**To:** Core Scientific Inc. Billing[billing@corescientific.com]; 'Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Fri 6/17/2022 2:30:40 PM (UTC-05:00)
**Subject:** Core Scientific Inc. June 2022 Hosting Invoices - Celsius Mining LLC
202206_Celsius Mining LLC_INV42520.xlsx
202206_Celsius Mining LLC_INV42520.pdf

Hi Praveena and the team,

Hope you are doing well! Please see attached invoice INV42520 and associated support for your Hosting Services.

Please note -

*Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for May 2022 usage at Dalton, GA sites is the old rate plus $0.0214/kWh. You could also expect to see the tariff surcharges for your May usage in Calvert City and Marble 1 in your future invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

**HAILUN ZHANG, CMA,MBA**

SR. REVENUE ACCOUNTANT

**Core Scientific**

hzhang@corescientific.com

 # Invoice
#INV42520
6/17/2022

**Bill To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**
$4,195,599.19
**Due Date: 6/27/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 6/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Hosting Services*** May 2022 Actual Usage | | 0% | $4,165,140.58 |
| 1 | **Hosting Services*** Reverse May 2022 Estimated Prepayments and Order 10 Contractual Prepayment -5th out of 5 INV42427 INV41995 | | 0% | ($3,797,158.91) |
| 1 | **Hosting Services*** Estimated July 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts** 05/02/2022 to 06/05/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $15,262.50 |
| 1 | **Replacement Service** 05/02/2022 to 06/05/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $4,042.50 |
| 1 | **Replacement Parts** 05/02/2022 to 06/06/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,873.00 |
| 1 | **Replacement Service** 05/02/2022 to 06/06/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $3,115.00 |
| 1 | **Replacement Parts** 05/10/2022 to 05/31/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $3,740.00 |
| 1 | **Replacement Service** 05/10/2022 to 05/31/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $131.25 |
| 1 | **Replacement Parts** 05/02/2022 to 06/03/2022 - Marble, NC- Parts | Marble, NC | 7% | $4,700.00 |
| 1 | **Replacement Service** 05/02/2022 to 06/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $630.00 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice
#INV42520
6/17/2022

| | |
|---|---|
| **Subtotal** | $4,193,105.53 |
| **Tax Total (%)** | $2,493.66 |
| **Total** | $4,195,599.19 |
| **Amount Due** | $4,195,599.19 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



**Celsius Mining LLC**

| Description | Amount | | Subtotal | As of |
|---|---|---|---|---|
| May 2022 Actual Usage | $ 4,165,140.58 | | | |
| Reverse May 2022 Estimated Prepayments and Order 10 Contractual Prepayment -5th out of 5 *INV42427 INV41995* | ($3,797,158.91) | | | |
| ***Difference between Estimated Usage Prepayment and Actual Usage*** | | **$367,981.67** | | |
| June 2022 Estimated Prepayment *INV42474* | ($3,661,577.04) | | ($3,293,595.37) | June, 1 2022 |
| Estimated June 2022 Usage** | $3,661,577.04 | | | |
| | | – | $367,981.67 | July, 1 2022 Prior to Payment |
| Estimated July 2022 Usage Prepayment | | **$3,783,629.61** | | |
| **Total Usage to Invoice** | | **$4,151,611.28** | ($3,783,629.61) | July, 1 2022 After Payment |

**Notes:**
**Expect to see June 2022 usage fees on the July 2022 invoice detail.

| July 2022 Estimate | |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| **Hours / Month** | **744** |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 5/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 | 9/15/2023 |
| Order 6 | Antminer S19j 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.974 | 6831.278 | 0.0556 | 282,585.38 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 | 10/15/2023 |
| Order 10 (Sep Batch) | M30S 82TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,716.82 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 74TH | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 78Th | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 80TH | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 82TH | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| | | 28,905 | | | **Total Usage Fee** | **3,783,629.61** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.22863E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805542 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.8958333 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09067 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 3.46006E+11 | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 10604667284 | 7450.083333 | 3.25 | 0.0556 | 414.22 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 13092865026 | 10709.29167 | 3.25 | 0.077 | 824.62 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795700542 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 14121770262 | 11558.08333 | 3.25 | 0.0556 | 642.63 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6666667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 2.17925E+11 | 180398.8333 | 3.25 | 0.0556 | 10,030.18 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67121594144 | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7986111 | 8947.166667 | 34404194907 | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4884800527 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 3.4686E+11 | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | 140005.6667 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13188624738 | 10774.29167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072566544 | 11521.79167 | 3.25 | 0.0556 | 640.61 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4791667 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.368056 | 71360.83333 | 2.83888E+11 | 231922.7083 | 3.25 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.861111 | 55652.66667 | 2.18493E+11 | 180871.1667 | 3.25 | 0.0556 | 10,056.44 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.49305556 | 1043.833333 | 4861269967 | 3392.458333 | 3.25 | 0.0556 | 188.62 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 67089409005 | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 3.25 | 0.0556 | 7,845.96 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | 4131.291667 | 3.25 | 0.0556 | 229.70 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | 163552.4583 | 3.25 | 0.0556 | 9,093.52 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.04861111 | 1801.166667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.0556 | 2,339.14 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 39385222352 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 988.9791667 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1160.333333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.5833333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.89583333 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 146.6597222 | 3519.833333 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14439519183 | 11768.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.9444444 | 6262.666667 | 28533590822 | 20353.66667 | 3.25 | 0.047 | 956.62 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 55618982964 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14271548923 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 85870750613 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 133.1041667 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.722222 | 43073.33333 | 1.61698E+11 | 139988.3333 | 3.25 | 0.077 | 10,779.10 |
| 5/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.0556 | 444.25 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3.46885E+11 | 243588.5833 | 3.25 | 0.077 | 18,756.32 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.0556 | 9,102.94 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.70833333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 2,332.81 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 97680085043 | 70016.28333 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1157.472222 | 27779.33333 | 1.07771E+11 | 95005.32 | 3.42 | 0.0617 | 5,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.8055556 | 7363.333333 | 26636945715 | 24063.37333 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.4027778 | 3345.666667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2.07599E+11 | 169488.0417 | 3.25 | 0.0684 | 11,592.98 |
| 5/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | 3.25 | 0.047 | 6,335.03 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458886851 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.0556 | 9,102.55 |
| 5/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.98611111 | 1823.666667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 985.1666667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.2291667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.30555556 | 1759.333333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163065173.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.0069444 | 8928.166667 | 34330598476 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.73017E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028449581 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 647.66 |
| 5/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 141021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.18055556 | 1036.333333 | 4828529925 | 3368.083333 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1168.534722 | 28044.83333 | 1.11558E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2959.993056 | 71039.83333 | 2.82454E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.6527778 | 11871.66667 | 55018158047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.6805556 | 21472.33333 | 85536619128 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.9444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 139874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.0486111 | 2473.166667 | 11441913864 | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.3680556 | 9392.833333 | 43634331600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.638889 | 75063.33333 | 3.47306E+11 | 243955.8333 | 3.25 | 0.077 | 18,784.60 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 | 163654.8333 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 |
| 5/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.770833 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.4583333 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.79166667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 138.0347222 | 3312.833333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.944444 | 52606.66667 | 2.09447E+11 | 170971.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.361111 | 41456.66667 | 1.6296E+11 | 134734.1667 | 3.25 | 0.047 | 6,332.51 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.3541667 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.291667 | 50383 | 1.96172E+11 | 163744.75 | 3.25 | 0.0556 | 9,104.21 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.99305556 | 1847.833333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.9166667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.0556 | 1,542.79 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69878.61667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1146.013889 | 27504.33333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24011.08533 | 3.268 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.2430556 | 4565.833333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.21527778 | 245.1666667 | 655188020.8 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.868055556 | 44.83333333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.888888889 | 165.3333333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.958333333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2219.034722 | 53256.83333 | 2.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3472222 | 3656.333333 | 14591438832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63382E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.22 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5069444 | 3372.166667 | 13393057545 | 10959.54167 | 3.25 | 0.077 | 843.88 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.166667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.6805556 | 2536.333333 | 11732145120 | 8243.083333 | 3.25 | 0.0556 | 458.32 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.888889 | 75117.33333 | 3.47464E+11 | 244131.3333 | 3.25 | 0.077 | 18,798.11 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 141.3541667 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0556 | 457.02 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.895833 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 983.1597222 | 23595.83333 | 97088367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1143.256944 | 27438.16667 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 305.1944444 | 7324.666667 | 25823133660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.59027778 | 254.1666667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 579554277.8 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.611111 | 41558.66667 | 1.63421E+11 | 135065.6667 | 3.25 | 0.047 | 6,348.09 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.6597222 | 6279.833333 | 28609529400 | 20409.45833 | 3.25 | 0.047 | 959.24 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | 181114.9167 | 3.25 | 0.0556 | 10,069.99 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.916667 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.3472222 | 16760.33333 | 66791246646 | 54471.08333 | 3.25 | 0.0556 | 3,028.59 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.909722 | 43485.83333 | 1.73386E+11 | 141328.9583 | 3.25 | 0.0556 | 7,857.89 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6736111 | 8920.166667 | 34310642950 | 28990.54167 | 3.25 | 0.0556 | 1,611.87 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.958333 | 71351 | 2.83838E+11 | 231890.75 | 3.25 | 0.0556 | 12,893.13 |
| 5/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.5277778 | 8916.666667 | 34293337375 | 28979.16667 | 3.25 | 0.0556 | 1,611.24 |
| 5/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.840278 | 43460.16667 | 1.73264E+11 | 141245.5417 | 3.25 | 0.0556 | 7,853.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2986111 | 16783.16667 | 66894213373 | 54545.29167 | 3.25 | 0.0556 | 3,032.72 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 |
| 5/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851807870.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.78472222 | 1050.833333 | 4896235080 | 3415.208333 | 3.25 | 0.0556 | 189.89 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.118056 | 28154.83333 | 1.12075E+11 | 91503.20833 | 3.25 | 0.0556 | 5,087.58 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.166667 | 55564 | 2.17998E+11 | 180583 | 3.25 | 0.0556 | 10,040.41 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9236111 | 11998.16667 | 55681196879 | 38994.04167 | 3.25 | 0.0556 | 2,168.07 |
| 5/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7638889 | 3594.333333 | 14270567372 | 11681.58333 | 3.25 | 0.0556 | 649.50 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85880666922 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5138889 | 3372.333333 | 13392029271 | 10960.08333 | 3.25 | 0.077 | 843.93 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.423611 | 43090.16667 | 1.61738E+11 | 140043.0417 | 3.25 | 0.077 | 10,783.31 |
| 5/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9722222 | 2495.333333 | 11537650157 | 8109.833333 | 3.25 | 0.0556 | 450.91 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3128.034722 | 75072.83333 | 3.47261E+11 | 243986.7083 | 3.25 | 0.077 | 18,786.98 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15453369605 | 10996.91667 | 3.25 | 0.0556 | 611.43 |
| 5/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | 163633.7083 | 3.25 | 0.0556 | 9,098.03 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.90972222 | 1845.833333 | 6916964240 | 5731.3125 | 3.105 | 0.077 | 441.31 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.2986111 | 14839.16667 | 60061341167 | 42024.52 | 2.832 | 0.0556 | 2,336.56 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.708333 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7083333 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 984.3888889 | 23625.33333 | 97204681455 | 69694.73333 | 2.95 | 0.0556 | 3,875.03 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1142.270833 | 27414.5 | 1.04993E+11 | 93757.59 | 3.42 | 0.0617 | 5,784.84 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.8611111 | 7484.666667 | 27478187021 | 24459.89067 | 3.268 | 0.0617 | 1,509.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.07638889 | 1633.833333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.9444444 | 4414.666667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 157.4236111 | 3778.166667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.51388889 | 252.3333333 | 686935812.5 | 805.448 | 3.192 | 0.0617 | 49.70 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 582720958.3 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191029159.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432713680.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.319444 | 53071.66667 | 2.11426E+11 | 172482.9167 | 3.25 | 0.0684 | 11,797.83 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28618295553 | 20400.79167 | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 28334091419 | 20167.33333 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979E+11 | 133953.0833 | 3.25 | 0.047 | 6,295.79 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 14643657811 | 11926.41667 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 170929.4167 | 3.25 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 132.9305556 | 3190.333333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 801677576.4 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.2291667 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.1805556 | 4516.333333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.82638889 | 1675.833333 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.5069444 | 7236.166667 | 24626193882 | 23647.79267 | 3.268 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1153.763889 | 27690.33333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 95263900878 | 68433.11667 | 2.95 | 0.0556 | 3,804.88 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.2013889 | 9796.833333 | 39609166587 | 27744.632 | 2.832 | 0.0556 | 1,542.60 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.104167 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | 2.832 | 0.0556 | 2,335.22 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.45138889 | 1834.833333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.0556 | 9,071.05 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | 3.25 | 0.0556 | 609.98 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 3.47181E+11 | 243913.5833 | 3.25 | 0.077 | 18,781.35 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0556 | 443.26 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.881944 | 1795.909722 | 43101.83333 | 1.61756E+11 | 140080.9583 | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.1180556 | 138.2361111 | 3317.666667 | 13169194500 | 10782.41667 | 3.25 | 0.077 | 830.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9305556 | 21550.33333 | 85870342870 | 70038.58333 | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | 3.25 | 0.0556 | 646.85 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233E+11 | 231397.8333 | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.0556 | 10,004.46 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029E+11 | 91457.16667 | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.50694444 | 1044.166667 | 4861850145 | 3393.541667 | 3.25 | 0.0556 | 188.68 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851275219.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 3.25 | 0.0556 | 91.89 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496937 | 54727.29167 | 3.25 | 0.0556 | 3,042.84 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.0556 | 7,851.78 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.3472222 | 8936.333333 | 34364346363 | 29043.08333 | 3.25 | 0.0556 | 1,614.80 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888220586 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427000954 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | 3.25 | 0.0556 | 7,851.38 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2063231852 | 1704.083333 | 3.25 | 0.0556 | 94.75 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.868056 | 28148.83333 | 1.12065E+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.173611 | 55252.16667 | 2.16711E+11 | 179569.5417 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | 2.82699E+11 | 230963.4167 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.6666667 | 11992 | 55654338220 | 38974 | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 11160053147 | 7844.416667 | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | 3.25 | 0.0556 | 8,782.71 |
| 5/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.0208333 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1263.534722 | 30324.83333 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.3819444 | 9777.166667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 293.5416667 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.2430556 | 4445.833333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 158.0902778 | 3794.166667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.42361111 | 250.1666667 | 649313347.2 | 798.532 | 3.192 | 0.0617 | 49.27 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.965277778 | 47.16666667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.979166667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 182801312.5 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.85416667 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 136.2986111 | 3271.166667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.611111 | 52454.66667 | 2.08924E+11 | 170477.6667 | 3.25 | 0.0684 | 11,660.67 |
| 5/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6458333 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1708.583333 | 41006 | 1.61181E+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.047 | 958.76 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.594444 | 74774.26667 | 3.45891E+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | 3.25 | 0.0556 | 8,919.74 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1261.513889 | 30276.33333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.3958333 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 981.7222222 | 23561.33333 | 96898511640 | 69505.93333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1145.841667 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.6555556 | 4455.733333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.07032E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 14334347084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2805556 | 11958.73333 | 55468158250 | 38865.88333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.333333 | 14133796247 | 11564.58333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70022.00833 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.9652778 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139990.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 11058086168 | 7763.708333 | 3.25 | 0.0556 | 431.66 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 43882034362 | 30693.21667 | 3.25 | 0.0556 | 1,706.54 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.25694444 | 1830.166667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.7152778 | 14825.16667 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.0277778 | 7488.666667 | 26430837535 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.07638889 | 1657.833333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.70833333 | 257 | 699076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.9652778 | 3407.166667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 433723611.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1527778 | 3603.666667 | 14369822673 | 11711.91667 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1693.631944 | 40647.16667 | 1.5956E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7986111 | 6259.166667 | 28519724722 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.263889 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0556 | 441.57 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.077 | 18,749.90 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 15292354172 | 10883.70833 | 3.25 | 0.0556 | 605.13 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2.82831E+11 | 231063.0833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.3472222 | 11984.33333 | 55612034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.80555556 | 1027.333333 | 4785617827 | 3338.833333 | 3.25 | 0.0556 | 185.64 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5763889 | 8941.833333 | 34383020653 | 29060.95833 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 3.25 | 0.0556 | 9,973.95 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 55684195469 | 38995.66667 | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | 14262353948 | 11674.54167 | 3.25 | 0.0556 | 649.10 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85873344104 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 13192523018 | 10811.125 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | 3.25 | 0.0556 | 444.55 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43911655314 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | 3.25 | 0.0556 | 601.31 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.94444444 | 1822.666667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15214186296 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 3.25 | 0.0556 | 8,980.49 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.8888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 214.9930556 | 5159.833333 | 18683785715 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 196.5763889 | 4717.833333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 34409050334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.0556 | 94.51 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.0556 | 184.62 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.0556 | 9,942.81 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.0556 | 445.03 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43914433413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.0556 | 9,085.08 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 82426288338 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1091.486111 | 26195.66667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.7083333 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.22222222 | 1709.333333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 197.6805556 | 4744.333333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.2638889 | 3846.333333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.97916667 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.861111111 | 44.66666667 | 173812868.1 | 159.5493333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.43055556 | 610.3333333 | 2320148271 | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 121.8055556 | 2923.333333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.465278 | 51803.16667 | 2.06212E+11 | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5555556 | 3637.333333 | 14511080134 | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1689.104167 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.8472222 | 6188.333333 | 28185392447 | 20112.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.770833 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.58333333 | 1046 | 4871765367 | 3399.5 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851329582.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5833333 | 16790 | 66934559376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.215278 | 43421.16667 | 1.73136E+11 | 141118.7917 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.1180556 | 8930.833333 | 34342785087 | 29025.20833 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 497.2291667 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7638889 | 3570.333333 | 14178401314 | 11603.58333 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.0138889 | 21528.33333 | 85668954530 | 69967.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 129.2777778 | 3102.666667 | 12295883215 | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9166667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43917970414 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.444444 | 40450.66667 | 1.58935E+11 | 131464.6667 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.972222 | 51815.33333 | 2.06321E+11 | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 146.4861111 | 3515.666667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.42361111 | 682.1666667 | 2629536979 | 2281.165333 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.86805556 | 260.8333333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 195.9722222 | 4703.333333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.95138889 | 1702.833333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 980.3541667 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8819444 | 9333.166667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1262.888889 | 30309.33333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59822595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.527778 | 75060.66667 | 3.47217E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.993056 | 28103.83333 | 1.11889E+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67044910945 | 54678 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.2083333 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4638889 | 8939.133333 | 34373177886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.083333 | 43418 | 1.73109E+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.3458333 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 |
| 5/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | 55095.33333 | 2.16042E+11 | 179059.8333 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2263889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | 21518.96667 | 85611813810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.7541667 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5208333 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | 9450.666667 | 43900883078 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | 3379.833333 | 15441489108 | 10984.45833 | 3.25 | 0.0556 | 610.74 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.320833 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.6458333 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.345833 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1159.893056 | 27837.43333 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.53611111 | 1692.866667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 186380202.8 | 170.2653333 | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.86805556 | 692.8333333 | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 138.2166667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 50417.46667 | 2.00553E+11 | 163856.7667 | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 40323.66667 | 1.58418E+11 | 131051.9167 | 3.25 | 0.047 | 6,159.44 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.9722222 | 6191.333333 | 28202842146 | 20121.83333 | 3.25 | 0.047 | 945.73 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2968.020833 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6944444 | 11968.66667 | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2,162.74 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 13913780241 | 11395.58333 | 3.25 | 0.0556 | 633.59 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3,890.62 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1790.069444 | 42961.66667 | 1.61131E+11 | 139625.4167 | 3.25 | 0.077 | 10,751.16 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 10784690046 | 7574.666667 | 3.25 | 0.0556 | 421.15 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 43834762064 | 30651.29167 | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3062.680556 | 73504.33333 | 3.39955E+11 | 238889.0833 | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15212377596 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9,078.64 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.81944444 | 1747.666667 | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.5833333 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.0556 | 2,333.86 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.0556 | 1,464.61 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | 2.95 | 0.0556 | 3,851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.243056 | 27749.83333 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 158.1736111 | 3796.166667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.80555556 | 259.3333333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.5486111 | 3373.166667 | 11136410104 | 10767.148 | 3.192 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | 1.95669E+11 | 159916.7917 | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 3556.666667 | 14147246628 | 11559.16667 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.631944 | 54879.16667 | 2.15206E+11 | 178357.2917 | 3.25 | 0.0556 | 9,916.67 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | 1.11826E+11 | 91320.66667 | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 1031.833333 | 4806834747 | 3353.458333 | 3.25 | 0.0556 | 186.45 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851842280.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958728121.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | 67147329463 | 54743.54167 | 3.25 | 0.0556 | 3,043.74 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | 1.72859E+11 | 140907.5417 | 3.25 | 0.0556 | 7,834.46 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 1,611.69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27222936644 | 19365.125 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 |
| 5/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 598932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.40972222 | 1761.833333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | 24600.41467 | 3.268 | 0.0617 | 1,517.85 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 69437.59167 | 2.95 | 0.0556 | 3,860.73 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 1.21242E+11 | 84743.824 | 2.832 | 0.077 | 6,525.27 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 615.3402778 | 14768.16667 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2,325.38 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.81944444 | 1747.666667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.048611 | 50281.16667 | 1.95705E+11 | 163413.7917 | 3.25 | 0.0556 | 9,085.81 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.4930556 | 3347.833333 | 15300665006 | 10880.45833 | 3.25 | 0.0556 | 604.95 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | 240721.5417 | 3.25 | 0.077 | 18,535.56 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9097222 | 8901.833333 | 34232804300 | 28930.95833 | 3.25 | 0.0556 | 1,608.56 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72663E+11 | 140745.0417 | 3.25 | 0.0556 | 7,825.42 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.1041667 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.02777778 | 504.6666667 | 1983551762 | 1640.166667 | 3.25 | 0.0556 | 91.19 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.86805556 | 1004.833333 | 4677607320 | 3265.708333 | 3.25 | 0.0556 | 181.57 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | 91359.66667 | 3.25 | 0.0556 | 5,079.60 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2.82842E+11 | 231101.5417 | 3.25 | 0.0556 | 12,849.25 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9791667 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.3819444 | 3489.166667 | 13856829585 | 11339.79167 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1666667 | 21532 | 85782965217 | 69979 | 3.25 | 0.0556 | 3,890.83 |
| 5/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9722222 | 3239.333333 | 12851858710 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.458333 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.52083333 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.520833 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.59027778 | 1766.166667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.6388889 | 14799.33333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.2430556 | 9293.833333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 982.7291667 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1157.291667 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.3819444 | 7665.166667 | 28123563319 | 25049.76467 | 3.268 | 0.0617 | 1,545.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 199.6527778 | 4791.666667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.9305556 | 3886.333333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.5277778 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625E+11 | 159083.7083 | 3.25 | 0.0684 | 10,881.33 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 14524235155 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 1.57596E+11 | 130343.9583 | 3.25 | 0.047 | 6,126.17 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.7708333 | 8922.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.340278 | 43328.16667 | 1.72771E+11 | 140816.5417 | 3.25 | 0.0556 | 7,829.40 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.91666667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 91390.54167 | 3.25 | 0.0556 | 5,081.31 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802E+11 | 178845.3333 | 3.25 | 0.0556 | 9,943.80 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.6180556 | 11918.83333 | 55325328152 | 38736.20833 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 12612763763 | 10335.54167 | 3.25 | 0.077 | 795.84 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10,739.81 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.43055556 | 2290.333333 | 10597586665 | 7443.583333 | 3.25 | 0.0556 | 413.86 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 74142.5 | 3.42969E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 15391566135 | 10948.70833 | 3.25 | 0.0556 | 608.75 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 4818594520 | 4107.458333 | 3.25 | 0.0556 | 228.37 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 956489139.8 | 699.8333333 | 3.25 | 0.0556 | 38.91 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.95138889 | 1054.833333 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.513889 | 28116.33333 | 1.1187E+11 | 91378.08333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.381944 | 55377.16667 | 2.17183E+11 | 179975.7917 | 3.25 | 0.0556 | 10,006.65 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.027778 | 71208.66667 | 2.83221E+11 | 231428.1667 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8541667 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 12655282438 | 10363.16667 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.215278 | 42749.16667 | 1.60306E+11 | 138934.7917 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.36805556 | 2336.833333 | 10723969992 | 7594.708333 | 3.25 | 0.0556 | 422.27 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8055556 | 9427.333333 | 43824340013 | 30638.83333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.430556 | 74098.33333 | 3.42693E+11 | 240819.5833 | 3.25 | 0.077 | 18,543.11 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95636E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.52777778 | 1740.666667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.3333333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5069444 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1670.381944 | 40089.16667 | 1.57474E+11 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.4166667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.548611 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.077 | 18,784.06 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.909722 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.25 | 0.0556 | 9,098.21 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.09027778 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.666667 | 30256 | 1.22585E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 978.9097222 | 23493.83333 | 97002145468 | 69306.80833 | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1155.708333 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0416667 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.61805556 | 686.8333333 | 2638908111 | 2296.770667 | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.9166667 | 3382 | 10869623583 | 10795.344 | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5347222 | 3660.833333 | 14604973429 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0902778 | 6218.166667 | 28316223172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.45833333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0556 | 405.31 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | 3.25 | 0.077 | 816.23 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 902.375 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | 3.25 | 0.0556 | 3,770.00 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145.625 | 74.51388889 | 1788.333333 | 7075738796 | 5812.083333 | 3.25 | 0.0556 | 323.15 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.8333333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.611111 | 70478.66667 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12,735.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.673611 | 55408.16667 | 2.17291E+11 | 180076.5417 | 3.25 | 0.0556 | 10,012.26 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.638889 | 27447.33333 | 1.09022E+11 | 89203.83333 | 3.25 | 0.0556 | 4,959.73 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851303799.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.1875 | 16780.5 | 66865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1754.569444 | 42109.66667 | 1.6786E+11 | 136856.4167 | 3.25 | 0.0556 | 7,609.22 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.19444444 | 1180.666667 | 4537779068 | 3837.166667 | 3.25 | 0.0556 | 213.35 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | 3.25 | 0.0556 | 228.65 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 1.71885E+11 | 140124.8333 | 3.25 | 0.0556 | 7,790.94 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6944444 | 16720.66667 | 66622885031 | 54342.16667 | 3.25 | 0.0556 | 3,021.42 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.0556 | 95.32 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.965277778 | 215.1666667 | 955693265.7 | 699.2916667 | 3.25 | 0.0556 | 38.88 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850876823.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.83333333 | 1052 | 4898871758 | 3419 | 3.25 | 0.0556 | 190.10 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.479167 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.861111 | 55436.66667 | 2.17377E+11 | 180169.1667 | 3.25 | 0.0556 | 10,017.41 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 2.81906E+11 | 230661.1667 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.083333 | 3.25 | 0.0556 | 94.75 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.85416667 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0556 | 346.31 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.5138889 | 3324.333333 | 13201377488 | 10804.08333 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.326389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 3.25 | 0.077 | 10,698.65 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.63194444 | 2367.166667 | 10943210582 | 7693.291667 | 3.25 | 0.0556 | 427.75 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.902778 | 50349.66667 | 1.95833E+11 | 163636.4167 | 3.25 | 0.0556 | 9,098.18 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.88194444 | 1821.166667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.0556 | 2,333.86 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.0556 | 1,544.75 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 3.268 | 0.0617 | 1,522.08 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 72.05555556 | 1729.333333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.909722222 | 165.8333333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.72916667 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435512965.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2189.840278 | 52556.16667 | 2.09288E+11 | 170807.5417 | 3.25 | 0.0684 | 11,683.24 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1597222 | 3627.833333 | 14472240640 | 11790.45833 | 3.25 | 0.0684 | 806.47 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.298611 | 39967.16667 | 1.57016E+11 | 129893.2917 | 3.25 | 0.047 | 6,104.98 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.8263889 | 6259.833333 | 28519103104 | 20344.45833 | 3.25 | 0.047 | 956.19 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.777778 | 39978.66667 | 1.57064E+11 | 129930.6667 | 3.25 | 0.047 | 6,106.74 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2163.527778 | 51924.66667 | 2.06605E+11 | 168755.1667 | 3.25 | 0.0684 | 11,542.85 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.5347222 | 3348.833333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.71527778 | 257.1666667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 158.6597222 | 3807.833333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 199.7083333 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.29861111 | 1711.166667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.7361111 | 7505.666667 | 27404591729 | 24528.51867 | 3.268 | 0.0617 | 1,513.41 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1150.611111 | 27614.66667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 5,827.08 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.75 | 22674 | 94806462661 | 66888.3 | 2.95 | 0.0556 | 3,718.99 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.8472222 | 9788.333333 | 39402206870 | 27720.56 | 2.832 | 0.0556 | 1,541.26 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1252.513889 | 30060.33333 | 1.22053E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 614.7986111 | 14755.16667 | 59683979300 | 41786.632 | 2.832 | 0.0556 | 2,323.34 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.15972222 | 1803.833333 | 6791767202 | 5600.9025 | 3.105 | 0.077 | 431.27 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.138889 | 50283.33333 | 1.95579E+11 | 163420.8333 | 3.25 | 0.0556 | 9,086.20 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150007057 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15457222755 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.166667 | 74764 | 3.46156E+11 | 242983 | 3.25 | 0.077 | 18,709.69 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43808119896 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.98611111 | 2375.666667 | 10982000189 | 7720.916667 | 3.25 | 0.0556 | 429.28 |
| 5/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.527778 | 42996.66667 | 1.61262E+11 | 139739.1667 | 3.25 | 0.077 | 10,759.92 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 13261502027 | 10857.16667 | 3.25 | 0.077 | 836.00 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4583333 | 22115 | 87972882516 | 71873.75 | 3.25 | 0.0556 | 3,996.18 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.0625 | 1921.5 | 7599602132 | 6244.875 | 3.25 | 0.0556 | 347.22 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.3680556 | 11792.83333 | 54684157532 | 38326.70833 | 3.25 | 0.0556 | 2,130.96 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105200557 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.930556 | 71182.33333 | 2.82737E+11 | 231342.5833 | 3.25 | 0.0556 | 12,862.65 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2.15216E+11 | 179108.0417 | 3.25 | 0.0556 | 9,958.41 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 1.11801E+11 | 91327.70833 | 3.25 | 0.0556 | 5,077.82 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4907138255 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.944444444 | 190.6666667 | 838647184.6 | 619.6666667 | 3.25 | 0.0556 | 34.45 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958175415.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.68055556 | 496.3333333 | 1926572346 | 1613.083333 | 3.25 | 0.0556 | 89.69 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 66519649227 | 54264.16667 | 3.25 | 0.0556 | 3,017.09 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.354167 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.0556 | 7,816.45 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889029165 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.47222222 | 1907.333333 | 7542462454 | 6198.833333 | 3.25 | 0.0556 | 344.66 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.5555556 | 22069.33333 | 87770125115 | 71725.33333 | 3.25 | 0.0556 | 3,987.93 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 13374638218 | 10946 | 3.25 | 0.077 | 842.84 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1779.993056 | 42719.83333 | 1.60976E+11 | 138839.4583 | 3.25 | 0.077 | 10,690.64 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.6875 | 2368.5 | 10954177029 | 7697.625 | 3.25 | 0.0556 | 427.99 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43799050440 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3110.833333 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.077 | 18,683.67 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15459496699 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149549717 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.013889 | 50280.33333 | 1.95587E+11 | 163411.0833 | 3.25 | 0.0556 | 9,085.66 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.47222222 | 1763.333333 | 6708521942 | 5475.15 | 3.105 | 0.077 | 421.59 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5902778 | 14582.16667 | 59057447937 | 41296.696 | 2.832 | 0.0556 | 2,296.10 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.305556 | 29983.33333 | 1.22325E+11 | 84912.8 | 2.832 | 0.077 | 6,538.29 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.4861111 | 9803.666667 | 39449380755 | 27763.984 | 2.832 | 0.0556 | 1,543.68 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1144.569444 | 27469.66667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.1805556 | 7540.333333 | 27336884903 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.78414E+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.17238E+11 | 179598.7917 | 3.25 | 0.0556 | 9,985.69 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1924248701 | 1588.708333 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.416667 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | 16667.33333 | 66409589706 | 54168.83333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.53472222 | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.60348E+11 | 137716.5833 | 3.25 | 0.077 | 10,604.18 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 3.25 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | 92354797126 | 64312.45833 | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | 24396.70933 | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | 5869.724 | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | 15954.4 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | 12426.414 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.60416667 | 254.5 | 657428708.3 | 812.364 | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2679292951 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.2083333 | 3245 | 9263007576 | 10358.04 | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 406848881.9 | 373.4006667 | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886E+11 | 170504.2083 | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 12943628967 | 10543 | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1701.798611 | 40843.16667 | 1.60594E+11 | 132740.2917 | 3.25 | 0.047 | 6,238.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0416667 | 6217 | 28343822052 | 20205.25 | 3.25 | 0.047 | 949.65 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 2.82599E+11 | 231175.75 | 3.25 | 0.0556 | 12,853.37 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104901246 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 54597378848 | 38266.58333 | 3.25 | 0.0556 | 2,127.62 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 7683961307 | 6317.458333 | 3.25 | 0.0556 | 351.25 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 13236172275 | 10839.29167 | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 1.60494E+11 | 136682.5417 | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.88888889 | 2349.333333 | 10857852672 | 7635.333333 | 3.25 | 0.0556 | 424.52 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 3.47012E+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 15421587327 | 10974.16667 | 3.25 | 0.0556 | 610.16 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092.923611 | 50230.16667 | 1.95414E+11 | 163248.0417 | 3.25 | 0.0556 | 9,076.59 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 1.22623E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.6388889 | 9807.333333 | 39475749586 | 27774.368 | 2.832 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24434.29133 | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.67361111 | 1624.166667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.972222222 | 239.3333333 | 581815895.8 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 133131.9167 | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 20268.08333 | 3.25 | 0.047 | 952.60 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.0556 | 7,817.17 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0556 | 10,021.41 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6736111 | 3664.166667 | 14622879212 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.1666667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43559E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.7708333 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.79861111 | 1747.166667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.7013889 | 14704.83333 | 59673465079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.5833333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.88888889 | 2277.333333 | 10529069356 | 7401.333333 | 3.25 | 0.0556 | 411.51 |
| 5/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.59553E+11 | 134896.6667 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.659722 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 10,016.53 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.11787E+11 | 91306.58333 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.958333 | 3.25 | 0.0556 | 188.26 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 |
| 5/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.298611111 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.979166667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.0556 | 7,823.89 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.07638889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.0556 | 182.48 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.104167 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.0556 | 9,930.31 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0556 | 327.55 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.8263889 | 22243.83333 | 88517461633 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 10547009436 | 7417.583333 | 3.25 | 0.0556 | 412.42 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 |
| 5/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.25 | 0.0556 | 8,962.75 |
| 5/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.7916667 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 |
| 5/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 950.9236111 | 22822.16667 | 96549884551 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.840278 | 27308.16667 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.4583333 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.36805556 | 1544.833333 | 4453356667 | 5320.406 | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 181.2708333 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 151.7152778 | 3641.166667 | 11636256563 | 11928.462 | 3.276 | 0.0617 | 735.99 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.041666667 | 217 | 536660270.8 | 692.664 | 3.192 | 0.0617 | 42.74 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 496313506.9 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 180936805.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 133.0555556 | 3193.333333 | 9778360118 | 10193.12 | 3.192 | 0.0617 | 628.92 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2137.722222 | 51305.33333 | 2.04421E+11 | 166742.3333 | 3.25 | 0.0684 | 11,405.18 |
| 5/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.3541667 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.4861111 | 5795.666667 | 26507653254 | 18835.91667 | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7708333 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2150.013889 | 51600.33333 | 2.05574E+11 | 167701.0833 | 3.25 | 0.0684 | 11,470.75 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 131.3402778 | 3152.166667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3238520014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.340277778 | 224.1666667 | 620252097.2 | 715.54 | 3.192 | 0.0617 | 44.15 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 153.9861111 | 3695.666667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 189.8680556 | 4556.833333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.02083333 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.5972222 | 7454.333333 | 26311319201 | 24360.76133 | 3.268 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1151.465278 | 27635.16667 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.0138889 | 22776.33333 | 96301723541 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 39076365272 | 27469.928 | 2.832 | 0.0556 | 1,527.33 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.93486E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 14821498391 | 10538.66667 | 3.25 | 0.0556 | 585.95 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 43821560627 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 88477047468 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.5069444 | 11676.16667 | 54191088905 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2068689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.11711E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | | | **4,165,140.58** |