| date | site | company | customer | ownership | machine_ty | total_machi | up_hashing | machine_hc | hashrate_mhs | power | consumptio | rate | revenue | Hosting rate | Dalton pass | Dalton tariff pass through $ impact | revenue (prior to Dalton tariff) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1721.6528 | 41319.667 | 1.62438E+11 | 134288.917 | 3.25 | 0.047 | 6,311.58 | 0.047 | | | 6,311.58 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9583 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 | 0.0556 | | | 7,849.43 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 | 0.0556 | | | 3,044.43 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957728807 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 | 0.0556 | | | 5,091.40 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2314.7361 | 55553.667 | 2.18152E+11 | 180549.417 | 3.25 | 0.0556 | 10,038.55 | 0.0556 | | | 10,038.55 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.8403 | 71396.167 | 2.84017E+11 | 232037.542 | 3.25 | 0.0556 | 12,901.29 | 0.0556 | | | 12,901.29 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.95139 | 11998.833 | 55681376557 | 38996.2083 | 3.25 | 0.0556 | 2,168.19 | 0.0556 | | | 2,168.19 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 | 0.0556 | | | 648.62 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.63889 | 21543.333 | 85847657456 | 70015.8333 | 3.25 | 0.0556 | 3,892.88 | 0.0556 | | | 3,892.88 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 139.47917 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 | 0.0556 | 0.0214 | 232.82 | 604.89 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.1806 | 43084.333 | 1.61754E+11 | 140024.083 | 3.25 | 0.077 | 10,781.85 | 0.0556 | 0.0214 | 2,996.52 | 7,785.34 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.89583 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 | 0.0556 | | | 424.55 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.4583 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 | 0.0556 | 0.0214 | 5,212.01 | 13,541.48 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2917 | 50263 | 1.95868E+11 | 163354.75 | 3.105 | 0.0577 | 9,082.52 | 0.0556 | | | 9,082.52 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.611111 | 1838.6667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 | 0.0556 | 0.0214 | 122.17 | 317.42 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.73611 | 14801.667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 | 0.0556 | | | 2,330.66 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0139 | 30336.333 | 1.22863E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 | 0.0556 | 0.0214 | 1,838.53 | 4,776.73 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.90972 | 9741.8333 | 39392352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 | 0.0556 | | | 1,533.94 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1000 | 988.70833 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 | 0.0556 | | | 3,892.03 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1161.1319 | 27867.167 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 | 0.0617 | | | 5,880.36 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.59722 | 7646.3333 | 28481805542 | 24988.2173 | 3.268 | 0.0617 | 1,541.77 | 0.0617 | | | 1,541.77 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 | 0.0617 | | | 377.07 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.50694 | 4812.1667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 | 0.0617 | | | 997.62 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.84722 | 3932.3333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 | 0.0617 | | | 794.84 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9652778 | 167.16667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | | | 36.39 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.86806 | 3524.8333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 | 0.0617 | | | 694.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2225.3819 | 2198.1667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 | 0.047 | 0.0214 | 3,669.18 | 8,058.48 |
| 5/1/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 151.61806 | 151.07639 | 3625.8333 | 14464096219 | 11783.9583 | 3.25 | 0.0684 | 806.02 | 0.047 | 0.0214 | 252.18 | 553.85 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 264.30556 | 6343.3333 | 28904664126 | 20615.8333 | 3.25 | 0.047 | 968.94 | 0.047 | | | 968.94 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.42361 | 6274.1667 | 28583925754 | 20391.0417 | 3.25 | 0.047 | 958.38 | 0.047 | | | 958.38 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.8819 | 41469.167 | 1.63019E+11 | 134774.792 | 3.25 | 0.047 | 6,334.42 | 0.047 | | | 6,334.42 |
| 5/2/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.84722 | 3620.3333 | 14442453710 | 11766.0833 | 3.25 | 0.0684 | 804.80 | 0.047 | 0.0214 | 251.79 | 553.01 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.0139 | 52128.333 | 2.07483E+11 | 169417.083 | 3.25 | 0.0684 | 11,588.13 | 0.047 | 0.0214 | 3,625.53 | 7,962.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 | 0.0617 | | | 694.83 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.972222 | 263.33333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 | 0.0617 | | | 51.86 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.89583 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 | 0.0617 | | | 795.08 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.09722 | 4850.3333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 | 0.0617 | | | 1,005.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.11111 | 7634.6667 | 28386023660 | 24950.0907 | 3.268 | 0.0617 | 1,539.42 | 0.0617 | | | 1,539.42 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1162.1528 | 27891.667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 | 0.0617 | | | 5,885.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1000 | 989.15278 | 23739.667 | 97752456715 | 70032.0167 | 2.95 | 0.0556 | 3,893.78 | 0.0556 | | | 3,893.78 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.78472 | 9714.8333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 | 0.0556 | | | 1,529.69 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0417 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 | 0.0556 | 0.0214 | 1,838.57 | 4,776.84 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59848965812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | 2,328.56 |

| Date | Location | | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.541667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 | 0.0556 | 0.0214 | 118.87 | 308.85 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.5347 | 50292.833 | 1.95965E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.7222 | 74777.333 | 3.46006E+11 | 243026.333 | 3.25 | 0.077 | 18,713.03 | 0.0556 | 0.0214 | 5,200.76 | 13,512.26 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.66667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 | 0.0556 | | | 1,707.25 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.513889 | 2292.3333 | 10604667284 | 7450.08333 | 3.25 | 0.0556 | 414.22 | 0.0556 | | | 414.22 |
| 5/2/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1791.5208 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 | 0.0556 | 0.0214 | 2,990.41 | 7,769.47 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 137.29861 | 3295.1667 | 13092865026 | 10709.2917 | 3.25 | 0.077 | 824.62 | 0.0556 | 0.0214 | 229.18 | 595.44 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.13194 | 21531.167 | 85795700542 | 69976.2917 | 3.25 | 0.0556 | 3,890.68 | 0.0556 | | | 3,890.68 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.18056 | 3556.3333 | 14121770262 | 11558.0833 | 3.25 | 0.0556 | 642.63 | 0.0556 | | | 642.63 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.66667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 | 0.0556 | | | 2,162.62 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2970.2083 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 | 0.0556 | | | 12,881.20 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2312.8056 | 55507.333 | 2.17925E+11 | 180398.833 | 3.25 | 0.0556 | 10,030.18 | 0.0556 | | | 10,030.18 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.2431 | 28157.833 | 1.1204E+11 | 91512.9583 | 3.25 | 0.0556 | 5,088.12 | 0.0556 | | | 5,088.12 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.93056 | 16846.333 | 67121594144 | 54750.5833 | 3.25 | 0.0556 | 3,044.13 | 0.0556 | | | 3,044.13 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2222 | 43421.333 | 1.73134E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | | | 7,846.23 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.79861 | 8947.1667 | 34404194907 | 29078.2917 | 3.25 | 0.0556 | 1,616.75 | 0.0556 | | | 1,616.75 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.951389 | 1270.8333 | 4884800527 | 4130.20833 | 3.25 | 0.0556 | 229.64 | 0.0556 | | | 229.64 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.7847 | 74946.833 | 3.46866E+11 | 243577.208 | 3.25 | 0.077 | 18,755.45 | 0.0556 | 0.0214 | 5,212.55 | 13,542.89 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.27083 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 | 0.0556 | | | 1,705.54 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 | 0.0556 | | | 435.85 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.9444 | 43078.667 | 1.61707E+11 | 140005.667 | 3.25 | 0.077 | 10,780.44 | 0.0556 | 0.0214 | 2,996.12 | 7,784.32 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 138.13194 | 3315.1667 | 13188624738 | 10774.2917 | 3.25 | 0.077 | 829.62 | 0.0556 | 0.0214 | 230.57 | 599.05 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.77083 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 | 0.0556 | | | 3,893.45 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 147.71528 | 3545.1667 | 14072560544 | 11521.7917 | 3.25 | 0.0556 | 640.61 | 0.0556 | | | 640.61 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.47917 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 | 0.0556 | | | 2,166.14 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2973.3681 | 71360.833 | 2.83888E+11 | 231922.708 | 3.25 | 0.0556 | 12,894.90 | 0.0556 | | | 12,894.90 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.8611 | 55652.667 | 2.18493E+11 | 180871.167 | 3.25 | 0.0556 | 10,056.44 | 0.0556 | | | 10,056.44 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.5417 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 | 0.0556 | | | 5,089.42 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.493056 | 1043.8333 | 4861269967 | 3392.45833 | 3.25 | 0.0556 | 188.62 | 0.0556 | | | 188.62 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.49306 | 16835.833 | 67089409005 | 54716.4583 | 3.25 | 0.0556 | 3,042.24 | 0.0556 | | | 3,042.24 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.1597 | 43419.833 | 1.73114E+11 | 141114.458 | 3.25 | 0.0556 | 7,845.96 | 0.0556 | | | 7,845.96 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.965278 | 1271.1667 | 4883833572 | 4131.29167 | 3.25 | 0.0556 | 229.70 | 0.0556 | | | 229.70 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2096.8264 | 50323.833 | 1.96057E+11 | 163552.458 | 3.25 | 0.0556 | 9,093.52 | 0.0556 | | | 9,093.52 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.048611 | 1801.1667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 | 0.0556 | 0.0214 | 119.68 | 310.95 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.97917 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.0556 | 2,339.14 | 0.0556 | | | 2,339.14 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1262.3847 | 30294.833 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 | 0.0556 | 0.0214 | 1,836.01 | 4,770.20 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.85417 | 9740.5 | 39385222352 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | | | 1,533.73 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.97917 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 | 0.0556 | | | 3,893.10 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1160.3333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 | 0.0617 | | | 5,876.32 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.58333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 | 0.0617 | | | 1,502.99 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 | 0.0617 | | | 375.80 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.15278 | 4827.6667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 | 0.0617 | | | 1,000.83 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.20139 | 3916.8333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 | 0.0617 | | | 791.71 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.895833 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 | 0.0617 | | | 51.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.65972 | 3519.8333 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 | 0.0617 | | | 693.22 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2155.7708 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 | 0.047 | 0.0214 | 3,598.41 | 7,903.06 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.88194 | 3621.1667 | 14439519183 | 11768.7917 | 3.25 | 0.0684 | 804.99 | 0.047 | 0.0214 | 251.85 | 553.13 |

| Date | Site | | | Status | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 | 0.047 | | | | 6,330.95 |
| 5/3/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.94444 | 6262.6667 | 28533590822 | 20353.6667 | 3.25 | 0.047 | 956.62 | 0.047 | | | | 956.62 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 | 0.0556 | | | | 12,899.00 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.45139 | 11986.833 | 55618982964 | 38957.2083 | 3.25 | 0.0556 | 2,166.02 | 0.0556 | | | | 2,166.02 |
| 5/4/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.73611 | 3593.6667 | 14271548923 | 11679.4167 | 3.25 | 0.0556 | 649.38 | 0.0556 | | | | 649.38 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.96528 | 21551.167 | 85870750613 | 70041.2917 | 3.25 | 0.0556 | 3,894.30 | 0.0556 | | | | 3,894.30 |
| 5/4/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 144 | 133.10417 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.077 | 799.42 | 0.0556 | 0.0214 | | 222.18 | 577.25 |
| 5/4/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.7222 | 43073.333 | 1.61698E+11 | 139988.333 | 3.25 | 0.077 | 10,779.10 | 0.0556 | 0.0214 | | 2,995.75 | 7,783.35 |
| 5/4/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.0556 | 444.25 | 0.0556 | | | | 444.25 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | | 1,708.70 |
| 5/4/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.9306 | 74950.333 | 3.46885E+11 | 243588.583 | 3.25 | 0.077 | 18,756.32 | 0.0556 | 0.0214 | | 5,212.80 | 13,543.53 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | | 611.49 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/4/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.077 | 9,102.94 | 0.0556 | | | | 9,102.94 |
| 5/4/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.708333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 | 0.0556 | 0.0214 | | 120.73 | 313.68 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.30556 | 14815.333 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 2,332.81 | 0.0556 | | | | 2,332.81 |
| 5/4/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.0069 | 30312.167 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 | 0.0556 | 0.0214 | | 1,837.06 | 4,772.93 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | | 1,534.28 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.93056 | 23734.333 | 97680085043 | 70016.2833 | 2.95 | 0.0556 | 3,892.91 | 0.0556 | | | | 3,892.91 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.4722 | 27779.333 | 1.07771E+11 | 95005.32 | 3.42 | 0.0617 | 5,861.83 | 0.0617 | | | | 5,861.83 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.80556 | 7363.3333 | 26636945715 | 24063.3733 | 3.268 | 0.0617 | 1,484.71 | 0.0617 | | | | 1,484.71 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.743056 | 1745.8333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 | 0.0617 | | | | 370.98 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.06944 | 4801.6667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 | 0.0617 | | | | 995.44 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.35417 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 | 0.0617 | | | | 792.45 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | | 51.53 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | | | | 36.24 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.40278 | 3345.6667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 | 0.0617 | | | | 658.92 |
| 5/4/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/4/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.9236 | 52150.167 | 2.07599E+11 | 169488.042 | 3.25 | 0.0684 | 11,592.98 | 0.047 | 0.0214 | | 3,627.04 | 7,965.94 |
| 5/4/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.85417 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 | 0.047 | 0.0214 | | 253.47 | 556.70 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1728.0486 | 41473.167 | 1.63078E+11 | 134787.792 | 3.25 | 0.047 | 6,335.03 | 0.047 | | | | 6,335.03 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 | 0.047 | | | | 957.51 |
| 5/4/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | | 1,617.63 |
| 5/4/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.8333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 | 0.0556 | | | | 7,848.89 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.55556 | 16837.333 | 67091925938 | 54721.3333 | 3.25 | 0.0556 | 3,042.51 | 0.0556 | | | | 3,042.51 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/4/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | | 186.48 |
| 5/4/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.7569 | 28170.167 | 1.12082E+11 | 91553.0417 | 3.25 | 0.0556 | 5,090.35 | 0.0556 | | | | 5,090.35 |
| 5/4/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.2222 | 55637.333 | 2.18399E+11 | 180821.333 | 3.25 | 0.0556 | 10,053.67 | 0.0556 | | | | 10,053.67 |
| 5/5/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1796.0139 | 1793.2153 | 43037.167 | 1.61553E+11 | 139870.792 | 3.25 | 0.077 | 10,770.05 | 0.0556 | 0.0214 | | 2,993.23 | 7,776.82 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.45833 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 | 0.0556 | | | | 448.68 |
| 5/5/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97917 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 | 0.0556 | | | | 1,708.61 |
| 5/5/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3114.6458 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 | 0.0556 | 0.0214 | | 5,198.97 | 13,507.60 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458886851 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | | 611.49 |
| 5/5/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.9097 | 50373.833 | 1.96173E+11 | 163714.958 | 3.25 | 0.0556 | 9,102.55 | 0.0556 | | | | 9,102.55 |
| 5/5/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.986111 | 1823.6667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 | 0.0556 | 0.0214 | | 121.18 | 314.83 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.52778 | 14820.667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 | 0.0556 | | | | 2,333.65 |
| 5/5/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8472 | 30356.333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 | 0.0556 | 0.0214 | | 1,839.74 | 4,779.88 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | | 1,534.28 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 985.16667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 | 0.0556 | | | | 3,878.09 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1160.7917 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 | 0.0617 | | | | 5,878.64 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.22917 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 | 0.0617 | | | | 1,501.28 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.305556 | 1759.3333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 | 0.0617 | | | | 373.85 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.47222 | 4835.3333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 | 0.0617 | | | | 1,002.42 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.66667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 | 0.0617 | | | | 793.96 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.923611 | 262.16667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 | 0.0617 | | | | 51.63 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163061173.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | | 36.57 |

| Date | Location | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.28472 | 3342.8333 | 10427010644 | 10670.324 | 3.192 | 0.0617 | 658.36 | 0.0617 | | | 658.36 |
| 5/5/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2190.3333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 | 0.047 | 0.0214 | 3,656.10 | 8,029.76 |
| 5/5/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 152.16667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 | 0.047 | 0.0214 | 254.00 | 557.84 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.1597 | 41427.833 | 1.62901E+11 | 134640.458 | 3.25 | 0.047 | 6,328.10 | 0.047 | | | 6,328.10 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.0470 | 6264.8333 | 28540517181 | 20360.7083 | 3.25 | 0.047 | 956.95 | 0.047 | | | 956.95 |
| 5/5/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372.00694 | 8928.1667 | 34330598476 | 29016.5417 | 3.25 | 0.0556 | 1,613.32 | 0.0556 | | | 1,613.32 |
| 5/5/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1808.2639 | 43398.333 | 1.73017E+11 | 141044.583 | 3.25 | 0.0556 | 7,842.08 | 0.0556 | | | 7,842.08 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.86806 | 16820.833 | 67028449581 | 54667.7083 | 3.25 | 0.0556 | 3,039.52 | 0.0556 | | | 3,039.52 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | 186.48 |
| 5/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1173.5972 | 28166.333 | 1.12075E+11 | 91540.5833 | 3.25 | 0.0556 | 5,089.66 | 0.0556 | | | 5,089.66 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.3333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 | 0.0556 | | | 9,984.76 |
| 5/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2967.3403 | 71216.167 | 2.83296E+11 | 231452.542 | 3.25 | 0.0556 | 12,868.76 | 0.0556 | | | 12,868.76 |
| 5/5/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 498.04861 | 11953.167 | 55458365163 | 38847.7917 | 3.25 | 0.0556 | 2,159.94 | 0.0556 | | | 2,159.94 |
| 5/5/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 149.34028 | 3584.1667 | 14230762221 | 11648.5417 | 3.25 | 0.0556 | 647.66 | 0.0556 | | | 647.66 |
| 5/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.79167 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 | 0.0556 | | | 3,893.54 |
| 5/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143.98611 | 136.47222 | 3275.3333 | 13021646391 | 10644.8333 | 3.25 | 0.077 | 819.65 | 0.0556 | 0.0214 | 227.80 | 591.85 |
| 5/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 368.8755 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 | 0.0556 | | | 1,599.74 |
| 5/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1807.9722 | 43391.333 | 1.73004E+11 | 141021.833 | 3.25 | 0.0556 | 7,840.81 | 0.0556 | | | 7,840.81 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 702 | 694.76389 | 16674.333 | 66419143078 | 54191.5833 | 3.25 | 0.0556 | 3,013.05 | 0.0556 | | | 3,013.05 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.180556 | 1036.3333 | 4828519925 | 3368.08333 | 3.25 | 0.0556 | 187.27 | 0.0556 | | | 187.27 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1168.5347 | 28044.833 | 1.11558E+11 | 91145.7083 | 3.25 | 0.0556 | 5,067.70 | 0.0556 | | | 5,067.70 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.5347 | 55572.833 | 2.1803E+11 | 180611.708 | 3.25 | 0.0556 | 10,042.01 | 0.0556 | | | 10,042.01 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2959.9931 | 71039.833 | 2.82454E+11 | 230879.458 | 3.25 | 0.0556 | 12,836.90 | 0.0556 | | | 12,836.90 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 494.65278 | 11871.667 | 55018158047 | 38582.9167 | 3.25 | 0.0556 | 2,145.21 | 0.0556 | | | 2,145.21 |
| 5/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 149.27083 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 | 0.0556 | | | 647.36 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 894.68056 | 21472.333 | 85536619128 | 69785.0833 | 3.25 | 0.0556 | 3,880.05 | 0.0556 | | | 3,880.05 |
| 5/6/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 144 | 138.94444 | 3334.6667 | 13267832950 | 10837.6667 | 3.25 | 0.077 | 834.50 | 0.0556 | 0.0214 | 231.93 | 602.57 |
| 5/6/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1796 | 1793.2639 | 43038.333 | 1.6153E+11 | 139874.583 | 3.25 | 0.077 | 10,770.34 | 0.0556 | 0.0214 | 2,993.32 | 7,777.03 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.04861 | 2473.1667 | 11441913864 | 8037.79167 | 3.25 | 0.0556 | 446.90 | 0.0556 | | | 446.90 |
| 5/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 391.36806 | 9392.8333 | 43634331600 | 30526.7083 | 3.25 | 0.0556 | 1,697.28 | 0.0556 | | | 1,697.28 |
| 5/6/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3127.6389 | 75063.333 | 3.47306E+11 | 243955.833 | 3.25 | 0.077 | 18,784.60 | 0.0556 | 0.0214 | 5,220.65 | 13,563.94 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 | 0.0556 | | | 51.77 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.1389 | 50355.333 | 1.96063E+11 | 163654.833 | 3.25 | 0.0556 | 9,099.21 | 0.0556 | | | 9,099.21 |
| 5/6/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 76.722222 | 1841.3333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 | 0.0556 | 0.0214 | 122.35 | 317.88 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 | 0.0556 | | | 2,335.91 |
| 5/6/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 | 0.0556 | 0.0214 | 1,839.87 | 4,780.23 |
| 5/6/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.16667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 | 0.0556 | | | 1,534.91 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 | 0.0556 | | | 3,852.09 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.7708 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 | 0.0617 | | | 5,858.28 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.45833 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 | 0.0617 | | | 1,483.03 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.791667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 | 0.0617 | | | 366.13 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 | 0.0617 | | | 989.19 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 | 0.0617 | | | 784.06 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.402778 | 249.66667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 | 0.0617 | | | 49.17 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 | 0.0617 | | | 9.17 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9930556 | 167.833333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | | | 36.53 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.03472 | 3312.8333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 | 0.0617 | | | 652.45 |
| 5/6/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/6/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2191.9444 | 52606.667 | 2.09447E+11 | 170971.667 | 3.25 | 0.0684 | 11,694.46 | 0.047 | 0.0214 | 3,658.79 | 8,035.67 |

| Date | Location | | | Miner | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.3611 | 41456.667 | 1.6296E+11 | 134734.167 | 3.25 | 0.047 | 6,332.51 | 0.047 | | | 6,332.51 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.35417 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 | 0.047 | | | 958.12 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099.2917 | 50383 | 1.96172E+11 | 163744.75 | 3.25 | 0.0556 | 9,104.21 | 0.0556 | | | 9,104.21 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.993056 | 1847.8333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 | 0.0556 | 0.0214 | 122.78 | 319.01 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.91667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 | 0.0556 | | | 2,338.90 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.4792 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 | 0.0556 | 0.0214 | 1,840.66 | 4,782.27 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.0556 | 1,542.79 | 0.0556 | | | 1,542.79 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1000 | 986.98611 | 23687.667 | 97444056659 | 69878.6167 | 2.95 | 0.0556 | 3,885.25 | 0.0556 | | | 3,885.25 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1146.0139 | 27504.333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 | 0.0617 | | | 5,803.80 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.13889 | 7347.3333 | 26701654458 | 24011.0853 | 3.268 | 0.0617 | 1,481.48 | 0.0617 | | | 1,481.48 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.645833 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 | 0.0617 | | | 344.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 190.24306 | 4565.8333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 | 0.0617 | | | 946.55 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.25694 | 3774.1667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 | 0.0617 | | | 762.87 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.215278 | 245.16667 | 6551880020.8 | 782.572 | 3.192 | 0.0617 | 48.28 | 0.0617 | | | 48.28 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8680556 | 44.833333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 | 0.0617 | | | 8.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.8888889 | 165.33333 | 56665297.9.2 | 583.296 | 3.528 | 0.0617 | 35.99 | 0.0617 | | | 35.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9583333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 | 0.0617 | | | 10.36 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.08333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 | 0.0617 | | | 666.86 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2219.0347 | 53256.833 | 2.12154E+11 | 173084.708 | 3.25 | 0.0684 | 11,838.99 | 0.047 | 0.0214 | 3,704.01 | 8,134.98 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.34722 | 3656.3333 | 14591438832 | 11883.0833 | 3.25 | 0.0684 | 812.80 | 0.047 | 0.0214 | 254.30 | 558.50 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.1528 | 41547.667 | 1.63382E+11 | 135029.917 | 3.25 | 0.047 | 6,346.41 | 0.047 | | | 6,346.41 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 | 0.047 | | | 962.55 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 | 0.0556 | | | 7,858.28 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.97917 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 | 0.0556 | | | 3,031.33 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.7361 | 28145.667 | 1.12048E+11 | 91473.4167 | 3.25 | 0.0556 | 5,085.92 | 0.0556 | | | 5,085.92 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.7361 | 55649.667 | 2.18363E+11 | 180861.417 | 3.25 | 0.0556 | 10,055.89 | 0.0556 | | | 10,055.89 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.1319 | 71379.167 | 2.83942E+11 | 231982.292 | 3.25 | 0.0556 | 12,898.22 | 0.0556 | | | 12,898.22 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.45139 | 3586.8333 | 14243591190 | 11657.2083 | 3.25 | 0.0556 | 648.14 | 0.0556 | | | 648.14 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.85417 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 | 0.0556 | | | 3,893.81 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.50694 | 3372.1667 | 13393057545 | 10959.5417 | 3.25 | 0.077 | 843.88 | 0.0556 | 0.0214 | 234.53 | 609.35 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.1667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 | 0.0556 | 0.0214 | 2,994.82 | 7,780.94 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.68056 | 2536.3333 | 11732145120 | 8243.08333 | 3.25 | 0.0556 | 458.32 | 0.0556 | | | 458.32 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.8889 | 75117.333 | 3.47464E+11 | 244131.333 | 3.25 | 0.077 | 18,798.11 | 0.0556 | 0.0214 | 5,224.41 | 13,573.70 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 | 0.0556 | | | 650.52 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 141.35417 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 | 0.0556 | 0.0214 | 235.95 | 613.02 |
| 5/8/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.6111 | 43094.667 | 1.61763E+11 | 140057.667 | 3.25 | 0.077 | 10,784.44 | 0.0556 | 0.0214 | 2,997.23 | 7,787.21 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.38194 | 2529.1667 | 11696758717 | 8219.79167 | 3.25 | 0.0556 | 457.02 | 0.0556 | | | 457.02 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 | 0.0556 | 0.0214 | 5,223.55 | 13,571.47 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 | 0.0556 | | | 9,107.28 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 77 | 1848 | 6924164602 | 5738.00 | 3.105 | 0.077 | 441.83 | 0.0556 | 0.0214 | 122.79 | 319.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8958 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 | 0.0556 | 0.0214 | 1,839.81 | 4,780.07 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.78472 | 9810.8333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 | 0.0556 | | | 1,544.81 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.15972 | 23595.833 | 97088367055 | 69607.7083 | 2.95 | 0.0556 | 3,870.19 | 0.0556 | | | 3,870.19 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1143.2569 | 27438.167 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 | 0.0617 | | | 5,789.84 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 305.19444 | 7324.6667 | 25823133660 | 23937.0107 | 3.268 | 0.0617 | 1,476.91 | 0.0617 | | | 1,476.91 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.444444 | 1618.6667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 | 0.0617 | | | 343.96 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 186.52083 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 | 0.0617 | | | 928.03 |

| Date | Site | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 | 0.0617 | | | 761.02 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.590278 | 254.16667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 | 0.0617 | | | 50.06 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9722222 | 167.33333 | 5795542778 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | | | 36.42 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.958333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 | 0.0617 | | | 143.40 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.55556 | 3253.3333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 | 0.0617 | | | 640.73 |
| 5/8/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/8/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 | 0.047 | 0.0214 | 3,702.18 | 8,130.96 |
| 5/8/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.6111 | 41558.667 | 1.63421E+11 | 135065.667 | 3.25 | 0.047 | 6,348.09 | 0.047 | | | 6,348.09 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.65972 | 6279.8333 | 28609529400 | 20409.4583 | 3.25 | 0.047 | 959.24 | 0.047 | | | 959.24 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2321.9861 | 55727.667 | 2.18675E+11 | 181114.917 | 3.25 | 0.0556 | 10,069.99 | 0.0556 | | | 10,069.99 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.9167 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 | 0.0556 | | | 5,086.71 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/8/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.34722 | 16760.333 | 66791246646 | 54471.0833 | 3.25 | 0.0556 | 3,028.59 | 0.0556 | | | 3,028.59 |
| 5/8/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1811.9097 | 43485.833 | 1.73386E+11 | 141328.958 | 3.25 | 0.0556 | 7,857.89 | 0.0556 | | | 7,857.89 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.67361 | 8920.1667 | 34310642950 | 28990.5417 | 3.25 | 0.0556 | 1,611.87 | 0.0556 | | | 1,611.87 |
| 5/8/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/8/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/8/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.9583 | 71351 | 2.83838E+11 | 231890.75 | 3.25 | 0.0556 | 12,893.13 | 0.0556 | | | 12,893.13 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.52778 | 8916.6667 | 34293337375 | 28979.1667 | 3.25 | 0.0556 | 1,611.24 | 0.0556 | | | 1,611.24 |
| 5/9/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.8403 | 43460.167 | 1.73264E+11 | 141245.542 | 3.25 | 0.0556 | 7,853.25 | 0.0556 | | | 7,853.25 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.29861 | 16783.167 | 66894213373 | 54545.2917 | 3.25 | 0.0556 | 3,032.72 | 0.0556 | | | 3,032.72 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 | 0.0556 | | | 95.14 |
| 5/9/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851807870.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.784722 | 1050.8333 | 4896235080 | 3415.20833 | 3.25 | 0.0556 | 189.89 | 0.0556 | | | 189.89 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.1181 | 28154.833 | 1.12075E+11 | 91503.2083 | 3.25 | 0.0556 | 5,087.58 | 0.0556 | | | 5,087.58 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.1667 | 55564 | 2.17998E+11 | 180583 | 3.25 | 0.0556 | 10,040.41 | 0.0556 | | | 10,040.41 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 | 0.0556 | | | 12,891.68 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.92361 | 11998.167 | 55681196879 | 38994.0417 | 3.25 | 0.0556 | 2,168.07 | 0.0556 | | | 2,168.07 |
| 5/9/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.76389 | 3594.3333 | 14270567372 | 11681.5833 | 3.25 | 0.0556 | 649.50 | 0.0556 | | | 649.50 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85880666922 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/9/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.51389 | 3372.3333 | 13393029271 | 10960.0833 | 3.25 | 0.077 | 843.93 | 0.0556 | 0.0214 | 234.55 | 609.38 |
| 5/9/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.4236 | 43090.167 | 1.61738E+11 | 140043.042 | 3.25 | 0.077 | 10,783.31 | 0.0556 | 0.0214 | 2,996.92 | 7,786.39 |
| 5/9/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.97222 | 2495.3333 | 11537650557 | 8109.83333 | 3.25 | 0.0556 | 450.91 | 0.0556 | | | 450.91 |
| 5/9/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3128.0347 | 75072.833 | 3.47261E+11 | 243986.708 | 3.25 | 0.077 | 18,786.98 | 0.0556 | 0.0214 | 5,221.32 | 13,565.66 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.98611 | 3383.6667 | 15453369605 | 10996.9167 | 3.25 | 0.0556 | 611.43 | 0.0556 | | | 611.43 |
| 5/9/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/9/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.8681 | 50348.833 | 1.96057E+11 | 163633.708 | 3.25 | 0.0556 | 9,098.03 | 0.0556 | | | 9,098.03 |
| 5/9/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.909722 | 1845.8333 | 6916964240 | 5731.3125 | 3.105 | 0.077 | 441.31 | 0.0556 | 0.0214 | 122.65 | 318.66 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.29861 | 14839.167 | 60061341167 | 42024.52 | 2.832 | 0.0556 | 2,336.56 | 0.0556 | | | 2,336.56 |
| 5/9/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.7083 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 | 0.0556 | 0.0214 | 1,840.99 | 4,783.14 |
| 5/9/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.70833 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 | 0.0556 | | | 1,544.52 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 984.38889 | 23625.333 | 97204681455 | 69694.7333 | 2.95 | 0.0556 | 3,875.03 | 0.0556 | | | 3,875.03 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.2708 | 27414.5 | 1.04993E+11 | 93757.159 | 3.42 | 0.0617 | 5,784.84 | 0.0617 | | | 5,784.84 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.86111 | 7484.6667 | 27478187021 | 244593907 | 3.268 | 0.0617 | 1,509.18 | 0.0617 | | | 1,509.18 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.076389 | 1633.8333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 | 0.0617 | | | 347.18 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 183.94444 | 4414.6667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 | 0.0617 | | | 915.21 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.42361 | 3778.1667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 | 0.0617 | | | 763.68 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.513889 | 252.33333 | 686935812.5 | 805.448 | 3.192 | 0.0617 | 49.70 | 0.0617 | | | 49.70 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 5827209583 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191029159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 | 0.0617 | | | 671.19 |
| 5/9/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432713680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |

| Date | Location | | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2211.3194 | 53071.667 | 2.11426E+11 | 172482.917 | 3.25 | 0.0684 | 11,797.83 | 0.047 | 0.0214 | 3,691.13 | 8,106.70 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 | 0.047 | | | 6,331.87 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.54861 | 6277.1667 | 28618295553 | 20400.7917 | 3.25 | 0.047 | 958.84 | 0.047 | | | 958.84 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.55556 | 6205.3333 | 28334091419 | 20167.3333 | 3.25 | 0.047 | 947.86 | 0.047 | | | 947.86 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1717.3472 | 41216.333 | 1.61979E+11 | 133953.083 | 3.25 | 0.047 | 6,295.79 | 0.047 | | | 6,295.79 |
| 5/10/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.90278 | 3669.6667 | 14643657811 | 11926.4167 | 3.25 | 0.0684 | 815.77 | 0.047 | 0.0214 | 255.23 | 560.54 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2191.4028 | 52593.667 | 2.09508E+11 | 170929.417 | 3.25 | 0.0684 | 11,691.57 | 0.047 | 0.0214 | 3,657.89 | 8,033.68 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 132.93056 | 3190.3333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 | 0.0617 | | | 628.32 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.958333 | 263 | 8016775764 | 839.496 | 3.192 | 0.0617 | 51.80 | 0.0617 | | | 51.80 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.22917 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 | 0.0617 | | | 777.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 188.18056 | 4516.3333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.29 | 0.0617 | | | 936.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 69.826389 | 1675.8333 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | | | 356.11 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 301.50694 | 7236.1667 | 24626193882 | 23647.7927 | 3.268 | 0.0617 | 1,459.07 | 0.0617 | | | 1,459.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1153.7639 | 27690.333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 | 0.0617 | | | 5,843.05 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 966.56944 | 23197.667 | 95263900878 | 68433.1167 | 2.95 | 0.0556 | 3,804.88 | 0.0556 | | | 3,804.88 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.20139 | 9796.8333 | 39609166587 | 27744.632 | 2.832 | 0.0556 | 1,542.60 | 0.0556 | | | 1,542.60 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1042 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 | 0.0556 | 0.0214 | 1,840.11 | 4,780.85 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.94444 | 14830.667 | 60029752227 | 42000.448 | 2.832 | 0.0556 | 2,335.22 | 0.0556 | | | 2,335.22 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.451389 | 1834.8333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 | 0.0556 | 0.0214 | 121.92 | 316.76 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2091.6458 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.0556 | 9,071.05 | 0.0556 | | | 9,071.05 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.65278 | 3375.6667 | 15419478251 | 10970.9167 | 3.25 | 0.0556 | 609.98 | 0.0556 | | | 609.98 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.0972 | 75050.333 | 3.47181E+11 | 243913.583 | 3.25 | 0.077 | 18,781.35 | 0.0556 | 0.0214 | 5,219.75 | 13,561.60 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.20833 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0556 | 443.26 | 0.0556 | | | 443.26 |
| 5/10/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796.8819 | 1795.9097 | 43101.833 | 1.61756E+11 | 140080.958 | 3.25 | 0.077 | 10,786.23 | 0.0556 | 0.0214 | 2,997.73 | 7,788.50 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143.11806 | 138.23611 | 3317.6667 | 13169194500 | 10782.4167 | 3.25 | 0.077 | 830.25 | 0.0556 | 0.0214 | 230.74 | 599.50 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.93056 | 21550.333 | 85870342870 | 70038.5833 | 3.25 | 0.0556 | 3,894.15 | 0.0556 | | | 3,894.15 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.15278 | 3579.6667 | 14212611235 | 11633.9167 | 3.25 | 0.0556 | 646.85 | 0.0556 | | | 646.85 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 | 0.0556 | | | 2,165.69 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2966.6389 | 71199.333 | 2.83233E+11 | 231397.833 | 3.25 | 0.0556 | 12,865.72 | 0.0556 | | | 12,865.72 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.0556 | 10,004.46 | 0.0556 | | | 10,004.46 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.5278 | 28140.667 | 1.12029E+11 | 91457.1667 | 3.25 | 0.0556 | 5,085.02 | 0.0556 | | | 5,085.02 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.506944 | 1044.1667 | 4861850145 | 3393.54167 | 3.25 | 0.0556 | 188.68 | 0.0556 | | | 188.68 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851275219.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 3.25 | 0.0556 | 91.89 | 0.0556 | | | 91.89 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.63194 | 16839.167 | 67116496937 | 54727.2917 | 3.25 | 0.0556 | 3,042.84 | 0.0556 | | | 3,042.84 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.0556 | 7,851.78 | 0.0556 | | | 7,851.78 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.34722 | 8936.3333 | 34364346363 | 29043.0833 | 3.25 | 0.0556 | 1,614.80 | 0.0556 | | | 1,614.80 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888220586 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427000954 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.4097 | 43449.833 | 1.73243E+11 | 141211.958 | 3.25 | 0.0556 | 7,851.38 | 0.0556 | | | 7,851.38 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.98611 | 16847.667 | 67169816806 | 54754.9167 | 3.25 | 0.0556 | 3,044.37 | 0.0556 | | | 3,044.37 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.847222 | 524.33333 | 2063231852 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.444444 | 1042.6667 | 4857316897 | 3388.66667 | 3.25 | 0.0556 | 188.41 | 0.0556 | | | 188.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.8681 | 28148.833 | 1.12065E+11 | 91483.7083 | 3.25 | 0.0556 | 5,086.49 | 0.0556 | | | 5,086.49 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.1736 | 55252.167 | 2.16711E+11 | 179569.542 | 3.25 | 0.0556 | 9,984.07 | 0.0556 | | | 9,984.07 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.0694 | 71065.667 | 2.82699E+11 | 230963.417 | 3.25 | 0.0556 | 12,841.57 | 0.0556 | | | 12,841.57 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.66667 | 11992 | 55654338220 | 38974 | 3.25 | 0.0556 | 2,166.95 | 0.0556 | | | 2,166.95 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 147.79167 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 | 0.0556 | | | 640.94 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.86806 | 21548.833 | 85861728126 | 70033.7083 | 3.25 | 0.0556 | 3,893.87 | 0.0556 | | | 3,893.87 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 134.34722 | 3224.3333 | 12796278719 | 10479.0833 | 3.25 | 0.077 | 806.89 | 0.0556 | 0.0214 | 224.25 | 582.64 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1796.2361 | 43109.667 | 1.61765E+11 | 140106.417 | 3.25 | 0.077 | 10,788.19 | 0.0556 | 0.0214 | 2,998.28 | 7,789.92 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.56944 | 2413.6667 | 11160053147 | 7844.41667 | 3.25 | 0.0556 | 436.15 | 0.0556 | | | 436.15 |

| Date | Location | | | | Miner | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.92361 | 9454.1667 | 43934873213 | 30726.0417 | 3.25 | 0.0556 | 1,708.37 | 0.0556 | | | | 1,708.37 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3126.7361 | 75041.667 | 3.47116E+11 | 243885.417 | 3.25 | 0.077 | 18,779.18 | 0.0556 | 0.0214 | | 5,219.15 | 13,560.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 130.43056 | 3130.3333 | 1013457332 | 10173.5833 | 3.25 | 0.0556 | 565.65 | 0.0556 | | | | 565.65 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2025.1597 | 48603.833 | 1.89347E+11 | 157962.458 | 3.25 | 0.0556 | 8,782.71 | 0.0556 | | | | 8,782.71 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.472222 | 1835.3333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 | 0.0556 | 0.0214 | | 121.95 | 316.85 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.02083 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 | 0.0556 | | | | 2,327.96 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.5347 | 30324.833 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 | 0.0556 | 0.0214 | | 1,837.83 | 4,774.92 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.38194 | 9777.1667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 | 0.0556 | | | | 1,539.50 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 973.72917 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 | 0.0556 | | | | 3,833.07 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1152.0417 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 | 0.0617 | | | | 5,834.33 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 293.54167 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 | 0.0617 | | | | 1,420.52 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.006944 | 1632.1667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 | 0.0617 | | | | 346.83 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.24306 | 4445.8333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 | 0.0617 | | | | 921.67 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.09028 | 3794.1667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 | 0.0617 | | | | 766.91 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.423611 | 250.16667 | 6493133472 | 798.532 | 3.192 | 0.0617 | 49.27 | 0.0617 | | | | 49.27 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9652778 | 47.166667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 | 0.0617 | | | | 9.04 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9791667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 | 0.0617 | | | | 36.46 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 182801312.5 | 170.860667 | 3.572 | 0.0617 | 10.54 | 0.0617 | | | | 10.54 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.854167 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 | 0.0617 | | | | 142.88 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 136.29861 | 3271.1667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 | 0.0617 | | | | 644.24 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2185.6111 | 52454.667 | 2.08924E+11 | 170477.667 | 3.25 | 0.0684 | 11,660.67 | 0.047 | 0.0214 | | 3,648.22 | 8,012.45 |
| 5/11/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.64583 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 | 0.047 | 0.0214 | | 254.80 | 559.60 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1708.5833 | 41006 | 1.6118E+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 | 0.047 | | | | 6,263.67 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.52778 | 6276.6667 | 28609475973 | 20399.1667 | 3.25 | 0.047 | 958.76 | 0.047 | | | | 958.76 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.5944 | 74774.267 | 3.45891E+11 | 243016.367 | 3.25 | 0.077 | 18,712.26 | 0.0556 | 0.0214 | | 5,200.55 | 13,511.71 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 132.88194 | 3189.1667 | 14549456228 | 10364.7917 | 3.25 | 0.0556 | 576.28 | 0.0556 | | | | 576.28 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2056.7569 | 49362.167 | 1.92083E+11 | 160427.042 | 3.25 | 0.0556 | 8,919.74 | 0.0556 | | | | 8,919.74 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 | 0.0556 | 0.0214 | | 118.54 | 545.07 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.44444 | 14818.667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 | 0.0556 | | | | 2,333.34 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1261.5139 | 30276.333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 | 0.0556 | 0.0214 | | 1,834.89 | 4,767.29 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.39583 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 | 0.0556 | | | | 1,528.22 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 981.72222 | 23561.333 | 96898511640 | 69505.9333 | 2.95 | 0.0556 | 3,864.53 | 0.0556 | | | | 3,864.53 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1145.8417 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 | 0.0617 | | | | 5,802.93 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.50417 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 | 0.0617 | | | | 1,541.32 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.426389 | 1618.2333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 | 0.0617 | | | | 343.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.65556 | 4455.7333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 | 0.0617 | | | | 923.73 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.13056 | 3771.1333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 | 0.0617 | | | | 762.26 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.284722 | 246.83333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 | 0.0617 | | | | 48.61 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9166667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 | 0.0617 | | | | 36.13 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.152778 | 675.66667 | 2592068901 | 2259.42933 | 3.344 | 0.0617 | 139.41 | 0.0617 | | | | 139.41 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 145.31667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 | 0.0617 | | | | 686.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2167.6347 | 52023.233 | 2.07032E+11 | 169075.508 | 3.25 | 0.0684 | 11,564.76 | 0.047 | 0.0214 | | 3,618.22 | 7,946.55 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 149.72639 | 3593.4333 | 14334347084 | 11678.6583 | 3.25 | 0.0684 | 798.82 | 0.047 | 0.0214 | | 249.92 | 548.90 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1692.8722 | 40628.933 | 1.59591E+11 | 132044.033 | 3.25 | 0.047 | 6,206.07 | 0.047 | | | | 6,206.07 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.70139 | 6256.8333 | 28520621851 | 20334.7083 | 3.25 | 0.047 | 955.73 | 0.047 | | | | 955.73 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | | 1,617.63 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 | 0.0556 | | | | 7,849.34 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.85417 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 | 0.0556 | | | | 3,043.80 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.777778 | 522.66667 | 2059692836 | 1698.66667 | 3.25 | 0.0556 | 94.45 | 0.0556 | | | | 94.45 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.416667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 | 0.0556 | | | | 183.95 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6528 | 28143.667 | 1.12045E+11 | 91466.9167 | 3.25 | 0.0556 | 5,085.56 | 0.0556 | | | | 5,085.56 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2283.7208 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 | 0.0556 | | | | 9,904.04 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.4014 | 71073.633 | 2.82696E+11 | 230989.308 | 3.25 | 0.0556 | 12,843.01 | 0.0556 | | | | 12,843.01 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.895833 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 | 0.0556 | | | | 94.96 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.28056 | 11958.733 | 55468158250 | 38865.8833 | 3.25 | 0.0556 | 2,160.94 | 0.0556 | | | | 2,160.94 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.26389 | 3558.3333 | 14133796247 | 11564.5833 | 3.25 | 0.0556 | 642.99 | 0.0556 | | | | 642.99 |

| Date | Entity | | | Status | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.71806 | 21545.233 | 85844787238 | 70022.0083 | 3.25 | 0.0556 | 3,893.22 | 0.0556 | 3,893.22 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 131.96528 | 3167.1667 | 12527950622 | 10293.2917 | 3.25 | 0.077 | 792.58 | 0.0556 | 0.0214 | 220.28 | 572.31 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.7556 | 43074.133 | 1.61599E+11 | 139990.933 | 3.25 | 0.077 | 10,779.30 | 0.0556 | 0.0214 | 2,995.81 | 7,783.50 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 99.534722 | 2388.8333 | 11058086168 | 7763.70833 | 3.25 | 0.0556 | 431.66 | 0.0556 | 431.66 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.50278 | 9444.0667 | 43882034362 | 30693.2167 | 3.25 | 0.0556 | 1,706.54 | 0.0556 | 1,706.54 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.256944 | 1830.1667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 | 0.0556 | 0.0214 | 121.61 | 315.96 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.71528 | 14825.167 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 | 0.0556 | 2,334.36 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.8264 | 30331.833 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 | 0.0556 | 0.0214 | 1,838.25 | 4,776.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.85417 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | 1,533.73 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 981.43056 | 23554.333 | 96929245406 | 69485.2833 | 2.95 | 0.0556 | 3,863.38 | 0.0556 | 3,863.38 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 1185 | 1150.0417 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 | 0.0617 | 5,824.20 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 343 | 312.02778 | 7488.6667 | 26430837535 | 24472.9627 | 3.268 | 0.0617 | 1,509.98 | 0.0617 | 1,509.98 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 76 | 69.076389 | 1657.8333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 | 0.0617 | 352.28 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 206 | 189.13194 | 4539.1667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 | 0.0617 | 941.02 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 165 | 154.09722 | 3698.3333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 | 0.0617 | 747.54 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 11 | 10.708333 | 257 | 699076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 | 0.0617 | 50.62 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | 9.20 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 36.57 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 10.58 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 176.01 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 143.60 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 180 | 141.96528 | 3407.1667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 | 0.0617 | 671.03 |
| 5/13/2022 | Grand Forks | Celsius | HOSTED | | MicroBTM3 | 5 | 5 | 120 | 433723611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 23.07 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2179.4306 | 52306.333 | 2.08172E+11 | 169995.583 | 3.25 | 0.0684 | 11,627.70 | 0.047 | 0.0214 | 3,637.91 | 7,989.79 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.15278 | 3603.6667 | 14369822673 | 11711.9167 | 3.25 | 0.0684 | 801.10 | 0.047 | 0.0214 | 250.64 | 550.46 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1693.6319 | 40647.167 | 1.5956E+11 | 132103.292 | 3.25 | 0.047 | 6,208.85 | 0.047 | 6,208.85 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.78861 | 6259.1667 | 28519724722 | 20342.2917 | 3.25 | 0.047 | 956.09 | 0.047 | 956.09 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.45833 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 | 0.0556 | 648.17 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | 3,894.45 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.56944 | 3277.6667 | 12988855322 | 10652.4167 | 3.25 | 0.077 | 820.24 | 0.0556 | 0.0214 | 227.96 | 592.27 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.2639 | 43062.333 | 1.61548E+11 | 139952.583 | 3.25 | 0.077 | 10,776.35 | 0.0556 | 0.0214 | 2,994.99 | 7,781.36 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 101.81944 | 2443.6667 | 11300663618 | 7941.91667 | 3.25 | 0.0556 | 441.57 | 0.0556 | 441.57 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.83333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 | 0.0556 | 1,707.98 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3121.8611 | 74924.667 | 3.46621E+11 | 243505.167 | 3.25 | 0.0684 | 18,749.90 | 0.0556 | 0.0214 | 5,211.01 | 13,538.89 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 139.53472 | 3348.8333 | 15292354172 | 10883.7083 | 3.25 | 0.0556 | 605.13 | 0.0556 | 605.13 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2962.3472 | 71096.333 | 2.82831E+11 | 231063.083 | 3.25 | 0.0556 | 12,847.11 | 0.0556 | 12,847.11 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | 95.41 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.34722 | 11984.333 | 55612034691 | 38949.0833 | 3.25 | 0.0556 | 2,165.57 | 0.0556 | 2,165.57 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | 229.85 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | 1,617.63 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2222 | 43421.333 | 1.7312E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | 7,846.23 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.60417 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 | 0.0556 | 3,042.72 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.958333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 | 0.0556 | 95.23 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | 39.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | 34.69 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.805556 | 1027.3333 | 4785617827 | 3338.83333 | 3.25 | 0.0556 | 185.64 | 0.0556 | 185.64 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 | 0.0556 | 5,088.15 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 | 0.0556 | 9,929.37 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 52.04 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 | 0.0556 | 9,042.50 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | 229.85 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.57639 | 8941.8333 | 34383020653 | 29060.9583 | 3.25 | 0.0556 | 1,615.79 | 0.0556 | 1,615.79 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.0139 | 43440.333 | 1.73203E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | 7,849.67 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 | 0.0556 | 3,038.47 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | 95.41 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | 39.03 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | 34.69 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 | 0.0556 | 185.04 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.8611 | 28124.667 | 1.11974E+11 | 91405.1667 | 3.25 | 0.0556 | 5,082.13 | 0.0556 | 5,082.13 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2299.8403 | 55196.167 | 2.16447E+11 | 179387.542 | 3.25 | 0.0556 | 9,973.95 | 0.0556 | 9,973.95 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.9722 | 71087.333 | 2.828E+11 | 231033.833 | 3.25 | 0.0556 | 12,845.48 | 0.0556 | 12,845.48 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | 95.41 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.94444 | 11998.667 | 55684195469 | 38995.6667 | 3.25 | 0.0556 | 2,168.16 | 0.0556 | 2,168.16 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.67361 | 3592.1667 | 14262353948 | 11674.5417 | 3.25 | 0.0556 | 649.10 | 0.0556 | 649.10 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85873344104 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | 3,894.45 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 138.60417 | 3326.5 | 13192523018 | 10811.125 | 3.25 | 0.077 | 832.46 | 0.0556 | 0.0214 | 231.36 | 601.10 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.4653 | 43067.167 | 1.61571E+11 | 139968.292 | 3.25 | 0.077 | 10,777.56 | 0.0556 | 0.0214 | 2,995.32 | 7,782.24 |

| Date | Loc | | | Type | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.50694 | 2460.1667 | 11376658678 | 7995.54167 | 3.25 | 0.0556 | 444.55 | 0.0556 | | | 444.55 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43911655314 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3117.1111 | 74810.667 | 3.46038E+11 | 243134.667 | 3.25 | 0.077 | 18,721.37 | 0.0556 | 0.0214 | 5,203.08 | 13,518.29 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.65278 | 3327.6667 | 15195806013 | 10814.9167 | 3.25 | 0.0556 | 601.31 | 0.0556 | | | 601.31 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2084.4583 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 | 0.0556 | | | 9,039.88 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.944444 | 1822.6667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 | 0.0556 | 0.0214 | 121.11 | 314.66 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.81944 | 14827.667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 | 0.0556 | | | 2,334.75 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1319 | 30363.167 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 | 0.0556 | 0.0214 | 1,840.15 | 4,780.96 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 | 0.0556 | | | 1,534.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.04167 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 | 0.0556 | | | 3,869.72 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.0903 | 27746.167 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 | 0.0617 | | | 5,854.83 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 304.52778 | 7308.6667 | 25510958306 | 23884.7227 | 3.268 | 0.0617 | 1,473.69 | 0.0617 | | | 1,473.69 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.479167 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 | 0.0617 | | | 359.43 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 192.29861 | 4615.1667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 | 0.0617 | | | 956.78 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.85417 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 | 0.0617 | | | 756.06 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.99306 | 3359.8333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 | 0.0617 | | | 661.71 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2177.1181 | 52250.833 | 2.07937E+11 | 169815.208 | 3.25 | 0.0684 | 11,615.36 | 0.047 | 0.0214 | 3,634.05 | 7,981.31 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.53472 | 3612.8333 | 14407972078 | 11741.7083 | 3.25 | 0.0684 | 803.13 | 0.047 | 0.0214 | 251.27 | 551.86 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1699.4028 | 40785.667 | 1.60242E+11 | 132553.417 | 3.25 | 0.047 | 6,230.01 | 0.047 | | | 6,230.01 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.49306 | 6275.8333 | 28597825312 | 20396.4583 | 3.25 | 0.047 | 958.63 | 0.047 | | | 958.63 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 | 0.0556 | 0.0214 | 5,192.15 | 13,489.89 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15214186296 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | | 602.06 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7639 | 49698.333 | 1.93456E+11 | 161519.583 | 3.25 | 0.0556 | 8,980.49 | 0.0556 | | | 8,980.49 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.388889 | 1785.3333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 | 0.0556 | 0.0214 | 118.63 | 308.22 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.88889 | 14829.333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 | 0.0556 | | | 2,335.01 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1254.4167 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 | 0.0556 | 0.0214 | 1,824.57 | 4,740.47 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 394.38889 | 9465.3333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 | 0.0556 | | | 1,490.40 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 853.65972 | 20487.833 | 84201917387 | 60439.1083 | 2.95 | 0.0556 | 3,360.41 | 0.0556 | | | 3,360.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1109.0347 | 26616.833 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 | 0.0617 | | | 5,616.52 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 214.99306 | 5159.8333 | 18683785715 | 16862.3353 | 3.268 | 0.0617 | 1,040.41 | 0.0617 | | | 1,040.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.486111 | 1691.6667 | 5917567229 | 5826.3 | 3.444 | 0.0617 | 359.47 | 0.0617 | | | 359.47 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.57639 | 4717.8333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 | 0.0617 | | | 978.06 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.96528 | 3767.1667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 | 0.0617 | | | 761.45 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 123.88194 | 2973.1667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 | 0.0617 | | | 585.55 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2178.3264 | 52279.833 | 2.08201E+11 | 169909.458 | 3.25 | 0.0684 | 11,621.81 | 0.047 | 0.0214 | 3,636.06 | 7,985.74 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.26389 | 3630.3333 | 14483015911 | 11798.5833 | 3.25 | 0.0684 | 807.02 | 0.047 | 0.0214 | 252.49 | 554.53 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1696.7847 | 40722.833 | 1.60048E+11 | 132349.208 | 3.25 | 0.047 | 6,220.41 | 0.047 | | | 6,220.41 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.32639 | 6223.8333 | 28348633676 | 20227.4583 | 3.25 | 0.047 | 950.69 | 0.047 | | | 950.69 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.77778 | 8946.6667 | 34409050334 | 29076.6667 | 3.25 | 0.0556 | 1,616.66 | 0.0556 | | | 1,616.66 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.0139 | 43440.333 | 1.73206E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | | | 7,849.67 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 | 0.0556 | | | 3,034.95 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.791667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.0556 | 94.51 | 0.0556 | | | 94.51 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.569444 | 1021.6667 | 4761244217 | 3320.41667 | 3.25 | 0.0556 | 184.62 | 0.0556 | | | 184.62 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2361 | 28109.667 | 1.11916E+11 | 91356.4167 | 3.25 | 0.0556 | 5,079.42 | 0.0556 | | | 5,079.42 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2292.6597 | 55023.833 | 2.15765E+11 | 178827.458 | 3.25 | 0.0556 | 9,942.81 | 0.0556 | | | 9,942.81 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.5903 | 71078.167 | 2.82747E+11 | 231004.042 | 3.25 | 0.0556 | 12,843.82 | 0.0556 | | | 12,843.82 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.11111 | 11978.667 | 55589123827 | 38930.6667 | 3.25 | 0.0556 | 2,164.55 | 0.0556 | | | 2,164.55 |

| Date | Location | | | | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 | 0.0556 | | | 648.08 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.35417 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 | 0.0556 | 0.0214 | 227.60 | 591.34 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.3194 | 43063.667 | 1.6155E+11 | 139956.917 | 3.25 | 0.077 | 10,776.68 | 0.0556 | 0.0214 | 2,995.08 | 7,781.60 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.61806 | 2462.8333 | 11391904450 | 8004.20833 | 3.25 | 0.0556 | 445.03 | 0.0556 | | | 445.03 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43914433413 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 | 0.0556 | 0.0214 | 5,215.21 | 13,549.79 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 | 0.0556 | | | 607.69 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.8819 | 50277.167 | 1.95641E+11 | 163400.792 | 3.25 | 0.0556 | 9,085.08 | 0.0556 | | | 9,085.08 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.666667 | 1816 | 682877124 | 5638.68 | 3.105 | 0.077 | 434.18 | 0.0556 | 0.0214 | 120.67 | 313.51 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.34722 | 14792.333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 | 0.0556 | | | 2,329.19 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1242.6181 | 29822.833 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 | 0.0556 | 0.0214 | 1,807.41 | 4,695.88 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 385.55556 | 9253.3333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 | 0.0556 | | | 1,457.02 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 834.75694 | 20034.167 | 82426288338 | 59100.7917 | 2.95 | 0.0556 | 3,286.00 | 0.0556 | | | 3,286.00 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1091.4861 | 26195.667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 | 0.0617 | | | 5,527.65 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 239.70833 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 | 0.0617 | | | 1,160.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.222222 | 1709.3333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 | 0.0617 | | | 363.22 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.68056 | 4744.3333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 | 0.0617 | | | 983.56 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.26389 | 3846.3333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 | 0.0617 | | | 777.46 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.979167 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 | 0.0617 | | | 51.90 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8611111 | 44.666667 | 173812868.1 | 159.549333 | 3.572 | 0.0617 | 9.84 | 0.0617 | | | 9.84 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 25.430556 | 610.33333 | 2320148271 | 2040.95467 | 3.344 | 0.0617 | 125.93 | 0.0617 | | | 125.93 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 121.80556 | 2923.3333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 | 0.0617 | | | 575.74 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.4653 | 51803.167 | 2.06212E+11 | 168360.292 | 3.25 | 0.0684 | 11,515.84 | 0.047 | 0.0214 | 3,602.91 | 7,912.93 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.55556 | 3637.3333 | 14511080134 | 11821.3333 | 3.25 | 0.0684 | 808.58 | 0.047 | 0.0214 | 252.98 | 555.60 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1689.1042 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 | 0.047 | | | 6,192.26 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 257.84722 | 6188.3333 | 28185392447 | 20112.0833 | 3.25 | 0.047 | 945.27 | 0.047 | | | 945.27 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.7708 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 | 0.0556 | | | 9,986.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 | 0.0556 | | | 5,081.65 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.583333 | 1046 | 4871765367 | 3399.5 | 3.25 | 0.0556 | 189.01 | 0.0556 | | | 189.01 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851329582.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 | 0.0556 | | | 88.90 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.58333 | 16790 | 66934559376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 | 0.0556 | | | 3,033.95 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2153 | 43421.167 | 1.73136E+11 | 141118.792 | 3.25 | 0.0556 | 7,846.20 | 0.0556 | | | 7,846.20 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.11806 | 8930.8333 | 34342785087 | 29025.2083 | 3.25 | 0.0556 | 1,613.80 | 0.0556 | | | 1,613.80 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 | 0.0556 | | | 12,782.72 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 497.22917 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 | 0.0556 | | | 2,156.38 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.76389 | 3570.3333 | 14178401314 | 11603.5833 | 3.25 | 0.0556 | 645.16 | 0.0556 | | | 645.16 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.01389 | 21528.333 | 85668954530 | 69967.0833 | 3.25 | 0.0556 | 3,890.17 | 0.0556 | | | 3,890.17 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 129.27778 | 3102.6667 | 12295883215 | 10083.6667 | 3.25 | 0.077 | 776.44 | 0.0556 | 0.0214 | 215.79 | 560.65 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 | 0.0556 | 0.0214 | 2,997.36 | 7,787.54 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.91667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 | 0.0556 | | | 437.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43917970414 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | 3.25 | 0.047 | 951.10 | 0.047 | | | 951.10 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1685.4444 | 40450.667 | 1.58935E+11 | 131464.667 | 3.25 | 0.047 | 6,178.84 | 0.047 | | | 6,178.84 |
| 5/17/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 | 0.047 | 0.0214 | 252.88 | 555.40 |
| 5/17/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.9722 | 51815.333 | 2.06321E+11 | 168399.833 | 3.25 | 0.047 | 11,518.55 | 0.047 | 0.0214 | 3,603.76 | 7,914.79 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.48611 | 3515.6667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 | 0.0617 | | | 692.40 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.423611 | 682.16667 | 2629536979 | 2281.16533 | 3.344 | 0.0617 | 140.75 | 0.0617 | | | 140.75 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.868056 | 260.83333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | | | 51.37 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 | 0.0617 | | | 774.66 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 195.97222 | 4703.3333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 | 0.0617 | | | 975.06 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.951389 | 1702.8333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 | 0.0617 | | | 361.84 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 | 0.0617 | | | 1,545.84 |

| Date / Location | Celsius | HOSTED | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 | 0.0617 | | | 5,872.10 |
| 5/17/2022 Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 980.35417 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 | 0.0556 | | | 3,859.14 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.88194 | 9333.1667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 | 0.0556 | | | 1,469.59 |
| 5/17/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1262.8889 | 30309.333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 | 0.0556 | 0.0214 | 1,836.89 | 4,772.48 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59822595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | 2,328.56 |
| 5/17/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.555556 | 1789.3333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 | 0.0556 | 0.0214 | 118.90 | 308.91 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.5556 | 50269.333 | 1.95642E+11 | 163375.333 | 3.25 | 0.0556 | 9,083.67 | 0.0556 | | | 9,083.67 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.42361 | 3370.1667 | 15394485624 | 10953.0417 | 3.25 | 0.0556 | 608.99 | 0.0556 | | | 608.99 |
| 5/17/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5278 | 75060.667 | 3.4721E+11 | 243947.167 | 3.25 | 0.077 | 18,783.93 | 0.0556 | 0.0214 | 5,220.47 | 13,563.46 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.82639 | 9451.8333 | 43901794005 | 30718.4583 | 3.25 | 0.0556 | 1,707.95 | 0.0556 | | | 1,707.95 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 98.118056 | 2354.8333 | 10899932474 | 7653.20833 | 3.25 | 0.0556 | 425.52 | 0.0556 | | | 425.52 |
| 5/17/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1796.6736 | 43120.167 | 1.6178E+11 | 140140.542 | 3.25 | 0.077 | 10,790.82 | 0.0556 | 0.0214 | 2,999.01 | 7,791.81 |
| 5/17/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 133.64583 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 | 0.0556 | 0.0214 | 223.08 | 579.60 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.41667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 | 0.0556 | | | 3,891.92 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.70833 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 | 0.0556 | | | 644.92 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.13889 | 11955.333 | 55491554009 | 38854.8333 | 3.25 | 0.0556 | 2,160.33 | 0.0556 | | | 2,160.33 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2956.6042 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 | 0.0556 | | | 12,822.20 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2298.2292 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 | 0.0556 | | | 9,966.96 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.9931 | 28103.833 | 1.11889E+11 | 91337.4583 | 3.25 | 0.0556 | 5,078.36 | 0.0556 | | | 5,078.36 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 | 0.0556 | | | 185.94 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/17/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/17/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701 | 16824 | 67044910945 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | | | 3,040.10 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1807.5833 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 | 0.0556 | | | 7,839.13 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.20833 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 | 0.0556 | | | 1,614.19 |
| 5/17/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/18/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.46389 | 8939.1333 | 34373177886 | 29052.1833 | 3.25 | 0.0556 | 1,615.30 | 0.0556 | | | 1,615.30 |
| 5/18/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.0833 | 43418 | 1.73109E+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 | 0.0556 | | | 7,845.63 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.34583 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 | 0.0556 | | | 3,041.60 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 | 0.0556 | | | 89.66 |
| 5/18/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.715278 | 1049.1667 | 4888213542 | 3409.79167 | 3.25 | 0.0556 | 189.58 | 0.0556 | | | 189.58 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 | 0.0556 | | | 5,085.39 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2295.6389 | 55095.333 | 2.16042E+11 | 179059.833 | 3.25 | 0.0556 | 9,955.73 | 0.0556 | | | 9,955.73 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2964.4417 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 | 0.0556 | | | 12,856.19 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.22639 | 11957.433 | 55490691217 | 38861.6583 | 3.25 | 0.0556 | 2,160.71 | 0.0556 | | | 2,160.71 |
| 5/18/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.45972 | 3563.0333 | 14155041666 | 11579.8583 | 3.25 | 0.0556 | 643.84 | 0.0556 | | | 643.84 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.62361 | 21518.967 | 85611813810 | 69936.6417 | 3.25 | 0.0556 | 3,888.48 | 0.0556 | | | 3,888.48 |
| 5/18/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 134.75417 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 | 0.0556 | 0.0214 | 224.93 | 584.40 |
| 5/18/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 | 0.0556 | 0.0214 | 2,993.56 | 7,777.67 |
| 5/18/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 101.52083 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 | 0.0556 | | | 440.28 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.77778 | 9450.6667 | 43900883078 | 30714.6667 | 3.25 | 0.0556 | 1,707.74 | 0.0556 | | | 1,707.74 |
| 5/18/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3094.7417 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 | 0.0556 | 0.0214 | 5,165.74 | 13,421.28 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.82639 | 3379.8333 | 15441489108 | 10984.4583 | 3.25 | 0.0556 | 610.74 | 0.0556 | | | 610.74 |
| 5/18/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.3208 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 | 0.0556 | | | 9,086.99 |
| 5/18/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.484722 | 1787.6333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 | 0.0556 | 0.0214 | 118.78 | 308.61 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.64583 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 | 0.0556 | | | 2,337.88 |
| 5/18/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1260.3458 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 | 0.0556 | 0.0214 | 1,833.19 | 4,762.87 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.99306 | 9335.8333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 | 0.0556 | | | 1,470.01 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 945.42917 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 | 0.0556 | | | 3,721.66 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.8931 | 27837.433 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 | 0.0617 | | | 5,874.09 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.25556 | 7446.1333 | 26352216233 | 24333.9637 | 3.268 | 0.0617 | 1,501.41 | 0.0617 | | | 1,501.41 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.536111 | 1692.8667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 | 0.0617 | | | 359.73 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.52361 | 4644.5667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 | 0.0617 | | | 962.87 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 | 0.0617 | | | 773.33 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9861111 | 47.666667 | 186380202.8 | 170.265333 | 3.572 | 0.0617 | 10.51 | 0.0617 | | | 10.51 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |

| Date | Location | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.868056 | 692.83333 | 2640169847 | 2316.83467 | 3.344 | 0.0617 | 142.95 | 0.0617 | | | | 142.95 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.21667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 | 0.0617 | | | | 653.31 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/18/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2100.7278 | 50417.467 | 2.00553E+11 | 163856.767 | 3.25 | 0.0684 | 11,207.80 | 0.047 | 0.0214 | | 3,506.53 | 7,701.27 |
| 5/18/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 148.2625 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 | 0.047 | 0.0214 | | 247.48 | 543.53 |
| 5/18/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1680.1528 | 40323.667 | 1.58418E+11 | 131051.917 | 3.25 | 0.047 | 6,159.44 | 0.047 | | | | 6,159.44 |
| 5/18/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 257.97222 | 6191.3333 | 28202842146 | 20121.8333 | 3.25 | 0.047 | 945.73 | 0.047 | | | | 945.73 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2968.0208 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 | 0.0556 | | | | 12,871.71 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 498.69444 | 11968.667 | 55539239299 | 38898.1667 | 3.25 | 0.0556 | 2,162.74 | 0.0556 | | | | 2,162.74 |
| 5/19/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 146.09722 | 3506.3333 | 13913780241 | 11395.5833 | 3.25 | 0.0556 | 633.59 | 0.0556 | | | | 633.59 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.11806 | 21530.833 | 85790374144 | 69975.2083 | 3.25 | 0.0556 | 3,890.62 | 0.0556 | | | | 3,890.62 |
| 5/19/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 131.88194 | 3165.1667 | 12555299178 | 10286.7917 | 3.25 | 0.077 | 792.08 | 0.0556 | 0.0214 | | 220.14 | 571.95 |
| 5/19/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1790.0694 | 42961.667 | 1.61131E+11 | 139625.417 | 3.25 | 0.077 | 10,751.16 | 0.0556 | 0.0214 | | 2,987.98 | 7,763.17 |
| 5/19/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 97.111111 | 2330.6667 | 10784690046 | 7574.66667 | 3.25 | 0.0556 | 421.15 | 0.0556 | | | | 421.15 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 392.96528 | 9431.1667 | 43834762064 | 30651.2917 | 3.25 | 0.0556 | 1,704.21 | 0.0556 | | | | 1,704.21 |
| 5/19/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3062.6806 | 73504.333 | 3.39955E+11 | 238889.083 | 3.25 | 0.077 | 18,394.46 | 0.0556 | 0.0214 | | 5,112.23 | 13,282.23 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15212377596 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | | | 602.06 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2093.3958 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9,078.64 | 0.0556 | | | | 9,078.64 |
| 5/19/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | | 116.13 | 301.71 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 617.58333 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | | 2,333.86 |
| 5/19/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1250.1944 | 30004.667 | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6,542.94 | 0.0556 | 0.0214 | | 1,818.43 | 4,724.51 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.0556 | 1,464.61 | 0.0556 | | | | 1,464.61 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.43056 | 23482.333 | 96739909363 | 69272.8833 | 2.95 | 0.0556 | 3,851.57 | 0.0556 | | | | 3,851.57 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.2431 | 27749.833 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 | 0.0617 | | | | 5,855.60 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.85417 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 | 0.0617 | | | | 1,547.86 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.180556 | 1708.3333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 | 0.0617 | | | | 363.01 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 | 0.0617 | | | | 965.87 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.17361 | 3796.1667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 767.32 | 0.0617 | | | | 767.32 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.805556 | 259.33333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 | 0.0617 | | | | 51.07 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | | 36.57 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.54861 | 3373.1667 | 11136410104 | 10767.148 | 3.192 | 0.0617 | 664.33 | 0.0617 | | | | 664.33 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/19/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2050.2153 | 49205.167 | 1.95669E+11 | 159916.792 | 3.25 | 0.0684 | 10,938.31 | 0.047 | 0.0214 | | 3,422.22 | 7,516.09 |
| 5/19/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 148.19444 | 3556.6667 | 14147246628 | 11559.1667 | 3.25 | 0.0684 | 790.65 | 0.047 | 0.0214 | | 247.37 | 543.28 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1664.2708 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 | 0.047 | | | | 6,101.22 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 253.33333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 | 0.047 | | | | 928.72 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2286.6319 | 54879.167 | 2.15206E+11 | 178357.292 | 3.25 | 0.0556 | 9,916.67 | 0.0556 | | | | 9,916.67 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1170.7778 | 28098.667 | 1.11826E+11 | 91320.6667 | 3.25 | 0.0556 | 5,077.43 | 0.0556 | | | | 5,077.43 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 42.993056 | 1031.8333 | 4806834747 | 3353.45833 | 3.25 | 0.0556 | 186.45 | 0.0556 | | | | 186.45 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851842280.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/19/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958728121.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/19/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 | 0.0556 | | | | 88.09 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701.84028 | 16844.167 | 67147329463 | 54743.5417 | 3.25 | 0.0556 | 3,043.74 | 0.0556 | | | | 3,043.74 |
| 5/19/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1806.5069 | 43356.167 | 1.72859E+11 | 140907.542 | 3.25 | 0.0556 | 7,834.46 | 0.0556 | | | | 7,834.46 |
| 5/19/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 371.63194 | 8919.1667 | 34296392669 | 28987.2917 | 3.25 | 0.0556 | 1,611.69 | 0.0556 | | | | 1,611.69 |
| 5/19/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 248.27083 | 5958.5 | 27222936644 | 19365.125 | 3.25 | 0.047 | 910.16 | 0.047 | | | | 910.16 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 | 0.047 | | | | 6,099.54 |
| 5/20/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.88194 | 3645.1667 | 14529271205 | 11846.7917 | 3.25 | 0.0684 | 810.32 | 0.047 | 0.0214 | | 253.52 | 556.80 |
| 5/20/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2038.6458 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 | 0.047 | 0.0214 | | 3,402.91 | 7,473.68 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 | 0.0617 | | | | 651.10 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 598932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | | 36.57 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.986111 | 263.66667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 | 0.0617 | | | | 51.93 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.40278 | 3849.6667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 | 0.0617 | | | | 778.13 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.43056 | 4714.3333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 | 0.0617 | | | | 977.34 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.409722 | 1761.8333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 | 0.0617 | | | | 374.38 |

| Date | Location | | Status | Model | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 343 | 313.65278 | 7527.6667 | 26968120465 | 24600.4147 | 3.268 | 0.0617 | 1,517.85 | 0.0617 | | | 1,517.85 |
| 5/20/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 | 0.0617 | | | 5,854.06 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1000 | 980.75694 | 23538.167 | 96960506754 | 69437.5917 | 2.95 | 0.0556 | 3,860.73 | 0.0556 | | | 3,860.73 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 386.52083 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 | 0.0556 | | | 1,460.67 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1246.8194 | 29923.667 | 1.21242E+11 | 84743.824 | 2.832 | 0.077 | 6,525.27 | 0.0556 | 0.0214 | 1,813.52 | 4,711.76 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 615.34028 | 14768.167 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2,325.38 | 0.0556 | | | 2,325.38 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | 116.13 | 301.71 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0486 | 50281.167 | 1.95705E+11 | 163413.792 | 3.25 | 0.0556 | 9,085.81 | 0.0556 | | | 9,085.81 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 141 | 139.49306 | 3347.8333 | 15300665006 | 10880.4583 | 3.25 | 0.0556 | 604.95 | 0.0556 | | | 604.95 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3086.1736 | 74068.167 | 3.42616E+11 | 240721.542 | 3.25 | 0.077 | 18,535.56 | 0.0556 | 0.0214 | 5,151.44 | 13,384.12 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 370.90972 | 8901.8333 | 34232804300 | 28930.9583 | 3.25 | 0.0556 | 1,608.56 | 0.0556 | | | 1,608.56 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1804.4236 | 43306.167 | 1.72663E+11 | 140745.042 | 3.25 | 0.0556 | 7,825.42 | 0.0556 | | | 7,825.42 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701.10417 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 | 0.0556 | | | 3,040.55 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 21.027778 | 504.66667 | 1983551762 | 1640.16667 | 3.25 | 0.0556 | 91.19 | 0.0556 | | | 91.19 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 41.868056 | 1004.8333 | 4677607320 | 3265.70833 | 3.25 | 0.0556 | 181.57 | 0.0556 | | | 181.57 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2778 | 28110.667 | 1.11855E+11 | 91359.6667 | 3.25 | 0.0556 | 5,079.60 | 0.0556 | | | 5,079.60 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 | 0.0556 | | | 9,845.62 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2962.8403 | 71108.167 | 2.82842E+11 | 231101.542 | 3.25 | 0.0556 | 12,849.25 | 0.0556 | | | 12,849.25 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 21.868056 | 524.83333 | 2092501446 | 1705.70833 | 3.25 | 0.0556 | 94.84 | 0.0556 | | | 94.84 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 495.97917 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 | 0.0556 | | | 2,150.96 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 145.38194 | 3489.1667 | 13856829585 | 11339.7917 | 3.25 | 0.0556 | 630.49 | 0.0556 | | | 630.49 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.16667 | 21532 | 85782965217 | 69979 | 3.25 | 0.0556 | 3,890.83 | 0.0556 | | | 3,890.83 |
| 5/20/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 134.97222 | 3239.3333 | 12851858710 | 10527.8333 | 3.25 | 0.077 | 810.64 | 0.0556 | 0.0214 | 225.30 | 585.35 |
| 5/20/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1791.4583 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 | 0.0556 | 0.0214 | 2,990.30 | 7,769.20 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 96.520833 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 | 0.0556 | | | 418.59 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2093.5208 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 | 0.0556 | | | 9,079.18 |
| 5/21/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 73.590278 | 1766.1667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 | 0.0556 | 0.0214 | 117.36 | 304.91 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 616.63889 | 14799.333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 | 0.0556 | | | 2,330.29 |
| 5/21/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1256.2778 | 30150.667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 | 0.0556 | 0.0214 | 1,827.28 | 4,747.50 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 387.24306 | 9293.8333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 | 0.0556 | | | 1,463.40 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1000 | 982.72917 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 | 0.0556 | | | 3,868.49 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.2917 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 | 0.0617 | | | 5,860.91 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM17 | 343 | 319.38194 | 7665.1667 | 28123563319 | 25049.7647 | 3.268 | 0.0617 | 1,545.57 | 0.0617 | | | 1,545.57 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 206 | 199.65278 | 4791.6667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 | 0.0617 | | | 993.37 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 165 | 161.93056 | 3886.3333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 | 0.0617 | | | 785.54 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM9 | 180 | 141.52778 | 3396.6667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 | 0.0617 | | | 668.96 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/21/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2039.5347 | 48948.833 | 1.94625E+11 | 159083.708 | 3.25 | 0.0684 | 10,881.33 | 0.047 | 0.0214 | 3,404.39 | 7,476.93 |
| 5/21/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.72222 | 3641.3333 | 14524235155 | 11834.3333 | 3.25 | 0.0684 | 809.47 | 0.047 | 0.0214 | 253.25 | 556.21 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1671.0764 | 40105.833 | 1.57596E+11 | 130343.958 | 3.25 | 0.047 | 6,126.17 | 0.047 | | | 6,126.17 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 249.14583 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 | 0.047 | | | 913.37 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 371.77083 | 8922.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 | 0.0556 | | | 1,612.30 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1805.3403 | 43328.167 | 1.72771E+11 | 140816.542 | 3.25 | 0.0556 | 7,829.40 | 0.0556 | | | 7,829.40 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 700.13889 | 16803.333 | 66967383269 | 54610.8333 | 3.25 | 0.0556 | 3,036.36 | 0.0556 | | | 3,036.36 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 42.916667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 | 0.0556 | | | 186.12 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1171.6736 | 28120.167 | 1.11899E+11 | 91390.5417 | 3.25 | 0.0556 | 5,081.31 | 0.0556 | | | 5,081.31 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2292.8889 | 55029.333 | 2.15802E+11 | 178845.333 | 3.25 | 0.0556 | 9,943.80 | 0.0556 | | | 9,943.80 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2962.9028 | 71109.667 | 2.82891E+11 | 231106.417 | 3.25 | 0.0556 | 12,849.52 | 0.0556 | | | 12,849.52 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 496.61806 | 11918.833 | 55325328152 | 38736.2083 | 3.25 | 0.0556 | 2,153.73 | 0.0556 | | | 2,153.73 |

| Date | Site | Cust | Cust2 | Type | Miner | Qty | Avg | Val1 | Val2 | Val3 | Rate1 | Rate2 | Amt1 | Rate3 | Rate4 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 144.76389 | 3474.3333 | 13798490081 | 11291.5833 | 3.25 | 0.0556 | 627.81 | 0.0556 | | | 627.81 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.65278 | 21519.667 | 85736217328 | 69938.9167 | 3.25 | 0.0556 | 3,888.60 | 0.0556 | | | 3,888.60 |
| 5/21/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.50694 | 3180.1667 | 12612763763 | 10335.5417 | 3.25 | 0.077 | 795.84 | 0.0556 | 0.0214 | 221.18 | 574.66 |
| 5/21/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1788.1806 | 42916.333 | 1.60975E+11 | 139478.083 | 3.25 | 0.077 | 10,739.81 | 0.0556 | 0.0214 | 2,984.83 | 7,754.98 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.430556 | 2290.3333 | 10597586665 | 7443.58333 | 3.25 | 0.0556 | 413.86 | 0.0556 | | | 413.86 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3089.2708 | 74142.5 | 3.42969E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 | 0.0556 | 0.0214 | 5,156.61 | 13,397.55 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.36806 | 3368.8333 | 15391566135 | 10948.7083 | 3.25 | 0.0556 | 608.75 | 0.0556 | | | 608.75 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.659722 | 1263.8333 | 4818594520 | 4107.45833 | 3.25 | 0.0556 | 228.37 | 0.0556 | | | 228.37 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1799.2917 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 | 0.0556 | | | 7,803.17 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.70833 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 | 0.0556 | | | 3,038.83 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 8.9722222 | 215.33333 | 956489139.8 | 699.833333 | 3.25 | 0.0556 | 38.91 | 0.0556 | | | 38.91 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.951389 | 1054.8333 | 4913103426 | 3428.20833 | 3.25 | 0.0556 | 190.61 | 0.0556 | | | 190.61 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.5139 | 28116.333 | 1.1187E+11 | 91378.0833 | 3.25 | 0.0556 | 5,080.62 | 0.0556 | | | 5,080.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2307.3819 | 55377.167 | 2.17183E+11 | 179975.792 | 3.25 | 0.0556 | 10,006.65 | 0.0556 | | | 10,006.65 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.0278 | 71208.667 | 2.83221E+11 | 231428.167 | 3.25 | 0.0556 | 12,867.41 | 0.0556 | | | 12,867.41 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 496.85417 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 | 0.0556 | | | 2,154.76 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 145.22917 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 | 0.0556 | | | 629.83 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.13194 | 21507.167 | 85666807746 | 69898.2917 | 3.25 | 0.0556 | 3,886.35 | 0.0556 | | | 3,886.35 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.86111 | 3188.6667 | 12655282438 | 10363.1667 | 3.25 | 0.077 | 797.96 | 0.0556 | 0.0214 | 221.77 | 576.19 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1781.2153 | 42749.167 | 1.60306E+11 | 138934.792 | 3.25 | 0.077 | 10,697.98 | 0.0556 | 0.0214 | 2,973.20 | 7,724.77 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.368056 | 2336.8333 | 10723969992 | 7594.70833 | 3.25 | 0.0556 | 422.27 | 0.0556 | | | 422.27 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.80556 | 9427.3333 | 43824340013 | 30638.8333 | 3.25 | 0.0556 | 1,703.52 | 0.0556 | | | 1,703.52 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3087.4306 | 74098.333 | 3.42693E+11 | 240819.583 | 3.25 | 0.077 | 18,543.11 | 0.0556 | 0.0214 | 5,153.54 | 13,389.57 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.5347 | 50292.833 | 1.95636E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.527778 | 1740.6667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 | 0.0556 | 0.0214 | 115.66 | 300.51 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.33333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 | 0.0556 | | | 2,332.92 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1255.7222 | 30137.333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 | 0.0556 | 0.0214 | 1,826.47 | 4,745.40 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 | 0.0556 | | | 1,540.19 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 982.61806 | 23582.833 | 97185601878 | 69569.3583 | 2.95 | 0.0556 | 3,868.06 | 0.0556 | | | 3,868.06 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.3472 | 27776.333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 | 0.0617 | | | 5,861.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.86111 | 7364.6667 | 26778546417 | 24067.7307 | 3.268 | 0.0617 | 1,484.98 | 0.0617 | | | 1,484.98 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.986111 | 1775.6667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 | 0.0617 | | | 377.32 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.19444 | 4852.6667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 | 0.0617 | | | 1,006.02 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.98611 | 3887.6667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 | 0.0617 | | | 785.81 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 1575171667 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.10417 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 | 0.0617 | | | 666.96 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 | 0.047 | 0.0214 | 3,382.22 | 7,428.23 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.50694 | 3636.1667 | 14504189159 | 11817.5417 | 3.25 | 0.0684 | 808.32 | 0.047 | 0.0214 | 252.90 | 555.42 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1670.3819 | 40089.167 | 1.57474E+11 | 130289.792 | 3.25 | 0.047 | 6,123.62 | 0.047 | | | 6,123.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 254.41667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 | 0.047 | | | 932.69 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5486 | 75061.167 | 3.47248E+11 | 243948.792 | 3.25 | 0.0556 | 18,784.06 | 0.0556 | 0.0214 | 5,220.50 | 13,563.55 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/23/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.9097 | 50349.833 | 1.95834E+11 | 163636.958 | 3.25 | 0.0556 | 9,098.21 | 0.0556 | | | 9,098.21 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.090278 | 1826.1667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 | 0.0556 | 0.0214 | 121.34 | 315.27 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1260.6667 | 30256 | 1.22585E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 | 0.0556 | 0.0214 | 1,833.66 | 4,764.09 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.7083 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 | 0.0617 | | | 5,852.90 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.04167 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 | 0.0617 | | | 1,495.53 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.527778 | 1764.6667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 | 0.0617 | | | 374.98 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.86111 | 4844.6667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 | 0.0617 | | | 1,004.36 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.01389 | 3864.3333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 | 0.0617 | | | 781.09 |

| Date | Location | | | Miner | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.951389 | 262.83333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 | 0.0617 | | | 51.76 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.618056 | 686.83333 | 2638908111 | 2296.77067 | 3.344 | 0.0617 | 141.71 | 0.0617 | | | 141.71 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.91667 | 3382 | 10869623583 | 10795.344 | 3.192 | 0.0617 | 666.07 | 0.0617 | | | 666.07 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2171.8611 | 52124.667 | 2.07555E+11 | 169405.167 | 3.25 | 0.0684 | 11,587.31 | 0.047 | 0.0214 | 3,625.27 | 7,962.04 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 152.53472 | 3660.8333 | 14604973429 | 11897.7083 | 3.25 | 0.0684 | 813.80 | 0.047 | 0.0214 | 254.61 | 559.19 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1664.7986 | 39955.167 | 1.56961E+11 | 129854.292 | 3.25 | 0.047 | 6,103.15 | 0.047 | | | 6,103.15 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 266 | 259.09028 | 6218.1667 | 28316223172 | 20209.0417 | 3.25 | 0.047 | 949.82 | 0.047 | | | 949.82 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 392.77083 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 | 0.0556 | | | 1,703.37 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 93.458333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0556 | 405.31 | 0.0556 | | | 405.31 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1792.1042 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 | 0.0556 | 0.0214 | 2,991.38 | 7,772.00 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 135.90278 | 3261.6667 | 12942011968 | 10060.4167 | 3.25 | 0.077 | 816.23 | 0.0556 | 0.0214 | 226.85 | 589.38 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 902.375 | 869.30556 | 20863.333 | 82840769801 | 67805.8333 | 3.25 | 0.0556 | 3,770.00 | 0.0556 | | | 3,770.00 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 145.625 | 74.513889 | 1788.3333 | 7075738796 | 5812.08333 | 3.25 | 0.0556 | 323.15 | 0.0556 | | | 323.15 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 485.83333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 | 0.0556 | | | 2,106.96 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2936.6111 | 70478.667 | 2.79573E+11 | 229055.667 | 3.25 | 0.0556 | 12,735.50 | 0.0556 | | | 12,735.50 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2326 | 2308.6736 | 55408.167 | 2.17291E+11 | 180076.542 | 3.25 | 0.0556 | 10,012.26 | 0.0556 | | | 10,012.26 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1174 | 1143.6389 | 27447.333 | 1.09022E+11 | 89203.8333 | 3.25 | 0.0556 | 4,959.73 | 0.0556 | | | 4,959.73 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851303799.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 699.1875 | 16780.5 | 66865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 | 0.0556 | | | 3,032.24 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1754.5694 | 42109.667 | 1.6786E+11 | 136856.417 | 3.25 | 0.0556 | 7,609.22 | 0.0556 | | | 7,609.22 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 49.194444 | 1180.6667 | 4537779068 | 3837.16667 | 3.25 | 0.0556 | 213.35 | 0.0556 | | | 213.35 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 52.722222 | 1265.3333 | 4863193086 | 4112.33333 | 3.25 | 0.0556 | 228.65 | 0.0556 | | | 228.65 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1796.4722 | 43115.333 | 1.71885E+11 | 140124.833 | 3.25 | 0.0556 | 7,790.94 | 0.0556 | | | 7,790.94 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 696.69444 | 16720.667 | 66622885031 | 54342.1667 | 3.25 | 0.0556 | 3,021.42 | 0.0556 | | | 3,021.42 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 21.979167 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.0556 | 95.32 | 0.0556 | | | 95.32 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 8.9652778 | 215.16667 | 955693265.7 | 699.291667 | 3.25 | 0.0556 | 38.88 | 0.0556 | | | 38.88 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850876823.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 43.833333 | 1052 | 4898871758 | 3419 | 3.25 | 0.0556 | 190.10 | 0.0556 | | | 190.10 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1162.4792 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 | 0.0556 | | | 5,041.44 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2309.8611 | 55436.667 | 2.17377E+11 | 180169.167 | 3.25 | 0.0556 | 10,017.41 | 0.0556 | | | 10,017.41 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2957.1944 | 70972.667 | 2.81906E+11 | 230661.167 | 3.25 | 0.0556 | 12,824.76 | 0.0556 | | | 12,824.76 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 21.847222 | 524.33333 | 2090600128 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 | 0.0556 | | | 2,125.85 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 79.854167 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0556 | 346.31 | 0.0556 | | | 346.31 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 912.90972 | 21909.833 | 87143143974 | 71206.9583 | 3.25 | 0.0556 | 3,959.11 | 0.0556 | | | 3,959.11 |
| 5/24/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 138.51389 | 3324.3333 | 13201377488 | 10804.0833 | 3.25 | 0.077 | 831.91 | 0.0556 | 0.0214 | 231.21 | 600.71 |
| 5/24/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1781.3264 | 42751.833 | 1.60374E+11 | 138943.458 | 3.25 | 0.077 | 10,698.65 | 0.0556 | 0.0214 | 2,973.39 | 7,725.26 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.631944 | 2367.1667 | 10943210582 | 7693.29167 | 3.25 | 0.0556 | 427.75 | 0.0556 | | | 427.75 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 394 | 392.98611 | 9431.6667 | 43796339612 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3117.0556 | 74809.333 | 3.46115E+11 | 243130.333 | 3.25 | 0.077 | 18,721.04 | 0.0556 | 0.0214 | 5,202.99 | 13,518.05 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2097.9028 | 50349.667 | 1.95833E+11 | 163636.417 | 3.25 | 0.0556 | 9,098.18 | 0.0556 | | | 9,098.18 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 75.881944 | 1821.1667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 | 0.0556 | 0.0214 | 121.01 | 314.40 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 617.58333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | 2,333.86 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1260.7014 | 30256.833 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 | 0.0556 | 0.0214 | 1,833.71 | 4,764.22 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 408.77083 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.0556 | 1,544.75 | 0.0556 | | | 1,544.75 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 969.10417 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 | 0.0556 | | | 3,814.86 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1148.7014 | 27568.833 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 | 0.0617 | | | 5,817.41 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.52778 | 7548.6667 | 26450786444 | 24669.0427 | 3.268 | 0.0617 | 1,522.08 | 0.0617 | | | 1,522.08 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.055556 | 1729.3333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 | 0.0617 | | | 367.47 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.11806 | 4778.8333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 | 0.0617 | | | 990.71 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 | 0.0617 | | | 770.11 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | 51.53 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9097222 | 165.83333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 | 0.0617 | | | 36.10 |

| Date | Location | | | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.729167 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 | 0.0617 | | | 142.26 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.35417 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 | 0.0617 | | | 658.69 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435512965.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/24/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2189.8403 | 52556.167 | 2.09288E+11 | 170807.542 | 3.25 | 0.0684 | 11,683.24 | 0.047 | 0.0214 | 3,655.09 | 8,027.95 |
| 5/24/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.15972 | 3627.8333 | 14472240640 | 11790.4583 | 3.25 | 0.0684 | 806.47 | 0.047 | 0.0214 | 252.32 | 554.15 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.2986 | 39967.167 | 1.57016E+11 | 129893.292 | 3.25 | 0.047 | 6,104.98 | 0.047 | | | 6,104.98 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 | 0.047 | | | 953.39 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.8639 | 6259.8333 | 28519103104 | 20344.4583 | 3.25 | 0.047 | 956.19 | 0.047 | | | 956.19 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.7778 | 39978.667 | 1.57064E+11 | 129930.667 | 3.25 | 0.047 | 6,106.74 | 0.047 | | | 6,106.74 |
| 5/25/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 | 0.047 | 0.0214 | 252.36 | 554.25 |
| 5/25/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2163.5278 | 51924.667 | 2.06605E+11 | 168755.167 | 3.25 | 0.0684 | 11,542.85 | 0.047 | 0.0214 | 3,611.36 | 7,931.49 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.53472 | 3348.8333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 | 0.0617 | | | 659.54 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 18 | 10.715278 | 257.16667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 | 0.0617 | | | 50.65 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.65972 | 3807.8333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 | 0.0617 | | | 769.67 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.70833 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 | 0.0617 | | | 993.65 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.298611 | 1711.1667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 | 0.0617 | | | 363.61 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 312.73611 | 7505.6667 | 27404591729 | 24528.5187 | 3.268 | 0.0617 | 1,513.41 | 0.0617 | | | 1,513.41 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1150.6111 | 27614.667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 5,827.08 | 0.0617 | | | 5,827.08 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 944.75 | 22674 | 94806462661 | 66888.3 | 2.95 | 0.0556 | 3,718.99 | 0.0556 | | | 3,718.99 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.84722 | 9788.3333 | 39402206870 | 27720.56 | 2.832 | 0.0556 | 1,541.26 | 0.0556 | | | 1,541.26 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1252.5139 | 30060.333 | 1.22053E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 | 0.0556 | 0.0214 | 1,821.80 | 4,733.28 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 614.79861 | 14755.167 | 59683979300 | 41786.632 | 2.832 | 0.0556 | 2,323.34 | 0.0556 | | | 2,323.34 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 75.159722 | 1803.8333 | 6791767202 | 5600.9025 | 3.105 | 0.077 | 431.27 | 0.0556 | 0.0214 | 119.86 | 311.41 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.1389 | 50283.333 | 1.95579E+11 | 163420.833 | 3.25 | 0.0556 | 9,086.20 | 0.0556 | | | 9,086.20 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150007057 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457222755 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3115.1667 | 74764 | 3.46156E+11 | 242983 | 3.25 | 0.077 | 18,709.69 | 0.0556 | 0.0214 | 5,199.84 | 13,509.85 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.986111 | 2375.6667 | 1098200189 | 7720.91667 | 3.25 | 0.0556 | 429.28 | 0.0556 | | | 429.28 |
| 5/25/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1791.5278 | 42996.667 | 1.61262E+11 | 139739.167 | 3.25 | 0.077 | 10,759.92 | 0.0556 | 0.0214 | 2,990.42 | 7,769.50 |
| 5/25/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 139.19444 | 3340.6667 | 13261502027 | 10857.1667 | 3.25 | 0.0556 | 836.00 | 0.0556 | 0.0214 | 232.34 | 603.66 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 921.45833 | 22115 | 87972882516 | 71873.75 | 3.25 | 0.0556 | 3,996.18 | 0.0556 | | | 3,996.18 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 80.0625 | 1921.5 | 7599602132 | 6244.875 | 3.25 | 0.0556 | 347.22 | 0.0556 | | | 347.22 |
| 5/25/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 500 | 491.36806 | 11792.833 | 54684157532 | 38326.7083 | 3.25 | 0.0556 | 2,130.96 | 0.0556 | | | 2,130.96 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105200557 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2965.9306 | 71182.333 | 2.82737E+11 | 231342.583 | 3.25 | 0.0556 | 12,862.65 | 0.0556 | | | 12,862.65 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2296.2569 | 55110.167 | 2.15216E+11 | 179108.042 | 3.25 | 0.0556 | 9,958.41 | 0.0556 | | | 9,958.41 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1170.8681 | 28100.833 | 1.11801E+11 | 91327.7083 | 3.25 | 0.0556 | 5,077.82 | 0.0556 | | | 5,077.82 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4907138255 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958175415.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.680556 | 496.33333 | 1926572346 | 1613.08333 | 3.25 | 0.0556 | 89.69 | 0.0556 | | | 89.69 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 695.69444 | 16696.667 | 66519649227 | 54264.1667 | 3.25 | 0.0556 | 3,017.09 | 0.0556 | | | 3,017.09 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1802.3542 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.0556 | 7,816.45 | 0.0556 | | | 7,816.45 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889029161 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 115 | 79.472222 | 1907.3333 | 7542462454 | 6198.83333 | 3.25 | 0.0556 | 344.66 | 0.0556 | | | 344.66 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 919.55556 | 22069.333 | 87770125115 | 71725.3333 | 3.25 | 0.0556 | 3,987.93 | 0.0556 | | | 3,987.93 |
| 5/26/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 140.33333 | 3368 | 13374638218 | 10946 | 3.25 | 0.077 | 842.84 | 0.0556 | 0.0214 | 234.24 | 608.60 |
| 5/26/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1779.9931 | 42719.833 | 1.60976E+11 | 138839.458 | 3.25 | 0.077 | 10,690.64 | 0.0556 | 0.0214 | 2,971.16 | 7,719.47 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.6875 | 2368.5 | 10954417029 | 7697.625 | 3.25 | 0.0556 | 427.99 | 0.0556 | | | 427.99 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43799050440 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3110.8333 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.077 | 18,683.67 | 0.0556 | 0.0214 | 5,192.60 | 13,491.06 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459496699 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149549717 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0139 | 50280.333 | 1.95587E+11 | 163411.083 | 3.25 | 0.0556 | 9,085.66 | 0.0556 | | | 9,085.66 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 73.472222 | 1763.3333 | 6708521942 | 5475.15 | 3.105 | 0.077 | 421.59 | 0.0556 | 0.0214 | 117.17 | 304.42 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.59028 | 14582.167 | 59057447937 | 41296.696 | 2.832 | 0.0556 | 2,296.10 | 0.0556 | | | 2,296.10 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1249.3056 | 29983.333 | 1.23325E+11 | 84912.8 | 2.832 | 0.077 | 6,538.29 | 0.0556 | 0.0214 | 1,817.13 | 4,721.15 |

| Date | Site | | | | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.48611 | 9803.6667 | 39449380755 | 27763.984 | 2.832 | 0.0556 | 1,543.68 | 0.0556 | | | 1,543.68 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 911.35417 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 | 0.0556 | | | 3,587.53 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1144.5694 | 27469.667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 | 0.0617 | | | 5,796.48 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.18056 | 7540.3333 | 27336884903 | 24641.8093 | 3.268 | 0.0617 | 1,520.40 | 0.0617 | | | 1,520.40 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.743056 | 1697.8333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 | 0.0617 | | | 360.78 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.88194 | 4653.1667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 | 0.0617 | | | 964.66 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.56944 | 3733.6667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 | 0.0617 | | | 754.68 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.798611 | 259.16667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 | 0.0617 | | | 51.04 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 | 0.0617 | | | 658.19 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/26/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.6528 | 51807.667 | 2.06291E+11 | 168374.917 | 3.25 | 0.0684 | 11,516.84 | 0.047 | 0.0214 | 3,603.22 | 7,913.62 |
| 5/26/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.64583 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 | 0.047 | 0.0214 | 253.13 | 555.93 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1683.8264 | 40411.833 | 1.58842E+11 | 131338.458 | 3.25 | 0.047 | 6,172.91 | 0.047 | | | 6,172.91 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 | 0.047 | | | 946.06 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 486.82639 | 11683.833 | 54160546589 | 37972.4583 | 3.25 | 0.0556 | 2,111.27 | 0.0556 | | | 2,111.27 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2920.9722 | 70103.333 | 2.78414E+11 | 227835.833 | 3.25 | 0.0556 | 12,667.67 | 0.0556 | | | 12,667.67 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.5486 | 55261.167 | 2.17238E+11 | 179598.792 | 3.25 | 0.0556 | 9,985.69 | 0.0556 | | | 9,985.69 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9236 | 28078.167 | 1.11699E+11 | 91254.0417 | 3.25 | 0.0556 | 5,073.72 | 0.0556 | | | 5,073.72 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.368056 | 488.83333 | 1924248701 | 1588.70833 | 3.25 | 0.0556 | 88.33 | 0.0556 | | | 88.33 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 695.28472 | 16686.833 | 66492045903 | 54232.2083 | 3.25 | 0.0556 | 3,015.31 | 0.0556 | | | 3,015.31 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 | 0.0556 | | | 7,807.60 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.61111 | 8918.6667 | 34290116602 | 28985.6667 | 3.25 | 0.0556 | 1,611.60 | 0.0556 | | | 1,611.60 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.83333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 | 0.0556 | | | 1,612.57 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1801.4167 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 | 0.0556 | | | 7,812.38 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 694.47222 | 16667.333 | 66409589706 | 54168.8333 | 3.25 | 0.0556 | 3,011.79 | 0.0556 | | | 3,011.79 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.506944 | 492.16667 | 1963097614 | 1599.54167 | 3.25 | 0.0556 | 88.93 | 0.0556 | | | 88.93 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.3403 | 28064.167 | 1.11634E+11 | 91208.5417 | 3.25 | 0.0556 | 5,071.19 | 0.0556 | | | 5,071.19 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.7708 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 | 0.0556 | | | 10,004.00 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 | 0.0556 | | | 12,867.83 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 | 0.0556 | | | 2,133.43 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 80.534722 | 1932.8333 | 7645173767 | 6281.70833 | 3.25 | 0.0556 | 349.26 | 0.0556 | | | 349.26 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 | 0.0556 | | | 3,999.34 |
| 5/27/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 139.83333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 | 0.0556 | 0.0214 | 233.41 | 606.43 |
| 5/27/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1765.5972 | 42374.333 | 1.60348E+11 | 137716.583 | 3.25 | 0.077 | 10,604.18 | 0.0556 | 0.0214 | 2,947.13 | 7,657.04 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 99.708333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0556 | 432.42 | 0.0556 | | | 432.42 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3102.1458 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 | 0.0556 | 0.0214 | 5,178.10 | 13,453.39 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2222 | 50261.333 | 1.95555E+11 | 163349.333 | 3.25 | 0.0556 | 9,082.22 | 0.0556 | | | 9,082.22 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 | 0.0556 | 0.0214 | 119.60 | 310.75 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.57639 | 14581.833 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 | 0.0556 | | | 2,296.04 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 | 0.0556 | 0.0214 | 1,816.87 | 4,720.47 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 | 0.0556 | | | 1,545.62 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 908.36806 | 21800.833 | 92354979126 | 64312.4583 | 2.95 | 0.0556 | 3,575.77 | 0.0556 | | | 3,575.77 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.7986 | 27643.167 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 | 0.0617 | | | 5,833.10 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.05556 | 7465.3333 | 25898011764 | 24396.7093 | 3.268 | 0.0617 | 1,505.28 | 0.0617 | | | 1,505.28 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.013889 | 1704.3333 | 5250308521 | 5869.724 | 3.444 | 0.0617 | 362.16 | 0.0617 | | | 362.16 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.84722 | 4748.3333 | 15006386590 | 15954.4 | 3.36 | 0.0617 | 984.39 | 0.0617 | | | 984.39 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.04861 | 3793.1667 | 12264251875 | 12426.414 | 3.276 | 0.0617 | 766.71 | 0.0617 | | | 766.71 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.604167 | 254.5 | 657428708.3 | 812.364 | 3.192 | 0.0617 | 50.12 | 0.0617 | | | 50.12 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |

| Date | Location | | Type | Machine | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | 31.35 |
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2679292951 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 135.20833 | 3245 | 9263007576 | 10358.04 | 3.192 | 0.0617 | 639.09 | 0.0617 | | 639.09 |
| 5/27/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 4.9930556 | 119.83333 | 406848881.9 | 373.400667 | 3.116 | 0.0617 | 23.04 | 0.0617 | | 23.04 |
| 5/27/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2185.9514 | 52462.833 | 2.08886e+11 | 170504.208 | 3.25 | 0.0684 | 11,662.49 | 0.047 | 0.0214 | 3,648.79 | 8,013.70 |
| 5/27/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 135.16667 | 3244 | 12943628967 | 10543 | 3.25 | 0.0684 | 721.14 | 0.047 | 0.0214 | 225.62 | 495.52 |
| 5/27/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1701.7986 | 40843.167 | 1.60594E+11 | 132740.292 | 3.25 | 0.047 | 6,238.79 | 0.047 | | 6,238.79 |
| 5/27/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 259.04167 | 6217 | 28343822052 | 20205.25 | 3.25 | 0.047 | 949.65 | 0.047 | | 949.65 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2963.7917 | 71131 | 2.82599E+11 | 231175.75 | 3.25 | 0.0556 | 12,853.37 | 0.0556 | | 12,853.37 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104901246 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | 95.41 |
| 5/28/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 80.993056 | 1943.8333 | 7683961307 | 6317.45833 | 3.25 | 0.0556 | 351.25 | 0.0556 | | 351.25 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 921.83333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 | 0.0556 | | 3,997.81 |
| 5/28/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 143 | 138.96528 | 3335.1667 | 13236172275 | 10839.2917 | 3.25 | 0.077 | 834.63 | 0.0556 | 0.0214 | 231.96 | 602.66 |
| 5/28/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1752.3403 | 42056.167 | 1.60494E+11 | 136682.542 | 3.25 | 0.077 | 10,524.56 | 0.0556 | 0.0214 | 2,925.01 | 7,599.55 |
| 5/28/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 97.888889 | 2349.3333 | 10857852672 | 7635.33333 | 3.25 | 0.0556 | 424.52 | 0.0556 | | 424.52 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | 1,704.36 |
| 5/28/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3108.25 | 74598 | 3.47012E+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 | 0.0556 | 0.0214 | 5,188.29 | 13,479.86 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 140.69444 | 3376.6667 | 15421587327 | 10974.1667 | 3.25 | 0.0556 | 610.16 | 0.0556 | | 610.16 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2092.9236 | 50230.167 | 1.95414E+11 | 163248.042 | 3.25 | 0.0556 | 9,076.59 | 0.0556 | | 9,076.59 |
| 5/28/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 | 0.0556 | 0.0214 | 119.11 | 309.45 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 608.73611 | 14609.667 | 59240185363 | 41374.576 | 2.832 | 0.0556 | 2,300.43 | 0.0556 | | 2,300.43 |
| 5/28/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1251.4861 | 30035.667 | 1.22623E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 | 0.0556 | 0.0214 | 1,820.31 | 4,729.39 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 408.63889 | 9807.3333 | 39475749586 | 27774.368 | 2.832 | 0.0556 | 1,544.25 | 0.0556 | | 1,544.25 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | Antminer S1 | 1000 | 882.65972 | 21183.833 | 89384041834 | 62492.3083 | 2.95 | 0.0556 | 3,474.57 | 0.0556 | | 3,474.57 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 | 0.0617 | | 5,786.95 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 343 | 311.53472 | 7476.8333 | 25501824896 | 24434.2913 | 3.268 | 0.0617 | 1,507.60 | 0.0617 | | 1,507.60 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 76 | 67.673611 | 1624.1667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 | 0.0617 | | 345.13 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 206 | 190.71528 | 4577.1667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 | 0.0617 | | 948.90 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 165 | 155.30556 | 3727.3333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 | 0.0617 | | 753.40 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 11 | 9.9722222 | 239.33333 | 581815895.8 | 763.952 | 3.192 | 0.0617 | 47.14 | 0.0617 | | 47.14 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | 31.35 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 135.63194 | 3255.1667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 | 0.0617 | | 641.09 |
| 5/28/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/28/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 | 0.047 | 0.0214 | 3,681.84 | 8,086.28 |
| 5/28/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 | 0.047 | 0.0214 | 255.18 | 560.44 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1706.8194 | 40963.667 | 1.61065E+11 | 133131.917 | 3.25 | 0.047 | 6,257.20 | 0.047 | | 6,257.20 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 259.84722 | 6236.3333 | 28388209769 | 20268.0833 | 3.25 | 0.047 | 952.60 | 0.047 | | 952.60 |
| 5/28/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | 229.85 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | 1,613.29 |
| 5/28/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1802.5208 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.0556 | 7,817.17 | 0.0556 | | 7,817.17 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | | 3,014.08 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | 91.07 |
| 5/28/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | 39.03 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | 34.69 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | 190.82 |
| 5/28/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9514 | 28078.833 | 1.11706E+11 | 91256.2083 | 3.25 | 0.0556 | 5,073.85 | 0.0556 | | 5,073.85 |
| 5/28/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2310.7847 | 55458.833 | 2.19711E+11 | 180241.208 | 3.25 | 0.0556 | 10,021.41 | 0.0556 | | 10,021.41 |
| 5/29/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/29/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/29/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/29/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 135.42361 | 3250.1667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 | 0.0617 | | 640.11 |
| 5/29/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/29/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2158.3056 | 51799.333 | 2.06378E+11 | 168347.833 | 3.25 | 0.0684 | 11,514.99 | 0.047 | 0.0214 | 3,602.64 | 7,912.35 |
| 5/29/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 152.67361 | 3664.1667 | 14622879212 | 11908.5417 | 3.25 | 0.0684 | 814.54 | 0.047 | 0.0214 | 254.84 | 559.70 |
| 5/29/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1694.5139 | 40668.333 | 1.59937E+11 | 132172.083 | 3.25 | 0.047 | 6,212.09 | 0.047 | | 6,212.09 |
| 5/29/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 254.16667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 | 0.047 | | 931.78 |
| 5/29/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3077.9653 | 73871.167 | 3.43559E+11 | 240081.292 | 3.25 | 0.077 | 18,486.26 | 0.0556 | 0.0214 | 5,137.74 | 13,348.52 |
| 5/29/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 141 | 139.77083 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 | 0.0556 | | 606.16 |
| 5/29/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |

| Date | Site | | | Status | Miner | Qty | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2090.1458 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 | 0.0556 | | | 9,064.54 |
| 5/29/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.798611 | 1747.1667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 | 0.0556 | 0.0214 | 116.09 | 301.63 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 612.70139 | 14704.833 | 59673465079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 | 0.0556 | | | 2,315.41 |
| 5/29/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 | 0.0556 | 0.0214 | 1,817.78 | 4,722.83 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.58333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 | 0.0556 | | | 1,536.49 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 938.55556 | 22525.333 | 95146210991 | 66449.7333 | 2.95 | 0.0556 | 3,694.61 | 0.0556 | | | 3,694.61 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.98611 | 9431.6667 | 43803037183 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 94.888889 | 2277.3333 | 10529069356 | 7401.33333 | 3.25 | 0.0556 | 411.51 | 0.0556 | | | 411.51 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1729.4444 | 41506.667 | 1.59553E+11 | 134896.667 | 3.25 | 0.077 | 10,387.04 | 0.0556 | 0.0214 | 2,886.79 | 7,500.25 |
| 5/29/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.21528 | 3269.1667 | 13002452033 | 10624.7917 | 3.25 | 0.077 | 818.11 | 0.0556 | 0.0214 | 227.37 | 590.74 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 925.19444 | 22204.667 | 88365729276 | 72165.1667 | 3.25 | 0.0556 | 4,012.38 | 0.0556 | | | 4,012.38 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0556 | 336.37 | 0.0556 | | | 336.37 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.21528 | 11789.167 | 54669307584 | 38314.7917 | 3.25 | 0.0556 | 2,130.30 | 0.0556 | | | 2,130.30 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2958.2986 | 70999.167 | 2.82103E+11 | 230747.292 | 3.25 | 0.0556 | 12,829.55 | 0.0556 | | | 12,829.55 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2309.6597 | 55431.833 | 2.19541E+11 | 180153.458 | 3.25 | 0.0556 | 10,016.53 | 0.0556 | | | 10,016.53 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.5972 | 28094.333 | 1.11787E+11 | 91306.5833 | 3.25 | 0.0556 | 5,076.65 | 0.0556 | | | 5,076.65 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.409722 | 1041.8333 | 4850642105 | 3385.95833 | 3.25 | 0.0556 | 188.26 | 0.0556 | | | 188.26 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 696.86806 | 16724.833 | 66666538290 | 54355.7083 | 3.25 | 0.0556 | 3,022.18 | 0.0556 | | | 3,022.18 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.7708 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 | 0.0556 | | | 7,826.93 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.63194 | 8943.1667 | 34391769098 | 29065.2917 | 3.25 | 0.0556 | 1,616.03 | 0.0556 | | | 1,616.03 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1141.0208 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 | 0.0617 | | | 5,778.51 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.22222 | 7421.3333 | 26190185250 | 24252.9173 | 3.268 | 0.0617 | 1,496.40 | 0.0617 | | | 1,496.40 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 66.534722 | 1596.8333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 | 0.0617 | | | 339.32 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 187.95833 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 | 0.0617 | | | 935.18 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.34028 | 3728.1667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 | 0.0617 | | | 753.57 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.2986111 | 223.16667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 | 0.0617 | | | 43.95 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9791667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 | 0.0617 | | | 9.11 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 | 0.0556 | | | 1,617.36 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.0694 | 43297.667 | 1.72643E+11 | 140717.417 | 3.25 | 0.0556 | 7,823.89 | 0.0556 | | | 7,823.89 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 697.08333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 | 0.0556 | | | 3,023.11 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.076389 | 1009.8333 | 4703995185 | 3281.95833 | 3.25 | 0.0556 | 182.48 | 0.0556 | | | 182.48 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.1042 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 | 0.0556 | | | 5,074.51 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2289.7778 | 54954.667 | 2.17653E+11 | 178602.667 | 3.25 | 0.0556 | 9,930.31 | 0.0556 | | | 9,930.31 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2949.4931 | 70787.833 | 2.81259E+11 | 230060.458 | 3.25 | 0.0556 | 12,791.36 | 0.0556 | | | 12,791.36 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 | 0.0556 | | | 94.60 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 489.49306 | 11747.833 | 54505341737 | 38180.4583 | 3.25 | 0.0556 | 2,122.83 | 0.0556 | | | 2,122.83 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 75.527778 | 1812.6667 | 7170866058 | 5891.16667 | 3.25 | 0.0556 | 327.55 | 0.0556 | | | 327.55 |
| 5/30/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 926.82639 | 22243.833 | 88517461633 | 72292.4583 | 3.25 | 0.0556 | 4,019.46 | 0.0556 | | | 4,019.46 |
| 5/30/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 | 0.0556 | 0.0214 | 227.01 | 589.80 |
| 5/30/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1720.5208 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 | 0.0556 | 0.0214 | 2,871.89 | 7,461.55 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.097222 | 2282.3333 | 10547009436 | 7417.58333 | 3.25 | 0.0556 | 412.42 | 0.0556 | | | 412.42 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 | 0.0556 | | | 1,703.55 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3057.9306 | 73390.333 | 3.41352E+11 | 238518.583 | 3.25 | 0.077 | 18,365.93 | 0.0556 | 0.0214 | 5,104.30 | 13,261.63 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.89583 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 | 0.0556 | | | 602.36 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2066.6736 | 49600.167 | 1.9307E+11 | 161200.542 | 3.25 | 0.0556 | 8,962.75 | 0.0556 | | | 8,962.75 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 71.840278 | 1724.1667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 | 0.0556 | 0.0214 | 114.57 | 297.66 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 610.79167 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 | 0.0556 | | | 2,308.19 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1244.4444 | 29866.667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 | 0.0556 | 0.0214 | 1,810.06 | 4,702.78 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.40972 | 9729.8333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 | 0.0556 | | | 1,532.05 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 950.92361 | 22822.167 | 96549884551 | 67325.3917 | 2.95 | 0.0556 | 3,743.29 | 0.0556 | | | 3,743.29 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1137.8403 | 27308.167 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 | 0.0617 | | | 5,762.41 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 308.45833 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 | 0.0617 | | | 1,492.71 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 64.368056 | 1544.8333 | 4453356667 | 5320.406 | 3.444 | 0.0617 | 328.27 | 0.0617 | | | 328.27 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 181.27083 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 | 0.0617 | | | 901.91 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 151.71528 | 3641.1667 | 11636256563 | 11928.462 | 3.276 | 0.0617 | 735.99 | 0.0617 | | | 735.99 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.0416667 | 217 | 536660270.8 | 692.664 | 3.192 | 0.0617 | 42.74 | 0.0617 | | | 42.74 |

| Date | Location | | | Machine | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 496313506.9 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | 31.35 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 18093680.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 133.05556 | 3193.3333 | 9778360118 | 10193.12 | 3.192 | 0.0617 | 628.92 | 0.0617 | | 628.92 |
| 5/30/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/30/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2137.7222 | 51305.333 | 2.04421E+11 | 166742.333 | 3.25 | 0.0684 | 11,405.18 | 0.047 | 0.0214 | 3,568.29 | 7,836.89 |
| 5/30/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 150.35417 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 | 0.047 | 0.0214 | 250.97 | 551.20 |
| 5/30/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 | 0.047 | | | 6,135.97 |
| 5/30/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 | 0.047 | | | 901.38 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 241.48611 | 5795.6667 | 26507653254 | 18835.9167 | 3.25 | 0.047 | 885.29 | 0.047 | | | 885.29 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 | 0.047 | | | 6,062.42 |
| 5/31/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.77083 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 | 0.047 | 0.0214 | 253.34 | 556.39 |
| 5/31/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2150.0139 | 51600.333 | 2.05574E+11 | 167701.083 | 3.25 | 0.0684 | 11,470.75 | 0.047 | 0.0214 | 3,588.80 | 7,881.95 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 131.34028 | 3152.1667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 | 0.0617 | | | 620.81 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3238520014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 11 | 9.3402778 | 224.16667 | 620252097.2 | 715.54 | 3.192 | 0.0617 | 44.15 | 0.0617 | | | 44.15 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 165 | 153.98611 | 3695.6667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 | 0.0617 | | | 747.00 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 206 | 189.86806 | 4556.8333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 | 0.0617 | | | 944.69 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 76 | 68.020833 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 | 0.0617 | | | 346.90 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 343 | 310.59722 | 7454.3333 | 26311319201 | 24360.7613 | 3.268 | 0.0617 | 1,503.06 | 0.0617 | | | 1,503.06 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.4653 | 27635.167 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 | 0.0617 | | | 5,831.41 |
| 5/31/2022 | Grand Forks | Celsius | HOSTED | Antminer S1 | 1000 | 949.01389 | 22776.333 | 96301723541 | 67190.1833 | 2.95 | 0.0556 | 3,735.77 | 0.0556 | | | 3,735.77 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 404.15972 | 9699.8333 | 39076365272 | 27469.928 | 2.832 | 0.0556 | 1,527.33 | 0.0556 | | | 1,527.33 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1247.7361 | 29945.667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 | 0.0556 | 0.0214 | 1,814.85 | 4,715.22 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 610.22222 | 14645.333 | 59398947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 | 0.0556 | | | 2,306.04 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 72.638889 | 1743.3333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 | 0.0556 | 0.0214 | 115.84 | 300.97 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7431 | 49697.833 | 1.93486E+11 | 161517.958 | 3.25 | 0.0556 | 8,980.40 | 0.0556 | | | 8,980.40 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 135.11111 | 3242.6667 | 14821498391 | 10538.6667 | 3.25 | 0.0556 | 585.95 | 0.0556 | | | 585.95 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3071.6667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 | 0.0556 | 0.0214 | 5,127.23 | 13,321.20 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.18056 | 9436.3333 | 43821560627 | 30668.0833 | 3.25 | 0.0556 | 1,705.15 | 0.0556 | | | 1,705.15 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 | 0.0556 | | | 398.99 |
| 5/31/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1731.5694 | 41557.667 | 1.59882E+11 | 135062.417 | 3.25 | 0.077 | 10,399.81 | 0.0556 | 0.0214 | 2,890.34 | 7,509.47 |
| 5/31/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 136.97222 | 3287.3333 | 13081380535 | 10683.8333 | 3.25 | 0.077 | 822.66 | 0.0556 | 0.0214 | 228.63 | 594.02 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 926.48611 | 22235.667 | 88477047468 | 72265.9167 | 3.25 | 0.0556 | 4,017.98 | 0.0556 | | | 4,017.98 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 | 0.0556 | | | 329.87 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 486.50694 | 11676.167 | 54191088905 | 37947.5417 | 3.25 | 0.0556 | 2,109.88 | 0.0556 | | | 2,109.88 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 21.618056 | 518.83333 | 2068689463 | 1686.20833 | 3.25 | 0.0556 | 93.75 | 0.0556 | | | 93.75 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 | 0.0556 | | | 12,734.20 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2250.3056 | 54007.333 | 2.1381E+11 | 175523.833 | 3.25 | 0.0556 | 9,759.13 | 0.0556 | | | 9,759.13 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1169.7222 | 28073.333 | 1.11711E+11 | 91238.3333 | 3.25 | 0.0556 | 5,072.85 | 0.0556 | | | 5,072.85 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 39.708333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 | 0.0556 | | | 172.21 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 20.895833 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 | 0.0556 | | | 90.62 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 697.54861 | 16741.167 | 66744690505 | 54408.7917 | 3.25 | 0.0556 | 3,025.13 | 0.0556 | | | 3,025.13 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1812 | 1802.2153 | 43253.167 | 1.72474E+11 | 140572.792 | 3.25 | 0.0556 | 7,815.85 | 0.0556 | | | 7,815.85 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| | | | | | | | | | | | | 4,165,140.58 | | | 440,179.34 | 3,724,961.24 |