**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[billing@corescientific.com]
**Sent:** Mon 10/17/2022 1:47:53 PM (UTC-05:00)
**Subject:** Core Scientific Inc. October 2022 Hosting Invoice - Celsius Mining LLC
202210_Celsius Mining LLC_INV42724.pdf
202210_Celsius Mining LLC_INV42724.xlsx

Hi Jenny and Praveena,

Please see attached invoice INV42724 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your September 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica

**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
#INV42724
10/17/2022

**Bill To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**
$4,986,605.08
Due Date: **10/27/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 10/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | ***Hosting Services** September 2022 Power Costs Pass-through | | 0% | $1,505,940.08 |
| 1 | **Hosting Services*** September 2022 Actual Usage | | 0% | $3,716,897.73 |
| 1 | **Hosting Services*** Reverse September 2022 Estimated Prepayment INV42658 | | 0% | ($4,714,366.62) |
| 1 | **Hosting Services*** Estimated November 2022 Usage Prepayment | | 0% | $4,419,718.71 |
| 1 | **Replacement Parts** 09/05/2022 to 09/25/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $12,537.50 |
| 1 | **Replacement Service** 09/05/2022 to 09/25/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,666.25 |
| 1 | **Replacement Parts** 09/05/2022 to 10/03/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,281.25 |
| 1 | **Replacement Service** 09/05/2022 to 10/03/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $4,873.75 |
| 1 | **Replacement Parts** 09/04/2022 to 09/20/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $243.75 |
| 1 | **Replacement Service** 09/04/2022 to 09/20/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $113.75 |
| 1 | **Replacement Parts** 09/06/2022 to 10/01/2022 - Marble, NC - Parts | Marble, NC | 7% | $12,206.25 |
| 1 | **Replacement Service** 09/06/2022 to 10/01/2022 - Marble, NC - Labor | Marble, NC | 7% | $3,972.50 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

 Invoice
#INV42724
10/17/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Parts**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Parts | Cottonwood, TX | 8.25% | $112.50 |
| 1 | **Replacement Service**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Labor | Cottonwood, TX | 8.25% | $61.25 |

| | |
|---|---|
| **Subtotal** | $4,983,258.65 |
| **Tax Total (%)** | $3,346.43 |
| **Total** | $4,986,605.08 |
| **Amount Due** | $4,986,605.08 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



**Celsius Mining LLC**

| Description | Amount | | Subtotal | As of |
|---|---|---|---|---|
| September 2022 Power Costs Pass-through | $1,505,940.08 | | | |
| September 2022 Actual Usage | $3,716,897.73 | | | |
| Reverse September 2022 Estimated Prepayment | ($4,714,366.62) | | | |
| *INV42658* | | | | |
| ***Difference between Estimated Usage Prepayment and Actual Usage*** | | **$508,471.19** | | |
| October 2022 Estimated Prepayment | ($4,871,512.18) | | ($4,363,040.99) | October, 1 2022 |
| *INV42672* | | | | |
| Estimated October 2022 Usage** | $4,871,512.18 | | | |
| | | – | $508,471.19 | November, 1 2022 Prior to Payment |
| Estimated November 2022 Usage Prepayment | | **$4,419,718.71** | | |
| **Total Usage to Invoice** | | **$4,928,189.90** | ($4,419,718.71) | November, 1 2022 After Payment |

**Notes:**
**Expect to see October 2022 usage fees on the November 2022 invoice detail.

**November 2022 Estimate**

| | |
|---|---|
| Days | 30 |
| Hours / Day | 23 |
| **Hours / Month** | **675** |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 309,444.23 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 51,960.29 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,366.79 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,073.53 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 426,903.75 | 5/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 6/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 399,215.99 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 256,874.09 | 9/15/2023 |
| Order 6 | Antminer S19j 90TH | 77 | 3.105 | 239.085 | 0.0556 | 8,972.86 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 423,869.79 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 27,529.37 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0556 | 244,136.55 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 2.95 | 2950 | 0.0556 | 110,713.50 | 10/15/2023 |
| Order 10 (Sep 2021 Batch) | M30S 82TH | 5 | 3.116 | 15.58 | 0.0575 | 604.70 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.0575 | 22,176.22 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 43,632.70 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.0575 | 5,191.56 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 153,976.95 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,191.49 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 277.28 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 74TH | 2 | 3.108 | 6.216 | 0.0575 | 241.26 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,362.78 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 78Th | 165 | 3.276 | 540.54 | 0.0575 | 20,979.71 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 80TH | 206 | 3.36 | 692.16 | 0.0575 | 26,864.46 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 82TH | 76 | 3.444 | 261.744 | 0.0575 | 10,158.94 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 958.51 | 9/20/2023 |
| Order 10 (Mar 2022 Batch | Antminer S19j Pro 88TH | 30 | 2.596 | 77.88 | 0.0593 | 3,117.34 | 3/14/2024 |
| Order 10 (Mar 2022 Batch | Antminer S19j Pro 92TH | 1 | 2.714 | 2.714 | 0.0593 | 108.63 | 3/14/2024 |
| Order 10 (Mar 2022 Batch | Antminer S19j Pro 96TH | 1,618 | 2.832 | 4582.176 | 0.0593 | 183,413.05 | 3/14/2024 |
| Order 10 (Mar 2022 Batch | Antminer S19j Pro 100TH | 1,080 | 2.95 | 3186 | 0.0593 | 127,527.62 | 3/14/2024 |
| Order 10 (Mar 2022 Batch | Antminer S19j Pro 104TH | 801 | 3.068 | 2457.468 | 0.0593 | 98,366.30 | 3/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 104TH | 250 | 3.068 | 767 | 0.0625 | 32,357.81 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 92TH | 348 | 2.714 | 944.472 | 0.0625 | 39,844.91 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 96TH | 1,830 | 2.832 | 5182.56 | 0.0625 | 218,639.25 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 100TH | 154 | 2.95 | 454.3 | 0.0625 | 19,165.78 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 104TH | 1,182 | 3.068 | 3626.376 | 0.0625 | 152,987.74 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19 Pro 110TH | 946 | 3.25 | 3074.5 | 0.0625 | 129,705.47 | 4/14/2024 |
| | | 37,145 | | | **Total Usage Fee** | **4,419,718.71** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.881944444 | 165.1666667 | 471224277.8 | 582.708 | 3.528 | 0.0617 | 35.95 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1944.138889 | 46659.33333 | 1.82649E+11 | 151642.8333 | 3.25 | 0.06883 | 10,437.58 | 0.0556 | 0.01323 | 2,006.23 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.09027778 | 1610.166667 | 6126069260 | 4999.5675 | 3.105 | 0.11028 | 551.35 | 0.0556 | 0.05468 | 273.38 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.6875 | 13600.5 | 54737490269 | 38516.616 | 2.832 | 0.06883 | 2,651.10 | 0.0556 | 0.01323 | 509.57 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1216.979167 | 29207.5 | 1.18841E+11 | 82715.64 | 2.832 | 0.11028 | 9,121.88 | 0.0556 | 0.05468 | 4,522.89 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.1736111 | 9316.166667 | 37419228119 | 26383.384 | 2.832 | 0.06883 | 1,815.97 | 0.0556 | 0.01323 | 349.05 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 751.4513889 | 18034.83333 | 72814704086 | 53202.75833 | 2.95 | 0.0556 | 2,958.07 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.208333 | 25013 | 78257023465 | 85544.46 | 3.42 | 0.0617 | 5,278.09 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.3888889 | 6129.333333 | 18389860493 | 20030.66133 | 3.268 | 0.0617 | 1,235.89 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.40277778 | 1473.666667 | 3659220146 | 5075.308 | 3.444 | 0.0617 | 313.15 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1624317485 | 1326 | 3.25 | 0.06883 | 91.27 | 0.0556 | 0.01323 | 17.54 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.430555556 | 10.33333333 | 2070201.389 | 32.116 | 3.108 | 0.0617 | 1.98 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.5347222 | 3828.833333 | 9769772639 | 12864.88 | 3.36 | 0.0617 | 793.76 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142905534.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2241583285 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.15277778 | 651.6666667 | 2032432750 | 2179.173333 | 3.344 | 0.0617 | 134.45 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.3680556 | 2528.833333 | 7505014729 | 8072.036 | 3.192 | 0.0617 | 498.04 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399539562.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2126.090278 | 51026.16667 | 2.03039E+11 | 165835.0417 | 3.25 | 0.10168 | 16,862.11 | 0.047 | 0.05468 | 9,067.86 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0972222 | 3650.333333 | 14562763456 | 11863.58333 | 3.25 | 0.10168 | 1,206.29 | 0.047 | 0.05468 | 648.70 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.979167 | 39023.5 | 1.53651E+11 | 126826.375 | 3.25 | 0.0512 | 6,493.51 | 0.047 | 0.0042 | 532.67 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.4652778 | 5627.166667 | 25667427865 | 18288.29167 | 3.25 | 0.0512 | 936.36 | 0.047 | 0.0042 | 76.81 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888879251 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.25 | 3294 | 8714675764 | 10791.144 | 3.276 | 0.0617 | 665.81 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 68.75 | 1650 | 7011057276 | 4867.5 | 2.95 | 0.10657 | 518.73 | 0.0625 | 0.04407 | 214.51 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.388888889 | 201.3333333 | 416310750 | 642.656 | 3.192 | 0.0617 | 39.65 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 113.2083333 | 2717 | 11983059027 | 8335.756 | 3.068 | 0.10657 | 888.34 | 0.0625 | 0.04407 | 367.36 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150089850 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 60.04166667 | 1441 | 6655234930 | 4683.25 | 3.25 | 0.10657 | 499.09 | 0.0625 | 0.04407 | 206.39 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.868056 | 42668.83333 | 1.7019E+11 | 138673.7083 | 3.25 | 0.06449 | 8,943.07 | 0.0556 | 0.00889 | 1,232.81 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9861111 | 16655.66667 | 66346269500 | 54130.91667 | 3.25 | 0.0556 | 3,009.68 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.59027778 | 518.1666667 | 2002966529 | 1684.041667 | 3.25 | 0.06423 | 108.17 | 0.0556 | 0.00863 | 14.53 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.680555556 | 136.3333333 | 604445877.8 | 443.0833333 | 3.25 | 0.06449 | 28.57 | 0.0556 | 0.00889 | 3.94 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852297434.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4094538374 | 2886 | 3.25 | 0.06423 | 185.37 | 0.0556 | 0.00863 | 24.91 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.986111 | 27287.66667 | 1.08494E+11 | 88684.91667 | 3.25 | 0.0556 | 4,930.88 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2163.326389 | 51919.83333 | 2.04176E+11 | 168739.4583 | 3.25 | 0.06883 | 11,614.34 | 0.0556 | 0.01323 | 2,232.42 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.25 | 8790 | 40753987580 | 28567.5 | 3.25 | 0.0556 | 1,588.35 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33934543566 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.361111 | 70880.66667 | 3.29236E+11 | 230362.1667 | 3.25 | 0.11028 | 25,404.34 | 0.0556 | 0.05468 | 12,596.20 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.92361111 | 2374.166667 | 10968710060 | 7716.041667 | 3.25 | 0.06923 | 534.18 | 0.0556 | 0.01363 | 105.17 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.506944 | 42900.16667 | 1.56703E+11 | 139425.5417 | 3.25 | 0.11028 | 15,375.85 | 0.0556 | 0.05468 | 7,623.79 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.7708333 | 3378.5 | 13411776445 | 10980.125 | 3.25 | 0.11028 | 1,210.89 | 0.0556 | 0.05468 | 600.39 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.125 | 2547 | 10119852801 | 8277.75 | 3.25 | 0.06923 | 573.07 | 0.0556 | 0.01363 | 112.83 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 470.2569444 | 11286.16667 | 52257821242 | 36680.04167 | 3.25 | 0.0556 | 2,039.41 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.89583333 | 453.5 | 1807910962 | 1473.875 | 3.25 | 0.06883 | 101.45 | 0.0556 | 0.01323 | 19.50 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.5763889 | 21829.83333 | 86785287339 | 70946.95833 | 3.25 | 0.0556 | 3,944.65 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2773.229167 | 66557.5 | 2.64331E+11 | 216311.875 | 3.25 | 0.0556 | 12,026.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.6458333 | 3015.5 | 13953928439 | 9800.375 | 3.25 | 0.06579 | 644.77 | 0.0556 | 0.01019 | 99.87 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2921.590278 | 70118.16667 | 3.25746E+11 | 227884.0417 | 3.25 | 0.11028 | 25,131.05 | 0.0556 | 0.05468 | 12,460.70 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.2638889 | 11478.33333 | 53151771039 | 37304.58333 | 3.25 | 0.0556 | 2,074.13 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.2916667 | 2575 | 10223883460 | 8368.75 | 3.25 | 0.06923 | 579.37 | 0.0556 | 0.01363 | 114.07 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.1736111 | 22060.16667 | 87698729528 | 71695.54167 | 3.25 | 0.0556 | 3,986.27 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0416667 | 3385 | 13436028212 | 11001.25 | 3.25 | 0.11028 | 1,213.22 | 0.0556 | 0.05468 | 601.55 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.8125 | 42835.5 | 1.56398E+11 | 139215.375 | 3.25 | 0.11028 | 15,352.67 | 0.0556 | 0.05468 | 7,612.30 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.4722222 | 8795.333333 | 40730403713 | 28584.83333 | 3.25 | 0.0556 | 1,589.32 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.90972222 | 405.8333333 | 1616680355 | 1318.958333 | 3.25 | 0.06883 | 90.78 | 0.0556 | 0.01323 | 17.45 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.0277778 | 2760.666667 | 12796211966 | 8972.166667 | 3.25 | 0.06579 | 590.28 | 0.0556 | 0.01019 | 91.43 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66329684547 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.22222222 | 2333.333333 | 10782506842 | 7583.333333 | 3.25 | 0.06923 | 524.99 | 0.0556 | 0.01363 | 103.36 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.534722 | 68292.83333 | 2.71152E+11 | 221951.7083 | 3.25 | 0.0556 | 12,340.51 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.493056 | 49259.83333 | 1.93546E+11 | 160094.4583 | 3.25 | 0.06883 | 11,019.30 | 0.0556 | 0.01323 | 2,118.05 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.791667 | 27235 | 1.08286E+11 | 88513.75 | 3.25 | 0.0556 | 4,921.36 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.63888889 | 831.3333333 | 3827703134 | 2701.833333 | 3.25 | 0.06423 | 173.54 | 0.0556 | 0.00863 | 23.32 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829778011.8 | 607.2083333 | 3.25 | 0.06423 | 39.00 | 0.0556 | 0.00863 | 5.24 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.82638889 | 523.8333333 | 2023114478 | 1702.458333 | 3.25 | 0.06423 | 109.35 | 0.0556 | 0.00863 | 14.69 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150535459 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.180556 | 42796.33333 | 1.707E+11 | 139088.0833 | 3.25 | 0.06449 | 8,969.79 | 0.0556 | 0.00889 | 1,236.49 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33927168918 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889593768 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 468102631.9 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.618055556 | 134.8333333 | 598009460 | 438.2083333 | 3.25 | 0.06449 | 28.26 | 0.0556 | 0.00889 | 3.90 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1601.5625 | 38437.5 | 1.51326E+11 | 124921.875 | 3.25 | 0.0512 | 6,396.00 | 0.047 | 0.0042 | 524.67 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.368055556 | 200.8333333 | 437618243.1 | 641.06 | 3.192 | 0.0617 | 39.55 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.1180556 | 5378.833333 | 24576481803 | 17481.20833 | 3.25 | 0.0512 | 895.04 | 0.047 | 0.0042 | 73.42 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.80555556 | 403.3333333 | 1607562331 | 1310.833333 | 3.25 | 0.06883 | 90.22 | 0.0556 | 0.01323 | 17.34 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6319444 | 3639.166667 | 14517458768 | 11827.29167 | 3.25 | 0.10168 | 1,202.60 | 0.047 | 0.05468 | 646.72 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.965278 | 50591.16667 | 2.01293E+11 | 164421.2917 | 3.25 | 0.10168 | 16,718.36 | 0.047 | 0.05468 | 8,990.56 | 0.05468 | 0 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 398764979.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.4236111 | 2506.166667 | 7435042215 | 7999.684 | 3.192 | 0.0617 | 493.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23611111 | 653.6666667 | 2050943549 | 2185.861333 | 3.344 | 0.0617 | 134.87 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.54166667 | 781 | 2179913521 | 2730.376 | 3.496 | 0.0617 | 168.46 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 139729097.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.5 | 12 | 1495875 | 37.296 | 3.108 | 0.0617 | 2.30 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.3541667 | 13616.5 | 54804993209 | 38561.928 | 2.832 | 0.06883 | 2,654.22 | 0.0556 | 0.01323 | 510.17 | 0.0276 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.20138889 | 1540.833333 | 5895335916 | 4784.2875 | 3.105 | 0.11028 | 527.61 | 0.0556 | 0.05468 | 261.60 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1231.375 | 29553 | 1.20276E+11 | 83694.096 | 2.832 | 0.11028 | 9,229.78 | 0.0556 | 0.05468 | 4,576.39 | 0.05468 | 0 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8263889 | 9331.833333 | 37483225702 | 26427.752 | 2.832 | 0.06883 | 1,819.02 | 0.0556 | 0.01323 | 349.64 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 809.1041667 | 19418.5 | 78506705807 | 57284.575 | 2.95 | 0.0556 | 3,185.02 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.1875 | 25036.5 | 79855987062 | 85624.83 | 3.42 | 0.0617 | 5,283.05 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.3125 | 1471.5 | 3826442854 | 5067.846 | 3.444 | 0.0617 | 312.69 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5694444 | 3781.666667 | 9938265486 | 12706.4 | 3.36 | 0.0617 | 783.98 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 8802538194 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.1666667 | 6076 | 18511279139 | 19856.368 | 3.268 | 0.0617 | 1,225.14 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1904.548611 | 45709.16667 | 1.79065E+11 | 148554.7917 | 3.25 | 0.06883 | 10,225.03 | 0.0556 | 0.01323 | 1,965.38 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1228.548611 | 29485.16667 | 1.19931E+11 | 83501.992 | 2.832 | 0.11028 | 9,208.60 | 0.0556 | 0.05468 | 4,565.89 | 0.05468 | 0 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2013889 | 3364.833333 | 9362488646 | 11023.194 | 3.276 | 0.0617 | 680.13 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.2152778 | 3941.166667 | 10625542063 | 13242.32 | 3.36 | 0.0617 | 817.05 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.34027778 | 1472.166667 | 4218994903 | 5070.142 | 3.444 | 0.0617 | 312.83 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.9236111 | 6142.166667 | 19381135861 | 20072.60067 | 3.268 | 0.0617 | 1,238.48 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.791667 | 25123 | 84285464826 | 85920.66 | 3.42 | 0.0617 | 5,301.30 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36833664859 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.520833333 | 204.5 | 508533527.8 | 652.764 | 3.192 | 0.0617 | 40.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 408481604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.4375 | 13618.5 | 54819847262 | 38567.592 | 2.832 | 0.06883 | 2,654.61 | 0.0556 | 0.01323 | 510.25 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 862.1944444 | 20692.66667 | 83699812042 | 61043.36667 | 2.95 | 0.0556 | 3,394.01 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.951388889 | 22.83333333 | 24324937.5 | 70.966 | 3.108 | 0.0617 | 4.38 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.944444444 | 166.6666667 | 487537479.2 | 588 | 3.528 | 0.0617 | 36.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164672965.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2354542312 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.9097222 | 5397.833333 | 24674409371 | 17542.95833 | 3.25 | 0.0512 | 898.20 | 0.047 | 0.0042 | 73.68 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 94.84027778 | 2276.166667 | 7190565660 | 7265.524 | 3.192 | 0.0617 | 448.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.1875 | 1492.5 | 5728662867 | 4634.2125 | 3.105 | 0.11028 | 511.06 | 0.0556 | 0.05468 | 253.40 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.604167 | 50318.5 | 2.00202E+11 | 163535.125 | 3.25 | 0.10168 | 16,628.25 | 0.047 | 0.05468 | 8,942.10 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1111111 | 3650.666667 | 14565922107 | 11864.66667 | 3.25 | 0.10168 | 1,206.40 | 0.047 | 0.05468 | 648.76 | 0.05468 | 0 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1632.166667 | 39172 | 1.54218E+11 | 127309 | 3.25 | 0.0512 | 6,518.22 | 0.047 | 0.0042 | 534.70 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.59722222 | 446.3333333 | 1778266551 | 1450.583333 | 3.25 | 0.06883 | 99.84 | 0.0556 | 0.01323 | 19.19 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2197179931 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.40972222 | 825.8333333 | 3807300982 | 2683.958333 | 3.25 | 0.06423 | 172.39 | 0.0556 | 0.00863 | 23.16 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1851.888889 | 44445.33333 | 1.74273E+11 | 144447.3333 | 3.25 | 0.06883 | 9,942.31 | 0.0556 | 0.01323 | 1,911.04 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.9652778 | 2663.166667 | 10580865162 | 8655.291667 | 3.25 | 0.06923 | 599.21 | 0.0556 | 0.01363 | 117.97 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.381944 | 42873.16667 | 1.71025E+11 | 139337.7917 | 3.25 | 0.06449 | 8,985.89 | 0.0556 | 0.00889 | 1,238.71 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.3472222 | 16040.33333 | 63850251217 | 52131.08333 | 3.25 | 0.0556 | 2,898.49 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.57638889 | 541.8333333 | 2094025612 | 1760.958333 | 3.25 | 0.06423 | 113.11 | 0.0556 | 0.00863 | 15.20 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.770833333 | 186.5 | 827163642.6 | 606.125 | 3.25 | 0.06423 | 38.93 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 353.5555556 | 8485.333333 | 32554567117 | 27577.33333 | 3.25 | 0.0556 | 1,533.30 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.5625 | 27181.5 | 1.08074E+11 | 88339.875 | 3.25 | 0.0556 | 4,911.70 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2117.951389 | 50830.83333 | 1.99844E+11 | 165200.2083 | 3.25 | 0.06883 | 11,370.73 | 0.0556 | 0.01323 | 2,185.60 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2866.444444 | 68794.66667 | 2.73154E+11 | 223582.6667 | 3.25 | 0.0556 | 12,431.20 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.0833333 | 2738 | 12679096604 | 8898.5 | 3.25 | 0.06579 | 585.43 | 0.0556 | 0.01019 | 90.68 | 0.0276 | 0.01441 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530479361 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 6.868055556 | 164.8333333 | 730360017.3 | 535.7083333 | 3.25 | 0.06449 | 34.55 | 0.0556 | 0.00889 | 4.76 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72916667 | 281.5 | 1121709419 | 914.875 | 3.25 | 0.0556 | 50.87 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.8888889 | 11421.33333 | 52870952964 | 37119.33333 | 3.25 | 0.0556 | 2,063.83 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.951389 | 69526.83333 | 3.22942E+11 | 225962.2083 | 3.25 | 0.11028 | 24,919.11 | 0.0556 | 0.05468 | 12,355.61 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 358.7569444 | 8610.166667 | 39859358779 | 27983.04167 | 3.25 | 0.0556 | 1,555.86 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.1111111 | 2402.666667 | 11113182606 | 7808.666667 | 3.25 | 0.06923 | 540.59 | 0.0556 | 0.01363 | 106.43 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.402778 | 42945.66667 | 1.56789E+11 | 139573.4167 | 3.25 | 0.11028 | 15,392.16 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.5208333 | 3372.5 | 13387540386 | 10960.625 | 3.25 | 0.11028 | 1,208.74 | 0.0556 | 0.05468 | 599.33 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.5625 | 22021.5 | 87507009042 | 71569.875 | 3.25 | 0.0556 | 3,979.29 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887841193 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6111111 | 21134.66667 | 85509709747 | 62347.26667 | 2.95 | 0.0556 | 3,466.51 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27443409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.3125 | 199.5 | 479418506.9 | 636.804 | 3.192 | 0.0617 | 39.29 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.3333333 | 3344 | 9080460972 | 10954.944 | 3.276 | 0.0617 | 675.92 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 162.5138889 | 3900.333333 | 10099115757 | 13105.12 | 3.36 | 0.0617 | 808.59 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.5 | 1476 | 3924974729 | 5083.344 | 3.444 | 0.0617 | 313.64 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.7361111 | 9137.666667 | 36678058139 | 25877.872 | 2.832 | 0.06883 | 1,781.17 | 0.0556 | 0.01323 | 342.36 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.222222 | 25085.33333 | 81546644326 | 85791.84 | 3.42 | 0.0617 | 5,293.36 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 475422361.1 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 565.5833333 | 13574 | 54666207032 | 38441.568 | 2.832 | 0.06883 | 2,645.93 | 0.0556 | 0.01323 | 508.58 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.6041667 | 6158.5 | 19160736285 | 20125.978 | 3.268 | 0.0617 | 1,241.77 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153191680.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.875 | 789 | 2276707347 | 2758.344 | 3.496 | 0.0617 | 170.19 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.24305556 | 653.8333333 | 2203800333 | 2186.418667 | 3.344 | 0.0617 | 134.90 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 91.26388889 | 2190.333333 | 6965473306 | 6991.544 | 3.192 | 0.0617 | 431.38 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 404137090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2161.895833 | 51885.5 | 2.06493E+11 | 168627.875 | 3.25 | 0.10168 | 17,146.08 | 0.047 | 0.05468 | 9,220.57 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14597052110 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1641.833333 | 39404 | 1.55122E+11 | 128063 | 3.25 | 0.0512 | 6,556.83 | 0.047 | 0.0042 | 537.86 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.0069444 | 5592.166667 | 25542743344 | 18174.54167 | 3.25 | 0.0512 | 930.54 | 0.047 | 0.0042 | 76.33 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.875 | 3501 | 14871953660 | 10327.95 | 2.95 | 0.10657 | 1,100.65 | 0.0625 | 0.04407 | 455.15 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.70138889 | 1576.833333 | 6019717305 | 4896.0675 | 3.105 | 0.11028 | 539.94 | 0.0556 | 0.05468 | 267.72 | 0.05468 | 0 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.0833333 | 3122 | 14403812896 | 10146.5 | 3.25 | 0.10657 | 1,081.31 | 0.0625 | 0.04407 | 447.16 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 238.625 | 5727 | 25244279552 | 17570.436 | 3.068 | 0.10657 | 1,872.48 | 0.0625 | 0.04407 | 774.33 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851654219.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.236111 | 29501.66667 | 1.19978E+11 | 83548.72 | 2.832 | 0.11028 | 9,213.75 | 0.0556 | 0.05468 | 4,568.44 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1899.465278 | 45587.16667 | 1.78447E+11 | 148158.2917 | 3.25 | 0.06883 | 10,197.74 | 0.0556 | 0.01323 | 1,960.13 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890814607 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33809017186 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.256944 | 42894.16667 | 1.71112E+11 | 139406.0417 | 3.25 | 0.06449 | 8,990.30 | 0.0556 | 0.00889 | 1,239.32 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66369663657 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 745035698.5 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.13194444 | 891.1666667 | 4113608248 | 2896.291667 | 3.25 | 0.06423 | 186.03 | 0.0556 | 0.00863 | 24.99 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1131.888889 | 27165.33333 | 1.08015E+11 | 88287.33333 | 3.25 | 0.0556 | 4,908.78 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2229.993056 | 53519.83333 | 2.10608E+11 | 173939.4583 | 3.25 | 0.06883 | 11,972.25 | 0.0556 | 0.01323 | 2,301.22 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2896.826389 | 69523.83333 | 2.76107E+11 | 225952.4583 | 3.25 | 0.0556 | 12,562.96 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13129354633 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530285394 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137027599 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194306 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.88888889 | 477.3333333 | 1902502454 | 1551.333333 | 3.25 | 0.06883 | 106.78 | 0.0556 | 0.01323 | 20.52 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2998.104167 | 71954.5 | 3.34147E+11 | 233852.125 | 3.25 | 0.11028 | 25,789.21 | 0.0556 | 0.05468 | 12,787.03 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41255914703 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9027778 | 2421.666667 | 11202824765 | 7870.416667 | 3.25 | 0.06923 | 544.87 | 0.0556 | 0.01363 | 107.27 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.944444 | 42958.66667 | 1.56848E+11 | 139615.6667 | 3.25 | 0.11028 | 15,396.82 | 0.0556 | 0.05468 | 7,634.18 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519912838 | 11065.16667 | 3.25 | 0.11028 | 1,220.27 | 0.0556 | 0.05468 | 605.04 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925 | 22200 | 88217206787 | 72150 | 3.25 | 0.0556 | 4,011.54 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.4722222 | 2651.333333 | 10536653550 | 8616.833333 | 3.25 | 0.06923 | 596.54 | 0.0556 | 0.01363 | 117.45 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.2222222 | 11669.33333 | 54056422238 | 37925.33333 | 3.25 | 0.0556 | 2,108.65 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4097222 | 8889.833333 | 41209006273 | 28891.95833 | 3.25 | 0.0556 | 1,606.39 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.513889 | 29604.33333 | 1.20207E+11 | 83839.472 | 2.832 | 0.11028 | 9,245.82 | 0.0556 | 0.05468 | 4,584.34 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.75 | 13434 | 54116793262 | 38045.088 | 2.832 | 0.06883 | 2,618.64 | 0.0556 | 0.01323 | 503.34 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.65972222 | 1671.833333 | 6378012162 | 5191.0425 | 3.105 | 0.11028 | 572.47 | 0.0556 | 0.05468 | 283.85 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1905.923611 | 45742.16667 | 1.7908E+11 | 148662.0417 | 3.25 | 0.06883 | 10,232.41 | 0.0556 | 0.01323 | 1,966.80 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530578112 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150209066 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5069444 | 2436.166667 | 11263277156 | 7917.541667 | 3.25 | 0.06923 | 548.13 | 0.0556 | 0.01363 | 107.92 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3013.5625 | 72325.5 | 3.35582E+11 | 235057.875 | 3.25 | 0.11028 | 25,922.18 | 0.0556 | 0.05468 | 12,852.96 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.6458333 | 9111.5 | 36554567423 | 25803.768 | 2.832 | 0.06883 | 1,776.07 | 0.0556 | 0.01323 | 341.38 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.51388889 | 900.3333333 | 4155794928 | 2926.083333 | 3.25 | 0.06423 | 187.94 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5625 | 2917.5 | 13510430573 | 9481.875 | 3.25 | 0.06579 | 623.81 | 0.0556 | 0.01019 | 96.62 | 0.0276 | 0.01741 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.0069444 | 21144.16667 | 85552827916 | 62375.29167 | 2.95 | 0.0556 | 3,468.07 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.083333 | 24986 | 76539426917 | 85452.12 | 3.42 | 0.0617 | 5,272.40 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.4305556 | 6130.333333 | 18916501382 | 20033.92933 | 3.268 | 0.0617 | 1,236.09 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.78472222 | 1434.833333 | 3360721875 | 4941.566 | 3.444 | 0.0617 | 304.89 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2430556 | 3773.833333 | 9262961194 | 12680.08 | 3.36 | 0.0617 | 782.36 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.0486111 | 3265.166667 | 8323938646 | 10696.686 | 3.276 | 0.0617 | 659.99 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.034722222 | 192.8333333 | 400384965.3 | 615.524 | 3.192 | 0.0617 | 37.98 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27429298.61 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.777777778 | 162.6666667 | 413343763.9 | 573.888 | 3.528 | 0.0617 | 35.41 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142177756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.5625 | 781.5 | 1998196931 | 2732.124 | 3.496 | 0.0617 | 168.57 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.555556 | 42949.33333 | 1.56822E+11 | 139585.3333 | 3.25 | 0.11028 | 15,393.47 | 0.0556 | 0.05468 | 7,632.53 | 0.05468 | 0 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2197377076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.9513889 | 3214.833333 | 14806233810 | 10448.20833 | 3.25 | 0.10657 | 1,113.47 | 0.0625 | 0.04407 | 460.45 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5763889 | 3397.833333 | 13486759545 | 11042.95833 | 3.25 | 0.11028 | 1,217.82 | 0.0556 | 0.05468 | 603.83 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.326389 | 51439.83333 | 2.04653E+11 | 167179.4583 | 3.25 | 0.10168 | 16,998.81 | 0.047 | 0.05468 | 9,141.37 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1180556 | 3650.833333 | 14561368280 | 11865.20833 | 3.25 | 0.10168 | 1,206.45 | 0.047 | 0.05468 | 648.79 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.597222 | 39038.33333 | 1.53741E+11 | 126874.5833 | 3.25 | 0.0512 | 6,495.98 | 0.047 | 0.0042 | 532.87 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.8888889 | 5613.333333 | 25631131492 | 18243.33333 | 3.25 | 0.0512 | 934.06 | 0.047 | 0.0042 | 76.62 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.5 | 3564 | 15140411686 | 10513.8 | 2.95 | 0.10657 | 1,120.46 | 0.0625 | 0.04407 | 463.34 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 316407243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887711730 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33812322611 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.458333 | 42899 | 1.71143E+11 | 139421.75 | 3.25 | 0.06449 | 8,991.31 | 0.0556 | 0.00889 | 1,239.46 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66368931302 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8263889 | 2659.833333 | 10568614678 | 8644.458333 | 3.25 | 0.06923 | 598.46 | 0.0556 | 0.01363 | 117.82 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7152778 | 5849.166667 | 25789137618 | 17945.24333 | 3.068 | 0.10657 | 1,912.42 | 0.0625 | 0.04407 | 790.85 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.0486111 | 22177.16667 | 88149545992 | 72075.79167 | 3.25 | 0.0556 | 4,007.41 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2131149389 | 1790.208333 | 3.25 | 0.06423 | 114.99 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0902778 | 11642.16667 | 53916902503 | 37837.04167 | 3.25 | 0.0556 | 2,103.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1816231186 | 1480.375 | 3.25 | 0.06883 | 101.89 | 0.0556 | 0.01323 | 19.59 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2881.784722 | 69162.83333 | 2.74574E+11 | 224779.2083 | 3.25 | 0.0556 | 12,497.72 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.0625 | 2209.5 | 6936682639 | 7052.724 | 3.192 | 0.0617 | 435.15 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1130.583333 | 27134 | 1.0788E+11 | 88185.5 | 3.25 | 0.0556 | 4,903.11 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.798611 | 52171.16667 | 2.05246E+11 | 169556.2917 | 3.25 | 0.06883 | 11,670.56 | 0.0556 | 0.01323 | 2,243.23 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852323063.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 744345724.6 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.979167 | 24959.5 | 75199389111 | 85361.49 | 3.42 | 0.0617 | 5,266.80 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.722222222 | 161.3333333 | 402974180.6 | 569.184 | 3.528 | 0.0617 | 35.12 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27228965.28 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.1875 | 196.5 | 415630513.9 | 627.228 | 3.192 | 0.0617 | 38.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5625 | 3277.5 | 8115309472 | 10737.09 | 3.276 | 0.0617 | 662.48 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 158.6805556 | 3808.333333 | 9313596576 | 12796 | 3.36 | 0.0617 | 789.51 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.5138889 | 9156.333333 | 36718321660 | 25930.736 | 2.832 | 0.06883 | 1,784.81 | 0.0556 | 0.01323 | 343.06 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8194444 | 6091.666667 | 18611295250 | 19907.56667 | 3.268 | 0.0617 | 1,228.30 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 125292506.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.0694444 | 21001.66667 | 84932935113 | 61954.91667 | 2.95 | 0.0556 | 3,444.69 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.03472222 | 1416.833333 | 3374799139 | 4879.574 | 3.444 | 0.0617 | 301.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.53472222 | 780.8333333 | 1892525653 | 2729.793333 | 3.496 | 0.0617 | 168.43 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2165964465 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.08333333 | 2210 | 6877953667 | 7054.32 | 3.192 | 0.0617 | 435.25 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 297608812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2148.513889 | 51564.33333 | 2.05208E+11 | 167584.0833 | 3.25 | 0.10168 | 17,039.95 | 0.047 | 0.05468 | 9,163.50 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7638889 | 3642.333333 | 14530598928 | 11837.58333 | 3.25 | 0.10168 | 1,203.65 | 0.047 | 0.05468 | 647.28 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.263889 | 38862.33333 | 1.52951E+11 | 126302.5833 | 3.25 | 0.0512 | 6,466.69 | 0.047 | 0.0042 | 530.47 | 0.0276 | 0.0234 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.9166667 | 5614 | 25621767394 | 18245.5 | 3.25 | 0.0512 | 934.17 | 0.047 | 0.0042 | 76.63 | 0.0276 | 0.0234 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.933333333 | 22.4 | 95315930.73 | 66.08 | 2.95 | 0.07077 | 4.68 | 0.0593 | 0.01147 | 0.76 | 0.02843 | 0.01696 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 170.7291667 | 4097.5 | 18068724520 | 12571.13 | 3.068 | 0.10657 | 1,339.71 | 0.0625 | 0.04407 | 554.01 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8055556 | 13411.33333 | 54011094023 | 37980.896 | 2.832 | 0.06883 | 2,614.23 | 0.0556 | 0.01323 | 502.49 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.02777778 | 2256.666667 | 10373863922 | 7334.166667 | 3.25 | 0.10657 | 781.60 | 0.0625 | 0.04407 | 323.22 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.75694444 | 1626.166667 | 6205296514 | 5049.2475 | 3.105 | 0.11028 | 556.83 | 0.0556 | 0.05468 | 276.09 | 0.05468 | 0 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 102.6111111 | 2462.666667 | 10472900853 | 7264.866667 | 2.95 | 0.10657 | 774.22 | 0.0625 | 0.04407 | 320.16 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.625 | 903 | 4164923812 | 2934.75 | 3.25 | 0.06423 | 188.50 | 0.0556 | 0.00863 | 25.33 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.19905E+11 | 83819.176 | 2.832 | 0.11028 | 9,243.58 | 0.0556 | 0.05468 | 4,583.23 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810598823 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.9375 | 42958.5 | 1.71361E+11 | 139615.125 | 3.25 | 0.06449 | 9,003.78 | 0.0556 | 0.00889 | 1,241.18 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.875 | 16653 | 66356908598 | 54122.25 | 3.25 | 0.0556 | 3,009.20 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2133774327 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851665799.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888845796 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.534722 | 27084.83333 | 1.0768E+11 | 88025.70833 | 3.25 | 0.0556 | 4,894.23 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2133.645833 | 51207.5 | 2.01317E+11 | 166424.375 | 3.25 | 0.06883 | 11,454.99 | 0.0556 | 0.01323 | 2,201.79 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2884.395833 | 69225.5 | 2.74834E+11 | 224982.875 | 3.25 | 0.0556 | 12,509.05 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.29861111 | 463.1666667 | 1846915045 | 1505.291667 | 3.25 | 0.06883 | 103.61 | 0.0556 | 0.01323 | 19.92 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2993.534722 | 71844.83333 | 3.33296E+11 | 233495.7083 | 3.25 | 0.11028 | 25,749.91 | 0.0556 | 0.05468 | 12,767.55 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1901.673611 | 45640.16667 | 1.78575E+11 | 148330.5417 | 3.25 | 0.06883 | 10,209.59 | 0.0556 | 0.01323 | 1,962.41 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.743055556 | 185.8333333 | 820900544.6 | 603.9583333 | 3.25 | 0.06449 | 38.95 | 0.0556 | 0.00889 | 5.37 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.4375 | 11626.5 | 53844802631 | 37786.125 | 3.25 | 0.0556 | 2,100.91 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.8611111 | 2900.666667 | 13412194970 | 9427.166667 | 3.25 | 0.06579 | 620.21 | 0.0556 | 0.01019 | 96.06 | 0.0276 | 0.01741 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529602271 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.2708333 | 8862.5 | 41055296798 | 28803.125 | 3.25 | 0.0556 | 1,601.45 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.26388889 | 2382.333333 | 11013387460 | 7742.583333 | 3.25 | 0.06923 | 536.02 | 0.0556 | 0.01363 | 105.53 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.1875 | 42916.5 | 1.56695E+11 | 139478.625 | 3.25 | 0.11028 | 15,381.70 | 0.0556 | 0.05468 | 7,626.69 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.4166667 | 3394 | 13473107515 | 11030.5 | 3.25 | 0.11028 | 1,216.44 | 0.0556 | 0.05468 | 603.15 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.7013889 | 22192.83333 | 88204878311 | 72126.70833 | 3.25 | 0.0556 | 4,010.24 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.1180556 | 2642.833333 | 10501593978 | 8589.208333 | 3.25 | 0.06923 | 594.63 | 0.0556 | 0.01363 | 117.07 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150012708 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 19388736.11 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.65277778 | 1407.666667 | 3614512611 | 4848.004 | 3.444 | 0.0617 | 299.12 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.298611111 | 199.1666667 | 475860437.5 | 635.74 | 3.192 | 0.0617 | 39.23 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.6805556 | 3280.333333 | 8454534458 | 10746.372 | 3.276 | 0.0617 | 663.05 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.1875 | 3820.5 | 9698733625 | 12836.88 | 3.36 | 0.0617 | 792.04 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2986111 | 6103.166667 | 18757452778 | 19945.14867 | 3.268 | 0.0617 | 1,230.62 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.888889 | 24957.33333 | 76574444889 | 85354.08 | 3.42 | 0.0617 | 5,266.35 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.2777778 | 21174.66667 | 85650412701 | 62465.26667 | 2.95 | 0.0556 | 3,473.07 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.4652778 | 9179.166667 | 36819707213 | 25995.4 | 2.832 | 0.06883 | 1,789.26 | 0.0556 | 0.01323 | 343.92 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.2361111 | 13421.66667 | 54064559394 | 38010.16 | 2.832 | 0.06883 | 2,616.24 | 0.0556 | 0.01323 | 502.87 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.784722222 | 162.8333333 | 424159715.3 | 574.476 | 3.528 | 0.0617 | 35.45 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 52.01388889 | 1248.333333 | 5656837664 | 4057.083333 | 3.25 | 0.10657 | 432.36 | 0.0625 | 0.04407 | 178.80 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145414062.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.375 | 777 | 1963745333 | 2716.392 | 3.496 | 0.0617 | 167.60 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2187436750 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.0625 | 2401.5 | 7461187222 | 7665.588 | 3.192 | 0.0617 | 472.97 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 303187694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.895833 | 52149.5 | 2.07522E+11 | 169485.875 | 3.25 | 0.10168 | 17,233.32 | 0.047 | 0.05468 | 9,267.49 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6527778 | 3663.666667 | 14613734202 | 11906.91667 | 3.25 | 0.10168 | 1,210.70 | 0.047 | 0.05468 | 651.07 | 0.05468 | 0 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.138889 | 39027.33333 | 1.53599E+11 | 126838.8333 | 3.25 | 0.0512 | 6,494.15 | 0.047 | 0.0042 | 532.72 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6666667 | 5680 | 25943457087 | 18460 | 3.25 | 0.0512 | 945.15 | 0.047 | 0.0042 | 77.53 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102128137.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.319444444 | 151.6666667 | 485389714.2 | 447.4166667 | 2.95 | 0.10657 | 47.68 | 0.0625 | 0.04407 | 19.72 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.46527778 | 1619.166667 | 6166824653 | 5027.5125 | 3.105 | 0.11028 | 554.43 | 0.0556 | 0.05468 | 274.90 | 0.05468 | 0 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 36.94444444 | 886.6666667 | 2970476023 | 2720.293333 | 3.068 | 0.10657 | 289.90 | 0.0625 | 0.04407 | 119.88 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851582601.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1881.520833 | 45156.5 | 1.76797E+11 | 146758.625 | 3.25 | 0.06883 | 10,101.40 | 0.0556 | 0.01323 | 1,941.62 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.638889 | 29583.33333 | 1.19741E+11 | 83780 | 2.832 | 0.11028 | 9,239.26 | 0.0556 | 0.05468 | 4,581.09 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889914391 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33803692324 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1794.597222 | 43070.33333 | 1.71822E+11 | 139978.5833 | 3.25 | 0.06449 | 9,027.22 | 0.0556 | 0.00889 | 1,244.41 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1319444 | 16635.16667 | 66248152646 | 54064.29167 | 3.25 | 0.0556 | 3,005.97 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957543119.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.53472222 | 876.8333333 | 4045341353 | 2849.708333 | 3.25 | 0.06423 | 183.04 | 0.0556 | 0.00863 | 24.59 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.958333 | 26951 | 1.07144E+11 | 87590.75 | 3.25 | 0.0556 | 4,870.05 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.659722 | 52167.83333 | 2.05113E+11 | 169545.4583 | 3.25 | 0.06883 | 11,669.81 | 0.0556 | 0.01323 | 2,243.09 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.340278 | 69200.16667 | 2.74779E+11 | 224900.5417 | 3.25 | 0.0556 | 12,504.47 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9791667 | 2807.5 | 13006266556 | 9124.375 | 3.25 | 0.06579 | 600.29 | 0.0556 | 0.01019 | 92.98 | 0.0276 | 0.01741 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531210355 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137394432 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150945890 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.07638889 | 457.8333333 | 1823485704 | 1487.958333 | 3.25 | 0.06883 | 102.42 | 0.0556 | 0.01323 | 19.69 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3008.131944 | 72195.16667 | 3.34931E+11 | 234634.2917 | 3.25 | 0.11028 | 25,875.47 | 0.0556 | 0.05468 | 12,829.80 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.6666667 | 8800 | 40753982825 | 28600 | 3.25 | 0.0556 | 1,590.16 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.29166667 | 2287 | 10574306653 | 7432.75 | 3.25 | 0.06923 | 514.57 | 0.0556 | 0.01363 | 101.31 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.375 | 42945 | 1.56772E+11 | 139571.25 | 3.25 | 0.11028 | 15,391.92 | 0.0556 | 0.05468 | 7,631.76 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5555556 | 3397.333333 | 13488120177 | 11041.33333 | 3.25 | 0.11028 | 1,217.64 | 0.0556 | 0.05468 | 603.74 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.3402778 | 22112.16667 | 87878180795 | 71864.54167 | 3.25 | 0.0556 | 3,995.67 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.2708333 | 2622.5 | 10393027515 | 8523.125 | 3.25 | 0.06923 | 590.06 | 0.0556 | 0.01363 | 116.17 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.7708333 | 11634.5 | 53869084657 | 37812.125 | 3.25 | 0.0556 | 2,102.35 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0291667 | 9144.7 | 36689572132 | 25897.7904 | 2.832 | 0.06883 | 1,782.54 | 0.0556 | 0.01323 | 342.63 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 29814144.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.369444444 | 200.8666667 | 426591695.8 | 641.1664 | 3.192 | 0.0617 | 39.56 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.9513889 | 3262.833333 | 8111668561 | 10689.042 | 3.276 | 0.0617 | 659.51 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2666667 | 3774.4 | 9290447042 | 12681.984 | 3.36 | 0.0617 | 782.48 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.93333333 | 1438.4 | 3321265858 | 4953.8496 | 3.444 | 0.0617 | 305.65 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.2625 | 6078.3 | 18348738357 | 19863.8844 | 3.268 | 0.0617 | 1,225.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.9625 | 13343.1 | 53753794111 | 37787.6592 | 2.832 | 0.06883 | 2,600.92 | 0.0556 | 0.01323 | 499.93 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 841.8277778 | 20203.86667 | 81683555712 | 59601.40667 | 2.95 | 0.0556 | 3,313.84 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 400955325 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.7847222 | 2922.833333 | 13362478357 | 9499.208333 | 3.25 | 0.10657 | 1,012.33 | 0.0625 | 0.04407 | 418.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.902778 | 24885.66667 | 74145036113 | 85108.98 | 3.42 | 0.0617 | 5,251.22 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 130445987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.225 | 773.4 | 1831422901 | 2703.8064 | 3.496 | 0.0617 | 166.82 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.06666667 | 649.6 | 2121375056 | 2172.2624 | 3.344 | 0.0617 | 134.03 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.7111111 | 2513.066667 | 7633978937 | 8021.7088 | 3.192 | 0.0617 | 494.94 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 337394113.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.148611 | 52059.56667 | 2.07138E+11 | 169193.5917 | 3.25 | 0.10168 | 17,203.60 | 0.047 | 0.05468 | 9,251.51 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9569444 | 3670.966667 | 14642250228 | 11930.64167 | 3.25 | 0.10168 | 1,213.11 | 0.047 | 0.05468 | 652.37 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.251389 | 39102.03333 | 1.53906E+11 | 127081.6083 | 3.25 | 0.0512 | 6,506.58 | 0.047 | 0.0042 | 533.74 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6694444 | 5728.066667 | 26160094556 | 18616.21667 | 3.25 | 0.0512 | 953.15 | 0.047 | 0.0042 | 78.19 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101961531.1 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.0416667 | 3097 | 13142617368 | 9136.15 | 2.95 | 0.10657 | 973.64 | 0.0625 | 0.04407 | 402.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.59027778 | 1526.166667 | 5794472537 | 4738.7475 | 3.105 | 0.11028 | 522.59 | 0.0556 | 0.05468 | 259.11 | 0.05468 | 0 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 214.8055556 | 5155.333333 | 22694017872 | 15816.56267 | 3.068 | 0.10657 | 1,685.57 | 0.0625 | 0.04407 | 697.04 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852218887 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.980556 | 29399.53333 | 1.19026E+11 | 83259.4784 | 2.832 | 0.11028 | 9,181.86 | 0.0556 | 0.05468 | 4,552.63 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.901389 | 45021.63333 | 1.76155E+11 | 146320.3083 | 3.25 | 0.06883 | 10,071.23 | 0.0556 | 0.01323 | 1,935.82 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886129311 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810715074 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.720833 | 43145.3 | 1.72083E+11 | 140222.225 | 3.25 | 0.06449 | 9,042.93 | 0.0556 | 0.00889 | 1,246.58 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693 | 16632 | 66243576815 | 54054 | 3.25 | 0.0556 | 3,005.40 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958059041.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.09722222 | 842.3333333 | 3885407658 | 2737.583333 | 3.25 | 0.06423 | 175.83 | 0.0556 | 0.00863 | 23.63 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1119.125 | 26859 | 1.06779E+11 | 87291.75 | 3.25 | 0.0556 | 4,853.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.258333 | 51174.2 | 2.0119E+11 | 166316.15 | 3.25 | 0.06883 | 11,447.54 | 0.0556 | 0.01323 | 2,200.36 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2889.275 | 69342.6 | 2.75315E+11 | 225363.45 | 3.25 | 0.0556 | 12,530.21 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9722222 | 2807.333333 | 13023185667 | 9123.833333 | 3.25 | 0.06579 | 600.26 | 0.0556 | 0.01019 | 92.97 | 0.0276 | 0.01741 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530796144 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97777778 | 551.4666667 | 2133848979 | 1792.266667 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150358018 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.19305556 | 436.6333333 | 1740393103 | 1419.058333 | 3.25 | 0.06883 | 97.67 | 0.0556 | 0.01323 | 18.77 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2989.730556 | 71753.53333 | 3.32881E+11 | 233198.9833 | 3.25 | 0.11028 | 25,717.18 | 0.0556 | 0.05468 | 12,751.32 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.8027778 | 8851.266667 | 40994499714 | 28766.61667 | 3.25 | 0.0556 | 1,599.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.09305556 | 2378.233333 | 10998415201 | 7729.258333 | 3.25 | 0.06923 | 535.10 | 0.0556 | 0.01363 | 105.35 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.451389 | 42922.83333 | 1.56674E+11 | 139499.2083 | 3.25 | 0.11028 | 15,383.97 | 0.0556 | 0.05468 | 7,627.82 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7402778 | 3401.766667 | 13505424094 | 11055.74167 | 3.25 | 0.11028 | 1,219.23 | 0.0556 | 0.05468 | 604.53 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4680556 | 22115.23333 | 87870262867 | 71874.50833 | 3.25 | 0.0556 | 3,996.22 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8152778 | 2659.566667 | 10531508315 | 8643.591667 | 3.25 | 0.06923 | 598.40 | 0.0556 | 0.01363 | 117.81 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.8791667 | 11637.1 | 53885041829 | 37820.575 | 3.25 | 0.0556 | 2,102.82 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2974.186111 | 71380.46667 | 3.31061E+11 | 231986.5167 | 3.25 | 0.11028 | 25,583.47 | 0.0556 | 0.05468 | 12,685.02 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.9125 | 429.9 | 1714038057 | 1397.175 | 3.25 | 0.06883 | 96.17 | 0.0556 | 0.01323 | 18.48 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.1069444 | 11690.56667 | 54150521870 | 37994.34167 | 3.25 | 0.0556 | 2,112.49 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8041667 | 2683.3 | 10631452453 | 8720.725 | 3.25 | 0.06923 | 603.74 | 0.0556 | 0.01363 | 118.86 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.5583333 | 22141.4 | 87962917577 | 71959.55 | 3.25 | 0.0556 | 4,000.95 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5694444 | 3397.666667 | 13488892692 | 11042.41667 | 3.25 | 0.11028 | 1,217.76 | 0.0556 | 0.05468 | 603.80 | 0.05468 | 0 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.090278 | 42938.16667 | 1.56713E+11 | 139549.0417 | 3.25 | 0.11028 | 15,389.47 | 0.0556 | 0.05468 | 7,630.54 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.1958333 | 2788.7 | 12925100397 | 9063.275 | 3.25 | 0.06579 | 596.27 | 0.0556 | 0.01019 | 92.35 | 0.0276 | 0.01741 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.0902778 | 8882.166667 | 41127071912 | 28867.04167 | 3.25 | 0.0556 | 1,605.01 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2904.279167 | 69702.7 | 2.76746E+11 | 226533.775 | 3.25 | 0.0556 | 12,595.28 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9416667 | 5710.6 | 26097866161 | 18559.45 | 3.25 | 0.0512 | 950.24 | 0.047 | 0.0042 | 77.95 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3972222 | 2409.533333 | 11141735318 | 7830.983333 | 3.25 | 0.06923 | 542.14 | 0.0556 | 0.01363 | 106.74 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2155.7625 | 51738.3 | 2.03366E+11 | 168149.475 | 3.25 | 0.06883 | 11,573.73 | 0.0556 | 0.01323 | 2,224.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.194444 | 26932.66667 | 1.07057E+11 | 87531.16667 | 3.25 | 0.0556 | 4,866.73 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.22222222 | 893.3333333 | 4120282115 | 2903.333333 | 3.25 | 0.06423 | 186.48 | 0.0556 | 0.00863 | 25.06 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852202656.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957374452.6 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2131809216 | 1790.75 | 3.25 | 0.06423 | 115.02 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.2916667 | 16639 | 66255289571 | 54076.75 | 3.25 | 0.0556 | 3,006.67 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1795.558333 | 43093.4 | 1.719E+11 | 140053.55 | 3.25 | 0.06449 | 9,032.05 | 0.0556 | 0.00889 | 1,245.08 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149122160 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33811422148 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888517738 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 144.2083333 | 3461 | 14690501107 | 10209.95 | 2.95 | 0.10657 | 1,088.07 | 0.0625 | 0.04407 | 449.95 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.6875 | 3232.5 | 14818225703 | 10505.625 | 3.25 | 0.10657 | 1,119.58 | 0.0625 | 0.04407 | 462.98 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.2972222 | 5791.133333 | 25535417875 | 17767.19707 | 3.068 | 0.10657 | 1,893.45 | 0.0625 | 0.04407 | 783.00 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529821304 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102166895.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14648436276 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1638.666667 | 39328 | 1.54765E+11 | 127816 | 3.25 | 0.0512 | 6,544.18 | 0.047 | 0.0042 | 536.83 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.019444 | 51528.46667 | 2.04957E+11 | 167467.5167 | 3.25 | 0.10168 | 17,028.10 | 0.047 | 0.05468 | 9,157.12 | 0.05468 | 0 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 409022612.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0666667 | 2521.6 | 7904207569 | 8048.9472 | 3.192 | 0.0617 | 496.62 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.28611111 | 654.8666667 | 2238488282 | 2189.874133 | 3.344 | 0.0617 | 135.12 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.26805556 | 774.4333333 | 2366687082 | 2707.418933 | 3.496 | 0.0617 | 167.05 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 150996387.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 543964640.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28165018.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0208333 | 9144.5 | 36705731532 | 25897.224 | 2.832 | 0.06883 | 1,782.51 | 0.0556 | 0.01323 | 342.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.81944444 | 1363.666667 | 5227046630 | 4234.185 | 3.105 | 0.11028 | 466.95 | 0.0556 | 0.05468 | 231.53 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.375 | 201 | 529843473.6 | 641.592 | 3.192 | 0.0617 | 39.59 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.388889 | 29433.33333 | 1.19192E+11 | 83355.2 | 2.832 | 0.11028 | 9,192.41 | 0.0556 | 0.05468 | 4,557.86 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1862.159722 | 44691.83333 | 1.74904E+11 | 145248.4583 | 3.25 | 0.06883 | 9,997.45 | 0.0556 | 0.01323 | 1,921.64 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.2291667 | 20861.5 | 84281510985 | 61541.425 | 2.95 | 0.0556 | 3,421.70 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.855556 | 24980.53333 | 84090633437 | 85433.424 | 3.42 | 0.0617 | 5,271.24 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.7236111 | 6113.366667 | 19334514961 | 19978.48227 | 3.268 | 0.0617 | 1,232.67 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.68194444 | 1480.366667 | 4354379968 | 5098.3828 | 3.444 | 0.0617 | 314.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.5805556 | 3925.933333 | 10789829606 | 13191.136 | 3.36 | 0.0617 | 813.89 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.4861111 | 3347.666667 | 9543264010 | 10966.956 | 3.276 | 0.0617 | 676.66 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 554.9208333 | 13318.1 | 53636955515 | 37716.8592 | 2.832 | 0.06883 | 2,596.05 | 0.0556 | 0.01323 | 498.99 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 551266631.9 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28149493.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.729166667 | 209.5 | 599606895.8 | 668.724 | 3.192 | 0.0617 | 41.26 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8263889 | 3379.833333 | 9776535806 | 11072.334 | 3.276 | 0.0617 | 683.16 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.4305556 | 3970.333333 | 11302770813 | 13340.32 | 3.36 | 0.0617 | 823.10 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.83333333 | 1484 | 4530656806 | 5110.896 | 3.444 | 0.0617 | 315.34 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 252.4861111 | 6059.666667 | 19280983854 | 19802.99067 | 3.268 | 0.0617 | 1,221.84 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.534722 | 25020.83333 | 85413546722 | 85571.25 | 3.42 | 0.0617 | 5,279.75 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166168638.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.9652778 | 9095.166667 | 36498162448 | 25757.512 | 2.832 | 0.06883 | 1,772.89 | 0.0556 | 0.01323 | 340.77 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6527778 | 5727.666667 | 26168776728 | 18614.91667 | 3.25 | 0.0512 | 953.08 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.3125 | 20959.5 | 84740502818 | 61830.525 | 2.95 | 0.0556 | 3,437.78 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.80555556 | 763.3333333 | 2471021382 | 2668.613333 | 3.496 | 0.0617 | 164.65 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2244307347 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0972222 | 2522.333333 | 7912019563 | 8051.288 | 3.192 | 0.0617 | 496.76 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 413799930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.555556 | 52429.33333 | 2.08529E+11 | 170395.3333 | 3.25 | 0.10168 | 17,325.80 | 0.047 | 0.05468 | 9,317.22 | 0.05468 | 0 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.6319444 | 3207.166667 | 14702742149 | 10423.29167 | 3.25 | 0.10657 | 1,110.81 | 0.0625 | 0.04407 | 459.35 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.375 | 39921 | 1.57231E+11 | 129743.25 | 3.25 | 0.0512 | 6,642.85 | 0.047 | 0.0042 | 544.92 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102083902.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.2638889 | 5766.333333 | 25421098273 | 17691.11067 | 3.068 | 0.10657 | 1,885.34 | 0.0625 | 0.04407 | 779.65 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.2291667 | 3485.5 | 14771927030 | 10282.225 | 2.95 | 0.10657 | 1,095.78 | 0.0625 | 0.04407 | 453.14 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3541667 | 13328.5 | 53670832388 | 37746.312 | 2.832 | 0.06883 | 2,598.08 | 0.0556 | 0.01323 | 499.38 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.75 | 1650 | 6296564332 | 5123.25 | 3.105 | 0.11028 | 564.99 | 0.0556 | 0.05468 | 280.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8611111 | 3668.666667 | 14632177511 | 11923.16667 | 3.25 | 0.10168 | 1,212.35 | 0.047 | 0.05468 | 651.96 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804086768 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.291667 | 29383 | 1.18959E+11 | 83212.656 | 2.832 | 0.11028 | 9,176.69 | 0.0556 | 0.05468 | 4,550.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889304817 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.041667 | 43105 | 1.71946E+11 | 140091.25 | 3.25 | 0.06449 | 9,034.48 | 0.0556 | 0.00889 | 1,245.41 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66323703842 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137269295 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958208426.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852043933.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.45138889 | 874.8333333 | 4036040815 | 2843.208333 | 3.25 | 0.06423 | 182.62 | 0.0556 | 0.00863 | 24.54 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.347222 | 27200.33333 | 1.08179E+11 | 88401.08333 | 3.25 | 0.0556 | 4,915.10 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2156.638889 | 51759.33333 | 2.03511E+11 | 168217.8333 | 3.25 | 0.06883 | 11,578.43 | 0.0556 | 0.01323 | 2,225.52 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.5 | 69948 | 2.77702E+11 | 227331 | 3.25 | 0.0556 | 12,639.60 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.75 | 426 | 1696080753 | 1384.5 | 3.25 | 0.06883 | 95.30 | 0.0556 | 0.01323 | 18.32 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2987.180556 | 71692.33333 | 3.32564E+11 | 233000.0833 | 3.25 | 0.11028 | 25,695.25 | 0.0556 | 0.05468 | 12,740.44 | 0.05468 | 0 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531025023 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.3819444 | 11745.16667 | 54392123618 | 38171.79167 | 3.25 | 0.0556 | 2,122.35 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6875 | 2896.5 | 13395276111 | 9413.625 | 3.25 | 0.06579 | 619.32 | 0.0556 | 0.01019 | 95.92 | 0.0276 | 0.01741 |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1879.479167 | 45107.5 | 1.76426E+11 | 146599.375 | 3.25 | 0.06883 | 10,090.43 | 0.0556 | 0.01323 | 1,939.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.5069444 | 8940.166667 | 41388597593 | 29055.54167 | 3.25 | 0.0556 | 1,615.49 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.1180556 | 2426.833333 | 11228100297 | 7887.208333 | 3.25 | 0.06923 | 546.03 | 0.0556 | 0.01363 | 107.50 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.465278 | 42947.16667 | 1.56758E+11 | 139578.2917 | 3.25 | 0.11028 | 15,392.69 | 0.0556 | 0.05468 | 7,632.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8680556 | 3404.833333 | 13513846857 | 11065.70833 | 3.25 | 0.11028 | 1,220.33 | 0.0556 | 0.05468 | 605.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.7986111 | 22123.16667 | 87881413574 | 71900.29167 | 3.25 | 0.0556 | 3,997.66 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2847222 | 2694.833333 | 10672244946 | 8758.208333 | 3.25 | 0.06923 | 606.33 | 0.0556 | 0.01363 | 119.37 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150321130 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549626326.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28153409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.951388889 | 214.8333333 | 590366784.7 | 685.748 | 3.192 | 0.0617 | 42.31 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.5 | 3372 | 9675450521 | 11046.672 | 3.276 | 0.0617 | 681.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.6527778 | 3927.666667 | 10882391861 | 13196.96 | 3.36 | 0.0617 | 814.25 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.67361111 | 1456.166667 | 4362383458 | 5015.038 | 3.444 | 0.0617 | 309.43 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.9722222 | 6095.333333 | 19166328889 | 19919.54933 | 3.268 | 0.0617 | 1,229.04 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.694444 | 25000.66667 | 84147344076 | 85502.28 | 3.42 | 0.0617 | 5,275.49 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 171062006.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.8194444 | 9139.666667 | 36669376626 | 25883.536 | 2.832 | 0.06883 | 1,781.56 | 0.0556 | 0.01323 | 342.44 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8402778 | 5780.166667 | 26396305140 | 18785.54167 | 3.25 | 0.0512 | 961.82 | 0.047 | 0.0042 | 78.90 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 855.9444444 | 20542.66667 | 82969952274 | 60600.86667 | 2.95 | 0.0556 | 3,369.41 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.90972222 | 765.8333333 | 2454633299 | 2677.353333 | 3.496 | 0.0617 | 165.19 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.27777778 | 654.6666667 | 2194688944 | 2189.205333 | 3.344 | 0.0617 | 135.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0625 | 2521.5 | 7781192382 | 8048.628 | 3.192 | 0.0617 | 496.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421415659.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.513889 | 51132.33333 | 2.03338E+11 | 166180.0833 | 3.25 | 0.10168 | 16,897.19 | 0.047 | 0.05468 | 9,086.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.8125 | 3235.5 | 14834109187 | 10515.375 | 3.25 | 0.10657 | 1,120.62 | 0.0625 | 0.04407 | 463.41 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.548611 | 40261.16667 | 1.58611E+11 | 130848.7917 | 3.25 | 0.0512 | 6,699.46 | 0.047 | 0.0042 | 549.56 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102290009.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.7013889 | 5800.833333 | 25580936413 | 17796.95667 | 3.068 | 0.10657 | 1,896.62 | 0.0625 | 0.04407 | 784.31 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.7708333 | 3522.5 | 14934179103 | 10391.375 | 2.95 | 0.10657 | 1,107.41 | 0.0625 | 0.04407 | 457.95 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.6666667 | 13408 | 53997357496 | 37971.456 | 2.832 | 0.06883 | 2,613.58 | 0.0556 | 0.01323 | 502.36 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.93055556 | 1630.333333 | 6215570866 | 5062.185 | 3.105 | 0.11028 | 558.26 | 0.0556 | 0.05468 | 276.80 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14595052526 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1135.083333 | 27242 | 1.08374E+11 | 88536.5 | 3.25 | 0.0556 | 4,922.63 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.159722 | 29235.83333 | 1.18363E+11 | 82795.88 | 2.832 | 0.11028 | 9,130.73 | 0.0556 | 0.05468 | 4,527.28 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1798.625 | 43167 | 1.72204E+11 | 140292.75 | 3.25 | 0.06449 | 9,047.48 | 0.0556 | 0.00889 | 1,247.20 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66330968272 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2137986998 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957349638.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.29861111 | 919.1666667 | 4242596796 | 2987.291667 | 3.25 | 0.06423 | 191.87 | 0.0556 | 0.00863 | 25.78 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804594424 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2233.076389 | 53593.83333 | 2.10814E+11 | 174179.9583 | 3.25 | 0.06883 | 11,988.81 | 0.0556 | 0.01323 | 2,304.40 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.006944 | 69888.16667 | 2.7751E+11 | 227136.5417 | 3.25 | 0.0556 | 12,628.79 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.875 | 453 | 1807604026 | 1472.25 | 3.25 | 0.06883 | 101.33 | 0.0556 | 0.01323 | 19.48 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.5347222 | 11748.83333 | 54408753142 | 38183.70833 | 3.25 | 0.0556 | 2,123.01 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.868056 | 44948.83333 | 1.75775E+11 | 146083.7083 | 3.25 | 0.06883 | 10,054.94 | 0.0556 | 0.01323 | 1,932.69 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852678647.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886935220 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1111111 | 2690.666667 | 10658071986 | 8744.666667 | 3.25 | 0.06923 | 605.39 | 0.0556 | 0.01363 | 119.19 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530680101 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149146533 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.9583333 | 2927 | 13527463912 | 9512.75 | 3.25 | 0.06579 | 625.84 | 0.0556 | 0.01019 | 96.93 | 0.0276 | 0.01741 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2977.625 | 71463 | 3.31521E+11 | 232254.75 | 3.25 | 0.11028 | 25,613.05 | 0.0556 | 0.05468 | 12,699.69 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0416667 | 8929 | 41351816346 | 29019.25 | 3.25 | 0.0556 | 1,613.47 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2569444 | 2454.166667 | 11350954700 | 7976.041667 | 3.25 | 0.06923 | 552.18 | 0.0556 | 0.01363 | 108.71 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.548611 | 42901.16667 | 1.56658E+11 | 139428.7917 | 3.25 | 0.11028 | 15,376.21 | 0.0556 | 0.05468 | 7,623.97 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0833333 | 3386 | 13444798512 | 11004.5 | 3.25 | 0.11028 | 1,213.58 | 0.0556 | 0.05468 | 601.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.7847222 | 22098.83333 | 87798717363 | 71821.20833 | 3.25 | 0.0556 | 3,993.26 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2875 | 16686.9 | 66481989204 | 54232.425 | 3.25 | 0.0556 | 3,015.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1803026760 | 1469 | 3.25 | 0.06883 | 101.11 | 0.0556 | 0.01323 | 19.43 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2903.425 | 69682.2 | 2.76822E+11 | 226467.15 | 3.25 | 0.0556 | 12,591.57 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2254.934722 | 54118.43333 | 2.12835E+11 | 175884.9083 | 3.25 | 0.06883 | 12,106.16 | 0.0556 | 0.01323 | 2,326.96 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1141.575 | 27397.8 | 1.0898E+11 | 89042.85 | 3.25 | 0.0556 | 4,950.78 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.65972222 | 951.8333333 | 4395880517 | 3093.458333 | 3.25 | 0.06423 | 198.69 | 0.0556 | 0.00863 | 26.70 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850920427.8 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.833333 | 43148 | 1.72119E+11 | 140231 | 3.25 | 0.06449 | 9,043.50 | 0.0556 | 0.00889 | 1,246.65 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2133720270 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.9236111 | 11662.16667 | 53996671210 | 37902.04167 | 3.25 | 0.0556 | 2,107.35 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958582282.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.9013889 | 2685.633333 | 10635044758 | 8728.308333 | 3.25 | 0.06923 | 604.26 | 0.0556 | 0.01363 | 118.97 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.6986111 | 22024.76667 | 87497094053 | 71580.49167 | 3.25 | 0.0556 | 3,979.88 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7291667 | 3401.5 | 13504605864 | 11054.875 | 3.25 | 0.11028 | 1,219.13 | 0.0556 | 0.05468 | 604.48 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.380556 | 42921.13333 | 1.56774E+11 | 139493.6833 | 3.25 | 0.11028 | 15,383.36 | 0.0556 | 0.05468 | 7,627.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.1791667 | 2452.3 | 11341487919 | 7969.975 | 3.25 | 0.06923 | 551.76 | 0.0556 | 0.01363 | 108.63 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5166667 | 8844.4 | 40975241995 | 28744.3 | 3.25 | 0.0556 | 1,598.18 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.3 | 71071.2 | 3.29668E+11 | 230981.4 | 3.25 | 0.11028 | 25,472.63 | 0.0556 | 0.05468 | 12,630.06 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0069444 | 2928.166667 | 13521617473 | 9516.541667 | 3.25 | 0.06579 | 626.09 | 0.0556 | 0.01019 | 96.97 | 0.0276 | 0.01741 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150937029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530932497 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888267529 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.06527778 | 1561.566667 | 5952338207 | 4848.6645 | 3.105 | 0.11028 | 534.71 | 0.0556 | 0.05468 | 265.12 | 0.05468 | 0 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 793.1763889 | 19036.23333 | 76779402738 | 56156.88833 | 2.95 | 0.0556 | 3,122.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.319444 | 44935.66667 | 1.75628E+11 | 146040.9167 | 3.25 | 0.06883 | 10,052.00 | 0.0556 | 0.01323 | 1,932.12 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 517584475 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6111111 | 8798.666667 | 33791528475 | 28595.66667 | 3.25 | 0.0556 | 1,589.92 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.225 | 6077.4 | 18576873742 | 19860.9432 | 3.268 | 0.0617 | 1,225.42 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.29027778 | 1446.966667 | 3969020618 | 4983.3532 | 3.444 | 0.0617 | 307.47 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.4430556 | 3826.633333 | 10059009467 | 12857.488 | 3.36 | 0.0617 | 793.31 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8708333 | 3332.9 | 9319842792 | 10918.5804 | 3.276 | 0.0617 | 673.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.847222222 | 20.33333333 | 15831483.33 | 63.196 | 3.108 | 0.0617 | 3.90 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.926389 | 24766.23333 | 80270429835 | 84700.518 | 3.42 | 0.0617 | 5,226.02 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164506519.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.57916667 | 757.9 | 2329001046 | 2649.6184 | 3.496 | 0.0617 | 163.48 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.29722222 | 655.1333333 | 2118112068 | 2190.765867 | 3.344 | 0.0617 | 135.17 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.5013889 | 2484.033333 | 7325614051 | 7929.0344 | 3.192 | 0.0617 | 489.22 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.2027778 | 3220.866667 | 13687859853 | 9501.556667 | 2.95 | 0.10657 | 1,012.58 | 0.0625 | 0.04407 | 418.73 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.0513889 | 9169.233333 | 36824696628 | 25967.2688 | 2.832 | 0.06883 | 1,787.33 | 0.0556 | 0.01323 | 343.55 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.395833333 | 201.5 | 497942050 | 643.188 | 3.192 | 0.0617 | 39.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 411486284.7 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.0972222 | 3002.333333 | 13753977489 | 9757.583333 | 3.25 | 0.10657 | 1,039.87 | 0.0625 | 0.04407 | 430.02 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.118056 | 29114.83333 | 1.17989E+11 | 82453.208 | 2.832 | 0.11028 | 9,092.94 | 0.0556 | 0.05468 | 4,508.54 | 0.05468 | 0 |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 223.7333333 | 5369.6 | 23665687082 | 16473.9328 | 3.068 | 0.10657 | 1,755.63 | 0.0625 | 0.04407 | 726.01 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102023928.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.0416667 | 5857 | 26715083351 | 19035.25 | 3.25 | 0.0512 | 974.60 | 0.047 | 0.0042 | 79.95 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.327778 | 40447.86667 | 1.59293E+11 | 131455.5667 | 3.25 | 0.0512 | 6,730.53 | 0.047 | 0.0042 | 552.11 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9694444 | 3647.266667 | 14545887693 | 11853.61667 | 3.25 | 0.10168 | 1,205.28 | 0.047 | 0.05468 | 648.16 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.184722 | 52228.43333 | 2.07735E+11 | 169742.4083 | 3.25 | 0.10168 | 17,259.41 | 0.047 | 0.05468 | 9,281.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.4583333 | 13451 | 54203560796 | 38093.232 | 2.832 | 0.06883 | 2,621.96 | 0.0556 | 0.01323 | 503.97 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 163569022.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.5375 | 3300.9 | 9162153543 | 10813.7484 | 3.276 | 0.0617 | 667.21 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 465658338.9 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 24465426.39 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.086111111 | 194.0666667 | 453912686.1 | 619.4608 | 3.192 | 0.0617 | 38.22 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5666667 | 3781.6 | 9977278158 | 12706.176 | 3.36 | 0.0617 | 783.97 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.825 | 1411.8 | 3826663746 | 4862.2392 | 3.444 | 0.0617 | 300.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 250.9666667 | 6023.2 | 19100500397 | 19683.8176 | 3.268 | 0.0617 | 1,214.49 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.008333 | 24576.2 | 79187361133 | 84050.604 | 3.42 | 0.0617 | 5,185.92 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.8597222 | 9116.633333 | 36612885745 | 25818.3056 | 2.832 | 0.06883 | 1,777.07 | 0.0556 | 0.01323 | 341.58 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.47222222 | 755.3333333 | 2187501858 | 2640.645333 | 3.496 | 0.0617 | 162.93 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 838.9791667 | 20135.5 | 81361860078 | 59399.725 | 2.95 | 0.0556 | 3,302.62 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 128.9027778 | 3093.666667 | 14195583677 | 10054.41667 | 3.25 | 0.10657 | 1,071.50 | 0.0625 | 0.04407 | 443.10 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.125 | 651 | 2181947086 | 2176.944 | 3.344 | 0.0617 | 134.32 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.4125 | 29601.9 | 1.19971E+11 | 83832.5808 | 2.832 | 0.11028 | 9,245.06 | 0.0556 | 0.05468 | 4,583.97 | 0.05468 | 0 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.9263889 | 2494.233333 | 7646131113 | 7961.5928 | 3.192 | 0.0617 | 491.23 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 386709208.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.554167 | 52813.3 | 2.10016E+11 | 171643.225 | 3.25 | 0.10168 | 17,452.68 | 0.047 | 0.05468 | 9,385.45 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5625 | 3661.5 | 14608828436 | 11899.875 | 3.25 | 0.10168 | 1,209.98 | 0.047 | 0.05468 | 650.69 | 0.05468 | 0 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.369444 | 40256.86667 | 1.58509E+11 | 130834.8167 | 3.25 | 0.0512 | 6,698.74 | 0.047 | 0.0042 | 549.51 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.2097222 | 5861.033333 | 26727974837 | 19048.35833 | 3.25 | 0.0512 | 975.28 | 0.047 | 0.0042 | 80.00 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102050301.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.2361111 | 3365.666667 | 14297628229 | 9928.716667 | 2.95 | 0.10657 | 1,058.10 | 0.0625 | 0.04407 | 437.56 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2232.180556 | 53572.33333 | 2.10625E+11 | 174110.0833 | 3.25 | 0.06883 | 11,984.00 | 0.0556 | 0.01323 | 2,303.48 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5625 | 5581.5 | 24598537901 | 17124.042 | 3.068 | 0.10657 | 1,824.91 | 0.0625 | 0.04407 | 754.66 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.38888889 | 441.3333333 | 1757710148 | 1434.333333 | 3.25 | 0.06883 | 98.73 | 0.0556 | 0.01323 | 18.98 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8486111 | 13412.36667 | 54028813310 | 37983.8224 | 2.832 | 0.06883 | 2,614.43 | 0.0556 | 0.01323 | 502.53 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891130139 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.4166667 | 8866 | 34063998230 | 28814.5 | 3.25 | 0.0556 | 1,602.09 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.927778 | 43198.26667 | 1.72301E+11 | 140394.3667 | 3.25 | 0.06449 | 9,054.03 | 0.0556 | 0.00889 | 1,248.11 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67033011316 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137720938 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958884464.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851794805.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.50555556 | 900.1333333 | 4149808971 | 2925.433333 | 3.25 | 0.06423 | 187.90 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.638889 | 27711.33333 | 1.10227E+11 | 90061.83333 | 3.25 | 0.0556 | 5,007.44 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2919.788889 | 70074.93333 | 2.78377E+11 | 227743.5333 | 3.25 | 0.0556 | 12,662.54 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.8055556 | 11779.33333 | 54537807480 | 38282.83333 | 3.25 | 0.0556 | 2,128.53 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.8194444 | 2947.666667 | 13608019414 | 9579.916667 | 3.25 | 0.06579 | 630.26 | 0.0556 | 0.01019 | 97.62 | 0.0276 | 0.01741 |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.565278 | 45013.56667 | 1.76007E+11 | 146294.0917 | 3.25 | 0.06883 | 10,069.42 | 0.0556 | 0.01323 | 1,935.47 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2958333 | 2695.1 | 10680521036 | 8759.075 | 3.25 | 0.06923 | 606.39 | 0.0556 | 0.01363 | 119.39 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150551627 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.49305556 | 1643.833333 | 6231987529 | 5104.1025 | 3.105 | 0.11028 | 562.88 | 0.0556 | 0.05468 | 279.09 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2985.568056 | 71653.63333 | 3.3222E+11 | 232874.3083 | 3.25 | 0.11028 | 25,681.38 | 0.0556 | 0.05468 | 12,733.57 | 0.05468 | 0 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1805556 | 8884.333333 | 41173077302 | 28874.08333 | 3.25 | 0.0556 | 1,605.40 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.9069444 | 2517.766667 | 11646185235 | 8182.741667 | 3.25 | 0.06923 | 566.49 | 0.0556 | 0.01363 | 111.53 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.104167 | 42962.5 | 1.56828E+11 | 139628.125 | 3.25 | 0.11028 | 15,398.19 | 0.0556 | 0.05468 | 7,634.87 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8055556 | 3403.333333 | 13514942478 | 11060.83333 | 3.25 | 0.11028 | 1,219.79 | 0.0556 | 0.05468 | 604.81 | 0.05468 | 0 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.0972222 | 22034.33333 | 87534966293 | 71611.58333 | 3.25 | 0.0556 | 3,981.60 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530138604 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.729166667 | 161.5 | 400884152.8 | 569.772 | 3.528 | 0.0617 | 35.15 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31680763.89 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.909722222 | 189.8333333 | 436949326.4 | 605.948 | 3.192 | 0.0617 | 37.39 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.4930556 | 3275.833333 | 8826838542 | 10731.63 | 3.276 | 0.0617 | 662.14 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.2083333 | 3677 | 9604649708 | 12354.72 | 3.36 | 0.0617 | 762.29 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.125 | 1371 | 3636804701 | 4721.724 | 3.444 | 0.0617 | 291.33 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.4097222 | 5985.833333 | 19155730931 | 19561.70333 | 3.268 | 0.0617 | 1,206.96 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1023.548611 | 24565.16667 | 77409544771 | 84012.87 | 3.42 | 0.0617 | 5,183.59 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 156763298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.1875 | 9076.5 | 36445922836 | 25704.648 | 2.832 | 0.06883 | 1,769.25 | 0.0556 | 0.01323 | 340.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 243.1527778 | 5835.666667 | 26603086031 | 18965.91667 | 3.25 | 0.0512 | 971.05 | 0.047 | 0.0042 | 79.66 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5069444 | 21276.16667 | 86089278124 | 62764.69167 | 2.95 | 0.0556 | 3,489.72 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.29166667 | 751 | 2033051042 | 2625.496 | 3.496 | 0.0617 | 161.99 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.99305556 | 647.8333333 | 2269636146 | 2166.354667 | 3.344 | 0.0617 | 133.66 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0138889 | 2520.333333 | 7909377444 | 8044.904 | 3.192 | 0.0617 | 496.37 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 388246645.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2202.645833 | 52863.5 | 2.10213E+11 | 171806.375 | 3.25 | 0.10168 | 17,469.27 | 0.047 | 0.05468 | 9,394.37 | 0.05468 | 0 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.0555556 | 3241.333333 | 14859149247 | 10534.33333 | 3.25 | 0.10657 | 1,122.64 | 0.0625 | 0.04407 | 464.25 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.729167 | 40001.5 | 1.57478E+11 | 130004.875 | 3.25 | 0.0512 | 6,656.25 | 0.047 | 0.0042 | 546.02 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101851682.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3194444 | 5863.666667 | 25848550885 | 17989.72933 | 3.068 | 0.10657 | 1,917.17 | 0.0625 | 0.04407 | 792.81 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.2708333 | 3534.5 | 15021105667 | 10426.775 | 2.95 | 0.10657 | 1,111.18 | 0.0625 | 0.04407 | 459.51 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.0625 | 13345.5 | 53759284754 | 37794.456 | 2.832 | 0.06883 | 2,601.39 | 0.0556 | 0.01323 | 500.02 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.32638889 | 1687.833333 | 6409608035 | 5240.7225 | 3.105 | 0.11028 | 577.95 | 0.0556 | 0.05468 | 286.56 | 0.05468 | 0 |
| 9/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8472222 | 3668.333333 | 14631210428 | 11922.08333 | 3.25 | 0.10168 | 1,212.24 | 0.047 | 0.05468 | 651.90 | 0.05468 | 0 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1158.944444 | 27814.66667 | 1.10629E+11 | 90397.66667 | 3.25 | 0.0556 | 5,026.11 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888440335 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1244.284722 | 29862.83333 | 1.20987E+11 | 84571.544 | 2.832 | 0.11028 | 9,326.55 | 0.0556 | 0.05468 | 4,624.37 | 0.05468 | 0 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.451389 | 43210.83333 | 1.72362E+11 | 140435.2083 | 3.25 | 0.06449 | 9,056.67 | 0.0556 | 0.00889 | 1,248.47 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029224786 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137109544 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958075849.8 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4094553583 | 2884.375 | 3.25 | 0.06423 | 185.26 | 0.0556 | 0.00863 | 24.89 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1527778 | 8883.666667 | 34125508570 | 28871.91667 | 3.25 | 0.0556 | 1,605.28 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2193.326389 | 52639.83333 | 2.0692E+11 | 171079.4583 | 3.25 | 0.06883 | 11,775.40 | 0.0556 | 0.01323 | 2,263.38 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.618056 | 70118.83333 | 2.78568E+11 | 227886.2083 | 3.25 | 0.0556 | 12,670.47 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.00694444 | 432.1666667 | 1723843219 | 1404.541667 | 3.25 | 0.06883 | 96.67 | 0.0556 | 0.01323 | 18.58 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54675893456 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.541667 | 71725 | 3.3251E+11 | 233106.25 | 3.25 | 0.11028 | 25,706.96 | 0.0556 | 0.05468 | 12,746.25 | 0.05468 | 0 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852557499.1 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.0833333 | 2690 | 10669182245 | 8742.5 | 3.25 | 0.06923 | 605.24 | 0.0556 | 0.01363 | 119.16 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531328838 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13565680680 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.833333 | 45260 | 1.76939E+11 | 147095 | 3.25 | 0.06883 | 10,124.55 | 0.0556 | 0.01323 | 1,946.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3263889 | 8887.833333 | 41190563063 | 28885.45833 | 3.25 | 0.0556 | 1,606.03 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.4166667 | 2506 | 11587987808 | 8144.5 | 3.25 | 0.06923 | 563.84 | 0.0556 | 0.01363 | 111.01 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.840278 | 42980.16667 | 1.56844E+11 | 139685.5417 | 3.25 | 0.11028 | 15,404.52 | 0.0556 | 0.05468 | 7,638.01 | 0.05468 | 0 |
| 9/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9791667 | 3407.5 | 13531055828 | 11074.375 | 3.25 | 0.11028 | 1,221.28 | 0.0556 | 0.05468 | 605.55 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.375 | 22065 | 87635748795 | 71711.25 | 3.25 | 0.0556 | 3,987.15 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149336506 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 146286201.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.097222222 | 170.3333333 | 380209534.7 | 543.704 | 3.192 | 0.0617 | 33.55 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.9305556 | 9070.333333 | 36414551201 | 25687.184 | 2.832 | 0.06883 | 1,768.05 | 0.0556 | 0.01323 | 339.84 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.868055556 | 164.8333333 | 434213326.4 | 581.532 | 3.528 | 0.0617 | 35.88 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31673618.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.2986111 | 3223.166667 | 8532199090 | 10559.094 | 3.276 | 0.0617 | 651.50 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.5 | 3684 | 9694679917 | 12378.24 | 3.36 | 0.0617 | 763.74 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.34722222 | 1352.333333 | 3683753188 | 4657.436 | 3.444 | 0.0617 | 287.36 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.6666667 | 5944 | 18677942583 | 19424.992 | 3.268 | 0.0617 | 1,198.52 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6666667 | 21136 | 85488351610 | 62351.2 | 2.95 | 0.0556 | 3,466.73 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22916667 | 749.5 | 2051968958 | 2620.252 | 3.496 | 0.0617 | 161.67 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.263889 | 24582.33333 | 76621907285 | 84071.58 | 3.42 | 0.0617 | 5,187.22 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8680556 | 3260.833333 | 14947251123 | 10597.70833 | 3.25 | 0.10657 | 1,129.40 | 0.0625 | 0.04407 | 467.04 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2190316000 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8194444 | 2443.666667 | 7482281132 | 7800.184 | 3.192 | 0.0617 | 481.27 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399962666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2197.423611 | 52738.16667 | 2.09697E+11 | 171399.0417 | 3.25 | 0.10168 | 17,427.85 | 0.047 | 0.05468 | 9,372.10 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14643536035 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1662.736111 | 39905.66667 | 1.57102E+11 | 129693.4167 | 3.25 | 0.0512 | 6,640.30 | 0.047 | 0.0042 | 544.71 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 242.5 | 5820 | 26526632738 | 18915 | 3.25 | 0.0512 | 968.45 | 0.047 | 0.0042 | 79.44 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102195481.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.75 | 3546 | 15069568908 | 10460.7 | 2.95 | 0.10657 | 1,114.80 | 0.0625 | 0.04407 | 461.00 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.326389 | 52063.83333 | 2.04521E+11 | 169207.4583 | 3.25 | 0.06883 | 11,646.55 | 0.0556 | 0.01323 | 2,238.61 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.215278 | 29789.16667 | 1.20672E+11 | 84362.92 | 2.832 | 0.11028 | 9,303.54 | 0.0556 | 0.05468 | 4,612.96 | 0.05468 | 0 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7847222 | 5850.833333 | 25796834647 | 17950.35667 | 3.068 | 0.10657 | 1,912.97 | 0.0625 | 0.04407 | 791.07 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.0069444 | 8904.166667 | 34209072187 | 28938.54167 | 3.25 | 0.0556 | 1,608.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.63194444 | 447.1666667 | 1782296122 | 1453.291667 | 3.25 | 0.06883 | 100.03 | 0.0556 | 0.01323 | 19.23 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.9027778 | 13293.66667 | 53559153886 | 37647.664 | 2.832 | 0.06883 | 2,591.29 | 0.0556 | 0.01323 | 498.08 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889422285 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1803.770833 | 43290.5 | 1.72664E+11 | 140694.125 | 3.25 | 0.06449 | 9,073.36 | 0.0556 | 0.00889 | 1,250.77 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67029464849 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97916667 | 551.5 | 2132876060 | 1792.375 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957751137.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850909735.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.72916667 | 905.5 | 4178000548 | 2942.875 | 3.25 | 0.06423 | 189.02 | 0.0556 | 0.00863 | 25.40 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.604167 | 27974.5 | 1.11262E+11 | 90917.125 | 3.25 | 0.0556 | 5,054.99 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2924.041667 | 70177 | 2.7878E+11 | 228075.25 | 3.25 | 0.0556 | 12,680.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6111111 | 11798.66667 | 54634649641 | 38345.66667 | 3.25 | 0.0556 | 2,132.02 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531112165 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.2361111 | 22133.66667 | 87915107105 | 71934.41667 | 3.25 | 0.0556 | 3,999.55 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506276538 | 11055.95833 | 3.25 | 0.11028 | 1,219.25 | 0.0556 | 0.05468 | 604.54 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.513889 | 42972.33333 | 1.56823E+11 | 139660.0833 | 3.25 | 0.11028 | 15,401.71 | 0.0556 | 0.05468 | 7,636.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9583333 | 2495 | 11540526276 | 8108.75 | 3.25 | 0.06923 | 561.37 | 0.0556 | 0.01363 | 110.52 | 0.02843 | 0.0148 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1388889 | 8883.333333 | 41171967892 | 28870.83333 | 3.25 | 0.0556 | 1,605.22 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2979.368056 | 71504.83333 | 3.31492E+11 | 232390.7083 | 3.25 | 0.11028 | 25,628.05 | 0.0556 | 0.05468 | 12,707.12 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.625 | 2967 | 13709147778 | 9642.75 | 3.25 | 0.06579 | 634.40 | 0.0556 | 0.01019 | 98.26 | 0.0276 | 0.01741 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150226194 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.63888889 | 1623.333333 | 6167815991 | 5040.45 | 3.105 | 0.11028 | 555.86 | 0.0556 | 0.05468 | 275.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.909722 | 45525.83333 | 1.78014E+11 | 147958.9583 | 3.25 | 0.06883 | 10,184.02 | 0.0556 | 0.01323 | 1,957.50 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.6180556 | 2678.833333 | 10635840753 | 8706.208333 | 3.25 | 0.06923 | 602.73 | 0.0556 | 0.01363 | 118.67 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6597222 | 8823.833333 | 40896985673 | 28677.45833 | 3.25 | 0.0556 | 1,594.47 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.125 | 71067 | 3.29412E+11 | 230967.75 | 3.25 | 0.11028 | 25,471.12 | 0.0556 | 0.05468 | 12,629.32 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.6111111 | 2942.666667 | 13597388368 | 9563.666667 | 3.25 | 0.06579 | 629.19 | 0.0556 | 0.01019 | 97.45 | 0.0276 | 0.01741 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150920880 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529427417 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1892.798611 | 45427.16667 | 1.77705E+11 | 147638.2917 | 3.25 | 0.06883 | 10,161.94 | 0.0556 | 0.01323 | 1,953.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.0347222 | 13272.83333 | 53447242745 | 37588.664 | 2.832 | 0.06883 | 2,587.23 | 0.0556 | 0.01323 | 497.30 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.8055556 | 11803.33333 | 54655637545 | 38360.83333 | 3.25 | 0.0556 | 2,132.86 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1235.116667 | 29642.8 | 1.20035E+11 | 83948.4096 | 2.832 | 0.11028 | 9,257.83 | 0.0556 | 0.05468 | 4,590.30 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.88194444 | 1437.166667 | 5493174152 | 4462.4025 | 3.105 | 0.11028 | 492.11 | 0.0556 | 0.05468 | 244.00 | 0.05468 | 0 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9111111 | 2469.866667 | 11451784520 | 8027.066667 | 3.25 | 0.06923 | 555.71 | 0.0556 | 0.01363 | 109.41 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.577778 | 42949.86667 | 1.5673E+11 | 139587.0667 | 3.25 | 0.11028 | 15,393.66 | 0.0556 | 0.05468 | 7,632.62 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8888889 | 3405.333333 | 13516084591 | 11067.33333 | 3.25 | 0.11028 | 1,220.51 | 0.0556 | 0.05468 | 605.16 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.22222222 | 845.3333333 | 3897169954 | 2747.333333 | 3.25 | 0.06423 | 176.46 | 0.0556 | 0.00863 | 23.71 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.5555556 | 2677.333333 | 10641061151 | 8701.333333 | 3.25 | 0.06923 | 602.39 | 0.0556 | 0.01363 | 118.60 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.79861111 | 451.1666667 | 1785751486 | 1466.291667 | 3.25 | 0.06883 | 100.92 | 0.0556 | 0.01323 | 19.40 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.945833 | 69958.7 | 2.77806E+11 | 227365.775 | 3.25 | 0.0556 | 12,641.54 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2143.784722 | 51450.83333 | 2.02087E+11 | 167215.2083 | 3.25 | 0.06883 | 11,509.42 | 0.0556 | 0.01323 | 2,212.26 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.361111 | 28064.66667 | 1.11641E+11 | 91210.16667 | 3.25 | 0.0556 | 5,071.29 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.7180556 | 9161.233333 | 36807053930 | 25944.6128 | 2.832 | 0.06883 | 1,785.77 | 0.0556 | 0.01323 | 343.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 419166691.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4930556 | 22115.83333 | 87835086895 | 71876.45833 | 3.25 | 0.0556 | 3,996.33 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21805556 | 749.2333333 | 2340536501 | 2619.319733 | 3.496 | 0.0617 | 161.61 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.96388889 | 551.1333333 | 2135100400 | 1791.183333 | 3.25 | 0.06423 | 115.05 | 0.0556 | 0.00863 | 15.46 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 341.9027778 | 8205.666667 | 35813572946 | 25174.98533 | 3.068 | 0.10681 | 2,688.94 | 0.0593 | 0.04751 | 1,196.06 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 303.1944444 | 7276.666667 | 30401626021 | 21466.16667 | 2.95 | 0.10681 | 2,292.80 | 0.0593 | 0.04751 | 1,019.86 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101853900.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 533.2291667 | 12797.5 | 51823785798 | 36242.52 | 2.832 | 0.10681 | 3,871.06 | 0.0593 | 0.04751 | 1,721.88 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.548611111 | 85.16666667 | 312590353.1 | 221.0926667 | 2.596 | 0.10681 | 23.61 | 0.0593 | 0.04751 | 10.50 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1597222 | 5787.833333 | 26383620966 | 18810.45833 | 3.25 | 0.0512 | 963.10 | 0.047 | 0.0042 | 79.00 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1649.027778 | 39576.66667 | 1.55731E+11 | 128624.1667 | 3.25 | 0.0512 | 6,585.56 | 0.047 | 0.0042 | 540.22 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14646302958 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2162041272 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.9097222 | 2445.833333 | 7493034940 | 7807.1 | 3.192 | 0.0617 | 481.70 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.3875 | 21177.3 | 85737367301 | 62473.035 | 2.95 | 0.0556 | 3,473.50 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157208987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 544834352.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31685244.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.902777778 | 165.6666667 | 400889772.2 | 528.808 | 3.192 | 0.0617 | 32.63 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.3333333 | 3272 | 9409294881 | 10719.072 | 3.276 | 0.0617 | 661.37 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.9694444 | 3767.266667 | 10703482017 | 12658.016 | 3.36 | 0.0617 | 781.00 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.24027778 | 1373.766667 | 4192909883 | 4731.2524 | 3.444 | 0.0617 | 291.92 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 248.3513889 | 5960.433333 | 18755485494 | 19478.69613 | 3.268 | 0.0617 | 1,201.84 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.677778 | 24592.26667 | 82035907774 | 84105.552 | 3.42 | 0.0617 | 5,189.31 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.309722 | 52807.43333 | 2.09951E+11 | 171624.1583 | 3.25 | 0.10168 | 17,450.74 | 0.047 | 0.05468 | 9,384.41 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850703303.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9861111 | 16823.66667 | 67032825098 | 54676.91667 | 3.25 | 0.0556 | 3,040.04 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.583333 | 43334 | 1.72849E+11 | 140835.5 | 3.25 | 0.06449 | 9,082.48 | 0.0556 | 0.00889 | 1,252.03 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3819444 | 8913.166667 | 34236329072 | 28967.79167 | 3.25 | 0.0556 | 1,610.61 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889084662 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8611111 | 3260.666667 | 14947628319 | 10597.16667 | 3.25 | 0.10657 | 1,129.34 | 0.0625 | 0.04407 | 467.02 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.6736111 | 3544.166667 | 15061968026 | 10455.29167 | 2.95 | 0.10657 | 1,114.22 | 0.0625 | 0.04407 | 460.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.6875 | 5848.5 | 25786899593 | 17943.198 | 3.068 | 0.10657 | 1,912.21 | 0.0625 | 0.04407 | 790.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957889444.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.0208333 | 21120.5 | 85659189692 | 62305.475 | 2.95 | 0.0556 | 3,464.18 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.4097222 | 2433.833333 | 7558218076 | 7768.796 | 3.192 | 0.0617 | 479.33 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2245471965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.26388889 | 750.3333333 | 2443212944 | 2623.165333 | 3.496 | 0.0617 | 161.85 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 154964909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31679458.33 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0694444 | 3289.666667 | 9561700167 | 10776.948 | 3.276 | 0.0617 | 664.94 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.7291667 | 3761.5 | 10893989403 | 12638.64 | 3.36 | 0.0617 | 779.80 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.60416667 | 1382.5 | 4161124257 | 4761.33 | 3.444 | 0.0617 | 293.77 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 355154638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.486111 | 24491.66667 | 82827263417 | 83761.5 | 3.42 | 0.0617 | 5,168.08 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1510.104167 | 36242.5 | 1.47136E+11 | 102638.76 | 2.832 | 0.10681 | 10,962.85 | 0.0593 | 0.04751 | 4,876.37 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.4861111 | 5939.666667 | 19144505444 | 19410.83067 | 3.268 | 0.0617 | 1,197.65 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2192.916667 | 52630 | 2.09238E+11 | 171047.5 | 3.25 | 0.10168 | 17,392.11 | 0.047 | 0.05468 | 9,352.88 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14653834375 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1635.486111 | 39251.66667 | 1.54496E+11 | 127567.9167 | 3.25 | 0.0512 | 6,531.48 | 0.047 | 0.0042 | 535.79 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.472222 | 29531.33333 | 1.19579E+11 | 83632.736 | 2.832 | 0.11028 | 9,223.02 | 0.0556 | 0.05468 | 4,573.04 | 0.05468 | 0 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.93055556 | 262.3333333 | 958552262.5 | 681.0173333 | 2.596 | 0.10681 | 72.74 | 0.0593 | 0.04751 | 32.36 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.576388889 | 157.8333333 | 434746166.7 | 503.804 | 3.192 | 0.0617 | 31.08 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102255498.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1016.645833 | 24399.5 | 1.02985E+11 | 71978.525 | 2.95 | 0.10681 | 7,688.03 | 0.0593 | 0.04751 | 3,419.70 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 966.9583333 | 23207 | 1.01723E+11 | 71199.076 | 3.068 | 0.10681 | 7,604.77 | 0.0593 | 0.04751 | 3,382.67 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.4027778 | 5841.666667 | 25748382179 | 17922.23333 | 3.068 | 0.10657 | 1,909.97 | 0.0625 | 0.04407 | 789.83 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9097222 | 3549.833333 | 15082765920 | 10472.00833 | 2.95 | 0.10657 | 1,116.00 | 0.0625 | 0.04407 | 461.50 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.5694444 | 3253.666667 | 14916398316 | 10574.41667 | 3.25 | 0.10657 | 1,126.92 | 0.0625 | 0.04407 | 466.01 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6319444 | 5727.166667 | 26097208792 | 18613.29167 | 3.25 | 0.0512 | 953.00 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.0833333 | 8762 | 33654621375 | 28476.5 | 3.25 | 0.0556 | 1,583.29 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549598965.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886931937 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.6875 | 13264.5 | 53417442309 | 37565.064 | 2.832 | 0.06883 | 2,585.60 | 0.0556 | 0.01323 | 496.99 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.506944 | 43332.16667 | 1.72852E+11 | 140829.5417 | 3.25 | 0.06449 | 9,082.10 | 0.0556 | 0.00889 | 1,251.97 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8819444 | 16677.16667 | 66431748736 | 54200.79167 | 3.25 | 0.0556 | 3,013.56 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2135669019 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958834459.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851611715.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.26388889 | 870.3333333 | 4014475418 | 2828.583333 | 3.25 | 0.06423 | 181.68 | 0.0556 | 0.00863 | 24.41 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.194444 | 27484.66667 | 1.0929E+11 | 89325.16667 | 3.25 | 0.0556 | 4,966.48 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2111.111111 | 50666.66667 | 1.98915E+11 | 164666.6667 | 3.25 | 0.06883 | 11,334.01 | 0.0556 | 0.01323 | 2,178.54 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2887.125 | 69291 | 2.75032E+11 | 225195.75 | 3.25 | 0.0556 | 12,520.88 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.11111111 | 458.6666667 | 1796951044 | 1490.666667 | 3.25 | 0.06883 | 102.60 | 0.0556 | 0.01323 | 19.72 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.7361111 | 11657.66667 | 53930840386 | 37887.41667 | 3.25 | 0.0556 | 2,106.54 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.013889 | 45240.33333 | 1.77007E+11 | 147031.0833 | 3.25 | 0.06883 | 10,120.15 | 0.0556 | 0.01323 | 1,945.22 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.7222222 | 9233.333333 | 37115931469 | 26148.8 | 2.832 | 0.06883 | 1,799.82 | 0.0556 | 0.01323 | 345.95 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.0694444 | 2665.666667 | 10590823565 | 8663.416667 | 3.25 | 0.06923 | 599.77 | 0.0556 | 0.01363 | 118.08 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.52083333 | 1572.5 | 5971323846 | 4882.6125 | 3.105 | 0.11028 | 538.45 | 0.0556 | 0.05468 | 266.98 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529550120 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.85416667 | 284.5 | 1134433771 | 924.625 | 3.25 | 0.0556 | 51.41 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.3402778 | 2984.166667 | 13777014152 | 9698.541667 | 3.25 | 0.06579 | 638.07 | 0.0556 | 0.01019 | 98.83 | 0.0276 | 0.01741 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.131944 | 70875.16667 | 3.28551E+11 | 230344.2917 | 3.25 | 0.11028 | 25,402.37 | 0.0556 | 0.05468 | 12,595.23 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8263889 | 3403.833333 | 13508402944 | 11062.45833 | 3.25 | 0.11028 | 1,219.97 | 0.0556 | 0.05468 | 604.90 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9722222 | 2471.333333 | 11452064563 | 8031.833333 | 3.25 | 0.06923 | 556.04 | 0.0556 | 0.01363 | 109.47 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.784722 | 42978.83333 | 1.5685E+11 | 139681.2083 | 3.25 | 0.11028 | 15,404.04 | 0.0556 | 0.05468 | 7,637.77 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.3055556 | 21823.33333 | 86596378843 | 70925.83333 | 3.25 | 0.0556 | 3,943.48 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 362.5625 | 8701.5 | 40321133552 | 28279.875 | 3.25 | 0.0556 | 1,572.36 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.44444444 | 466.6666667 | 1829205430 | 1516.666667 | 3.25 | 0.06883 | 104.39 | 0.0556 | 0.01323 | 20.07 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2930.777778 | 70338.66667 | 2.79227E+11 | 228600.6667 | 3.25 | 0.0556 | 12,710.20 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.9375 | 49942.5 | 1.96035E+11 | 162313.125 | 3.25 | 0.06883 | 11,172.01 | 0.0556 | 0.01323 | 2,147.40 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1155.833333 | 27740 | 1.10366E+11 | 90155 | 3.25 | 0.0556 | 5,012.62 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.881944444 | 189.1666667 | 839077868.1 | 614.7916667 | 3.25 | 0.06423 | 39.49 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.125 | 8883 | 34135114452 | 28869.75 | 3.25 | 0.0556 | 1,605.16 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029023409 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.381944 | 43305.16667 | 1.72722E+11 | 140741.7917 | 3.25 | 0.06449 | 9,076.44 | 0.0556 | 0.00889 | 1,251.19 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.9583333 | 11831 | 54755889350 | 38450.75 | 3.25 | 0.0556 | 2,137.86 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1388889 | 2979.333333 | 13758237890 | 9682.833333 | 3.25 | 0.06579 | 637.03 | 0.0556 | 0.01019 | 98.67 | 0.0276 | 0.01741 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.4930556 | 3251.833333 | 14916014884 | 10568.45833 | 3.25 | 0.10657 | 1,126.28 | 0.0625 | 0.04407 | 465.75 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886991694 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2132908991 | 1789.125 | 3.25 | 0.06423 | 114.92 | 0.0556 | 0.00863 | 15.44 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8402778 | 2684.166667 | 10667381699 | 8723.541667 | 3.25 | 0.06923 | 603.93 | 0.0556 | 0.01363 | 118.90 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.7430556 | 22073.83333 | 87626497868 | 71739.95833 | 3.25 | 0.0556 | 3,988.74 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8402778 | 3404.166667 | 13515753350 | 11063.54167 | 3.25 | 0.11028 | 1,220.09 | 0.0556 | 0.05468 | 604.95 | 0.05468 | 0 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.069444 | 42985.66667 | 1.56872E+11 | 139703.4167 | 3.25 | 0.11028 | 15,406.49 | 0.0556 | 0.05468 | 7,638.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5972222 | 2438.333333 | 11276576346 | 7924.583333 | 3.25 | 0.06923 | 548.62 | 0.0556 | 0.01363 | 108.01 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.034722 | 70872.83333 | 3.28574E+11 | 230336.7083 | 3.25 | 0.11028 | 25,401.53 | 0.0556 | 0.05468 | 12,594.81 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149908863 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.77083333 | 378.5 | 1507564726 | 1230.125 | 3.25 | 0.06883 | 84.67 | 0.0556 | 0.01323 | 16.27 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.569444 | 44941.66667 | 1.75864E+11 | 146060.4167 | 3.25 | 0.06883 | 10,053.34 | 0.0556 | 0.01323 | 1,932.38 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.10416667 | 1466.5 | 5615011605 | 4553.4825 | 3.105 | 0.11028 | 502.16 | 0.0556 | 0.05468 | 248.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959218652.9 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9513889 | 3550.833333 | 15083296028 | 10474.95833 | 2.95 | 0.10657 | 1,116.32 | 0.0625 | 0.04407 | 461.63 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9166667 | 8902 | 41228622463 | 28931.5 | 3.25 | 0.0556 | 1,608.59 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36879359621 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.9097222 | 5829.833333 | 25705707280 | 17885.92867 | 3.068 | 0.10657 | 1,906.10 | 0.0625 | 0.04407 | 788.23 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.68055556 | 808.3333333 | 3725801718 | 2627.083333 | 3.25 | 0.06423 | 168.74 | 0.0556 | 0.00863 | 22.67 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.111111 | 29378.66667 | 1.18987E+11 | 83200.384 | 2.832 | 0.11028 | 9,175.34 | 0.0556 | 0.05468 | 4,549.40 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 849.0625 | 20377.5 | 82539377678 | 60113.625 | 2.95 | 0.0556 | 3,342.32 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1022.715278 | 24545.16667 | 80615751889 | 83944.47 | 3.42 | 0.0617 | 5,179.37 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 245.25 | 5886 | 18404080472 | 19235.448 | 3.268 | 0.0617 | 1,186.83 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.45138889 | 1378.833333 | 4032038465 | 4748.702 | 3.444 | 0.0617 | 292.99 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.625 | 3759 | 10554001674 | 12630.24 | 3.36 | 0.0617 | 779.29 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 9398616521 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.708333333 | 161 | 430871000 | 513.912 | 3.192 | 0.0617 | 31.71 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31682270.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 509384819.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157276284.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2342797125 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102068580.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2151229417 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.027778 | 24408.66667 | 1.03002E+11 | 72005.56667 | 2.95 | 0.10681 | 7,690.91 | 0.0593 | 0.04751 | 3,420.98 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.291667 | 36127 | 1.4665E+11 | 102311.664 | 2.832 | 0.10681 | 10,927.91 | 0.0593 | 0.04751 | 4,860.83 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.75 | 258 | 946661872.2 | 669.768 | 2.596 | 0.10681 | 71.54 | 0.0593 | 0.04751 | 31.82 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 235.3194444 | 5647.666667 | 25734817477 | 18354.91667 | 3.25 | 0.0512 | 939.77 | 0.047 | 0.0042 | 77.09 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.597222 | 39110.33333 | 1.53952E+11 | 127108.5833 | 3.25 | 0.0512 | 6,507.96 | 0.047 | 0.0042 | 533.86 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649236337 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 967.6527778 | 23223.66667 | 1.01746E+11 | 71250.20933 | 3.068 | 0.10681 | 7,610.23 | 0.0593 | 0.04751 | 3,385.10 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.590278 | 52814.16667 | 2.09965E+11 | 171646.0417 | 3.25 | 0.10168 | 17,452.97 | 0.047 | 0.05468 | 9,385.61 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 332346840.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.8402778 | 13292.16667 | 53527406840 | 37643.416 | 2.832 | 0.06883 | 2,591.00 | 0.0556 | 0.01323 | 498.02 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3402778 | 2408.166667 | 7132559729 | 7686.868 | 3.192 | 0.0617 | 474.28 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 246.3402778 | 5912.166667 | 18596296813 | 19320.96067 | 3.268 | 0.0617 | 1,192.10 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2149761019 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151575466.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.906944444 | 165.7666667 | 462576308.3 | 584.8248 | 3.528 | 0.0617 | 36.08 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31676495.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.190277778 | 172.5666667 | 407212908.3 | 550.8328 | 3.192 | 0.0617 | 33.99 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7791667 | 3258.7 | 8677060967 | 10675.5012 | 3.276 | 0.0617 | 658.68 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1021.779167 | 24522.7 | 77221575507 | 83867.634 | 3.42 | 0.0617 | 5,174.63 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.29166667 | 1375 | 3673582944 | 4735.5 | 3.444 | 0.0617 | 292.18 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237094133 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 9.481944444 | 227.5666667 | 836537566 | 590.7630667 | 2.596 | 0.10681 | 63.10 | 0.0593 | 0.04751 | 28.07 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.9430556 | 20998.63333 | 85130805879 | 61945.96833 | 2.95 | 0.0556 | 3,444.20 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.7944444 | 3643.066667 | 9467590099 | 12240.704 | 3.36 | 0.0617 | 755.25 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.25 | 2430 | 7321693135 | 7756.56 | 3.192 | 0.0617 | 478.58 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 327380227.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2194.815278 | 52675.56667 | 2.09411E+11 | 171195.5917 | 3.25 | 0.10168 | 17,407.17 | 0.047 | 0.05468 | 9,360.97 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8680556 | 3668.833333 | 14638682909 | 11923.70833 | 3.25 | 0.10168 | 1,212.40 | 0.047 | 0.05468 | 651.99 | 0.05468 | 0 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.5402778 | 2916.966667 | 12394991633 | 8605.051667 | 2.95 | 0.10657 | 917.04 | 0.0625 | 0.04407 | 379.22 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 227.9638889 | 5471.133333 | 24916251328 | 17781.18333 | 3.25 | 0.0512 | 910.40 | 0.047 | 0.0042 | 74.68 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1245.793056 | 29899.03333 | 1.21188E+11 | 84674.0624 | 2.832 | 0.10681 | 9,044.04 | 0.0593 | 0.04751 | 4,022.86 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101634528 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 843.4152778 | 20241.96667 | 85117662927 | 59713.80167 | 2.95 | 0.10681 | 6,378.03 | 0.0593 | 0.04751 | 2,837.00 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 801.1180556 | 19226.83333 | 83979237970 | 58987.92467 | 3.068 | 0.10681 | 6,300.50 | 0.0593 | 0.04751 | 2,802.52 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 201.4333333 | 4834.4 | 21308546831 | 14831.9392 | 3.068 | 0.10657 | 1,580.64 | 0.0625 | 0.04407 | 653.64 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.7486111 | 13265.96667 | 53417672795 | 37569.2176 | 2.832 | 0.06883 | 2,585.89 | 0.0556 | 0.01323 | 497.04 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 112.2611111 | 2694.266667 | 12383539040 | 8756.366667 | 3.25 | 0.10657 | 933.17 | 0.0625 | 0.04407 | 385.89 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.898611 | 38325.56667 | 1.50841E+11 | 124558.0917 | 3.25 | 0.0512 | 6,377.37 | 0.047 | 0.0042 | 523.14 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.59166667 | 710.2 | 3248272788 | 2308.15 | 3.25 | 0.06423 | 148.25 | 0.0556 | 0.00863 | 19.92 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2805556 | 9174.733333 | 36876038220 | 25982.8448 | 2.832 | 0.06883 | 1,788.40 | 0.0556 | 0.01323 | 343.75 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.584722 | 29126.03333 | 1.17959E+11 | 82484.9264 | 2.832 | 0.11028 | 9,096.44 | 0.0556 | 0.05468 | 4,510.28 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.1805556 | 8908.333333 | 34223341581 | 28952.08333 | 3.25 | 0.0556 | 1,609.74 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.4625 | 43259.1 | 1.72547E+11 | 140592.075 | 3.25 | 0.06449 | 9,066.78 | 0.0556 | 0.00889 | 1,249.86 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9513889 | 16822.83333 | 67038376896 | 54674.20833 | 3.25 | 0.0556 | 3,039.89 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.40416667 | 513.7 | 1981922530 | 1669.525 | 3.25 | 0.06423 | 107.23 | 0.0556 | 0.00863 | 14.41 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.597222222 | 182.3333333 | 808864622.9 | 592.5833333 | 3.25 | 0.06423 | 38.06 | 0.0556 | 0.00863 | 5.11 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887627117 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1167.055556 | 28009.33333 | 1.11416E+11 | 91030.33333 | 3.25 | 0.0556 | 5,061.29 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1957.708333 | 46985 | 1.84268E+11 | 152701.25 | 3.25 | 0.06883 | 10,510.43 | 0.0556 | 0.01323 | 2,020.24 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2927.718056 | 70265.23333 | 2.7895E+11 | 228362.0083 | 3.25 | 0.0556 | 12,696.93 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.80972222 | 427.4333333 | 1671494318 | 1389.158333 | 3.25 | 0.06883 | 95.62 | 0.0556 | 0.01323 | 18.38 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1856.691667 | 44560.6 | 1.74401E+11 | 144821.95 | 3.25 | 0.06883 | 9,968.09 | 0.0556 | 0.01323 | 1,915.99 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958679336.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25833333 | 1446.2 | 5507043489 | 4490.451 | 3.105 | 0.11028 | 495.21 | 0.0556 | 0.05468 | 245.54 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.4416667 | 11818.6 | 54688509929 | 38410.45 | 3.25 | 0.0556 | 2,135.62 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1433795355 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149615489 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.1180556 | 2882.833333 | 13320785411 | 9369.208333 | 3.25 | 0.06579 | 616.40 | 0.0556 | 0.01019 | 95.47 | 0.0276 | 0.01741 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2944.284722 | 70662.83333 | 3.27499E+11 | 229654.2083 | 3.25 | 0.11028 | 25,326.27 | 0.0556 | 0.05468 | 12,557.49 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.9625 | 8927.1 | 41337253128 | 29013.075 | 3.25 | 0.0556 | 1,613.13 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.37916667 | 2385.1 | 11032630741 | 7751.575 | 3.25 | 0.06923 | 536.64 | 0.0556 | 0.01363 | 105.65 | 0.02843 | 0.0148 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.544444 | 42973.06667 | 1.56826E+11 | 139662.4667 | 3.25 | 0.11028 | 15,401.98 | 0.0556 | 0.05468 | 7,636.74 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7097222 | 3401.033333 | 13497514504 | 11053.35833 | 3.25 | 0.11028 | 1,218.96 | 0.0556 | 0.05468 | 604.40 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.2277778 | 22085.46667 | 87680769969 | 71777.76667 | 3.25 | 0.0556 | 3,990.84 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8541667 | 2684.5 | 10667191052 | 8724.625 | 3.25 | 0.06923 | 604.01 | 0.0556 | 0.01363 | 118.92 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 110.8958333 | 2661.5 | 11297772300 | 7851.425 | 2.95 | 0.10657 | 836.73 | 0.0625 | 0.04407 | 346.01 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.791667 | 51403 | 2.04359E+11 | 167059.75 | 3.25 | 0.10168 | 16,986.64 | 0.047 | 0.05468 | 9,134.83 | 0.05468 | 0 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1276.888889 | 30645.33333 | 1.20565E+11 | 99597.33333 | 3.25 | 0.0512 | 5,099.38 | 0.047 | 0.0042 | 418.31 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 8.701388889 | 208.8333333 | 764095235 | 542.1313333 | 2.596 | 0.10681 | 57.91 | 0.0593 | 0.04751 | 25.76 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1126.006944 | 27024.16667 | 1.09691E+11 | 76532.44 | 2.832 | 0.10681 | 8,174.43 | 0.0593 | 0.04751 | 3,636.06 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.819444444 | 19.66666667 | 83654661.78 | 58.01666667 | 2.95 | 0.07077 | 4.11 | 0.0593 | 0.01147 | 0.67 | 0.02843 | 0.01696 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 765.0625 | 18361.5 | 77474911935 | 54166.425 | 2.95 | 0.10681 | 5,785.52 | 0.0593 | 0.04751 | 2,573.45 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 729.8541667 | 17516.5 | 70014759823 | 51673.675 | 2.95 | 0.0556 | 2,873.06 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 183.0902778 | 4394.166667 | 19370971694 | 13481.30333 | 3.068 | 0.10657 | 1,436.70 | 0.0625 | 0.04407 | 594.12 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.1875 | 100.5 | 284084708.3 | 313.158 | 3.116 | 0.0617 | 19.32 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 102.6388889 | 2463.333333 | 11298963824 | 8005.833333 | 3.25 | 0.10657 | 853.18 | 0.0625 | 0.04407 | 352.82 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 717.9513889 | 17230.83333 | 75528265536 | 52864.19667 | 3.068 | 0.10681 | 5,646.42 | 0.0593 | 0.04751 | 2,511.58 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 84.02777778 | 2016.666667 | 5941788424 | 6437.2 | 3.192 | 0.0617 | 397.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22.80555556 | 547.3333333 | 1832495139 | 1830.282667 | 3.344 | 0.0617 | 112.93 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.95138889 | 622.8333333 | 1834460840 | 2177.425333 | 3.496 | 0.0617 | 134.35 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.652777778 | 39.66666667 | 120270527.8 | 141.6893333 | 3.572 | 0.0617 | 8.74 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.840277778 | 140.1666667 | 402819118.1 | 494.508 | 3.528 | 0.0617 | 30.51 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.840277778 | 20.16666667 | 25542472.22 | 62.678 | 3.108 | 0.0617 | 3.87 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 5.9375 | 142.5 | 329747895.8 | 454.86 | 3.192 | 0.0617 | 28.06 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.375 | 2721 | 6961714597 | 8913.996 | 3.276 | 0.0617 | 549.99 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 128.0347222 | 3072.833333 | 7815049104 | 10324.72 | 3.36 | 0.0617 | 637.04 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 48.03472222 | 1152.833333 | 3079124792 | 3970.358 | 3.444 | 0.0617 | 244.97 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 206.6805556 | 4960.333333 | 15254673049 | 16210.36933 | 3.268 | 0.0617 | 1,000.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 856.4861111 | 20555.66667 | 63514245118 | 70300.38 | 3.42 | 0.0617 | 4,337.53 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 308.3680556 | 7400.833333 | 29731563156 | 20959.16 | 2.832 | 0.06883 | 1,442.62 | 0.0556 | 0.01323 | 277.29 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.8680556 | 4340.833333 | 19760716465 | 14107.70833 | 3.25 | 0.0512 | 722.31 | 0.047 | 0.0042 | 59.25 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1471.097222 | 35306.33333 | 1.40809E+11 | 114745.5833 | 3.25 | 0.06449 | 7,399.94 | 0.0556 | 0.00889 | 1,020.09 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.540278 | 28932.96667 | 1.17177E+11 | 81938.1616 | 2.832 | 0.11028 | 9,036.14 | 0.0556 | 0.05468 | 4,480.38 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.75 | 8922 | 34281697280 | 28996.5 | 3.25 | 0.0556 | 1,612.21 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9236111 | 16822.16667 | 67013918305 | 54672.04167 | 3.25 | 0.0556 | 3,039.77 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.45138889 | 418.8333333 | 1618768051 | 1361.208333 | 3.25 | 0.06423 | 87.43 | 0.0556 | 0.00863 | 11.75 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.319444444 | 175.6666667 | 780322688.5 | 570.9166667 | 3.25 | 0.06449 | 36.82 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.854166667 | 140.5 | 622535009.4 | 456.625 | 3.25 | 0.06423 | 29.33 | 0.0556 | 0.00863 | 3.94 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 22.92361111 | 550.1666667 | 2499196005 | 1788.041667 | 3.25 | 0.06423 | 114.85 | 0.0556 | 0.00863 | 15.43 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.569444 | 27973.66667 | 1.11274E+11 | 90914.41667 | 3.25 | 0.0556 | 5,054.84 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1565 | 37560 | 1.47175E+11 | 122070 | 3.25 | 0.06883 | 8,402.08 | 0.0556 | 0.01323 | 1,614.99 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2910.934722 | 69862.43333 | 2.77335E+11 | 227052.9083 | 3.25 | 0.0556 | 12,624.14 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.75 | 330 | 1290334463 | 1072.5 | 3.25 | 0.06883 | 73.82 | 0.0556 | 0.01323 | 14.19 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.9388889 | 11614.53333 | 53738591589 | 37747.23333 | 3.25 | 0.0556 | 2,098.75 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 91.14583333 | 2187.5 | 8690150032 | 7109.375 | 3.25 | 0.06923 | 492.18 | 0.0556 | 0.01363 | 96.90 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.79166667 | 1435 | 5440188139 | 4455.675 | 3.105 | 0.11028 | 491.37 | 0.0556 | 0.05468 | 243.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4958333 | 22115.9 | 87786452748 | 71876.675 | 3.25 | 0.0556 | 3,996.34 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 442.4305556 | 10618.33333 | 42771457926 | 30071.12 | 2.832 | 0.06883 | 2,069.80 | 0.0556 | 0.01323 | 397.84 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1502.430556 | 36058.33333 | 1.4118E+11 | 117189.5833 | 3.25 | 0.06883 | 8,066.16 | 0.0556 | 0.01323 | 1,550.42 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.875 | 285 | 1135124350 | 926.25 | 3.25 | 0.06883 | 63.75 | 0.0556 | 0.01323 | 12.25 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971735 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 96.52083333 | 2316.5 | 10700683934 | 7528.625 | 3.25 | 0.06579 | 495.31 | 0.0556 | 0.01019 | 76.72 | 0.0276 | 0.01741 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.9222222 | 8974.133333 | 41568345097 | 29165.93333 | 3.25 | 0.0556 | 1,621.63 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.32638889 | 1975.833333 | 9135918372 | 6421.458333 | 3.25 | 0.06923 | 444.56 | 0.0556 | 0.01363 | 87.52 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.401389 | 42945.63333 | 1.5673E+11 | 139573.3083 | 3.25 | 0.11028 | 15,392.14 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.18055556 | 1036.333333 | 3983070485 | 3368.083333 | 3.25 | 0.06449 | 217.21 | 0.0556 | 0.00889 | 29.94 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.0958333 | 3362.3 | 13352431419 | 10927.475 | 3.25 | 0.11028 | 1,205.08 | 0.0556 | 0.05468 | 597.51 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2932.830556 | 70387.93333 | 3.26257E+11 | 228760.7833 | 3.25 | 0.11028 | 25,227.74 | 0.0556 | 0.05468 | 12,508.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9083333 | 3669.8 | 14638957492 | 11926.85 | 3.25 | 0.10168 | 1,212.72 | 0.047 | 0.05468 | 652.16 | 0.05468 | 0 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23263889 | 1373.583333 | 4358133517 | 4730.621 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2206406025 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.22291667 | 725.35 | 2415260967 | 2535.8236 | 3.496 | 0.0617 | 156.46 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170138938.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.646527778 | 159.5166667 | 478763945.8 | 562.7748 | 3.528 | 0.0617 | 34.72 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.510416667 | 12.25 | 782958.3333 | 38.073 | 3.108 | 0.0617 | 2.35 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.504861111 | 204.1166667 | 604725438.9 | 651.5404 | 3.192 | 0.0617 | 40.20 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1003.786806 | 24090.88333 | 82079796266 | 82390.821 | 3.42 | 0.0617 | 5,083.51 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.9131944 | 3789.916667 | 10965566013 | 12734.12 | 3.36 | 0.0617 | 785.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 231.2569444 | 5550.166667 | 17770231299 | 18137.94467 | 3.268 | 0.0617 | 1,119.11 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.77847222 | 2322.683333 | 7009521542 | 7414.0052 | 3.192 | 0.0617 | 457.44 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.805555556 | 19.33333333 | 81927818.17 | 57.03333333 | 2.95 | 0.07077 | 4.04 | 0.0593 | 0.01147 | 0.65 | 0.02843 | 0.01696 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.2729167 | 3294.55 | 9874913497 | 10792.9458 | 3.276 | 0.0617 | 665.92 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412757322.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2122.2 | 50932.8 | 2.02483E+11 | 165531.6 | 3.25 | 0.10168 | 16,831.25 | 0.047 | 0.05468 | 9,051.27 | 0.05468 | 0 |
| 9/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14647458625 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1285.876389 | 30861.03333 | 1.21407E+11 | 100298.3583 | 3.25 | 0.0512 | 5,135.28 | 0.047 | 0.0042 | 421.25 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.7027778 | 4336.866667 | 19701169819 | 14094.81667 | 3.25 | 0.0512 | 721.65 | 0.047 | 0.0042 | 59.20 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 20.79444444 | 499.0666667 | 1888716344 | 1295.577067 | 2.596 | 0.10681 | 138.38 | 0.0593 | 0.04751 | 61.55 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.46875 | 2843.25 | 13039285301 | 9240.5625 | 3.25 | 0.10657 | 984.77 | 0.0625 | 0.04407 | 407.23 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1324.873611 | 31796.96667 | 1.29037E+11 | 90049.0096 | 2.832 | 0.10681 | 9,618.13 | 0.0593 | 0.04751 | 4,278.23 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 903.2701389 | 21678.48333 | 91497592824 | 63951.52583 | 2.95 | 0.10681 | 6,830.66 | 0.0593 | 0.04751 | 3,038.34 | 0.06793 | 0.02042 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 839.1145833 | 20138.75 | 88240691590 | 61785.685 | 3.068 | 0.10681 | 6,599.33 | 0.0593 | 0.04751 | 2,935.44 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.8402778 | 5108.166667 | 22512056589 | 15671.85533 | 3.068 | 0.10657 | 1,670.15 | 0.0625 | 0.04407 | 690.66 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.4097222 | 3105.833333 | 13194946264 | 9162.208333 | 2.95 | 0.10657 | 976.42 | 0.0625 | 0.04407 | 403.78 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.465972 | 29099.18333 | 1.17761E+11 | 82408.8872 | 2.832 | 0.11028 | 9,088.05 | 0.0556 | 0.05468 | 4,506.12 | 0.05468 | 0 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.791666667 | 19 | 74715631.39 | 51.566 | 2.714 | 0.10681 | 5.51 | 0.0593 | 0.04751 | 2.45 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34295092946 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.8388889 | 21116.13333 | 85562389554 | 62292.59333 | 2.95 | 0.0556 | 3,463.47 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42.32638889 | 1015.833333 | 3899640176 | 3301.458333 | 3.25 | 0.06449 | 212.91 | 0.0556 | 0.00889 | 29.35 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.4319444 | 7378.366667 | 29626896673 | 20895.5344 | 2.832 | 0.06883 | 1,438.24 | 0.0556 | 0.01323 | 276.45 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.923611 | 35038.16667 | 1.39699E+11 | 113874.0417 | 3.25 | 0.06449 | 7,343.74 | 0.0556 | 0.00889 | 1,012.34 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8055556 | 16819.33333 | 66999122012 | 54662.83333 | 3.25 | 0.0556 | 3,039.25 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.90138889 | 429.6333333 | 1660870109 | 1396.308333 | 3.25 | 0.06423 | 89.68 | 0.0556 | 0.00863 | 12.05 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.201388889 | 172.8333333 | 766558091.1 | 561.7083333 | 3.25 | 0.06449 | 36.22 | 0.0556 | 0.00889 | 4.99 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.979166667 | 143.5 | 636037109.6 | 466.375 | 3.25 | 0.06423 | 29.96 | 0.0556 | 0.00863 | 4.02 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.29027778 | 582.9666667 | 2649460425 | 1894.641667 | 3.25 | 0.06423 | 121.69 | 0.0556 | 0.00863 | 16.35 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1166.447917 | 27994.75 | 1.11353E+11 | 90982.9375 | 3.25 | 0.0556 | 5,058.65 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1575.809722 | 37819.43333 | 1.48246E+11 | 122913.1583 | 3.25 | 0.06883 | 8,460.11 | 0.0556 | 0.01323 | 1,626.14 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2928.210417 | 70277.05 | 2.78964E+11 | 228400.4125 | 3.25 | 0.0556 | 12,699.06 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.63055556 | 327.1333333 | 1274833204 | 1063.183333 | 3.25 | 0.06883 | 73.18 | 0.0556 | 0.01323 | 14.07 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6083333 | 11798.6 | 54608116149 | 38345.45 | 3.25 | 0.0556 | 2,132.01 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149678155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 58.66527778 | 1407.966667 | 5357372590 | 4371.7365 | 3.105 | 0.11028 | 482.12 | 0.0556 | 0.05468 | 239.05 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.88888889 | 2157.333333 | 8568468735 | 7011.333333 | 3.25 | 0.06923 | 485.39 | 0.0556 | 0.01363 | 95.56 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.85416667 | 284.5 | 1134754058 | 924.625 | 3.25 | 0.06883 | 63.64 | 0.0556 | 0.01323 | 12.23 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 439.4416667 | 10546.6 | 42506071910 | 29867.9712 | 2.832 | 0.06883 | 2,055.81 | 0.0556 | 0.01323 | 395.15 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 91.65138889 | 2199.633333 | 10149866802 | 7148.808333 | 3.25 | 0.06579 | 470.32 | 0.0556 | 0.01019 | 72.85 | 0.0276 | 0.01741 |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2902.711806 | 69665.08333 | 3.22872E+11 | 226411.5208 | 3.25 | 0.11028 | 24,968.66 | 0.0556 | 0.05468 | 12,380.18 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7819444 | 9042.766667 | 41891823212 | 29388.99167 | 3.25 | 0.0556 | 1,634.03 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.94583333 | 1990.7 | 9196979209 | 6469.775 | 3.25 | 0.06923 | 447.90 | 0.0556 | 0.01363 | 88.18 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.334028 | 42920.01667 | 1.56663E+11 | 139490.0542 | 3.25 | 0.11028 | 15,382.96 | 0.0556 | 0.05468 | 7,627.32 | 0.05468 | 0 |
| 9/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.3645833 | 3368.75 | 13373431868 | 10948.4375 | 3.25 | 0.11028 | 1,207.39 | 0.0556 | 0.05468 | 598.66 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.4027778 | 22185.66667 | 88075043616 | 72103.41667 | 3.25 | 0.0556 | 4,008.95 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1485.433333 | 35650.4 | 1.3952E+11 | 115863.8 | 3.25 | 0.06883 | 7,974.91 | 0.0556 | 0.01323 | 1,532.88 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.47083333 | 731.3 | 2423310033 | 2556.6248 | 3.496 | 0.0617 | 157.74 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160445034.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.565277778 | 157.5666667 | 483960391.7 | 555.8952 | 3.528 | 0.0617 | 34.30 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.656944444 | 15.76666667 | 15725550 | 49.0028 | 3.108 | 0.0617 | 3.02 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.643055556 | 207.4333333 | 570354952.8 | 662.1272 | 3.192 | 0.0617 | 40.85 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.1388889 | 3291.333333 | 9831510550 | 10782.408 | 3.276 | 0.0617 | 665.27 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.7430556 | 3737.833333 | 10687403987 | 12559.12 | 3.36 | 0.0617 | 774.90 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.17777778 | 1372.266667 | 4293238386 | 4726.0864 | 3.444 | 0.0617 | 291.60 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 237.6916667 | 5704.6 | 18501085593 | 18642.6328 | 3.268 | 0.0617 | 1,150.25 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2238374186 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 122.3902778 | 2937.366667 | 13446311466 | 9546.441667 | 3.25 | 0.10657 | 1,017.36 | 0.0625 | 0.04407 | 420.71 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.893055556 | 21.43333333 | 84254262.3 | 58.17006667 | 2.714 | 0.10681 | 6.21 | 0.0593 | 0.04751 | 2.76 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1012.394444 | 24297.46667 | 83114546340 | 83097.336 | 3.42 | 0.0617 | 5,127.11 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.88888889 | 2397.333333 | 7474500840 | 7652.288 | 3.192 | 0.0617 | 472.15 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421723455.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.093056 | 51890.23333 | 2.06222E+11 | 168643.2583 | 3.25 | 0.10168 | 17,147.65 | 0.047 | 0.05468 | 9,221.41 | 0.05468 | 0 |
| 9/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9833333 | 3671.6 | 14652475657 | 11932.7 | 3.25 | 0.10168 | 1,213.32 | 0.047 | 0.05468 | 652.48 | 0.05468 | 0 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1508.093056 | 36194.23333 | 1.41682E+11 | 117631.2583 | 3.25 | 0.0512 | 6,022.72 | 0.047 | 0.0042 | 494.05 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.1972222 | 5212.733333 | 22961024201 | 15992.66587 | 3.068 | 0.10657 | 1,704.34 | 0.0625 | 0.04407 | 704.80 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.81388889 | 475.5333333 | 1801741987 | 1234.484533 | 2.596 | 0.10681 | 131.86 | 0.0593 | 0.04751 | 58.65 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1356.997222 | 32567.93333 | 1.32212E+11 | 92232.3872 | 2.832 | 0.10681 | 9,851.34 | 0.0593 | 0.04751 | 4,381.96 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102100465.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 917.9083333 | 22029.8 | 93048652162 | 64987.91 | 2.95 | 0.10681 | 6,941.36 | 0.0593 | 0.04751 | 3,087.58 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 846.6222222 | 20318.93333 | 89190011401 | 62338.48747 | 3.068 | 0.10681 | 6,658.37 | 0.0593 | 0.04751 | 2,961.70 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.9611111 | 3167.066667 | 13413265344 | 9342.846667 | 2.95 | 0.10657 | 995.67 | 0.0625 | 0.04407 | 411.74 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.718056 | 29153.23333 | 1.18007E+11 | 82561.9568 | 2.832 | 0.11028 | 9,104.93 | 0.0556 | 0.05468 | 4,514.49 | 0.05468 | 0 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.2583333 | 5214.2 | 23571153713 | 16946.15 | 3.25 | 0.0512 | 867.64 | 0.047 | 0.0042 | 71.17 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.69444444 | 736.6666667 | 3341826086 | 2394.166667 | 3.25 | 0.06423 | 153.78 | 0.0556 | 0.00863 | 20.66 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 364.2013889 | 8740.833333 | 35010609195 | 24754.04 | 2.832 | 0.06883 | 1,703.82 | 0.0556 | 0.01323 | 327.50 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1180556 | 21266.83333 | 86178356628 | 62737.15833 | 2.95 | 0.0556 | 3,488.19 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9930556 | 8927.833333 | 34307432550 | 29015.45833 | 3.25 | 0.0556 | 1,613.26 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.236111 | 43253.66667 | 1.72506E+11 | 140574.4167 | 3.25 | 0.06449 | 9,065.64 | 0.0556 | 0.00889 | 1,249.71 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9444444 | 16822.66667 | 66990151822 | 54673.66667 | 3.25 | 0.0556 | 3,039.86 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.64583333 | 495.5 | 1899667532 | 1610.375 | 3.25 | 0.06423 | 103.43 | 0.0556 | 0.00863 | 13.90 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.25 | 174 | 764668445.3 | 565.5 | 3.25 | 0.06423 | 36.32 | 0.0556 | 0.00863 | 4.88 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890906026 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.994444 | 27959.86667 | 1.11196E+11 | 90869.56667 | 3.25 | 0.0556 | 5,052.35 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2056.943056 | 49366.63333 | 1.93051E+11 | 160441.5583 | 3.25 | 0.06883 | 11,043.19 | 0.0556 | 0.01323 | 2,122.64 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2937.354167 | 70496.5 | 2.7983E+11 | 229113.625 | 3.25 | 0.0556 | 12,738.72 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.23611111 | 461.6666667 | 1806424779 | 1500.416667 | 3.25 | 0.06883 | 103.27 | 0.0556 | 0.01323 | 19.85 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.1944444 | 11836.66667 | 54764996507 | 38469.16667 | 3.25 | 0.0556 | 2,138.89 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.27777778 | 1494.666667 | 5689261517 | 4640.94 | 3.105 | 0.11028 | 511.80 | 0.0556 | 0.05468 | 253.77 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957849021.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 454.0180556 | 10896.43333 | 43704924233 | 30858.6992 | 2.832 | 0.06883 | 2,124.00 | 0.0556 | 0.01323 | 408.26 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.3680556 | 2696.833333 | 10715768143 | 8764.708333 | 3.25 | 0.06923 | 606.78 | 0.0556 | 0.01363 | 119.46 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1804.913889 | 43317.93333 | 1.68904E+11 | 140783.2833 | 3.25 | 0.06883 | 9,690.11 | 0.0556 | 0.01323 | 1,862.56 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.86805556 | 332.8333333 | 1317001722 | 1081.708333 | 3.25 | 0.06883 | 74.45 | 0.0556 | 0.01323 | 14.31 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148169950 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13072184332 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3016.901389 | 72405.63333 | 3.35526E+11 | 235318.3083 | 3.25 | 0.11028 | 25,950.90 | 0.0556 | 0.05468 | 12,867.21 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2194444 | 9053.266667 | 41938289238 | 29423.11667 | 3.25 | 0.0556 | 1,635.93 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6833333 | 2464.4 | 11394280879 | 8009.3 | 3.25 | 0.06923 | 554.48 | 0.0556 | 0.01363 | 109.17 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.154167 | 42963.7 | 1.56818E+11 | 139632.025 | 3.25 | 0.11028 | 15,398.62 | 0.0556 | 0.05468 | 7,635.08 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2291667 | 3389.5 | 13451708868 | 11015.875 | 3.25 | 0.11028 | 1,214.83 | 0.0556 | 0.05468 | 602.35 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.6125 | 22166.7 | 87998243448 | 72041.775 | 3.25 | 0.0556 | 4,005.52 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.02777778 | 1368.666667 | 4003466653 | 4713.688 | 3.444 | 0.0617 | 290.83 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241731368 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.75694444 | 738.1666667 | 2318322389 | 2580.630667 | 3.496 | 0.0617 | 159.22 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 175536548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 529253395.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.215277778 | 5.166666667 | 0 | 16.058 | 3.108 | 0.0617 | 0.99 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.847222222 | 188.3333333 | 497527569.4 | 601.16 | 3.192 | 0.0617 | 37.09 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.986111 | 24335.66667 | 80558582521 | 83227.98 | 3.42 | 0.0617 | 5,135.17 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8958333 | 3645.5 | 10163548563 | 12248.88 | 3.36 | 0.0617 | 755.76 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.90277778 | 2397.666667 | 7515883250 | 7653.352 | 3.192 | 0.0617 | 472.21 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9027778 | 5733.666667 | 18655067319 | 18737.62267 | 3.268 | 0.0617 | 1,156.11 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7361111 | 3281.666667 | 9365473069 | 10750.74 | 3.276 | 0.0617 | 663.32 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418023680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.770833 | 53082.5 | 2.11062E+11 | 172518.125 | 3.25 | 0.10168 | 17,541.64 | 0.047 | 0.05468 | 9,433.29 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9861111 | 3671.666667 | 14647808895 | 11932.91667 | 3.25 | 0.10168 | 1,213.34 | 0.047 | 0.05468 | 652.49 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1586.506944 | 38076.16667 | 1.49507E+11 | 123747.5417 | 3.25 | 0.0512 | 6,335.87 | 0.047 | 0.0042 | 519.74 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.7708333 | 5874.5 | 26723322317 | 19092.125 | 3.25 | 0.0512 | 977.52 | 0.047 | 0.0042 | 80.19 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 21.82638889 | 523.8333333 | 1980387150 | 1359.871333 | 2.596 | 0.10681 | 145.25 | 0.0593 | 0.04751 | 64.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85783591.47 | 59.25566667 | 2.714 | 0.10681 | 6.33 | 0.0593 | 0.04751 | 2.82 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1375.159722 | 33003.83333 | 1.33926E+11 | 93466.856 | 2.832 | 0.10681 | 9,983.19 | 0.0593 | 0.04751 | 4,440.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102129817.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 932.3958333 | 22377.5 | 94465727263 | 66013.625 | 2.95 | 0.10681 | 7,050.92 | 0.0593 | 0.04751 | 3,136.31 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 858.8958333 | 20613.5 | 90446742370 | 63242.218 | 3.068 | 0.10681 | 6,754.90 | 0.0593 | 0.04751 | 3,004.64 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 220.4375 | 5290.5 | 23324184218 | 16231.254 | 3.068 | 0.10657 | 1,729.76 | 0.0625 | 0.04407 | 715.31 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 123.3402778 | 2960.166667 | 13576262716 | 9620.541667 | 3.25 | 0.10657 | 1,025.26 | 0.0625 | 0.04407 | 423.98 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.770833 | 29802.5 | 1.2066E+11 | 84400.68 | 2.832 | 0.11028 | 9,307.71 | 0.0556 | 0.05468 | 4,615.03 | 0.05468 | 0 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 133.6805556 | 3208.333333 | 13626659805 | 9464.583333 | 2.95 | 0.10657 | 1,008.64 | 0.0625 | 0.04407 | 417.10 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851889547.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.7569444 | 21258.16667 | 86132316776 | 62711.59167 | 2.95 | 0.0556 | 3,486.76 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.375 | 9033 | 36345975081 | 25581.456 | 2.832 | 0.06883 | 1,760.77 | 0.0556 | 0.01323 | 338.44 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889461186 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34301658226 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.625 | 43239 | 1.72445E+11 | 140526.75 | 3.25 | 0.06449 | 9,062.57 | 0.0556 | 0.00889 | 1,249.28 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67010154841 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904427.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.42361111 | 970.1666667 | 4479574429 | 3153.041667 | 3.25 | 0.06423 | 202.52 | 0.0556 | 0.00863 | 27.21 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1163.8125 | 27931.5 | 1.1107E+11 | 90777.375 | 3.25 | 0.0556 | 5,047.22 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2203.048611 | 52873.16667 | 2.07329E+11 | 171837.7917 | 3.25 | 0.06883 | 11,827.60 | 0.0556 | 0.01323 | 2,273.41 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.201389 | 70468.83333 | 2.7969E+11 | 229023.7083 | 3.25 | 0.0556 | 12,733.72 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1977509561 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.0902778 | 11810.16667 | 54648946327 | 38383.04167 | 3.25 | 0.0556 | 2,134.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.09027778 | 1706.166667 | 6488799304 | 5297.6475 | 3.105 | 0.11028 | 584.22 | 0.0556 | 0.05468 | 289.68 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.11805556 | 530.8333333 | 2052780112 | 1725.208333 | 3.25 | 0.06423 | 110.81 | 0.0556 | 0.00863 | 14.89 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 544.8402778 | 13076.16667 | 52736374751 | 37031.704 | 2.832 | 0.06883 | 2,548.89 | 0.0556 | 0.01323 | 489.93 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.5555556 | 2701.333333 | 10734825028 | 8779.333333 | 3.25 | 0.06923 | 607.79 | 0.0556 | 0.01363 | 119.66 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1903.034722 | 45672.83333 | 1.78576E+11 | 148436.7083 | 3.25 | 0.06883 | 10,216.90 | 0.0556 | 0.01323 | 1,963.82 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1435411717 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150255795 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.2847222 | 3006.833333 | 13890247003 | 9772.208333 | 3.25 | 0.06579 | 642.91 | 0.0556 | 0.01019 | 99.58 | 0.0276 | 0.01741 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3068.340278 | 73640.16667 | 3.41347E+11 | 239330.5417 | 3.25 | 0.11028 | 26,393.37 | 0.0556 | 0.05468 | 13,086.59 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.9097222 | 9045.833333 | 41924213550 | 29398.95833 | 3.25 | 0.0556 | 1,634.58 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.1736111 | 2476.166667 | 11452352827 | 8047.541667 | 3.25 | 0.06923 | 557.13 | 0.0556 | 0.01363 | 109.69 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.881944 | 43005.16667 | 1.56877E+11 | 139766.7917 | 3.25 | 0.11028 | 15,413.48 | 0.0556 | 0.05468 | 7,642.45 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7847222 | 3402.833333 | 13507697219 | 11059.20833 | 3.25 | 0.11028 | 1,219.61 | 0.0556 | 0.05468 | 604.72 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9513889 | 22174.83333 | 88037078096 | 72068.20833 | 3.25 | 0.0556 | 4,006.99 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.0902778 | 22154.16667 | 87960480108 | 72001.04167 | 3.25 | 0.0556 | 4,003.26 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.0625 | 193.5 | 857985012.6 | 628.875 | 3.25 | 0.06449 | 40.56 | 0.0556 | 0.00889 | 5.59 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840825098.8 | 615.3333333 | 3.25 | 0.06423 | 39.52 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.97916667 | 911.5 | 4203229777 | 2962.375 | 3.25 | 0.06423 | 190.27 | 0.0556 | 0.00863 | 25.57 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.784722 | 27906.83333 | 1.10963E+11 | 90697.20833 | 3.25 | 0.0556 | 5,042.76 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2066.909722 | 49605.83333 | 1.94565E+11 | 161218.9583 | 3.25 | 0.06883 | 11,096.70 | 0.0556 | 0.01323 | 2,132.93 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2941.201389 | 70588.83333 | 2.80178E+11 | 229413.7083 | 3.25 | 0.0556 | 12,755.40 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1845636704 | 1531.291667 | 3.25 | 0.06883 | 105.40 | 0.0556 | 0.01323 | 20.26 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.173611 | 42964.16667 | 1.56713E+11 | 139633.5417 | 3.25 | 0.11028 | 15,398.79 | 0.0556 | 0.05468 | 7,635.16 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.6388889 | 2703.333333 | 10745250405 | 8785.833333 | 3.25 | 0.06923 | 608.24 | 0.0556 | 0.01363 | 119.75 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.88888889 | 525.3333333 | 2032525684 | 1707.333333 | 3.25 | 0.06423 | 109.66 | 0.0556 | 0.00863 | 14.73 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527661091 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.7430556 | 2465.833333 | 11404580191 | 8013.958333 | 3.25 | 0.06923 | 554.81 | 0.0556 | 0.01363 | 109.23 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.2916667 | 11887 | 55006233929 | 38632.75 | 3.25 | 0.0556 | 2,147.98 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67002391333 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.833333 | 43268 | 1.72564E+11 | 140621 | 3.25 | 0.06449 | 9,068.65 | 0.0556 | 0.00889 | 1,250.12 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34300249603 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889609681 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.1041667 | 3242.5 | 14873320416 | 10538.125 | 3.25 | 0.10657 | 1,123.05 | 0.0625 | 0.04407 | 464.42 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.7291667 | 3569.5 | 15160919982 | 10530.025 | 2.95 | 0.10657 | 1,122.18 | 0.0625 | 0.04407 | 464.06 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.4930556 | 5771.833333 | 25441855536 | 17707.98467 | 3.068 | 0.10657 | 1,887.14 | 0.0625 | 0.04407 | 780.39 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.4722222 | 22691.33333 | 99406375684 | 69617.01067 | 3.068 | 0.10681 | 7,435.79 | 0.0593 | 0.04751 | 3,307.50 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.388889 | 24465.33333 | 1.03209E+11 | 72172.73333 | 2.95 | 0.10681 | 7,708.77 | 0.0593 | 0.04751 | 3,428.93 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101796986.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.04861111 | 577.1666667 | 2183923014 | 1498.324667 | 2.596 | 0.10681 | 160.04 | 0.0593 | 0.04751 | 71.19 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1518.277778 | 36438.66667 | 1.47874E+11 | 103194.304 | 2.832 | 0.10681 | 11,022.18 | 0.0593 | 0.04751 | 4,902.76 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94020766.6 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.604167 | 38870.5 | 1.52893E+11 | 126329.125 | 3.25 | 0.0512 | 6,468.05 | 0.047 | 0.0042 | 530.58 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.3888889 | 9081.333333 | 42096648311 | 29514.33333 | 3.25 | 0.0556 | 1,641.00 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2215.041667 | 53161 | 2.11374E+11 | 172773.25 | 3.25 | 0.10168 | 17,567.58 | 0.047 | 0.05468 | 9,447.24 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3680556 | 5720.833333 | 26030586129 | 18592.70833 | 3.25 | 0.0512 | 951.95 | 0.047 | 0.0042 | 78.09 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14646298186 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415342666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.1805556 | 2404.333333 | 7311850979 | 7674.632 | 3.192 | 0.0617 | 473.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2215411542 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.02777778 | 744.6666667 | 2404093056 | 2603.354667 | 3.496 | 0.0617 | 160.63 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 169148500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 553147937.5 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.152777778 | 3.666666667 | 14256.94444 | 11.396 | 3.108 | 0.0617 | 0.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 511413513.9 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.9166667 | 3286 | 9736951250 | 10764.936 | 3.276 | 0.0617 | 664.20 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.2986111 | 3751.166667 | 10801252076 | 12603.92 | 3.36 | 0.0617 | 777.66 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1880.708333 | 45137 | 1.76534E+11 | 146695.25 | 3.25 | 0.06883 | 10,097.03 | 0.0556 | 0.01323 | 1,940.78 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13555518557 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.15277778 | 1395.666667 | 4250590639 | 4806.676 | 3.444 | 0.0617 | 296.57 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.6875 | 352.5 | 1404487622 | 1145.625 | 3.25 | 0.06883 | 78.85 | 0.0556 | 0.01323 | 15.16 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.333333 | 73664 | 3.41425E+11 | 239408 | 3.25 | 0.11028 | 26,401.91 | 0.0556 | 0.05468 | 13,090.83 | 0.05468 | 0 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.47916667 | 1763.5 | 6682484179 | 5475.6675 | 3.105 | 0.11028 | 603.86 | 0.0556 | 0.05468 | 299.41 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 543.3402778 | 13040.16667 | 52557085188 | 36929.752 | 2.832 | 0.06883 | 2,541.87 | 0.0556 | 0.01323 | 488.58 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.618056 | 29918.83333 | 1.21159E+11 | 84730.136 | 2.832 | 0.11028 | 9,344.04 | 0.0556 | 0.05468 | 4,633.04 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 373.0694444 | 8953.666667 | 36019831310 | 25356.784 | 2.832 | 0.06883 | 1,745.31 | 0.0556 | 0.01323 | 335.47 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.6944444 | 21160.66667 | 85714743976 | 62423.96667 | 2.95 | 0.0556 | 3,470.77 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.416667 | 24394 | 82953864361 | 83427.48 | 3.42 | 0.0617 | 5,147.48 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9722222 | 5735.333333 | 18487221639 | 18743.06933 | 3.268 | 0.0617 | 1,156.45 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150171701 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2189303194 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22222222 | 749.3333333 | 2441949006 | 2619.669333 | 3.496 | 0.0617 | 161.63 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160781298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 544929002.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.306944444 | 7.366666667 | 213222.2222 | 22.8956 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.965277778 | 191.1666667 | 508955393.1 | 610.204 | 3.192 | 0.0617 | 37.65 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.5194444 | 3252.466667 | 9717364485 | 10655.0808 | 3.276 | 0.0617 | 657.42 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.4861111 | 3755.666667 | 10820668400 | 12619.04 | 3.36 | 0.0617 | 778.59 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.04861111 | 1393.166667 | 4306451508 | 4798.066 | 3.444 | 0.0617 | 296.04 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.97222222 | 2327.333333 | 7101235533 | 7428.848 | 3.192 | 0.0617 | 458.36 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.268056 | 24390.43333 | 83039441574 | 83415.282 | 3.42 | 0.0617 | 5,146.72 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1516.890278 | 36405.36667 | 1.47636E+11 | 103099.9984 | 2.832 | 0.10681 | 11,012.11 | 0.0593 | 0.04751 | 4,898.28 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 235.8861111 | 5661.266667 | 18211557147 | 18501.01947 | 3.268 | 0.0617 | 1,141.51 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.986111111 | 119.6666667 | 415356805.6 | 372.8813333 | 3.116 | 0.0617 | 23.01 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2206.638889 | 52959.33333 | 2.10564E+11 | 172117.8333 | 3.25 | 0.10168 | 17,500.94 | 0.047 | 0.05468 | 9,411.40 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14651762740 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1615.681944 | 38776.36667 | 1.52466E+11 | 126023.1917 | 3.25 | 0.0512 | 6,452.39 | 0.047 | 0.0042 | 529.30 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.4291667 | 5578.3 | 25381395131 | 18129.475 | 3.25 | 0.0512 | 928.23 | 0.047 | 0.0042 | 76.14 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4444444 | 3562.666667 | 15139027268 | 10509.86667 | 2.95 | 0.10657 | 1,120.04 | 0.0625 | 0.04407 | 463.17 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93597688.55 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102132749.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.583333 | 24422 | 1.03042E+11 | 72044.9 | 2.95 | 0.10681 | 7,695.12 | 0.0593 | 0.04751 | 3,422.85 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 946.0097222 | 22704.23333 | 99519546475 | 69656.58787 | 3.068 | 0.10681 | 7,440.02 | 0.0593 | 0.04751 | 3,309.38 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.0277778 | 5784.666667 | 25495978418 | 17747.35733 | 3.068 | 0.10657 | 1,891.34 | 0.0625 | 0.04407 | 782.13 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 370.6597222 | 8895.833333 | 35747488692 | 25193 | 2.832 | 0.06883 | 1,734.03 | 0.0556 | 0.01323 | 333.30 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.534722 | 29676.83333 | 1.20178E+11 | 84044.792 | 2.832 | 0.11028 | 9,268.46 | 0.0556 | 0.05468 | 4,595.57 | 0.05468 | 0 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.54166667 | 589 | 2227842418 | 1529.044 | 2.596 | 0.10681 | 163.32 | 0.0593 | 0.04751 | 72.64 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34243225323 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.3611111 | 20984.66667 | 84970046372 | 61904.76667 | 2.95 | 0.0556 | 3,441.91 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889874346 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.125 | 3243 | 14880419570 | 10539.75 | 3.25 | 0.10657 | 1,123.22 | 0.0625 | 0.04407 | 464.49 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.777778 | 43338.66667 | 1.72825E+11 | 140850.6667 | 3.25 | 0.06449 | 9,083.46 | 0.0556 | 0.00889 | 1,252.16 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67021455287 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137449021 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851576759.6 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.763888889 | 186.3333333 | 826192709.4 | 605.5833333 | 3.25 | 0.06423 | 38.90 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.64861111 | 855.5666667 | 3910651022 | 2780.591667 | 3.25 | 0.06423 | 178.60 | 0.0556 | 0.00863 | 24.00 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1161.541667 | 27877 | 1.10825E+11 | 90600.25 | 3.25 | 0.0556 | 5,037.37 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2029.827778 | 48715.86667 | 1.90664E+11 | 158326.5667 | 3.25 | 0.06883 | 10,897.62 | 0.0556 | 0.01323 | 2,094.66 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2951.205556 | 70828.93333 | 2.81152E+11 | 230194.0333 | 3.25 | 0.0556 | 12,798.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.33472222 | 464.0333333 | 1817115082 | 1508.108333 | 3.25 | 0.06883 | 103.80 | 0.0556 | 0.01323 | 19.95 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.5458333 | 11845.1 | 54819985094 | 38496.575 | 3.25 | 0.0556 | 2,140.41 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149328567 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.25 | 1710 | 6528318054 | 5309.55 | 3.105 | 0.11028 | 585.54 | 0.0556 | 0.05468 | 290.33 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.0069444 | 2712.166667 | 10778740687 | 8814.541667 | 3.25 | 0.06923 | 610.23 | 0.0556 | 0.01363 | 120.14 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338318150 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 541.8194444 | 13003.66667 | 52400860956 | 36826.384 | 2.832 | 0.06883 | 2,534.76 | 0.0556 | 0.01323 | 487.21 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9722222 | 2879.333333 | 13296327068 | 9357.833333 | 3.25 | 0.06579 | 615.65 | 0.0556 | 0.01019 | 95.36 | 0.0276 | 0.01741 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3058.569444 | 73405.66667 | 3.4017E+11 | 238568.4167 | 3.25 | 0.11028 | 26,309.32 | 0.0556 | 0.05468 | 13,044.92 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.5722222 | 9085.733333 | 42113075655 | 29528.63333 | 3.25 | 0.0556 | 1,641.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1930556 | 2524.633333 | 11682698759 | 8205.058333 | 3.25 | 0.06923 | 568.04 | 0.0556 | 0.01363 | 111.83 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.965278 | 42959.16667 | 1.56717E+11 | 139617.2917 | 3.25 | 0.11028 | 15,396.99 | 0.0556 | 0.05468 | 7,634.27 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141 | 3384 | 13432194846 | 10998 | 3.25 | 0.11028 | 1,212.86 | 0.0556 | 0.05468 | 601.37 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.1597222 | 22155.83333 | 87965495499 | 72006.45833 | 3.25 | 0.0556 | 4,003.56 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1864.334722 | 44744.03333 | 1.74988E+11 | 145418.1083 | 3.25 | 0.06883 | 10,009.13 | 0.0556 | 0.01323 | 1,923.88 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2233860946 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.20972222 | 749.0333333 | 2355020808 | 2618.620533 | 3.496 | 0.0617 | 161.57 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158984495.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.655555556 | 159.7333333 | 462116348.6 | 563.5392 | 3.528 | 0.0617 | 34.77 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.319444444 | 7.666666667 | 460972.2222 | 23.828 | 3.108 | 0.0617 | 1.47 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.008333333 | 192.2 | 488667827.8 | 613.5024 | 3.192 | 0.0617 | 37.85 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.0958333 | 3242.3 | 9412609404 | 10621.7748 | 3.276 | 0.0617 | 655.36 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.2375 | 3725.7 | 10376816869 | 12518.352 | 3.36 | 0.0617 | 772.38 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23333333 | 1373.6 | 4161981057 | 4730.6784 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.81666667 | 2395.6 | 7372641740 | 7646.7552 | 3.192 | 0.0617 | 471.80 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1015.7625 | 24378.3 | 81665560692 | 83373.786 | 3.42 | 0.0617 | 5,144.16 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1513.263889 | 36318.33333 | 1.47316E+11 | 102853.52 | 2.832 | 0.10681 | 10,985.78 | 0.0593 | 0.04751 | 4,886.57 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9861111 | 5735.666667 | 18545181004 | 18744.15867 | 3.268 | 0.0617 | 1,156.51 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411191259.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.776389 | 52602.63333 | 2.09201E+11 | 170958.5583 | 3.25 | 0.10168 | 17,383.07 | 0.047 | 0.05468 | 9,348.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652534362 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1647.029167 | 39528.7 | 1.55403E+11 | 128468.275 | 3.25 | 0.0512 | 6,577.58 | 0.047 | 0.0042 | 539.57 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.1222222 | 5858.933333 | 26650972843 | 19041.53333 | 3.25 | 0.0512 | 974.93 | 0.047 | 0.0042 | 79.97 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.6111111 | 3254.666667 | 14932181436 | 10577.66667 | 3.25 | 0.10657 | 1,127.26 | 0.0625 | 0.04407 | 466.16 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94559649.25 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101890643.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.2 | 24460.8 | 1.0327E+11 | 72159.36 | 2.95 | 0.10681 | 7,707.34 | 0.0593 | 0.04751 | 3,428.29 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.0666667 | 22681.6 | 99450483786 | 69587.1488 | 3.068 | 0.10681 | 7,432.60 | 0.0593 | 0.04751 | 3,306.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 245.1041667 | 5882.5 | 25933636130 | 18047.51 | 3.068 | 0.10657 | 1,923.32 | 0.0625 | 0.04407 | 795.35 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.8263889 | 3571.833333 | 15175975333 | 10536.90833 | 2.95 | 0.10657 | 1,122.92 | 0.0625 | 0.04407 | 464.36 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8597222 | 21212.63333 | 85943158146 | 62577.26833 | 2.95 | 0.0556 | 3,479.30 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.95138889 | 622.8333333 | 2355198541 | 1616.875333 | 2.596 | 0.10681 | 172.70 | 0.0593 | 0.04751 | 76.82 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1159.881944 | 27837.16667 | 1.10646E+11 | 90470.79167 | 3.25 | 0.0556 | 5,030.18 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9861111 | 8903.666667 | 34209301192 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 371.8722222 | 8924.933333 | 35873871846 | 25275.4112 | 2.832 | 0.06883 | 1,739.71 | 0.0556 | 0.01323 | 334.39 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.173611 | 43372.16667 | 1.72946E+11 | 140959.5417 | 3.25 | 0.06449 | 9,090.48 | 0.0556 | 0.00889 | 1,253.13 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9791667 | 16823.5 | 67019280937 | 54676.375 | 3.25 | 0.0556 | 3,040.01 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2137220541 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851727544.7 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.68333333 | 976.4 | 4475736885 | 3173.3 | 3.25 | 0.06423 | 203.82 | 0.0556 | 0.00863 | 27.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890587939 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2205.322222 | 52927.73333 | 2.077E+11 | 172015.1333 | 3.25 | 0.06883 | 11,839.80 | 0.0556 | 0.01323 | 2,275.76 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.366667 | 70736.8 | 2.808E+11 | 229894.6 | 3.25 | 0.0556 | 12,782.14 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.95138889 | 502.8333333 | 1972344463 | 1634.208333 | 3.25 | 0.06883 | 112.48 | 0.0556 | 0.01323 | 21.62 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.8833333 | 11829.2 | 54749884360 | 38444.9 | 3.25 | 0.0556 | 2,137.54 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113 | 2712 | 10777718449 | 8814 | 3.25 | 0.06923 | 610.19 | 0.0556 | 0.01363 | 120.13 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 540.6041667 | 12974.5 | 52287124526 | 36743.784 | 2.832 | 0.06883 | 2,529.07 | 0.0556 | 0.01323 | 486.12 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852215122.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.623611 | 29582.96667 | 1.19841E+11 | 83778.9616 | 2.832 | 0.11028 | 9,239.14 | 0.0556 | 0.05468 | 4,581.03 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9652778 | 22175.16667 | 88053618331 | 72069.29167 | 3.25 | 0.0556 | 4,007.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.39861111 | 1737.566667 | 6590652394 | 5395.1445 | 3.105 | 0.11028 | 594.98 | 0.0556 | 0.05468 | 295.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1884.876389 | 45237.03333 | 1.76845E+11 | 147020.3583 | 3.25 | 0.06883 | 10,119.41 | 0.0556 | 0.01323 | 1,945.08 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338347945 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149696407 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0416667 | 2953 | 13632073140 | 9597.25 | 3.25 | 0.06579 | 631.40 | 0.0556 | 0.01019 | 97.80 | 0.0276 | 0.01241 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3052.540278 | 73260.96667 | 3.39567E+11 | 238098.1417 | 3.25 | 0.11028 | 26,257.46 | 0.0556 | 0.05468 | 13,019.21 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.4013889 | 9081.633333 | 42090312936 | 29515.30833 | 3.25 | 0.0556 | 1,641.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.5652778 | 2509.566667 | 11610292412 | 8156.091667 | 3.25 | 0.06923 | 564.65 | 0.0556 | 0.01363 | 111.17 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.101389 | 42914.43333 | 1.56595E+11 | 139471.9083 | 3.25 | 0.11028 | 15,380.96 | 0.0556 | 0.05468 | 7,626.32 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9930556 | 3383.833333 | 13434905419 | 10997.45833 | 3.25 | 0.11028 | 1,212.80 | 0.0556 | 0.05468 | 601.34 | 0.05468 | 0 |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.2777778 | 5766.666667 | 18724485674 | 18845.46667 | 3.268 | 0.0617 | 1,162.77 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2242158722 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21527778 | 749.1666667 | 2208506681 | 2619.086667 | 3.496 | 0.0617 | 161.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164697347.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.604166667 | 158.5 | 440755465.3 | 559.188 | 3.528 | 0.0617 | 34.50 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 119979.1667 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.951388889 | 190.8333333 | 441432791.7 | 609.14 | 3.192 | 0.0617 | 37.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.3194444 | 3223.666667 | 9201638250 | 10560.732 | 3.276 | 0.0617 | 651.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5763889 | 21277.83333 | 86259367866 | 62769.60833 | 2.95 | 0.0556 | 3,489.99 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.45138889 | 1354.833333 | 4001481437 | 4666.046 | 3.444 | 0.0617 | 287.90 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.98611111 | 2375.666667 | 7371979833 | 7583.128 | 3.192 | 0.0617 | 467.88 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.451389 | 24346.83333 | 80474930507 | 83266.17 | 3.42 | 0.0617 | 5,137.52 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 152.5416667 | 3661 | 10046209458 | 12300.96 | 3.36 | 0.0617 | 758.97 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405403000 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2180.875 | 52341 | 2.0826E+11 | 170108.25 | 3.25 | 0.10168 | 17,296.61 | 0.047 | 0.05468 | 9,301.52 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9722222 | 3671.333333 | 14644940847 | 11931.83333 | 3.25 | 0.10168 | 1,213.23 | 0.047 | 0.05468 | 652.43 | 0.05468 | 0 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1650.506944 | 39612.16667 | 1.55732E+11 | 128739.5417 | 3.25 | 0.0512 | 6,591.46 | 0.047 | 0.0042 | 540.71 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9583333 | 3263 | 14967648938 | 10604.75 | 3.25 | 0.10657 | 1,130.15 | 0.0625 | 0.04407 | 467.35 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2361573551 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.0138889 | 5904.333333 | 26864139654 | 19189.08333 | 3.25 | 0.0512 | 982.48 | 0.047 | 0.0042 | 80.59 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.326389 | 36127.83333 | 1.46648E+11 | 102314.024 | 2.832 | 0.10681 | 10,928.16 | 0.0593 | 0.04751 | 4,860.94 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102071940.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.895833 | 24429.5 | 1.03176E+11 | 72067.025 | 2.95 | 0.10681 | 7,697.48 | 0.0593 | 0.04751 | 3,423.90 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 938.6527778 | 22527.66667 | 98846598773 | 69114.88133 | 3.068 | 0.10681 | 7,382.16 | 0.0593 | 0.04751 | 3,283.65 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.7777778 | 5874.666667 | 25894117561 | 18023.47733 | 3.068 | 0.10657 | 1,920.76 | 0.0625 | 0.04407 | 794.29 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 374.0833333 | 8978 | 36138877460 | 25425.696 | 2.832 | 0.06883 | 1,750.05 | 0.0556 | 0.01323 | 336.38 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4583333 | 3563 | 15139235327 | 10510.85 | 2.95 | 0.10657 | 1,120.14 | 0.0625 | 0.04407 | 463.21 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889462236 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93846652.07 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6736111 | 8800.166667 | 33810126093 | 28600.54167 | 3.25 | 0.0556 | 1,590.19 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.694444 | 43360.66667 | 1.72879E+11 | 140922.1667 | 3.25 | 0.06449 | 9,088.07 | 0.0556 | 0.00889 | 1,252.80 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.0416667 | 16657 | 66349725370 | 54135.25 | 3.25 | 0.0556 | 3,009.92 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.56944444 | 541.6666667 | 2094525038 | 1760.416667 | 3.25 | 0.06423 | 113.07 | 0.0556 | 0.00863 | 15.19 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851605758.9 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851876004.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.34027778 | 968.1666667 | 4437402126 | 3146.541667 | 3.25 | 0.06423 | 202.10 | 0.0556 | 0.00863 | 27.15 | 0.0276 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.930556 | 27862.33333 | 1.10729E+11 | 90552.58333 | 3.25 | 0.0556 | 5,034.72 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.229167 | 54005.5 | 2.12119E+11 | 175517.875 | 3.25 | 0.06883 | 12,080.90 | 0.0556 | 0.01323 | 2,322.10 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2946.451389 | 70714.83333 | 2.80764E+11 | 229823.2083 | 3.25 | 0.0556 | 12,778.17 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.00694444 | 504.1666667 | 1977315167 | 1638.541667 | 3.25 | 0.06883 | 112.78 | 0.0556 | 0.01323 | 21.68 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.5069444 | 11820.16667 | 54726699454 | 38415.54167 | 3.25 | 0.0556 | 2,135.90 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.93055556 | 286.3333333 | 1144132816 | 930.5833333 | 3.25 | 0.0556 | 51.74 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.611111 | 29438.66667 | 1.19385E+11 | 83370.304 | 2.832 | 0.11028 | 9,194.08 | 0.0556 | 0.05468 | 4,558.69 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.34722222 | 1736.333333 | 6596882466 | 5391.315 | 3.105 | 0.11028 | 594.55 | 0.0556 | 0.05468 | 294.80 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.4305556 | 2722.333333 | 10818921783 | 8847.583333 | 3.25 | 0.06923 | 612.52 | 0.0556 | 0.01363 | 120.59 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339937765 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.75 | 12858 | 51815890082 | 36413.856 | 2.832 | 0.06883 | 2,506.37 | 0.0556 | 0.01323 | 481.76 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.1319444 | 2955.166667 | 13647221628 | 9604.291667 | 3.25 | 0.06579 | 631.87 | 0.0556 | 0.01019 | 97.87 | 0.0276 | 0.01741 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3034.583333 | 72830 | 3.3767E+11 | 236697.5 | 3.25 | 0.11028 | 26,103.00 | 0.0556 | 0.05468 | 12,942.62 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2638889 | 9054.333333 | 41955818966 | 29426.58333 | 3.25 | 0.0556 | 1,636.12 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1180556 | 2522.833333 | 11672587837 | 8199.208333 | 3.25 | 0.06923 | 567.63 | 0.0556 | 0.01363 | 111.76 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.909722 | 42885.83333 | 1.56433E+11 | 139378.9583 | 3.25 | 0.11028 | 15,370.71 | 0.0556 | 0.05468 | 7,621.24 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1319444 | 3387.166667 | 13444187510 | 11008.29167 | 3.25 | 0.11028 | 1,213.99 | 0.0556 | 0.05468 | 601.93 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.4097222 | 22161.83333 | 88059849973 | 72025.95833 | 3.25 | 0.0556 | 4,004.64 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.236111 | 45917.66667 | 1.79619E+11 | 149232.4167 | 3.25 | 0.06883 | 10,271.67 | 0.0556 | 0.01323 | 1,974.34 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2952.083333 | 70850 | 2.81285E+11 | 230262.5 | 3.25 | 0.0556 | 12,802.60 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.611111 | 54518.66667 | 2.14203E+11 | 177185.6667 | 3.25 | 0.06883 | 12,195.69 | 0.0556 | 0.01323 | 2,344.17 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.888889 | 28077.33333 | 1.11602E+11 | 91251.33333 | 3.25 | 0.0556 | 5,073.57 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.59722222 | 1022.333333 | 4689045621 | 3322.583333 | 3.25 | 0.06423 | 213.41 | 0.0556 | 0.00863 | 28.67 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851154529.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.659722222 | 183.8333333 | 815733099.9 | 597.4583333 | 3.25 | 0.06449 | 38.53 | 0.0556 | 0.00889 | 5.31 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.43055556 | 538.3333333 | 2082395116 | 1749.583333 | 3.25 | 0.06423 | 112.38 | 0.0556 | 0.00863 | 15.10 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6805556 | 16672.33333 | 66428224072 | 54185.08333 | 3.25 | 0.0556 | 3,012.69 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.326389 | 43399.83333 | 1.7306E+11 | 141049.4583 | 3.25 | 0.06449 | 9,096.28 | 0.0556 | 0.00889 | 1,253.93 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1978800246 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53.31666667 | 53 | 1272 | 4891413153 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.375 | 3033 | 14006285252 | 9857.25 | 3.25 | 0.06579 | 648.51 | 0.0556 | 0.01019 | 100.45 | 0.0276 | 0.01741 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372.6833333 | 370.4652778 | 8891.166667 | 34161177575 | 28896.29167 | 3.25 | 0.0556 | 1,606.63 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8152778 | 11875.56667 | 54997248566 | 38595.59167 | 3.25 | 0.0556 | 2,145.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.6319444 | 2727.166667 | 10840087655 | 8863.291667 | 3.25 | 0.06923 | 613.61 | 0.0556 | 0.01363 | 120.81 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.3125 | 22279.5 | 88548899214 | 72408.375 | 3.25 | 0.0556 | 4,025.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527564198 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.375 | 42873 | 1.56385E+11 | 139337.25 | 3.25 | 0.11028 | 15,366.11 | 0.0556 | 0.05468 | 7,618.96 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.8125 | 2515.5 | 11642075307 | 8175.375 | 3.25 | 0.06923 | 565.98 | 0.0556 | 0.01363 | 111.43 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3031.568056 | 72757.63333 | 3.37296E+11 | 236462.3083 | 3.25 | 0.11028 | 26,077.06 | 0.0556 | 0.05468 | 12,929.76 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151259853 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339515760 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1947.483333 | 46739.6 | 1.82798E+11 | 151903.7 | 3.25 | 0.06883 | 10,455.53 | 0.0556 | 0.01323 | 2,009.69 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.35416667 | 1736.5 | 6574353678 | 5391.8325 | 3.105 | 0.11028 | 594.61 | 0.0556 | 0.05468 | 294.83 | 0.05468 | 0 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.6180556 | 3374.833333 | 14337878154 | 9955.758333 | 2.95 | 0.10657 | 1,060.99 | 0.0625 | 0.04407 | 438.75 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.1097222 | 5594.633333 | 24660308200 | 17164.33507 | 3.068 | 0.10657 | 1,829.20 | 0.0625 | 0.04407 | 756.43 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.8819444 | 9093.166667 | 42129603249 | 29552.79167 | 3.25 | 0.0556 | 1,643.14 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 133.9625 | 3215.1 | 9176105358 | 10532.6676 | 3.276 | 0.0617 | 649.87 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.2125 | 12845.1 | 51763426601 | 36377.3232 | 2.832 | 0.06883 | 2,503.85 | 0.0556 | 0.01323 | 481.27 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3125 | 3127.5 | 14346591352 | 10164.375 | 3.25 | 0.10657 | 1,083.22 | 0.0625 | 0.04407 | 447.94 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.138889 | 29451.33333 | 1.19384E+11 | 83406.176 | 2.832 | 0.11028 | 9,198.03 | 0.0556 | 0.05468 | 4,560.65 | 0.05468 | 0 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.4375 | 9322.5 | 37546713527 | 26401.32 | 2.832 | 0.06883 | 1,817.20 | 0.0556 | 0.01323 | 349.29 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.3680556 | 21272.83333 | 86209077765 | 62754.85833 | 2.95 | 0.0556 | 3,489.17 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.981944 | 24335.56667 | 80183458825 | 83227.638 | 3.42 | 0.0617 | 5,135.15 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.9222222 | 5758.133333 | 18691067036 | 18817.57973 | 3.268 | 0.0617 | 1,161.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8111111 | 3643.466667 | 9980238011 | 12242.048 | 3.36 | 0.0617 | 755.33 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.841666667 | 188.2 | 484219075 | 600.7344 | 3.192 | 0.0617 | 37.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.305555556 | 7.333333333 | 52180.55556 | 22.792 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.706944444 | 160.9666667 | 445156191.7 | 567.8904 | 3.528 | 0.0617 | 35.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158219486.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.18055556 | 748.3333333 | 2300036189 | 2616.173333 | 3.496 | 0.0617 | 161.42 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.09722222 | 602.3333333 | 2276443218 | 1563.657333 | 2.596 | 0.10681 | 167.01 | 0.0593 | 0.04751 | 74.29 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.61805556 | 1358.833333 | 3873670810 | 4679.822 | 3.444 | 0.0617 | 288.75 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2240849036 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101577425.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.965277778 | 23.16666667 | 90981991.89 | 62.87433333 | 2.714 | 0.10681 | 6.72 | 0.0593 | 0.04751 | 2.99 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 981.9111111 | 23565.86667 | 99531476261 | 69519.30667 | 2.95 | 0.10681 | 7,425.36 | 0.0593 | 0.04751 | 3,302.86 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 907.7208333 | 21785.3 | 95591907929 | 66837.3004 | 3.068 | 0.10681 | 7,138.89 | 0.0593 | 0.04751 | 3,175.44 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.6180556 | 5990.833333 | 27266060869 | 19470.20833 | 3.25 | 0.0512 | 996.87 | 0.047 | 0.0042 | 81.77 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1657.347222 | 39776.33333 | 1.56365E+11 | 129273.0833 | 3.25 | 0.0512 | 6,618.78 | 0.047 | 0.0042 | 542.95 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1944444 | 3652.666667 | 14571857059 | 11871.16667 | 3.25 | 0.10168 | 1,207.06 | 0.047 | 0.05468 | 649.12 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.258333 | 52590.2 | 2.09272E+11 | 170918.15 | 3.25 | 0.10168 | 17,378.96 | 0.047 | 0.05468 | 9,345.80 | 0.05468 | 0 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411391748.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.20694444 | 2356.966667 | 7370263031 | 7523.4376 | 3.192 | 0.0617 | 464.20 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1446.45 | 34714.8 | 1.40924E+11 | 98312.3136 | 2.832 | 0.10681 | 10,500.74 | 0.0593 | 0.04751 | 4,670.82 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2207.186111 | 52972.46667 | 2.10798E+11 | 172160.5167 | 3.25 | 0.10168 | 17,505.28 | 0.047 | 0.05468 | 9,413.74 | 0.05468 | 0 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.14861111 | 747.5666667 | 2099791706 | 2613.493067 | 3.496 | 0.0617 | 161.25 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 394000597.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9444444 | 3262.666667 | 14970595478 | 10603.66667 | 3.25 | 0.10657 | 1,130.03 | 0.0625 | 0.04407 | 467.30 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.40833333 | 2385.8 | 7396968399 | 7615.4736 | 3.192 | 0.0617 | 469.87 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2236090592 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164237559.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.673611111 | 160.1666667 | 435009855.6 | 565.068 | 3.528 | 0.0617 | 34.86 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.127777778 | 3.066666667 | 0 | 9.5312 | 3.108 | 0.0617 | 0.59 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 148.7513889 | 3570.033333 | 9401249788 | 11995.312 | 3.36 | 0.0617 | 740.11 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 132.3333333 | 3176 | 8537978110 | 10404.576 | 3.276 | 0.0617 | 641.96 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9930556 | 3647.833333 | 14548924589 | 11855.45833 | 3.25 | 0.10168 | 1,205.46 | 0.047 | 0.05468 | 648.26 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 169.7791667 | 4074.7 | 18795364646 | 13242.775 | 3.25 | 0.10657 | 1,411.28 | 0.0625 | 0.04407 | 583.61 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.872222222 | 188.9333333 | 439227638.9 | 603.0752 | 3.192 | 0.0617 | 37.21 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 939.3986111 | 22545.56667 | 98843836852 | 69169.79853 | 3.068 | 0.10681 | 7,388.03 | 0.0593 | 0.04751 | 3,286.26 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.55 | 1333.2 | 3379316317 | 4591.5408 | 3.444 | 0.0617 | 283.30 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.2930556 | 2527.033333 | 11689010818 | 8212.858333 | 3.25 | 0.06923 | 568.58 | 0.0556 | 0.01363 | 111.94 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 246.225 | 5909.4 | 25659433577 | 18130.0392 | 3.068 | 0.10657 | 1,932.12 | 0.0625 | 0.04407 | 798.99 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 57.33194444 | 1375.966667 | 5394268861 | 3734.373533 | 2.714 | 0.10657 | 397.97 | 0.0625 | 0.04407 | 164.57 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.8472222 | 3548.333333 | 15073685453 | 10467.58333 | 2.95 | 0.10657 | 1,115.53 | 0.0625 | 0.04407 | 461.31 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 396.6013889 | 9518.433333 | 38806533210 | 26956.2032 | 2.832 | 0.10657 | 2,872.72 | 0.0625 | 0.04407 | 1,187.96 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3861111 | 5865.266667 | 25856281358 | 17994.63813 | 3.068 | 0.10657 | 1,917.69 | 0.0625 | 0.04407 | 793.02 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1669.215278 | 40061.16667 | 1.57476E+11 | 130198.7917 | 3.25 | 0.0512 | 6,666.18 | 0.047 | 0.0042 | 546.83 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.681944 | 24376.36667 | 1.0299E+11 | 71910.28167 | 2.95 | 0.10681 | 7,680.74 | 0.0593 | 0.04751 | 3,416.46 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101877215.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1501.330556 | 36031.93333 | 1.46136E+11 | 102042.4352 | 2.832 | 0.10681 | 10,899.15 | 0.0593 | 0.04751 | 4,848.04 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94165351.5 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2360350690 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 250.7569444 | 6018.166667 | 27393137246 | 19559.04167 | 3.25 | 0.0512 | 1,001.42 | 0.047 | 0.0042 | 82.15 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 33.68888889 | 808.5333333 | 3418707209 | 2385.173333 | 2.95 | 0.10657 | 254.19 | 0.0625 | 0.04407 | 105.11 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.26388889 | 1014.333333 | 4650286778 | 3296.583333 | 3.25 | 0.06423 | 211.74 | 0.0556 | 0.00863 | 28.45 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3028.104167 | 72674.5 | 3.36888E+11 | 236192.125 | 3.25 | 0.11028 | 26,047.27 | 0.0556 | 0.05468 | 12,914.99 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889206562 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2 | 8884.8 | 34135514742 | 28875.6 | 3.25 | 0.0556 | 1,605.48 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.676389 | 43432.23333 | 1.7319E+11 | 141154.7583 | 3.25 | 0.06449 | 9,103.07 | 0.0556 | 0.00889 | 1,254.87 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.9861111 | 16799.66667 | 66938649719 | 54598.91667 | 3.25 | 0.0556 | 3,035.70 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.18611111 | 532.4666667 | 2060590777 | 1730.516667 | 3.25 | 0.06423 | 111.15 | 0.0556 | 0.00863 | 14.93 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.1166667 | 5762.8 | 18294391003 | 18832.8304 | 3.268 | 0.0617 | 1,161.99 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852196516.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.069444 | 28081.66667 | 1.11613E+11 | 91265.41667 | 3.25 | 0.0556 | 5,074.36 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.295833 | 54511.1 | 2.14157E+11 | 177161.075 | 3.25 | 0.06883 | 12,194.00 | 0.0556 | 0.01323 | 2,343.84 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.726389 | 70961.43333 | 2.81776E+11 | 230624.6583 | 3.25 | 0.0556 | 12,822.73 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.625 | 495 | 1948189377 | 1608.75 | 3.25 | 0.06883 | 110.73 | 0.0556 | 0.01323 | 21.28 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8263889 | 11923.83333 | 55216014694 | 38752.45833 | 3.25 | 0.0556 | 2,154.64 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.5625 | 2725.5 | 10830668751 | 8857.875 | 3.25 | 0.06923 | 613.23 | 0.0556 | 0.01363 | 120.73 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72 | 1728 | 6507296705 | 5365.44 | 3.105 | 0.11028 | 591.70 | 0.0556 | 0.05468 | 293.38 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.326388889 | 175.8333333 | 779239195.8 | 571.4583333 | 3.25 | 0.06449 | 36.85 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.163889 | 24315.93333 | 75590144260 | 83160.492 | 3.42 | 0.0617 | 5,131.00 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.0097222 | 22272.23333 | 88497912921 | 72384.75833 | 3.25 | 0.0556 | 4,024.59 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8 | 9331.2 | 37581591956 | 26425.9584 | 2.832 | 0.06883 | 1,818.90 | 0.0556 | 0.01323 | 349.62 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.3763889 | 13425.03333 | 53934535327 | 38019.6944 | 2.832 | 0.06883 | 2,616.90 | 0.0556 | 0.01323 | 503.00 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8819444 | 21213.16667 | 85962063302 | 62578.84167 | 2.95 | 0.0556 | 3,479.38 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.716667 | 47393.2 | 1.85315E+11 | 154027.9 | 3.25 | 0.06883 | 10,601.74 | 0.0556 | 0.01323 | 2,037.79 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339722653 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150302766 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.6319444 | 3063.166667 | 14152468989 | 9955.291667 | 3.25 | 0.06579 | 654.96 | 0.0556 | 0.01019 | 101.44 | 0.0276 | 0.01741 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.6097222 | 9086.633333 | 42095704534 | 29531.55833 | 3.25 | 0.0556 | 1,641.95 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.166667 | 42868 | 1.56351E+11 | 139321 | 3.25 | 0.11028 | 15,364.32 | 0.0556 | 0.05468 | 7,618.07 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8958333 | 3405.5 | 13516509085 | 11067.875 | 3.25 | 0.11028 | 1,220.57 | 0.0556 | 0.05468 | 605.19 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.491667 | 29291.8 | 1.18714E+11 | 82954.3776 | 2.832 | 0.11028 | 9,148.21 | 0.0556 | 0.05468 | 4,535.95 | 0.05468 | 0 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.652778 | 43407.66667 | 1.73091E+11 | 141074.9167 | 3.25 | 0.06449 | 9,097.92 | 0.0556 | 0.00889 | 1,254.16 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.97916667 | 1007.5 | 4617602591 | 3274.375 | 3.25 | 0.06423 | 210.31 | 0.0556 | 0.00863 | 28.26 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.6388889 | 16815.33333 | 67015532203 | 54649.83333 | 3.25 | 0.0556 | 3,038.53 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45138889 | 538.8333333 | 2085173015 | 1751.208333 | 3.25 | 0.06423 | 112.48 | 0.0556 | 0.00863 | 15.11 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 850304894.1 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309027.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170 | 28080 | 1.1161E+11 | 91260 | 3.25 | 0.0556 | 5,074.06 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2266.517361 | 54396.41667 | 2.13721E+11 | 176788.3542 | 3.25 | 0.06883 | 12,168.34 | 0.0556 | 0.01323 | 2,338.91 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.520833 | 70812.5 | 2.81162E+11 | 230140.625 | 3.25 | 0.0556 | 12,795.82 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.02083333 | 456.5 | 1817437439 | 1483.625 | 3.25 | 0.06883 | 102.12 | 0.0556 | 0.01323 | 19.63 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9097222 | 11901.83333 | 55114707592 | 38680.95833 | 3.25 | 0.0556 | 2,150.66 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.9652778 | 22295.16667 | 88601567652 | 72459.29167 | 3.25 | 0.0556 | 4,028.74 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94445086.73 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 114.0722222 | 2737.733333 | 10869401874 | 8897.633333 | 3.25 | 0.06923 | 615.98 | 0.0556 | 0.01363 | 121.27 | 0.02843 | 0.0148 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.8208333 | 3523.7 | 14977445857 | 10394.915 | 2.95 | 0.10657 | 1,107.79 | 0.0625 | 0.04407 | 458.10 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 52.88125 | 1269.15 | 3098897861 | 4370.9526 | 3.444 | 0.0617 | 269.69 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1500.631944 | 36015.16667 | 1.46047E+11 | 101994.952 | 2.832 | 0.10681 | 10,894.08 | 0.0593 | 0.04751 | 4,845.78 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9930556 | 3407.833333 | 13526272206 | 11075.45833 | 3.25 | 0.11028 | 1,221.40 | 0.0556 | 0.05468 | 605.61 | 0.05468 | 0 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.006944 | 24360.16667 | 1.02912E+11 | 71862.49167 | 2.95 | 0.10681 | 7,675.63 | 0.0593 | 0.04751 | 3,414.19 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 936.5972222 | 22478.33333 | 98539067511 | 68963.52667 | 3.068 | 0.10681 | 7,365.99 | 0.0593 | 0.04751 | 3,276.46 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101902651.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 146.6666667 | 3520 | 14838890188 | 10384 | 2.95 | 0.10657 | 1,106.62 | 0.0625 | 0.04407 | 457.62 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2013889 | 8884.833333 | 34129439893 | 28875.70833 | 3.25 | 0.0556 | 1,605.49 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 302.71875 | 7265.25 | 28470330568 | 19717.8885 | 2.714 | 0.10657 | 2,101.34 | 0.0625 | 0.04407 | 868.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 1780.357639 | 42728.58333 | 1.73663E+11 | 121007.348 | 2.832 | 0.10657 | 12,895.75 | 0.0625 | 0.04407 | 5,332.79 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 1079.526389 | 25908.63333 | 1.1368E+11 | 79487.68707 | 3.068 | 0.10657 | 8,471.00 | 0.0625 | 0.04407 | 3,503.02 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 723.7638889 | 17370.33333 | 80293456746 | 56453.58333 | 3.25 | 0.10657 | 6,016.26 | 0.0625 | 0.04407 | 2,487.91 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.2361111 | 3245.666667 | 14887900621 | 10548.41667 | 3.25 | 0.10657 | 1,124.14 | 0.0625 | 0.04407 | 464.87 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889303092 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.5194444 | 5820.466667 | 25660368939 | 17857.19173 | 3.068 | 0.10657 | 1,903.04 | 0.0625 | 0.04407 | 786.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 143.36875 | 3440.85 | 8786113923 | 11561.256 | 3.36 | 0.0617 | 713.33 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2359584009 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.7916667 | 5923 | 26938764153 | 19249.75 | 3.25 | 0.0512 | 985.59 | 0.047 | 0.0042 | 80.85 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.815278 | 40003.56667 | 1.57235E+11 | 130011.5917 | 3.25 | 0.0512 | 6,656.59 | 0.047 | 0.0042 | 546.05 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152 | 3648 | 14556223555 | 11856 | 3.25 | 0.10168 | 1,205.52 | 0.047 | 0.05468 | 648.29 | 0.05468 | 0 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2204.635417 | 52911.25 | 2.10546E+11 | 171961.5625 | 3.25 | 0.10168 | 17,485.05 | 0.047 | 0.05468 | 9,402.86 | 0.05468 | 0 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 375038270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.70277778 | 2368.866667 | 7290035426 | 7561.4224 | 3.192 | 0.0617 | 466.54 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2239195715 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 28.74652778 | 689.9166667 | 1815081526 | 2411.948667 | 3.496 | 0.0617 | 148.82 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 141297338.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.576388889 | 157.8333333 | 431613322.2 | 556.836 | 3.528 | 0.0617 | 34.36 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.118055556 | 2.833333333 | 0 | 8.806 | 3.108 | 0.0617 | 0.54 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1002.188889 | 24052.53333 | 71932733249 | 82259.664 | 3.42 | 0.0617 | 5,075.42 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 130.9298611 | 3142.316667 | 8058128871 | 10294.2294 | 3.276 | 0.0617 | 635.15 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.465278 | 42923.16667 | 1.56604E+11 | 139500.2917 | 3.25 | 0.11028 | 15,384.09 | 0.0556 | 0.05468 | 7,627.88 | 0.05468 | 0 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.1340278 | 5715.216667 | 18111830303 | 18677.32807 | 3.268 | 0.0617 | 1,152.39 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.2291667 | 21245.5 | 86078521180 | 62674.225 | 2.95 | 0.0556 | 3,484.69 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 391.9791667 | 9407.5 | 37844679822 | 26642.04 | 2.832 | 0.06883 | 1,833.77 | 0.0556 | 0.01323 | 352.47 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.663194 | 29295.91667 | 1.18703E+11 | 82966.036 | 2.832 | 0.11028 | 9,149.49 | 0.0556 | 0.05468 | 4,536.58 | 0.05468 | 0 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.46875 | 14099.25 | 56340224519 | 39929.076 | 2.832 | 0.06883 | 2,748.32 | 0.0556 | 0.01323 | 528.26 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.57638889 | 1741.833333 | 6553576293 | 5408.3925 | 3.105 | 0.11028 | 596.44 | 0.0556 | 0.05468 | 295.73 | 0.05468 | 0 |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.409722 | 47457.83333 | 1.8558E+11 | 154237.9583 | 3.25 | 0.06883 | 10,616.20 | 0.0556 | 0.01323 | 2,040.57 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339971885 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150628224 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.9444444 | 3070.666667 | 14188547114 | 9979.666667 | 3.25 | 0.06579 | 656.56 | 0.0556 | 0.01019 | 101.69 | 0.0276 | 0.01741 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3038.148611 | 72915.56667 | 3.38012E+11 | 236975.5917 | 3.25 | 0.11028 | 26,133.67 | 0.0556 | 0.05468 | 12,957.83 | 0.05468 | 0 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.4027778 | 9081.666667 | 42055921988 | 29515.41667 | 3.25 | 0.0556 | 1,641.06 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.7083333 | 2513 | 11624944764 | 8167.25 | 3.25 | 0.06923 | 565.42 | 0.0556 | 0.01363 | 111.32 | 0.02843 | 0.0148 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.804861111 | 187.3166667 | 414400187.5 | 597.9148 | 3.192 | 0.0617 | 36.89 | 0.0617 | 0 | - | | |
| **Total** | | | | | | | | | | | | | **5,222,837.81** | | | **1,505,940.08** | | |