**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FIRST MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *First Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From August 1, 2022 Through August 31, 2022* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

AMERICAS 116616989 v1

Dated:  November 4, 2022               Respectfully submitted,
         New York, New York

                                M3 Partners, LP

                                */s/ Mohsin Y. Meghji*
                                Name: Mohsin Y. Meghji
                                Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL**
**ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | August 1, 2022 – August 31, 2022 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,668,436.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $1,334,748.80 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $333,687.20 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary: | $2,381.27 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

| | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,670,817.27 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $1,337,130.07 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[3] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $1,670,817.27, consisting of 80% of the $1,668,436.00 in fees earned and 100% of the $2,381.27 in expenses incurred.

### **Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.   The blended rate for compensation requested in this Monthly Statement is approximately $800.63.[4]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[3]   Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[4]   The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.    **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

## **Reservation of Rights**

6.    Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## **Notice**

7.    M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:    November 4, 2022          Respectfully submitted,
        New York, New York

M3 Partners, LP

*/s/ Mohsin Y. Meghji*
Name: Mohsin Y. Meghji
Title: Managing Partner of M3 Partners

3

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 139.7 | $179,514.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 316.5 | $348,150.00 |
| Ehrler, Ken | Director | $895 | 243.1 | $217,574.50 |
| Herman, Seth | Director | $895 | 288.9 | $258,565.50 |
| Korycki, Mary | Director | $895 | 32.0 | $28,640.00 |
| Foster, William | Vice President | $710 | 265.8 | $188,718.00 |
| Biggs, Truman | Vice President | $710 | 168.4 | $119,564.00 |
| Greenhaus, Eric | Vice President | $710 | 82.2 | $58,362.00 |
| Magliano, John | Senior Associate | $605 | 222.2 | $134,431.00 |
| Kim, Hugh | Analyst | $415 | 234.3 | $97,234.50 |
| Goldstein, Grant | Analyst | $415 | 90.8 | $37,682.00 |
| **Total** | | | **2,083.9** | **$1,668,436.00** |
| | | | | |
| *Average Billing Rate* | | | | *$800.63* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 608.5 | $471,157.00 |
| Case Administration | 249.6 | $224,421.00 |
| Cash Budget and Financing | 109.3 | $100,717.50 |
| Contracts | 3.8 | $2,772.00 |
| Court Attendance/Participation | 6.1 | $6,828.00 |
| Current Events | 44.1 | $21,312.50 |
| Financial & Operational Matters | 516.4 | $364,956.50 |
| First Day Motions | 122.7 | $110,929.00 |
| General Correspondence with Debtor & Debtors' Professionals | 73.5 | $58,650.50 |
| General Correspondence with Other Professionals | 2.8 | $3,413.00 |
| General Correspondence with UCC & UCC Counsel | 274.7 | $243,761.00 |
| Miscellaneous Motions | 69.0 | $56,623.00 |
| Potential Avoidance Actions/Litigation Matters | 3.4 | $2,895.00 |
| **Total** | **2,083.9** | **$1,668,436.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 23.6 | $30,326.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 79.8 | $87,780.00 |
| Ehrler, Ken | Director | $895 | 71.9 | $64,350.50 |
| Herman, Seth | Director | $895 | 53.1 | $47,524.50 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 148.1 | $105,151.00 |
| Biggs, Truman | Vice President | $710 | 17.8 | $12,638.00 |
| Greenhaus, Eric | Vice President | $710 | 25.6 | $18,176.00 |
| Magliano, John | Senior Associate | $605 | 141.8 | $85,789.00 |
| Kim, Hugh | Analyst | $415 | 28.8 | $11,952.00 |
| Goldstein, Grant | Analyst | $415 | 18.0 | $7,470.00 |
| **Total** | | | **608.5** | **$471,157.00** |

*Average Billing Rate* $774.29

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*
On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 31.2 | $40,092.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 41.2 | $45,320.00 |
| Ehrler, Ken | Director | $895 | 38.6 | $34,547.00 |
| Herman, Seth | Director | $895 | 58.9 | $52,715.50 |
| Korycki, Mary | Director | $895 | 12.5 | $11,187.50 |
| Foster, William | Vice President | $710 | 3.5 | $2,485.00 |
| Biggs, Truman | Vice President | $710 | 18.2 | $12,922.00 |
| Greenhaus, Eric | Vice President | $710 | 16.1 | $11,431.00 |
| Magliano, John | Senior Associate | $605 | 8.0 | $4,840.00 |
| Kim, Hugh | Analyst | $415 | 11.9 | $4,938.50 |
| Goldstein, Grant | Analyst | $415 | 9.5 | $3,942.50 |
| **Total** | | | **249.6** | **$224,421.00** |

*Average Billing Rate* — $899.12

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Cash Budget and Financing*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 15.4 | $19,789.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 21.2 | $23,320.00 |
| Ehrler, Ken | Director | $895 | 10.0 | $8,950.00 |
| Herman, Seth | Director | $895 | 27.2 | $24,344.00 |
| Korycki, Mary | Director | $895 | 1.0 | $895.00 |
| Foster, William | Vice President | $710 | 1.9 | $1,349.00 |
| Biggs, Truman | Vice President | $710 | 19.4 | $13,774.00 |
| Greenhaus, Eric | Vice President | $710 | 7.3 | $5,183.00 |
| Magliano, John | Senior Associate | $605 | 3.5 | $2,117.50 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | 2.4 | $996.00 |
| **Total** | | | **109.3** | **$100,717.50** |

*Average Billing Rate* | | | | $921.48 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Contracts*

On an ongoing basis, M3 will review and respond to notices to reject or assume executory contracts
by the Debtors, including, but not limited to, evaluating rejection damages, business rationale for rejection, impact
on liquidty and operating performance, or supporting counsel in any objections as necessary.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | 0.4 | $358.00 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | 3.4 | $2,414.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **3.8** | **$2,772.00** |

*Average Billing Rate*                                                      *$729.47*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 2.3 | $2,955.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 2.3 | $2,530.00 |
| Ehrler, Ken | Director | $895 | 1.5 | $1,342.50 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **6.1** | **$6,828.00** |

*Average Billing Rate* | | | | *$1,119.34*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Current Events*

On an ongoing basis, M3 will monitor and brief the Committee and its advisors on updates to the court docket, the UCC's communication channels, and media coverage to evaluate relevant court updates, feedback from the customer community, and news in the broader crypto landscape that may affect the case.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.0 | $1,285.00 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | 3.6 | $3,222.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 1.4 | $994.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | 38.1 | $15,811.50 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **44.1** | **$21,312.50** |

*Average Billing Rate*                                          *$483.28*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 6.0 | $7,710.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 83.7 | $92,070.00 |
| Ehrler, Ken | Director | $895 | 35.7 | $31,951.50 |
| Herman, Seth | Director | $895 | 58.7 | $52,536.50 |
| Korycki, Mary | Director | $895 | 1.4 | $1,253.00 |
| Foster, William | Vice President | $710 | 58.3 | $41,393.00 |
| Biggs, Truman | Vice President | $710 | 34.3 | $24,353.00 |
| Greenhaus, Eric | Vice President | $710 | 14.6 | $10,366.00 |
| Magliano, John | Senior Associate | $605 | 55.2 | $33,396.00 |
| Kim, Hugh | Analyst | $415 | 122.5 | $50,837.50 |
| Goldstein, Grant | Analyst | $415 | 46.0 | $19,090.00 |
| **Total** | | | **516.4** | **$364,956.50** |

*Average Billing Rate* — $706.73

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*First Day Motions*

On an ongoing basis, M3 supports counsel through preparing diligence related to first day motions, including, but not limited to, evaluating underlying support for relief requested and negotiating terms to improve controls for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 5.1 | $6,553.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 32.9 | $36,190.00 |
| Ehrler, Ken | Director | $895 | 33.4 | $29,893.00 |
| Herman, Seth | Director | $895 | 30.4 | $27,208.00 |
| Korycki, Mary | Director | $895 | 0.4 | $358.00 |
| Foster, William | Vice President | $710 | 1.6 | $1,136.00 |
| Biggs, Truman | Vice President | $710 | 1.1 | $781.00 |
| Greenhaus, Eric | Vice President | $710 | 4.5 | $3,195.00 |
| Magliano, John | Senior Associate | $605 | 0.5 | $302.50 |
| Kim, Hugh | Analyst | $415 | 0.5 | $207.50 |
| Goldstein, Grant | Analyst | $415 | 12.3 | $5,104.50 |
| **Total** | | | **122.7** | **$110,929.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$904.07* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 12.8 | $14,080.00 |
| Ehrler, Ken | Director | $895 | 14.9 | $13,335.50 |
| Herman, Seth | Director | $895 | 9.2 | $8,234.00 |
| Korycki, Mary | Director | $895 | 2.5 | $2,237.50 |
| Foster, William | Vice President | $710 | 3.5 | $2,485.00 |
| Biggs, Truman | Vice President | $710 | 13.1 | $9,301.00 |
| Greenhaus, Eric | Vice President | $710 | 2.4 | $1,704.00 |
| Magliano, John | Senior Associate | $605 | 5.3 | $3,206.50 |
| Kim, Hugh | Analyst | $415 | 9.8 | $4,067.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **73.5** | **$58,650.50** |

*Average Billing Rate* $797.97

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals and stakeholders throughout
the restructuring process, including brieifing on case progress, communicating the Committee's objectives,
and evaluating potential value-maximizing options for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.8 | $2,313.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **2.8** | **$3,413.00** |

*Average Billing Rate* | | | | *$1,218.93*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 42.3 | $54,355.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 38.5 | $42,350.00 |
| Ehrler, Ken | Director | $895 | 31.2 | $27,924.00 |
| Herman, Seth | Director | $895 | 31.0 | $27,745.00 |
| Korycki, Mary | Director | $895 | 13.9 | $12,440.50 |
| Foster, William | Vice President | $710 | 33.0 | $23,430.00 |
| Biggs, Truman | Vice President | $710 | 57.8 | $41,038.00 |
| Greenhaus, Eric | Vice President | $710 | 6.2 | $4,402.00 |
| Magliano, John | Senior Associate | $605 | 7.6 | $4,598.00 |
| Kim, Hugh | Analyst | $415 | 12.7 | $5,270.50 |
| Goldstein, Grant | Analyst | $415 | 0.5 | $207.50 |
| **Total** | | | **274.7** | **$243,761.00** |

*Average Billing Rate* | | | | $887.37

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 11.0 | $14,135.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 3.1 | $3,410.00 |
| Ehrler, Ken | Director | $895 | 5.5 | $4,922.50 |
| Herman, Seth | Director | $895 | 14.2 | $12,709.00 |
| Korycki, Mary | Director | $895 | 0.3 | $268.50 |
| Foster, William | Vice President | $710 | 13.7 | $9,727.00 |
| Biggs, Truman | Vice President | $710 | 3.3 | $2,343.00 |
| Greenhaus, Eric | Vice President | $710 | 5.5 | $3,905.00 |
| Magliano, John | Senior Associate | $605 | 0.3 | $181.50 |
| Kim, Hugh | Analyst | $415 | 10.0 | $4,150.00 |
| Goldstein, Grant | Analyst | $415 | 2.1 | $871.50 |
| **Total** | | | **69.0** | **$56,623.00** |

*Average Billing Rate*      *$820.62*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | 2.6 | $2,327.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 0.8 | $568.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **3.4** | **$2,895.00** |

*Average Billing Rate* | | | | *$851.47*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $835.73 |
| Taxi / Car Service | $597.57 |
| Technology | $704.07 |
| Conference Calls | $243.90 |
| **Total (a)** | **$2,381.27** |

**Note**:

(a)  Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

### Exhibit D - Expense Detail

| Date | Amount | Category | Payer/Attendees | Vendor |
|---|---|---|---|---|
| 8/3/2022 | $43.39 | Taxi/Car Service | William Foster | Lyft |
| 8/3/2022 | $21.78 | Business Meals | William Foster | Starbucks |
| 8/4/2022 | $37.93 | Taxi/Car Service | Javier Schiffrin | Uber |
| 8/4/2022 | $21.95 | Internet | William Foster | Gogo Air |
| 8/9/2022 | $20.27 | Business Meals | Seth Herman | 810 Deli |
| 8/9/2022 | $14.15 | Taxi/Car Service | Seth Herman | Medallion 8C88 |
| 8/10/2022 | $18.00 | Business Meals | Seth Herman | 810 Deli |
| 8/10/2022 | $19.82 | Business Meals | Truman Biggs | Cocu |
| 8/10/2022 | $30.00 | Business Meals | William Foster | Uber Eats |
| 8/11/2022 | $19.82 | Business Meals | Truman Biggs | Cocu |
| 8/12/2022 | $20.76 | Business Meals | Truman Biggs | Five Guys |
| 8/13/2022 | $20.49 | Business Meals | Truman Biggs | 4 Way Deli and Grocery |
| 8/13/2022 | $22.72 | Internet | William Foster | Gogo Air |
| 8/15/2022 | $14.16 | Taxi/Car Service | Seth Herman | Medallion 4G66 |
| 8/15/2022 | $11.16 | Taxi/Car Service | Seth Herman | Medallion 6F77 |
| 8/15/2022 | $21.65 | Business Meals | Truman Biggs | Chick-Fil-A |
| 8/15/2022 | $30.35 | Taxi/Car Service | Truman Biggs | Lyft |
| 8/15/2022 | $30.00 | Business Meals | William Foster | Caviar |
| 8/15/2022 | $39.30 | Taxi/Car Service | William Foster | Lyft |
| 8/16/2022 | $22.95 | Taxi/Car Service | Grant Goldstein | Lyft |
| 8/16/2022 | $29.75 | Business Meals | Grant Goldstein | Uber Eats |
| 8/16/2022 | $25.00 | Business Meals | John Magliano | DoorDash |
| 8/16/2022 | $13.81 | Taxi/Car Service | John Magliano | Lyft |
| 8/16/2022 | $25.92 | Business Meals | Truman Biggs | Gastro Market |
| 8/16/2022 | $659.40 | IT | M3 Team | Asana |
| 8/16/2022 | $23.16 | Taxi Service | Truman Biggs | Lyft |
| 8/16/2022 | $43.83 | Taxi/Car Service | William Foster | Lyft |
| 8/16/2022 | $27.35 | Business Meals | William Foster | Uber Eats |

| Date | Amount | Category | Attendees | Vendor |
|---|---|---|---|---|
| 8/17/2022 | $22.99 | Taxi/Car Service | Grant Goldstein | Lyft |
| 8/17/2022 | $34.06 | Business Meals | Grant Goldstein | Uber Eats |
| 8/17/2022 | $20.95 | Business Meals | John Magliano | DoorDash |
| 8/17/2022 | $16.91 | Taxi/Car Service | John Magliano | Uber |
| 8/17/2022 | $22.54 | Business Meals | Truman Biggs | Playa Bowls |
| 8/17/2022 | $69.20 | Business Meals | Truman Biggs, Bryan Young, et al | Hole in the Wall |
| 8/17/2022 | $30.00 | Business Meals | William Foster | Uber Eats |
| 8/18/2022 | $23.99 | Taxi/Car Service | Grant Goldstein | Lyft |
| 8/18/2022 | $23.63 | Business Meals | Truman Biggs | Gastro Market |
| 8/18/2022 | $56.39 | Taxi/Car Service | Truman Biggs | Lyft |
| 8/18/2022 | $30.00 | Business Meals | William Foster | Caviar |
| 8/18/2022 | $43.14 | Taxi/Car Service | William Foster | Lyft |
| 8/19/2022 | $28.89 | Business Meals | Grant Goldstein | Uber Eats |
| 8/19/2022 | $30.00 | Business Meals | William Foster | Caviar |
| 8/20/2022 | $29.79 | Business Meals | Grant Goldstein | Uber Eats |
| 8/20/2022 | $26.76 | Business Meals | Truman Biggs | Gastro Market |
| 8/20/2022 | $25.80 | Taxi/Car Service | Truman Biggs | Lyft |
| 8/20/2022 | $30.00 | Business Meals | William Foster | Caviar |
| 8/21/2022 | $25.12 | Business Meals | William Foster | Caviar |
| 8/22/2022 | $29.97 | Business Meals | William Foster | Caviar |
| 8/23/2022 | $21.95 | Business Meals | John Magliano | DoorDash |
| 8/23/2022 | $14.94 | Taxi/Car Service | John Magliano | Uber |
| 8/23/2022 | $30.00 | Business Meals | William Foster | Caviar |
| 8/23/2022 | $58.26 | Taxi/Car Service | William Foster | Lyft |
| 8/24/2022 | $22.26 | Business Meals | William Foster | Caviar |
| 8/24/2022 | $40.96 | Taxi/Car Service | William Foster | Lyft |
| 8/31/2022 | $243.90 | Conference calls | M3 Team | LoopUp |
| **Total** | **$2,381.27** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/1/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 2.1 |
| 8/1/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in initial due diligence introductory call with A. Lal (Alvarez & Marsal) | 0.3 |
| 8/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Commenced review of documents in virtual data room, focusing on Celsius business model overview, cap table and liquidity reports | 1.8 |
| 8/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review of documents in virtual data room, focusing on retail and institutional loan agreements | 2.1 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Attend Celsius Prep Call with M3 (J Schiffrin et al) and Elementus (B Young et al) team | 1.0 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Review priority to-do list and workplan with M3 team (J Schiffrin, S Herman) | 1.5 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Attend call with Celsius, M3, Elementus and W&C to discuss workplan | 1.0 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Prepare for Celsius IB pitches | 2.9 |
| 8/1/2022 | Herman, Seth | Case Administration | Participated in internal calls and correspondended via email re: coordination/logistics | 0.7 |
| 8/1/2022 | Herman, Seth | Case Administration | Set up working group list, retention application, team distribution list and coordinated with internal team regarding various administrative matters | 0.7 |
| 8/1/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepared for and participated in kickoff call with White & Case | 1.0 |
| 8/1/2022 | Herman, Seth | Case Administration | Developed priority to-do list for team and drafted workplan | 0.8 |
| 8/1/2022 | Herman, Seth | Financial & Operational Matters | Drafted intial priority due diligence list | 2.0 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Updated due diligence tracker based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.4 |
| 8/1/2022 | Foster, William | Current Events | Reviewed news runs and social media for updates on Celsius Networks UCC case | 1.4 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Updated celsius due diligence tracker based on comments from S. Herman (M3) & J. Schiffrin (M3) | 1.1 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Participated in team kick-off call with W&C to discuss case | 1.0 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Organized an initial due diligence list to send to Debtors' advisors to request needed data for the case | 2.1 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence list per comments from the M3 team and Elementus | 1.7 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Created/updated a working group list for all UCC's advisors | 2.3 |
| 8/2/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.5 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence checklist to share with the broader team | 1.1 |
| 8/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call pitches with UCC members and W&C to select UCC investment banker | 3.0 |
| 8/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with A. Lal of A&M to coordinate go-forward diligence collection | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 8/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and redrafted M3 due diligence checklist based on review of documents in core business/GK8 data room | 2.9 |
| 8/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review and supplementation of M3 diligence list based on review of documents in core business/GK8 data room | 2.7 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend pitch meeting with UCC (S Duffy, T DiFiore, et al) to select UCC investment banker | 3.5 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Attend kick-off call with M3 (J Schiffrin, S Herman, et al), A&M (R Campagna et al) and Centerview | 1.2 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review due diligence lists and requests from Elementus, W&C, and M3 teams | 0.9 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Review of various documents regarding diligence list and Core business data room files | 1.5 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Meeting with M3 regarding workstreams | 0.5 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare correspondence to W&C ( G Pesce et al), M3, and Elementus teams re: diligence requests | 0.4 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review case material and documents from company data room | 0.9 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence information from GK8 dataroom | 2.5 |
| 8/2/2022 | Herman, Seth | Miscellaneous Motions | Reviewed motion to hire ex-CFO as advisor and developed follow up questions | 0.5 |
| 8/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Prepared for and attended introductory call with debtor advisors (A&M, Centerview) | 0.8 |
| 8/2/2022 | Herman, Seth | Case Administration | Email correspondence re: logistics, coordination | 0.3 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with M3 team re: review of immediate deliverables | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed call notes from call with debtor advisors | 0.3 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence re: coordination, due diligence | 0.2 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed additional due diligence requests from Elementus | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Provided comments regarding M3 work product | 0.3 |
| 8/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with Elementus regarding administrative matters / due diligence | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Edited and added additional items to priority due diligence list | 3.0 |
| 8/2/2022 | Herman, Seth | Case Administration | Participated in internal conversation re: workstreams, revisions to documents | 0.3 |
| 8/2/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan, and drafted related email to M3 internal team | 0.5 |
| 8/2/2022 | Herman, Seth | Case Administration | Reviewed draft case timeline and wrote related internal email to M3 internal team | 0.3 |
| 8/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C and subsequent internal discussion re: due diligence items | 1.0 |
| 8/2/2022 | Foster, William | Financial & Operational Matters | Continued to update to due diligence tracker after meeting with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) and receiving feedback | 2.5 |
| 8/2/2022 | Foster, William | Financial & Operational Matters | Updated due diligence list based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with M3 team and W&C regarding project deliverables and key next steps | 1.3 |
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in conversation with W&C and other advisors regarding kick-off meetings and project deliverables | 1.3 |
| 8/2/2022 | Foster, William | Cash Budget and Financing | Reviewed cash flow model and coin summary documents | 1.2 |
| 8/2/2022 | Foster, William | Business Plan | Reviewed analysts work on all deliverables and provided comments on key work streams | 0.8 |
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Emails with W&C and PWP about due diligence and key priorities | 0.4 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Updated Working group list to share with the UCC advisors | 0.3 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the investments and Cryptocurrency risk management protocols data sent by the Debtors | 2.3 |
| 8/3/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.7 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the historical financial data of the Debtors | 2.6 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the contracts and financial modeling of the mining facilities | 2.1 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the files regarding GK8 sales including its financial projections, marketing data, etc. | 1.8 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed documents in GK8 and core business virtual data rooms, focusing on cyber risk insurance policy and directors' and officers' insurance policies | 1.5 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Discussed case issues with S Herman (M3) | 0.2 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Debriefed on A&M feedback with S Herman (M3) | 0.2 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in initial UCC advisors' status call with W&C, PWP and Elementus | 0.5 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor launch/strategy meeting at M3 with W&C, PWP and Elementus teams | 2.5 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory calls with UCC member Caroline Warren | 1.0 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory calls with UCC member Scott Duffy | 1.0 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with A. Lal (A&M) and B. Beasely (Centerview) to walk through UCC advisors' priority diligence questions | 0.5 |
| 8/3/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and analyzed Debtors' 8/3/22 liquidity forecast distributed by A. Lal (A&M) | 2.1 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed summary of UCC crypto holdings prepared by W. Foster (M3) | 0.3 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted UCC presentation template for Debtor cash forecasts | 1.2 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analysed Celsius coin balance model distributed by A&M | 2.5 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared slide on Celsius coin balance model for discussion with UCC | 0.7 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 draft retention application | 0.8 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with W&C and Elementus to review communications protocols | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/3/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with S. Hershey, C. Eliaszadeh (White Case), M. Galka (Elementus), W. Foster (M3), et al. regarding communications protocols | 0.5 |
| 8/3/2022 | Meghji, Mohsin | Case Administration | Attend launch meeting at M3 with W&C, Elementus and Perella teams | 2.3 |
| 8/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend introductory call with UCC committee members Caroline Warren, Scott and Gregory Pesce (W&C) | 2.0 |
| 8/3/2022 | Meghji, Mohsin | Case Administration | Attend call with W&C (G Pesce et al) and Elementus regarding communications protocols | 0.5 |
| 8/3/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and provide comments to the cash forecast analysis | 1.6 |
| 8/3/2022 | Meghji, Mohsin | Cash Budget and Financing | Review coin reporting and coin balance documentation | 2.1 |
| 8/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C and M3 teams re: case approach and work plan | 0.8 |
| 8/3/2022 | Herman, Seth | First Day Motions | Read cash management motion and developed related questions | 2.2 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in coordination meeting with W&C, Elementus, Perella | 1.7 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with UCC advisor team re precedent crypto restructurings | 0.3 |
| 8/3/2022 | Herman, Seth | Current Events | Read articles re: recent hacks and implications for GK8 | 0.4 |
| 8/3/2022 | Herman, Seth | Current Events | Read articles re: proposed crypto regulation | 0.3 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Integrated W&C due diligence list with M3 due diligence list and provided markup to M3 team | 1.0 |
| 8/3/2022 | Herman, Seth | Case Administration | Communicated with internal counsel re: form retention app | 0.2 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with Centerview, A&M, PWP re: priority due diligence topics | 0.5 |
| 8/3/2022 | Herman, Seth | First Day Motions | Discussed key issues list with J Schiffrin (M3) | 0.2 |
| 8/3/2022 | Herman, Seth | Cash Budget and Financing | Reviewed cash forecast, identified key questions, and performed related analysis with Excel model | 2.0 |
| 8/3/2022 | Herman, Seth | Case Administration | Call with Colodny (W&C) re: retention application | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and added to consolidated due diligence list | 0.5 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffrin (M3) re: update from A&M, next steps | 0.2 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal discussion with W Foster (M3) re: priority workstreams and team coordination | 0.3 |
| 8/3/2022 | Herman, Seth | Current Events | Performed research and drafted email re CoinFLEX | 0.5 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Considered alternatives to "tokenize" claims and reviewed related email correspondence | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Discussion with B Young (Elementus) re: administrative matters including billing and hour keeping | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Email correspondence re scheduling of various calls | 0.3 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Coordinated call with A&M re: priority diligence topics | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Conducted preliminary review of coin balances schedule | 0.3 |
| 8/3/2022 | Herman, Seth | Miscellaneous Motions | Reviewed employee motion and developed issues list | 1.0 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewing due diligence information from dataroom | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email to W&C re: due diligence | 0.2 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewed W&C due diligence list | 0.2 |
| 8/3/2022 | Herman, Seth | First Day Motions | Drafted internal memo re: cash management questions | 0.5 |
| 8/3/2022 | Herman, Seth | Case Administration | Emails re: coordination of work activities | 0.3 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Spoke with Aaron Colodny (W&C) re: various matters | 0.3 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Drafted email to UCC advisor group, and sent working group list | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Prepare observations regarding the debtors' cash flow forecast | 0.4 |
| 8/3/2022 | Herman, Seth | Case Administration | Drafted/revised outline regarding near term workstreams and priorities | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Reviewed and commented on consolidated working group list | 0.2 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal conversation with M Meghji (M3) re: internal processes, protocols | 0.2 |
| 8/3/2022 | Herman, Seth | Cash Budget and Financing | Drafted question list regarding cash flow forecast | 1.0 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed data room in GK8, mining and main celsius data room | 2.6 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Updated and reviewed due diligence list based on feedback from other advisors | 2.4 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Updated due diligence questions based on feedback from counsel and advisors | 2.1 |
| 8/3/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in kick off meeting with all debtors professionals to discuss next steps and key work streams | 1.6 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed main celsius and mining data rooms | 1.6 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Reviewed cash flow forecast | 1.1 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed main celsius data room information and discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.7 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Reviewed data room materials and discussion K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.6 |
| 8/4/2022 | Kim, Hugh | First Day Motions | Attended a meeting with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), C. Brantley (A&M) et al to discuss the Vendor & Cash management | 0.5 |
| 8/4/2022 | Kim, Hugh | Financial & Operational Matters | Further reviewed the mining model and researched the different factors that go into the BTC mining and its profitability | 3.7 |
| 8/4/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Schiffrin, K. Ehrler, W. Foster (M3), G. Pesce, S. Hershey (White & Case), M. Galka, B. Young (Elementus) et al regarding the case updates | 0.7 |
| 8/4/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.8 |
| 8/4/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed and analyzed the Debtors' minority investments | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review critical vendors and cash management systems with A. Lal (A&M) | 1.0 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call | 0.5 |
| 8/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and analyzed cash management/forecast questions received from W&C and began incorporating into draft cash management/cash forecast issues memo | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Revised draft memo on cash management issues prepared by S. Herman to guide cash management diligence with A&M | 1.6 |
| 8/4/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft objection to mined bitcoin motion filed by Debtors | 1.8 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' mined BTC operations model and prepared list of questions regarding data sources and assumptions for A&M | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed W&C letter to Kirkland describing position on and issues relating to management of crypto custody accounts | 0.1 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow reports filed by Debtors in virtual data room on 8/3/22 to understand payroll (salary distribution by function/business line), A/P (composition) and capital expenditure assumptions and bridge mining to consolidated forecast | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow reports filed by Debtors in virtual data room on 8/3/22 to understand assumptions regarding operating receipts (primarily BTC sales) and restructuring expenses | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow report footnotes and monthly cash detail to assist in development of M3 operating model | 1.3 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call to discuss Celsius 8/3/22 liquidity forecast with UCC co-advisors PWP and W&C | 0.8 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on initial W&C priority diligence questions list sent by A. Colodny (W&C) | 1.0 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in follow-up liquidity forecast conference call with A. Lal (A&M) | 0.9 |
| 8/4/2022 | Ehrler, Ken | Financial & Operational Matters | Review debtor filings and diligence material | 1.4 |
| 8/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare notes on insurance motion | 0.5 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Discuss case and staffing with M3 leadership | 0.4 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Review first day filings | 0.6 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend meeting with debtor advisors regarding cash management and forecasts | 1.1 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend meeting with debtor advisors regarding critical trade motion | 1.2 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade and cash management issues with S Herman et al (M3) | 0.8 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Review diligence materials and fist day filings | 1.6 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend call with W&C re: first day motions | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/4/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash forecast and supporting materials from debtor advisors, prepare questions for follow up | 0.7 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Debrief with S Herman (M3) re: A&M meetings | 0.2 |
| 8/4/2022 | Korycki, Mary | Financial & Operational Matters | Review draft diligence list | 0.6 |
| 8/4/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP Partners) et al. regarding status update of case and next steps | 0.6 |
| 8/4/2022 | Korycki, Mary | Case Administration | Call with S. Ludovici (White & Case) regarding Elementus retention application | 0.2 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.6 |
| 8/4/2022 | Meghji, Mohsin | Case Administration | Attend call with Gregory Pesce (W&C) and Tom DiFiore (UCC) | 0.6 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with S Duffy (UCC) | 0.5 |
| 8/4/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comments to the cash forecast | 2.1 |
| 8/4/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and comment to the draft of mined bitcoin motion | 1.6 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review data room documents regarding company operations and finanacial reporting | 1.4 |
| 8/4/2022 | Meghji, Mohsin | Cash Budget and Financing | Calls and correspondance with Perella (K Cofsky et al) and W&C (G Pesce et al) to discuss cash forecast | 0.7 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence with UCC advisor group, debtors' advisors re: priority diligence questions | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence with W&C re: retention app | 0.3 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence re: team coordination, due diligence process and progress | 0.9 |
| 8/4/2022 | Herman, Seth | Case Administration | Drafted internal email re: retention application and engagement letter | 0.2 |
| 8/4/2022 | Herman, Seth | Case Administration | Developed question list regarding coin summary exhibit | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Call with J Ramirez (W&C) re: issues list to 1st day motions | 0.1 |
| 8/4/2022 | Herman, Seth | First Day Motions | Reviewing and revising question list related to cash management motion | 0.2 |
| 8/4/2022 | Herman, Seth | Case Administration | Updating due diligence tracker | 0.1 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewed and revised due diligence question list | 0.3 |
| 8/4/2022 | Herman, Seth | First Day Motions | Prepared memo with recap of cash management due diligence call | 0.1 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Revised question list re: vendor motion | 0.9 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewed markup of retention application and draft engagement letter | 1.0 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Prepared for Bolger conversation; read motion and related question list | 0.3 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Reviewed questions and issues list related to GK8 sale motion | 0.9 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Internal email correspondence regarding first day motions and related issues list | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Herman, Seth | Cash Budget and Financing | Performed analysis on cash forecast model | 0.7 |
| 8/4/2022 | Herman, Seth | First Day Motions | Participated in call with A&M re: cash management motion issues and diligence items | 0.8 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with PWP re: mining due diligence items | 0.2 |
| 8/4/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Drafted email to W&C re: bridge loan | 0.2 |
| 8/4/2022 | Herman, Seth | Cash Budget and Financing | Participated in internal call re: cash flow forecast | 0.5 |
| 8/4/2022 | Herman, Seth | First Day Motions | Participated in call with W&C re: issues list related to cash management, vendor motions | 0.9 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Participated in call with A&M re vendor motion | 0.7 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diigence information from dataroom | 0.3 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Coordinated call re: proposed BTC sale order | 0.1 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in internal call re: due diligence process | 0.1 |
| 8/4/2022 | Herman, Seth | First Day Motions | Revised follow up due diligence list related to cash management motion | 0.7 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with W&C re: mining operation | 0.6 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC professionals call re: case updates | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Participated in internal call re: team staffing | 0.1 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Email correspondence regarding first day motions and related key issues | 0.3 |
| 8/4/2022 | Herman, Seth | Case Administration | Engaged in internal correspondence re: retention application | 0.1 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with A&M re cash flow, mining business, coin summary | 1.0 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Edited question list related to vendor motion | 0.2 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence files in dataroom | 0.4 |
| 8/4/2022 | Herman, Seth | Case Administration | Conducted internal call with M3 team re: coordinating workstreams | 0.5 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with S Duffy , Elementus, and M3 teams | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewd and revised engagement letter and retention app | 0.2 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining model | 0.5 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Reviewed motions provided by counsel objecting to second days and their respective red lines | 2.3 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Reviewed all second day motions and drafted summary for J. Schriffrin (M3) | 1.9 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed main celsius celsius data room files  and detailed discussion of files | 1.8 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Further review of main celsius celsius data room files and participated in detailed discussion of files | 1.8 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed asset and coin file with team and provided comments to analysts on their summary, created summary schedule | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed cash flow forecast provided by debtors with team and provide comments and questions | 1.6 |
| 8/4/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call with all UCC professional to discuss key work streams and next steps | 1.3 |
| 8/4/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Continuation of call with debtors professionals to discuss cash flow forecast | 1.1 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Particpated in call with debtors professionals on cash flow forecast | 1.0 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Participated in internal meeting with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss cash flow fore cast | 0.8 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Participated in call with W&C to discuss strategy of second day motions | 0.7 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed mining data room and created question lists to discuss with debtor advisors | 0.7 |
| 8/4/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in call with debtors professionals on mining business | 0.6 |
| 8/5/2022 | Greenhaus, Eric | Business Plan | Review Debtor mining model file and prepared diligence questions | 0.8 |
| 8/5/2022 | Greenhaus, Eric | Business Plan | Correspond with M. Rahmani (PWP) regarding Debtor mining model | 0.6 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Attend call with J. Shiffrin (M3) to discuss the case and other onboarding material. | 0.5 |
| 8/5/2022 | Greenhaus, Eric | Miscellaneous Motions | Reviewed the first day declaration, bid procedures motion, mining motion, and other first day motions | 1.8 |
| 8/5/2022 | Greenhaus, Eric | Financial & Operational Matters | Reviewed the most recent cash flow forecast and prepared diligence questions | 1.7 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Reviewed documents uploaded to the GK8 virtual data room | 1.6 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Attend call with B. Beasly, S. Lloyd, R. Kielty (Centerview), M. Rhamni, E. Aidoo (PWP), J Shiffrin (M3), G. Warren, A. Zatz (White & Case) inter alia to discuss the GK8 asset and sale process update. | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Continued reviewing and revising the Celsius Cash Model and started creating a UCC PowerPoint slide summarizing the workbook | 1.0 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Begin reviewing the Celsius Cash Model provided by A&M | 0.2 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Reviewed and revised the UCC PowerPoint deck | 0.4 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Created a variance analysis for actual cash flow and projected 30-day cash receipts and disbursements | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the UCC PowerPoint slide of the Celsius cash flow model overview | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Implemented feedback and comments on presentation | 1.0 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Received UCC PowerPoint updates and revised the deck accordingly | 1.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with M3, including S. Herman, and Alvarez and Marsal, including C. Brantley re: vendor payments | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/5/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman (M3), A. Colodny, G. Pesce (White & Case), A. Ciriello, B. Holden, (A&M), S. Golden, A. Golic (Kirkland) et al to discuss information to request from the Debtors | 0.4 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the liquidity reports and the Debtors' crypto price risk management files | 1.1 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence tracker per newly provided data by the Debtors and M3's diligence progress | 1.2 |
| 8/5/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a meeting with J. Schiffrin, S. Herman, E. Greenhaus (M3) L. Douglas, H. Samuel, A. Colodny (White & Case), K. Cofsky, E. Aidoo (PWP), M. Galka, B. Young (Elementus) et al regarding the storage and security of the crypto assets of the Debtors | 1.9 |
| 8/5/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a daily catchup call with M. Meghji, J. Schiffrin, S. Herman (M3), A. Colodny, G. Pesce, D. Turetsky (White & Case), M. Rahmani, E. Aidoo (PWP), M. Galka, B. Young (Elementus) et al regarding case updates and next steps | 0.7 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a presentation summarizing M3's progress on diligence on financial/operational data provided by the Debtors | 2.9 |
| 8/5/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.5 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the GK8 data and reorganized the notes for the internal call regarding the GK8 | 1.5 |
| 8/5/2022 | Kim, Hugh | Miscellaneous Motions | Reviewed recently filed motions by the Debtors | 1.2 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared initial mining operations diligence questions list for scheduled initial call with A&M | 0.8 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents on Debtor coin balances to assist in validation of crypto asset inventory | 1.1 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Discuss case strategy with M. Meghji, S. Herman (M3) | 0.5 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on draft UCC mission statement prior to filing | 0.6 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on first day motion summary prepared by W. Foster (M3) for M. Meghji (M3) to guide coordination of objection preparation with W&C | 0.3 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on initial draft of M3 engagement letter | 0.8 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data room documents describing Fireblocks insurance/transaction policies and Celsius staking agreements (primarily re: ETH) | 0.7 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data room documents on GK8 subsidiary to prepare diligence questions for scheduled call with A&M | 1.6 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed proposed NDA with Celsius governing UCC's use of confidential information | 0.4 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents relating to cash management practices | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents relating to critical vendors | 0.6 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and supplemented draft diligence questions list for call to review GK8 operations with A&M | 0.6 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with two investment banking advisors to review their experience in structuring another large crypto Chapter 11 reorganization | 0.4 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call with W&C, PWP and Elementus | 0.7 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory UCC advisors' call with UCC member K. Noyes | 0.5 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review GK8 business with A&M and Centerview | 1.0 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review GK8 sale process with A&M and PWP | 0.8 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call to review and diligence Celsius critical vendors | 1.0 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with W&C, PWP and Elementus to review crypto storage and general security issues to determine whether UCC should request additional measures | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Discuss team structure and status with M3 leads | 0.4 |
| 8/5/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare summary/questions on first day motions | 0.4 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review diligence materials and prepare questions for follow up review | 1.0 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Analyze critical trade motion and underlying support | 0.7 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Prepare outline for first UCC meeting | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Discuss progress with M3 team (S Herman, et al) and align on follow ups | 0.5 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review and prepare questions on first day tax motion | 0.5 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review and revise analysis on critical trade | 0.9 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prep for and attend call with A&M (C Brantley et al) re: critical vendors | 1.0 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prep for and attend M3 call re: mining motion | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Review first day declaration and prepare questions related to company financials and first day relief | 1.4 |
| 8/5/2022 | Ehrler, Ken | Miscellaneous Motions | Review and summarize diligence questions on cash forecast and first day motions | 1.1 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prepare analysis on critical trade estimates compared to historical AP spend | 1.6 |
| 8/5/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/5/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce, T. Smith (White & Case) et al. re: GK8 potential sale, first day orders, diligence requests | 1.2 |
| 8/5/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP Partners) et al. regarding status update of case and next steps | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/5/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.6 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discuss case with and introduction to K Noyes (UCC) and G Pesce (W&C) | 0.6 |
| 8/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend call with M3 (J Schiffrin et al) to discuss Proposed Mined BTC order | 0.6 |
| 8/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend call with W&C (G Pesce et al) to discuss GK8 Sale | 1.2 |
| 8/5/2022 | Meghji, Mohsin | Cash Budget and Financing | Meeting with Seth Herman (M3) to discuss Cash Flow Briefing | 0.8 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend M3/Moelis Introduction Call to discuss Celsius case with S Herman, J Schiffrin (M3) | 0.5 |
| 8/5/2022 | Meghji, Mohsin | Case Administration | Discuss case and data needs with G Pesce et al (W&C) and K&E team | 0.5 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Call with UCC Advisors (G Pesce et al - W&C, J Schiffrin et al - M3, K Cofsky et al - PWP) re Storage and Security | 0.7 |
| 8/5/2022 | Meghji, Mohsin | Case Administration | Review and comment on M3 engagement letter | 0.8 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence regarding first day motions and data room information | 0.9 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Reviewed A&M due diligence responses re cash flows/cash management, and revised follow-up diligence requests | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Prepared internal memo re: requested critical vendor relief and developed questions regarding related due diligence information provided by the debtors | 0.5 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed and responded to various emails | 0.3 |
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed critical vendor workbook and performed segmentation analysis | 1.7 |
| 8/5/2022 | Herman, Seth | Miscellaneous Motions | Discussion with K Ehrler (M3) re: diligence requests related to employee motion, taxes motion, insurance motion | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Drafted internal email re: cash management, cash forecast | 0.1 |
| 8/5/2022 | Herman, Seth | Cash Budget and Financing | Conducted call with Centerview, PWP re: GK8 sale process | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Prepared follow-up note re: vendor call | 0.4 |
| 8/5/2022 | Herman, Seth | Current Events | Discussion re: Voyager case developments, implications for Celsius | 0.6 |
| 8/5/2022 | Herman, Seth | Case Administration | Drafted list of priority to-do items | 0.3 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Modeled segment level cash flow forecast and developed sensitivities | 0.7 |
| 8/5/2022 | Herman, Seth | Case Administration | Reviewed and revised engagement letter | 0.1 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Continued modeling segment level cash flows | 1.0 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Read and replied to email correspondence re: case updates | 0.3 |
| 8/5/2022 | Herman, Seth | Case Administration | Attended internal call with M Meghji, J Schiffrin (M3) re: case strategy | 0.5 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended all-hands UCC advisor call | 0.7 |
| 8/5/2022 | Herman, Seth | First Day Motions | Conducted call with A&M re: vendor motion | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed draft BTC mining objection, evaluating responses | 0.3 |
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed cash management, cash flow diligence responses from A&M | 0.4 |
| 8/5/2022 | Herman, Seth | First Day Motions | Conducted call with W&C re: case updates | 0.1 |
| 8/5/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Conducted call re crypto security protocols | 1.8 |
| 8/5/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K&E, W&C re: due diligence items | 0.3 |
| 8/5/2022 | Herman, Seth | Cash Budget and Financing | Internal call with M Meghji (M3) re: cash flow forecast and related diligence progress | 0.6 |
| 8/5/2022 | Herman, Seth | Case Administration | Reviewed and edited to UCC statement re: appointment | 0.3 |
| 8/5/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: priority workstreams | 0.3 |
| 8/5/2022 | Foster, William | Miscellaneous Motions | Reviewed updated motions and objections provided by counsel on second day hearing matters | 2.3 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) regarding key next steps, deal strategy, and key deliverables for ucc's advisors | 2.1 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in meetings with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) about key next steps and deliverables | 1.6 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with advisors and counsel regarding strategy of asset sales and coin procedures | 1.6 |
| 8/5/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in all UCC professionals call | 0.6 |
| 8/6/2022 | Greenhaus, Eric | Case Administration | Attend catch-up call with J. Schiffrin, S. Herman (M3). | 0.5 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Review cash and coin balance file and prepare diligence questions regarding the same. | 1.4 |
| 8/6/2022 | Greenhaus, Eric | Case Administration | Prepare for and attend weekly UCC committee meeting | 0.6 |
| 8/6/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Reviewed the alternative investments file; drafted email correspondence to J. Schiffrin (M3) regarding the same. | 1.2 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Draft preliminary discussion slides regarding the cash and coin balance of the Debtors as of the Petition date. | 2.6 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Prepare for call with A. Lal (A&M), J. Schiffrin, H. Kim, S. Herman, and K. Ehrler (M3) regarding the cash and coin balance as of the Petition date | 0.6 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Attend call with A. Lal (A&M), J. Schiffrin, H. Kim, S. Herman, and K. Ehrler (M3) regarding the cash and coin balance as of the Petition date | 0.5 |
| 8/6/2022 | Goldstein, Grant | Financial & Operational Matters | Received feedback on UCC PowerPoint slide and updated accordingly | 0.7 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the legal documents/contracts of the Debtors | 1.5 |
| 8/6/2022 | Kim, Hugh | Miscellaneous Motions | Updated UCC Progress report regarding M3's work on first day motions, gk8 sale and coin balance | 1.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on miningco assets | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/6/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Schiffrin, S. Herman, K. Ehrler, E. Greenhaus (M3), and A Lal (A&M) et al to further discuss the coin balance of the Debtors | 0.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the Debtors' historical balance sheet | 1.3 |
| 8/6/2022 | Kim, Hugh | Case Administration | Attended M3 meeting with J. Schiffrin, S. Herman, K. Ehrler, E. Greenhaus to discuss case updates | 0.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Refined the presentation that summarizes M3's analysis and diligence process | 1.6 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and redrafted sections of UCC draft insurance and wages objection based on virtual data room document data | 1.7 |
| 8/6/2022 | Schiffrin, Javier | Case Administration | Reviewed revised M3 engagement letter and retention application in advance of filing | 1.0 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on W&C draft objection to Debtors' mined bitcoin motion | 1.1 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and redrafted follow-up cash management questions for A&M | 1.4 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed critical vendor motion | 1.6 |
| 8/6/2022 | Schiffrin, Javier | Case Administration | Drafted email to A. Lal (A&M) requesting clarification of confidentiality policy regarding certain communications with UCC | 0.1 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed cash management order | 1.9 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed de minimis asset sale motion | 1.5 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call with S. Herman and A&M on cash management and critical vendors | 0.9 |
| 8/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and distributed mining diligence questions prepared by PWP | 0.5 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed non-Debtor funding schedule provided by C. Brantley (A&M) to prepare proposed modifications to cash collateral order | 0.3 |
| 8/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Texas prop site sensitivity analysis distributed by C. Brantley (A&M) | 0.6 |
| 8/6/2022 | Ehrler, Ken | Case Administration | Discuss draft slides for UCC with S Herman (M3) | 0.4 |
| 8/6/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team progress call | 0.7 |
| 8/6/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend diligence call with A&M (A Lal, C Brantley, et al) re: coin balances | 0.7 |
| 8/6/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: first day orders | 0.3 |
| 8/6/2022 | Ehrler, Ken | First Day Motions | Prepare summary analysis of critical trade recommendations | 1.3 |
| 8/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise presentation materials for UCC members | 0.8 |
| 8/6/2022 | Korycki, Mary | Cash Budget and Financing | Review cash flow forecast | 0.7 |
| 8/6/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/6/2022 | Korycki, Mary | Case Administration | Call with J. Schiffrin (M3), B. Young (Elementus) regarding Elementus engagement letter | 0.3 |
| 8/6/2022 | Korycki, Mary | Case Administration | Review and draft comments to the Elementus engagement letter | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/6/2022 | Korycki, Mary | Cash Budget and Financing | Correspondence with E. Greenhaus (M3) regarding edits to cash flow forecast | 0.3 |
| 8/6/2022 | Korycki, Mary | Case Administration | Correspondence with B. Young (Elementus) regarding retention application | 0.2 |
| 8/6/2022 | Korycki, Mary | Case Administration | Call with B. Young (Elementus) regarding retention process | 0.9 |
| 8/6/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and reply to correspondence with M3 team (J Schiffrin et al) regarding cash flow forecast | 0.7 |
| 8/6/2022 | Meghji, Mohsin | Case Administration | Review and give comments to the M3 engagement letter | 0.5 |
| 8/6/2022 | Meghji, Mohsin | Case Administration | Review and give comments to the Elementus engagement letter | 0.5 |
| 8/6/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and reply to correspondence with J Schiffrin et al (M3) regarding cash flow forecast edits | 0.6 |
| 8/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review retention application and process | 0.6 |
| 8/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspond with M3 and W&C teams re: retention application process | 0.4 |
| 8/6/2022 | Herman, Seth | First Day Motions | Reviewed and marked up draft cash management order | 2.8 |
| 8/6/2022 | Herman, Seth | Case Administration | Participated in call with A&M re: coin summary file | 0.5 |
| 8/6/2022 | Herman, Seth | Case Administration | Discussed case updates with J Schiffin (M3) | 0.5 |
| 8/6/2022 | Herman, Seth | First Day Motions | Discussed cash management budget, cash management comments with J. Schiffrin | 0.9 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with W&C, Perella re: presentation materials for the UCC and due diligence issues/progress | 0.3 |
| 8/6/2022 | Herman, Seth | Case Administration | Prepare e-mail to J Schiffrin (M3) re: case management | 0.7 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Edited coin summary question list | 1.3 |
| 8/6/2022 | Herman, Seth | First Day Motions | Review and analysis re: cash management budget | 2.0 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with A Swingle (W&C) re: comments to draft cash management order | 0.2 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with K Ehrler (M3) re: drafting/editing slides for UCC presentation | 0.4 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with A&M re: cash management questions, vendor related questions | 0.9 |
| 8/6/2022 | Herman, Seth | Case Administration | Participated in internal team catch up re: work assignments, organization | 0.5 |
| 8/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Various email correspondence with W&C, M3 teams | 0.4 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Developing follow-up due diligence requests for A&M | 2.0 |
| 8/6/2022 | Foster, William | Miscellaneous Motions | Participate in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) regarding next steps with various motions, work stream initiatives and strategy with regard to second day hearings | 2.3 |
| 8/6/2022 | Foster, William | Financial & Operational Matters | Reviewed memos and question lists and provide comments | 1.4 |
| 8/6/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with m3 regarding focus of objections, and selling of assets under $5mm | 1.4 |
| 8/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with advisors regarding sale of assets under $5mm | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/7/2022 | Greenhaus, Eric | Business Plan | Attend mining model meeting with A. Lal, C. Brantey (A&M), B. Beasley (Centerview), J. Schriffin (M3) inter alia. | 0.6 |
| 8/7/2022 | Greenhaus, Eric | Business Plan | Review discussion materials around the mining operation and provide comments regarding the same. | 0.6 |
| 8/7/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Drafted email correspondence regarding the alternative investment discussion materials. | 0.7 |
| 8/7/2022 | Greenhaus, Eric | Case Administration | Prepared package of onboarding materials for new team members | 0.5 |
| 8/7/2022 | Greenhaus, Eric | Miscellaneous Motions | Draft email correspondence to J. Schiffrin (M3) regarding the alternative investment discussion materials and De Minimis asset sales motion. | 0.4 |
| 8/7/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schriffin, S. Herman (M3). | 0.5 |
| 8/7/2022 | Greenhaus, Eric | Business Plan | Review mining model and prepare diligence questions regarding the same. | 2.2 |
| 8/7/2022 | Goldstein, Grant | Financial & Operational Matters | Checked and revised cash flow forecast based on company inputs | 0.8 |
| 8/7/2022 | Goldstein, Grant | Financial & Operational Matters | Created a Cash Forecast by business segment PowerPoint slide | 0.7 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed historical P&L data of the Company | 1.6 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed and analyzed the mining facility contracts and data to provide comments to White & Case/PWP | 1.5 |
| 8/7/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.3 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Organized and distributed the notes from the meeting regarding the financial model of the mining facilities to the team | 0.8 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the Debtors' mining model to identify the major factors affecting the profitability of the operation | 0.3 |
| 8/7/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a call with J.Schiffrin, S. Herman, E. Greenhaus (M3), A. Lal (A&M), Z. Mohamed, B. Beasley, B. Chase, A. Petrillo (Centerview), E. Aidoo, M. Rahmani (PWP) et al to further discuss about the Miningco | 1.3 |
| 8/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M and PWP re: mining projections | 0.5 |
| 8/7/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference calls with A&M and Centerview to review mining diligence questions | 1.3 |
| 8/7/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with B. Young (Elementus) to review fee statement time-keeping and preparation protocol | 0.2 |
| 8/7/2022 | Schiffrin, Javier | First Day Motions | Participated in M3 team meeting to discuss 2nd day hearing draft UCC objections and coordination with W&C to prepare same | 0.2 |
| 8/7/2022 | Schiffrin, Javier | Case Administration | Reviewed Elementus revised fee schedule for discussion with M. Meghji (M3) | 0.2 |
| 8/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft mining slide distributed by PWP in advance of UCC meeting | 1.1 |
| 8/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Centerview summary of non-coin alternative investments and prepared follow-up diligence questions | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/7/2022 | Schiffrin, Javier | Business Plan | Performed due diligence (via review of virtual data room documents and preparation of excel summary) on Celsius mining operation's hash rate (and comp to market hash rate), rig deployment schedule through forecast period | 1.9 |
| 8/7/2022 | Schiffrin, Javier | Business Plan | Performed due diligence (via review of virtual data room documents and preparation of excel summary) on Celsius mining operation's hosting agreements, focusing on structure/terms | 2.0 |
| 8/7/2022 | Ehrler, Ken | Business Plan | Diligence mining operations and comparable company projections to assess cash forecast | 0.8 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Attend team check in call | 0.3 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Prepare for team status update | 0.2 |
| 8/7/2022 | Ehrler, Ken | Cash Budget and Financing | Correspond with team re: forecast revisions | 0.3 |
| 8/7/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback from W&C on cash budget and reporting with S Herman (M3) | 0.4 |
| 8/7/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare analysis on cash forecast and liquidity by entity | 1.2 |
| 8/7/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with debtor advisors re: follow ups on wages motion | 0.2 |
| 8/7/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on critical trade analysis with S Herman (M3) | 0.4 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Review correspondence with PWP and W&C re: UCC meeting and presentation materials | 0.4 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 1.2 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review and provide edits to Elementus engagement letter | 0.9 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review M3's application for retention | 0.9 |
| 8/7/2022 | Korycki, Mary | Financial & Operational Matters | Review docket for recent filings | 0.2 |
| 8/7/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comments to the DIP presentation | 0.8 |
| 8/7/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend diligence call with A&M (R Campagna, A Lal et al) and Centerview (R Kielty et al) | 1.0 |
| 8/7/2022 | Meghji, Mohsin | Case Administration | Attend call with M3 (J Schiffrin et al) to discuss 2nd day hearing | 0.5 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining DIP presentation, model, KPIs and compared vs. cash flow forecast | 2.0 |
| 8/7/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: call notes and protocols for storing due diligence info | 0.1 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Performed bridge analysis comparing current vs. prior cash flow models and mining KPIs. Analyzed proposed budget for intercompany transfers | 1.0 |
| 8/7/2022 | Herman, Seth | First Day Motions | Reviewed, commented and discussed revisions to presentation materials regarding vendor relief with K. Ehrler | 0.5 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence tracker and engaged in related email and oral communications with H. Kim | 0.3 |
| 8/7/2022 | Herman, Seth | First Day Motions | Drafted email to W&C re: cash managment budget | 0.2 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M, PWP re mining due diligence list | 1.3 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation slides for the UCC related to mining | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M and PWP re: projections, disclosure | 0.5 |
| 8/7/2022 | Herman, Seth | Case Administration | Participated in internal coordination call with M3 team | 0.5 |
| 8/7/2022 | Herman, Seth | Case Administration | Email correspondence re: confidentiality / PEO information | 0.3 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with J Schiffin (M3) re: model information | 0.1 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed file re: other investments | 0.3 |
| 8/7/2022 | Herman, Seth | Cash Budget and Financing | Reviewed and analyzed revised model | 0.6 |
| 8/7/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: PEO information | 0.4 |
| 8/7/2022 | Herman, Seth | Current Events | Read various news updates | 0.4 |
| 8/7/2022 | Herman, Seth | Cash Budget and Financing | Drafted presentation slide regarding liquidity forecast and developed related template output | 0.6 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with E Greenhaus (M3) re: mining diligence | 0.2 |
| 8/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with counsel and PWP about asset sales and disposition of assets in context of bankruptcy | 1.3 |
| 8/7/2022 | Foster, William | Business Plan | Participated in communication with J. Schriffin on mining operations and what areas to focus on during diligence | 1.1 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Prepare for alternative investments call with A. Lal (A&M), B. Beasley, R. Kielty (Centerview), J. Schiffrin, S. Herman (M3), M. Rahmani (PWP) inter alia (0.6), attend call regarding the same (0.5). | 1.1 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Review email correspondence from S. Herman (M3) regarding the cash flow forecast. | 0.6 |
| 8/8/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Draft email correspondence to M. Rahmani (PWP) regarding the GK8 sale process. | 0.4 |
| 8/8/2022 | Greenhaus, Eric | Financial & Operational Matters | Draft initial reporting template regarding the proprietary site buildout. | 2.1 |
| 8/8/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Review draft agenda items for committee meeting, draft comments regarding the same | 0.6 |
| 8/8/2022 | Greenhaus, Eric | Case Administration | Attend call with M. Rahmani (PWP), J. Schiffrin, S. Herman (M3) regarding coordination of workstreams. | 0.6 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend call with A. Swingle (W&C) to discuss the alternative investments call. | 0.5 |
| 8/8/2022 | Greenhaus, Eric | Business Plan | Draft weekly reporting requests related to the Debtors' mining operations and Texas facility. | 1.4 |
| 8/8/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a call regarding alternative investments of the Debtors with J. Schiffrin, E. Greenhaus (M3), E. Aidoo (PWP), B. Beasley, (Centerview), A. Lal (A&M), et al | 0.5 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on financial statements data and coin balance data as of the petition date | 1.3 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on property leases data | 1.3 |
| 8/8/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 1.0 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on wages data and cash flow forecast data of the Debtors | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/8/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/8/2022 | Kim, Hugh | Case Administration | Reviewed and revised team budget forecast for the project | 1.8 |
| 8/8/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a call regarding case updates with the internal UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.9 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised markup of critical vendor objection | 1.7 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed cap on pre-petition critical vendor payments | 0.3 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised markup of insurance and wages objection | 0.6 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.5 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in alternative investments diligence call with CVP and PWP | 1.0 |
| 8/8/2022 | Schiffrin, Javier | Business Plan | Drafted questions for 8/11 meeting with Debtors | 1.1 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Cofsky and PWP re: workstream coordination | 0.2 |
| 8/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Debtor's zoom presentation to UCC advisors reviewing crypto security measures | 1.0 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft cash management objection | 1.5 |
| 8/8/2022 | Schiffrin, Javier | Case Administration | Prepared email status update for M. Meghji re: filed objections and M3 diligence focus areas | 0.4 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on draft W&C mined bitcoin objection | 1.3 |
| 8/8/2022 | Schiffrin, Javier | Case Administration | Prepared modified agenda for 8/12 meeting with Celsius at K&E and distro'd comments to UCC advisors | 0.9 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on draft de minimis asset sale and GK8 sale procedures objections | 1.4 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised cash management and cash forecast diligence tracker | 0.7 |
| 8/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on proposed reporting template for Texas prop site operation | 0.4 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review notes on first day motions, prepare follow ups | 0.4 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review notes ahead of UCC meeting | 0.3 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly meeting with UCC members (S Duffy, T DiFiore, et al) and advisors (W&C, PWP, M3, Elementus) | 1.0 |
| 8/8/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily review meeting with UCC professionals | 0.9 |
| 8/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise reporting framework for review with counsel | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review diligence material shared by A&M and correspond with C Brantley et al (A&M) regarding follow up questions | 0.4 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review and correspond with team re: critical trade comments | 0.3 |
| 8/8/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare summary analysis and recommendations for W&C re: first day motion concerns | 0.7 |
| 8/8/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss approach and feedback to wages motion with T Smith (W&C) | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review diligence material provided by A&M re: severance costs | 0.9 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with team re: feedback on first day motions | 0.3 |
| 8/8/2022 | Ehrler, Ken | Case Administration | Prepare and distribute daily summary of status per workstream | 0.6 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with team re: feedback on critical trade analysis | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with A&M (A Ciriello) re: diligence questions on wages motion | 0.3 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team re: additional diligence information received. | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade structure and requests with W&C team | 0.4 |
| 8/8/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Turetsky (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, (M3), M. Galka, B Young (Elementus), et al. regarding status of case and next steps | 0.9 |
| 8/8/2022 | Korycki, Mary | Case Administration | Correspondence with S. Ludovici (White & Case) regarding Elementus engagement letter | 0.9 |
| 8/8/2022 | Korycki, Mary | Miscellaneous Motions | Review correspondence with M. Rahmani (PWP), S. Herman (M3) re: agenda for meeting with Debtor professionals and Objection to BTC Mining Motion | 0.3 |
| 8/8/2022 | Korycki, Mary | Case Administration | Correspondence with S. Ludovici (W&C), B. Young (Elementus) regarding conflict check | 0.4 |
| 8/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.2 |
| 8/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/8/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with W&C (G Pesce, et al) to discuss Security Issues | 1.2 |
| 8/8/2022 | Meghji, Mohsin | First Day Motions | Correspond with J Schiffrin (M3), G Pesce (W&C), et al re: cash management objection | 1.6 |
| 8/8/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comments to the mined bitcoin objection | 0.8 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed due diligence responses to GK8 diligence request list and sent email to M3 team with follow up questions | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Preparation for diligence call with Centerview, A&M re: other investments | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with Centerview, A&M re: alternative investments | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Developed and emailed a summary schedule related to objection to BTC mining motion | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2022 | Herman, Seth | Miscellaneous Motions | Addressed W&C questions re: mining cash flow forecast, BTC sale motion related issues via emails | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with Committee (M3/PWP/W&C, UCC members) | 1.0 |
| 8/8/2022 | Herman, Seth | Case Administration | UCC advisor call with W&C, PWP, M3 | 0.9 |
| 8/8/2022 | Herman, Seth | Case Administration | Coordination call with J Schiffin (M3) re: workstreams, team coordination | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Developed proposed reporting framework for stipulation and sent related emails to the M3 team | 1.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Refined internal due diligence tracking protocols | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed K&E markup to proposed final orders on certain first day motions | 0.6 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed revised UCC mission statement | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed and commented on proposed agenda for meeting with the debtors' advisors | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: proposed agenda for meeting with debtor professionals, UCC | 0.3 |
| 8/8/2022 | Herman, Seth | First Day Motions | Memo re: open diligence items / rndemaining questions re: cash management/budget and related matters | 1.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed and commented on proposed coin reporting template | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Emails re: with W&C, PWP re: team coordination and updates re: diligence, first days | 0.6 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: reporting requirements | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Coordination call with PWP re: document summarizing workstreams | 0.2 |
| 8/8/2022 | Herman, Seth | First Day Motions | Reviewed critical vendor order | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed due diligence information | 0.2 |
| 8/8/2022 | Herman, Seth | Miscellaneous Motions | Call with G Warren (W&C) re: vendor motion objection | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: vendor order, diligence tracking, team coordination | 0.4 |
| 8/8/2022 | Herman, Seth | First Day Motions | Discussion with J Schiffin (M3) re: status of cash management order, objection, remaining key issues | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with W&C, PWP, Elementus re: crypto security | 1.0 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed parties in interest list for conflicts | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Follow up discussion with J Schiffin (M3) following crypto security call | 0.1 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with G Warren (W&C) re vendor order | 0.1 |
| 8/8/2022 | Herman, Seth | First Day Motions | Drafting email to W&C re: GK8 contract and implications for cash management budget | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed new dataroom files posted and sent related email to M3 team | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Read news updates re: Celsius | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Internal emails re: responses related to first day motions and related new information received | 0.2 |
| 8/8/2022 | Herman, Seth | First Day Motions | Drafted email re cash management order | 0.1 |
| 8/8/2022 | Foster, William | Financial & Operational Matters | Reviewed data rooms and reviewed summaries of various analyst work product on mining and main celsius businesses | 2.3 |
| 8/8/2022 | Foster, William | Miscellaneous Motions | Participated in communication with W&C and PWP regarding motions and objections to first and second day hearings | 2.1 |
| 8/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/9/2022 | Greenhaus, Eric | Miscellaneous Motions | Review final UCC objections around the mining operations and bid procedure motions. | 1.4 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. (Kim), K. Ehrler (M3). | 0.5 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Attend catch-up call with S. Herman, K. Ehrler (M3) to discuss the requested reporting cadence and diligence list. | 0.5 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Review new documents uploaded to the data room regarding the GK8 asset. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend call with J. Schiffrin, M. Meghji (M3), M. Rahmani, K. Cofsky (PWP), R. Kielty (Centerview), inter alia regarding CEL tokens. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend UCC professionals meeting with K. Cofsky (PWP), M. Rahmani (PWP), J. Schiffin, S. Herman), J. Fleisher (Elementus), inter alia. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | First Day Motions | Drafted weekly reporting requests for mining operations and cryptocurrency holdings. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Reviewed UCC update discussion materials (0.3); provide comments regarding the same (0.3) | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Financial & Operational Matters | Reviewed and updated the diligence tracker, sent email correspondence regarding the same. | 1.8 |
| 8/9/2022 | Goldstein, Grant | First Day Motions | Prepared and participated in call with M3, including K. Ehrler, A&M, including C. Brantley, and White and Case, including T. Smith re: employee / wages | 0.8 |
| 8/9/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with M3 team, including W. Foster, to review the PowerPoint deck for UCC | 0.2 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Worked on notes related to compensation and benefits relief per the Wages Motion Filing | 1.1 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Read the Wages Motion Filing | 0.3 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Continued to compile notes on Wages Motion Filing | 0.3 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on corporate governance data sent by the Company | 1.5 |
| 8/9/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/9/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the mining model and analyzed the deployment schedule | 0.8 |
| 8/9/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Discussed the management of CEL tokens with J. Schiffrin, E. Greenhaus (M3), E. Aidoo (PWP), B. Beasley, S. Eghlimi (Centerview), A. Lal (A&M), et al | 0.5 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the miningco data and the mining model to further understand the mining operation | 2.3 |
| 8/9/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/9/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in an internal discussion regarding case updates with the UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform due diligence on corporate governance data | 1.6 |
| 8/9/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call regarding case updates | 0.3 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call | 0.6 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted an emailed morning First Day objection open items update to M. Meghji and K. Ehrler | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Participated in conference call on Elementus workstreams with M. Bialka and B. Young of Elementus | 0.5 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in CEL token conference call with K. Cosky and M. Rahmani of PWP | 0.5 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.3 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on draft Elementus work plan distributed by B. Young (Elementus) to M3 | 1.0 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Drafted proposed topics list for UCC advisors' call at request of A. Colodny (W&C) | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed sell-side crypto market report on industry distress distributed by N. Webber (M3) | 0.3 |
| 8/9/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed cash management order and prepared comments addressing cash, asset transfer and reporting issues | 1.5 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 counterparties list distro'd by C. Garner to confirm no conflicts for retention application | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed sample customer agreements filed by the Debtors | 0.7 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Drafted and revised revised M3 deck slides on due dilgence workstreams and liquidity report for 8/11 UCC presentation | 1.3 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed uploaded files related to the Celsius' analysis of the GK8 acquisition | 0.6 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted proposed weekly reporting regime for coin balances and consolidated it with additions from E. Greenhaus (M3) and S. Herman (M3) | 1.8 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Continued review of mining operations documents in virtual data room, focusing on Texas proprietary site build-out costs | 0.9 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed revised M3 engagement letter distro'd by C. Garner (M3) | 0.2 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M team (C Brantley, A Lal, et al) re: meeting times and details | 0.3 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.4 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Email with team re: first day motion feedback and changes | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Review e-mails and draft motion edits from W&C team | 0.8 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend all advisor review meeeting (G Pesce, A Colodny, et al – W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Review and revise objections to first day motions and send to W&C | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and lead diligence review meeting with A Ciriello (A&M) and T Smith and J Ramirez (W&C) | 1.0 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team review call with M3 team (J Schiffrin, S Herman, et al) | 0.5 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Follow up with H Kim (M3) re: additional diligence needed on wages motion | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on wages diligence review with T Smith (W&C) | 0.2 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare and review presentation materials for UCC meeting | 1.5 |
| 8/9/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare drafts of reporting and control changes to Debtor processes covering related first day relief sought | 1.2 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Meet with S Herman (M3) re: request for process controls and reporting requirements | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Compare and analyze employee first day motion requests to historical headcount and compensation details | 1.3 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case status and workload with S Herman (M3) et al | 0.5 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Prepare summary memo for W&C team re: follow up areas for diligence on employee motion | 0.8 |
| 8/9/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce (W&C) re: First Day Final Orders and draft UCC objections, M. Rahmani (PWP) re: CEL Token inquiries | 0.6 |
| 8/9/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Turetsky (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, S. Herman (M3), M. Galka, B Young (Elementus), et al. regarding objections to be filed, liquidity analysis and due diligence update | 0.6 |
| 8/9/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.2 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend M3/Elementus Call on Workplan with J Schiffrin, T Biggs (M3), | 0.7 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend introduction call with J Schiffrin (M3), B Young (Elementus), Tom DiFiore (UCC) | 0.6 |
| 8/9/2022 | Meghji, Mohsin | Cash Budget and Financing | Review options and alternatives for coin management processes | 0.5 |
| 8/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the UCC presentation | 1.0 |
| 8/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and comment on Elementus work plan | 0.9 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffin (M3) re: due diligence tracking process | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed new dataroom file re: mining rig detail,status, costs etc. | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal conversation with H Kim (M3) re: logs, docket/news tracking, and other admin items | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed notes from diligence calls with A&M | 0.4 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal discussion with M Meghji (M3) re case managment, status of workstreams | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2022 | Herman, Seth | Case Administration | Internal meeting with J Schiffin (M3) re: case managment, next steps | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Attended UCC all advisor call | 0.7 |
| 8/9/2022 | Herman, Seth | Case Administration | Discussed case and crypto industry with potential plan sponsor | 1.6 |
| 8/9/2022 | Herman, Seth | Case Administration | Performed additional due diligence re: requested vendor relief | 0.6 |
| 8/9/2022 | Herman, Seth | Miscellaneous Motions | Reviewed and commented on objections to first day motions and engaged in related calls with W&C | 2.0 |
| 8/9/2022 | Herman, Seth | Case Administration | Drafted and revised presentation materials for the UCC | 2.8 |
| 8/9/2022 | Herman, Seth | Miscellaneous Motions | Prepared memo re: guardrails and budget requirements related to each first day motion, and engaged in related internal conversations | 1.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Conducted internal call with the M3 team re: ongoing workstreams | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with A Colodny (W&C) re: case updates | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with G Pesce (W&C) re: PEO information available to be shared, coordination with Debtors professionals | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: case administration issues | 0.7 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal meeting with J Schiffin (M3) re: agenda items and revisions to cash flow presentation materials | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Developed presentation slides re: proposed budget requirements | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Read and replied to internal emails re: work product and near term deliverables | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Emails re: retention application | 0.1 |
| 8/9/2022 | Herman, Seth | Case Administration | Provided guidance and feedback to M3 team re: due diligence tracker | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: team coordination, management | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: M3 workstreams | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Email correspondence with PWP, Centerview re: GK8 and DIP process update | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Participated in call with J Schiffin (M3) re: case updates | 0.1 |
| 8/9/2022 | Herman, Seth | Case Administration | Coordination call with K Ehrler (M3) | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Read and replied to correspondence re: workstream updates | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Discussion with J Schiffin (M3) re: team resources, staffing | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed docket filings, letters | 0.3 |
| 8/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) about strategy with in dealing with debtors professionals and meetings with debtors | 2.3 |
| 8/9/2022 | Foster, William | Financial & Operational Matters | Reviewed analysis prepared by analysts and summary memos on mining business | 1.5 |
| 8/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. Kim, K. Ehrler (M3). | 0.5 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Review and amend diligence tracker | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2022 | Greenhaus, Eric | Cash Budget and Financing | Review budget reporting framework and provide comments regarding the same. | 0.8 |
| 8/10/2022 | Greenhaus, Eric | Cash Budget and Financing | Review DIP summary and related DIP proposals | 1.1 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Continue to review and amend diligence tracker | 2.0 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Continue to review and amend diligence tracker | 1.8 |
| 8/10/2022 | Greenhaus, Eric | Financial & Operational Matters | Review asset values as of Petition Date and prepare discussion materials related to the same. | 1.4 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Review the status of diligence focus areas and prepare discussion materials related to the same. | 1.2 |
| 8/10/2022 | Greenhaus, Eric | Miscellaneous Motions | Review email correspondence from A. Colodny (W&C) regarding retention applications and motion objections. | 0.7 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Prepared and participated in meeting with K. Ehrler (M3) to discuss critical vendors | 0.6 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Created a critical vendors analysis to demonstrate the variance between historical AP and critical trade vendors | 1.4 |
| 8/10/2022 | Goldstein, Grant | Miscellaneous Motions | Read the Celsius Vendor Motion | 0.2 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Received feedback on the Critical Vendor analysis and updated accordingly | 1.2 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Created a PowerPoint deck which discussed the Company's Critical Trade | 1.0 |
| 8/10/2022 | Goldstein, Grant | Case Administration | Reviewed and confirmed coverage plan to review docket updates | 0.3 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Revised critical vendor analysis per team feedback | 1.3 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Received further feedback on the Critical Trade analysis and revised accordingly | 0.8 |
| 8/10/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 0.3 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on mining co assets and performance | 1.8 |
| 8/10/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/10/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/10/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case and priorities with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), A. Colodny, D. Landy (White&Case), Max Galka (Elementus) et al | 0.8 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the business operations of the Debtors prior to the freeze | 2.1 |
| 8/10/2022 | Kim, Hugh | Business Plan | Prepared liquidity analysis presentation for tomorrow's UCC meeting | 1.6 |
| 8/10/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.3 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform due diligence on mining co assets and performance | 1.7 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform diligence on business operations of the Debtors prior to the freeze | 0.8 |
| 8/10/2022 | Kim, Hugh | Case Administration | Reviewed diligence list status with K. Ehrler (M3) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Updated diligence tracker per M3 team's feedback and newly provided data from the Debtors | 1.1 |
| 8/10/2022 | Kim, Hugh | Case Administration | Attended daily catch-up call with J. Schiffrin, K. Ehrler (M3) et al to discuss case updates | 0.5 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.7 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.2 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised global UCC diligence tracker for all advisors | 2.6 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus priority diligence request list for A&M | 0.7 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed final revised versions of GK8 bidding procedures | 0.9 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of GK8 bidding procedures motion | 0.8 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of de minimis asset sale motion | 0.4 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of mined bitcoin motion | 0.3 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and drafted list of priority due diligence items for W&C | 1.2 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised M3 deck slides of 8/11 UCC preparation based on PWP and W&C comments | 1.0 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin balance diligence questions list | 1.8 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin balance analysis prepared by E. Greenhaus | 0.8 |
| 8/10/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed DIP term sheets distributed by W&C | 0.4 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from D. Turetsky regarding potential acquisition proposal | 0.2 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Continued review of mining operations documents in virtual data room | 1.1 |
| 8/10/2022 | Magliano, John | Case Administration | Reviewed case overview materials to understand case background | 0.9 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team stand up call | 0.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade motion and analysis needed with G Goldstein (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Prepare summary notes on workstream progress for J Schiffrin (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend all-professional meeting (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review and review diligence list and status with H Kim (M3) | 0.8 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review diligence list status with H Kim et al (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise diligence tracker with S Herman et al (M3) | 2.3 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Prepare updates to team re: diligence status and key items | 0.3 |
| 8/10/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss updates to motion diligence with G Goldstein (M3) | 0.3 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review and revise updates to diligence list | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Ehrler, Ken | Case Administration | Continue review and revision of detailed diligence tracker with S Herman et al (M3) | 2.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Review and reconcile first day motion support with company cash forecast | 1.0 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on critical trade and wages motion with J Ramirez (W&C) | 0.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Review and revise analysis of relief requirements based on underlying diligence | 0.5 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Revise analysis and presentation for counsel re: critical trade requests | 1.5 |
| 8/10/2022 | Korycki, Mary | Financial & Operational Matters | Review due diligence list and related inquiries | 0.6 |
| 8/10/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, S. Herman (M3), et al. regarding due diligence requests, objections to be filed, prep for meeting with Debtor professionals | 0.8 |
| 8/10/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Review updates to the proposed cash and coin reporting framework | 1.0 |
| 8/10/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspondace with M3 team (J Schiffrin et al) regarding deliverables | 0.5 |
| 8/10/2022 | Meghji, Mohsin | Current Events | Review new docket filings | 1.0 |
| 8/10/2022 | Meghji, Mohsin | Case Administration | Meeting with M3 (J Schiffrin et al) to dicuss budget request | 1.2 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Editing further revised version of reporting framework memo | 1.0 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Meeting with M3 team (J Schiffrin et al) to discuss guardrails budgeting | 0.7 |
| 8/10/2022 | Herman, Seth | Case Administration | Edited and finalized UCC presentation slides and sent to PWP, W&C | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan | 0.4 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed Twitter stream re: potentially suspicious insider transactions | 0.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed and edited memo regarding go-forward reporting requirements | 0.4 |
| 8/10/2022 | Herman, Seth | Case Administration | Update discussion with J Schiffin (M3) | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Correspondence re: CEL token and considering related issues | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed equity committee response letter | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Revised workplan and to-do list | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed new docket filings | 1.0 |
| 8/10/2022 | Herman, Seth | Case Administration | Developed system to ensure timely internal docket updates and provided guidance to the team | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Edited further revised version of reporting framework memorandum | 2.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Internal team discussion re: budget | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Attended UCC advisor call with W&C, PWP | 0.8 |
| 8/10/2022 | Herman, Seth | Case Administration | Meeting with M. Meghji  re: memorandum on guardrails, budgeting and reporting requirements | 0.5 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed, revised and commented on due diligence tracker | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Herman, Seth | Case Administration | Edited memorandum regarding budgeting and reporting, and sent to other UCC advisors for review | 0.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Call with PWP re: cash flow due diligence items | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Made edits to due diligence tracker and provided guidance to team re: required changes | 0.5 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Revised the due diligence tracker | 2.6 |
| 8/10/2022 | Herman, Seth | Case Administration | Met with M Meghji, J Schiffin (M3) re: team progress, status of work activities | 0.5 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Analysis and drafting presentation slides | 1.3 |
| 8/10/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Calls with A Colodny (W&C) re: priority due diligence items outstanding | 0.6 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Calls with E Greenhaus (M3) re: coin analysis and related presentation materials | 0.5 |
| 8/10/2022 | Herman, Seth | Miscellaneous Motions | Call with J Ramirez (W&C) re: employee motion | 0.1 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review Bid Procedures Motion filed by K&E and Debtor filed in Celsius Chapter 11 | 0.8 |
| 8/10/2022 | Biggs, Truman | Cash Budget and Financing | Review financing terms (interest rate, advance rate, etc.) related to DIP proposals received thus far for financing Celsius Mining | 0.7 |
| 8/10/2022 | Biggs, Truman | First Day Motions | Review First Day Filings in Celsius Chapter 11 Case | 0.7 |
| 8/10/2022 | Biggs, Truman | First Day Motions | Review Objection to GK8 Bid Procedures filed in Celsius Chapter 11 | 0.4 |
| 8/10/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G Pesce (W&C), M Meghji (M3), Kevin Cofsky (PWP) et al. to discuss progress on key issues in case and upcoming meeting with Company advisors. | 0.6 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review Objection to Mining Motion filed in Celsius Chapter 11 | 0.6 |
| 8/10/2022 | Biggs, Truman | Cash Budget and Financing | Review terms for financing proposals for GK8 and prepare analysis related to proposals received to date | 0.5 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review De Minimis Asset Sales Motion filed in Celsius Chapter 11 | 0.3 |
| 8/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with W&C and PWP regarding strategy on first day memos and second day hearing materials | 2.3 |
| 8/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend daily UCC professionals catch-up call including broad teams from White & Case, M3, PWP, and Elementus | 0.5 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Continue to review asset values as of Petition Date and prepare discussion materials related to the same | 1.2 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend pre-call regarding the debtor's chapter 11 presentation with A. Rudolph, G. Pesce (W&C), M. Rahmani (PWP), M. Meghji, J. Schiffrin, S. Herman (M3) et.al | 1.6 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend company overview meeting with UCC members, UCC advisors, and Celsius advisors (K&E, Centerview, A&M) | 2.4 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Review hosting contracts and mining operational model | 0.7 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Prepare questions re: hosting contracts and mining operational model | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2022 | Greenhaus, Eric | Case Administration | Continue to review and refine diligence list | 1.1 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Reviewed letters to the court to evaluate potential claims and concerns against the Company | 0.8 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Received feedback from K Ehrler (M3) on the Critical Trade analysis and updated the PowerPoint / analysis accordingly | 1.5 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Continued to review and revise feedback on the Critical Trade analysis per additional feedback received | 1.1 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Analyzed headcount cost by department and location and proposed areas of focus. | 1.2 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Continued to review and revise the employee headcount analysis | 1.1 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 1.5 |
| 8/11/2022 | Goldstein, Grant | Miscellaneous Motions | Analyzed the Wages Motion Filing and the Wage Motion support workbooks | 0.2 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with A&M, including Andrew Ciriello, et al, and M3, including  Hugh, Ken, et al, to discuss the project and objectives | 0.8 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Performed research on crypto mining industry and further analysis on the mining model | 0.3 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Summarized critical items on the due diligence list to send to A&M | 0.7 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on financial data of the Debtors to make a list of critical items that need to be provided by the Debtors | 2.2 |
| 8/11/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Participated in a meeting with J. Schiffrin, E. Greenhaus (M3), K. Cofsky, M. Rahmani (PWP), B. Beasley, S. Eghlimi (Centerview), Lal Arjun (A&M) et al to discuss the next steps of the reorganization/restructuring process | 2.5 |
| 8/11/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Discussed priority items on the due diligence list and confirmed the provision of such information with J. Schiffrin, S. Herman, E. Greenhaus (M3), A. Lal (A&M), et al | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed how to proceed during the upcoming meeting with the Debtors' advisors with the UCC and its advisors such as J. Schiffrin, E. Greenhaus (M3), K. Cofsky, M. Rahmani (PWP) et al | 1.3 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Organized notes from the meeting with the Debtors' advisors | 0.8 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.5 |
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in first meeting between UCC advisors, committee members, Debtors' counsel and Debtors' financial advisors at Kirkland & Ellis offices in NYC | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.6 |
| 8/11/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.2 |
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Celsius pre-call with other UCC advisors and UCC committee at White & Case | 1.0 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in UCC diligence checklist discussion with M3 engagement team | 0.5 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and supplemented list of critical open diligence questions prepared by E. Greenhaus (M4) in preparation for diligence call with A&M | 0.6 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised suggested edits to A/P and critical vendor section of W&C diligence request letter to Debtors | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised excel table and powerpoint slide for 8/11 meeting illustrating custody account's pro rata share of coin balances by currency | 0.9 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted and revised proposed reporting/consent requirements framework memo in preparation for negotiations with A&M/K&E | 2.3 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed headcount cost/department matrix distributed by A. Ciriello (A&M) | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Centerview report on DIP outreach | 0.1 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised global UCC advisor due diligence tracker | 0.7 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed UCC introductory materials for 8/11 Debtor/UCC meeting distributed by A. Lal (A&M) | 0.9 |
| 8/11/2022 | Schiffrin, Javier | First Day Motions | Reviewed pre-filing version of de minimis asset sale objection for accuracy per A. Colodny's (W&C) request | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Case Administration | Participated in meeting on Elementus forensic workstream with M. Meghji, T Biggs (M3), M. Bialka (Elementus) and B. Young (Elementus) et al | 1.0 |
| 8/11/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operations of MiningCo Assets | 0.4 |
| 8/11/2022 | Magliano, John | Cash Budget and Financing | Reviewed initial DIP proposals | 0.1 |
| 8/11/2022 | Magliano, John | First Day Motions | Reviewed notes related to GK8 sale meeting | 0.1 |
| 8/11/2022 | Magliano, John | Miscellaneous Motions | Reviewed draft guardrails & reporting framework relating to 1st day motions | 0.2 |
| 8/11/2022 | Magliano, John | Case Administration | Reviewed The Official Committee of Unsecured Creditors' Statement | 0.2 |
| 8/11/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with S. Herman, E. Greenhaus (M3), R. Campagna (Alvarez & Marsal), et al. regarding outstanding diligence questions and items | 0.9 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), et al. regarding daily updates, status of key items, and planning for next steps | 0.4 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Summarized notes from daily UCC update call | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), S. Duffy (UCC), et al. regarding updates to the case and preparation for meeting with Debtors' advisors | 1.1 |
| 8/11/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), S. Duffy (UCC), R. Campagna (Alvarez & Marsal), M. Puntus (Centerview Partners) B. Flannery, P. Nash (Kirkland & Ellis), et al. regarding UCC introductory materials and current status of the case | 2.2 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Summarized notes from UCC Advisor call with the UCC | 1.1 |
| 8/11/2022 | Magliano, John | Case Administration | Reviewed Parts I and II of First Day Declaration | 1.2 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Prepare for daily team review call | 0.3 |
| 8/11/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash forecast, mining operations, and coin reports ahead of meeting with UCC and management | 1.7 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend daily all-professional update (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review cash forecast and coin balances in preparation for meeting with UCC members | 0.3 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend meeting with UCC and UCC Advisors in advance of company management meeting | 1.3 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Discuss team and workstream alignment with S Herman (M3) | 0.3 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with Debtors' advisors (K&E, A&M, Centerview) to review business and introduce committee members | 2.5 |
| 8/11/2022 | Ehrler, Ken | First Day Motions | Review and revise critical trade analysis | 0.8 |
| 8/11/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise analysis on cash forecast | 0.7 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A&M (A Lal, C Brantley, et al) to review diligence requests and confirm status | 0.8 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare and distribute diligence follow ups to A Lal, C Brantley (A&M) re: crypto assets | 0.4 |
| 8/11/2022 | Ehrler, Ken | Cash Budget and Financing | Review analysis from Debtor re: DIP needs and costs | 0.5 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Discuss feedback from Debtor presentation with S Herman (M3) | 0.5 |
| 8/11/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Teleconference with G. Pesce, A. Colodny, D. Turetsky (W&C), M. Meghji, J. Schiffrin, S. Herman, K. Ehrler (M3), M. Galka, B. Young (Elementus), K. Cofsky (PWP), S. Duffy (UCC), et al. Pre-Call re: Debtor Chapter 11 Presentation | 1.4 |
| 8/11/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Landy, C. Eliaszadeh (W&C), M. Meghji, S. Herman, K. Ehrler (M3), et al. re: status of case and prep for pre call with UCC | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2022 | Korycki, Mary | General Correspondence with Debtor & Debtors' Professionals | Teleconference with G. Pesce, A. Colodny, D. Turetsky (W&C), M. Meghji, J. Schiffrin, S. Herman, K. Ehrler (M3), M. Galka, B. Young (Elementus), K. Cofsky (PWP), S. Duffy (UCC), J. Sussberg (K&E), B. Campagna, A. Lal (A&M) et al. re: Debtor Chapter 11 Presentation to UCC | 2.5 |
| 8/11/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/11/2022 | Meghji, Mohsin | Case Administration | Attend Pre-Call with UCC members, G Pesce et al (W&C), J Schiffrin, K Ehrler, S Herman (M3) regarding Debtor Chapter 11 Presentation | 2.0 |
| 8/11/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Meetings at W&C with G Pesce, A Colodny, et al (W&C), J Schiffrin, K Herman, K Ehrler (M3), K Cofsky, M Rahmani et al (PWP), B Young, M Galka (Elementus) and S Duffy et al (UCC) | 3.5 |
| 8/11/2022 | Meghji, Mohsin | Case Administration | Attend meeting with Elementus (M Galka, B Young) to discuss Draft Project Plan | 1.0 |
| 8/11/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the mining operations documents | 2.0 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis re: coin assets and liabilities and drafted related presentation slides | 1.0 |
| 8/11/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan and to-do list | 0.4 |
| 8/11/2022 | Herman, Seth | First Day Motions | Correspondence with Pesce, Turetsky, Colodny (W&C) re: outstanding diligence items related to cash management, wages, vendor motions | 0.7 |
| 8/11/2022 | Herman, Seth | Case Administration | Drafted emails to M3 team re: internal organization, work plans | 0.2 |
| 8/11/2022 | Herman, Seth | Cash Budget and Financing | Emails to Turetsky, Colodny, Pesce re: cash management budget issues | 0.2 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisor call | 0.5 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Sent email to M3 team re: due diligence tracking protocols and review process | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended meeting with UCC members, engaged in conversation with UCC members and prepared for meeting with the debtors' advisors | 2.0 |
| 8/11/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended meeting with K&E, CVP, A&M, PWP, W&C, Elementus, UCC | 2.5 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with A. Colodny re: open due diligence items | 0.1 |
| 8/11/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with A&M re: open due diligence items | 0.9 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Updated due diligence tracker | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with UCC advisor team | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended meeting with UCC co-chair and other advisors | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with P Nash (K&E), R Campagna (A&M), R Kielty (CVW), G Pesce (W&C), Mo Meghji (M3), co-Chairs of the UCC, et al to discuss key issues of the case | 2.4 |
| 8/11/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo financial projections | 1.6 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in conversations with J Schiffrin, Mo Meghji (M3) and Max Galka (Elementus) | 1.5 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review First Day Filings in advance of meeting with Company Advisors | 1.3 |
| 8/11/2022 | Biggs, Truman | Financial & Operational Matters | Continue review and testing of MininCo financial projections | 1.2 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review Pitch Materials prepared by M3 in advance of meeting with Company Advisors | 0.8 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Mo Meghji (M3), G Pesce (W&C), the UCC, et al, to discuss key issues of the case in advance of the meeting with the Company's advisors. | 1.1 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare due diligence checklist to be discussed with A&M on 8/11/22 | 0.5 |
| 8/11/2022 | Biggs, Truman | Business Plan | Review MiningCo materials prepared by Debtors Advisors for presentation on Thursday 8/12/22 | 0.3 |
| 8/11/2022 | Foster, William | Financial & Operational Matters | Participated in meeting with debtors professionals regarding status of business and key operational issues | 1.6 |
| 8/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP and UCC to discuss strategy of meeting with debtors professionals | 1.3 |
| 8/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 0.5 |
| 8/12/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. Kim, and K. Ehrler (M3). | 0.5 |
| 8/12/2022 | Greenhaus, Eric | Case Administration | Attend daily professionals call with J. Schiffrin, K. Ehrler (M3), G. Pesce (W&C), M. Rahmani (PWP), et. al | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Attend bitcoin mining call with C. O'Connell (W&C), S. Eghlimi, K. Cofsky (PWP), et. al | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Prepare shell of discussion materials related to the mining operation, draft outline regarding the same | 2.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Attend internal call with K. Wofford (W&C), E. Aidoo (PWP), et. al on the mining operation, send correspondence regarding the same | 1.8 |
| 8/12/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Correspond with C. Brantley, A. Lal (A&M), M. Rahmani (PWP) regarding the mining operation | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Cash Budget and Financing | Review and prepare questions re: intercompany financing arrangements | 1.4 |
| 8/12/2022 | Goldstein, Grant | Business Plan | Modeled the cash flow forecast of the Company's Mining business | 1.3 |
| 8/12/2022 | Goldstein, Grant | Business Plan | Continued modeling cash flow forecast of the Company's Mining business | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/12/2022 | Goldstein, Grant | First Day Motions | Analyzed employee wages and headcount per location | 0.3 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed the Company's cash flow and balance sheet for borrowing and monetization opportunities | 1.2 |
| 8/12/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call Re: mining operations | 1.4 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed the Mining Operating Model provided by A&M to develop an internal cash flow projection for Mining segments | 1.9 |
| 8/12/2022 | Goldstein, Grant | Cash Budget and Financing | Created a PowerPoint slide on Mining Cash Flow | 0.6 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Continued modeling out the cash flow for the Company's Mining segments | 1.5 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/12/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the intercompany contracts of the miningco | 1.0 |
| 8/12/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/12/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.3 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on operation/financial data of the miningco assets | 2.3 |
| 8/12/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in an internal discussion about further next steps with the UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.7 |
| 8/12/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide updates and progress of the case | 0.4 |
| 8/12/2022 | Kim, Hugh | Business Plan | Drafted presentation regarding the liquidity status and rig deployment schedule of the mining facility | 1.5 |
| 8/12/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation about the liquidity status and rig deployment schedule of the mining facility | 1.8 |
| 8/12/2022 | Kim, Hugh | Case Administration | Attended call with E. Greenhaus, G. Goldstein, K. Ehrler, T. Biggs, J.Magliano (M3) regarding future workplan and mining operations | 1.3 |
| 8/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call | 0.5 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with C. O'connell, K. Wofford (W&C) and K. Cofsky (PWP) to review markup of mined bitcoin order and status of mining operations diligence | 1.0 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and finalized proposed reporting and consent requirements memo | 2.0 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M comments to M3 proposed reporting and consent requirements memo | 0.4 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed headcount recommendations prepared by K. Ehrler (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on proposed W&C asset sale caps for the de minimis order negotiations | 0.5 |
| 8/12/2022 | Schiffrin, Javier | Business Plan | Following mining diligence call with W&C, performed follow-up diligence review of data room documents focusing on hosting contract rates/expiration schedules/termination costs and Texas proprietary site budget | 1.7 |
| 8/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 Cash model shared with W&C | 0.3 |
| 8/12/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on W&C's suggested revisions to proposed critical vendor order | 0.7 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Analyzed incremental liquidity options proposed by M/. Rahmani (PWP) | 1.7 |
| 8/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on updated M3 cash management budget proposal | 0.4 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared questions for mining diligence call with C. Brantley (A&M) | 1.9 |
| 8/12/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted emails to E. Greenhaus regarding pre-petition logistics of mined BTC sales | 0.3 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Core Scientific hosting contract to evaluate incremental capacity for EZ rigs | 0.4 |
| 8/12/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP) et. al. regarding status update of case and next steps | 0.6 |
| 8/12/2022 | Magliano, John | Miscellaneous Motions | Reviewed Doc 341 regarding motion to extend filing of SOFA and Schedules | 0.1 |
| 8/12/2022 | Magliano, John | First Day Motions | Reviewed Section 3 through Exhibit M of First Day Declaration | 0.4 |
| 8/12/2022 | Magliano, John | Case Administration | Reviewed First Day Presentation to understand case background | 0.1 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on market-based assumptions relating to MiningCo Assets | 0.2 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Reviewed headcount data by department and location | 0.4 |
| 8/12/2022 | Magliano, John | Case Administration | Attended call with E. Greenhaus, G. Goldstein, K. Ehrler, T. Biggs, H. Kim (M3) regarding workplan for team and mining operations | 1.3 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue assumptions relating to MiningCo Assets and operations | 1.9 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on expense assumptions relating to MiningCo Assets and operations | 1.7 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operating assumptions relating to MiningCo Assets | 1.3 |
| 8/12/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with S. Herman, K. Ehrler (M3), C. Brantley, B. Campagna, A. Lal (A&M), et. al. regarding UCC Diligence Checklist | 1.1 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.3 |
| 8/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis and prepare memo on headcount and payroll insights based on company records | 0.8 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin, T Biggs (M3) and N Shaker, B Young, et al (Elementus) re: diligence needs; prepare updated tracker | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide feedback on liquidity ideas raised by PWP | 0.5 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (C Brantley et al) re: crypto diligence requests | 0.3 |
| 8/12/2022 | Ehrler, Ken | First Day Motions | Prepare analysis and discuss critical trade thresholds with W&C team | 1.1 |
| 8/12/2022 | Ehrler, Ken | Miscellaneous Motions | Review mined bitcoin motion and confirm consistency with reporting framework | 0.7 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Ciriello et al) re: payroll forecast and opportunities | 0.4 |
| 8/12/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with team to outline approach to mining operations analysis and summary presentation | 1.5 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Review and revise workplan and staffing allocation | 0.5 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend workshop with A&M (A Lal, C Brantley) to confirm reporting constraints | 1.0 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Discuss team structure and case milestones | 0.3 |
| 8/12/2022 | Ehrler, Ken | Business Plan | Review company mining model and forecast | 0.6 |
| 8/12/2022 | Korycki, Mary | Case Administration | Call with J. Schiffrin (M3) re: workplan | 0.5 |
| 8/12/2022 | Korycki, Mary | First Day Motions | Review Alex Mashinsky declaration re: senior management team | 0.4 |
| 8/12/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, A. Colodny, K. Wofford (W&C), M. Meghji, S. Herman, K. Ehrler (M3), K. Cofsky, S. Eghlimi (PWP) et al. re: follow-up from meeting with Debtor professionals, status of diligence requests, prep for Tues. hearing | 0.9 |
| 8/12/2022 | Korycki, Mary | Case Administration | Attend call with J. Schiffrin, S. Herman, K. Ehler, T. Biggs, H. Kim (M3) re: workplan for M3 team | 0.4 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor re: situation overview | 0.6 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/12/2022 | Meghji, Mohsin | Business Plan | Attend meeting with M3 (J Schiffrin, K Ehrler, et al), W&C (K Wofford et al) and PWP (K Cofsky et al) to discuss Bitcoin Mining | 1.2 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with M3 (J Schiffrin)/Elementus (M Galka, B Young)/UCC (Christopher Coco) | 0.6 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with M3 (J Schiffrin)/Elementus (M Galka, B Young)/UCC (M Robinson) | 0.6 |
| 8/12/2022 | Meghji, Mohsin | First Day Motions | Read and review correspondence from K Ehrler (M3) regarding headcount analysis | 0.8 |
| 8/12/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the Mining Operating Model | 1.0 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review draft motions and related correspondence from M3 and W&C teams | 0.6 |
| 8/12/2022 | Herman, Seth | Case Administration | Internal M3 team call and calls with J Schiffin (M3) re: case updates, workstreams | 0.6 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Prepared for call with W&C re: mining due diligence | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC professionals call | 0.7 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Call with Wofford (W&C) re: mining due diligence items | 1.0 |
| 8/12/2022 | Herman, Seth | First Day Motions | Developed/revised cash management budget and reporting requirements, plus related correspondence with counsel | 4.0 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining related due diligence files, and sent related emails to the M3 team | 1.0 |
| 8/12/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call re: budget, reporting with A&M | 1.0 |
| 8/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with W&C re: 2nd day relief issues | 0.3 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare analysis regarding the status of MiningCo rigs that are in storage based on MiningCo model delivered by Debtors' Advisors | 2.4 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review items already delivered that pertain to Elementus-related workstreams | 1.9 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare due diligence checklist related to Elementus workstreams | 1.8 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Bitcoin Mining Operation with Ken Ehrler, and Eric Greenhaus (M3) et al | 1.4 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare analysis regarding the status of MiningCo rigs that have been delivered, those that are in-transit | 1.3 |
| 8/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Discuss key outstanding items with C Brantley (A&M), Seth Herman (M3) et al | 1.1 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Bitcoin Mining Operating with K Wofford (W&C) and K Ehrler (M3) et al | 1.0 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review Mining Model and Mining Status Report (as of 8-7-22) and prepare questions regarding each for Debtor's Advisors | 0.8 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review H Kim's (M3) slides prepared for MiningCo financial analysis presentation (specifically regarding characteristics for each Texas site) | 0.6 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily M3 team review call on workstream progress | 0.5 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G Pesce (W&C) and Mo Meghji (M3) et al to discuss key items in the Celsius Bankruptcy Case | 0.5 |
| 8/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare status update of Elementus and MiningCo workstreams | 0.1 |
| 8/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication regarding mining business, cash disbursements and general business operations | 2.1 |
| 8/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Revise discussion materials regarding the Debtors' mining operation | 1.9 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Continue revision of mining discussion materials per team feedback | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/13/2022 | Greenhaus, Eric | Business Plan | Review preliminary discussion materials regarding rig fleet status, hosting provider contracts terms, and historical rig utilization | 1.6 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Continue review of preliminary discussion materials re: rig fleet, utilization, and contract terms | 0.9 |
| 8/13/2022 | Greenhaus, Eric | Miscellaneous Motions | Attend call with C. O'Connell (W&C), C. Ceresa (K&E) regarding the mined bitcoin motion | 0.6 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Attend call with C. Brantley (A&M), T. Biggs, K. Ehrler (M3), et. al re: mining model and related diligence | 1.0 |
| 8/13/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion PowerPoint per Ken's comments | 0.7 |
| 8/13/2022 | Goldstein, Grant | Case Administration | Prepared for and attended call with M3 and A&M re: mining operations | 1.1 |
| 8/13/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining discussion material | 0.4 |
| 8/13/2022 | Kim, Hugh | Financial & Operational Matters | Organized the notes from the meeting regarding mining facilities diligence questions | 1.2 |
| 8/13/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/13/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Participated in meeting with E. Greenhaus, T. Biggs (M3) and C. Brantley (A&M) et al to discuss about diligence questions regarding the mining facilities | 1.1 |
| 8/13/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.7 |
| 8/13/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation about the operation and financial status of the miningco assets | 1.4 |
| 8/13/2022 | Kim, Hugh | Business Plan | Drafted presentation regarding the operation and financial status of the miningco assets | 2.1 |
| 8/13/2022 | Kim, Hugh | Business Plan | Refined the presentation regarding the operation/financial status of the miningco assets per comments of K.Ehrler (M3) | 1.0 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Participated in conference call with C. Brantley to discuss most recent mining diligence questions | 1.0 |
| 8/13/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C), T Biggs (M3) et. al to discuss markup of mined bitcoin order | 0.5 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Reviewed team notes and feedback on mining diligence process | 1.0 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Reviewed company mining model to evaluate forecast assumptions | 1.4 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Friday draft of mined bitcoin order circulated by K. Wofford (W&C) in advance of call | 0.3 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed newswire article on Core Scientific (Celsius' primary hosting contract counterparty) financial distress | 0.2 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius public report in advance of filing | 0.1 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised weekend re-drafts of mined bitcoin order circulated by C. O'Connell (W&C) | 0.6 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised M3 wages/employee motion briefing for A&M | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised W&C markup of proposed wages order | 0.2 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and consolidated notes on A&M mining diligence call prepared by H. Kim (M3) | 0.3 |
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed non-debtor cash transfer caps during interim period under cash management order | 0.4 |
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed K&E edits to consent thresholds under critical vendor order | 0.3 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue drivers for MiningCo Assets | 1.7 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Reviewed rig order assumptions for MiningCo Assets | 1.2 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Reviewed operating assumptions and drivers for MiningCo Assets | 1.5 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence expense drivers for MiningCo Assets | 1.8 |
| 8/13/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with T. Biggs, E. Greenhaus, K. Ehrler (M3), C. Brantley (A&M), et. al. regarding Mining diligence questions | 1.1 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Attended call with T. Biggs (M3) regarding MiningCo financial model | 0.2 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining operations | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Prepre for and attend mined bitcoin meeting with K&E and W&C | 0.3 |
| 8/13/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Various correspondence with A&M (A Lal, C Brantley, et al) re: diligence questions and follow ups | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Follow up discussions and e-mail with team re: mining operations analysis and presentation | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Prepare for and attend diligence call with A&M (C Brantley, A Lal, et al) re: mining operations | 1.2 |
| 8/13/2022 | Ehrler, Ken | Case Administration | Reviewed and revised workstream progress and project plan | 0.4 |
| 8/13/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on analysis for wage motion edits with G Goldstein (M3) | 0.3 |
| 8/13/2022 | Ehrler, Ken | First Day Motions | Prepare analysis and summary schedule for counsel re: wages order | 0.6 |
| 8/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and lead call with W&C (D Landy, C Eliaszadeh) team re: Tornado Cash and impact on company | 0.5 |
| 8/13/2022 | Ehrler, Ken | Financial & Operational Matters | Research Tornado Cash and impact on company | 0.5 |
| 8/13/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on framework for public reporting of selected financial information | 0.2 |
| 8/13/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Prepared for and attended call with A&M re: mining due diligence items | 1.0 |
| 8/13/2022 | Herman, Seth | Miscellaneous Motions | Email correspondence with W&C re: 2nd day issues | 0.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, and other key items concerning the Company | 2.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, etc. | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/13/2022 | Biggs, Truman | Business Plan | Review and prepare observations and commentary on MiningCo financial model delivered by A&M | 1.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Review and revise presentation on MiningCo operations, rig deployment | 0.9 |
| 8/13/2022 | Biggs, Truman | Miscellaneous Motions | Participate in call with K Wofford, C O'Connell (W&C), E Greenhaus, J Schiffrin (M3) to discuss Bitcoin Mining Motion | 0.5 |
| 8/13/2022 | Foster, William | First Day Motions | Participated in correspondence with W&C and PWP regarding cash management motions | 1.6 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Draft shell for internal mining model, prepare correspondence re: the same | 1.6 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Continue to review and refine preliminary mining discussion materials and draft executive summary page | 2.1 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Evaluate cash flow generating profile of the mining operation under different scenario analyses | 0.8 |
| 8/14/2022 | Greenhaus, Eric | First Day Motions | Review employee wages and critical vendors motions and correspondence regarding the same | 1.2 |
| 8/14/2022 | Greenhaus, Eric | First Day Motions | Review proposed debtor cash and coin reporting framework and provide comments re: the same | 0.8 |
| 8/14/2022 | Goldstein, Grant | Case Administration | Composed a list of outstanding diligence request items to send to A&M | 0.2 |
| 8/14/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Materials | 0.4 |
| 8/14/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Cash Flow model | 0.7 |
| 8/14/2022 | Kim, Hugh | Business Plan | Performed research on crypto assets that the Company owns regarding their liquidity, value, related platforms and background | 1.1 |
| 8/14/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on business operation of the Debtors and additional industry research | 0.8 |
| 8/14/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/14/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in a meeting regarding ETH pricing with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), D. Landy (White&Case) et al | 0.5 |
| 8/14/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised reporting cash transfer requirements for inclusion in proposed cash management order | 0.8 |
| 8/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised mining weekly and monthly operational reporting framework (KPIs and budget variance) for Debtors | 1.7 |
| 8/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Discuss comments and edits to first day motions with K Ehrler (M3) | 0.2 |
| 8/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Participated in call with C. O'Connell of White & Case to discuss mined bitcoin objection and proposed revisions | 0.1 |
| 8/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in conference call with D. Landy et. al. (W&C) and M. Rahmani (PWP) to discuss potential stETH financing transaction | 0.6 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy of UCC to discuss potential stETH financing transaction | 0.4 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Brantley (A&M) to review proposed operational reporting framework for core and mining businesses | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/14/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised draft M3 mining operations presentation for White & Case and UCC | 1.5 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C) on installment payment reduction provisions of rig order contracts | 0.2 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted email to K. Ehrler, T. Biggs and E. Greenhaus describing rig installment reduction provision and noting issue and reviewed emiail responses | 0.3 |
| 8/14/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed edits to NOL motion per W&C request | 0.2 |
| 8/14/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft M3 mining model and input sourcing | 1.6 |
| 8/14/2022 | Schiffrin, Javier | Business Plan | Prepared core business, mining and platform analysis outline for eventual presentation to UCC on mining operations | 1.1 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on assumptions related to MiningCo Assets in Celsius Mining Operating model | 1.2 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue assumptions related to MiningCo financial model | 1.1 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Built model structure for assumptions and income statement for MiningCo financial model | 1.6 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Created revenue build-up for MiningCo financial model | 1.4 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model structure based on internal team discussions | 0.8 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Created expense build-up for MiningCo financial model | 1.3 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated MiningCo financial model based on feedback from internal team | 1.9 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operations of Celsius MiningCo | 1.2 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Attended call with E. Greenhaus (M3) regarding MiningCo financial model | 0.7 |
| 8/14/2022 | Ehrler, Ken | Business Plan | Review and revise mining operations presentation | 1.0 |
| 8/14/2022 | Ehrler, Ken | Business Plan | Discuss feedback on presentation with T Biggs and E Greenhaus (M3) | 0.3 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with T Smith et al (W&C), J Schiffrin, S Herman, et al (M3) re: updates to first day orders, feedback on analysis | 0.8 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with PWP (K Cofsky, M Rahmani, et al) and W&C (G Pesce, A Colodny, et al) re: stETH and monetization opportunities | 0.5 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review reporting requests with A&M (A Lal, C Brantley) | 0.8 |
| 8/14/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss feedback on motions and next steps with J Schiffrin (M3) | 0.2 |
| 8/14/2022 | Ehrler, Ken | First Day Motions | Review and comment on edits to critical trade and wages motions | 0.4 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with Andrew (A&M) re: wages order edits | 0.3 |
| 8/14/2022 | Ehrler, Ken | Case Administration | Draft and revise case and team project plan | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/14/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call with A&M re: reporting and budgeting memorandum | 0.7 |
| 8/14/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with W&C re: 2nd day relief | 0.3 |
| 8/14/2022 | Herman, Seth | Case Administration | Updated workstream tracker file | 0.4 |
| 8/14/2022 | Biggs, Truman | Contracts | Review hosting contracts that govern the MiningCo business' third-party hosting arrangements | 2.9 |
| 8/14/2022 | Biggs, Truman | Cash Budget and Financing | Review and comment on MiningCo Presentation prepared by W. Foster, H. Kim, G. Goldstein, and J. Magliano | 0.8 |
| 8/14/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review Due Diligence List that was provided to Debtors on 8/10/22 | 0.6 |
| 8/14/2022 | Biggs, Truman | Contracts | Prepare analysis between Rig Count as of 8-7-22 and Third-Party Rig Contracts | 0.5 |
| 8/14/2022 | Foster, William | Business Plan | Reviewed and analyzed summary presentation on mining operations | 2.6 |
| 8/14/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with W&C and PWP on reporting procedures for Main celsius business and intercompany transactions | 1.4 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magalino, T. Biggs (M3) discussing the mining model scenario analysis | 0.8 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Continue to review and refine mining model, provide comments re: the same | 1.4 |
| 8/15/2022 | Greenhaus, Eric | Case Administration | Review UCC meeting materials | 0.9 |
| 8/15/2022 | Greenhaus, Eric | First Day Motions | Review second day hearing agenda | 1.1 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Review hosting provider contracts and draft correspondence re: the same | 0.6 |
| 8/15/2022 | Greenhaus, Eric | First Day Motions | Review Debtors' budget and coin report filing | 0.8 |
| 8/15/2022 | Greenhaus, Eric | Miscellaneous Motions | Review second day motions and proposed objections | 0.6 |
| 8/15/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce, (White & Case) et al. re: second day orders and diligence requests | 0.6 |
| 8/15/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call with M3, including K. Ehrler,Re: the Company's cash flow forecast | 0.7 |
| 8/15/2022 | Goldstein, Grant | Business Plan | Review and revised the Mining Discussion Materials and Mining Cash Flow Model per feedback from the team | 1.9 |
| 8/15/2022 | Goldstein, Grant | Business Plan | Prepared correspondence to K Ehrler (M3) re: progress on analysis | 0.4 |
| 8/15/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 0.1 |
| 8/15/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining model per feedback | 1.6 |
| 8/15/2022 | Goldstein, Grant | Cash Budget and Financing | Updated the Mining Discussion Materials and model per feedback | 1.8 |
| 8/15/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material and model per feedback | 1.0 |
| 8/15/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on headcount cost data provided by the Debtors | 1.3 |
| 8/15/2022 | Kim, Hugh | Case Administration | Updated the template and the fee tracker file to present to the internal team | 1.4 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on intercompany transactions data | 0.7 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the revised crypto asset balance data | 0.7 |
| 8/15/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on employee wages data | 2.2 |
| 8/15/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et a | 0.3 |
| 8/15/2022 | Schiffrin, Javier | Business Plan | Continued review of and prepared revisions to M3 draft mining operations overview presentation for UCC | 1.8 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed latest edits to cash management interim order | 0.6 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed A&M/M3 email correspondence discussing K&E edits to prepetition wages payment buckets in wages motion | 0.3 |
| 8/15/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed notes to discuss potential StETH financing on advisor call | 1.9 |
| 8/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call with W&C, PWP and Elementus | 0.2 |
| 8/15/2022 | Schiffrin, Javier | Business Plan | Reviewed updated rig deployment schedule from A&M | 0.4 |
| 8/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised v2 of draft mining operations presentation and backup M3 mining model | 2.1 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call with S. Herman (M3) to discuss comments to proposed interim cash management order | 0.7 |
| 8/15/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with M. Bialka and B. Young of Elementus regarding workstream coordination | 0.5 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in call with K. Ehrler (M3) to discuss comments to proposed wages order | 0.5 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on M3 responses to W&C information requests regarding objections to second day motions | 0.4 |
| 8/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Mawson and Core mining hosting provider agreements to evaluate pass-through cost formulas and other pricing provisions | 1.8 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in call with K&E, A&M and W&C to finalize revisions to proposed interim cash management order | 0.6 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with T. Biggs, E. Greenhaus (M3), et. al. regarding MiningCo financial model | 0.5 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated assumptions schedule for MiningCo financial model | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated revenue build-up for MiningCo Assets in financial model | 1.5 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Updated consolidated income statement in MiningCo financial model | 0.7 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model structure based on feedback from internal M3 team | 1.9 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated financial model based on order contracts for MiningCo Assets | 1.1 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated financial model based on hosting contracts for MiningCo Assets | 1.0 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated expense build-up for MiningCo Assets in financial model | 1.9 |
| 8/15/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.2 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Prepared and updated presentation on MiningCo based on internal team guidance | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with K. Ehrler, T. Biggs, E. Greenhaus (M3), et. al. regarding MiningCo financial model and analysis | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with W. Foster (M3) regarding MiningCo financial model | 0.6 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed contracts related to MiningCo Assets and summarized terms | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Performed diligence on MiningCo Asset revenue and expense assumptions in Celsius Operating model | 1.7 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Performed diligence on consolidated MiningCo assumptions in Celsius Operating model | 0.5 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Analyze counterproposals on first day orders; correspond with UCC counsel on same | 0.7 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Lal, C Brantley) re: first day order negotiations | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss open diligence items and resolution for critical trade order with C Brantley (A&M) | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss employee/wage terms with A Ciriello (A&M) | 0.4 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Correspond with UCC counsel re: present negotiations | 0.4 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss edits to wages order with J Schiffrin (M3) | 0.5 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence progress re: crypto data requests and Elementus needs | 0.4 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M (A Lal, C Brantley) re: data requests needed | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Review feedback from A&M re: payroll processing costs | 0.7 |
| 8/15/2022 | Ehrler, Ken | Business Plan | Review Debtor mining model and key hosting contracts | 1.7 |
| 8/15/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis and near-term liquidity gaps | 0.8 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review updated coin balance reporting from company / A&M | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with Elementus to review diligence requests and status | 0.5 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and distribute summary of key personnel costs for W&C team | 0.6 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M (K Domfeh) re: outstanding data for Elementus investigation | 0.3 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Call with K Domfeh (A&M) re: data requests and send e-mail minutes re: same | 0.8 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Lal, C Brantley, et al) re: meeting times to review reporting | 0.4 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review reporting requirements with W&C (G Pesce, A Colodny, et al), K&E (R Kwasteniet et al), A&M (R Campagna, A Lal, C Brantley, et al) | 1.0 |
| 8/15/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with J. Schiffrin (M3), G. Pesce (W&C), et al. re: intercompany and prep for second day hearing | 0.7 |
| 8/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/15/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend meeting with K&E, A&M, and W&C re: revisions to cash management order | 0.6 |
| 8/15/2022 | Meghji, Mohsin | Business Plan | Review the revised draft mining operations deck | 1.6 |
| 8/15/2022 | Meghji, Mohsin | Cash Budget and Financing | Discuss stETH and alternative financing with M3 team (J Schiffrin, et al) | 1.0 |
| 8/15/2022 | Meghji, Mohsin | Miscellaneous Motions | Read and reply to correspondence with K Cofsky, M Rahmani (PWP), J Schiffrin (M3), et al regarding second day motions | 1.2 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed and commented on revised interim cash management order, and engaged in related email correspondence with W&C, M3 teams | 1.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Attended call with A&M re: cash management interim order issues | 0.3 |
| 8/15/2022 | Herman, Seth | Miscellaneous Motions | Engaged in correspondence with W&C, M3 teams re: remaining outstanding issues regarding first day motions | 0.3 |
| 8/15/2022 | Herman, Seth | Current Events | Read news updates re: Celsius | 0.3 |
| 8/15/2022 | Herman, Seth | Miscellaneous Motions | Read the debtors omnibus reply to objections on various motions | 0.3 |
| 8/15/2022 | Herman, Seth | Business Plan | Reviewed and commented on presentation slides re: mining operational status and projections | 1.2 |
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Reviewed dataroom information on mining business | 0.4 |
| 8/15/2022 | Herman, Seth | Case Administration | Call with Ken Ehrler (M3) re: workstreams, team coordination | 0.3 |
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and summarized existing hosting contracts, and developed/augmented related question list | 1.4 |
| 8/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Performed analysis and corresponded with W&C re: presentation slides for UCC meeting | 0.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed presentation materials for UCC meeting re: 2nd day hearing items, next steps | 0.2 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewing revised interim cash management order | 0.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Correspondence with A&M re: cash management budget, reporting issues | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Called J Schiffrin (M3) re: follow up due diligence items for A&M, , ongoing workstreams | 0.4 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed the debtors' proposed interim cash management budget, developed issues list, and held related internal call | 0.4 |
| 8/15/2022 | Herman, Seth | First Day Motions | Prepared for call with the debtors' advisors re: cash management budget and developed a template interim budget | 0.3 |
| 8/15/2022 | Herman, Seth | Cash Budget and Financing | Call with J Schiffrin (M3) re: intercompany cash budget, outstanding issues related to interim cash management order | 0.7 |
| 8/15/2022 | Herman, Seth | First Day Motions | Call with K&E, A&M, W&C re: cash management budget / revised interim order | 0.6 |
| 8/15/2022 | Herman, Seth | Cash Budget and Financing | Reviewed budget- related information and exhibits from A&M | 0.2 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Review Presentation provided by Debtors regarding the status of the MiningCo business | 2.9 |
| 8/15/2022 | Biggs, Truman | Financial & Operational Matters | Review and revise materials prepared by Elementus for UCC Advisor Meeting | 2.8 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, and other key items concerning the Company | 2.5 |
| 8/15/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Reconcile due diligence material previously received and update due diligence checklist / tracker | 1.6 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Review M3 Celsius Mining financial model prepared by W. Foster and J. Magliano | 1.3 |
| 8/15/2022 | Biggs, Truman | Miscellaneous Motions | Participate in call with C Brantley (A&M) and Seth Herman (M3) regarding key Second Day Motions | 0.7 |
| 8/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus (M Galka / B Young / N Shaker) | 0.7 |
| 8/15/2022 | Foster, William | Business Plan | Reviewed mining financial excel model and provided comments as well as further review of mining presentation | 2.5 |
| 8/15/2022 | Foster, William | Business Plan | Detailed review of bitcoin mining model | 2.1 |
| 8/15/2022 | Foster, William | Business Plan | Participated in discussion with debtors professionals regarding intercompany transactions | 1.9 |
| 8/15/2022 | Foster, William | Business Plan | Created and reviewed summary mining profitability analysis by hosting site and provide comments to analysts | 1.7 |
| 8/15/2022 | Foster, William | Business Plan | Further review of mining profitability analysis by hosting site | 1.7 |
| 8/15/2022 | Foster, William | Miscellaneous Motions | Participated in correspondence with W&C and PWP regarding responses to second day motions and pleadings | 1.6 |
| 8/15/2022 | Foster, William | Business Plan | Reviewed and provided comments to mining presentation overview | 0.8 |
| 8/15/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Particpated in call with debtors professionals regarding intercompany transfers and second day hearings | 0.7 |
| 8/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily calls with PWP and W&C regarding next steps re: objections and second day hearing | 0.4 |
| 8/15/2022 | Foster, William | Case Administration | Reviewed Debtor's 2nd day hearing presentation | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed historic revenue per Mining site and hosting arrangement | 1.8 |
| 8/16/2022 | Goldstein, Grant | Business Plan | Update and revise the Mining cash flow model based on team feedback | 1.9 |
| 8/16/2022 | Goldstein, Grant | Business Plan | Correspond with M3 team (W Foster, J Magliano, et al) re: analysis progress | 0.7 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Continued to model out historical Mining Co hosting site revenue | 1.1 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material and historic / forecasted cash flow model per Mining Co business | 2.0 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material per feedback | 0.4 |
| 8/16/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/16/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to discuss the priorities and case updates | 0.3 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Performed a diligence on hosting contracts & agreements of the miningco | 2.6 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a presentation regarding critical items that need to be requested from the Debtors | 2.4 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Continued to draft a presentation regarding list of critical items that need to be requested from the Debtors | 1.8 |
| 8/16/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 0.5 |
| 8/16/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Updated the Working Group List file for White&Case and Elementus | 0.3 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on operational data of miningco assets and additional industry research | 1.2 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/16/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended meeting with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al to discuss case updates | 1.5 |
| 8/16/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC Advisors' daily meeting | 0.5 |
| 8/16/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee weekly meeting | 1.1 |
| 8/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised draft mining operations analysis presentation for UCC | 1.6 |
| 8/16/2022 | Schiffrin, Javier | Case Administration | Reviewed draft UCC discovery requests to Debtors distro'd by A/ Colodny (M3) to ensure relevant global due diligence document issues and crypto wallet/account questions from Elementus fully and accurately reflected | 1.2 |
| 8/16/2022 | Schiffrin, Javier | Case Administration | Discuss status and progress on Elementus work with T Biggs (M3) | 0.4 |
| 8/16/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on 1st/2nd Day Motions | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/16/2022 | Schiffrin, Javier | Case Administration | Participated in second workstream coordination call with with M. Bialka and B. Young of Elementus | 0.5 |
| 8/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and noted UCC issues with A&M comments to proposed reporting framework in preparation for Wednesday morning call | 1.8 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated revenue build-up for MiningCo Assets in financial model | 1.8 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated rig deployment build-up for MiningCo Assets in financial model | 1.6 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated expense build-up for MiningCo Assets in financial model | 2.0 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Updated assumption build-up for MiningCo Assets in financial model | 1.1 |
| 8/16/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.5 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Attended call with S. Herman, K. Ehrler, T. Biggs (M3) regarding contracts for MiningCo assets and financial model | 0.2 |
| 8/16/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (PWP), S. Duffy (UCC), et al. regarding weekly updates to the case and preparation for Second Day Hearing | 1.2 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared summary slides on MiningCo business based on guidance from senior team members | 1.1 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared slides on MiningCo operations and metrics based on guidance from senior team members | 1.3 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared slides on MiningCo financial performance based on guidance from senior team members | 1.8 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Review and reply to overnight correspondence | 0.3 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle | 0.3 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review data room files to confirm detail available on actual rig/provider profitability | 0.6 |
| 8/16/2022 | Ehrler, Ken | Cash Budget and Financing | Review liquidity alternatives from Perella and comment on options/feedback | 0.7 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (K Domfeh) and Elementus re: open data requests | 0.3 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review follow up questions from W&C and Perella re: severance forecasts | 0.3 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend committee meeting | 1.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Confirm severance budget with A&M (A Ciriello) | 0.3 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C (G Pesce, A Colodny, K Wofford, et al) re: outstanding diligence items, company mining model, headcount plans | 0.3 |
| 8/16/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend second day hearing | 1.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with Elementus re: progress and data requests | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and lead call with A&M (K Domfeh) and Elementus to address data issues | 0.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review A&M feedback on UCC reporting requirements and summarize status and issues | 0.9 |
| 8/16/2022 | Ehrler, Ken | Business Plan | Discuss mining analysis and deck updates with S Herman (M3) | 0.3 |
| 8/16/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, H. Kim (M3) re: workplan for M3 team | 0.3 |
| 8/16/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce, C. Eliaszadeh (W&C), K. Cofsky (PWP) and S. Duffy (UCC member), et al. re: update from meeting with Debtors advisors, sale process, investigation | 1.2 |
| 8/16/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with G. Pesce, A. Colodny (W&C), J. Schiffrin, S. Herman, K. Ehrler (M3) et al. re: prep for hearing, de minimis sale procedures, status of diligence, account security issue | 0.5 |
| 8/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.8 |
| 8/16/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.3 |
| 8/16/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Hearing Before Judge Glenn regarding 22-10964 Celsius Network LLC First Day Hearings | 2.3 |
| 8/16/2022 | Meghji, Mohsin | Miscellaneous Motions | Call with G Pesce (W&C), J Schiffrin (M3), UCC, et al regarding sale process | 1.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Drafted memo re: analytical framework regarding alternatives for mining business and alternative sources of liquidity | 0.6 |
| 8/16/2022 | Herman, Seth | Case Administration | Developed priority to-do list and team assignments | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Internal conversation with J Schiffin (M3) re: priorities for M3's analysis of the mining business | 0.5 |
| 8/16/2022 | Herman, Seth | Case Administration | Participated in internal team coordination call | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Provided guidance to J Magliano (M3) re: hosting contract analysis | 0.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Participated in internal call re: mining model, team coordination | 0.1 |
| 8/16/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft discovery request | 0.7 |
| 8/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisor call | 0.5 |
| 8/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with UCC and other UCC advisors | 0.8 |
| 8/16/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on rule 2004 RFP draft | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Reviewed hosting agreements and developed summary schedule of hosting contract terms | 3.5 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Developed and edited presentation materials for UCC regarding mining updates | 1.3 |
| 8/16/2022 | Herman, Seth | First Day Motions | Reviewed and commented on A&M edits to reporting memorandum | 0.3 |
| 8/16/2022 | Herman, Seth | Cash Budget and Financing | Reviewed DIP proposals received and DIP process update materials | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/16/2022 | Herman, Seth | Current Events | Read article re: Celsius fraudulent activity | 0.3 |
| 8/16/2022 | Herman, Seth | Business Plan | Correspondence with A&M re: open due diligence items | 0.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Working with M3 team on analysis and presentation regarding mining | 0.9 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Discussed presentation slides with W Foster (M3) | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Call with J Schiffin (M3) re: presentation materials for UCC | 0.2 |
| 8/16/2022 | Herman, Seth | Case Administration | Internal call re: coordinating ongoing workstreams | 0.2 |
| 8/16/2022 | Biggs, Truman | Financial & Operational Matters | Review overview of MiningCo operations (location, footprints, plans, employees, etc.) | 2.1 |
| 8/16/2022 | Biggs, Truman | Cash Budget and Financing | Review materials provided by A&M regarding Mining Business (Rig Status as of 8-7-22) | 1.7 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus to discuss key items in the case and touch base on ongoing workstreams | 0.7 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss case key items with J Schiffrin (M3) related to Elementus workstreams (transaction tracking, outgoing transaction mapping, etc.) | 0.4 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Mining Presentation with K Ehler (M3), specifically the status of in-process rigs and K. Ehrler's comments to deck | 0.2 |
| 8/16/2022 | Foster, William | Business Plan | Participated in discussion and meeting with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) to review final iterations on mining presentation including tying out all financial matters and adding in new pages | 2.2 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and provided comments on mining presentation | 2.3 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and made updates to mining presentation and went through updates with J. Magliano (M3) | 2.1 |
| 8/16/2022 | Foster, William | Business Plan | Provided further updates and comments to mining presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) as well as incorporated comments from senior team | 1.8 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and provided comments to analysts on mining presentation | 1.6 |
| 8/16/2022 | Foster, William | Business Plan | Created an analysis of historical rig and site level profitability | 1.6 |
| 8/16/2022 | Foster, William | Business Plan | Updated the analysis of historical rig and site level profitability | 1.6 |
| 8/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss 2nd day hearing and key case priorities | 1.1 |
| 8/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP regarding next steps and discussion of second day hearing | 0.4 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Create PowerPoint slides and analysis for two illustrative Mining liquidity scenarios | 1.9 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Revise analysis of illustrative Mining liquidity scenarios per team feedback | 1.4 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Continue revising analysis and presentation on Mining liquidity per team feedback | 1.3 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Cash Flow model per feedback | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Operational Cash Flow slide per feedback | 0.5 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Cash Flow scenario PowerPoint per feedback received | 0.5 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Continued creating illustrative liquidity PowerPoint slides and analysis for cost saving cash flow scenarios | 1.7 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Created two additional illustrative liquidity scenarios and analysis for Mining Cash Flows | 1.7 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Review the virtual data room to identify the items/data that M3 needs to request from the Debtors additionally | 0.7 |
| 8/17/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 0.4 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform diligence on operational data of mining co assets and performed additional industry research by looking into the competitors | 0.7 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on key contracts of the miningco | 1.6 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/17/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/17/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/17/2022 | Kim, Hugh | Business Plan | Performed analysis regarding market valuation of the mining rigs | 2.5 |
| 8/17/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/17/2022 | Kim, Hugh | Case Administration | Discussed MiningCo Asset contracts and key value drivers with J. Magliano (M3) | 0.8 |
| 8/17/2022 | Kim, Hugh | Case Administration | Attended an internal meeting with K. Ehrler, W. Foster(M3) et al to discuss case updates | 0.2 |
| 8/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley and A. Lal of A&M on financial and operating reporting framework | 0.7 |
| 8/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.7 |
| 8/17/2022 | Schiffrin, Javier | Case Administration | Participated in third workstream coordination call with with M. Bialka and B. Young of Elementus | 0.9 |
| 8/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3's proposed draft reporting/consent framework based on discussions with A&M | 1.1 |
| 8/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Drafted and consolidated summary list of liquidity raising options (with follow-up due diligence questions) for PWP and W&C | 1.0 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised draft v3 of M3 mining operations presentation | 1.3 |
| 8/17/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed proposed lease rejection motions at request of W&C | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/17/2022 | Schiffrin, Javier | Case Administration | Participated in call with M. Rahmani (PWP) and S. Herman (M3) to discuss chapter 11 plan frameworks | 0.1 |
| 8/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft cost reduction slide presentation for UCC committee meeting | 1.6 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Reviewed updated A&M mining model in preparation for model walk-through with A&M | 0.9 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Participated in call to walk through updated mining model with A&M | 0.7 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Reviewed financial information for MiningCo assets for MiningCo presentation | 0.5 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model as part of scenario analysis | 0.4 |
| 8/17/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.3 |
| 8/17/2022 | Magliano, John | Case Administration | Attended call with T. Biggs, W. Foster, H. Kim, M. Korycki (M3) to discuss daily status update and work plan | 0.2 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on rig count and deployment by MiningCo Asset | 1.7 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on MiningCo Asset and capital expenditures | 1.5 |
| 8/17/2022 | Magliano, John | Business Plan | Prepared scenario analysis for MiningCo liquidity | 2.0 |
| 8/17/2022 | Magliano, John | Business Plan | Reviewed revised mining model provided by Celsius and prepared comparison to the prior version | 1.9 |
| 8/17/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman, W. Foster, K. Ehrler (M3), C. Brantley (A&M), K. Cofsky (PWP) regarding Celsius' revised mining model and assumption changes | 0.6 |
| 8/17/2022 | Magliano, John | Business Plan | Attended call with J. Schifrin, S. Herman, W. Foster, K. Ehrler (M3) to recap A&M discussion on revised Celsius mining model and plan for next steps | 0.9 |
| 8/17/2022 | Magliano, John | Business Plan | Reviewed MiningCo financial model to assess assumptions and start running scenario analyses | 1.0 |
| 8/17/2022 | Magliano, John | Case Administration | Discussed MiningCo Asset contracts and key value drivers with H. Kim (M3) | 0.8 |
| 8/17/2022 | Magliano, John | Business Plan | Updated financial model based on revised Celsius operating model | 0.6 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining operations | 0.7 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review notes on reporting framework feedback and prepare for discussion with Debtors advisors | 0.3 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review weekly reporting requirements and company feedback with A&M (A Lal, C Brantley, et al) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with S Herman (M3) re: A&M reporting feedback | 0.5 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss approaches to boost liquidity and reduce costs with S Herman (M3) | 1.0 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A&M (A Lal, C Brantley) to discuss feedback on reporting and follow ups from earlier session | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/17/2022 | Ehrler, Ken | Business Plan | Discuss issues with data and escalate requests to R Campagna (A&M) | 0.3 |
| 8/17/2022 | Ehrler, Ken | Cash Budget and Financing | Review liquidity/cost improvement framework with W Foster, S Herman (M3) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Contracts | Review and reconcile notes on filed lease rejections and provide email summary to UCC advisors on same | 0.4 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and prepare alternative liquidity scenarios for team to model - review slide layouts and shell with S Herman and W Foster (M3) | 1.4 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Revise presentation on mining operations | 1.2 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspondence with UCC team (W&C, PWP, M3) re: coordinating follow up meeting on mining and action items for committee meeting | 0.6 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Prepare for and attend walk-through of mining model with C Brantley (A&M) | 1.5 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Debrief with team to review mining model and analysis required | 1.0 |
| 8/17/2022 | Korycki, Mary | Case Administration | Attend call W. Foster, H. Kim (M3) re: workplan for team | 0.2 |
| 8/17/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce (W&C), K. Cofsky (PWP) et al. re: update from hearing, coin security, bitcoin mining, liquidity analysis | 0.8 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.8 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin (M3) and M3 team re: workstream coordination | 0.7 |
| 8/17/2022 | Meghji, Mohsin | Business Plan | Review and provide feedback on mining operations deck | 1.6 |
| 8/17/2022 | Meghji, Mohsin | Miscellaneous Motions | Various calls and emails regarding lease rejection motions | 0.9 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the cost reduction deck for UCC meeting | 1.5 |
| 8/17/2022 | Meghji, Mohsin | Business Plan | Attend call with A&M (R Campagna, C Brantley, et al) to discuss mining model | 0.6 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: alternative liquidity raising options | 0.8 |
| 8/17/2022 | Herman, Seth | Business Plan | Worked on presentation materials regarding mining | 0.8 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re: cash / KPI reporting, followed up with the M3 team, and drafted memo re: status | 1.0 |
| 8/17/2022 | Herman, Seth | Business Plan | Internal meeting re: mining model / sensitivity cases | 1.0 |
| 8/17/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in UCC professionals call | 0.9 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Reviewed proposed liquidity alternatives and prepared analysis re: same | 1.8 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Prepared e-mail to J Schiffrin, K Ehrler, et al (M3) re: liquidity alternatives | 0.7 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re: reporting requirements | 0.5 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Updated memo re: outstanding reporting issues | 0.2 |
| 8/17/2022 | Herman, Seth | Business Plan | Participated in call with PWP and engaged in internal discussion re: plan sponsor constructs | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed lease rejection notice, compared vs. notes, and developed follow-up questions | 0.4 |
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed intercompany loan documentation and drafted related memo | 1.0 |
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Review feedback from A&M re: reporting with K Ehrler (M3) | 0.5 |
| 8/17/2022 | Herman, Seth | Business Plan | Reviewed revised mining model | 1.6 |
| 8/17/2022 | Herman, Seth | Business Plan | Participated in call with C Brantley and A Lal from A&M, PWP team, and M3 team re: revised mining model / business plan | 0.6 |
| 8/17/2022 | Herman, Seth | Business Plan | Prepared notes and plans for additional mining diligence and business plan analysis | 0.8 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare framework for M3 MiningCo model sensitivity analysis and review M3 MiningCo financial model | 2.2 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Review updated financial mining model prepared by Debtors' Advisors | 1.7 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare variance analysis regarding mining model prepared by Debtors' Advisors | 1.6 |
| 8/17/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key terms and workplans with B Young (Elementus), specifically outstanding due diligence items and transaction mapping | 1.5 |
| 8/17/2022 | Biggs, Truman | Case Administration | Participate in daily call with Elementus (M Galka / B Young / N Shaker) and discuss outstanding workstreams, progress on workstreams thus far, etc. | 1.2 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare Presentation regarding Alternative Liquidity Scenarios that have been provided by A&M | 1.1 |
| 8/17/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss remaining items to complete M3 UCC Mining Presentation with W Foster (M3) | 0.5 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed updated slides on new business plan initiatives at miningco as well as provided feedback on the slides | 2.2 |
| 8/17/2022 | Foster, William | Business Plan | Updated and reviewed miningco presentation and provided comments to the team | 2.3 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed updated mining model received from A&M | 2.1 |
| 8/17/2022 | Foster, William | Business Plan | Created Celsius business presentation with input from K Ehrler and directed junior team to create slides | 1.9 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed mining business historical financials and broke out into different hosting sites | 1.3 |
| 8/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call to discuss status of dip funding, mining business overview and how the second day hearings went as well as case strategy | 1.1 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed equity research sell side models to compare inputs to companys mininco model | 1.1 |
| 8/17/2022 | Foster, William | Business Plan | Participated in call with C Bentley from A&M to review mining model and ask questions on how it has changed from previous version | 0.6 |
| 8/17/2022 | Foster, William | Business Plan | Had debrief call with K. Ehrler (m3) on how we should tackle mining model, key work streams and how we should create our own M3 model based on new updated model | 0.6 |
| 8/17/2022 | Foster, William | Case Administration | Discussed with M Meghji and J Schiffrin (m3) case strategy and what key priorities will be for negotiations | 0.4 |
| 8/17/2022 | Foster, William | Case Administration | Participated in daily call with M. Koriky, T Biggs, and J Magliano (All M3) regarding key case deliverables | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call with M3 team, including T. Biggs, to discuss project planning | 0.3 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Revised model of illustrative liquidity scenarios based on the updated mining model | 1.9 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Correspond with K Ehrler (M3) re: illustrative liquidity scenario analysis | 0.3 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Update the Celsius Mining cash flow scenarios per feedback received | 1.4 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Contineu update of Celsius Mining cash flow scenarios | 0.7 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the illustrative liquidity scenarios model and PowerPoint per feedback | 0.3 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the illustrative liquidity scenarios PowerPoint | 1.2 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with Company, Centerview, PWP, and M3 re: Mining business | 1.8 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Continued updating the illustrative liquidity model and presentation per feedback received | 1.3 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Continued to work on the list of questions for the 341 meeting | 1.1 |
| 8/18/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on GK8 data | 0.3 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Drafted a list of questions/uncertainties that could be addressed in UCC's 341 meeting | 1.9 |
| 8/18/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a meeting with B. Goldstein, B. Beasley (Centerview), J. Schiffrin (M3), M. Rahmani (PWP) et al to meet with the management team of the mining facility and took/organized the notes for the M3 team | 1.8 |
| 8/18/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a call with J.Schiffrin, M. Meghji (M3), G. Pesce (White & Case), M. Rahmani (PWP), M. Galka (Elementus) et al regarding security of the crypto assets | 1.3 |
| 8/18/2022 | Kim, Hugh | Business Plan | Researched about potential methods to value mining rigs and drafted a presentation | 1.6 |
| 8/18/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Continued to draft a list of questions/uncertainties that could be addressed during UCC's 341 meeting | 1.5 |
| 8/18/2022 | Kim, Hugh | Business Plan | Continued to research about potential methods to value mining rigs and prepared presentation | 1.7 |
| 8/18/2022 | Kim, Hugh | Case Administration | Attended an internal meeting with K. Ehrler, W. Foster(M3) et al to discuss case updates | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Addressed GK8 emergency funding request from A. Lal (A&M) | 0.5 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on crypto security infrastructure with PWP | 1.3 |
| 8/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC daily advisors' call | 0.7 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call on mining model with K. Wofford (W&C) | 0.8 |
| 8/18/2022 | Schiffrin, Javier | Business Plan | Participated in mining co. management presentation with Amir  (CEO of mining) | 1.8 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on GK8 sale process with Centerview | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and distributed summary and commentary on GK8 bids to UCC advisor group | 1.0 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting with K Ehrler, S Herman (M3) re: cash forecast | 0.5 |
| 8/18/2022 | Schiffrin, Javier | Business Plan | Discuss mining analysis with K. Ehrler (M3) | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Review asset sale process with K. Ehrler (M3) | 0.1 |
| 8/18/2022 | Schiffrin, Javier | Case Administration | Review workstream status and progress with K. Ehrler (M3) | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Continued preparation of liquidity analysis memo for 8/23 meeting with UCC | 0.9 |
| 8/18/2022 | Magliano, John | Business Plan | Updated financial model based on revised assumptions Celsius operating model | 1.3 |
| 8/18/2022 | Magliano, John | Business Plan | Created rig deployment schedule in MiningCo financial model | 1.7 |
| 8/18/2022 | Magliano, John | Case Administration | Attended call with W. Foster, S. Herman, K. Ehrler (M3), et al. regarding workstream status and key action items | 0.3 |
| 8/18/2022 | Magliano, John | Business Plan | Updated rig deployment assumptions related to MiningCo assets | 0.8 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with W. Foster, K. Ehrler, S. Herman (M3) to discuss MiningCo financial model and key takeaways | 0.3 |
| 8/18/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.8 |
| 8/18/2022 | Magliano, John | Case Administration | Attended call with S. Herman (M3) regarding MiningCo financial model | 0.2 |
| 8/18/2022 | Magliano, John | Business Plan | Created NPV and IRR analysis to analyze MiningCo asset | 1.7 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman (M3), K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding review of the revised Celsius MiningCo model and plan for conversation with Celsius Mining | 0.9 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP), C. Brantley (A&M), B. Beasley (Centerview) C, Ferraro, A. Ayalon (Celsius) et. al. regarding overview of mining business, strategy, recent performance, and go-forward expectations | 1.8 |
| 8/18/2022 | Magliano, John | Business Plan | Created financial model structure for analysis of one of MiningCo's Assets | 0.6 |
| 8/18/2022 | Magliano, John | Business Plan | Updated and reviewed analysis in financial model for one of MiningCo's Assets | 1.9 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Perform diligence on company mining model and projections | 0.8 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Prep for and attend daily team call re: progress and workstreams | 0.3 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss mining model and forecast with S Herman (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss diligence status with A&M (A Lal, C Brantley, et al) | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 8/18/2022 | Ehrler, Ken | Business Plan | Reconcile latest mining model with prior cash forecast | 0.6 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and meet with S Herman, J Schiffrin (M3) et al re: cash forecast and analysis needed for mining business | 0.5 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC advisors meeting with W&C (G Pesce, A Colodny, et al) and PWP (K Cofsky, M Rahmani, et al) | 0.8 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss analysis on mining business with J Schiffrin (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss cash variances and requirements from A&M with S Herman (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss analysis needed on mining operations with J Magliano (M3) | 0.2 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and meet with W&C (K Wofford et al) and PWP (K Cofsky et al) teams to prepare for mining business review | 1.0 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Meet with Celsius mining management to review their business plan and strategy | 1.9 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on liquidity alternatives analysis | 0.8 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Revise team project plan and resource allocation | 0.4 |
| 8/18/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare questions for 341A meeting | 0.3 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with Centerview (B Beasley et al) and A&M (R Campagna et al) team re: asset sales | 0.6 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on asset sale progress with J Schiffrin (M3) | 0.1 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Review progress and discuss issues re: liquidity analysis with S Herman (M3) | 0.6 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress with J Schiffrin (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Review and review workstream progress tracker | 0.2 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare email re: escalation for complete company forecast | 0.3 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare analysis of liquidity pro forma for additional asset sales | 1.2 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C), K Cofsky, M Rahmani (PWP), M Meghji, J Schiffrin (M3) et al on questions re: liquidity, DIP requirements, and open diligence items | 0.4 |
| 8/18/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, W. Foster, T. Biggs, J. Magliano, H. Kim, G. Goldstein (M3) re: status update on workstreams | 0.3 |
| 8/18/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with J. Schiffrin (M3), G. Pesce (W&C), M. Galka (Elementus), E. Aidoo (PWP) et al. re: prep for A. Mashinsky (Celsius) meeting; status of sale process; custody accounts; account security; liquidity issues; DIP, investigation | 0.8 |
| 8/18/2022 | Korycki, Mary | Case Administration | Review revised M3 retention application | 0.6 |
| 8/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.7 |
| 8/18/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend the crypto security call with PWP (K Cofsky, et al) | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Meghji, Mohsin | Business Plan | Attend Mining Discussion meeting with Debtor management, R Campagna, A Lal, C Brantley (A&M), R Kielty (CVP), J Schiffrin, K Ehrler, S Herman (M3) et al | 1.0 |
| 8/18/2022 | Meghji, Mohsin | Business Plan | Review and comment on the financial model for the Texas sites | 1.2 |
| 8/18/2022 | Meghji, Mohsin | Miscellaneous Motions | Read and reply to correspondence with W&C and PWP teams regarding GK8 sale process | 1.3 |
| 8/18/2022 | Meghji, Mohsin | Business Plan | Attend mining co. management presentation with A Ayalon (CEL), R Campagna (A&M), R Kielty (CVP), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence regarding GK8 sale process and bids | 0.9 |
| 8/18/2022 | Herman, Seth | Business Plan | Reviewed mining model and developed question list | 2.1 |
| 8/18/2022 | Herman, Seth | Business Plan | Engaged in internal coordination call with Ehrler, Foster et al (M3) re: model review, presentation, and related analysis | 0.3 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with M3 and W&C teams re: GK8 funding request | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Participated in internal call with Ehrler, Foster, Biggs et al (M3) re: mining model, analysis of business plan | 0.3 |
| 8/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in UCC professionals call with W&C, PWP, M3, Elementus teams | 0.7 |
| 8/18/2022 | Herman, Seth | Business Plan | Call with J. Magliano (M3) et al re: modeling and development of sensitivity cases | 0.2 |
| 8/18/2022 | Herman, Seth | Miscellaneous Motions | Drafted question list for 341 meeting | 0.3 |
| 8/18/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: status of key workstreams, key priorities and issues | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with C Brantley, A Lal (A&M) and Schiffrin, K Ehrler et al (M3) re: open items on reporting requirements | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Internal correspondence re: liquidity alternatives, modeling (Schiffrin, Ehrler et al from M3) | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted internal memo re GK8 funding request | 0.3 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to W&C, PWP re: GK8 funding request | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Participated in call with Wofford (W&C), Cofsky (PWP) et al re: mining model  and preparation for discussion with management re: mining business plan | 0.9 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to W&C, PWP teams re: GK8 funding request | 0.1 |
| 8/18/2022 | Herman, Seth | Business Plan | Engaged in call with management team, PWP, W&C re: mining business plan | 1.9 |
| 8/18/2022 | Herman, Seth | Business Plan | Spoke with Rahmani (PWP) re: follow up to mining business plan presentation | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Calls with K. Ehrler (M3) re: mining business plan analysis, feedback to the debtors | 0.8 |
| 8/18/2022 | Herman, Seth | First Day Motions | Read 2nd day hearing transcript | 0.6 |
| 8/18/2022 | Herman, Seth | Business Plan | Internal correspondence with Meghji, Schiffrin, Ehrler et al (M3) re: mining due dilgience, next steps | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Emails with Foster, Biggs (M3) re: mining analysis | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Call with investment banker re: inbound call re: financing/M&A interest | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Analyze information from Elementus re: initial investigation findings | 2.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare final presentation slides re: investigation findings and open items | 2.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Revise presentation re: Elementus status | 2.6 |
| 8/18/2022 | Biggs, Truman | Cash Budget and Financing | Review updated mining financial model provided by the Debtors | 2.4 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare initial draft of presentation re: Elemenuts status updates | 1.8 |
| 8/18/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with Celsius Mining with K Wofford (W&C), M Rahmani (PWP), J Schiffrin (M3), et al to discuss their business plan | 1.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare management summary of key investigation take-aways and next steps | 1.7 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily advisors call with G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3), et al to discuss key items in case | 0.8 |
| 8/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Mining Presentation provided to the UCC Advisors on 8/18/22 and prepare questions for the Mining Management Team | 0.6 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key items in case, as it relates to Elementus workstreams with B Young (Elementus) | 0.5 |
| 8/18/2022 | Foster, William | Business Plan | Updated illustrative presentation and ran new scenarios based on comments from team as well as provided comments | 2.6 |
| 8/18/2022 | Foster, William | Business Plan | Created slides around cost-cutting initiatives around miningco | 2.2 |
| 8/18/2022 | Foster, William | Business Plan | Updated and provided comments to j. Magliano & H. Kim (M3) on illustrative cost savings deck for team | 2.1 |
| 8/18/2022 | Foster, William | Business Plan | Call with MiningCo management team to understand business operations, cash flow profile and impacts to case | 1.9 |
| 8/18/2022 | Foster, William | Business Plan | Reviewed mining model with J. Magliano (m3) and provided comments to incorporate into model | 1.9 |
| 8/18/2022 | Foster, William | Business Plan | Review of celsius miningco model from debtors to understand changes to model | 1.2 |
| 8/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call with W&C, PWP and M3 to discuss mining business, DIPs and other key work streams | 0.8 |
| 8/18/2022 | Foster, William | Case Administration | Call with K. Ehrler, S, Herman, et. al. to discuss next steps and key deliverables | 0.3 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed and created PowerPoint chart per the economic profile of the Company's business segments | 0.5 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Discussion Materials per feedback | 0.3 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created a slide and analysis on the Company's Mining cash flow | 1.7 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created a sensitivity analysis for cash flow from the Company's Mining segments | 1.2 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with J Magliano (M3) to review the mining model with John | 0.6 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created an analysis on cash flow per Mining segment | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Discussion Material per feedback | 0.9 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Attended meeting with S.Herman (M3), M. Rahmani (PWP), K. Wofford (White&Case) et al to discuss about the mining facilities and their operations | 0.4 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed a budget analysis for M3's professional fees and created a template | 2.2 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on loan terms and conditions | 0.6 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on terms of use agreements | 0.6 |
| 8/19/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/19/2022 | Kim, Hugh | Miscellaneous Motions | Attended the 341 meeting and organized notes for the internal team | 2.2 |
| 8/19/2022 | Kim, Hugh | Business Plan | Continued to prepare a presentation for UCC regarding the financial and operational status of the miningco assets | 1.3 |
| 8/19/2022 | Kim, Hugh | Business Plan | Drafted a presentation for UCC regarding the financial and operational status of the miningco assets | 2.1 |
| 8/19/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation for UCC regarding the financial and operational status of the miningco assets | 2.4 |
| 8/19/2022 | Kim, Hugh | Business Plan | Updated the presentation for UCC regarding the financial and operational status of the miningco assets per comments from the internal team | 1.4 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Discussed with S. Herman (M3) regarding due diligence tracking status | 0.2 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Attended Section 341 meeting | 1.0 |
| 8/19/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley (A&M) to review A&M mining model | 0.6 |
| 8/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.6 |
| 8/19/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with Centerview on liquidity alternatives to a DIP financing | 0.7 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Redrafted Core/Mawson/EZ and Texas site-specific commentary for M3 mining operations/forecast presentation for UCC | 1.4 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Revised executive summary of M3 mining operations/forecast presentation for UCC | 0.6 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Revised hosting contract summary of M3 mining operations/forecast presentation for UCC | 2.1 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Review workstream progress with K Ehrler, S Herman (M3) | 0.2 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Drafted commentary on Debtors' mining input assumptions for M3 mining operations/forecast presentation for UCC | 1.8 |
| 8/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and supplemented M3 reporting/consent framework for Debtors to prepare for eventual filing of agreed stipulation | 1.5 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Continued preparing revised draft of Elementus work plan | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Magliano, John | Business Plan | Reviewed return metrics and created sensitivity analysis for MiningCo asset | 1.1 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, T. Biggs, W. Foster (M3) to discuss analysis on MiningCo asset | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3), S. Saferstein, S. Eghlimi, E. Aidoo (PWP) regarding assumptions for MiningCo asset analysis | 0.5 |
| 8/19/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.7 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo Asset analysis based on discussions with PWP | 1.7 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo Asset analysis based on discussions with internal M3 team | 0.4 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed Celsius Mining UCC presentation from 8/18/2022 | 0.3 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, K. Ehrler (M3), R. Campagna, C. Brantley, A. Lal (A&M) regarding Celsius mining model and A&M cashflow forecast | 0.6 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for sensitivity analysis based on guidance internal team | 1.3 |
| 8/19/2022 | Magliano, John | Financial & Operational Matters | Prepared and reviewed supporting schedules for UCC presentation | 0.9 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman, K. Ehrler (M3), K. Wofford (White & Case), K. Cofsky, M. Rahmani (PWP), et al. regarding follow-ups and next steps based on the UCC Advisors conversation with Celsius mining on 8/18/2022 | 0.4 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed MiningCo financial model functionality as part of sensitivity analysis build-out | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Updated operating assumptions in MiningCo financial model based on revised Celsius model | 1.3 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed financial information and related outputs from MiningCo financial model | 0.9 |
| 8/19/2022 | Magliano, John | Business Plan | Prepared summary charts for projected MiningCo performance | 0.3 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed market-based assumptions from Celsius' revised operating model and internal M3 discussions | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on updated expense assumptions from Celsius' revised operating model and internal M3 discussions | 1.7 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on updated revenue assumptions from Celsius' revised operating model and internal M3 discussions | 1.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review analysis on Texas mining site development with T Biggs, H Kim (M3) | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare for and attend review session with Perella team re: mining analysis | 0.5 |
| 8/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) et al re: issues on company forecast | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare note for A&M team (R Campagna, A Lal, C Brantley) to escalate issue on forecast reconciliation | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Correspondence with counsel re: Texas property lease status | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Ehrler, Ken | Business Plan | Meet with team to review mining presentation pages and progress | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Discuss issues with cash forecast and mining projections with A&M team (C Brantley, A Lal, et al) and agree resolutions for updated information | 0.8 |
| 8/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and join all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) to provide update on forecast and mining projections | 0.8 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review gaps between cash forecast and mining model, prepare questions to address with the company | 0.8 |
| 8/19/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend call with Centerview (R Kielty et al) and A&M (R Campagna, A Lal, C Brantley) to review alternative sources of capital | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Attend call to review progress on mining operations presentation | 0.5 |
| 8/19/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress and priorities with J Schiffrin, S Herman (M3) | 0.2 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review mining model outputs with M3 team (W Foster, J Magliano, et al) | 0.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Calls with T Biggs (M3) on questions to mining presentation, revisions | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare for and attend walkthrough of revised mining presentation with T Biggs (M3) and others; debrief call with T Biggs (M3) | 1.0 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Various correspondence and follow up calls/texts to team re: presentation status | 0.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review draft mining presentation and mark up feedback | 0.3 |
| 8/19/2022 | Korycki, Mary | Case Administration | Attend daily catch-up call with J. Schiffrin, S. Herman, K. Ehrler (M3), G. Pesce, A. Colodny, K. Wofford (White & Case), E. Aidoo (PWP Partners) et al. re: debrief from 341 meeting; sales & use tax update; security, prep for UCC meeting | 0.8 |
| 8/19/2022 | Meghji, Mohsin | Miscellaneous Motions | Prepare and attend 341 Meeting | 2.2 |
| 8/19/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: Elementus investigation | 0.2 |
| 8/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: capital raising alternatives | 0.3 |
| 8/19/2022 | Herman, Seth | Business Plan | Call with Foster, Biggs, Ehrler et al (M3) re: Texas facility investment analysis | 0.5 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Call with Aidoo et al (PWP), Magliano (M3) re: mining market data, analysis | 0.5 |
| 8/19/2022 | Herman, Seth | Case Administration | Participated in daily update call with M3 team | 0.1 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A. Lal et al (A&M), UCC advisor group re: additional sources of liquidity | 0.2 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Reviewed draft model re: Texas facility investments | 0.3 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to A&M regarding mining forecast issues | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with M3 team re: due diligence tracking | 0.2 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A Lal, C Brantley (A&M) re: reporting | 0.2 |
| 8/19/2022 | Herman, Seth | Case Administration | Call with Schiffren, Ehler (M3) re: work product / deliverables | 0.2 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed TX lease/related agreements, put together summary of economic terms and engaged in related correspondence with A&M (A Lal, C Brantley) | 1.9 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed, commented and provided guidance on presentation materials regarding the mining business and projections | 0.8 |
| 8/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisors call | 0.7 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Call with K. Ehrler (M3) re: call with A&M re: budgeting, discussed follow-up items | 0.2 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed loan summary files to be utilized in connection with weekly reporting requirements, and provided feedback to A&M | 0.3 |
| 8/19/2022 | Herman, Seth | Current Events | Read article re: ETH merge | 0.3 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Reviewed presentation regarding potential liquidity alternatives, and prepared for call with Centerview | 0.4 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Call with Kielty, Beasley (CVP), Lal (A&M) et al re: liquidity alternatives | 0.7 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Call with Cofsky (PWP), Wofford (W&C) et al re: mining modeling / management call follow up | 0.4 |
| 8/19/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: near term work priorities | 0.1 |
| 8/19/2022 | Herman, Seth | Business Plan | Call with Magliano, Ehrler (M3) re: modeling questions | 0.2 |
| 8/19/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Developing framework for litigation support workplan | 0.6 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius MiningCo Financial Model analysis prepared by J Magliano (M3) | 2.8 |
| 8/19/2022 | Biggs, Truman | Case Administration | Prepare due diligence checklist for Elementus to send to Debtors' Advisors requesting information for Elementus' workstreams | 2.2 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation regarding Celsius MiningCo prepared by M3 | 2.2 |
| 8/19/2022 | Biggs, Truman | Case Administration | Review Elementus Workplan in preparation for internal discussion with M3 team | 1.8 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus' findings regarding balance sheet mapping relative to Celsius reporting | 1.2 |
| 8/19/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily update call with other Celsius UCC Advisors (G Pesce, A Colodny, J Schiffrin) et al | 0.7 |
| 8/19/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare and send emails to K Dombeh (A&M) regarding outstanding due diligence items | 0.6 |
| 8/19/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participating in Mining Discussion call with S Herman (M3), K Cofsky (PWP) et al | 0.3 |
| 8/19/2022 | Foster, William | Business Plan | Updated and reviewed presentation on mining model and incroporated edits received from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.4 |
| 8/19/2022 | Foster, William | Business Plan | Updated and commented on presentation as well as reviewed analysts and associates work on miningco presentation | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 8/19/2022 | Foster, William | Business Plan | Refined and edited the model and created outputs to flow into mininco presentation | 2.2 |
| 8/19/2022 | Foster, William | Business Plan | Updated financial model on mininco and flowed through changes discussed with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) and ran snesitivities | 2.1 |
| 8/19/2022 | Foster, William | Business Plan | Call with j magliano and k herler (m3) to discuss mining model and review inputs and assumptions | 0.6 |
| 8/19/2022 | Foster, William | Business Plan | Call with K. Ehrler (M3), M. Rahmani (PWP), K Wofford (W&C), et. al. to review texas facility and understand financial implications | 0.5 |
| 8/20/2022 | Goldstein, Grant | Business Plan | Prepared and participated in call with M3 team to discuss feedback on analysis | 0.6 |
| 8/20/2022 | Goldstein, Grant | Business Plan | Updated cash flow analysis, sensitivity analysis, and PowerPoint per feedback | 1.8 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the cash flow by Mining segment to match data per the Celsius operating model | 1.0 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Team call with M3 team to discuss the mining cash flow analysis, sensitivity analysis, and presentation updates | 1.6 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Continued cash flow analysis, sensitivity analysis, and Mining Discussion PowerPoint updates | 1.1 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Created an analysis on the Company's present liquidity situation | 0.5 |
| 8/20/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the institutional loans of the Debtors | 1.2 |
| 8/20/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/20/2022 | Kim, Hugh | Business Plan | Updated the presentation for UCC regarding the financial and operational status of the miningco assets based on feedback from the internal team | 2.6 |
| 8/20/2022 | Kim, Hugh | Business Plan | Continued to update the presentation for UCC regarding the financial and operational status of the miningco assets based on feedback from the internal M3 team | 2.7 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining operations UCC presentation based on comments from M. Meghji | 2.5 |
| 8/20/2022 | Schiffrin, Javier | Case Administration | Review and comment on work product with T Biggs (M3) | 0.3 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Prepared and reviewed mining profitability and cash flow model analysis for hosted provider mining sites | 1.9 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised NPV/ROI analysis for Texas prop site | 1.8 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Researched and identified relevant power price forward curves for each site to evaluate debtor forecast | 0.6 |
| 8/20/2022 | Magliano, John | Case Administration | Prepared email to PWP team regarding market data, MiningCo assumptions, and presentation slide requests | 0.3 |
| 8/20/2022 | Magliano, John | Business Plan | Prepared MiningCo financial model assumptions document | 1.2 |
| 8/20/2022 | Magliano, John | Business Plan | Updated financial model and sensitivity analysis based on the financial model assumptions document | 1.2 |
| 8/20/2022 | Magliano, John | Business Plan | Attended call with S. Herman, T. Biggs, K. Ehrler, W. Foster (M3) to review MiningCo financial model | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/20/2022 | Magliano, John | Business Plan | Prepared consolidated financial information slides for UCC presentation based on guidance from internal M3 team | 0.5 |
| 8/20/2022 | Magliano, John | Business Plan | Prepared financial information slides relating to MiningCo Assets for UCC presentation based on guidance from internal M3 team | 1.6 |
| 8/20/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on internal discussions and feedback from M3 team | 1.9 |
| 8/20/2022 | Magliano, John | Business Plan | Attended internal meeting with M3 team regarding MiningCo presentation | 0.4 |
| 8/20/2022 | Magliano, John | Business Plan | Updated rig deployment for MiningCo assets in financial model | 0.9 |
| 8/20/2022 | Magliano, John | Business Plan | Updated cash flow and MiningCo Asset slides in mining presentation based on revisions to financial model | 0.8 |
| 8/20/2022 | Magliano, John | Case Administration | Updated slides in MiningCo presentation based on revisions to financial model | 1.5 |
| 8/20/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding MiningCo presentation for UCC meeting | 1.0 |
| 8/20/2022 | Magliano, John | Business Plan | Updated financial information slides in MiningCo presentation based on internal team comments | 1.5 |
| 8/20/2022 | Magliano, John | Business Plan | Updated summary charts in financial model to be included as part of MiningCo presentation | 1.6 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation along with S Herman, J Magliano, and others (M3) | 1.6 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Discuss edits and feedback on presentation with W Foster (M3) | 0.3 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review team feedback and discuss edits with S Herman, T Biggs, W Foster (M3) | 0.7 |
| 8/20/2022 | Ehrler, Ken | Financial & Operational Matters | Diligence question on unsecured loans to address W&C feedback on potential claim classes | 0.9 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Prepare and distribute mining presentation and related cover correspondence to M Meghji and J Schiffrin (M3) | 0.8 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation | 2.5 |
| 8/20/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss liquidity alternatives with S Herman (M3) | 0.6 |
| 8/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare liquidity overview presentation for committee | 1.4 |
| 8/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss and correspond re: workstream status with M Meghji, J Schiffrin (M3) | 0.8 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Monitor progress on mining presentation delivery | 1.0 |
| 8/20/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with J. Schiffrin, T. Biggs (M3), G. Pesce (W&C) re: Update on Reporting Framework; wallet mapping | 0.7 |
| 8/20/2022 | Meghji, Mohsin | Business Plan | Review and comments on the MiningCo Presentation | 1.8 |
| 8/20/2022 | Meghji, Mohsin | Case Administration | Attend call with Elementus (B Young et al) re: investigation progress | 0.7 |
| 8/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review draft of committee presention for upcoming meeting | 0.7 |
| 8/20/2022 | Herman, Seth | Business Plan | Reviewed and commented on mining presentation slides | 1.1 |
| 8/20/2022 | Herman, Seth | Cash Budget and Financing | Discuss liquidity alternatives with K Ehrler (M3) | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/20/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re: mining model and analysis of strategic alternatives | 0.7 |
| 8/20/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster, Magliano et al (M3) re: mining model, analysis and related presentation slides | 1.6 |
| 8/20/2022 | Herman, Seth | Business Plan | Correspondence with Schiffrin, Ehrler et al re: updates to presentation materials | 0.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus' findings from their progress thus far surrounding their initial scope of work | 2.6 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (specifically cash flow forecasts) | 2.5 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (Construction Progress) | 1.7 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (Cash Flow Forecasts) | 1.6 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss UCC presentation deliverables and commentary with W Foster (M3) | 1.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding liquidity updates for UCC status update meeting on Monday | 1.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Review crypto-forensic presentation prepared by Elementus and prepare questions to ask to the team on daily call | 0.8 |
| 8/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare and respond to emails from G Pesce (W&C) regarding requests made to A&M | 0.6 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss presentation deliverables and commentary with J Schiffrin (M3) | 0.3 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss case items and key workstreams with Will Foster (M3), specifically shared workstreams (predominantly evaluation of MiningCo) | 0.2 |
| 8/20/2022 | Foster, William | Financial & Operational Matters | Created slides outlining options UCC could take with regards to MinigCo asset | 2.2 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed and updated presentation MiningCo Presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 2.0 |
| 8/20/2022 | Foster, William | Business Plan | Further review and updates to MiningCo Presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 2.0 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed minigco financial model and updated presentation based on financial model | 1.8 |
| 8/20/2022 | Foster, William | Business Plan | Further review of minigco financial model and updated presentation based on financial model | 1.8 |
| 8/20/2022 | Foster, William | Business Plan | Discussion with K Ehrler (m3) about next steps and focus of key deliverables and what next steps to take | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed minigco slides and made final edits to deck | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Further review of minigco slides in conjunction and made final edits to deck | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed draft mark-ups of miningco presentation and turned comments on presentation | 1.3 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed the financial model with k. ehrler and S. herman (m3) et. al. to discuss key business assumptions and profitability as well as next steps in powerpoint presentation | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/21/2022 | Goldstein, Grant | Case Administration | Reviewed and revised the Elementus Status Update material and provided feedback. | 0.4 |
| 8/21/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the sensitivity analysis and Mining segment analysis per new cash flow model | 1.7 |
| 8/21/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/21/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/21/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on v4 of M3 mining operations analysis | 1.4 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update slides for distribution to UCC advisors and committee members | 0.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Review draft elementus presentation with T Biggs (M3) | 0.7 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Discuss case status and workload with S Herman (M3) | 0.4 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 team workplan and evaluated risks to timeline and objectives with K Ehrler (M3) | 1.6 |
| 8/21/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquidity analysis for UCC presentation | 0.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised global UCC advisor due diligence tracker to reflect prior week's information calls and data room downloads | 1.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed coin report to reconcile estimated unsecured claim amounts with petition date disclosures | 1.0 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Prepared summary of global UCC advisor workstreams and upcoming milestones | 1.5 |
| 8/21/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on comments from internal team | 0.9 |
| 8/21/2022 | Magliano, John | Business Plan | Updated financial information slides in MiningCo presentation based on internal team comments | 1.2 |
| 8/21/2022 | Magliano, John | Business Plan | Updated MiningCo Asset summary slides as part of mining presentation | 1.1 |
| 8/21/2022 | Magliano, John | Financial & Operational Matters | Reviewed Elementus Status Update materials and provided comments | 0.3 |
| 8/21/2022 | Ehrler, Ken | Cash Budget and Financing | Revise liquidity analysis and provide update to W&C | 0.6 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and resource allocation with J Schiffrin (M3) | 1.6 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Review and revise team project plan ahead of review | 1.2 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Respond and provide feedback to Perella on committee update materials | 0.3 |
| 8/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss slide updates with A Swingle (W&C) | 0.2 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Prepare and revise weekly progress report on activities complete, insights, and risks | 1.3 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare speaking points for UCC meeting on liquidity and cash forecast | 1.1 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare analysis on headcount efficiency opportunities | 0.3 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Prepare project plan and to-do's for the week | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence regarding UCC committee presentation and capex requirements | 1.5 |
| 8/21/2022 | Meghji, Mohsin | Cash Budget and Financing | Discuss liquidity and cash forecast with M3 team (various calls) in preparation for the UCC meeting | 1.1 |
| 8/21/2022 | Herman, Seth | Case Administration | Calls with J. Schiffrin (M3) re: internal coordination, case management | 0.4 |
| 8/21/2022 | Herman, Seth | Cash Budget and Financing | Reviewed and  commented on revised cash flow analysis | 0.3 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for the UCC Meeting on 8/22/22 regarding Elementus workstreams | 1.8 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for UCC regarding status of outstanding diligence items | 1.3 |
| 8/21/2022 | Biggs, Truman | Case Administration | Discuss on telephone Elementus Presentation with J Schiffrin (M3) and discuss changes to the proposed slides | 0.7 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Elementus Presentation with N Shaker (Elementus) and provide comments regarding slides prepared | 0.2 |
| 8/21/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus presentation | 0.8 |
| 8/21/2022 | Foster, William | Business Plan | Participated in discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding business operations of celsius business | 0.6 |
| 8/22/2022 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Prepared and participated in UCC Professionals Daily Catch Up with PWP, including K. Cofsky, Elementus, including B. Young, M3, including M. Meghji, et al, and White and Case, including G Pesce et al. Re: discussion of the current state of the Company | 0.5 |
| 8/22/2022 | Goldstein, Grant | Financial & Operational Matters | Mapped the hypothetical liquidity scenarios to the latest cash flow model | 1.2 |
| 8/22/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal team call with M3 team re: project planning | 0.2 |
| 8/22/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/22/2022 | Kim, Hugh | Miscellaneous Motions | Organized notes from 341 meeting and distributed to the M3 team | 0.6 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Continued working on the budget of M3's professional fees | 1.2 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Continued working on the budget of M3's professional fees per M3' teams feedback | 0.6 |
| 8/22/2022 | Kim, Hugh | Case Administration | Continued to perform diligence on the institutional loans data of the Debtors | 1.4 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Prepared a budget analysis of M3's professional fees | 2.3 |
| 8/22/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/22/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.9 |
| 8/22/2022 | Kim, Hugh | Case Administration | Discussed with K.Ehrler, T. Biggs, W. Foster (M3) et al regarding case updates and priorities | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.5 |
| 8/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' presentation to committee members in preparation for meeting with Celsius management | 2.3 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Prepared and refined M3 talking points on mining operations for UCC committee presentation | 2.1 |
| 8/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with A. Lal of A&M on completion of agreed Debtor reporting/consent framework | 0.1 |
| 8/22/2022 | Schiffrin, Javier | Business Plan | Prepared and revised draft v.4 mining operations analysis slide presentation | 1.5 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Revised final draft of agreed reporting/consent framework | 1.2 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Discuss mining strategic alternatives with S Herman (M3) | 0.4 |
| 8/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Texas prop site buildout reporting package provided by A&M | 1.0 |
| 8/22/2022 | Schiffrin, Javier | Business Plan | Discussed revisions to mining presentation with S. Herman and K. Ehrler of M3 | 0.7 |
| 8/22/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, M. Korycki, W. Foster (M3) et al. regarding daily status updates and workplan | 0.2 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on revenue of MiningCo Assets | 1.3 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on SG&A expenses of MiningCo | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on expenses of MiningCo Assets | 2.0 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence maintenance capex of MiningCo | 0.7 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on 2022 expense assumptions of MiningCo Assets based on discussions with internal M3 team | 1.2 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared summary of expenses for MiningCo Assets | 0.8 |
| 8/22/2022 | Magliano, John | Business Plan | Reviewed financial metrics from Celsius operating model | 1.0 |
| 8/22/2022 | Magliano, John | Business Plan | Attended call with S. Herman, W. Foster (M3) regarding Mining presentation slides and workplan | 0.7 |
| 8/22/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, M. Meghji (M3), G. Pesce, K. Wofford (White & Case), K. Cofsky (PWP) B. Young (Elementus) et. al. regarding status update of case and next steps | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared slides related to MiningCo summary, cash flow, and sensitivity analysis for mining presentation | 1.9 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared summary slides on each of MiningCo's Assets for MiningCo presentation | 1.5 |
| 8/22/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, T. Biggs, W. Foster (M3) regarding MiningCo presentation status update | 0.7 |
| 8/22/2022 | Magliano, John | Business Plan | Updated summary slides on each of MiningCo's Assets based on discussions with internal team | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Created financial and operational analysis summary tables for inclusion in MiningCo presentation | 0.9 |
| 8/22/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle call | 0.3 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash forecast and liquidity expectations for the week | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend daily all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/22/2022 | Ehrler, Ken | Case Administration | Review and revise workplan for the week | 0.5 |
| 8/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC committee meeting | 2.4 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Review loan reporting and diligence questions from counsel re: institutional loans | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Discuss mining operations presentation with J Schiffrin and S Herman (M3) | 0.7 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline and shell slides for mining presentation | 1.0 |
| 8/22/2022 | Ehrler, Ken | Miscellaneous Motions | Various call and correspondence re: questions from 341 hearing, mining projections | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation outline with S Herman (M3) per team feedback | 0.3 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Discuss progress on mining presentation with S Herman (M3) | 0.2 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on mining presentation with S Herman, W Foster, T Biggs. et al (M3) | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Prepare summary analysis on mining operations | 0.6 |
| 8/22/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, W. Foster, T. Biggs, H. Kim, J. Magliano, G. Goldstein (M3) re: status of workstreams incl. institutional loans, Debtor reporting, update Elementus analyses | 0.3 |
| 8/22/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce, K. Wofford, A. Colodny, D. Turetsky (W&C), K. Cofsky (PWP), M. Galka (Elementus), et al. re: prep for meeting with A. Mashinsky (Celsius) and Debtor professionals; CEL token; examiner | 0.5 |
| 8/22/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 2.0 |
| 8/22/2022 | Meghji, Mohsin | Business Plan | Review and prepare comments on mining operations analysis deck | 1.0 |
| 8/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence re: sales process | 0.9 |
| 8/22/2022 | Herman, Seth | Case Administration | Participated in daily internal team coordination call | 0.2 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepared for meeting with UCC | 1.6 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisor call with PWP, W&C; preparation for UCC meeting | 0.5 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C, PWP, M3, UCC members re: process alternatives, liquidity update, key issues for meeting with the debtors, etc. | 2.3 |
| 8/22/2022 | Herman, Seth | Business Plan | Developing revised presentation re: mining business, strategic alternatives | 1.4 |
| 8/22/2022 | Herman, Seth | Business Plan | Call with Schiffrin, Ehrler et al (M3) re: mining scenario analyses, presentation materials | 0.7 |
| 8/22/2022 | Herman, Seth | Business Plan | Reviewed/revised revised presentation shell and discussed with K. Ehrler (M3) | 0.4 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Email correspondence with A&M, W&C re: reporting stipulation | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/22/2022 | Herman, Seth | Business Plan | Calls with J Schiffrin (M3) re: strategic alternatives for mining, related analysis | 0.4 |
| 8/22/2022 | Herman, Seth | Financial & Operational Matters | Call with Foster, Magliano (M3) re: modeling | 0.4 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Reviewed reporting package re: intercompany obligations | 0.1 |
| 8/22/2022 | Herman, Seth | Current Events | Read news articles related to case | 0.2 |
| 8/22/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: staffing, workplan | 0.3 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Reviewed proposed weekly reporting package from A&M and drafted memo re: outstanding items to be agreed upon | 0.9 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Call with Ehrler re: fee budget, staffing | 0.2 |
| 8/22/2022 | Herman, Seth | Business Plan | Reviewed feedback re: tokenization alternatives | 0.4 |
| 8/22/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with Schiffrin re: progress updates, ongoing work activities | 0.3 |
| 8/22/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re: presentation materials | 0.7 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (MiningCo Consolidated Cash Flow Forecast) | 2.5 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in Meeting with UCC Meeting with UCC Members PWP (K Cofsky), M3 (Mo Meghji), W&C (G Pesce), Elementus (M Gorka) et al discussing case updates | 2.3 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (EBITDA Sensitivity) | 2.0 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Summary of Remaining Due Diligence Items) | 1.0 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review MiningCo deck with W Foster (M3) for upcoming UCC Meeting, specifically Texas Facility characteristics and planned schedule | 0.8 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Elementus (B Young, M Galka) et al regarding key case items | 0.5 |
| 8/22/2022 | Biggs, Truman | Case Administration | Participate in call discussing key case items with M3 team (W Foster) et al | 0.1 |
| 8/22/2022 | Foster, William | Financial & Operational Matters | create cash flow forecast based on new assumptions recevied from debtors | 2.3 |
| 8/22/2022 | Foster, William | Business Plan | Discussed with K. ehrler and s. herman what is needed for mining presentation as well as what anlysis are needed, created presentation | 2.1 |
| 8/22/2022 | Foster, William | Business Plan | Prepared for meeting with UCC, read notes and went through liquidity assumptions and presentations | 1.8 |
| 8/22/2022 | Foster, William | Business Plan | Created presentation outlining financial implications of mining business analyzing different scenarios | 1.7 |
| 8/22/2022 | Foster, William | Business Plan | Further updates to presentation outlining financial implications of mining business analyzing different scenarios | 1.7 |
| 8/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss liquidity, sales process and other key intiiatives and focus as well as meeting with the debtor | 1.4 |
| 8/22/2022 | Foster, William | Business Plan | Edited and made changes to Miningco presentation | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Call with G Pesce, A colodyny et. al. (W&C) regarding focus of committee meeting and liquidity focus for meeting with debtors as well as key next steps for case | 0.5 |
| 8/22/2022 | Foster, William | Case Administration | Participated in internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss key priority and work plan focus | 0.4 |
| 8/23/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/23/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/23/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/23/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/23/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in meeting at K&E between UCC and Celsius management to discuss potential business plan | 3.0 |
| 8/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in post-Celsius meeting call with UCC advisors and committee members | 0.5 |
| 8/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius plan distro'd at K&E meeting and prepared illustrative recovery model in excel for UCC advisor discussion | 2.1 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised 8.23.22 v.1 overnight draft of mining business profitability analysis | 2.9 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on updated capital expenditure projections for mining operations analysis | 0.7 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised 8.23.22 v.2 draft of mining business profitability analysis | 0.9 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Discussed updates to mining projections with K. Ehrler (M3) | 0.3 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed research findings on BTC price response to halving cycles | 0.6 |
| 8/23/2022 | Magliano, John | Business Plan | Updated charts in slides related to MiningCo Assets' cash flow | 0.4 |
| 8/23/2022 | Magliano, John | Business Plan | Updated commentary in slides related to MiningCo Assets' cash flow | 1.7 |
| 8/23/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, T. Biggs, W. Foster (M3) regarding MiningCo presentation comments and workplan | 0.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated overview slide on MiningCo operations as part of mining presentation | 1.1 |
| 8/23/2022 | Magliano, John | Business Plan | Performed diligence on and reviewed capital expenditure assumptions for MiningCo Assets | 1.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated presentation slide on MiningCo strategy | 1.6 |
| 8/23/2022 | Magliano, John | Business Plan | Updated presentation slide on MiningCo strategic plan | 0.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo sensitivity analyses and reflected changes in MiningCo presentation | 0.5 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on revisions to financial model | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/23/2022 | Magliano, John | Business Plan | Updated consolidated cash flow slide for MiningCo presentation | 1.5 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on comments from internal M3 senior team | 1.9 |
| 8/23/2022 | Magliano, John | Business Plan | Attended call with S. Herman, W. Foster (M3) regarding comments on MiningCo presentation | 0.8 |
| 8/23/2022 | Magliano, John | Business Plan | Prepared slides for sensitivity analyses and model assumptions MiningCo presentation | 1.2 |
| 8/23/2022 | Magliano, John | Business Plan | Reviewed and reconciled financial model outputs with MiningCo presentation | 0.6 |
| 8/23/2022 | Magliano, John | Business Plan | Prepared sensitivity analyses on MiningCo Assets | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and provide mark ups on mining presentation | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review mining presentation updates from overnight | 0.3 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review changes to mining presentation with S Herman et al (M3) | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Revise analysis and presentation on mining operations and return on investment | 2.0 |
| 8/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend debrief call with UCC and advisors (W&C, PWP) following company presentation | 0.5 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Discuss updates on mining projections with J Schiffrin (M3) | 0.3 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Update mining presentation based on team feedback | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review model updates and discuss CapEx assumptions on mining analysis | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and update changes to mining presentation | 1.2 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Diligence research on prior halving cycles and impact on BTC price and mining profitability | 0.8 |
| 8/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to various correspondence (J Schiffrin, et al) re: workplan status | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and reply to questions re: mining deck edits | 0.6 |
| 8/23/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend Company Presentation Meeting | 2.0 |
| 8/23/2022 | Meghji, Mohsin | Case Administration | Review correspondence from K Ehrler et al (M3) re: workstream progress | 0.4 |
| 8/23/2022 | Meghji, Mohsin | Business Plan | Review and mark comments on mining analysis presentation | 0.7 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and provided detailed comments on revised mining business plan analysis | 1.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Internal call with Foster, Biggs et al (M3) re: edits to business plan analysis | 0.8 |
| 8/23/2022 | Herman, Seth | Business Plan | Call w/ Ehrler (M3) re: business plan analysis | 0.2 |
| 8/23/2022 | Herman, Seth | Business Plan | Drafted additional presentation slides regarding business plan analysis | 1.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with W&C (Pesce et al), PWP (Cofsky et al) re: the debtors' plan construct, potential plan alternatives, etc. | 0.4 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with Ehrler, Magliano (M3) re: modeling | 0.3 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Commented on A&M template weekly reporting package, and engaged in related correspondence with A Lal, C Brantley (A&M) | 0.5 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Internal email correspondence with Schiffrin, Ehrler (M3) re: reporting items | 0.2 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed debtor slides re: potential plan construct, and developed questions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/23/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Developing draft investigations report workplan and related correspondence with W&C | 0.5 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Call with M3 re: professional fee forecast, reporting, revised cash flow forecast | 0.3 |
| 8/23/2022 | Herman, Seth | Case Administration | Prepared e-mail to J Schiffrin (M3) re: workstream status | 0.2 |
| 8/23/2022 | Herman, Seth | Current Events | Reviewed Voyager case updates | 0.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and commented on revised presentation and model | 1.1 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Call with A Lal, C Brantley (A&M) re: oustanding reporting issues | 0.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Responding to comments re: presentation materials | 0.3 |
| 8/23/2022 | Herman, Seth | Miscellaneous Motions | Addressing question related to objection to fee examiner motion | 0.3 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Revising budgeting and reporting file, and engaged in related correspondence with W&C, A&M to finalize | 0.5 |
| 8/23/2022 | Herman, Seth | Business Plan | Read re: BTC halving, impact on BTC prices | 0.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and commented on further revised presentation materials | 0.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with Foster, Magliano (M3) re: comments to presentation materials | 0.8 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Texas Proprietary Characteristics) | 2.2 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review institutional loan book materials provided by the Company's Advisors (variance to beginning of the case) | 1.8 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review institutional loan book materials provided by the Company's Advisors (collateral coverage) | 1.6 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Cash Flow) | 1.4 |
| 8/23/2022 | Biggs, Truman | Case Administration | Prepare due diligence materials / lists for Elementus requests to send to A&M | 1.3 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review MiningCo deck for UCC Presentation, specifically slides on in-transit mining rigs | 0.7 |
| 8/23/2022 | Foster, William | Business Plan | Updated mining presentation based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/23/2022 | Foster, William | Business Plan | Review celsius mining presentation with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) and get feedback | 2.1 |
| 8/23/2022 | Foster, William | Business Plan | Created sensitivity analyses and NPV and IRR analyses on different divisions on celsius mining business | 2.0 |
| 8/23/2022 | Foster, William | Business Plan | Further updates to sensitivity analyses and NPV and IRR analyses on different divisions on celsius mining business | 2.0 |
| 8/23/2022 | Foster, William | Business Plan | Reviewed and marked-up celsius mining presentation and provided feedback to J. Magliano (M3) on where to make changes | 1.8 |
| 8/23/2022 | Foster, William | Business Plan | Additional and further review of celsius mining presentation | 1.8 |
| 8/24/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on historical terms of use information from the Debtors | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/24/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/24/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/24/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates and discuss priorities | 0.3 |
| 8/24/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/24/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.8 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Revised mining operations analysis and performed diligence to validate company assumptions | 2.5 |
| 8/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed liquidity and cash forecast prepared by K. Ehrler (M3) | 0.1 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised mining diligence open questions list prepared by K. Ehrler (M3) and W. Foster (M3) | 1.1 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Continued preparation of mining operations analysis and performed diligence on mining forecast | 1.9 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Participated in call with S. Herman (M3) to review mining slides in progress | 0.4 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed mining business plan with M. Meghji (M3) and K. Ehrler (M3) | 0.8 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed mining analysis items with K. Ehrler (M3) | 0.3 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 slides on mining forecast for UCC presentation | 2.0 |
| 8/24/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, M. Korycki, H. Kim (M3) et al. regarding daily status updates and workplan | 0.3 |
| 8/24/2022 | Magliano, John | Case Administration | Performed due diligence on operating metrics for MiningCo Assets | 0.2 |
| 8/24/2022 | Magliano, John | Business Plan | Reviewed Celsius UCC presentation from 8/23/22 meeting | 0.3 |
| 8/24/2022 | Magliano, John | Business Plan | Reviewed and updated financial model to incorporate scenario analyses | 0.6 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding follow-ups from meeting with M. Meghji (M3) and plan for next steps | 0.2 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding Celsius mining business overview and analysis | 0.8 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, W. Foster (M3) regarding mining presentation comments and questions | 0.9 |
| 8/24/2022 | Magliano, John | Business Plan | Prepared for internal mining discussion with M. Meghji (M3) | 0.5 |
| 8/24/2022 | Magliano, John | Business Plan | Performed due diligence on MiningCo capital expenditures | 0.9 |
| 8/24/2022 | Magliano, John | Business Plan | Updated financial model as part of sensitivity analyses | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/24/2022 | Magliano, John | Business Plan | Prepared summary of Celsius mining model assumptions | 0.3 |
| 8/24/2022 | Magliano, John | Business Plan | Created slides related to financial model assumptions for MiningCo presentation | 1.8 |
| 8/24/2022 | Magliano, John | Business Plan | Created slides related to diligence items for MiningCo presentation | 0.4 |
| 8/24/2022 | Magliano, John | Business Plan | Prepared charts on financial model assumptions to be included in MiningCo presentation | 1.7 |
| 8/24/2022 | Magliano, John | Business Plan | Updated sensitivity analyses for each of MiningCo's Assets | 0.6 |
| 8/24/2022 | Magliano, John | Business Plan | Performed due diligence on and reviewed Celsius Mining operating model | 1.9 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle on case workstreams / progress | 0.4 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation from overnight edits | 0.9 |
| 8/24/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity and cash forecast ahead of all advisor meeting | 0.1 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Attend daily all advisors meeting | 0.8 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Debrief with J Schiffrin, S Herman (M3) on key analyses to run | 0.3 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and allocation with S Herman (M3) | 0.3 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review mining analysis and validate figures in presentation | 0.6 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review mining business plan with M Meghji, J Schiffrin, S Herman (M3) | 0.8 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Debrief with team following session and confirm focus areas for update | 0.3 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and confirm key diligence areas and update template for team | 1.2 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review diligence analysis needed for mining with S Herman and W Foster (M3) | 1.2 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Discuss edits to diligence points with W Foster (M3) | 0.4 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Discuss edits to diligence issues with W Foster et al (M3) | 0.9 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and respond to questions and slide updates from team | 0.9 |
| 8/24/2022 | Meghji, Mohsin | Business Plan | Attend debrief call on mining business plan with K Cofsky (PWP), K Wofford (W&C), J Schiffrin (M3) et al | 0.6 |
| 8/24/2022 | Meghji, Mohsin | Business Plan | Review correspondence and presentation materials re: mining operations and profitability | 1.2 |
| 8/24/2022 | Herman, Seth | Case Administration | Attended daily M3 internal coordination call (Ehrler, Biggs, et al) | 0.3 |
| 8/24/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A&M re: reporting stipulation, remaining issues and next steps | 0.3 |
| 8/24/2022 | Herman, Seth | Business Plan | Drafted memo re: follow up analyses on the mining business plan, priority follow-up due diligence requests and workplan | 1.5 |
| 8/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with UCC professionals (Colodny, Cofsky et al) re: plan alternatives, updates, response to debtor, other case management items | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/24/2022 | Herman, Seth | Business Plan | Internal correspondence re: memo on business plan follow-ups | 0.2 |
| 8/24/2022 | Herman, Seth | Case Administration | Read docket pleadings, customer letters | 0.7 |
| 8/24/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A. Rudolph (W&C) re: investigation support | 0.2 |
| 8/24/2022 | Herman, Seth | Business Plan | Prepare status update re: model analysis, preliminary conclusions, open items | 1.1 |
| 8/24/2022 | Herman, Seth | Business Plan | Internal call with Meghji, Schiffrin, Ehrler et al (M3) re: business plan review, due diligence items | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Internal team meeting re: revisions to presentation materials | 0.2 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Schiffrin (M3) re: drafting new slides, work process update | 0.3 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster (M3) re: revised presentation slides | 1.0 |
| 8/24/2022 | Herman, Seth | Miscellaneous Motions | Reviewing contract rejection motion, developing questions | 0.2 |
| 8/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with W&C (Colodny, Pesce, et al) re: reporting, various other matters | 0.3 |
| 8/24/2022 | Herman, Seth | Financial & Operational Matters | Reviewing diligence files posted to the dataroom | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Analysis of model power pricing assumptions | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re projection assumptions, related due diligence follow-ups, and related slides | 0.8 |
| 8/24/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review Celsius Company Presentation prepared for Advisors (regarding Coin Distribution and Go-Forward Plan) | 1.1 |
| 8/24/2022 | Biggs, Truman | Case Administration | Participate in daily call with M3 (J Schiffrin) et al to discuss key workstreams (Elementus, Mining, etc.) | 0.5 |
| 8/24/2022 | Foster, William | Business Plan | Updated and reviewed mining model and created new pages and summary case assumption drivers | 2.0 |
| 8/24/2022 | Foster, William | Business Plan | Continued review to mining model and updated new pages and summary case assumption drivers | 2.0 |
| 8/24/2022 | Foster, William | Business Plan | Continued to model celsius mining co cash forecast and business plan | 1.6 |
| 8/24/2022 | Foster, William | Business Plan | Final updates to celsius mining co cash forecast and business plan | 1.6 |
| 8/24/2022 | Foster, William | Business Plan | Edited and reviewed mining presentation to reflect updates on business plan as well as reviewed model to show 2024 analyses | 1.5 |
| 8/24/2022 | Foster, William | Business Plan | Further edits to mining presentation to reflect updates on business plan as well as reviewed model to show 2024 analyses | 1.5 |
| 8/24/2022 | Foster, William | Business Plan | Participated in call with S. Herman and K. Ehrler (m3) to discuss changes that need to be made to mining presentation to address comments | 1.3 |
| 8/24/2022 | Foster, William | Business Plan | Created new monthly mining model to analyze rig deployment schedule | 1.1 |
| 8/24/2022 | Foster, William | Business Plan | Reviewed miningco presentation with M3 team (Mo) and went through business plan and operations with him | 0.7 |
| 8/25/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with GK8 team, Debtors advisors, and UCC advisors re: business overview | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/25/2022 | Goldstein, Grant | Case Administration | Prepared and participated in call with M3 team RE: UCC Mining Deck | 0.1 |
| 8/25/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/25/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on historical loan data provided by the Debtors and analysis on the related entities | 2.7 |
| 8/25/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/25/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/25/2022 | Kim, Hugh | Case Administration | Discussed with G.Goldstein, J.Magliano (M3) et al in a daily meeting regarding priorities and case updates | 0.2 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Prepared comments on revised Core/Mawson hosted site operations analysis | 1.0 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in daily UCC advisor status call | 0.5 |
| 8/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 analysis of institutional loans | 0.8 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in calls with J. Magliano (M3), K. Ehrler (M3) and S. Herman (M3) to review UCC presentation deliverables | 0.8 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Reviewed and responded to e-mail correspondence from K. Ehrler and T. Biggs et. al. on mining and related workstreams | 0.5 |
| 8/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting with GK8 management to evaluate sale process status and valuation | 1.0 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with M. Galka (Elementus) and T. Biggs (M3) to review Elementus workstream progress | 1.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Reviewed revisions to mining presentation with M3 mining team | 1.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Prepared analysis of Texas prop mining site and reviewed site contracts in virtual data room | 2.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Continued analysis of Texas prop site and reviewed site contracts in virtual data room | 2.6 |
| 8/25/2022 | Magliano, John | Business Plan | Updated charts and figures in MiningCo presentation based on comments from internal team | 1.1 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, G. Goldstein, H. Kim (M3) regarding comments on MiningCo presentation | 0.2 |
| 8/25/2022 | Magliano, John | Business Plan | Updated introduction slide from mining presentation based on senior team comments | 0.4 |
| 8/25/2022 | Magliano, John | Business Plan | Updated tables and charts in financial model for MiningCo Assets and incorporated corresponding revisions throughout presentation | 2.0 |
| 8/25/2022 | Magliano, John | Business Plan | Created table to analyze and summarize metrics for MiningCo presentation | 0.7 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with S. Herman (M3) regarding mining model | 0.2 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding mining presentation updates | 0.7 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed assumptions and financial trends in MiningCo financial model | 1.8 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with W. Foster (M3) to review mining model | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2022 | Magliano, John | Business Plan | Updated mining presentation commentary for key assumptions related to MiningCo Assets | 1.7 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed and updated presentation slide related to overview of mining operations | 1.3 |
| 8/25/2022 | Magliano, John | Business Plan | Updated slides for individual MiningCo Assets in presentation based on internal M3 team comments | 1.3 |
| 8/25/2022 | Magliano, John | Business Plan | Updated slide incorporating Debtor mining model assumptions for MiningCo presentation | 0.3 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed and updated key assumptions for each of the MiningCo Assets based on discussions with internal team | 1.6 |
| 8/25/2022 | Magliano, John | Business Plan | Updated presentation slides related to consolidated EBITDA sensitivity analysis | 0.5 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily progress check-in call | 0.4 |
| 8/25/2022 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with GK8 management to understand business situation and valuation | 1.0 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily all-advisor call | 0.5 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Discuss updates to diligence points with S Herman (M3) | 0.2 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Prepare summary analysis for mining business plan review presentation | 1.7 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and proofread mining presentation with J Schiffrin, J Magliano et al (M3) | 0.8 |
| 8/25/2022 | Ehrler, Ken | First Day Motions | Diligence questions on critical trade | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review mining presentation as a group with S Herman et al (M3) | 1.3 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to various e-mail/ texts from the team (J Schiffrin, S Herman, et al) on workstream status | 0.3 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and revise diligence list for mining business plan | 0.4 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C), K Cofsky (PWP), M Meghji, J Schiffrin (M3) et al re: Celsius loan and DeFi question | 0.6 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with T Biggs, H Kim (M3) re: Celsius loan and DeFi question | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Read and reply to M3 team (J Schiffin, et al) re: mining valuation question raised by committee | 0.3 |
| 8/25/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis re: institutional loan balances | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and finalize draft of mining analysis presentation - send to Mo and Javier (M3) for final review | 1.5 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to e-mails re: deck edits and questions on mining analysis | 0.9 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Continue preparation of summary analysis on mining business plan | 0.9 |
| 8/25/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend GK8 Management Presentation w/PWP (E Aidoo, M Rahmani et al), M3 (K Ehrler), Elementus (B Young) along with Debtor and its advisors | 1.0 |
| 8/25/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and provide feedback on mining operations UCC presentation | 0.9 |
| 8/25/2022 | Herman, Seth | Business Plan | Edited and drafted presentation slides re: mining business plan, operational alternatives | 3.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended daily UCC professionals update call | 0.5 |
| 8/25/2022 | Herman, Seth | Business Plan | Calls with Magliano, Ehrler, Schiffrin (M3) re: presentation deliverables, related analyses | 0.8 |
| 8/25/2022 | Herman, Seth | Cash Budget and Financing | Review of documentation and correspondence with A&M (Brantley, Lal) re: reporting requirements | 0.8 |
| 8/25/2022 | Herman, Seth | Business Plan | Call with Rahmani (PWP) re: mining business plan diligence items | 0.3 |
| 8/25/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and weekly reporting pack | 1.0 |
| 8/25/2022 | Herman, Seth | Financial & Operational Matters | Engaged in internal correspondence re: various matters (revised cash forecast, business plan analysis, etc) | 1.2 |
| 8/25/2022 | Herman, Seth | First Day Motions | Reviewed proposed vendor payments and related correspondence re: vendor related matters | 0.3 |
| 8/25/2022 | Herman, Seth | Case Administration | Read letters on docket | 0.3 |
| 8/25/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Celsius institutional loan book (collateral values) | 1.7 |
| 8/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare due diligence request list for Elementus investigation | 1.1 |
| 8/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus (M Galka) and M3 (J Schiffrin) teams to discuss key case items (outstanding due diligence items and investigative workstreams) | 1.1 |
| 8/25/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with GK8 management team | 1.0 |
| 8/25/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the institutional loan book (outstanding amounts) | 0.9 |
| 8/25/2022 | Biggs, Truman | Case Administration | Prepare due diligence request list for Elementus to send to Alvarez and Marsal | 0.8 |
| 8/25/2022 | Biggs, Truman | Case Administration | Participate in M3 daily call (J Schiffrin, W Foster et al) to discuss key workstreams ongoing and upcoming case events | 0.2 |
| 8/25/2022 | Foster, William | Business Plan | Reviewed miningco financial model and ran sensitivites for different situations for presentation | 2.3 |
| 8/25/2022 | Foster, William | Business Plan | Participated in video call to run through all changes needed to miningco slides live and turned comments on the deck | 1.9 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Updated and provided comments to J. Magliano (m3) on miningco presentation as well as turned comments on presentatoin | 1.9 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Provided additional comments to team on miningco presentation | 1.9 |
| 8/25/2022 | Foster, William | Business Plan | Provided comments to team regarding mining presentation and changes that needed to be incorporated | 1.7 |
| 8/25/2022 | Foster, William | Business Plan | Made changes requested to miningco slides and ran additional analysis requested by senior MD team to miningco presentation | 1.7 |
| 8/25/2022 | Foster, William | Business Plan | Made additional changes requested to miningco slides and ran additional analysis requested by senior MD team to miningco presentation | 1.7 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Participated in call with GK8 management team to learn about company | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/25/2022 | Foster, William | Financial & Operational Matters | Participated in call with K. ehrler and s. herman (m3) regarding changes that needed to be made to miningco slides and additional analysis that needed to be ran | 0.6 |
| 8/25/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Call with UCC advisors regarding key steps in the case and what is the next focus for the UCC in terms of work streams | 0.5 |
| 8/25/2022 | Foster, William | Case Administration | Participated in daily call with K. Ehrler and S. herman et al regarding key priorities and next steps in regards to daily deliverables | 0.3 |
| 8/26/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Continued to analyze the Debtors' weekly liquidity forecast data and provide variance analysis | 1.5 |
| 8/26/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates | 0.2 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a budget analysis of Elementus' professional fees | 1.7 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Analyzed the Debtors' weekly liquidity forecast data and provided variance analysis | 1.5 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Continued to analyze the Debtors' weekly liquidity forecast data and provide variance analysis | 1.6 |
| 8/26/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended meeting with Truman Biggs (M3) and A. Amulic (White&Case) to discuss additional questions to address to the Debtors' advisors regarding loan balance | 0.2 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Reviewed correspondence with M3 team regarding mining valuation questions | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Revised analysis of Core and Mawson sites for UCC presentation | 1.9 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Continued analysis of mining prop site vs. 3rd party hosted power cost structures | 2.2 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Discussed/reviewed draft mining presentation with M. Meghji (M3) and K. Ehrler (M3) | 0.5 |
| 8/26/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on due diligence list prepared for Elementus | 0.7 |
| 8/26/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed cash management order | 0.6 |
| 8/26/2022 | Schiffrin, Javier | First Day Motions | Reviewed interim cash management motion | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Discussed/reviewed revisions to M3 mining presentation with K. Ehrler and S Herman (M3) | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M to review latest Debtor cash reporting package | 1.1 |
| 8/26/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3) and T. Biggs (M3) to review workstreams | 0.5 |
| 8/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for anf participated in weekly UCC committee call | 2.6 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo presentation based on internal team comments | 1.1 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated revenue and expense assumptions MiningCo financial model | 1.8 |
| 8/26/2022 | Magliano, John | Business Plan | Updated sensitivity analyses and related MiningCo presentation slides | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/26/2022 | Magliano, John | Business Plan | Attended call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding MiningCo presentation | 0.5 |
| 8/26/2022 | Magliano, John | Business Plan | Provided metrics to senior team for inclusion in MiningCo presentation | 0.2 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed historical capital expenditures for MiningCo | 1.2 |
| 8/26/2022 | Magliano, John | Business Plan | Updated financial model to incorporate MiningCo historical financial results | 1.9 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated summary tables and charts in MiningCo financial model | 1.7 |
| 8/26/2022 | Magliano, John | Business Plan | Performed due diligence on financial information for MiningCo Assets | 0.9 |
| 8/26/2022 | Magliano, John | Business Plan | Performed due diligence on operating metrics for MiningCo Assets | 0.8 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly committee meeting | 2.3 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Discuss edits to mining presentation with J Schiffrin and S Herman (M3) | 0.6 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation | 1.0 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review mining presentation with M Meghji, J Schiffrin (M3) and collect feedback | 0.5 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review pending critical trade payments with A&M (C Brantley) and prepare summary recommendations for counsel | 0.4 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review and comment on cash management order and reporting requirements | 0.6 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review and revise interim cash management motion | 0.8 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and respond to questions from W&C (G Pesce, D Turetsky, et al) re: potential regulatory issues | 0.3 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review Debtors revised cash forecast and cash actuals variance analysis | 0.2 |
| 8/26/2022 | Ehrler, Ken | Case Administration | Review workstream progress and priorities with J Schiffrin, T Biggs (M3) | 0.5 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and discuss mining diligence question with A&M (C Brantley, A Lal, et al) | 0.5 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review and revise diligence requests for mining business plan review | 0.4 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly financial reporting meeting with A&M (R Campagna, C Brantley, A Lal, et al) | 1.2 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review non-debtor cash forecast and funding requirements | 0.3 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and discuss non-debtor funding requirements with A&M (C Brantley) and S Herman (M3); send follow up notes | 0.3 |
| 8/26/2022 | Meghji, Mohsin | Case Administration | Prepare for UCC committee meeting | 0.6 |
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.5 |
| 8/26/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and provide comments on updated cash flow forecast | 0.8 |
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review weekly operational report covering cash flow variances, rig status, and deployment schedule | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review weekly operational report covering cash flow variances, rig status, and deployment schedule | 0.3 |
| 8/26/2022 | Herman, Seth | Business Plan | Internal call with Schiffrin, Ehrler et al (M3) re: business plan review | 0.6 |
| 8/26/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with W&C, PWP and UCC re: case updates | 2.3 |
| 8/26/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with Campagna, Brantley et al (A&M) re: revised cash forecast, due diligence items | 1.1 |
| 8/26/2022 | Herman, Seth | First Day Motions | Call with Ehrler (M3) re: reporting / cash management stipulation | 0.2 |
| 8/26/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and bridge analysis | 0.5 |
| 8/26/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in UCC Meeting with W&C (G Pesce), PWP (K Cofsky), M3 (J Schiffrin) and UCC et al | 2.5 |
| 8/26/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review materials prepared by PWP regarding the GK8 sale process for UCC Meeting | 1.6 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare commentary regarding recently updated cash flow forecast from A&M | 1.3 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo Financial Projections, specifically the assumptions surrounding the construction timeline and analysis risks associated with said timelnie | 2.1 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review the institutional loan book information provided by A&M and the Company | 1.2 |
| 8/26/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A&M (C Brantley) regarding updated cash flow forecast | 1.0 |
| 8/26/2022 | Biggs, Truman | Case Administration | Prepare due diligence request list for Elementus to send to Alvarez and Marsal | 0.9 |
| 8/26/2022 | Biggs, Truman | Case Administration | Participate in call with M3 team (K Ehrler, J Schiffrin, et al) regarding key workstreams in the case | 0.5 |
| 8/26/2022 | Biggs, Truman | Case Administration | Discuss key items in case with Elementus (N Shaker), specifically; outstanding due diligence requests and transaction tracking | 0.5 |
| 8/26/2022 | Foster, William | Financial & Operational Matters | Analyze budget and create liquidity analyses scenario modeling | 2.6 |
| 8/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC to run through key updates on Celsius | 2.4 |
| 8/26/2022 | Foster, William | Business Plan | Prepared for meeting with M. Meghji to discuss mining co presentation | 1.2 |
| 8/26/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with A&M professionals to discuss Celsius business operations and review financial performance | 1.1 |
| 8/26/2022 | Foster, William | Financial & Operational Matters | Reviewed miningco presentation with m. meghji | 0.5 |
| 8/26/2022 | Foster, William | Case Administration | Participated in daily internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to address next steps in the case and work streams identified | 0.3 |
| 8/27/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/27/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/27/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/27/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/27/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining presentation for UCC based on first round of feedback from PWP/W&C | 2.8 |
| 8/27/2022 | Schiffrin, Javier | Business Plan | Refreshed/validated rig deployment schedule and status by mining site per weekly reporting package from A&M | 1.1 |
| 8/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised liquidity analysis prepared by K. Ehrler (M3) | 0.9 |
| 8/27/2022 | Magliano, John | Business Plan | Updated consolidated financial information slide for MiningCo presentation | 0.3 |
| 8/27/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and send a liquidity analysis schedule to M3 team (M Meghji, J Schiffrin, et al) for feedback | 1.3 |
| 8/27/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis presentation; send to PWP team | 1.5 |
| 8/27/2022 | Ehrler, Ken | Miscellaneous Motions | Read and reply to various correspondence re: motion questions, business plan review, diligence | 0.4 |
| 8/27/2022 | Herman, Seth | Cash Budget and Financing | Analysis and correspondence re: financing requirements, professional fees | 0.4 |
| 8/27/2022 | Herman, Seth | Business Plan | Reviewed and commented on revised mining presentation materials and engaged in related internal correspondence | 0.8 |
| 8/27/2022 | Foster, William | Financial & Operational Matters | Participated in communication with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding liquidity of Celsius | 2.1 |
| 8/28/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/28/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/28/2022 | Kim, Hugh | Financial & Operational Matters | Continue to work on the budget analysis of Elementus' professional fees | 1.9 |
| 8/28/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/28/2022 | Schiffrin, Javier | Business Plan | Continued revision/supplementation of UCC mining analysis and presentation based on additional feedback from co-advisors | 1.7 |
| 8/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepare for and attend meeting with PWP re: mining valuation | 0.7 |
| 8/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus case budget | 0.5 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed and updated charts and summary tables for Consolidated MiningCo and individual MiningCo Assets based on Celsius financial model | 1.5 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed rig count, deployment and contracts for MiningCo Assets | 1.6 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed Celsius operating model assumptions on MiningCo Assets | 1.0 |
| 8/28/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with PWP re: mining valuation | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/28/2022 | Ehrler, Ken | Business Plan | Read and respond to questions re: mining operations, workstream progress, committee updates | 0.3 |
| 8/28/2022 | Ehrler, Ken | Case Administration | Update project plan and status for the week | 1.2 |
| 8/28/2022 | Herman, Seth | Business Plan | Corresponded with PWP re: mining business plan review | 0.2 |
| 8/28/2022 | Herman, Seth | Business Plan | Call with PWP (Rahmani et al) re: mining business plan review | 0.7 |
| 8/28/2022 | Herman, Seth | Business Plan | Review of PWP comments re: mining business plan review | 0.2 |
| 8/28/2022 | Biggs, Truman | Case Administration | Review case budget for Elementus prepared by M3 and provide commentary on inclusion in financial projections | 1.3 |
| 8/28/2022 | Foster, William | Cash Budget and Financing | Participated in communication with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) about liquidity throughout the case | 0.7 |
| 8/29/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on loan terms and additional research on the related entities | 2.3 |
| 8/29/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/29/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/29/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.7 |
| 8/29/2022 | Kim, Hugh | Case Administration | Updated the fee tracker file to distribute to the M3 team | 0.5 |
| 8/29/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates | 0.3 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' conference call | 0.8 |
| 8/29/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised latest cash forecast provided by A&M | 0.9 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Revised final mining model analysis for UCC presentation | 1.1 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Reviewed Barber Lake expansion materials, including LOI | 1.1 |
| 8/29/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3) and S. Herman (M3) to review case administration and staffing | 0.8 |
| 8/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distribured by A&M | 0.4 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Reviewed W&C comments on mining presentation slides with K. Ehrler (M3) | 0.2 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Continued preparation of analysis of Celsius prop site vs. 3rd party hosted power cost structures | 1.6 |
| 8/29/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised Elementus due diligence request list | 0.5 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Elementus update call | 0.3 |
| 8/29/2022 | Magliano, John | Business Plan | Updated capital expenditures schedule in MiningCo financial model | 0.9 |
| 8/29/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, T. Biggs (M3) regarding daily internal status update and workplan | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding walkthrough and updates to mining presentation | 1.0 |
| 8/29/2022 | Magliano, John | Business Plan | Attended call with W. Foster (M3) regarding mining model | 0.7 |
| 8/29/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on internal team comments | 1.6 |
| 8/29/2022 | Magliano, John | Business Plan | Updated sensitivity analysis in MiningCo financial model | 0.5 |
| 8/29/2022 | Magliano, John | Business Plan | Created analysis to assess NPV and IRR for MiningCo Assets | 1.2 |
| 8/29/2022 | Magliano, John | Business Plan | Updated MiningCo financial model to show detailed breakdown of MiningCo Assets | 0.3 |
| 8/29/2022 | Magliano, John | Business Plan | Updated analysis in MiningCo financial model based on feedback from M3 team | 1.4 |
| 8/29/2022 | Magliano, John | Business Plan | Created summary output in MiningCo financial model on consolidated basis and for MiningCo Assets | 0.5 |
| 8/29/2022 | Magliano, John | Business Plan | Updated output charts and schedules in MiningCo financial model based on feedback from M3 team | 2.0 |
| 8/29/2022 | Magliano, John | Business Plan | Updated assumptions schedule in MiningCo financial model based on feedback from M3 team | 0.7 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Identify and describe risks to mining business plan projections | 0.3 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and revise mining business plan analysis including provider profitability, cost analysis, and long term viability | 1.8 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily all advisors call | 0.8 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation per comments from team | 0.8 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity and discuss update for committee | 0.2 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and distribute final mining analysis | 0.3 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Discuss workstream staffing and resource allocation with J Schiffrin and S Herman (M3) | 0.8 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Revise workplan and team priorities based on feedback received | 0.6 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss weekly cash reporting with W Foster (M3) | 0.2 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash reporting package for UCC | 0.6 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Revise and distribute financial reporting package for UCC | 0.7 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Discuss edits to mining operations slides with K Wofford (W&C) | 0.4 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Discuss W&C feedback re: mining operations with J Schiffrin (M3) | 0.2 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Various correspondence and calls re: mining operations update for UCC | 0.3 |
| 8/29/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor re: situation overview | 0.7 |
| 8/29/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/29/2022 | Meghji, Mohsin | Cash Budget and Financing | Review various documents regarding the latest cash forcecast | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding and provide comments on revised mining model analysis | 2.5 |
| 8/29/2022 | Meghji, Mohsin | Case Administration | Attend call with Elementus (B Young et al) re: investigation progress | 0.5 |
| 8/29/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with W&C, PWP | 0.8 |
| 8/29/2022 | Herman, Seth | Case Administration | Call with Schiffrin, Ehrler (M3) re: case administration, staffing | 0.8 |
| 8/29/2022 | Herman, Seth | Case Administration | Revise workplan and priorities per staffing feedback | 0.6 |
| 8/29/2022 | Herman, Seth | Business Plan | Revised mining business plan presentation and participated in related Internal calls with Ehrler, Foster, Magliano et al (M3) | 1.5 |
| 8/29/2022 | Herman, Seth | Financial & Operational Matters | Addressed W&C questions re: coin balances | 0.2 |
| 8/29/2022 | Herman, Seth | Cash Budget and Financing | Corresponded with A&M re: interim cash budget and mining follow-up due diligence items | 0.2 |
| 8/29/2022 | Herman, Seth | Business Plan | Review of and internal correspondence regarding model for external distribution | 0.3 |
| 8/29/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review material provided by the Company's Advisors regarding workstreams that are being managed by Elementus | 2.1 |
| 8/29/2022 | Biggs, Truman | Case Administration | Update Due Diligence Request List for A&M on behalf of the Elementus team | 1.8 |
| 8/29/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review UCC Presentation Materials for 8/30/22 UCC Meeting prepared by PWP, W&C, and M3 | 0.9 |
| 8/29/2022 | Foster, William | Business Plan | Updated and made changes to mining model based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/29/2022 | Foster, William | Business Plan | Further updates to mining model based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/29/2022 | Foster, William | Business Plan | Turned comments from PWP on MiningCo deck and updated figures through out | 1.7 |
| 8/29/2022 | Foster, William | Business Plan | Reviewed and made changes and updates to miningco model | 1.7 |
| 8/29/2022 | Foster, William | Financial & Operational Matters | Created variance analysis and summary cash flow presentation for weekly presentation with committee | 1.5 |
| 8/29/2022 | Foster, William | Financial & Operational Matters | Further updates to variance analysis and summary cash flow presentation for weekly presentation with committee | 1.5 |
| 8/29/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in call with all advisors to discuss next steps on sale of assets, restructuring plan and go foward business outlook | 0.8 |
| 8/29/2022 | Foster, William | Case Administration | Participated in internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss next steps and focus of work stream and deliverables | 0.3 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 1.1 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on employment agreements and headcount plan | 1.2 |
| 8/30/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/30/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on updated miningco data and financial model | 2.2 |
| 8/30/2022 | Kim, Hugh | Case Administration | Discussed with T. Biggs, W. Foster (M3) et al regarding priorities and case updates | 0.2 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' conference call | 0.3 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in update call with UCC members | 2.0 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for and participated in conferencecall with K. Cofsky (PWP) and K. Wofford (W&C) on status/ issue re: mining operations diligence | 1.0 |
| 8/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated cash forecast provided by A&M | 0.4 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in calls with A. Lal (A&M) to coordinate mining diligence calls with management | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Discussed coordination of response to examiner's motion with K. Ehrler (M3) and S. Herman (M3) | 0.1 |
| 8/30/2022 | Schiffrin, Javier | Business Plan | Drafted and revised open questions list w/ commentary in preparation for diligence call with MiningCo management | 1.7 |
| 8/30/2022 | Schiffrin, Javier | Business Plan | Reviewed luxor brokerage rig values as of 8/30 | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting contract cost excel prepared by M3 for distibution to W&C | 0.6 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on draft diligence request list for PWP | 0.4 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence on rig deployment status and A&M model revenue calcs provided by K. Ehrler | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Debtors' liquidity situation w/r/t expected transaction fees at W&C's request | 0.9 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared to give mining presentation to UCC | 0.6 |
| 8/30/2022 | Schiffrin, Javier | Case Administration | Reviewed August timesheets | 0.5 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining operating trends with K. Ehrler (M3) | 0.5 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Reviewed A&M weekly cash reporting as of 8/25/22 | 0.7 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed summary of MiningCo strategic options | 0.2 |
| 8/30/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs (M3) regarding daily status update and workplan | 0.3 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Attended meeting with W. Foster (M3) regarding weekly cash variance analysis | 0.4 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Reviewed M3 weekly cash variance analysis and presentation | 1.1 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed contracts related to MiningCo Assets to understand key terms | 0.9 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed recent presentations, news releases and earnings call transcripts from MiningCo competitors | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/30/2022 | Magliano, John | Business Plan | Reviewed MiningCo Assets' contracts to assess strategic options | 0.9 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig roll-off schedule for MiningCo Assets | 1.0 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig deployment for MiningCo Assets | 1.3 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig types for MiningCo Assets | 1.0 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Review and revise diligence follow ups and questions for A&M | 0.5 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Continue revision of diligence items and requests for A&M / the company | 0.5 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for UCC committee meeting update on mining analysis, liquidity | 0.8 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team meeting | 0.3 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Review team progress and prepare summary on work to date | 0.5 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting; provide update on mining analysis and operating performance | 2.0 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss upcoming mining meeting with C Brantley (A&M) | 0.6 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare notes on mining model follow ups, focus areas | 0.4 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with W&C and PWP re: mining operations and concerns to validate | 1.0 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A&M (C Brantley et al) re: cash forecast | 1.0 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review updated cash forecast from the Debtors and prepare questions for discussion | 0.5 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with J Schiffrin (M3) re: operational trends and focus areas for analysis | 0.5 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Review timesheets and prepare summary of resource allocation to-date | 0.6 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare question list and topics for diligence follow up call with management | 0.6 |
| 8/30/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss responses to examiner motion with J Schiffrin et al (M3) | 0.1 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Read and reply to correspondence re: upcoming mining diligence meeting | 0.3 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | E-mail with A Ciriello (A&M) re: headcount diligence files | 0.3 |
| 8/30/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.5 |
| 8/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for UCC committee meeting update on mining analysis | 0.6 |
| 8/30/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the mining operations deck | 0.9 |
| 8/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C team re: case issues | 0.8 |
| 8/30/2022 | Herman, Seth | Case Administration | Participated in daily internal catch up call | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2022 | Herman, Seth | Miscellaneous Motions | Assisted W&C to address UST questions related to examiner motion, and performed related analysis | 1.3 |
| 8/30/2022 | Herman, Seth | Case Administration | Internal discussion with Ehrler, Schiffrin (M3) re: examiner motion | 0.1 |
| 8/30/2022 | Herman, Seth | Financial & Operational Matters | Peformed research re: rig liquidation values | 1.7 |
| 8/30/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash budget for Israel/GK8 entities and corresponded with A&M re: 3rd interim cash budget | 0.4 |
| 8/30/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with W&C, PWP | 0.5 |
| 8/30/2022 | Herman, Seth | Business Plan | Drafted memo regarding mining due diligence issues for PWP and corresponded with PWP about these issues | 0.3 |
| 8/30/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with UCC, W&C, PWP re: diligence items | 1.8 |
| 8/30/2022 | Herman, Seth | Business Plan | Participated in call with PWP, W&C re: mining due diligence | 1.0 |
| 8/30/2022 | Herman, Seth | First Day Motions | Participated in call with A&M (Brantley) re: 3rd interim cash management budget and had related internal follow-up conversation with Ehrler (M3) | 1.0 |
| 8/30/2022 | Herman, Seth | Business Plan | Drafted slides re: mining investment decisions and spoke with W. Foster (M3) | 0.4 |
| 8/30/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffrin, K Ehrler (M3) re: mining operations | 0.5 |
| 8/30/2022 | Herman, Seth | Business Plan | Spoke with Rahmani (PWP) re: mining diligence issues | 0.2 |
| 8/30/2022 | Herman, Seth | Case Administration | Drafted internal memo re: case progress | 0.6 |
| 8/30/2022 | Herman, Seth | Business Plan | Internal correspondence re: preparation of questions/agenda for follow-up management meeting | 0.3 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and and participate in Celsius Committee Meeting w/ G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) et al to discuss key items in case. | 1.8 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting w/ G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) et al to discuss key items in case. | 1.8 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare Elementus DD Requests to send over to Alvarez and Marsal | 1.1 |
| 8/30/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo Financial Projections, specifically the assumptions surrounding power and electricity | 2.1 |
| 8/30/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily Elementus call with M Galka and N Shaker (Elementus) | 0.5 |
| 8/30/2022 | Biggs, Truman | Case Administration | Participate in daily M3 internal call to discuss key case items and ongoing workstreams | 0.1 |
| 8/30/2022 | Foster, William | Business Plan | Created financial model to analyze NPV and IRRs for mining business | 1.6 |
| 8/30/2022 | Foster, William | Business Plan | Updated financial model to analyze NPV and IRRs for mining business | 1.6 |
| 8/30/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding key deliverables and next steps regarding mining business and what focus should be of deliverables | 1.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2022 | Foster, William | Business Plan | Updated miningco model based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 1.2 |
| 8/30/2022 | Foster, William | Business Plan | Participated in weekly meeting with UCC to discuss mining presentation and other key next steps in the case | 1.2 |
| 8/30/2022 | Foster, William | Business Plan | Participated in call with PWP and W&C to discuss mining business and what we should focus on for diligence | 1.1 |
| 8/30/2022 | Foster, William | Business Plan | Created a draft agenda and question list for meeting with miningco management | 1.1 |
| 8/30/2022 | Foster, William | Case Administration | Participated in Internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss key case priorities | 0.3 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 1.2 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Provided analysis on the new headcount plan and compared it to the previous version | 1.5 |
| 8/31/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/31/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/31/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Continued to provide analysis on the new headcount plan | 1.6 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Participated in mining operations diligence call with A&M and Celsius management | 1.2 |
| 8/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and revised questions for mining operations diligence call with Celsius management | 0.9 |
| 8/31/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in cash forecast update call with A&M | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream  progress and resource alignment | 0.5 |
| 8/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in post- management call mining diligence review call with PWP and W&C | 0.8 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in preparatory mining diligence call with PWP and W&C | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review of mining operations in preparation for second diligence call with MiningCo management | 1.5 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Reviewed management call with M3 team (K Ehrler et al) | 0.3 |
| 8/31/2022 | Schiffrin, Javier | Case Administration | Participated in call with K&E and A&M to review SOFA filing plans | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data in preparation for second diligence call with MiningCo management | 1.4 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Prepared summary questions and issues to address in follow-up mining diligence meeting with A&M | 1.7 |
| 8/31/2022 | Magliano, John | Business Plan | Reviewed recent presentations and news releases from MiningCo competitors | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/31/2022 | Magliano, John | Business Plan | Reviewed recent earnings call transcripts from MiningCo competitors | 1.5 |
| 8/31/2022 | Magliano, John | Cash Budget and Financing | Updated liquidity and variance analysis slide for weekly UCC presentation | 0.4 |
| 8/31/2022 | Magliano, John | Cash Budget and Financing | Attended call with K. Ehrler, S. Herman, W. Foster (M3), C. Brantley, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and variances | 0.8 |
| 8/31/2022 | Magliano, John | Business Plan | Reviewed updated headcount data by department and location | 0.4 |
| 8/31/2022 | Magliano, John | Business Plan | Consolidated diligence questions for Celsius Mining operations | 0.6 |
| 8/31/2022 | Magliano, John | Business Plan | Performed diligence on rig deployment and roll-off for MiningCo Assets | 1.1 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Revise mining diligence questions and prepare slides to walk through with the UCC advisors | 0.8 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re: meetings and case deliverables | 0.4 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Revise questions on mining operations, incorporating feedback from team members | 1.0 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Prep for and attend call with W&C and PWP re: mining diligence call agenda and questions | 0.5 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend all advisors call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Prep for and attend mining diligence call with Debtor and advisors | 1.2 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Debrief with M3 team (W Foster, J Magliano, et al) following mining call | 0.3 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Discuss team structure and progress | 0.5 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Prep for and attend call with K&E (R Kawsteniet et al) and A&M (R Campagna, H Bixler, et al) to review sofa/soal plans | 0.5 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss cash flow forecast and reporting with C Brantley (A&M) | 0.8 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Attend debrief call on mining next steps with UCC advisor teams | 0.8 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss non-debtor funding requirements with A Colodny (W&C) | 0.2 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Discuss feedback on management call with J Schiffrin (M3) | 0.3 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C (G Pesce, A Colodny, et al) re: non-debtor cash transfers | 0.3 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash management order and reporting framework | 0.6 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise responses re: trustee questions on debtor activities investigated by UCC | 0.5 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss cash management order edits with A Swingle and K Wofford (W&C) - several calls / emails | 0.6 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Calls and correspondence with A Lal (A&M) re: cash management order | 0.3 |
| 8/31/2022 | Meghji, Mohsin | Business Plan | Prepare for and attend review of mining business with A&M (R Campagna, C Brantley) and company (C Ferraro) | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/31/2022 | Meghji, Mohsin | Case Administration | Review team progress and resource plan for coming weeks | 0.6 |
| 8/31/2022 | Meghji, Mohsin | Business Plan | Review diligence analysis on mining business and risks | 2.2 |
| 8/31/2022 | Herman, Seth | Case Administration | Finalized memo re: case progress | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Reviewing contract roll-off assumptions in preparation for call with mining management | 0.3 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Engaged in correspondence with A&M, W&C re: 3rd interim cash management budget | 0.2 |
| 8/31/2022 | Herman, Seth | Business Plan | Commented on presentation slides and question list for call with mining management team | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in call with W&C, PWP re: mining questions in advance of call with management team | 0.3 |
| 8/31/2022 | Herman, Seth | Miscellaneous Motions | Assisted W&C to address UST questions related to examiner motion, and performed related analysis | 1.1 |
| 8/31/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Celsius UCC advisors call | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in diligence call with mining management team, W&C, PWP, plus related internal follow ups | 1.5 |
| 8/31/2022 | Herman, Seth | Case Administration | Review and revise team workplan and next steps | 0.6 |
| 8/31/2022 | Herman, Seth | Miscellaneous Motions | Participated in call with K&E, W&C re: SOFAS and schedules | 0.3 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and bridge analysis | 0.4 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re revised cash forecast, variance reporting | 0.8 |
| 8/31/2022 | Herman, Seth | Case Administration | Internal discussion with Ehrler, Foster (M3) re: near term deliverables | 0.2 |
| 8/31/2022 | Herman, Seth | Business Plan | Drafted follow-up due diligence question list | 1.1 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in call with PWP, W&C (Wofford) re: mining follow-up diligence, next steps | 0.8 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Commented on 3rd interim cash management order and stipulation, and engaged in related correspondence with W&C (Swingle) | 0.4 |
| 8/31/2022 | Herman, Seth | Business Plan | Revised mining business plan follow-up diligence list, and engaged in related internal correspondence | 0.2 |
| 8/31/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed adversary complaint from Ad Hoc custodial customers | 0.3 |
| 8/31/2022 | Herman, Seth | Financial & Operational Matters | Reviewed vendor reporting package | 0.2 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Corresponded with W&C (Swingle) re: revised cash management order | 0.1 |
| 8/31/2022 | Herman, Seth | Financial & Operational Matters | Reviewed custody coin bridge analysis | 0.2 |
| 8/31/2022 | Biggs, Truman | Case Administration | Discuss key items in case with with N Shaker (Elementus) such as outstanding due diligence items, in-process workstreams, and remaining items needed to complete in-process work | 0.5 |
| 8/31/2022 | Biggs, Truman | Case Administration | Participate in Celsius Advisors Call with K Cofsky (PWP), J Schiffrin (M3) et al discussing key takeaways | 0.5 |
| 8/31/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A Ciriello (A&M), Max G (Elementus) et al regarding Company data systems, workflows, and the ability for the Company to pull data per Elementus' requests | 0.5 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Aug 1 2022 - Aug 31 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/31/2022 | Biggs, Truman | Miscellaneous Motions | Participate in SOFA and SOALs call with M3 (W Foster), A&M, and W&C discussing key takeaways | 0.4 |
| 8/31/2022 | Foster, William | Business Plan | Reviewed and prepared for meeting to discuss mining operations as well as updated question list | 1.7 |
| 8/31/2022 | Foster, William | Business Plan | Call with mining management team to discuss mining business plan and operations | 1.1 |
| 8/31/2022 | Foster, William | Business Plan | Participated in follow-up discussion with k. wofford and m. rahmani and m3 to discuss mining business and next steps for the business | 0.9 |
| 8/31/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly advisors call to discuss key next steps for the case as well as work streams | 0.8 |
| 8/31/2022 | Foster, William | Business Plan | Reviewed head count analysis and provided comments j. Magliano (M3) | 0.8 |
| 8/31/2022 | Foster, William | Business Plan | Participated in call with m. rahmani and k. wofford and m3 team to discuss mining operatoins ahead of call with A&M | 0.5 |
| 8/31/2022 | Foster, William | Case Administration | Discuss work streams and staffing for work streams as well as key deliverables | 0.5 |
| 8/31/2022 | Foster, William | Miscellaneous Motions | Call with debtors to discuss SOFAs and SOALs | 0.5 |
| 8/31/2022 | Foster, William | Financial & Operational Matters | Call with alvarez to discuss debtors financial matters | 0.5 |
| 8/31/2022 | Foster, William | Business Plan | Debrief call on mining operations with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.4 |