# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) ) ) | Case No. 22-10964 (MG) |
| Debtors. | ) ) ) | (Jointly Administered) |

### NOTICE TO CONTRACT PARTIES TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
> OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN
> EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE
> OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

  **PLEASE TAKE NOTICE** that on November 2, 2022, the United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") entered the *Order (I) Approving the Bidding Procedures in Connection With the Sale of Substantially All of the Debtors' Assets, (II) Scheduling Certain Dates With Respect Thereto, (III) Approving the Form and Manner of Notice Thereof and (IV) Granting Related Relief* [Docket No. 1272] (the "<u>Bidding Procedures Order</u>"),[2] authorizing the Debtors to solicit offers for the purchase of certain of the Debtors' assets and, if necessary, to conduct an auction (the "<u>Auction</u>") to select the party to purchase such assets. An Auction (if any) will be governed by the bidding procedures (attached to the Bidding Procedures Order as **Exhibit 1** (the "<u>Bidding Procedures</u>").

  **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures and the terms of any Successful Bid, the Debtors **may** assume and assign to a Successful Bidder certain of the Assigned Contracts listed on the Assigned Contracts Schedule, attached hereto as **Exhibit A**, to which you are a counterparty, upon approval of the Sale. The Assigned Contracts Schedule can also be viewed on the Debtors' case website (https://cases.stretto.com/Celsius). The Debtors have conducted a review of their books and records and have determined that the cure amount for unpaid monetary obligations under such Assigned Contracts is as set forth on **Exhibit A** attached hereto (the "<u>Cure Costs</u>").

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2]  All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Costs, object to a proposed assignment to the Successful Bidder of any Assigned Contract, or object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Costs, state the correct cure amount alleged to be owed to the objecting Contract Counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) if you object to proposed Cure Costs or a proposed assignment to the Successful Bidder of any Assigned Contract, be filed with the Court **no later than December 19, 2022 at 4:00 p.m. (prevailing Eastern Time)** (the "Cure Objection Deadline") and if you object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, be filed with the Court **no later than the earlier of (a) the Cure Objection Deadline or Supplemental Assigned Contract Hearing, as applicable**, **and (b) 4:00 p.m. (prevailing Eastern Time) on the date that is 14 days following (x) the Assumption and Assignment Service Date, or (y) the date of Service of the Supplemental Cure Notice, as applicable**, in each case, by the following parties: (a) counsel for the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and Tommy Scheffer (tommy.scheffer@kirkland.com); and 300 North LaSalle, Chicago, Illinois 60654, Attn.: Patrick J. Nash, Jr., P.C. (patrick.nash@kirkland.com), Ross M. Kwasteniet, P.C. (ross.kwasteniet@kirkland.com), Christopher S. Koenig (chris.koenig@kirkland.com), and Dan Latona (dan.latona@kirkland.com) and (b) Office of the United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.: Shara Cornell, Mark Bruh, and Brian S. Masumoto.

**PLEASE TAKE FURTHER NOTICE** that if no objection to (a) the Cure Costs(s), (b) the proposed assignment and assumption of any Assigned Contract, or (c) adequate assurance of the Successful Bidder's ability to perform is filed by the Cure Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Costs as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed Assigned Contract, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on any grounds, including that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any Cure Objection in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date to be fixed by the Court.

**PLEASE THAT FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Cure Notice does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such Assigned Contract are reserved. Furthermore, the Debtors explicitly reserve their rights, in their reasonable discretion, to seek to reject or assume each Assigned Contract pursuant to section 365(a) of the Bankruptcy

Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Assigned Contract as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

[*Remainder of page intentionally left blank*]

| | |
|---|---|
| New York, New York<br>Dated: November 7, 2022 | */s/ Joshua A. Sussberg*<br>**KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>Joshua A. Sussberg, P.C.<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone: (212) 446-4800<br>Facsimile: (212) 446-4900<br>Email: jsussberg@kirkland.com<br><br> - and -<br><br>Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)<br>Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)<br>Christopher S. Koenig<br>Dan Latona (admitted *pro hac vice*)<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Telephone: (312) 862-2000<br>Facsimile: (312) 862-2200<br>Email: patrick.nash@kirkland.com<br>       ross.kwasteniet@kirkland.com<br>       chris.koenig@kirkland.com<br>       dan.latona@kirkland.com<br><br>*Counsel to the Debtors and Debtors in Possession* |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 1 | 12294222 CANADA INC<br>162 JEAN TALON STREET E<br>MONTREAL, QUEBEC H2R 1S7<br>CANADA | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | - |
| 2 | ACXIOM LLC<br>301 EAST DAVE WARD DRIVE<br>CONWAY, AR, 72032-7114 | CELSIUS US HOLDING LLC | MASTER CLIENT AGREEMENT -- EFFECTIVE DATE: 4/22/2022 | $27,717.84 |
| 3 | AGILE FREAKS SRL<br>ATTN: CALINOIU ALEXANDRU<br>104, CALEA POPLĂCII<br>SIBIU<br>ROMANIA | CELSIUS NETWORK LIMITED | CONFIDENTIALITY, NON-COMPETITION, NON-SOLICITATION AND INTELLECTUAL PROPERTY UNDERTAKING -- EFFECTIVE DATE: 10/19/2021 | - |
| 4 | AGILE FREAKS SRL<br>ATTN: CALINOIU ALEXANDRU<br>104, CALEA POPLĂCII<br>SIBIU<br>ROMANIA | CELSIUS NETWORK LIMITED | DATA PROTECTION AGREEMENT -- EFFECTIVE DATE: 05/09/2022 | - |
| 5 | AGILE FREAKS SRL<br>NR 104 CALEA POPLACII STR<br>SIBIU, 550141<br>ROMANIA | CELSIUS NETWORK LIMITED | DATA PROTECTION AGREEMENT -- EFFECTIVE DATE: 10/19/2021 | - |
| 6 | AGILE FREAKS SRL<br>ATTN: CALINOIU ALEXANDRU<br>104, CALEA POPLĂCII<br>SIBIU<br>ROMANIA | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 10/19/2021 | $13,455.00 |
| 7 | ALEX FASULO LLC<br>121 NW 15TH ST<br>CAPE CORAL, FL, 33993 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | - |
| 8 | AMAZON<br>410 TERRY AVENUE<br>NORTH SEATTLE, WA, 98109 | CELSIUS NETWORK LLC | AMAZON SERVICES AGREEMENT | - |
| 9 | AMON OU<br>AHTRI TN 6A<br>KESKLINNA LINNAOSA<br>TALLIN, 10151<br>ESTONIA | CELSIUS NETWORK LIMITED | ASSIGNMENT AND ASSUMPTION TO SERVICE AGREEMENT -- EFFECTIVE DATE: 07/12/2021 | - |
| 10 | AMON OU<br>AHTRI TN 6A<br>KESKLINNA LINNAOSA<br>TALLIN, 10151<br>ESTONIA | CELSIUS NETWORK LLC | ASSIGNMENT AND ASSUMPTION TO SERVICE AGREEMENT -- EFFECTIVE DATE: 07/12/2021 | - |
| 11 | ANISH K MITRA<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/16/2022 | - |
| 12 | ANUBI DIGITAL S.R.L.<br>VIA CARLO PASCAL<br>CUNEO, 712100<br>ITALY | CELSIUS NETWORK LLC | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | - |
| 13 | APPLE<br>1 INFINITE LOOP<br>CUPERTINO, CA, 95014 | CELSIUS NETWORK LLC | APPLE SERVICES AGREEMENT | - |
| 14 | ARGO BLOCKCHAIN PLC<br>50 JERMYN STREET, 1ST FLOOR<br>LONDON X0 SW1Y 6LX<br>UNITED KINGDOM | CELSIUS NETWORK INC. | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/07/2020 | - |
| 15 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | LEASE SCHEDULE -- EFFECTIVE DATE: 10/30/2020 | - |
| 16 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | LEASE SCHEDULE -- EFFECTIVE DATE: 11/02/2020 | - |
| 17 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | MANAGED CRYPTOCURRENCY MINING SERVICES AGREEMENT -- EFFECTIVE DATE: 10/30/2020 | - |
| 18 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | MANAGED CRYPTOCURRENCY MINING SERVICES AGREEMENT -- EFFECTIVE DATE: 11/02/2020 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 19 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | MASTER LEASE AGREEMENT -- EFFECTIVE DATE: 10/30/2020 | - |
| 20 | ARGO INNOVATION LABS INC<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | MASTER LEASE AGREEMENT -- EFFECTIVE DATE: 11/02/2020 | - |
| 21 | ARGO INNOVATION LABS INC.<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS MINING LLC | ASSIGNMENT, ASSUMPTION AND PASS THROUGH AGREEMENT -- EFFECTIVE DATE: 11/02/2020 | - |
| 22 | ARGO INNOVATION LABS INC.<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORK INC. | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/07/2020 | - |
| 23 | ARGO INNOVATION LABS INC.<br>700-401 WEST GEORGIA ST<br>VANCOUVER, BC, V6B 5A150<br>CANADA | CELSIUS NETWORKS LENDING LLC | ASSIGNMENT, ASSUMPTION AND PASS THROUGH AGREEMENT -- EFFECTIVE DATE: 11/02/2020 | - |
| 24 | ARGO INNOVATION LABS, INC.<br>ATTN: DAVIS ZAPFFE, GENERAL COUNSEL<br>9TH FLOOR<br>16 GREAT QUEEN STREET<br>LONDON, WC2B 5DG<br>UNITED KINGDOM | CELSIUS NETWORKS LENDING LLC | AMENDMENT TO THE MASTER LEASE AGREEMENT AND LEASE SCHEDULE -- EFFECTIVE DATE: 11/22/2021 | - |
| 25 | AVI LEVIN<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 05/07/2022 | - |
| 26 | BARTLOMIEJ TROCIUK<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 27 | BEYOND ASSOCIATES<br>300 E BONITA AVE, #3035<br>SAN DIMAS, CA, 91773 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | - |
| 28 | BF GLOBAL<br>199 FREMONT STREETSUITE 1900<br>SAN FRANCISCO, CA 94105 | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/09/2021 | - |
| 29 | BF PORTFOLIO BUILDER<br>ADDRESS BEING RESEARCHED | CELSIUS NETWORK LIMITED | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | - |
| 30 | BF PORTFOLIO BUILDER<br>ADDRESS BEING RESEARCHED | CELSIUS NETWORK LLC | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | - |
| 31 | BF PORTFOLIO BUILDER SPC<br>WILLOW HOUSE<br>KY1-1001<br>CAYMAN ISLANDS | CELSIUS NETWORKS LENDING LLC | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | - |
| 32 | BITFACTORY KZ LTD.<br>ATTN: VLADIMIR PAVLOV<br>DOSTYK 16<br>OFFICE 23C<br>NUR-SULTAN<br>KAZAKHSTAN | CELSIUS MINING LLC | SALES AND PURCHASE AGREEMENT -- EFFECTIVE DATE: 06/23/2022 | - |
| 33 | BITFACTORY KZ LTD.<br>ATTN: VLADIMIR PAVLOV<br>DOSTYK 16<br>OFFICE 23C<br>NUR-SULTAN<br>KAZAKHSTAN | CELSIUS MINING LLC | SALES AND PURCHASE AGREEMENT -- EFFECTIVE DATE: 06/24/2022 | - |
| 34 | BITMAIN DELAWARE HOLDING COMPANY, INC.<br>ATTN: XINRAN HE<br>850 NEW BURTON ROAD<br>SUITE 210<br>DOVER, DE, 19904 | CELSIUS MINING LLC | MEMORANDUM OF UNDERSTANDING AND TERM SHEET -- EFFECTIVE DATE: 12/01/2021 | - |
| 35 | BITMAIN TECHNOLOGIES LIMITED<br>ATTN: XINRAN HE<br>BUILDING #1, COURTYARD #9<br>FENGHAO EAST ROAD, HAIDIAN DISTRICT<br>BEIJING<br>CHINA | CELSIUS MINING LLC | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/09/2021 | - |
| 36 | BITMAIN TECHNOLOGIES LIMITED<br>ATTN: XINRAN HE<br>BUILDING #1, COURTYARD #9<br>FENGHAO EAST ROAD, HAIDIAN DISTRICT<br>BEIJING<br>CHINA | CELSIUS MINING LLC | NON-FIXED PRICE SALES AND PURCHASE AGREEMENT -- EFFECTIVE DATE: 11/08/2021 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 37 | BITMAIN TECHNOLOGIES LIMITED<br>ATTN: XINRAN HE<br>BUILDING #1, COURTYARD #9<br>FENGHAO EAST ROAD, HAIDIAN DISTRICT<br>BEIJING<br>CHINA | CELSIUS MINING LLC | NON-FIXED PRICE SALES AND PURCHASE AGREEMENT -- EFFECTIVE DATE: 11/15/2021 | - |
| 38 | BLOCKBASIS<br>VAEVERGRADE<br>COPENHAGEN<br>DENMARK | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 03/27/2020 | - |
| 39 | BLOCKCHAIR<br>OFFICE 29, CLIFTON HOUSE<br>DUBLIN , D02 XT91<br>IRELAND (EIRE) | CELSIUS NETWORK LLC | BLOCKCHAIR SERVICES AGREEMENT | - |
| 40 | BLUE EDGE BULGARIA EOOD<br>STRELBISHTE, BL. 98<br>ENTR. B, FL 6, AP 52<br>SOFIA, 1408<br>BULGARIA | CELSIUS NETWORK LIMITED | SERVICES AGREEMENT -- EFFECTIVE DATE: 07/14/2021 | - |
| 41 | BLUE EDGE BULGARIA EOOD<br>STRELBISHTE, BL. 98<br>ENTR. B, FL 6, AP 52<br>SOFIA, 1408<br>BULGARIA | CELSIUS NETWORK LIMITED | SERVICES AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | - |
| 42 | BLUEROCK GC, LLC<br>319 PROBANDT, STE 2<br>SAN ANTONIO, TX, 78204 | CELSIUS MINING LLC | GENERAL CONTRACTOR AGREEMENT -- EFFECTIVE DATE: 06/01/2022 | - |
| 43 | BOFUR CAPITAL LLC<br>14 SUMMIT STREET<br>GLEN RIDGE, NJ, 07028 | CELSIUS NETWORKS LENDING LLC | NETWORK RETAIL AGREEMENT -- EFFECTIVE DATE: 03/02/2021 | - |
| 44 | BOFUR CAPITAL LLC<br>14 SUMMIT STREET<br>GLEN RIDGE, NJ, 07028 | CELSIUS NETWORKS LENDING LLC | NETWORK RETAIL AGREEMENT -- EFFECTIVE DATE: 01/21/2021 | - |
| 45 | BOFUR CAPITAL LLC<br>14 SUMMIT STREET<br>GLEN RIDGE, NJ, 07028 | CELSIUS NETWORKS LENDING LLC | NETWORK RETAIL AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | - |
| 46 | BOFUR CAPITAL LLC<br>14 SUMMIT STREET<br>GLEN RIDGE, NJ, 07028 | CELSIUS NETWORKS LENDING LLC | NETWORK RETAIL AGREEMENT -- EFFECTIVE DATE: 03/29/2021 | - |
| 47 | BOFUR CAPITAL LLC<br>14 SUMMIT STREET<br>GLEN RIDGE, NJ, 07028 | CELSIUS NETWORKS LENDING LLC | NETWORK RETAIL AGREEMENT -- EFFECTIVE DATE: 12/18/2020 | - |
| 48 | BOGDAN BANDURA<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 49 | BRENDAN MACDEVETTE<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 50 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC<br>1000 PLACE JEAN-PAUL-RIOPELLE<br>MONTREAL, QUEBEC, H2Z 2B3<br>CANADA | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/09/2021 | - |
| 51 | CAREERFINDERS RECRUITMENT SERVICES LIMITED<br>6TH FLOOR, ATHLOS BUILDING<br>28 NIKIS STREET<br>NICOSIA, CY-1086<br>CYPRUS | CELSIUS NETWORK LIMITED | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/15/2021 | - |
| 52 | CELSIUS KEYFI LLC<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ, 07030 | CELSIUS US HOLDING LLC | LIMITED LIABILITY COMPANY AGREEMENT -- EFFECTIVE DATE: 10/05/2020 | - |
| 53 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | AMENDED AND RESTARTED REVOLVING CREDIT AGREEMENT -- EFFECTIVE DATE: 04/28/2022 | - |
| 54 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 55 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | ASSIGNMENT AND ASSUMPTION AGREEMENT OF MAWSON AGREEMENTS -- EFFECTIVE DATE: 02/23/2022 | - |
| 56 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | CREDIT AGREEMENT -- EFFECTIVE DATE: 07/11/2022 | - |
| 57 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS US HOLDING LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 10/01/2021 | - |
| 58 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS US HOLDING LLC | CONFIRMATION OF INTERCOMPANY BALANCE -- EFFECTIVE DATE: 12/31/2021 | - |
| 59 | CELSIUS NETOWRK EUROPE D.O.O BEOGRAD<br>51 CARA DUSANA<br>ZEMUN<br>MONTENEGRO (SERBIA-MONTENEGRO) | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | - |
| 60 | CELSIUS NETWORK LIMITED<br>77-79 NEW CAVENDISH STREET<br>LONDON, W1W6XB<br>UNITED KINGDOM | CELSIUS MINING LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |
| 61 | CELSIUS NETWORK LIMITED<br>77-79 NEW CAVENDISH STREET<br>LONDON, W1W6XB<br>UNITED KINGDOM | CELSIUS MINING LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT OF MAWSON AGREEMENTS -- EFFECTIVE DATE: 02/23/2022 | - |
| 62 | CELSIUS NETWORK LIMITED<br>77-79 NEW CAVENDISH STREET<br>LONDON, W1W6XB<br>UNITED KINGDOM | CELSIUS NETWORK LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT OF CIRCLE INTERNET FINANCIAL MSA -- EFFECTIVE DATE: 03/29/2022 | - |
| 63 | CELSIUS NETWORK LLC<br>221 RIVER STREET<br>9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | ASSIGNMENT AND ASSUMPTION AGREEMENT OF CIRCLE INTERNET FINANCIAL MSA -- EFFECTIVE DATE: 03/29/2022 | - |
| 64 | CELSIUS NETWORK LLC<br>221 RIVER STREET<br>9TH FLOOR<br>HOBOKEN, NJ, 07030 | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | - |
| 65 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL | CELSIUS NETWORK LIMITED | INTERCOMPANY RECHARGE AGREEMENT FOR EQUITY-BASED AWARDS -- EFFECTIVE DATE: 12/06/2021 | - |
| 66 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | - |
| 67 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL | CELSIUS NETWORK LIMITED | SHARE TRANSFER AGREEMENT -- EFFECTIVE DATE: 09/17/2021 | - |
| 68 | CELSIUS NETWORK LTD.<br>77-79 NEW CAVENDISH STREET<br>LONDON, W1W6XB<br>UNITED KINGDOM | CELSIUS NETWORK LLC | INTERCOMPANY OPERATION AND LOAN AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | - |
| 69 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL | CELSIUS NETWORK LLC | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | - |
| 70 | CELSIUS SERVICES CY LTD.<br>KREMASTIS RODOU<br>62 FLAT/OFFICE 101<br>EPISKOPI<br>LIMASSOL, 4620<br>CYPRUS | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | - |
| 71 | CELSIUS US HOLDING LLC<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ, 07030 | CELSIUS MINING LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 10/01/2021 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 72 | CHRISTOPHER FERRARO<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/24/2021 | - |
| 73 | CHUKWUMA MORAH<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | - |
| 74 | CITIGROUP GLOBAL MARKETS INC.<br>388 GREENWICH STREET<br>NEW YORK, NY, 10013 | CELSIUS NETWORK LIMITED | INDEMNITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | - |
| 75 | CITIGROUP GLOBAL MARKETS LIMITED<br>CITIGROUP CENTRE<br>CANADA SQUARE<br>CANARY WHARF<br>LONDON X0 E14 5LB | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT BETWEEN CITI AND CELSIUS NETWORK LIMITED -- EFFECTIVE DATE: 06/18/2021 | - |
| 76 | CITY OF DOUGLAS, A GEORGIA MUNICIPAL CORPORATION<br>DOUGLAS POLICE DEPARTMENT<br>225 WEST BRYAN STREET<br>DOUGLAS, GA, 31533 | CELSIUS MINING LLC | EXTRA DUTY EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | - |
| 77 | CITY OF DOUGLAS, A GEORGIA MUNICIPAL CORPORATION<br>DOUGLAS POLICE DEPARTMENT<br>225 WEST BRYAN STREET<br>DOUGLAS, GA, 31533 | CELSIUS MINING LLC | EXTRA DUTY EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/11/2022 | $57,897.17 |
| 78 | COFFEE DISTRIBUTING CORP.<br>200 BROADWAY<br>GARDEN CITY PARK, NY, 11040 | CELSIUS NETWORK LLC | SERVICES AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | $928.35 |
| 79 | COINMARKETCAP<br>8 THE GREEN SUITE 6703<br>DOVER, DE, 19901 | CELSIUS NETWORK LLC | COINMARKETCAP SERVICES AGREEMENT | |
| 80 | CORBIN CAPITAL PARTNERS, L.P.<br>590 MADISON AVE, 31ST FLOOR<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 11/12/2021 | - |
| 81 | CORE SCIENTIFIC INC.<br>ATTN: NATHAN SEWELL. ERNST & YOUNG LLP<br>MADISON CENTER BUILDING<br>920 5TH AVENUE, 11TH FLOOR<br>SEATTLE, WA, 98104 | CELSIUS NETWORKS LENDING LLC | LETTER AGREEMENT RE: INDEBTEDNESS -- EFFECTIVE DATE: 03/03/2021 | - |
| 82 | CORE SCIENTIFIC, INC.<br>210 BARTON SPRINGS ROAD<br>SUITE 300<br>AUSTIN, TX, 78704 | CELSIUS MINING LLC | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/03/2021 | - |
| 83 | CORE SCIENTIFIC, INC.<br>210 BARTON SPRINGS ROAD<br>SUITE 300<br>AUSTIN, TX, 78704 | CELSIUS MINING LLC | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/18/2020 | - |
| 84 | CORE SCIENTIFIC, INC.<br>210 BARTON SPRINGS ROAD<br>SUITE 300<br>AUSTIN, TX, 78704 | CELSIUS MINING LLC | MASTER SERVICES AGREEMENT ORDER # 1-A -- EFFECTIVE DATE: 12/07/2021 | - |
| 85 | COSMOS INFRASTRUCTURE LLC<br>LEVEL 5, 97 PACIFIC HIGHWAY<br>NORTH SYDNEY, AUSTRALIA, 2060 | CELSIUS MINING LLC | GUARANTY AND SECURITY AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |
| 86 | CREDITOR GROUP CORP.<br>1013 CENTRE ROAD<br>SUITE 403-B<br>WILMINGTON, DE, 19805 | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT FOR CONSULTING SERVICES -- EFFECTIVE DATE: 07/30/2021 | $31,200.00 |
| 87 | CRELIN PECK CONSULTING LLC<br>7913 THOMAS ROAD<br>MIDDLETOWN, OH, 45042 | CELSIUS NETWORK INC. | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 09/01/2021 | - |
| 88 | CROWDSTRIKE/BLUEVOYANT<br>335 MADISON AVENUE<br>NEW YORK, NY, 10017 | CELSIUS NETWORK LLC | CROWDSTRIKE/BLUEVOYANT SECURITY SERVICES AGREEMENT | $2,400.00 |
| 89 | CYRUS CAPITAL PARTNERS, L.P.<br>65 EAST 55TH STREET, 35TH FLOOR<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT -- EFFECTIVE DATE: 07/18/2022 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 90 | DAVID ALBERT<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 05/05/2022 | - |
| 91 | DAVID ZASTENCHIK<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 92 | DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL, 33408 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 01/26/2022 | - |
| 93 | DCRBN VENTURES DEVELOPMENT & ACQUISITION, LLC<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL, 33408 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/25/2021 | - |
| 94 | DHARUN RAVI<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 95 | DOIT<br>5201 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA, 95054 | CELSIUS NETWORK LLC | DOIT SERVICES AGREEMENT | - |
| 96 | DORADO TECHNOLOGIES LLC<br>ATTN: GABRIELE GALLI<br>1721 S BAYSHORE LN<br>MIAMI, FL, 33133 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/18/2021 | - |
| 97 | DSV AIR & SEA INC<br>4243 OLYMPIC BLVD<br>ERLANGER, KY, 41018 | CELSIUS MINING LLC | POWER OF ATTORNEY AND ACKNOWLEDGEMENT OF TERMS AND CONDITIONS -- EFFECTIVE DATE: 01/28/2022 | - |
| 98 | DUNAMIS TRADING (BAHAMAS) LTD.<br>ATTN: DELFOS MACHADONETO<br>MALBOROUGH STREET<br>NASSAU, NEW PROIVIDENCE, N3625 | CELSIUS NETWORK LIMITED | NOVATION AGREEMENT -- EFFECTIVE DATE: 09/29/2021 | - |
| 99 | DUNAMIS TRADING USA LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE, 19808 | CELSIUS NETWORK LIMITED | NOVATION AGREEMENT -- EFFECTIVE DATE: 09/29/2021 | - |
| 100 | EDF ENERGY SERVICES, LLC<br>601 TRAVIS STREET<br>SUITE 1700<br>HOUSTON, TX, 77002 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | - |
| 101 | EDWARD DUNHAM<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 102 | EGON ZEHNDER INTERNATIONAL<br>1 N WACKER DR<br>CHICAGO, IL, 60606 | CELSIUS NETWORK INC. | RETAIL BRAND MARKEINTG SERVICES AGREEMENT -- EFFECTIVE DATE: 05/12/2022 | $724,818.00 |
| 103 | ELLIPAL LIMITED<br>RM E 25/ F KING PALACE PLAZA 5S KING YIP ST<br>KWUN TONG<br>CHINA | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 07/17/2019 | - |
| 104 | ELMER SORIANO<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 105 | ERNST & YOUNG LLP<br>ATTN: SANDRA HAMILTON<br>EY TOWER, 100 ADELAIDE STREET WEST<br>PO BOX 1<br>TORONTO, ON, M5H 0B3<br>CANADA | CELSIUS NETWORK INC. | MASTER SERVICES AGREEMENT-- EFFECTIVE DATE: 03/28/2022 | - |
| 106 | ERNST & YOUNG LLP<br>ATTN: SANDRA HAMILTON<br>EY TOWER, 100 ADELAIDE STREET WEST<br>PO BOX 1<br>TORONTO, ON, M5H 0B3<br>CANADA | CELSIUS NETWORK INC. | MASTER SERVICES AGREEMENT-- EFFECTIVE DATE: 06/24/2021 | - |
| 107 | EUROPEAN MEDIA FINANCE LIMITED<br>96 KENSINGTON HIGH STREET<br>LONDON, W84SG<br>UNITED KINGDOM | CELSIUS NETWORK INC. | SETTLEMENT AGREEMENT -- EFFECTIVE DATE: 03/23/2021 | - |
| 108 | EUROPEAN MEDIA FINANCE LIMITED<br>96 KENSINGTON HIGH STREET<br>LONDON, W84SG<br>UNITED KINGDOM | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT -- EFFECTIVE DATE: 03/23/2021 | - |
| 109 | FELIX RUIZ HERNANDEZ<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | CELSIUS NETWORK FIAT LEAN AND DIGITAL CURRENCY SECURITY AGREEMENT -- EFFECTIVE DATE: 09/02/2020 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 110 | FIBERMODE LIMITED<br>FINSGATE, 5-7 CRANWOOD STREET<br>LONDON, EC1V9EE<br>UNITED KINGDOM | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 02/14/2020 | - |
| 111 | FIDELITY INFORMATION SERVICES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL, 32204 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT -- EFFECTIVE DATE: 07/06/2022 | - |
| 112 | FINDER<br>32 E 31ST ST<br>4TH FLOOR<br>NEW YORK, NY, 10016 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/10/2022 | - |
| 113 | FINGERPRINTJS<br>1440 W. TAYLOR ST<br>CHICAGO, IL, 60607 | CELSIUS NETWORK LLC | FINGERPRINTJS SERVICES AGREEMENT | - |
| 114 | FIREBLOCKS<br>500 7TH AVENUE<br>NEW YORK, NY, 10018 | CELSIUS NETWORK LLC | FIREBLOCKS LICENSE AGREEMENT | - |
| 115 | FIRST CLASS VENDING<br>3990 WEST NAPLES DRIVE<br>LAS VEGAS, NV, 89103 | CELSIUS NETWORK LLC | AUTOMATED MARKET/VENDING SERVICE AGREEMENT -- EFFECTIVE DATE: 11/17/2021 | $5,947.19 |
| 116 | FIRST DIGITAL TRUST LIMITED<br>SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>CENTRAL<br>HONG KONG | CELSIUS NETWORK LIMITED | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | - |
| 117 | FIRST DIGITAL TRUST LIMITED<br>SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>CENTRAL<br>HONG KONG | CELSIUS NETWORK LIMITED | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | - |
| 118 | FIRST DIGITAL TRUST LIMITED<br>SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>CENTRAL<br>HONG KONG | CELSIUS NETWORK LLC | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | - |
| 119 | FIRST DIGITAL TRUST LIMITED<br>SUITE 2303, 23RD FLOOR<br>WORLD WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>CENTRAL<br>HONG KONG | CELSIUS NETWORKS LENDING LLC | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | - |
| 120 | FIS CAPITAL MARKETS US LLC<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL, 32204 | CELSIUS NETWORK LIMITED | MUTUAL CONFIDENTIALITY AGREEMENT (GLOBAL) -- EFFECTIVE DATE: 02/01/2022 | - |
| 121 | FIXER.IO<br>ELISABETHSTRASSE 15/5<br>VIENNA, 1090<br>AUSTRIA | CELSIUS NETWORK LLC | FIXER.IO SERVICES AGREEMENT | - |
| 122 | FLIXEL INC.<br>335 MADISON AVE<br>SUITE 4<br>NEW YORK, NY, 10001 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | - |
| 123 | FLOWROUTE<br>1221 2ND AVE STE 330<br>SEATTLE, WA, 98101 | CELSIUS NETWORK LLC | FLOWROUTE SERVICES AGREEMENT | - |
| 124 | FMR LLC<br>245 SUMMER STREET<br>BOSTON, MA, 02210 | CELSIUS NETWORK LIMITED | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/11/2022 | - |
| 125 | FOLI CREPPY<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 126 | FOUNDRY DIGITAL LLC<br>350 EAST AVE SUITE 201<br>ROCHESTER, NY, 14604 | CELSIUS MINING LLC | SERVICE AGREEMENT | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 127 | FRANK X. SPENCER AND ASSOCIATES<br>ATTN: FRANK X SPENCER<br>1130 MONTANA AVE<br>EL PASO, TX, 79902 | CELSIUS MINING LLC | AGREEMENT FOR PROFESSIONAL ENGINEERING AND SURVEYING SERVICES -- EFFECTIVE DATE: 04/07/2022 | $6,244.00 |
| 128 | FRONTIER OUTPOST 13, LLC<br>7250 DALLAS PARKWAY, STE 400<br>PLANO, TX, 75024 | CELSIUS MINING LLC | MANAGED SERVICES AGREEMENT -- EFFECTIVE DATE: 02/09/2022 | - |
| 129 | FTAC HERA ACQUISITION CORP.<br>2929 ARCH STREET, SUITE 1703<br>PHILADELPHIA, PA, 19104 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/16/2022 | - |
| 130 | FTI CONSULTING TECHNOLOGY, LLC<br>555 12TH STREET NW<br>WASHINGTON, DC, 20004 | CELSIUS NETWORK LLC | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/23/2021 | $41,654.05 |
| 131 | GANDI.NET<br>CALIFORNIA STREET SUITE 600<br>SAN FRANCISCO, CA, 94104 | CELSIUS NETWORK LLC | GANDI.NET SERVICES AGREEMENT | - |
| 132 | GEORGE BRYAN<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 133 | GERRY GRUNSFELD<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 10/18/2021 | - |
| 134 | GESHER<br>ADDRESS BEING RESEARCHED | CELSIUS NETWORK LLC | GESHER EQUIPMENT AGREEMENT | - |
| 135 | GILBERT NATHAN<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | DIRECTOR CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | - |
| 136 | GIRAFA FELIZ UNIPESSOAL LDA<br>RUA ANTONIA DA NOLA 17<br>CASCAIS E ESTORIL<br>PORTUGAL | CELSIUS NETWORK LLC | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 09/20/2021 | - |
| 137 | GIRAFA FELIZ UNIPESSOAL LDA<br>RUA ANTONIO DA NOLA17<br>CASCAIS E ESTORIL<br>PORTUGAL | CELSIUS NETWORK LLC | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 10/14/2021 | - |
| 138 | GOLD SHIELD 1811, INC.<br>1605 OCONEE SPRINGS BLVD<br>STATHAM, GA, 30666 | CELSIUS MINING LLC | AGREEMENT FOR SERVICES -- EFFECTIVE DATE: 02/01/2022 | - |
| 139 | GOLDENTREE ASSET MANAGEMENT LP<br>ATTN: PETER ALDERMAN<br>300 PARK AVENUE<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/27/2022 | - |
| 140 | GOOGLE CLOUD<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA, 94043 | CELSIUS NETWORK LLC | GOOGLE CLOUD SERVICES AGREEMENT | - |
| 141 | GUILLERMO BODNAR<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | - |
| 142 | HEYMEYER NORTIDE AG<br>HEHMEYER NORTIDE AG<br>DAMMSTRASSE 16<br>6300, ZUG<br>SWITZERLAND | CELSIUS NETWORK LLC | GUARANTY -- EFFECTIVE DATE: 06/06/2021 | - |
| 143 | HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO<br>32 E 31ST ST<br>4TH FLOOR<br>NEW YORK, NY, 10016 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | $1,333.51 |
| 144 | HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO<br>3401 NOVIS POINTE NW<br>ACWORTH, GA, 30101 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 08/21/2021 | - |
| 145 | HUDSON BAY CAPITAL MANAGEMENT LP<br>28 HAVEMEYER PLACE, 2ND FLOOR<br>GREENWICH, CT, 06830 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/26/2022 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 146 | INCHIGLE TECHNOLOGY HONG KONG LIMITED<br>ROOM 605<br>6/F FA YUEN COMMERCIAL BUILDING<br>75-77 FA YUEN STREET<br>MONGKOK KOWLOON<br>HONG KONG | CELSIUS MINING LLC | SUPPLY AGREEMENT | - |
| 147 | INFURA<br>49 BOGART ST<br>BROOKLYN, NY, 11206 | CELSIUS NETWORK LLC | INFURA SERVICES AGREEMENT | - |
| 148 | IPQUALITYSCORE<br>PO BOX 19052<br>LAS VEGAS, NV, 89132 | CELSIUS NETWORK LLC | IPQUALITYSCORE SECURITY SERVICES AGREEMENT | - |
| 149 | IRIS ENERGY PTY LTD<br>LEVEL 21, 60 MARGARET STREET<br>SYDNEY, 2000<br>AUSTRALIA | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | - |
| 150 | JACKSON ELSEGOOD<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | LENDER & BORROWER ESCROW AGREEMENT -- EFFECTIVE DATE: 05/13/2020 | - |
| 151 | JAMES BERENT<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 152 | JASON BERNSTEIN<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 153 | JD USA CUSTOMS BROKER INC.<br>675 BREA CANYON RD<br>#14<br>WALNUT, CA, 91789 | CELSIUS MINING LLC | CUSTOMS POWER OF ATTORNEY -- EFFECTIVE DATE: 03/04/2022 | - |
| 154 | JEFFERIES LLC<br>ATTN: GENERAL COUNSEL<br>520 MADISON AVENUE<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/16/2021 | - |
| 155 | JEFFREY BLECHINGER<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 156 | JEFFREY L. ADAMS<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/30/2021 | - |
| 157 | JOHANNES TREUTLER<br>ADDRESS ON FILE | CELSIUS NETWORK INC. | CELSIUS CONTRACTOR AGREEMENT -- EFFECTIVE DATE: 10/07/2019 | - |
| 158 | JOHN E ANDREWS<br>ADDRESS ON FILE | CELSIUS MINING LLC | POWER OF ATTORNEY -- EFFECTIVE DATE: 02/03/2022 | - |
| 159 | JOHN S. DUBEL<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | DIRECTOR CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | - |
| 160 | JUSTIN CREE<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 161 | KEITH BAUMWALD<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 02/01/2021 | - |
| 162 | KENJI HIGASHIDE<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 163 | KEYFI, INC.<br>99 JOHN ST., 1405<br>NEW YORK, NY, 10038 | CELSIUS NETWORK LIMITED | ASSET PURCHASE AGREEMENT -- EFFECTIVE DATE: 12/31/2020 | - |
| 164 | KEYFI, INC.<br>99 JOHN ST., 1405<br>NEW YORK, NY, 10038 | CELSIUS NETWORK LIMITED | CELSIUS NETWORK LIMITED SERVICE AGREEMENT -- EFFECTIVE DATE: 10/07/2020 | - |
| 165 | KORBIT, INC.<br>4TH FLOOR<br>KG TOWER<br>TEHERAN-RO 5-GIL 7<br>GANGNAM-GU, SEOUL<br>REPUBLIC OF KOREA | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 11/26/2019 | - |
| 166 | KRIPTOMAT OU<br>PARNU MNT 31<br>TALINN, 10119<br>ESTONIA | CELSIUS NETWORK LLC | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 11/03/2021 | - |
| 167 | LAM WAI CHING<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/27/2021 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 168 | LAUNCHDARKLY<br>1999 HARRISON ST<br>OAKLAND, CA, 94612 | CELSIUS NETWORK LLC | LAUNCHDARKLY SERVICES AGREEMENT | - |
| 169 | LEXON INSURANCE COMPANY<br>INTERNATIONAL BOND & MARINE<br>TWO HUDSON PLACE<br>HOBOKEN, NJ, 07030 | CELSIUS MINING LLC | APPLICATION TO DISTRICT DIRECTOR OF U.S. CUSTOMS SERVICE TO FILE C.F. 301- CONTINUOUS BOND -- EFFECTIVE DATE: 02/02/2022 | - |
| 170 | LIME CHARLIE MEDIA LLC<br>134 SPRING ST STE 502<br>NEW YORK, NY, 10012 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | - |
| 171 | LINUS FINANCIAL, INC.<br>41 PEABODY STREET<br>NASHVILLE, TN, 37210 | CELSIUS US HOLDING LLC | ASSET PURCHASE AGREEMENT -- EFFECTIVE DATE: 05/23/2022 | - |
| 172 | LOGZIO<br>253 SUMMER ST<br>BOSTON, MA 02210 | CELSIUS NETWORK LLC | LOGZIO SERVICES AGREEMENT | - |
| 173 | LUKE CUTHILL<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 05/21/2022 | - |
| 174 | LUNA SQUARES LLC<br>ATTN: CHIEF OPERATING OFFICER<br>2015 GEORGE LYONS PARKWAY<br>SANDERSVILLE, GA, 31082 | CELSIUS MINING LLC | CUSTOMER EQUIPMENT CO-LOCATION AGREEMENT -- EFFECTIVE DATE: 02/23/2021 | $1,842,672.57 |
| 175 | LUNA SQUARES LLC<br>LEVEL 5, 97 PACIFIC HIGHWAY<br>NORTH SYDNEY, AUSTRALIA, 2060 | CELSIUS MINING LLC | GUARANTY AND SECURITY AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |
| 176 | LUOJI2017 LIMITED<br>ATTN: DING MIAO<br>TRINITY CHAMBERS, PO BOX 4301<br>ROAD TOWN<br>TORTOLA<br>VIRGIN ISLANDS | CELSIUS NETWORK INC. | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/03/2020 | - |
| 177 | MALLARD LAND DEVELOPMENT, LLC<br>PO BOX 52267<br>MIDLAND, TX, 79710 | CELSIUS MINING LLC | SURFACE SITE LICENSE IN GLASSCOCK COUNTY - REBEL LICENSE | - |
| 178 | MAREN ALTMAN FZCO<br>DSO-IFZA DUBAI DIGITAL PARK<br>DUBAI SILICON OASIS<br>DDP, BUILDING A2<br>DUBAI<br>UNITED ARAB EMIRATES | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | - |
| 179 | MARK DENCKER HOLDING IVS<br>VAEVERGADE 5, 1TH<br>COPENHAGEN, 2200<br>DENMARK | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT -- EFFECTIVE DATE: 01/06/2020 | - |
| 180 | MARKEL AMERICAN INSURANCE COMPANY<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN, VA, 23060 | CELSIUS MINING LLC | RECORD LETTER ABOUT APPOINTMENT OF INSURANCE REPRESENTATIVE -- EFFECTIVE DATE: 01/31/2022 | - |
| 181 | MAWSON INFRASTRUCTURE GROUP INC<br>LEVEL 5, 97 PACIFIC HIGHWAY<br>NORTH SYDNEY, NSW 2060<br>AUSTRALIA | CELSIUS MINING LLC | MUTUAL CONFIDENTIALITY DEED -- EFFECTIVE DATE: 12/16/2021 | - |
| 182 | MAWSON INFRASTRUCTURE GROUP INC.<br>LEVEL 5, 97 PACIFIC HIGHWAY<br>NORTH SYDNEY, AUSTRALIA, 2060 | CELSIUS MINING LLC | COOPERATION AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |
| 183 | MAWSON INFRASTRUCTURE GROUP INC.<br>LEVEL 5, 97 PACIFIC HIGHWAY<br>NORTH SYDNEY, AUSTRALIA, 2060 | CELSIUS MINING LLC | GUARANTY AND SECURITY AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | - |
| 184 | MEI RIGGING & CRATING, LLC<br>421 WATER AVENUE NE SUITE 4300<br>ALBANY, OR, 97321 | CELSIUS MINING LLC | TERMS AND CONDITIONS OF SALE AGREEMENT | - |
| 185 | MEI RIGGING & CRATING, LLC<br>1411 FM 1101<br>SUITE 102<br>NEW BRAUNFELS, TX, 78130 | CELSIUS MINING LLC | TERMS AND CONDITIONS OF SALE -- EFFECTIVE DATE: 01/13/2022 | - |

Exhibit A - Contracts Schedule

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 186 | MENAI FINANCIAL GROUP, LLC<br>520 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | GUARANTY -- EFFECTIVE DATE: 02/07/2022 | - |
| 187 | MENAI FINANCIAL GROUP, LLC<br>520 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY, 10022 | CELSIUS NETWORK LIMITED | GUARANTY -- EFFECTIVE DATE: 03/11/2022 | - |
| 188 | MERTEN ENTERPRISES, LLC T/A DATA DASH<br>11523 PALMBRUSH TRAIL<br>#368<br>LAKEWOOD RANCH, FL, 34202 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 02/01/2022 | - |
| 189 | MI TEXAS REP 2, LLC<br>PO BOX 130309<br>SPRING, TX, 77393 | CELSIUS MINING LLC | MASTER ELECTRIC ENERGY SALES AGREEMENT | - |
| 190 | MICHAEL PETERSON<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 191 | MICROSOFT<br>1 MICROSOFT WAY<br>REDMAN, WA, 98052 | CELSIUS NETWORK LLC | MICROSOFT SERVICES AGREEMENT | $58.00 |
| 192 | MICROSOFT<br>10801 MASTIN ST STE 620<br>KANSAS CITY, KS, 66210 | CELSIUS NETWORK LLC | MICROSOFT SERVICES AGREEMENT | $723.40 |
| 193 | MONDAY.COM<br>26 WEST 17TH STREET<br>NEW YORK, NY, 10011 | CELSIUS NETWORK LLC | MONDAY.COM SERVICES AGREEMENT | - |
| 194 | MR. GERRIT VAN WINGERDEN<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | CONSULTING AGREEMENT -- EFFECTIVE DATE: 05/16/2021 | - |
| 195 | NATHAN NICHOLS<br>ADDRESS ON FILE | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 05/06/2022 | - |
| 196 | NATIONAL AUSTRALIA BANK LIMITED<br>800 BOURKE STREET<br>DOCKLANDS, VICTORIA, 2008<br>AUSTRALIA | CELSIUS NETWORK LIMITED | STRICTLY PRIVATE AND CONFIDENTIAL NAB VENTURES - CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | - |
| 197 | NEKTAR ACS CORP.<br>14420 154 AVE<br>EDMONTON, AB, T6V 0K8 | CELSIUS MINING LLC | SALE PROPOSAL -- EFFECTIVE DATE: 02/01/2022 | - |
| 198 | NEW HORIZON COMMUNICATIONS<br>200 BAKER AVE, STE 300<br>CONCORD, MA, 01742 | CELSIUS MINING LLC | MASTER SERVICE AGREEMENT SERVICES AGREEMENT | - |
| 199 | NICE SYSTEMS UK LIMITED<br>TOLLBAR WAY<br>HEDGE END<br>SOUTHAMPTON, SO30 2ZP<br>UNITED KINGDOM | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT | $9,158.80 |
| 200 | NICKLAUS AMBROSCH<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 201 | NICOLAS BIBBO<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 202 | NICOLAS RIBET<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 203 | NOVAWULF DIGITAL MANAGEMENT, LP<br>ATTN: JASON NEW<br>536 WEST 29TH STREET<br>NEW YORK, NY, 10001 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/28/2022 | - |
| 204 | NRG ENERGY, INC<br>910 LOUISIANA ST<br>HOUSTON, TX, 77002 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | - |
| 205 | OAKTREE CAPITAL MANAGEMENT, L.P.<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA, 90071 | CELSIUS NETWORK LIMITED | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/26/2022 | - |
| 206 | OKTA - TERAWORKS<br>920 BROADWAY STREET, 6TH FLOOR<br>NEW YORK, NY, 10010 | CELSIUS NETWORK LLC | OKTA - TERAWORKS IT SERVICES AGREEMENT | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 207 | OLEGOTRONE MEDIA INC<br>202-2347 WELCHER AVE<br>PORT COQUITLAM, V3C1X8<br>CANADA | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/24/2022 | - |
| 208 | ONCHAIN CUSTODIAN PTE LTD<br>20 COLLYER QUAY, #11-04<br>SINGAPORE, 049319 | CELSIUS NETWORK LIMITED | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 04/09/2020 | - |
| 209 | ORACLE AMERICA, INC.<br>ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA, 94065 | CELSIUS MINING LLC | SUBSCRIPTION SERVICES AGREEMENT -- EFFECTIVE DATE: 12/19/2021 | - |
| 210 | OSPREY POLKADOT TRUST<br>520 WHITE PLAINS ROAD<br>SUITE 500<br>TARRYTOWN, NY, 10591 | CELSIUS NETWORK LIMITED | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/27/2021 | - |
| 211 | OSPREY POLKADOT TRUST<br>520 WHITE PLAINS ROAD<br>SUITE 500<br>TARRYTOWN, NY, 10591 | CELSIUS NETWORK LIMITED | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/28/2021 | - |
| 212 | OSPREY POLKADOT TRUST<br>520 WHITE PLAINS ROAD<br>SUITE 500<br>TARRYTOWN, NY, 10591 | CELSIUS NETWORK LIMITED | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/29/2021 | - |
| 213 | PADDLE.NET - TARDISDEV<br>3811 DITMARS BLVD #1071<br>ASTORIA, NY, 11105-1803 | CELSIUS NETWORK LLC | PADDLE.NET - TARDISDEV SERVICES AGREEMENT | - |
| 214 | PANORAYS<br>AMINADAV 3<br>TEL AVIV<br>ISRAEL | CELSIUS NETWORK LLC | PANORAYS SERVICES AGREEMENT | - |
| 215 | PAPAYA GLOBAL (HK) LIMITED<br>FLAT/RM 1906 LEE GARDEN ONE<br>33 HYSAN AVENUE<br>CAUSEWAY BAY<br>HONG KONG | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/07/2020 | - |
| 216 | PATRICK HOLERT<br>ADDRESS ON FILE | CELSIUS MINING LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 07/13/2022 | - |
| 217 | PAXFUL, INC.<br>3422 OLD CAPITOL TRAIL<br>PMB 989<br>WILMINGTON, DE, 19808 | CELSIUS NETWORK LIMITED | SEGMENTED WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 10/17/2020 | - |
| 218 | PERIMETER 81<br>13 LEONARDO DA VINCI ST.<br>TEL AVIV, ISRAEL 6473315 | CELSIUS NETWORK LLC | PERIMETER 81 IT SERVICES AGREEMENT | - |
| 219 | PETER BIRKELAND<br>ADDRESS ON FILE | CELSIUS NETWORK INC. | COLLABORATION AGREEMENT BETWEEN ALEX MASHINSKY AND PETER BIRKELAND -- EFFECTIVE DATE: 07/01/2021 | - |
| 220 | POINT72 PRIVATE INVESTMENTS, LLC<br>72 CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/20/2021 | - |
| 221 | POLONIEX LLC, CIRCLE INTERNET FINANCIAL, INC.<br>CIRCLE INTERNET FINANCIAL, INC.<br>99 HIGH STREET<br>SUITE 1701<br>BOSTON, MA, 02110 | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT AND RELEASE -- EFFECTIVE DATE: 11/01/2019 | - |
| 222 | PRECISION RESOURCE GROUP U.S., INC, D/B/A IO ASSOCIATES<br>ATTN: MARK LLOYD<br>WELLS FARGO, 100 S ASHLEY DRIVE<br>SUITE 600<br>TAMPA, FL, 33602 | CELSIUS NETWORK LLC | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | - |
| 223 | PRIORITY POWER MANAGEMENT, LLC<br>ATTN: JOHN BICK, COO<br>2201 E. LAMAR BLVD., SUITE 275<br>ARLINGTON, TX, 76006 | CELSIUS MINING LLC | ENERGY MANAGEMENT AND CONSULTING SERVICES AGREEMENT -- EFFECTIVE DATE: 09/28/2021 | - |
| 224 | PRIORITY POWER MANAGEMENT, LLC<br>2201 E. LAMAR BLVD., STE 275<br>ARLINGTON, TX, 76006 | CELSIUS MINING LLC | ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT -- EFFECTIVE DATE: 03/21/2022 | $543,314.88 |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 225 | PROVIDUS D.O.O.<br>BULEVAR OSLOBODENJA 129<br>MONTENEGRO (SERBIA-MONTENEGRO) | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | - |
| 226 | PUBLIC MINT INC.<br>8 THE GREEN STE A<br>DOVER, DE, 19901 | CELSIUS NETWORK LLC | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 05/19/2021 | - |
| 227 | Q9 HOLDINGS LIMITED<br>OMC CHAMBERS<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA<br>VIRGIN ISLANDS | CELSIUS NETWORK LIMITED | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/03/2021 | - |
| 228 | QUANTOX TECHNOLOGY D.O.O.<br>EPISKOPA NIKIFORA MAKSIMOVICA 31<br>CAKAK<br>MONTENEGRO (SERBIA-MONTENEGRO) | CELSIUS NETWORK LIMITED | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | - |
| 229 | QUANTOX TECHNOLOGY D.O.O. CACAK<br>EPISKOPA NIKIFORA MAKSIMOVICA, NO. 31<br>CACAK, 32000<br>MONTENEGRO (SERBIA-MONTENEGRO) | CELSIUS NETWORK LIMITED | AGREEMENT ON ASSIGNMENT OF THE MASTER SERVICE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | - |
| 230 | QUINN M LAWLOR<br>ADDRESS ON FILE | CELSIUS MINING LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 10/28/2021 | - |
| 231 | QUOINE PTE. LIMITED<br>8 ORANGE GROVE ROAD, #06-02<br>258342<br>SINGAPORE | CELSIUS NETWORK LIMITED | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 11/17/2020 | - |
| 232 | RANDALL TOKAR<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 05/09/2022 | - |
| 233 | RANDALL TRZASKA DBA CRYPTO LOVE<br>1201 N FEDERAL HWY<br>#7554<br>FORT LAUDERDALE, FL, 33338 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/09/2022 | $15,000.00 |
| 234 | RELIZ LTD<br>402 W. ONTARIO<br>STE 401<br>CHICAGO, IL, 60606 | CELSIUS NETWORK LIMITED | AGREEMENT OF PURCHASE AND SALE OF ASIC MINING HARDWARE -- EFFECTIVE DATE: 09/08/2020 | - |
| 235 | RELIZ LTD<br>401 W. ONTARIO<br>STE 400<br>CHICAGO, IL, 60605 | CELSIUS NETWORK LIMITED | MASTER LEASE AGREEMENT -- EFFECTIVE DATE: 09/18/2020 | - |
| 236 | RELIZ LTD<br>401 W. ONTARIO<br>STE 400<br>CHICAGO, IL, 60605 | CELSIUS NETWORKS LENDING LLC | MASTER LEASE AGREEMENT -- EFFECTIVE DATE: 09/18/2020 | - |
| 237 | RELIZ LTD.<br>4TH FLOOR CENTURY YARD<br>CRICKET SQR.<br>GEORGETOWN<br>GRAND CAYMAN ISLAND, KY1-1209<br>CAYMAN ISLANDS | CELSIUS NETWORK LIMITED | NON-SOLICITATION AGREEMENT | - |
| 238 | RESOURCES CONNECTION LLC, D/B/A RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA, 92614 | CELSIUS NETWORK LLC | RECRUITING SERVICES AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | $30,324.00 |
| 239 | REVER NETWORKS LLC<br>ATTN: LISA PEPE, PAUL BARRON<br>2645 EXECUTIVE PARK DRIVE<br>STE. 514<br>WESTON, FL, 33331 | CELSIUS NETWORK LLC | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | - |
| 240 | REVOLUT LTD<br>ATTN: MARIAN WALTER<br>7 WESTFERRY CIRCUS<br>CANARY WHARF<br>LONDON, E14 4HD<br>UNITED KINGDOM | CELSIUS NETWORK LLC | REVOLUT LEARN AND EARN PARTNERSHIP AGREEMENT -- EFFECTIVE DATE: 09/02/2021 | - |
| 241 | RICHARD CEREMUGA<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 242 | RICKY AND REBECCA HALFMANN<br>ADDRESS ON FILE | CELSIUS MINING LLC | DATA CENTER LICENSE AND EASEMENT AGREEMENT | - |
| 243 | RICKY AND REBECCA HALFMANN<br>ADDRESS ON FILE | CELSIUS MINING LLC | TERM ELECTRICAL EASEMENT AND RIGHT OF WAY AGREEMENT | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 244 | RONI COHEN PAVON<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 09/16/2020 | - |
| 245 | ROVNEESH ROHAN RAJ<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/19/2022 | - |
| 246 | ROY ARAD<br>ADDRESS ON FILE | CELSIUS MINING LLC | TERMINATION AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | - |
| 247 | SANTA ROSA WELL SERVICE, LLC<br>P.O. BOX 1002<br>STANTON, TX, 79782 | CELSIUS MINING LLC | CONSTRUCTION SERVICES AGREEMENT -- EFFECTIVE DATE: 05/03/2022 | - |
| 248 | SATORI<br>440 N WOLFE RD,<br>SUNNYVALE, CA, 94085 | CELSIUS NETWORK LLC | SATORI IT SERVICES AGREEMENT | - |
| 249 | SCOTT TAYLOR<br>ADDRESS ON FILE | CELSIUS NETWORK INC. | CELSIUS CONTRACTOR AGREEMENT -- EFFECTIVE DATE: 02/15/2021 | - |
| 250 | SCRAPER API<br>ADDRESS BEING RESEARCHED | CELSIUS NETWORK LLC | SCRAPER API IT SERVICES AGREEMENT | - |
| 251 | SECUREDOCS<br>6144 CALLE REAL<br>GOLETA, CA, 93117 | CELSIUS NETWORK LLC | SECUREDOCS IT SERVICES AGREEMENT | - |
| 252 | SEEMPLICITY<br>SHMARYHO LEVIN 1<br>KFAR SABA,<br>ISRAEL | CELSIUS NETWORK LLC | SEEMPLICITY IT SERVICES AGREEMENT | - |
| 253 | SENTRY<br>1800 N POINT DR<br>STEVENS POINT, WI, 54481 | CELSIUS NETWORK LLC | SENTRY IT SERVICES AGREEMENT | - |
| 254 | SHAWN HOPKINSON<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/27/2021 | - |
| 255 | SHENG CAI<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 256 | SHIRAN KLEIDERMAN<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | EMPLOYMENT AGREEMENT -- EFFECTIVE DATE: 03/25/2020 | - |
| 257 | SLACK TECHNOLOGIES, LLC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA, 94105 | CELSIUS NETWORK LIMITED | MASTER SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/23/2022 | - |
| 258 | SOLARWINDS (PINGDOM)<br>7171 SOUTHWEST PARKWAY BUILDING 400<br>AUSTIN, TX, 78735 | CELSIUS NETWORK LLC | SOLARWINDS (PINGDOM) SERVICES AGREEMENT | - |
| 259 | SRULI YELLIN<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 03/17/2022 | - |
| 260 | STEEL MASTER BUILDINGS LLC<br>1023 LASKIN RD., STE 109<br>VIRGINIA BEACH, VA, 23451 | CELSIUS MINING LLC | SALES CONTRACT -- EFFECTIVE DATE: 04/18/2022 | - |
| 261 | STEPHEN SEK<br>ADDRESS ON FILE | CELSIUS NETWORK INC. | CONSULTING AGREEMENT -- EFFECTIVE DATE: 04/11/2021 | - |
| 262 | SYNAPSE INTERNATIONAL<br>WEST PENDER PLACE<br>VANCOUVER, BC<br>CANADA | CELSIUS NETWORK LIMITED | SERVICE AGREEMENT BETWEEN CELSIUS NETWORK AND SYNAPSE INTERNATIONAL -- EFFECTIVE DATE: 04/20/2021 | - |
| 263 | TARA BYRNE<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |
| 264 | TEKSYSTEMS, INC.<br>7437 RACE RD<br>HANOVER, MD, 21076 | CELSIUS NETWORK LIMITED | STAFFING SERVICES AGREEMENT: MODIFIED -- EFFECTIVE DATE: 01/28/2021 | - |
| 265 | TERRA TESTING LLC<br>PO BOX 16605<br>LUBBOCK, TX, 79490 | CELSIUS MINING LLC | GEOTECHNICAL ENGINEERING SERVICES AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | - |
| 266 | TERRA TESTING, LLC<br>PO BOX 16605<br>LUBBOCK, TX, 79490-6605 | CELSIUS MINING LLC | RETAINER AGREEMENT TO PERFORM GEOTECHNICAL INVESTIGATION FOR FOUR (4) PROJECTS FOR CELSIUS MINING -- EFFECTIVE DATE: 02/24/2022 | - |

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 267 | THE CRYPTO CAN MAN LTD.<br>27414 TWP RD 544<br>STURGEON COUNTY, ALBERTA, T8R2B4<br>CANADA | CELSIUS MINING LLC | CONSTRUCTION MANAGEMENT SERVICES AGREEMENT -- EFFECTIVE DATE: 06/01/2022 | $160,212.74 |
| 268 | THE CRYPTO CAN MAN LTD.<br>ATTN: DAVID BILLAY<br>27414 TOWNSHIP ROAD 544<br>CALAHOO, ALBERTA, T0G 0J0<br>CANADA | CELSIUS MINING LLC | SALES AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | - |
| 269 | TOTAL ACTION MARKETING, LLC<br>ATTN: JEFF BLUM<br>3507 OAKS WAY<br>807<br>POMPANO, FL, 33069 | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | - |
| 270 | TOUZI CAPITAL, LLC<br>ATTN: ENG TAING<br>340 S LEMON AVE<br>#8284<br>WALNUT, CA, 91789 | CELSIUS MINING LLC | SALES AND PURCHASE AGREEMENT -- EFFECTIVE DATE: 06/23/2022 | - |
| 271 | TRUSTTOKEN, INC.<br>325 9TH STREET<br>SAN FRANCISCO, CA, 94103 | CELSIUS NETWORK LIMITED | PROMISSORY NOTE -- EFFECTIVE DATE: 11/12/2019 | - |
| 272 | TYLER MCMURRAY<br>ADDRESS ON FILE | CELSIUS NETWORK LIMITED | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | - |
| 273 | UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD.<br>85 BROAD STREET<br>NEW YORK, NY, 10004 | CELSIUS NETWORK INC. | SETTLEMENT AGREEMENT AND MUTUAL RELEASE -- EFFECTIVE DATE: 11/16/2021 | - |
| 274 | UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD.<br>85 BROAD STREET<br>NEW YORK, NY, 10004 | CELSIUS NETWORK LIMITED | SETTLEMENT AGREEMENT AND MUTUAL RELEASE -- EFFECTIVE DATE: 11/16/2021 | - |
| 275 | UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD.<br>85 BROAD STREET<br>NEW YORK, NY, 10004 | CELSIUS NETWORK INC. | ESCROW AGREEMENT -- EFFECTIVE DATE: 11/16/2021 | - |
| 276 | UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD.<br>85 BROAD STREET<br>NEW YORK, NY, 10004 | CELSIUS NETWORK LIMITED | ESCROW AGREEMENT -- EFFECTIVE DATE: 11/16/2021 | - |
| 277 | VERCEL<br>340 LEMON STREET<br>WALNUT, CA, 91789 | CELSIUS NETWORK LLC | VERCEL SERVICES AGREEMENT | $586.70 |
| 278 | VISTRA OPERATIONS COMPANY LLC<br>ATTN: LEGAL DEPARTMENT<br>6555 SIERRA DRIVE<br>IRVING, TX, 75039 | CELSIUS MINING LLC | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | - |
| 279 | VOYAGER<br>33 IRVING PLACE 3060<br>NEW YORK, NY, 10003 | CELSIUS NETWORK LIMITED | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 06/12/2020 | - |
| 280 | WEBBANK<br>215 SOUTH STATE STREET<br>10TH FLOOR<br>SALT LAKE CITY, UT, 84111 | CELSIUS NETWORK LIMITED | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/01/2021 | - |
| 281 | WHITEHAWK CAPITAL PARTNERS, LP<br>11601 WILSHIRE BOULEVARD, SUITE 1250<br>LOS ANGELES, CA, 90025 | CELSIUS MINING LLC | TERM SHEET SENIOR SECURED CONVERTIBLE PROMISSORY NOTES -- EFFECTIVE DATE: 01/19/2022 | - |
| 282 | WILLIS TOWERS WATSON US LLC<br>525 MARKET STREET<br>SUITE 3400<br>SAN FRANCISCO, CA, 94105 | CELSIUS US HOLDING LLC | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 07/02/2021 | - |
| 283 | WP ENGINE<br>504 LAVACA ST STE 1000<br>AUSTIN, TX, 78701 | CELSIUS NETWORK LLC | WP ENGINE SERVICES AGREEMENT | - |
| 284 | YOOYEON SHIM<br>ADDRESS ON FILE | CELSIUS NETWORK LLC | WAIVER AND GENERAL RELEASE -- EFFECTIVE DATE: 01/14/2022 | - |

**Exhibit A - Contracts Schedule**

| Ref | Counterparty | Debtor Counterparty | Description of Contract | Cure Amount |
|---|---|---|---|---|
| 285 | ZAPIER<br>548 MARKET ST # 62411<br>SAN FRANCISCO, CA, 94104 | CELSIUS NETWORK LLC | ZAPIER SERVICES AGREEMENT | - |
| 286 | ZOHO<br>4141 HACIENDA DR<br>PLEASANTON, CA, 94588 | CELSIUS NETWORK LLC | ZOHO IT SERVICES AGREEMENT | - |