## Exhibit 6

Spreadsheet of Bullrun Babes Transfers

| Transaction Hash | Date & Time | From (Address of Seller) |
|---|---|---|
| 0xd3d70288bd3c77addb82e4bde4a8c0bfdec7295d355f97b939a8dd7cbaed2419 | 2021-02-19 6:03:04 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0x5ab3fdbeed39e07372aee5dcf9a06e32aac3da5857ef38bb352a0bb6c1a9c1ae | 2021-02-19 6:03:04 | 0xc229d7d3dd662a1b107e29aa84bb0c8ff609cf3a |
| 0x932b29cca2b0c6c17ef43230f8be5a9c51a6cddd8d3144eee20fc47ae0607dce | 2021-02-19 6:03:04 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0xa52b78bfed13bfa44c7f39e7bc2ffe788b7ca0dea4e12159a61a7ac5d2c4827a | 2021-02-19 6:03:04 | 0x339d86f413499ff887139e78f756ebdaf54f2233 |
| 0x8552365986e71461b8ef309f404b1791e97b33314ccd23f8c4b781666377ee1c | 2021-02-19 6:03:04 | 0xc229d7d3dd662a1b107e29aa84bb0c8ff609cf3a |
| 0xee190a10fdd720d2c7819316c8bf6ce9d659d8f596d1a883bd6a6fc79bd8247d | 2021-02-19 6:03:04 | 0xc508da4522783b3b65233760b5001cf9fa0f2d3d |
| 0x0ea1a4e40638e71b64e6eff47fc66da5f06321496a28ed782b3c1f4edf53e3c8 | 2021-02-19 6:03:04 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0x5c458c2e1b648d813913f2f978f78b5ff3a4569b59d69215c619c813a2766087 | 2021-02-19 6:03:04 | 0xb7b6f01717ad1e5138a50eb974b20fe828a65266 |
| 0xc67eb61e566e7dbb9345b351d7ebff15f29be6555cade1ffe17b73057767e2e0 | 2021-02-19 6:03:04 | 0xbd63ac53ab8ccb4b4bd57a8d02477714685c83ba |
| 0xb3670342ca327a4559c1ead8e0a54591c7c52df6fe33799de584be3c05294a89 | 2021-02-19 6:03:04 | 0x88923378021bea85f9b09ce571a309e12c7d2262 |
| 0x7038fbe4bacd188e0a11ef90919c814717bcd3c08d3abebbf7834966576e850d | 2021-02-19 6:03:04 | 0x967f138e20fea48fd1d095dc3784394d502da7b5 |
| 0x2bac8690e8d4bcb9c77621074c28cb8361c55de92aac9cebd3926709a5b2cc21 | 2021-02-19 6:03:04 | 0xf578bb38d5834c20e194c57b199a21b0bedae286 |
| 0xa2f53258a51fbf7132108621ff4b40d67a4a2947936b9674da7d222333b6d7a2 | 2021-02-19 6:03:04 | 0x8f9727402529b08b0d742636d4feb52ed974dd47 |
| 0x09700ccf87ce7c7ab061a1230a6fa2cdfaaf0722ecac877197bb9468473364a3 | 2021-02-19 6:03:04 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0x4e30da5b03e6cc3e75db38b6345d084add69f64d49a2f69513210d5a2fb76ccd | 2021-02-19 6:03:04 | 0x35a214b13ce223b8d511f343ac8fa94293233a1 |
| 0x583d2b2432686699e7f9dc4dad5a2b7aa34a36e369a0fad0f998f271f58c3c47 | 2021-02-19 6:03:04 | 0xba11610e28406a4cd34d9e993edd9e7f2ea90d53 |
| 0x062d910e908f94bcc3f69367c89cba58aaa1d60e422ccea5d5d83ed71906acad | 2021-02-19 6:04:30 | 0x8dc490643c58795e5c4dfb9b24682aa6d9dec6c0 |
| 0x4e2b210aa9ccb3e622825630fe485e37a48fa9df95e389cd461ba79032d4b49d | 2021-02-19 6:04:30 | 0xdfc70f5205a2bc1bd44219fd852d720d7a36c5b8 |
| 0x72d2ac85b444849ee724dca88a9b5e92874b5af46dae99e32d07c25f89f63137 | 2021-02-19 6:04:30 | 0x04613b96e9fc6b40bc795fff0bb5631c150ea5cb |
| 0x3dbe582d052f9f0ce9b1897209396d2ae0cb797726f5040e80125c9b94fa6b71 | 2021-02-19 6:04:30 | 0xd994ad9764781747ce07f27300161d9086d8488a |
| 0xf602e9499bc615be819ab784a85824eb354de3467fb129ed5fdc182825dc4978 | 2021-02-19 6:04:30 | 0x0fbc9fad1e28598d97d4dec8dcf54c8e46e835e4 |
| 0x4fe35bd4d94ec047814ccadc9e5a6531476f13fbabd95d89093f975a9c7f9616 | 2021-02-19 6:04:30 | 0xab5450d0972700f4a0112f5b5ae73613ea4e3144 |
| 0xb321a4c348d156a0412f74a86b06623eb38bddf600c7defe82a6cbd2921c12af | 2021-02-19 6:04:30 | 0x622c349b066faa1613e86e81bccddc4dc8db0339 |
| 0xfb9dc9eacfd243b125f4341e379bd6f680fd4fb19c35bfe66351bcdc60d6b07a | 2021-02-19 6:04:30 | 0x792d7bf69b93ea383c11b10b07025da5abbfa6ff |
| 0x20736e672a4d8807e934bd398c71e856ded73f44becdb6adab72c731e1ed30 | 2021-02-19 6:04:30 | 0x3c5a1d9296194b675cdb2910839c08719fa10bf7 |
| 0x583263d447384d71bc7a5201c2d5b96c48800dd3453ccda45141f1c21ba764ba | 2021-02-19 6:04:30 | 0x57364d13258bdac76167605d9fb47e958d0d1ab1 |
| 0x4e65eb6b8abbc068f2c1edeef518ab352c6ee01317dbaea481d623e689e17a3b | 2021-02-19 6:04:30 | 0x704c978d50590b21e4c2f43eb4da24fe61fcd707 |
| 0x262d4221c78cd02a23870dd90b3d30d7a5e1cf05bb056bb9a46dc79737f9de81 | 2021-02-19 6:04:36 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0xe8be28ed1305a172a09bfcdc4b45b0c42458c9c2d476aace6dabf4aa5e2f9e80 | 2021-02-19 6:04:36 | 0xa6bcc24320047adfbc24cfeaa72f3f15b15c5d18 |
| 0xba2eb08752b7c46217598e835dd7c62788becbfaea5f8d66154802e64cc0c1f0 | 2021-02-19 6:04:36 | 0xa6bcc24320047adfbc24cfeaa72f3f15b15c5d18 |
| 0xe033a121e5e9596f965b03337dcfc67affbeb0d7acad3ada0d0a5e3c1d4b14f6 | 2021-02-19 6:04:36 | 0xae7721babd433e07ee107411719afa3a39738b81 |
| 0xc8081e41c6b1bdedaaecdde4c4dfa2afacab96c4ec63edf3d08d1f4fdbed3e56 | 2021-02-19 6:04:36 | 0x57364d13258bdac76167605d9fb47e958d0d1ab1 |
| 0x7a6304a8445d0d3b4acbed10dc6d85557323282e2e9cf6faa66952a4293e1939 | 2021-02-19 6:04:36 | 0x869cf77f0c9fcaabbea2f6d4626cb970a109c42f |
| 0x36fe7b62c8aa2ecf5d72d13ac509ad194c74f72065fe6e87d74eb0ac0b3c478 | 2021-02-19 6:04:36 | 0x621bf027a98e6dbd3531f92ef14b2d5bd242452b |
| 0x01680767407ac3f59b7ddc2b5236524107ce8469af6209d89acaa3c1c1331fc6 | 2021-02-19 6:04:36 | 0x621bf027a98e6dbd3531f92ef14b2d5bd242452b |
| 0x1194ba3f28e1bf3b8f41ad02d1be0297cbfcae8c8671f706c278ff881d611c01 | 2021-02-19 6:04:36 | 0x8ef5e727e5f503032147789bb426c4d6e729c17e |
| 0x13d7722c542c62dcbc36df8a26ab4ab307e5dd1ff97101523e86949660a410d3 | 2021-02-19 6:04:36 | 0xf45f34330bd4dedac13824e15624d97fbb430183 |
| 0x6f81683b096dd447101bef21145840ce923615bb438dd22bc69e485b49d03948 | 2021-02-19 6:04:36 | 0x621bf027a98e6dbd3531f92ef14b2d5bd242452b |
| 0x53fadf8d814f37bad29a15638d0aa3aa0321d91c6d57e143cefa199487dd115f | 2021-02-19 6:04:36 | 0x4161eab0b7d555298adc4f40fa0c524dd2e596fc |
| 0xcad5e2c8dd35be065516f32a98ccef78bbf06a037f58f525bff7d3b88ae8bee4 | 2021-02-19 6:04:36 | 0xa6bcc24320047adfbc24cfeaa72f3f15b15c5d18 |
| 0x1ffbdc4e8158fe05a18ac287c380442919a1944d8ee1d729cb70d79707d5642c | 2021-02-19 6:04:36 | 0xa6bcc24320047adfbc24cfeaa72f3f15b15c5d18 |
| 0x89e68d297a468ab624215e24aa19d13629b7d28bc821210f4122bfd23470c1f0 | 2021-02-19 6:17:47 | 0xb6c1c37f75278266d80256404ae2d1083a4669f9 |
| 0x7ffde89dc13a529b3aa70cfc265bcc56f67990feaf2d40c1777154b684e4c03f | 2021-02-19 6:17:47 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0x0e4e2705d34d1e34a3694577880ec0247a73f7f03f4084e1d3fdf59d72ce3253 | 2021-02-19 6:17:47 | 0xc229d7d3dd662a1b107e29aa84bb0c8ff609cf3a |
| 0x599694baa7ab882a3fbfadbf6560a9e5f38811e5c4647b8b74c64c15963bda84 | 2021-02-19 6:17:47 | 0x169516969321a16301c775fff4d72daca714adf5 |

| | | |
|---|---|---|
| 0x3b88db6f6d7c6746b1c32c82a0eab8b4d161b4b08c0e2641005ef114a5ee6ac4 | 2021-02-19 6:17:47 | 0xc229d7d3dd662a1b107e29aa84b0bc8ff609cf3a |
| 0xf93e3739dfdc8a953e208722b82685e54d19da156d62bf5c74dc26123c431ae2 | 2021-02-19 6:17:47 | 0x584313319d0bfead2a9d98a7154f5dcb5a62887f |
| 0x147294751d28e485b5eb5435034bab8974f4ca694cac71552d391f157c72548c | 2021-02-19 6:17:47 | 0x0306a5d8ce84f42c6c80709da03d96a05e22b0f8 |
| 0x534ce852c6630a14fce6efad1feca26508d020075fc86640b81cec29592e17b5 | 2021-02-19 6:17:47 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0x2472001053a1901d2cd6e633aa984199778ddccd57876f4fc6f7de58dcf7869a | 2021-02-19 6:17:47 | 0xbace1e5f9cb38f56fa8b096e3fe940d9c34d189d |
| 0xbfc9112dfe3becf46ed5c810bf229e3ac32a2da1a0f46a5c2b21a7260c14ba1f | 2021-02-19 6:17:47 | 0xf96d09c553db50ef8198eed965df9e660133c23a |
| 0xc4c2aea2cf6f84f546a98936977b64af94ae8442d5d8f89aad54138473affbe3 | 2021-02-19 6:17:47 | 0x68a37c633c22464917fd0d50532be0811617123b |
| 0x0746c68e73ac2aef0c915c70df1ed5e6204d78b518a4279da905988226f5c656 | 2021-02-19 6:17:47 | 0x584313319d0bfead2a9d98a7154f5dcb5a62887f |
| 0xf9087a0856101f58bf47b7e05bcf0cc62fe92d471cc45168aabad7f477a57134 | 2021-02-19 6:17:47 | 0x169516969321a16301c775fff4d72daca714adf5 |
| 0x3b284980e1f7ea522894a4da065cdcde39300ef45c817758016f03de16757f4b | 2021-02-19 6:17:47 | 0x169516969321a16301c775fff4d72daca714adf5 |
| 0xf284431cf15e7be8d6ced0c6cc7ba66912aae7276612aee44994b0e707be35d6a | 2021-02-19 6:17:47 | 0x169516969321a16301c775fff4d72daca714adf5 |
| 0xfcf700d01209f68e301ffa1894e4fed7aef76cccd1a8910ec43c9b72be564d86 | 2021-02-19 6:17:47 | 0x36c9b4ef975fc652485dcfc70a6e7eb4ab71aa77 |
| 0xf2aebb4187516be7a78146a64acc377518338049b64f30ba0e4d1b443f8af6dc | 2021-02-19 6:17:47 | 0xc229d7d3dd662a1b107e29aa84b0bc8ff609cf3a |
| 0xe09aa44dafd50d0b04b4029a3541972771f6d4214199eef4ddab7d11ef3eb297 | 2021-02-19 6:17:47 | 0xf69ea6646cf682262e84cd7c67133eac59cef07b |
| 0x30886bea5b96a2881ab124e9d14fbfcce8b6566995e23ae281ad9fa9c66ee4ba | 2021-02-19 6:17:47 | 0xf69ea6646cf682262e84cd7c67133eac59cef07b |
| 0x43e68d50a78e9d0fcf1c2835b6818ddd2bca56643d08ac5b2f82d46929491aa | 2021-02-19 6:17:49 | 0x781b7177c43589ccd00b78cda8d851bacd18db74 |
| 0x96634290ebe1253c2d2e3b531890f2a4f45ec6603c96c263ee7025d5d4357185 | 2021-02-19 6:17:49 | 0x8f70b3ac45a6896532fb90b992d5b7827ba88d3c |
| 0xf1ace21c97cdf0d66e977d1c4b19c46f0362734c9c7eb89e8082324d8d4674b8 | 2021-02-19 6:17:49 | 0x169516969321a16301c775fff4d72daca714adf5 |
| 0xf906c9d75a5707dd826ab7ab03b8148acdaa2e6c0c91a106f16bac9bac47d0af | 2021-02-19 6:17:55 | 0x781b7177c43589ccd00b78cda8d851bacd18db74 |
| 0xf9baf079b513c6b5538e40edd67bc8b1d7e4c7a449cd2d2055eb296570ebb7a9 | 2021-02-19 6:18:23 | 0x72dfb09c58551905feb80cd1faca5424243ba20c |
| 0x5941c1d46c2cbf2f3a61500acddf600353bb40399b8b4a3b92ba5994feed67fa8 | 2021-02-19 6:18:23 | 0x4dd91f366e1ffc6bfc88a9d2af682093c9e240f |
| 0x8b647ac44138b52c78a027db27ab43995dbd5e3b59c5bfef8474bbb1e51bc383 | 2021-02-19 6:18:23 | 0xfca1430f46267ae2e44d52831dcda37058c5860a |
| 0xce48510d6aa772e555cfc3dd8b02f3f9d9d4ed78c13099d170e4fd09c78b6 | 2021-02-19 6:18:23 | 0x4b1ba9aa4337e65ffa2155b92bafd8e177e73cb5 |
| 0xd4571677856f4c054d598743f104ccea037d0a01b61b9b47185c230e9825d8f0 | 2021-02-19 6:18:23 | 0x1d95b0b6d3582feec7ef35d2ccf91564ded0cf7f |
| 0x76a8ba4c824d505e9c0569f3a773d1dad6b4df43f802df2ceaadccfe7e33f0b2 | 2021-02-19 6:18:23 | 0x3945476e477de76d53b4833a46c806ef3d72b21e |
| 0x3882ef834d6be54c917df11257e4b48039a127d39ed65b6a4c9a222cdca277f9 | 2021-02-19 6:18:37 | 0xc508da4522783b3b65233760b5001cf9fa0f2d3d |
| 0xa1841e1c0a5a1b221f7837c36c88f0158c15faa6686c3418d51849a18439c2cf | 2021-02-19 6:18:37 | 0xc508da4522783b3b65233760b5001cf9fa0f2d3d |
| 0x27ad1c30bd2d5dbd384e44ad0f657a30d660aac04c588002f2a25ef99909f76e | 2021-02-19 6:18:37 | 0xa3bedeabc56c226df5ac4755e182308b08c166ed |
| 0x00dc303efb352b9d7920576a24967273df1a71aa19b2d49ce5d135e4c3be4a1e | 2021-02-19 6:18:37 | 0x8f70b3ac45a6896532fb90b992d5b7827ba88d3c |
| 0xd42ba740ab6c852844f4aff4c0b40a1403edc62a806d5eca16009c5c9f4fce33 | 2021-02-19 6:18:37 | 0xc508da4522783b3b65233760b5001cf9fa0f2d3d |
| 0x41dad73e0116cc71ab28ab5b7f24c404e529b068e6b4c8f97dbd4fe699926936 | 2021-02-19 6:18:37 | 0x63244b5f1ebcb999ea012da652dffee6653bf8f5 |
| 0xcc7a0d7bf28303038a804007ee546d90e8de5114d4b1b31de19ac18a4274c70a | 2021-02-19 6:18:37 | 0x5db29fe8e34df7dc8b3f75c322859a03f43af83f |
| 0xcc8b7104629b3bdba0f6d0c4ff5c664e867a6b6e665a3305ef37448492963494 | 2021-02-19 6:18:37 | 0x32831eda58a344365cf089bbea02cfa22f1d73c9 |
| 0x7ce1ce65b8d0c531b3b21001a5dd3bbbf7cc444e157a75f90383814b83ac7949 | 2021-02-19 6:18:37 | 0x070dcb7ba170091f84783b224489aa8b280c1a30 |
| 0xa88a5cbbdeb4835ecef4376e2d9f87cf98eca013d7f05fc7504d522597034103 | 2021-02-19 6:18:37 | 0x53e5b0867a89683055d0219936edaf8296d39f94 |
| 0x8e82207ba1cdf3d7498e5c086143993d10d0078766ce662a35f1e7c9ac907bbf | 2021-02-19 6:18:40 | 0xc508da4522783b3b65233760b5001cf9fa0f2d3d |
| 0x10210dd69468f2e49b6f4e3f9755720730a229ff0ea13caf5b1a555cd08b4efb | 2021-02-19 6:18:40 | 0xe99ccf02e3a3671ce4e3c176ca10a17c7c0dd2ce |
| 0x40136fb3b4cb778450e8e7b5060b64d29715efaf86d40992f547bc558c3d5f21 | 2021-02-19 6:18:40 | 0x92f1ff14a80ea8c23028a40c74c05bb994ea0ee2 |
| 0xbc5bd854d4d918f62d997279223298c79ff850f4fb004c833cf929ee139b917c | 2021-02-19 6:18:40 | 0xe99ccf02e3a3671ce4e3c176ca10a17c7c0dd2ce |
| 0xa804cf84e92c6bb946fbe3d33add3b49b5261baf7da49029b24aa5909ec21c00 | 2021-02-19 6:18:40 | 0x790f717af667f91b87fbe7063034565542fd3929 |
| 0x24ef77fd76ad875663d1ae9a52a51b115ffb696543d97905bd6c7c7e09964da6 | 2021-02-19 6:18:40 | 0x0b54b916e90b8f28ad21da40638e0724132c9c93 |
| 0xca613bba83ce87088610582a37122636e45a1903c802380b6113afdc25ff805a | 2021-02-19 6:39:01 | 0xf2fea8d8b0495f4e73bc0d9246e7e6d2ff7561a3 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |

| | | |
|---|---|---|
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xa2577228de8f5914816bfbe60a0b457d763c6b060535cbd6a35a744d8b7c91ab | 2021-02-19 6:42:33 | 0x0000000000000000000000000000000000000000 |
| 0x7c95bbf9856f44576f2e5de67717ea1d656c4396d885029db5f4375476a6c0fc | 2021-02-19 6:42:33 | 0x0000000000000000000000000000000000000000 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x44b97dcb050d5793d8f97abb361af63ba6309b78652fd367e2f07a6a9fc6b4e2 | 2021-02-19 6:51:24 | 0x0000000000000000000000000000000000000000 |
| 0xc5a6b6a4538c53bd327573867def01e4f4744d15b16aa1f8b50a71560060b49d | 2021-02-19 12:46:55 | 0x504c11bdbe6e29b46e23e9a15d9c8d2e2e795709 |
| 0x7aa7949bd58a977ffcfe064c3a32880e9a7700e68b698f2773eacd3b20d14d85 | 2021-03-03 16:41:49 | 0x56d77f1a33ed49a82b4960a10435cdd5d2652340 |
| 0x976fe2b8f84b4eb0f9acbf489dbd1b39d680f7154011ffe3382797aafb284ae0 | 2021-03-03 16:44:24 | 0x11c9a7bc7dc20859f04408166c0af218d5cadc00 |
| 0x81837a4722c0452dd2296c3d2de9cbab044481098b8f115c18019aace3cc004c | 2021-03-03 16:44:27 | 0x9ed6dddaf4fc96f2b7e89829b6e40c2e97ecbab2 |
| 0x75d419af072c613eb5f072f6638dcd545c3f98a860f88f14f73c305811211ef9 | 2021-03-03 16:44:38 | 0x45f21b16088c13a58f930d0cc778470bf2c357b9 |
| 0x5f10a07fa5b197904cb54a03bc1a1c8342e8c1f6aa497f4f5b7d5eac6e57cbb3 | 2021-03-03 16:45:01 | 0x67fce32ee0f1f9d27f3745cc02b1b49d02aec0a3 |
| 0xb2b8d2015d0509abdf7435caba8fb47897a7da0a638f9403e0de5f2c4d049f70 | 2021-03-03 16:46:28 | 0x046ef76da758720fc0fe906b0f682798f8871d41 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |

| | | |
|---|---|---|
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xad0dfbaae3f38fae18316fceebfb096fd28d359a1077082a1cc317751e2e137e | 2021-03-19 17:00:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x18af87edd02c7d169ffd2e6c9371aa4f6895caccc4614c563526f7ac4c9cb783 | 2021-03-19 17:06:32 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |

| | | |
|---|---|---|
| 0x87e687a17845f15ade365914584bfe6291bd12c4906b1d9f474b7455e2fe8431 | 2021-03-19 17:11:24 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |
| 0xe98adb0f4b8fcd085ed721a515bf16643315ef6b68defef8e60b4c4fbb8a26f8 | 2021-03-19 17:15:58 | 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 |

| To (Address of Purchaser) | Smart Contract Address | Token ID | TokenName | TokenSymbol |
|---|---|---|---|---|
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 100 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 293 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 540 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 862 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 883 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1112 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2453 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3064 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3102 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3129 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3328 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3334 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3444 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3497 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3567 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3585 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 512 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 569 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 861 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1235 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1944 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2330 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2449 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3031 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3318 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3446 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3771 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 451 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1151 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1384 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1491 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1787 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2560 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3091 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3108 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3530 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3608 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3627 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3649 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3701 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3702 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 458 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 765 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1152 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1251 | BullrunBabesToken | BRB |

| | | | | |
|---|---|---|---|---|
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1253 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1362 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1480 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2288 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2399 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2519 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2566 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2601 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2605 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2609 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2619 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2673 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2734 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3092 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3093 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1115 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2494 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2715 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1281 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 390 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1340 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1845 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2531 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3428 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3596 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 668 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 880 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 905 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 984 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1019 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1668 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2504 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2641 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3473 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3770 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 932 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1772 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2121 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2208 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2810 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3107 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3641 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 458 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 668 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 765 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 880 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 932 | BullrunBabesToken | BRB |

| | | | |
|---|---|---|---|
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1019 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1253 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1362 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1772 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2121 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2208 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2288 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2399 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2519 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2566 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2601 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2673 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2810 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3107 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3770 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3789 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3790 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 905 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 984 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1152 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1668 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2504 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2641 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2734 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3428 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3473 | BullrunBabesToken | BRB |
| 0x0000000000000000000000000000000000000000 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3596 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3792 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3606 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 111 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1067 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3572 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1165 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3181 | BullrunBabesToken | BRB |
| 0x1ceb38874b44e2b3a87b2d1204bc2b989529ed14 | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2794 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 111 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 390 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1067 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1165 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1251 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1281 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1340 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1480 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1845 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2494 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2531 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2715 | BullrunBabesToken | BRB |

| | | | | |
|---|---|---|---|---|
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2794 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3181 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3572 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3606 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3641 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3789 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3790 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3792 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 451 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 512 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1115 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1384 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1491 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2560 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2605 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2609 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2619 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3091 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3092 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3093 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3108 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3318 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3530 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3608 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3627 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3649 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3701 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3702 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 540 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 569 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 861 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 862 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1151 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1235 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1787 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1944 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2330 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2449 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 2453 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3031 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3102 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3328 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3444 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3446 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3497 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3567 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3585 | BullrunBabesToken | BRB |

| | | | | |
|---|---|---|---|---|
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3771 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 100 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 293 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 883 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 1112 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3064 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3129 | BullrunBabesToken | BRB |
| 0xe25c8cbe119c55dcef5ea372771f9365f52a115d | 0x4ad4455ad5ef891695c221e8e683efa65fabede0 | 3334 | BullrunBabesToken | BRB |