AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**SECOND MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2022 through September 30, 2022 |
| Fees Incurred: | $793,302.30 |
| 20% Holdback: | $158,660.46 |
| Total Compensation Less 20% Holdback: | $634,641.84 |
| Monthly Expenses Incurred: | $54,547.21 |
| Total Fees and Expenses Requested: | $689,189.05 |

This is a __x__ monthly _____ interim _____ final application

1.      Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel

to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and

disbursements (the "Second Monthly Fee Statement") covering the period from September 1, 2022

through and including September 30, 2022 (the "Compensation Period") in accordance with the

*Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Retained Professionals and (II) Granting Related Relief*, dated August 17, 2022 [Docket No. 521].

By the Second Monthly Fee Statement, and after taking into account certain voluntary discounts

and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the

amount of $634,641.84 (80% of $793,302.30) for fees on account of reasonable and necessary

---

[2]      The total amount sought for fees and expenses ($847,849.51) reflects voluntary reductions for the Compensation Period of $18,787.95 in fees (which total is based on the agreed-upon 10% discount), and $286.03 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

professional services rendered to the Debtors by Akin Gump and (b) reimbursement of actual and

necessary costs and expenses in the amount of $54,547.21 incurred by Akin Gump during the

Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

2.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,

positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each

Akin Gump professional and paraprofessional who provided services to the Debtors during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Debtors are

the same rates that Akin Gump charges generally for professional services rendered to its non-

bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all

timekeepers.

3.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task

code spent by Akin Gump professionals and paraprofessionals in rendering services to the Debtors

during the Compensation Period.

4.      **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Debtors during the

Compensation Period.

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

5.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with services

rendered to the Debtors during the Compensation Period.

3

6.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.    Notice of this Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 121 River Street, PH05, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to any other statutory committee appointed in these chapter 11 cases; and (vi) to the extent not listed herein those parties requesting notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").

8.    Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 2, 2022 at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.    If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.      If an objection to this Second Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be held by the Court.


Dated: New York, New York                    AKIN GUMP STRAUSS HAUER & FELD LLP
November 18, 2022

                                             By: */s/ Mitchell P. Hurley*
                                                     Mitchell P. Hurley
                                                     Dean L. Chapman
                                                     John P. Kane
                                                     One Bryant Park
                                                     New York, New York 10036
                                                     Telephone: (212) 872-1000
                                                     Facsimile: (212) 872-1002
                                                     mhurley@akingump.com
                                                     dchapman@akingump.com
                                                     jkane@akingump.com


                                                     *Special Litigation Counsel*
                                                     *for Debtors*

## Exhibit A

**Timekeeper Summary**

### TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,260.00 | 119.00 | $149,940.00 |
| Mitchell P. Hurley | Litigation | 1997 | $1,597.50 | 104.40 | $166,779.00 |
| Elizabeth M. Scott | Litigation | 2007 | $1,120.50 | 120.20 | $134,684.10 |
| **Partner Total:** | | | | **343.60** | **$451,403.10** |
| Senior Counsel | Department | Year of Admission | Rate | Hours | Amount ($) |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,170.00 | 12.60 | $14,742.00 |
| **Senior Counsel & Counsel Total:** | | | | **12.60** | **$14,742.00** |
| Associates | Department | Year of Admission | Rate | Hours | Amount ($) |
| Michael Chen | Litigation | 2019 | $832.50 | 42.50 | $35,381.25 |
| Patrick Glackin | Litigation | 2019 | $832.50 | 74.30 | $61,854.75 |
| Jessica Mannon | Litigation | 2017 | $846.00 | 182.20 | $154,141.20 |
| Dara Mouhot | Litigation | 2022 | $603.00 | 15.50 | $9,346.50 |
| Michaela Pickus | Litigation | 2018 | $904.50 | 27.20 | $24,602.40 |
| Michael Stanley | Litigation | 2022 | $544.50 | 30.00 | $16,335.00 |
| Kaila Zaharis | Financial Restructuring | 2022 | $639.00 | 39.90 | $25,496.10 |
| **Associate Total:** | | | | **411.60** | **$327,157.20** |
| **Total Hours / Fees Requested:** | | | | **767.80** | **$793,302.30** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,313.75 | 343.60 | $451,403.10 |
| Senior Counsel | $1,170.00 | 12.60 | $14,742.00 |
| Associates | $794.84 | 411.60 | $327,157.20 |
| **Blended All Timekeepers Rate:** | **$1,033.21** | **767.80** | **$793,302.30** |

**<u>Exhibit B</u>**

**Task Code Summary**

### TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 37.20 | $27,625.95 |
| 3 | Retention of Professionals | 2.90 | $3,049.20 |
| 4 | Case Administration | 4.30 | $5,274.00 |
| 5 | Stone/KeyFi | 648.80 | $668,447.10 |
| 6 | Prime Trust | 55.10 | $67,551.30 |
| 8 | Hearings | 19.50 | $21,354.75 |
| **TOTAL:** | | **767.80** | **$793,302.30** |

**<u>Exhibit C</u>**

**Itemized Fees**



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ 07030
ATTN: RON DEUTSCH

| | |
|---|---|
| Invoice Number | 2012536 |
| Invoice Date | 11/04/22 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/22 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 37.20 | $27,625.95 |
| 0003 | Retention of Professionals | 2.90 | $3,049.20 |
| 0004 | Case Administration | 4.30 | $5,274.00 |
| 0005 | Stone/KeyFi | 648.80 | $668,447.10 |
| 0006 | Prime Trust | 55.10 | $67,551.30 |
| 0008 | Hearings | 19.50 | $21,354.75 |
| | TOTAL | 767.80 | $793,302.30 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 2

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/01/22 | M P HURLEY | 0008 | Prepare for hearing on retention application and sealing motion (.3); attend same (3.3). | 3.60 | $5,751.00 |
| 09/01/22 | M P HURLEY | 0005 | Review material concerning Stone action (.2); call with E. Scott re same (.1). | 0.30 | $479.25 |
| 09/01/22 | M P HURLEY | 0006 | Call with D. Chapman re status of Prime Trust matter. | 0.20 | $319.50 |
| 09/01/22 | J F NEWDECK | 0008 | Review filings in connection with hearing on sealing motion and retention matters (.6); internal emails to team re upcoming hearing (.3); participate in hearing (partial) (.5). | 1.40 | $1,638.00 |
| 09/01/22 | E M SCOTT | 0005 | Participate in call with D. Chapman and J. Mannon regarding Stone adversary action and next steps (.6); review materials re same (.3); call with M. Hurley re same (.1). | 1.00 | $1,120.50 |
| 09/01/22 | D L CHAPMAN | 0005 | Participate in call with E. Scott and J. Mannon re: Stone case. | 0.60 | $756.00 |
| 09/01/22 | D L CHAPMAN | 0006 | Call with M. Hurley re status update for Prime Trust matter (.2); review materials in advance of same (.1). | 0.30 | $378.00 |
| 09/01/22 | D L CHAPMAN | 0003 | Review retention papers (.7); consider issues re: same (.2). | 0.90 | $1,134.00 |
| 09/01/22 | D L CHAPMAN | 0008 | Attending part of hearing re: retention matters and sealing motion. | 1.80 | $2,268.00 |
| 09/01/22 | J J MANNON | 0005 | Call on background issues with D. Chapman and E. Scott (.6); review materials in advance of same (.4). | 1.00 | $846.00 |
| 09/01/22 | K M ZAHARIS | 0008 | Prepare materials for Partners for hearing (.2); correspond to Akin team re same (.2); attend hearing on professional retentions and other relief (3.3). | 3.70 | $2,364.30 |
| 09/02/22 | M P HURLEY | 0005 | Review correspondence with Special Committee re Stone updates (.2); draft reply re same (.5); review memo re Stone action for Special Committee (.5). | 1.20 | $1,917.00 |
| 09/02/22 | M P HURLEY | 0006 | Review correspondence from Latham and Special Committee re Prime Trust matter (.2); respond to same (.2); review (.2) and revise (.6) letter in connection with same. | 1.20 | $1,917.00 |
| 09/02/22 | E M SCOTT | 0006 | Review pleading related to | 2.80 | $3,137.40 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 3

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Prime Trust matter (.1); revise draft correspondence to opposing counsel in light of same (.4); review draft of case update (.2); correspond with Prime Trust team re document related to Prime Trust matter (.2); revise same (.9); confer with Company in house team regarding updated draft litigation hold (.1); review M. Hurley comments to updated draft correspondence to Prime Trust counsel (.2); revise updated draft letter for Prime Trust matter (.6); confer with Prime Trust counsel regarding same (.1). | | |
| 09/02/22 | D L CHAPMAN | 0005 | Turn edits to memorandum for Special Committee re Stone action (.7); conduct research re: same (.3). | 1.00 | $1,260.00 |
| 09/02/22 | J J MANNON | 0005 | Review filings related to Stone adversary proceeding (1.5); consider issues re same (.6); conduct legal research re same (1.7); analyze materials from Company in connection with analysis of issues re Stone action (1.1); consider go forward strategy (.9). | 5.80 | $4,906.80 |
| 09/05/22 | J J MANNON | 0005 | Review documents in connection with discovery for Stone proceeding (2.5); draft review protocol in connection with same (.9). | 3.40 | $2,876.40 |
| 09/06/22 | M P HURLEY | 0005 | Review materials re service considerations in Stone adversary proceeding (.6); confer with D. Chapman and M. Chen re same (.5). | 1.10 | $1,757.25 |
| 09/06/22 | M P HURLEY | 0006 | Confer with E. Scott re next steps in Prime Trust matter (.2); draft update to Special Committee re same (.7). | 0.90 | $1,437.75 |
| 09/06/22 | E M SCOTT | 0005 | Confer with M. Chen regarding next steps for Stone discovery and document review (.7); confer with J. Mannon regarding questions related to document review protocol (.6); review draft Rule 26(f) conference outline (.2); confer with D. Chapman regarding Stone document review memorandum (.2); confer with J. Mannon regarding document review issues (.2); review documents | 2.40 | $2,689.20 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | regarding same (.3); review outline regarding initial discovery requests (.2). | | |
| 09/06/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding next steps in light of Prime Trust meet and confer call (.2); review special committee update analysis re same (.1). | 0.30 | $336.15 |
| 09/06/22 | D L CHAPMAN | 0006 | Prepare overview of discovery requests for Prime Trust matter. | 0.40 | $504.00 |
| 09/06/22 | D L CHAPMAN | 0005 | Prepare overview of discovery requests (.3); review correspondence to Special Committee re Stone matter (.3); prepare agenda and talking points for Rule 26(f) conference (1.2); work with contract attorney team re: document review (.4); confer with E. Scott re: Stone document review memorandum (.2); confer with M. Chen and M. Hurley re: Stone service considerations (.5). | 2.90 | $3,654.00 |
| 09/06/22 | D L CHAPMAN | 0004 | Review email correspondence re: case budget. | 0.10 | $126.00 |
| 09/06/22 | M CHEN | 0005 | Draft initial disclosures for Stone matter (2.3); confer with M. Hurley and D. Chapman re services considerations related to Stone proceeding (.5); continue drafting initial disclosures in connection with Stone matter (2.1); confer with E. Scott re next steps for discovery and document review (.7). | 5.60 | $4,662.00 |
| 09/06/22 | J J MANNON | 0005 | Review background documents relating to Stone adversary proceeding (1.1); confer with E. Scott re document review issues (.2); draft review protocol in connection with discovery for same (2.2); confer with E. Scott re document review protocol questions (.6); attention to issues re same (.7). | 4.80 | $4,060.80 |
| 09/06/22 | K M ZAHARIS | 0002 | Correspond with accounting team re August invoice (.4); review August invoice for compliance with UST Guidelines (.9); review portions of July invoice re same (.9). | 2.20 | $1,405.80 |
| 09/07/22 | M P HURLEY | 0005 | Correspond with D. Chapman re potential motion in Stone proceeding (.4); correspond with same re materials related to Stone matter (.4); correspond with Celsius team re same (.9). | 1.70 | $2,715.75 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/07/22 | M P HURLEY | 0006 | Call with D. Chapman and client re Goodwin question in connection with Prime Trust issue (.8); follow up with D. Chapman re same  (.2). | 1.00 | $1,597.50 |
| 09/07/22 | J F NEWDECK | 0004 | Review budget considerations. | 1.00 | $1,170.00 |
| 09/07/22 | J F NEWDECK | 0002 | Internal emails to team members re July invoice. | 0.20 | $234.00 |
| 09/07/22 | E M SCOTT | 0005 | Confer with J. Mannon and D. Chapman regarding document review issues in connection with Stone matter (.4); consider review protocol issues re same (.4); edit draft document review protocol re same (1.6); prepare analysis regarding same (.2). | 2.60 | $2,913.30 |
| 09/07/22 | D L CHAPMAN | 0005 | Review issues in connection with potential motion in Stone proceeding (.7); follow-up communication with M. Hurley re: same (.4); review materials relevant to Stone adversary proceeding (.6); follow-up with M. Hurley re: same (.4); review various pleadings re Stone proceeding (.6) review document review memorandum and appendices (.9); follow-up call with E. Scott and J. Mannon re: same (.4). | 4.00 | $5,040.00 |
| 09/07/22 | D L CHAPMAN | 0006 | Participate in call with M. Hurley and client re: Prime Trust issues (partial) (.7); follow up with M. Hurley re same (.2). | 0.90 | $1,134.00 |
| 09/07/22 | J J MANNON | 0005 | Review background documents in connection with Stone proceeding (3.8); confer with D. Chapman and E. Scott re document review memorandum (.4); draft document review protocol (4). | 8.20 | $6,937.20 |
| 09/07/22 | K M ZAHARIS | 0002 | Review portions of July invoice for compliance with UST Guideline and confidentiality issues (.2); internal emails re same (.2). | 0.40 | $255.60 |
| 09/08/22 | M P HURLEY | 0005 | Call with Company general counsel re developments in Stone matter (.4); call with litigation team re next steps in Stone matter  (.6); review materials re potential relief in Stone matter (.8); prepare correspondence to Special Committee regarding next steps in Stone matter (.9); revise letter to Stone counterparty (.5); | 3.50 | $5,591.25 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 6
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | confer with D. Chapman and E. Scott re matters underlying proceedings on Stone matter (.3). | | |
| 09/08/22 | M P HURLEY | 0006 | Call with Prime Trust team re Prime Trust and case updates (.3); call with Company executive re same (.3); address litigation hold (.3); call with Prime Trust team re next steps in Prime Trust adversary action (.3); prepare memo re issue related to Prime Trust matter and Goodwin (.4); confer with D. Chapman re complaint amendment (.1); confer with same re same (.2). | 1.90 | $3,035.25 |
| 09/08/22 | J F NEWDECK | 0008 | Internal emails re upcoming hearing (.1); review docket (.1); emails with Kirkland re same (.1). | 0.30 | $351.00 |
| 09/08/22 | E M SCOTT | 0005 | Analyze orders in connection with Stone adversary action (.5); confer with M. Hurley and D. Chapman regarding same (.3); participate in call with litigation team regarding next steps in Stone proceeding (.6); participate in call with litigation team regarding certain relief in Stone matter (.5); prepare materials with respect to same (.2); research regarding discovery issues (1.2); revise updated drafts of the document review protocol memorandum (1.3); confer with D. Chapman and J. Mannon regarding same (.6); confer with advisor regarding document review issues (.4). | 5.60 | $6,274.80 |
| 09/08/22 | E M SCOTT | 0006 | Analyze underlying documents re Prime Trust adversary action (.4); participate in call with Prime Trust team regarding next steps (.3). | 0.70 | $784.35 |
| 09/08/22 | D L CHAPMAN | 0006 | Confer with M. Hurley re: amendment of Prime Trust complaint (.1); turn edits to same (.7); confer with M. Hurley re: same (.2); participate in status call with Prime Trust team (.3). | 1.30 | $1,638.00 |
| 09/08/22 | D L CHAPMAN | 0005 | Confer with E. Scott and J. Mannon re: document review memorandum (.6); confer with FTI team re: document review (.4); various conferences with | 3.30 | $4,158.00 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | document review counsel (.4); review correspondence and communication with Special Committee (.2); participate in litigation team call re: potential motion (.5); participate in call with litigation team re: next steps in Stone proceeding (.6); strategize re: same (.3); confer with M. Hurley and E. Scott re impact of orders re Stone adversary action (.3). | | |
| 09/08/22 | J J MANNON | 0006 | Review background documents re Prime Trust matter (.7); attend call with Prime Trust team re case updates (.3); revise document review protocol in connection with analysis of Prime Trust issues (.7). | 1.70 | $1,438.20 |
| 09/08/22 | J J MANNON | 0005 | Analyze materials in connection with document review for Stone proceedings (1); research in connection with same (1.3); call with litigation team re certain relief in Stone proceeding (.5); review (.5) and revise (1.1) document review protocol memorandum in Stone matter; confer with D. Chapman and E. Scott re same (.6); attend update call with litigation team re next steps (.6). | 5.60 | $4,737.60 |
| 09/08/22 | D R MOUHOT | 0005 | Review materials related to Stone adversary proceeding (.2); meeting with litigation team re: case updates for Stone action (.6). | 0.80 | $482.40 |
| 09/08/22 | M E PICKUS | 0005 | Research re potential strategy for Stone adversary. | 4.40 | $3,979.80 |
| 09/09/22 | M P HURLEY | 0005 | Review draft of demand letter for Stone matter (.5); revise (1) and finalize (.5) same; prep for Rule 26(f) conference (.2); attend same (.6); follow up call with D. Chapman re same (.2); confer with E. Scott re document review updates (.1); review (.1) and respond to (.1) external correspondence re Stone updates. | 3.30 | $5,271.75 |
| 09/09/22 | M P HURLEY | 0006 | Attention to notice related to Prime Trust matter (.2); prepare for Rule 26(f) conference in Prime Trust matter (.4); attend Rule 26(f) conference (.6); confer with E. Scott re same (.5). | 1.70 | $2,715.75 |
| 09/09/22 | E M SCOTT | 0005 | Confer with contract attorney | 3.30 | $3,697.65 |

CELSIUS NETWORK LLC                                                                 Page 8
Invoice Number: 2012536                                                      November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | regarding document review protocol in Stone proceeding (.1); participate on call with team re Stone proceeding document review (.8); participate in call with Akin team members regarding research related to potential motion in Stone proceeding (.5); draft brief in support of motion in Stone action (.6); review research in support of same (.4); call with J. Mannon re same (.4); confer with M. Hurley regarding document review updates (.1); review research regarding discovery issues (.2); confer with D. Chapman and J. Mannon re document review in Stone proceeding (.2). | | |
| 09/09/22 | E M SCOTT | 0006 | Review final draft litigation hold (.3); draft outline for Rule 26 conference (.5); participate in Rule 26 conference (.6); confer with M. Hurley re same (.5). | 1.90 | $2,128.95 |
| 09/09/22 | D L CHAPMAN | 0005 | Prepare for (.1) and participate in (.6) Rule 26(f) conference with opposing counsel; follow-up call with M. Hurley re: same (.2); prepare outline of Rule 26(f) report (.5); review key documents in connection with same (.8); attend kick-off call with litigation team re Stone document review (.4) (partial); confer with E. Scott and J. Mannon re: same (.2); attention to issues re: motion in Stone action (.5); participate in call with Akin team re: same (.5). | 3.80 | $4,788.00 |
| 09/09/22 | P J GLACKIN | 0005 | Call with litigation team re document review for Stone proceeding (.8); conduct legal research in connection with motion in Stone action for same (2); call with Akin team re same (.5); draft memorandum re research findings same (.5). | 3.80 | $3,163.50 |
| 09/09/22 | J J MANNON | 0005 | Call with Akin team re document review for Stone proceeding (.8); call with E. Scott regarding research in connection motion for Stone proceeding (.4); research discovery issues for same (2.6); prepare review protocol for same (1.7); attend call with members | 6.70 | $5,668.20 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | of Akin team re research related to motion for Stone action (.5); attend document review call with contract attorneys (.5); confer with E. Scott and D. Chapman in connection with discovery for Stone proceeding (.2). | | |
| 09/09/22 | D R MOUHOT | 0005 | Correspondence with team re: pending research and motion drafting for Stone adversary proceeding (.2); attend zoom meeting with team re: research in support of motion and drafting of motion and supplemental materials for same (partial attendance) (.4); call with M. Pickus re: declaration in support of motion for Stone action (.5). | 1.10 | $663.30 |
| 09/09/22 | M E PICKUS | 0005 | Draft portions of brief in support of motion  for Stone action (1.9); conduct research in connection with same (1.5); attend call with Akin team re same (.5); continue drafting brief in support of motion (1.2); call with D. Mouhot re declaration in support of same (.5). | 5.60 | $5,065.20 |
| 09/10/22 | M P HURLEY | 0005 | Prepare correspondence to Special Committee re status of Stone adversary proceeding (.2); confer with Akin team re document review status for same (.3); review research re issues in same (.4). | 0.90 | $1,437.75 |
| 09/10/22 | M P HURLEY | 0006 | Prepare correspondence to Special Committee re Prime Trust updates (.9); email to Prime Trust team re same (.2). | 1.10 | $1,757.25 |
| 09/10/22 | E M SCOTT | 0005 | Review research regarding issues in support of motion and discovery issues in connection with Stone matter (.9); correspondence with J. Mannon regarding same (.3); prepare analysis regarding next steps for various discovery issues and supporting research (.4); confer with Akin team re document review for Stone proceeding (.3). | 1.90 | $2,128.95 |
| 09/10/22 | D L CHAPMAN | 0005 | Confer with Akin team re: document review for Stone proceeding (.3); review legal research regarding motion  for same (.2). | 0.50 | $630.00 |
| 09/10/22 | P J GLACKIN | 0005 | Legal research re motion for Stone proceeding (.9); draft | 2.20 | $1,831.50 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 10
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | documents in connection with potential pleading for same (1); correspondence with Akin team re document review process (.3). | | |
| 09/10/22 | J J MANNON | 0005 | Emails with E. Scott regarding research on discovery issues for Stone proceeding (.3); conduct legal research re key issues relating motion (3.5); draft research summary of findings from same (1.2). | 5.00 | $4,230.00 |
| 09/10/22 | M E PICKUS | 0005 | Draft declaration shell to support motion in Stone action (3.2); draft motion for Stone action (3.1). | 6.30 | $5,698.35 |
| 09/11/22 | M P HURLEY | 0005 | Call with Company general counsel re next steps in Stone proceeding (.2); follow up calls with same re same (.2); correspondence Akin team re discovery issues in connection with Stone matter (.3). | 0.70 | $1,118.25 |
| 09/11/22 | M P HURLEY | 0006 | Correspondence with counsel to Prime Trust (.4); review issues related to same (.2). | 0.60 | $958.50 |
| 09/11/22 | E M SCOTT | 0005 | Draft brief in support of motion for relief in Stone matter (6.3); review research in support of same (2.3); various correspondence with Stone team regarding research in support of motion and the draft declarations in support of same (1.1); calls with J. Mannon regarding research for motion (1.5); analyze same (1.1); correspondence with Akin team re discovery issues in Stone matter (.3); call with D. Mouhot re additional research for Stone proceeding (.5). | 13.10 | $14,678.55 |
| 09/11/22 | D L CHAPMAN | 0005 | Draft Rule 26(f) Report for Stone adversary proceeding (2.8); draft Proposed Scheduling Order for same (1.1); various communication with members of Stone team re: declarations to support motion (.6). | 4.50 | $5,670.00 |
| 09/11/22 | P J GLACKIN | 0005 | Draft declaration in support of potential pleading in Stone proceeding (1.2); conduct research in connection with same (1); conduct analysis of issues regarding potential pleading in Stone proceeding (.7) and email Litigation team members re same (.4). | 3.30 | $2,747.25 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/11/22 | J J MANNON | 0005 | Draft discovery related to Stone matter (4.4); calls with E. Scott re motion in Stone action (1.5); research standards in connection with same (5); review and revise motion (1.5); various correspondence with members of Stone team re motion (1.1). | 13.50 | $11,421.00 |
| 09/11/22 | D R MOUHOT | 0005 | Draft declaration in support of motion in connection with Stone proceeding (2.3); correspondence with team re: same (.2); call with E. Scott re: additional research for Stone proceeding (.5); conduct research re: standard for relief sought by motion (1); prepare summary of additional research and circulate to E. Scott (.4); review correspondence with Akin team re discovery issues in Stone proceeding (.3). | 4.70 | $2,834.10 |
| 09/11/22 | M E PICKUS | 0005 | Draft brief in support of motion in Stone proceeding (2.8); review materials in connection with same (.8); review declaration in connection with same (1.2); revise same (1). | 5.80 | $5,246.10 |
| 09/12/22 | M P HURLEY | 0005 | Review and respond correspondence from Special Committee re Stone matter issues (.4); review information from Company in connection with attention to Stone issues (.5); comment on demand letter re same (.6); correspondence with Kirkland re same (.4); call with Kirkland, Latham and Special Committee re Stone action (.9); confer with D. Chapman and E. Scott regarding declaration in support of motion (.5); review draft brief in support of motion re to Stone matter (1); comment on same (1.7); confer with D. Chapman and E. Scott re declaration in support of motion for Stone action (.5). | 6.50 | $10,383.75 |
| 09/12/22 | M P HURLEY | 0006 | Correspondence to Special Committee re issues re Prime Trust dispute. | 0.20 | $319.50 |
| 09/12/22 | J F NEWDECK | 0003 | Review filed retention applications (.4); attention to PII report (.3). | 0.70 | $819.00 |
| 09/12/22 | J F NEWDECK | 0004 | Consider issues re budget. | 0.10 | $117.00 |
| 09/12/22 | E M SCOTT | 0005 | Finish drafting brief in support of motion in Stone matter (3); | 9.40 | $10,532.70 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 12
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | confer with members of Stone team regarding same (.8); revise draft brief in light of comments from D. Chapman (1.1); review additional research regarding same (.6); begin revising draft declaration in support of same (.6); confer with D. Chapman and M. Hurley regarding same (.5); participate in calls with Celsius team members regarding issues raised by motion (.5); confer with D. Chapman regarding various issues with respect to filings (.8); revise draft correspondence to Stone's counsel (.5); confer with M. Hurley and D. Chapman regarding additional research in support of brief (.5); confer with J. Mannon re same (.5). | | |
| 09/12/22 | D L CHAPMAN | 0005 | Review and turn edits to motion in Stone action (1.2); review key background materials (.4); review email exchange re: facts for motion for Stone action (.2); participate in call with Kirkland, Latham, and Special Committee re: same (.9); draft letter re same (1); confer with Stone team re brief in support of motion in Stone action (.8); confer with E. Scott re: issues re motion papers (.8); turn edits to declaration in connection with same (1.8); confer with P. Glackin re: same (.3); outline M. Hurley declaration in connection with filings in Stone proceeding (.2); confer with P. Glackin re: same (.2); review letter from opposing counsel in Stone proceeding (.2); draft various response letters to same (.7); confer with M. Hurley and E. Scott re declaration in support of motion (.5); call with Company re: supporting declaration for pleadings in Stone proceeding (.3); confer with M. Chen re: legal research (.2) and work product (.2); confer with M. Hurley and E. Scott re additional research in support of brief in Stone action (.5); review precedent re: issues in connection with research for Stone matter (.5). | 10.90 | $13,734.00 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 13
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/12/22 | M CHEN | 0005 | Conduct research for motion for Stone action (2.2); draft insert for motion re claims in Stone complaint (2.6); confer with D. Chapman re legal research for Stone pleadings (.2) and motion (.2). | 5.20 | $4,329.00 |
| 09/12/22 | P J GLACKIN | 0005 | Confer with D. Chapman re motion for Stone proceeding (.3); conduct research re same (3.1); draft declarations re pleadings in Stone action (2.7); confer with D. Chapman re draft of Hurley declaration (.2). | 6.30 | $5,244.75 |
| 09/12/22 | J J MANNON | 0005 | Confer with Stone team regarding motion in Stone action (.8); conduct legal research on key issues re same (3.1); review case law in connection with same (2); review and revise motion for Stone action (2.7); oversee document review in connection with discovery matters (.2); confer with E. Scott re motion for Stone action (.5); review materials re same (.3). | 9.60 | $8,121.60 |
| 09/12/22 | K M ZAHARIS | 0008 | Communication to internal team re upcoming hearing. | 0.30 | $191.70 |
| 09/12/22 | M E PICKUS | 0005 | Draft motion in connection with Stone action (1.7); conduct research in connection with same (1.4); review documents in connection with same (.9); continue drafting motion re same (1.1). | 5.10 | $4,612.95 |
| 09/13/22 | M P HURLEY | 0005 | Revise letter to opposing counsel in connection with Stone matter (.8); exchange correspondence with Special Committee and others from Company re same (.4); review (.2) and comment on (.2) Rule 26 report and proposed order; review (.2) and comment on (.3) discovery materials for Stone matter; confer with D. Chapman re same (.2); prepare preliminary statement in connection with same (1.1); confer with Stone team re declarations in support of motion in Stone matter (.8). | 4.20 | $6,709.50 |
| 09/13/22 | M P HURLEY | 0006 | Call with Goodwin re Prime Trust stipulation (.3); confer with D. Chapman re same (.3). | 0.60 | $958.50 |
| 09/13/22 | J F NEWDECK | 0003 | Consider Kirkland query re potential additional matters in connection with representation | 0.30 | $351.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 14

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.2); email internal team members re same (.1). | | |
| 09/13/22 | E M SCOTT | 0005 | Revise updated draft letter to opposing counsel re issues re Stone proceeding (.3); confer with members of Stone team regarding the declarations in support of motion (.8); participate in call with declarant regarding preparing his declaration in support of motion in Stone action (1.5); review potential brief insert from M. Chen regarding Stone motion (.5); consider issues regarding same (.4); revise draft brief (2.1). | 5.60 | $6,274.80 |
| 09/13/22 | E M SCOTT | 0006 | Review draft stipulation related to Prime Trust matters. | 0.30 | $336.15 |
| 09/13/22 | D L CHAPMAN | 0006 | Confer with M. Hurley re: Prime Trust stipulation (.3); draft same (2.1); draft email and send same to E. Scott (.1). | 2.50 | $3,150.00 |
| 09/13/22 | D L CHAPMAN | 0005 | Review legal research in connection with motion in Stone proceeding (.6); turn edits to letter to opposing counsel in same (.2); review correspondence with Special Committee and Kirkland re issues re Stone action (.2); turn edits to declaration in support of motion in Stone action (1.5); turn various rounds of edits to Rule 26(f) motion and Scheduling Order for Stone proceeding (1.5); confer with M. Hurley re: same (.2); email to Special Committee re same (.2); confer with members of Stone team re declaration for pleading in Stone action (.8); review emails with client re: same (.6); participate in call with litigation team and declarant re: facts related to requested relief in Stone action (1.5); consider issues re: same (.4); confer with P. Glackin re: legal research (.2); review same (.2); circulate same to team (.2); prepare for (.1) and confer with (.3) Latham re: document collection. | 8.70 | $10,962.00 |
| 09/13/22 | M CHEN | 0005 | Revise motion in connection with relief for Stone proceeding (1.9); call with litigation team and declarant regarding | 4.40 | $3,663.00 |

CELSIUS NETWORK LLC                                                                    Page 15
Invoice Number: 2012536                                                          November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | declaration in support of motion in Stone action (1.5); begin draft of declaration in support of motion in Stone action (1). | | |
| 09/13/22 | P J GLACKIN | 0005 | Conduct legal research re procedural questions in connection with motion in Stone proceeding (2.1); review case law re same (.6); draft email memorandum with findings from research on same (1.4); confer with D. Chapman re same (.2). | 4.30 | $3,579.75 |
| 09/13/22 | J J MANNON | 0005 | Call with team and declarant regarding drafting declaration from motion in Stone proceeding (1.5); research case law related to same (3.4); confer with Stone team re same (.8); review (1.8) and revise (2) draft motion. | 9.50 | $8,037.00 |
| 09/13/22 | K M ZAHARIS | 0008 | Review hearing agenda (.2); emails to M. Hurley and D. Chapman re same (.3); prepare folders of hearing materials (.2). | 0.70 | $447.30 |
| 09/13/22 | D R MOUHOT | 0005 | Review correspondence re: ongoing research in support of motion in Stone proceeding. | 0.10 | $60.30 |
| 09/14/22 | M P HURLEY | 0005 | Review (1) and revise (1.9) papers in support of motion; review filings re same (.3); confer with D. Chapman and P. Glackin re legal theories in connection with Stone action (.5); review research re same (.5). | 4.20 | $6,709.50 |
| 09/14/22 | M P HURLEY | 0008 | Attend hearing on retention application and related matters. | 2.50 | $3,993.75 |
| 09/14/22 | M P HURLEY | 0006 | Review draft stipulation relating to Prime Trust claims (.4); correspondence with K&E re Prime Trust stipulation (.2). | 0.60 | $958.50 |
| 09/14/22 | J F NEWDECK | 0008 | Emails with Kirkland re revised retention order for hearing (.1); review same (.2); internal emails re telephonic hearing (.3); review materials re same (.1); attend telephonic hearing (partial) (1). | 1.70 | $1,989.00 |
| 09/14/22 | J F NEWDECK | 0004 | Email to FR members re budget considerations. | 0.10 | $117.00 |
| 09/14/22 | E M SCOTT | 0005 | Begin reviewing draft interrogatories for Stone proceeding (.2); confer with P. Glackin and D. Chapman regarding briefing in Stone action (.2); confer with J. Mannon regarding additional draft discovery requests (.3); | 1.50 | $1,680.75 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review outline regarding same (.3); prepare analysis regarding research in support of motion in Stone action (.5). | | |
| 09/14/22 | D L CHAPMAN | 0006 | Consider procedure for Prime Trust matters (.3); follow-up email to M. Hurley re: same (.1). | 0.40 | $504.00 |
| 09/14/22 | D L CHAPMAN | 0008 | Communications with Akin team members re: hearing on retention applications. | 0.20 | $252.00 |
| 09/14/22 | D L CHAPMAN | 0005 | Confer with opposing counsel re: Rule 26(f) report and proposed scheduling order for Stone adversary proceeding (.2); turn various rounds of edits to letter connected to motion in Stone action (1); draft task list for Stone case (.8); turn edits to Hurley declaration in support of motion (2.2); confer with M. Chen and client re: evidentiary support (.3); confer with P. Glackin and E. Scott re motion in Stone proceeding (.2); review research re: legal standards in motion (.3); review P. Glackin legal research re same (.3); confer with M. Hurley and P. Glackin re: additional legal theories for Stone matter (.5). | 5.80 | $7,308.00 |
| 09/14/22 | M CHEN | 0005 | Draft declaration in support of motion in Stone action (3.4); confer with D. Chapman and client re evidentiary support for declaration for motion in Stone proceeding (.3). | 3.70 | $3,080.25 |
| 09/14/22 | P J GLACKIN | 0005 | Draft argument section in motion for Stone adversary proceeding (1.6); legal research re standards for same (1.7); revise declarations in support of same (.6); confer with M. Hurley and D. Chapman re legal theories in connection with Stone adversary proceeding (.5); confer with D. Chapman and E. Scott re motion in Stone proceeding (.2). | 4.60 | $3,829.50 |
| 09/14/22 | J J MANNON | 0005 | Research basis for motion for Stone adversary proceeding (3.2); confer with E. Scott re draft discovery requests for Stone matter (.3); draft discovery for same (2.7); review discovery materials in connection with same (2); conduct document review in connection with Stone | 9.50 | $8,037.00 |

CELSIUS NETWORK LLC                                                          Page 17
Invoice Number: 2012536                                              November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | discovery (1.3). | | |
| 09/14/22 | K M ZAHARIS | 0008 | Prepare hearing materials for M. Hurley and D. Chapman (.5); correspond with members of Akin team re same (.3); attend and take notes on hearing re sealing motion and Akin's retention application (2.5). | 3.30 | $2,108.70 |
| 09/14/22 | K M ZAHARIS | 0002 | Review July and August invoice for compliance with UST guidelines. | 1.00 | $639.00 |
| 09/15/22 | M P HURLEY | 0005 | Review correspondence from Company member re Stone adversary proceeding (.2); revise motion in Stone proceeding (1.3); review declarations re same (2.3); call with client and Stone team re Stone proceeding (.8); review and comment draft letter related to Stone matter (.9). | 5.50 | $8,786.25 |
| 09/15/22 | M P HURLEY | 0006 | Review (.2) and comment on (.4) Prime Trust stipulation. | 0.60 | $958.50 |
| 09/15/22 | E M SCOTT | 0005 | Revise draft interrogatories related to discovery for Stone proceeding (2.6); review additional case law regarding motion issues (.4); review insert for brief in Stone matter (.2); confer with P. Glackin and D. Chapman regarding same (.3); review documents in support of same (.5); confer with D. Chapman and J. Mannon regarding document review in support of motion in Stone action (.6); revise updated draft brief incorporating comments from M. Hurley (2.5); review documents potentially relevant to brief (.7); confer with P. Glackin and M. Chen regarding declarations in support of motion (.3). | 8.10 | $9,076.05 |
| 09/15/22 | D L CHAPMAN | 0005 | Participate in call with client and Akin re: Stone proceeding (.8); turn multiple rounds of edits to letter re same (2.0); review key documents in connection with same (.6); confer with M. Chen re: document review (.3); follow-up with advisors re: same (.3); confer with P. Glackin and E. Scott re brief in Stone matter (.3); turn edits to Hurley declaration for same (.8); confer with E. Scott and J. Mannon re document review in support of | 6.20 | $7,812.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 18

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion (.6); review communications from client re: declaration (.2); update task list (.3). | | |
| 09/15/22 | M CHEN | 0005 | Draft declaration in support of motion in Stone proceeding (2.3); confer with P. Glackin re document review for Stone adversary (.3); confer with P. Glackin and E. Scott regarding declarations in support of motion (.3); confer with D. Chapman re same (.3). | 3.20 | $2,664.00 |
| 09/15/22 | P J GLACKIN | 0005 | Revise draft Hurley declaration in connection with pleadings in Stone proceeding (.7); confer with M. Chen and E. Scott re same (.3); draft (.3) pleading related to same; confer with M. Chen re document review for Stone adversary proceeding (.3); confer with E. Scott and D. Chapman re brief in Stone matter (.3). | 1.90 | $1,581.75 |
| 09/15/22 | J J MANNON | 0005 | Review (2.1) and revise (4) discovery requests related to Stone adversary proceeding; attend to questions regarding review of documents and related discovery issues (.9); confer with E. Scott and D. Chapman re document review in support of Stone motion (.6). | 7.60 | $6,429.60 |
| 09/16/22 | M P HURLEY | 0005 | Review (2.6) and revise (2.9) draft brief in connection with motion for relief in Stone adversary proceeding; review (.2) and revise (.6) declaration for same; review (.2) and revise (.7) Hurley declaration for same; review (.1) and revise (.8) related papers in connection with same; correspondence with Special Committee re status of same (.4); call with Kirkland re Stone proceeding (.1); call with Company general counsel re same (.2); review (.1) and comment on (.5) Rule 26 materials for same; confer with D. Chapman and E. Scott re Stone interrogatories (.2). | 9.60 | $15,336.00 |
| 09/16/22 | J F NEWDECK | 0003 | Emails to Kirkland re Akin retention order (.1); correspond with Akin team re same (.1). | 0.20 | $234.00 |
| 09/16/22 | E M SCOTT | 0005 | Confer with D. Chapman regarding additional research for | 6.30 | $7,059.15 |

CELSIUS NETWORK LLC

Page 19

Invoice Number: 2012536

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | motion in Stone proceeding (.3); confer with advisor and J. Mannon regarding review of documents (.4); call with D. Mouhot regarding finalizing brief and declarations for motion in Stone proceeding (.2); continue revising draft interrogatories for Stone discovery (2); confer with J. Mannon regarding questions with respect to same (.7); review revisions to draft interrogatories (.3); confer with M. Hurley and D. Chapman regarding draft interrogatories for Stone matter (.2); revise further updated draft brief (2.2). | | |
| 09/16/22 | D L CHAPMAN | 0005 | Turn edits to Rule 26(f) report and scheduling order in Stone matter (.5); email to opposing counsel re same (.1); turn multiple rounds of edits to letter re Stone matter (.8); confer with client re: same (.2); confer with advisor and contract attorney re: document review in Stone matter (.4) follow-up with client re: same (.2); review final version of brief in support of motion in Stone matter (.6); confer with M. Chen re: declaration for Stone matter (.3); turn edits to same (1.9); turn edits to pleading related to motion for relief (.5); confer with E. Scott regarding research for motion in Stone proceeding (.3); turn edits to Hurley declaration for motion in Stone proceeding (.5); confer with E. Scott and M. Hurley re draft interrogatories for Stone matter (.2). | 6.50 | $8,190.00 |
| 09/16/22 | M CHEN | 0005 | Exchange emails with declarant regarding investigation for declaration in support of motion in Stone proceeding (1.3); draft declaration in support of motion in Stone action (1.9); emails with litigation team re same (.4); conduct legal research in connection with same (3.1); review case law in connection with same (.6); confer with D. Chapman re: declaration for Stone matter (.3). | 7.60 | $6,327.00 |
| 09/16/22 | P J GLACKIN | 0005 | Review (2) and revise (2.5) draft | 4.90 | $4,079.25 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion and supporting declarations for Stone proceeding; email Litigation team members re same (.4). | | |
| 09/16/22 | J J MANNON | 0005 | Review and revise discovery requests (1.3); review documents on targeted searches in connection with discovery for Stone matter (3.7); confer with advisor and E. Scott re document review related to motion in Stone action (.4); confer with E. Scott re questions on Stone discovery (.7). | 6.10 | $5,160.60 |
| 09/16/22 | K M ZAHARIS | 0003 | Monitor docket in connection with Akin retention (.1); review and circulate emails team re entered Akin retention order (.2); calendar relevant deadlines in connection with same (.2); correspondence to Akin team re same (.1). | 0.60 | $383.40 |
| 09/16/22 | D R MOUHOT | 0005 | Review brief in support of motion in Stone matter (.9); review declarations related to same (.9); call with E. Scott re: brief in support of motion in Stone adversary proceeding (.2); analyze same (1.5); provide comments on same (1); emails with litigation team re declarations for same (.4). | 4.90 | $2,954.70 |
| 09/17/22 | M P HURLEY | 0005 | Work on motion papers in Stone proceeding. | 0.90 | $1,437.75 |
| 09/17/22 | E M SCOTT | 0005 | Review analysis regarding draft declarations in support of motion for Stone matter (.8); edit draft Declarations in light of same (2.6); review updated draft declarations (.6); confer with declarant and Company team regarding same (.2). | 4.20 | $4,706.10 |
| 09/17/22 | D L CHAPMAN | 0005 | Turn edits to declaration in support of motion to be filed in Stone adversary proceeding (1.2); confer with M. Chen re: same (.4). | 1.60 | $2,016.00 |
| 09/17/22 | M CHEN | 0005 | Revise draft declaration in support of motion for Stone proceeding (2.5); research re same (1.9); confer with D. Chapman re declarations for Stone proceeding (.4); emails with litigation team re same (.4). | 5.20 | $4,329.00 |
| 09/17/22 | P J GLACKIN | 0005 | Revise draft declarations related to pleadings in Stone adversary proceeding (1.8); emails with | 3.20 | $2,664.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Litigation team members re same (.4); conduct legal research in Stone action (1). | | |
| 09/17/22 | J J MANNON | 0005 | Review targeted searches re discovery for Stone proceeding. | 2.10 | $1,776.60 |
| 09/18/22 | M P HURLEY | 0005 | Confer with D. Chapman and M. Chen re declaration for Stone (.5); review (.9) and revise (1.1) various declarations in connection with Stone proceeding; revise brief related to same (1.4); correspondence with client re same (.8); confer with E. Scott and P. Glackin re declarations (.2). | 4.90 | $7,827.75 |
| 09/18/22 | E M SCOTT | 0005 | Confer with M. Hurley and P. Glackin regarding draft declarations for Stone proceeding and exhibits to same (.2); review revised draft declaration for same (.3); review exhibits in support of same (.2). | 0.70 | $784.35 |
| 09/18/22 | D L CHAPMAN | 0005 | Confer with M. Hurley and M. Chen re: declarations for Stone (.5); turn edits to same (.1); review research memorandum and supporting documents (.3); correspond with litigation team members re Stone (.3). | 1.20 | $1,512.00 |
| 09/18/22 | M CHEN | 0005 | Revise draft declaration in support of motion in Stone action (2.5); confer with M. Hurley and D. Chapman re same (.5); emails with litigation team re Stone matter (.4). | 3.40 | $2,830.50 |
| 09/18/22 | P J GLACKIN | 0005 | Conduct legal research re issues in connection with requested relief in Stone proceeding (.7); emails with Litigation team members re same (.4); revise declarations re same (.3); call with E. Scott and M. Hurley re draft declarations for Stone proceeding (.2). | 1.60 | $1,332.00 |
| 09/19/22 | M P HURLEY | 0006 | Review (.2) and revise (.7) Prime Trust stipulation; confer with Prime Trust team re same (.2); correspondence with Kirkland re same (.4). | 1.50 | $2,396.25 |
| 09/19/22 | M P HURLEY | 0005 | Review (.7) and revise (1.6) draft pleadings for Stone action; work on declarations re same (2); confer with Celsius personnel re same (.3); exchange correspondence with Company and representatives re same (.6); call with Akin team re finalizing | 6.10 | $9,744.75 |

CELSIUS NETWORK LLC                                                                    Page 22
Invoice Number: 2012536                                                         November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Stone filings (.3); confer with E. Scott and D. Chapman re remaining issues re same (.4); confer with E. Scott re updated drafts of Stone pleadings (.2). | | |
| 09/19/22 | E M SCOTT | 0005 | Prepare analysis regarding action items for motion and related filings for Stone action (.3); revise draft proposed order in support of same (.5); review draft agreement related to Stone action (.7); prepare analysis regarding same (.3); participate in call with Akin team regarding finalizing the draft brief and related filings (.3); confer with D. Chapman and M. Hurley regarding outstanding issues in advance of filing (.4); revise Stone draft brief and supporting Declarations in light of additional comments from the Company and Akin teams (4.1); confer with Akin team regarding same (.3); review additional updated draft Declarations (1.1); confer with J. Mannon and M. Chen regarding analysis of documents in support of filing (.2); review additional research insert in draft brief from P. Glackin (.2); confer with M. Hurley regarding updated draft filing documents (.2); confer with D. Mouhot regarding Stone brief (.1). | 8.70 | $9,748.35 |
| 09/19/22 | E M SCOTT | 0006 | Confer with Akin team (.2) and Prime Trust's counsel (.2) regarding Prime Trust stipulation. | 0.40 | $448.20 |
| 09/19/22 | D L CHAPMAN | 0006 | Turn multiple rounds of edits to stipulation in Prime Trust matter (.7); confer with Akin Prime Trust team re: same (.2). | 0.90 | $1,134.00 |
| 09/19/22 | D L CHAPMAN | 0005 | Review declaration (1.8) and exhibits thereto (.7) for Stone matter; turn comments on same (.4); confer with M. Chen re: same (.6); confer with declarant re: same (.2); turn edits to letter re Stone matter (.2); attention to document review issues re same (.5); review latest filings related to opposing counsel in Stone proceeding (.4); confer with Akin team re: finalizing brief in Stone matter (.3); confer with M. | 6.60 | $8,316.00 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 23
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Hurley and E. Scott re: final workstreams in advance of filing (.4); confer with P. Glackin re: proposed order re request for relief in Stone matter (.2); review correspondence with counsel to declarant (.2); confer with Latham re: document review parameters (.2); review and turn edits to agreement relevant to Stone matter (.5). | | |
| 09/19/22 | M CHEN | 0005 | Revise declaration and prepare exhibits in support of declaration (3.1); confer with D. Chapman re comments on declarations for Stone pleadings (.6); confer with E. Scott and J. Mannon re documents in support of filing (.2); call with Akin team re finalizing filings in Stone matter (.3). | 4.20 | $3,496.50 |
| 09/19/22 | P J GLACKIN | 0005 | Review and input edits to proposed order to show cause (.3); revise draft motion and accompanying declarations in Stone action (1.4); research (.4) and draft (.7) proposed order granting sought relief in Stone action; email Litigation team members re same (.3); confer with D. Chapman re proposed order for Stone matter (.2). | 3.30 | $2,747.25 |
| 09/19/22 | J J MANNON | 0005 | Review and revise motion (3.1); review and revise declarations (.9); review targeted searches for responsiveness (5); call with E. Scott and M. Chen re documents in support of filing (.3). | 9.30 | $7,867.80 |
| 09/19/22 | D R MOUHOT | 0005 | Call with E. Scott re: brief in support of relief in Stone matter (.1); cite check final versions of same (1.1); cite checking and quote checking motion for same (1.1). | 2.30 | $1,386.90 |
| 09/20/22 | M P HURLEY | 0005 | Confer with Celsius personnel re drafts of various pleadings in Stone proceeding (2.3); correspondence with Special Committee re same (.7); correspondence with Akin team re research in support of Stone pleadings (.8); confer with D. Chapman re declarations in support of motion in Stone matter (.2); confer with D. Chapman and E. Scott re motion to dismiss in Stone proceeding | 4.60 | $7,348.50 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.3); review of same (.3). | | |
| 09/20/22 | M P HURLEY | 0006 | Correspondence with Kirkland re Prime Trust matter (.1); confer with Prime Trust team re Rule 26 report and proposed schedule for Prime Trust matter (.2). | 0.30 | $479.25 |
| 09/20/22 | E M SCOTT | 0005 | Revise draft brief for Stone proceeding in light of additional proposed changes from Akin team (1.3); correspond with Akin team re research in support of filings (.8); participate in call with client regarding next steps (.5); confer with D. Chapman and M. Hurley regarding motion to dismiss in Stone proceeding (.3). | 2.90 | $3,249.45 |
| 09/20/22 | E M SCOTT | 0006 | Confer with D. Chapman regarding next steps for Rule 26(f) report in Prime Trust matter (.2); draft Rule 26 report and proposed schedule for same (1.9); confer with Prime Trust team regarding same (.2). | 2.30 | $2,577.15 |
| 09/20/22 | D L CHAPMAN | 0006 | Confer with Prime Trust team re next steps in Prime Trust matter (.2); confer with E. Scott re: 26(f) report for same (.2). | 0.40 | $504.00 |
| 09/20/22 | D L CHAPMAN | 0005 | Confer with declarant re: declaration in support of motion in Stone action (.2); draft new declaration re: same (1.8); confer with M. Hurley re: same (.2); confer with J. Mannon re: document review items (.3); confer with M. Hurley and E. Scott re: motion to dismiss in Stone proceeding (.3); turn edits to proposed order in Stone proceeding (.8); confer with P. Glackin re: same (.2); participate in call with client re: case (.5); draft follow-up email to same re: same (.2). | 4.50 | $5,670.00 |
| 09/20/22 | P J GLACKIN | 0005 | Email Litigation team members re draft motion in Stone action (.8); research and draft proposed order in Stone action (1.3); revise and gather exhibits for draft declaration in support of motion in Stone action (1.1); confer with D. Chapman re motion to dismiss filed in Stone proceeding (.2). | 3.40 | $2,830.50 |
| 09/20/22 | J J MANNON | 0005 | Review documents for responsiveness in connection | 8.80 | $7,444.80 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | with discovery for Stone matter (5.8); review and revise declarations (1.8); email team regarding next steps (.9); confer with D. Chapman re document review items related to Stone matter (.3). | | |
| 09/20/22 | D R MOUHOT | 0005 | Cite check Stone pleadings (.5); quote check same; correspondence with Akin team re same (.4). | 0.90 | $542.70 |
| 09/21/22 | M P HURLEY | 0005 | Call with K&E re Stone action matters (.2); call with Company re same (.7); correspondence with Special Committee re Stone action matters (.7); review draft declaration for Stone proceeding (.8); review correspondence from D. Chapman re same (.4); review complaint and related information for Stone proceeding (.8); review and comment correspondence from Stone counsel (.7). | 4.30 | $6,869.25 |
| 09/21/22 | M P HURLEY | 0006 | Call with Company and Akin team re Prime Trust stipulation (.4); revise stipulation related to Prime Trust proceedings (1.1); correspondence with counsel for Prime Trust (.4); confer Akin team re Prime Trust matters (.3). | 2.20 | $3,514.50 |
| 09/21/22 | J F NEWDECK | 0002 | Communications with Akin team re filing of monthly fee statement (.4); review status of invoice review (.3). | 0.70 | $819.00 |
| 09/21/22 | E M SCOTT | 0006 | Participate in call with Company and Akin team regarding draft stipulation in Prime Trust matter (.4); confer with Prime Trust regarding upcoming deadlines (.2); confer with Akin team regarding same (.3); edit draft Rule 26 report and case schedule in light of comments from M. Hurley (.5); review potentially relevant documents from company regarding Prime Trust claims (1.1); confer with M. Stanley re Prime Trust status and updates (.3). | 2.80 | $3,137.40 |
| 09/21/22 | D L CHAPMAN | 0005 | Review (.1) and respond (.2) to emails with opposing counsel in Stone adversary proceeding; review edits to Rule 26(f) report and schedule re same (.2); turn additional edits to same (.3); follow-up email to M. Hurley re: | 1.90 | $2,394.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.4); reach out to Special Committee re: same (.2); confer with P. Glackin re: next steps (.3); review correspondence re: declaration in connection with Stone motion (.2). | | |
| 09/21/22 | D L CHAPMAN | 0006 | Attend part of call with Company and Akin team re Prime Trust stipulation. | 0.20 | $252.00 |
| 09/21/22 | D L CHAPMAN | 0004 | Turn edits to case budget. | 0.90 | $1,134.00 |
| 09/21/22 | P J GLACKIN | 0005 | Confer with D. Chapman re Stone case status and next steps. | 0.30 | $249.75 |
| 09/21/22 | M STANLEY | 0006 | Discuss with E. Scott re Prime Trust updates and status. | 0.30 | $163.35 |
| 09/21/22 | K M ZAHARIS | 0002 | Correspondence to Akin team re fee statement (.4); correspondence with accounting re July and August invoice (.9); review of July invoice (3.4); review of August invoice (3.7). | 8.40 | $5,367.60 |
| 09/22/22 | M P HURLEY | 0006 | Review correspondence from Goodwin re Prime Trust matters (.5); correspondence with Akin team re Prime Trust dispute (.2). | 0.70 | $1,118.25 |
| 09/22/22 | M P HURLEY | 0005 | Correspondence with Akin team re considerations re Stone (.3); revise declaration for Stone proceeding (.4); external correspondence re same (.3). | 1.00 | $1,597.50 |
| 09/22/22 | J F NEWDECK | 0002 | Emails with K. Zaharis re monthly fee statement (.1); consider form re same (.1); review status of fee statement (.2). | 0.40 | $468.00 |
| 09/22/22 | E M SCOTT | 0005 | Review documents identified in connection with Stone document review (.4); correspond with Akin team re Stone matter (.3). | 0.70 | $784.35 |
| 09/22/22 | E M SCOTT | 0006 | Review correspondence from Prime Trust regarding dispute (.2); correspondence to Akin team regarding Prime Trust dispute (.4). | 0.60 | $672.30 |
| 09/22/22 | D L CHAPMAN | 0006 | Review communication from Prime Trust counsel (.1); analysis of issues re same (.2). | 0.30 | $378.00 |
| 09/22/22 | D L CHAPMAN | 0005 | Review documents in connection with Stone discovery (1.2); confer with J. Mannon re: same (.3); follow-up with client and opposing counsel re: 26(f) report and scheduling order for Stone matter (.3); turn edits to declaration in support of motion in same (.4); confer with Company member re: same (.2); follow-up call with P. Glackin | 3.00 | $3,780.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 27

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re: same (.2); briefly review and summarize Stone motion to dismiss (.4). | | |
| 09/22/22 | P J GLACKIN | 0005 | Revise declarations in support of draft motion in Stone action (.6); confer with D. Chapman re same (.2). | 0.80 | $666.00 |
| 09/22/22 | M STANLEY | 0006 | Review complaint filed in Prime Trust matter (.5); review Company documents related to Prime Trust dispute (.5); analyze document requests re Prime Trust discovery (.5); draft requests of production for same (3.4); review local rules in connection with same (.3); confer with Akin Prime Trust team re case issues (.2). | 5.40 | $2,940.30 |
| 09/22/22 | J J MANNON | 0005 | Review targeted searches in connection with Stone discovery (8.8); confer with D. Chapman re same (.3); confer with e-discovery re same (.5); run targeted searches for same (1); correspond with Akin team re status of Stone matter (.3). | 10.90 | $9,221.40 |
| 09/22/22 | K M ZAHARIS | 0002 | Review portions of July invoice for compliance with UST Guidelines (.7); correspond with J. Newdeck re monthly fee statement (.1). | 0.80 | $511.20 |
| 09/23/22 | M P HURLEY | 0005 | Confer Company general counsel re Stone matters (.3); review motion to dismiss filed in Stone adversary proceeding (.7); confer with D. Chapman re same (.2); review (.5) and revise (.7) declaration; correspondence with team re same (.2); call with Company member re matters related to Stone proceeding (.4); review draft interrogatories for Stone discovery (.8); confer with E. Scott re same (.1). | 3.90 | $6,230.25 |
| 09/23/22 | M P HURLEY | 0006 | Correspondence with Celsius and Akin team re Prime Trust (.3); call with Akin and Prime Trust counsel re status of same (.4); report to Special Committee re same (.3). | 1.00 | $1,597.50 |
| 09/23/22 | J F NEWDECK | 0005 | Emails with Akin re Stone motion to dismiss (.2); review CMO re same (.2); follow up internal emails re same (.1). | 0.50 | $585.00 |
| 09/23/22 | E M SCOTT | 0006 | Prepare for (.1) and participate in call with Akin and Prime Trust regarding Prime Trust | 2.20 | $2,465.10 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 28

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | status (.4); correspondence with same regarding same (.2); communications with client and Akin team regarding Prime Trust matters (.3); call with Prime Trust's counsel regarding Rule 26 report (.1); review modifications to draft Rule 26 report (.2); finalize Rule 26 report and case schedule for filing in Prime Trust proceeding (.6); confer with the Court regarding the proposed Scheduling Order for Prime Trust proceeding (.1); confer with M. Stanley regarding draft requests for production (.2). | | |
| 09/23/22 | E M SCOTT | 0005 | Confer with D. Chapman regarding motion to dismiss filed in Stone adversary proceeding (.3); confer with J. Mannon regarding documents identified during document review in same (.3); confer with M. Hurley regarding draft discovery requests (.1). | 0.70 | $784.35 |
| 09/23/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: various issues in Stone case (.2); review and turn edits to various declaration in support of motion in Stone action (1.6); confer with Company member (.3) and P. Glackin re: same (.2); finalize Rule 26(f) statement and proposed scheduling order for Stone proceeding (.6); confer with E. Scott re: Stone motion to dismiss (.3); correspond wtih Akin team re Stone motion to dismiss (.2). | 3.40 | $4,284.00 |
| 09/23/22 | P J GLACKIN | 0005 | Revise declarations in support of motion in Stone proceeding (3.5); emails with Litigation team members re same (.3); analyze defendants' motion to dismiss (1.8); confer with D. Chapman re declarations in support of Stone motion (.2). | 5.80 | $4,828.50 |
| 09/23/22 | M STANLEY | 0006 | Draft first set of requests for production re Prime Trust matter (1.3); revise first set of requests for production (.6); confer with E. Scott re requests for production for Prime Trust matter (.2). | 2.10 | $1,143.45 |
| 09/23/22 | J J MANNON | 0005 | Review motion to dismiss in Stone proceeding (1); review | 2.20 | $1,861.20 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | documents for responsiveness (.9); confer with E. Scott re same (.3). | | |
| 09/23/22 | K M ZAHARIS | 0002 | Review portions of July invoice for privilege and confidentiality issues (2.5); correspond with accounting re same (.2); call with same re same (.3). | 3.00 | $1,917.00 |
| 09/23/22 | K M ZAHARIS | 0005 | Consult case management order in connection with Stone motion to dismiss (.5); communications to Akin team re same (.3). | 0.80 | $511.20 |
| 09/24/22 | K M ZAHARIS | 0002 | Revise fee statement shell. | 0.10 | $63.90 |
| 09/25/22 | M P HURLEY | 0005 | Comment on declarations for Stone proceeding (.2); confer with D. Chapman re same (.1). | 0.30 | $479.25 |
| 09/25/22 | J F NEWDECK | 0002 | Review July invoice for confidentiality, privilege and UST compliance (1.6); review August invoice for confidentiality, privilege and UST compliance (2.3); internal emails re same (.2). | 4.10 | $4,797.00 |
| 09/25/22 | E M SCOTT | 0005 | Review Stone defendants' motion to dismiss (.5); analyze issues re same (1.1). | 1.60 | $1,792.80 |
| 09/25/22 | D L CHAPMAN | 0005 | Turn edits to various declarations in support of motion in Stone matter (.3); confer with M. Hurley re: same (.1); review motion to dismiss filed in Stone matter (1.2); draft memorandum re: same (1.3); correspondence to P. Glackin re same (.3). | 3.20 | $4,032.00 |
| 09/25/22 | D L CHAPMAN | 0004 | Revise case budget. | 0.40 | $504.00 |
| 09/25/22 | P J GLACKIN | 0005 | Revise declarations in support of motion for Stone proceeding (.7); analyze defendants' motion to dismiss (.6); review correspondence from D. Chapman re same (.3). | 1.60 | $1,332.00 |
| 09/25/22 | M STANLEY | 0005 | Analyze defendant in Stone adversary proceeding's memorandum of law in support of motion to dismiss. | 0.80 | $435.60 |
| 09/25/22 | K M ZAHARIS | 0002 | Review portions of August invoice for compliance with UST guidelines (1.3); review correspondence from litigation team re same (.5); review August invoice for privilege and confidentiality issues (.9); revise first fee statement (.5); internal emails re August invoice (.2). | 3.40 | $2,172.60 |
| 09/26/22 | M P HURLEY | 0005 | Review motion to dismiss papers in Stone proceeding (1.1); call with litigation team re same (.9). | 2.00 | $3,195.00 |

CELSIUS NETWORK LLC                                                                    Page 30
Invoice Number: 2012536                                                      November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/26/22 | M P HURLEY | 0006 | Correspondence with counsel for Prime Trust (.4); correspondence with Special Committee re updates in Prime Trust proceeding (.7). | 1.10 | $1,757.25 |
| 09/26/22 | J F NEWDECK | 0004 | Analysis of budget considerations (.3); confer with D. Chapman re same (.1). | 0.40 | $468.00 |
| 09/26/22 | E M SCOTT | 0005 | Participate in call with the Akin litigation team regarding responding to motion to dismiss filed in Stone proceeding (.9); review materials regarding same (.2); revise draft requests for production in connection with Stone discovery (4.6); review documents regarding same (.6); participate in call with J. Mannon and D. Chapman regarding second level document review for same (.6); review M. Hurley comments to draft interrogatories for same (.4); confer with J. Mannon regarding same (.4); review updates to the draft interrogatories from J. Mannon (.6); revise the updated draft interrogatories (1.9). | 10.20 | $11,429.10 |
| 09/26/22 | D L CHAPMAN | 0002 | Review July and August fee statement (.4); follow-up with Akin team re: same (.3). | 0.70 | $882.00 |
| 09/26/22 | D L CHAPMAN | 0004 | Turn edits to budget (.3); work on finalizing same (.6); confer with J. Newdeck re: same (.1). | 1.00 | $1,260.00 |
| 09/26/22 | D L CHAPMAN | 0005 | Participate in call with litigation team re: motion to dismiss and other Stone case issues (.9); participate in call with M. Stanley re: case and motion to dismiss (.3); participate in call with E. Scott and J. Mannon re: document review (.6); follow-up with Latham re: same (.3); turn edits to Initial Disclosures for Stone proceeding (3.5); follow-up with J. Mannon re: same (.3). | 5.90 | $7,434.00 |
| 09/26/22 | P J GLACKIN | 0005 | Call with litigation team re motion to dismiss and related issues in Stone matter (.9); legal research re motion to dismiss, motion in Stone action, and related issues (4.7). | 5.60 | $4,662.00 |
| 09/26/22 | M STANLEY | 0005 | Review complaint against Stone and related materials (1); call re Stone's motion to dismiss with litigation team (.8); discuss with D. Chapman Stone case and | 2.10 | $1,143.45 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion to dismiss (.3). | | |
| 09/26/22 | J J MANNON | 0005 | Review discovery documents re Stone for responsiveness (3.9); confer with D. Chapman re same (.3); review and revise discovery requests (1.5); call with litigation team re motion to dismiss and other case issues in Stone matter (.9); confer with e-discovery team about second-level review (1.5); confer with E. Scott and D. Chapman regarding review (.6); confer with E. Scott re comments to draft interrogatories (.4). | 9.10 | $7,698.60 |
| 09/26/22 | K M ZAHARIS | 0002 | Review portions of July invoice for compliance with UST guidelines (.7); correspond with members of Akin team re same (.3). | 1.00 | $639.00 |
| 09/27/22 | M P HURLEY | 0005 | Review document requests related to Stone proceeding (.9); comment on same (1); correspondence with declarant re filings related to motion in Stone proceeding (.3); correspondence with Company members re same (.3); correspondence with K&E and SC (.2); review (.2) and comment on (.5) initial disclosures draft; confer with D. Chapman and J. Mannon re same (.2). | 3.60 | $5,751.00 |
| 09/27/22 | M P HURLEY | 0002 | Comment on invoice through August in connection with preparation of monthly fee statement. | 0.30 | $479.25 |
| 09/27/22 | E M SCOTT | 0005 | Review updated draft Stone discovery (1); review M. Hurley comments to draft requests for production (.4); incorporate same (1.2); confer with the client regarding draft interrogatories and requests for production (.2); confer with J. Mannon regarding updates to the draft interrogatories (.2); review updated drafts of same (.4). | 3.40 | $3,809.70 |
| 09/27/22 | D L CHAPMAN | 0006 | Turn edits to amended Prime Trust complaint. | 0.20 | $252.00 |
| 09/27/22 | D L CHAPMAN | 0005 | Turn edits to Initial Disclosures for Stone matter (1.2); confer with M. Hurley and J. Mannon re: same (.2); follow-up with client (.2) and Latham re: same (.3); turn various rounds of edits to declaration in support of | 4.60 | $5,796.00 |

CELSIUS NETWORK LLC
Invoice Number: 2012536

Page 32
November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion in Stone action (2.2); review document requests (.2); confer with J. Mannon re: same (.3). | | |
| 09/27/22 | P J GLACKIN | 0005 | Revise declarations in support of motion in Stone action (.7); legal research re motion in Stone action and motion to dismiss issues (5.8); draft email to Litigation team members re same (.7). | 7.20 | $5,994.00 |
| 09/27/22 | M STANLEY | 0005 | Research re potential claims for Stone action (.7); analyze facts and arguments in Stone complaint (.6). | 1.30 | $707.85 |
| 09/27/22 | J J MANNON | 0005 | Define parameters for review of documents in Stone matter (2.1); communicate with e-discovery vendor to set up review items (.5); review (1.8) and revise (2.2) discovery requests re Stone matter; revise initial disclosures re same (3); correspond with M. Hurley and D. Chapman re same (.2); review documents for responsiveness (1.5); confer with E. Scott re updates on draft interrogatories (.2); confer with D. Chapman re document requests in Stone matter (.3). | 11.80 | $9,982.80 |
| 09/27/22 | K M ZAHARIS | 0002 | Review portion of August invoice for compliance with UST Guidelines (1.7); draft portions of First Monthly Fee Statement (1.6). | 3.30 | $2,108.70 |
| 09/27/22 | D R MOUHOT | 0005 | Coordinate access to discovery documents (.3); conduct initial review of same (.4). | 0.70 | $422.10 |
| 09/28/22 | M P HURLEY | 0005 | Review (.2) and comment on (.6) discovery requests in Stone matter; call with team re motion to dismiss filed in same (.9); confer with E. Scott re next steps for discovery in Stone matter (.2). | 1.90 | $3,035.25 |
| 09/28/22 | J F NEWDECK | 0002 | Correspond with K. Zaharis re first monthly fee statement. | 0.50 | $585.00 |
| 09/28/22 | E M SCOTT | 0005 | Confer with M. Hurley regarding next steps for draft discovery in Stone proceeding (.2); participate in call with litigation team regarding initial research with respect to Stone matter (.9); confer with J. Mannon and M. Stanley regarding follow up research (.5); revise draft discovery in light of additional | 4.30 | $4,818.15 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | comments from M. Hurley (1.6); confer with M. Stanley regarding finalizing same (.3); review documents in support of final draft discovery (.3); serve draft discovery on Defendants (.2); confer with J. Mannon regarding document review (.3). | | |
| 09/28/22 | D L CHAPMAN | 0004 | Turn edits to budget. | 0.30 | $378.00 |
| 09/28/22 | D L CHAPMAN | 0005 | Turn edits to Initial Disclosures in Stone matter (2.1); confer with J. Mannon re: same (.4); email client re same (.2); participate in team call re: Stone legal research (.9); review memorandum of research related to Stone proceeding (.5). | 4.10 | $5,166.00 |
| 09/28/22 | P J GLACKIN | 0005 | Conduct legal research re motion to dismiss filed in Stone proceeding (1.5); draft motion in Stone action for same (1.5); teleconference with litigation team members re Stone matter (.9). | 3.90 | $3,246.75 |
| 09/28/22 | M STANLEY | 0005 | Conduct research re: potential Stone claims (1.6); review complaint to analyze evidence supporting same (.5); draft memo re: analysis of same (3); conduct further research re: Stone claims (1.3); discuss initial research findings with Akin team (.9); meet with E. Scott and J. Mannon discussing next steps (.5); revise requests for production to KeyFi and Stone (.8); confer with E. Scott re finalizing of discovery requests (.3). | 8.90 | $4,846.05 |
| 09/28/22 | J J MANNON | 0005 | Review documents for responsiveness in connection with Stone discovery (2.4); call with Akin team regarding research (.9); research claims (4.2); summarize research re same (.8); confer with D. Chapman re disclosures for Stone matter (.4); develop review protocols for same (1.2); meet with E. Scott and M. Stanley on next steps for legal research for same (.5); revise initial disclosures for same (.3); revise discovery requests for same (.3); confer with E. Scott re document review for same (.3). | 11.30 | $9,559.80 |
| 09/28/22 | K M ZAHARIS | 0002 | Create fee statement workbook | 5.80 | $3,706.20 |

CELSIUS NETWORK LLC                                                                                    Page 34
Invoice Number: 2012536                                                                      November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | in connection with fee statement preparation (1.1); review July invoice in connection with same (.6); review August invoice in connection with same (1.2); revise First Monthly Fee Statement (1); correspond with members of Akin team re same (.2); communications with J. Newdeck re same (.5); finalize draft of monthly fee statement (1.2). | | |
| 09/28/22 | K M ZAHARIS | 0003 | Review Court opinion on sealing motion in connection with consideration of retention issues. | 0.20 | $127.80 |
| 09/29/22 | M P HURLEY | 0005 | Correspondence with Stone team re motion to dismiss. | 0.40 | $639.00 |
| 09/29/22 | M P HURLEY | 0006 | Review (.4) and comment on (.9) Prime Trust discovery requests; confer with E. Scott re same (.3). | 1.60 | $2,556.00 |
| 09/29/22 | E M SCOTT | 0005 | Confer with J. Mannon regarding motion to dismiss research for Stone proceeding (.9); review draft analysis regarding same (.2); analyze materials for second level review (.3); confer with M. Stanley and D. Chapman regarding potential additional research relating to issues re Stone matter (.6). | 2.00 | $2,241.00 |
| 09/29/22 | E M SCOTT | 0006 | Revise draft Prime Trust requests for production (2.7); confer with M. Hurley regarding draft discovery (.3); review Notice of Adjournment re matter in Prime Trust action (.2). | 3.20 | $3,585.60 |
| 09/29/22 | D L CHAPMAN | 0005 | Confer with client re: Initial Disclosures in Stone adversary proceeding (.2); turn edits to same (.4); review legal research (1); correspondence with Stone team re: motion to dismiss (.4); confer with E. Scott and M. Stanley re: Stone research (.6). | 2.60 | $3,276.00 |
| 09/29/22 | P J GLACKIN | 0005 | Conduct legal research re motion to dismiss and motion for Stone matter (3); review case law in connection with same (1.5); correspondence with Stone team members re same (.4); confer with M. Stanley re legal research for Stone matter (.8). | 5.70 | $4,745.25 |
| 09/29/22 | M STANLEY | 0005 | Research re: pleading standards in connection with Stone matter (.7); confer with P. Glackin re legal research for same (.8); draft email re: analysis of issues | 3.90 | $2,123.55 |

CELSIUS NETWORK LLC

Page 35

Invoice Number: 2012536

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | related to Stone matter (.7); draft email to D. Chapman and E. Scott re: document requests for potential amendments to the complaint (.5); review Company documents in connection with complaint amendments (.6); confer with D. Chapman and E. Scott re Stone research (.6). | | |
| 09/29/22 | J J MANNON | 0005 | Formulate review parameters in connection with Stone discovery matters (.9); confer with E. Scott about research for motion to dismiss filed in Stone proceeding (.9); research key issues in connection with same (3.2); communications with Stone team re motion to dismiss and related issues (.4); continue research related to same (2.1); summarize research findings re same (.5); calendar deadlines for Stone action (.5); review strategy emails re same (.6). | 9.10 | $7,698.60 |
| 09/29/22 | K M ZAHARIS | 0002 | Finalize first monthly fee statement. | 0.90 | $575.10 |
| 09/30/22 | M P HURLEY | 0005 | Further revise disclosures related to Stone discovery issues (.6); correspondence team re matters related to same (.3); confer with D. Chapman re initial disclosures re same (.2). | 1.10 | $1,757.25 |
| 09/30/22 | M P HURLEY | 0006 | Review information from Company re concerning issue in Prime Trust matter (.3); revise discovery (.3); propose interrogatories for discovery (.7). | 1.30 | $2,076.75 |
| 09/30/22 | E M SCOTT | 0005 | Review initial disclosures of defendants in Stone proceeding (.2); confer with P. Glackin and D. Chapman regarding research in support of motion to dismiss (.3); review analysis regarding second level document review for Stone action (.4); confer with D. Chapman and J. Mannon regarding same (.8); revise draft Initial Disclosures for same (.3); confer with D. Chapman regarding additional discovery (.2); communications with litigation team regarding documents in support of Motion to Dismiss response (.3). | 2.50 | $2,801.25 |
| 09/30/22 | D L CHAPMAN | 0005 | Confer with M. Hurley re: Initial Disclosures (.2); review legal research re: same (.7); turn edits | 3.60 | $4,536.00 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 36

November 4, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | to same (.4); review legal research re: motion to dismiss in Stone matter (.7); confer with E. Scott and J. Mannon re second level document review (.8); correspondence with Stone team re: Stone discovery issues (.3); confer with E. Scott and P. Glackin re: research in support of motion to dismiss in Stone proceeding (.3); confer with E. Scott re additional discovery matters for same (.2). | | |
| 09/30/22 | P J GLACKIN | 0005 | Draft third-party discovery requests in connection with Stone action (.3); call with D. Chapman and E. Scott re research in support of motion to dismiss in Stone proceeding (.3). | 0.60 | $499.50 |
| 09/30/22 | M STANLEY | 0005 | Review Company documents in connection with amendments to Stone complaint (.3); research re: claims in connection with same (3.3); read the initial disclosures request for Stone and KeyFi matter (.9); revise Stone complaint per additional research findings (.7). | 5.20 | $2,831.40 |
| 09/30/22 | J J MANNON | 0005 | Research key issues for briefing in Stone matter (3.7); consider issues re same (.7); draft analysis of same (.7); coordinate second-level review in connection with Stone matter (.5); review strategy emails from team in connection with Stone matter (.6); review motion to dismiss filed in Stone proceeding (.5); review key Company agreements in connection with research for same (1.4); perform targeted search related to Stone discovery (.7); confer with E. Scott and D. Chapman re second level document review (.8). | 9.60 | $8,121.60 |
| | | | Total Hours | 767.80 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 104.40 | at | $1597.50 | = | $166,779.00 |
| E M SCOTT | 120.20 | at | $1120.50 | = | $134,684.10 |
| D L CHAPMAN | 119.00 | at | $1260.00 | = | $149,940.00 |
| J F NEWDECK | 12.60 | at | $1170.00 | = | $14,742.00 |
| M CHEN | 42.50 | at | $832.50 | = | $35,381.25 |
| P J GLACKIN | 74.30 | at | $832.50 | = | $61,854.75 |

CELSIUS NETWORK LLC

Invoice Number: 2012536

Page 37

November 4, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M  STANLEY | 30.00 | at | $544.50 | = | $16,335.00 |
| J J MANNON | 182.20 | at | $846.00 | = | $154,141.20 |
| K M ZAHARIS | 39.90 | at | $639.00 | = | $25,496.10 |
| D R MOUHOT | 15.50 | at | $603.00 | = | $9,346.50 |
| M E PICKUS | 27.20 | at | $904.50 | = | $24,602.40 |

Current Fees

$793,302.30

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw - in contract 30% discount | $12,754.72 |
| Computerized Legal Research - Westlaw - out of contract | $163.10 |
| Prof Fees - Consultant Fees | $41,210.00 |
| Meals - Overtime | $60.00 |
| Research | $5.00 |
| Local Transportation - Overtime | $354.39 |

Current Expenses

$54,547.21

**Total Amount of This Invoice**

**$847,849.51**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Westlaw - In Contract 30% Discount | $12,754.72 |
| Computerized Legal Research – Westlaw - Out of Contract | $163.10 |
| Prof Fees - Consultant Fees | $41,210.00 |
| Research | $5.00 |
| Meals – Overtime | $60.00 |
| Local Transportation - Overtime | $354.39 |
| **Total:** | **$54,547.21** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



| | |
|---|---|
| Invoice Number | 2012536 |
| Invoice Date | 11/18/22 |
| Client Number | 103606 |
| Matter Number | 0025 |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/22 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Westlaw - in contract 30% discount | $12,754.72 | |
| Computerized Legal Research - Westlaw - out of contract | $163.10 | |
| Prof Fees - Consultant Fees | $41,210.00 | |
| Meals - Overtime | $60.00 | |
| Research | $5.00 | |
| Local Transportation - Overtime | $354.39 | |
| | | |
| Current Expenses | | $54,547.21 |

| Date | | Value |
|---|---|---|
| 09/01/22 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202208-1 DATE: 9/1/2022 TransUnion public records searches - August 2022 | $5.00 |
| 09/05/22 | Computerized Legal Research - Westlaw - out of contract  User: CHEN MICHAEL Date: 9/5/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $163.10 |
| 09/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/5/2022 AcctNumber: | $2,687.39 |

|          |                                                                                                                                                                                          |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 1000193694 ConnectTime: 0.0                                                                                                                                                               |            |
| 09/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/6/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                                | $458.38    |
| 09/08/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PICKUS MICHAELA Date: 9/8/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                             | $229.19    |
| 09/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PICKUS MICHAELA Date: 9/9/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                             | $1,218.44  |
| 09/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/9/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                             | $2,855.83  |
| 09/10/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/10/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $461.58    |
| 09/12/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5400833209132008 DATE: 9/13/2022 Working Late in Office Taxi/Car/etc, 09/12/22, Uber ride home after working late in the office on Celsius., Uber | $42.06     |
| 09/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                               | $1,930.53  |
| 09/12/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CLAUS AMANDA Date: 9/12/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                               | $229.19    |
| 09/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CLAUS AMANDA Date: 9/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                               | $458.38    |
| 09/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 9/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                               | $687.57    |
| 09/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0                                            | $1,079.86  |
| 09/13/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5405694709152005 DATE:                                                                                                   | $50.20     |

CELSIUS NETWORK LLC
Invoice Number: 2012536

|  |  |  |
|---|---|---|
|  | 9/15/2022 Working Late in Office Taxi/Car/etc, 09/13/22, Taxi home after working late., Uber |  |
| 09/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CLAUS AMANDA Date: 9/14/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $229.19 |
| 09/14/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5421808309232202 DATE: 9/23/2022 Working Late in Office Taxi/Car/etc, 09/14/22, Uber ride home after working late in the office on Celsius., Uber | $38.22 |
| 09/15/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5405694709152005 DATE: 9/15/2022 Working Late in Office Taxi/Car/etc, 09/15/22, Ground Transportation after working late overtime., Uber | $51.68 |
| 09/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/17/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $229.19 |
| 09/18/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-150 DATE: 9/18/2022 Dean Chapman - Westville Hells Kitchen - 9/13/2022 - Overtime Meal | $20.00 |
| 09/18/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-150 DATE: 9/18/2022 Dean Chapman - Trattoria Trecolori - 9/14/2022 - Overtime Meal | $20.00 |
| 09/19/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5421808309232202 DATE: 9/23/2022 Working Late in Office Taxi/Car/etc, 09/19/22, Uber ride home after working late in the office on Celsius., Uber | $43.65 |
| 09/20/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5421808309232202 DATE: 9/23/2022 Working Late in Office Taxi/Car/etc, 09/20/22, Uber ride home after working late in the office on Celsius., Uber | $52.82 |
| 09/22/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5422078809231704 DATE: 9/23/2022 Working Late in Office Taxi/Car/etc, | $75.76 |

CELSIUS NETWORK LLC                                                                          Page 4
Invoice Number: 2012536                                                             November 18, 2022

|  |  |  |  |
|---|---|---|---|
|  | 09/22/22, Taxi home after working late in office, Uber |  |  |
| 09/25/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-151 DATE: 9/25/2022 | $20.00 |  |
|  | Dean Chapman - Trattoria Trecolori - 9/22/2022 - Overtime Meal |  |  |
| 09/25/22 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0845992-1 DATE: 9/25/2022 | $41,210.00 |  |
|  | Fees incurred for document review for the period 09/05/22 to 09/11/22 in the Celsius Matter |  |  |

Current Expenses                                                                   $54,547.21

**Total Amount of This Invoice**                                          **$847,849.51**