**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

### NOTICE OF SECOND MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2022 <u>THROUGH SEPTEMBER 30, 2022</u>

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Second Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From September 1, 2022 Through September 30, 2022* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

*Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521 ¶ 2.a.].

PLEASE TAKE FURTHER NOTICE that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

PLEASE TAKE FURTHER NOTICE that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

PLEASE TAKE FURTHER NOTICE that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  November 18, 2022                Respectfully submitted,
        New York, New York

                                         M3 Partners, LP

                                         _/s/ Mohsin Y. Meghji_____
                                         Name: Mohsin Y. Meghji
                                         Title: Managing Partner of M3 Partners

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[2] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SECOND MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR**
**INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS**
**FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2022**
**THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | September 1, 2022 – September 30, 2022 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,078,521.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $862,817.20 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $215,704.30 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $848.25 |

---

[2]   The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]   Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,079,369.75 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $863,665.45 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $863,665.45, consisting of 80% of the $1,078,521.50 in fees earned during the monthly period and 100% of the $848.25 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.      **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $789.95.[5]

2.      **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   November 18, 2022          Respectfully submitted,
         New York, New York
                                     M3 Partners, LP

                                     */s/ Mohsin Y. Meghji*
                                     Name: Mohsin Y. Meghji
                                     Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 110.8 | $142,378.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 209.2 | $230,120.00 |
| Ehrler, Ken | Director | $895 | 175.8 | $157,341.00 |
| Herman, Seth | Director | $895 | 90.2 | $80,729.00 |
| Korycki, Mary | Director | $895 | 0.5 | $447.50 |
| Foster, William | Vice President | $710 | 218.0 | $154,780.00 |
| Biggs, Truman | Vice President | $710 | 152.4 | $108,204.00 |
| Greenhaus, Eric | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 184.4 | $111,562.00 |
| Kim, Hugh | Analyst | $415 | 223.3 | $92,669.50 |
| Goldstein, Grant | Analyst | $415 | 0.7 | $290.50 |
| **Total** | | | **1,365.3** | **$1,078,521.50** |

*Average Billing Rate* | | | | *$789.95*

1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 323.8 | $241,627.50 |
| Case Administration | 132.5 | $118,787.00 |
| Cash Budget and Financing | 67.1 | $52,524.50 |
| Court Attendance/Participation | 15.4 | $16,739.50 |
| Current Events | 16.6 | $7,129.00 |
| Financial & Operational Matters | 430.8 | $311,210.50 |
| General Correspondence with Debtor & Debtors' Professionals | 45.2 | $41,388.00 |
| General Correspondence with Other Professionals | 7.7 | $7,757.00 |
| General Correspondence with UCC & UCC Counsel | 134.5 | $132,483.00 |
| Miscellaneous Motions | 16.2 | $17,031.00 |
| Potential Avoidance Actions/Litigation Matters | 175.5 | $131,844.50 |
| **Total** | **1,365.3** | **$1,078,521.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 12.0 | $15,420.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 40.2 | $44,220.00 |
| Ehrler, Ken | Director | $895 | 32.4 | $28,998.00 |
| Herman, Seth | Director | $895 | 20.2 | $18,079.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 64.6 | $45,866.00 |
| Biggs, Truman | Vice President | $710 | 14.5 | $10,295.00 |
| Magliano, John | Senior Associate | $605 | 108.9 | $65,884.50 |
| Kim, Hugh | Analyst | $415 | 31.0 | $12,865.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **323.8** | **$241,627.50** |

*Average Billing Rate* — $746.22

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 27.0 | $34,695.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 20.8 | $22,880.00 |
| Ehrler, Ken | Director | $895 | 23.9 | $21,390.50 |
| Herman, Seth | Director | $895 | 7.7 | $6,891.50 |
| Korycki, Mary | Director | $895 | 0.5 | $447.50 |
| Foster, William | Vice President | $710 | 6.0 | $4,260.00 |
| Biggs, Truman | Vice President | $710 | 26.7 | $18,957.00 |
| Magliano, John | Senior Associate | $605 | 5.3 | $3,206.50 |
| Kim, Hugh | Analyst | $415 | 14.6 | $6,059.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **132.5** | **$118,787.00** |

*Average Billing Rate*      *$896.51*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Cash Budget and Financing*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 2.0 | $2,570.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 13.4 | $14,740.00 |
| Ehrler, Ken | Director | $895 | 10.1 | $9,039.50 |
| Herman, Seth | Director | $895 | 6.0 | $5,370.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 3.3 | $2,343.00 |
| Biggs, Truman | Vice President | $710 | 1.3 | $923.00 |
| Magliano, John | Senior Associate | $605 | 24.6 | $14,883.00 |
| Kim, Hugh | Analyst | $415 | 6.4 | $2,656.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **67.1** | **$52,524.50** |

*Average Billing Rate* $782.78

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 4.9 | $6,296.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 5.1 | $5,610.00 |
| Ehrler, Ken | Director | $895 | 2.6 | $2,327.00 |
| Herman, Seth | Director | $895 | 2.8 | $2,506.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **15.4** | **$16,739.50** |

*Average Billing Rate*       *$1,086.98*

6

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Current Events*

On an ongoing basis, M3 will monitor and brief the Committee and its advisors on updates to the court docket, the UCC's communication channels, and media coverage to evaluate relevant court updates, feedback from the customer community, and news in the broader crypto landscape that may affect the case.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | 0.5 | $447.50 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | 16.1 | $6,681.50 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **16.6** | **$7,129.00** |

| | | | |
|---|---|---|---|
| *Average Billing Rate* | | | *$429.46* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*
On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 18.3 | $23,515.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 53.1 | $58,410.00 |
| Ehrler, Ken | Director | $895 | 53.0 | $47,435.00 |
| Herman, Seth | Director | $895 | 28.8 | $25,776.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 104.0 | $73,840.00 |
| Biggs, Truman | Vice President | $710 | 19.6 | $13,916.00 |
| Magliano, John | Senior Associate | $605 | 23.2 | $14,036.00 |
| Kim, Hugh | Analyst | $415 | 130.1 | $53,991.50 |
| Goldstein, Grant | Analyst | $415 | 0.7 | $290.50 |
| **Total** | | | **430.8** | **$311,210.50** |

*Average Billing Rate* $722.40

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 4.2 | $5,397.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 14.6 | $16,060.00 |
| Ehrler, Ken | Director | $895 | 6.2 | $5,549.00 |
| Herman, Seth | Director | $895 | 5.0 | $4,475.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 4.8 | $3,408.00 |
| Biggs, Truman | Vice President | $710 | 7.4 | $5,254.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | 3.0 | $1,245.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **45.2** | **$41,388.00** |

*Average Billing Rate* — $915.66

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals and stakeholders throughout
the restructuring process, including brieifing on case progress, communicating the Committee's objectives,
and evaluating potential value-maximizing options for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.5 | $1,927.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Ehrler, Ken | Director | $895 | 3.5 | $3,132.50 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 0.7 | $497.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **7.7** | **$7,757.00** |

*Average Billing Rate*          *$1,007.40*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the Committee members, its counsel, and other advisors on topic
s including case strategy, workstream organization and progress, risk management, and addressing
questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 34.8 | $44,718.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 26.5 | $29,150.00 |
| Ehrler, Ken | Director | $895 | 21.3 | $19,063.50 |
| Herman, Seth | Director | $895 | 15.2 | $13,604.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 17.3 | $12,283.00 |
| Biggs, Truman | Vice President | $710 | 18.9 | $13,419.00 |
| Magliano, John | Senior Associate | $605 | 0.2 | $121.00 |
| Kim, Hugh | Analyst | $415 | 0.3 | $124.50 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **134.5** | **$132,483.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$985.00* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Miscellaneous Motions*
On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the
monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A,
motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 4.3 | $5,525.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 6.0 | $6,600.00 |
| Ehrler, Ken | Director | $895 | 1.9 | $1,700.50 |
| Herman, Seth | Director | $895 | 2.2 | $1,969.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 1.4 | $994.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 0.4 | $242.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **16.2** | **$17,031.00** |

*Average Billing Rate*                                                      $1,051.30

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.8 | $2,313.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 27.5 | $30,250.00 |
| Ehrler, Ken | Director | $895 | 20.9 | $18,705.50 |
| Herman, Seth | Director | $895 | 1.8 | $1,611.00 |
| Korycki, Mary | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | 15.9 | $11,289.00 |
| Biggs, Truman | Vice President | $710 | 64.0 | $45,440.00 |
| Magliano, John | Senior Associate | $605 | 21.8 | $13,189.00 |
| Kim, Hugh | Analyst | $415 | 21.8 | $9,047.00 |
| Goldstein, Grant | Analyst | $415 | - | $0.00 |
| **Total** | | | **175.5** | **$131,844.50** |

| | | |
|---|---|---|
| *Average Billing Rate* | | *$751.25* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Taxi/Car Service | $329.76 |
| Overtime Meals | $293.41 |
| Conference calls | $195.23 |
| Internet | $29.85 |
| **Total (a)** | **$848.25** |

**Note:**

(a)    Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer/Attendees | Category |
|---|---|---|---|---|
| 8/4/2022 | $ 37.93 | Taxi/Car Service | Javier Schiffrin | Late night car home |
| 8/22/2022 | $ 20.00 | Overtime meal | Truman Biggs | Late night working meal |
| 8/23/2022 | $ 18.39 | Overtime meal | Truman Biggs | Weekend working meal at office |
| 8/25/2022 | $ 9.95 | Internet | William Foster | Wifi while working on flight |
| 8/25/2022 | $ 4.95 | Internet | William Foster | Wifi while working on flight |
| 8/26/2022 | $ 18.02 | Overtime meal | William Foster | Late night working meal |
| 8/28/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 8/28/2022 | $ 9.95 | Internet | William Foster | Wifi while working on flight |
| 8/29/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 8/30/2022 | $ 20.00 | Overtime meal | Seth Herman | Late night working meal |
| 8/30/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 8/30/2022 | $ 41.86 | Taxi/Car Service | William Foster | Late night car home |
| 8/31/2022 | $ 17.00 | Overtime meal | William Foster | Late night working meal |
| 9/2/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/6/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/6/2022 | $ 45.74 | Taxi/Car Service | William Foster | Late night car home |
| 9/7/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/7/2022 | $ 61.45 | Taxi/Car Service | William Foster | Late night car home |
| 9/9/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/12/2022 | $ 5.00 | Internet | Truman Biggs | Wifi while working on flight |
| 9/12/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/14/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/14/2022 | $ 78.09 | Taxi/Car Service | William Foster | Late night car home |
| 9/15/2022 | $ 20.00 | Overtime meal | William Foster | Late night working meal |
| 9/15/2022 | $ 64.69 | Taxi/Car Service | William Foster | Late night car home |
| 9/30/2022 | $195.23 | Technology | M3 Team | Conference calls with UCC and other advisors |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/1/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data provided by A&M in preparation for second diligence call with MiningCo management | 2.9 |
| 9/1/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data provided by A&M in preparation for second diligence call with MiningCo management, focusing on Core and Mawson hosting costs | 2.9 |
| 9/1/2022 | Magliano, John | Business Plan | Create template and populate financial and operational metrics from research analyst models for MiningCo comparable companies | 1.8 |
| 9/1/2022 | Magliano, John | Business Plan | Populate financial and operational metrics for MiningCo comparable companies based on monthly operational updates | 1.7 |
| 9/1/2022 | Magliano, John | Business Plan | Create rig deployment schedule in MiningCo financial model | 1.6 |
| 9/1/2022 | Magliano, John | Business Plan | Populate financial and operational metrics for MiningCo comparable companies based on data from market sources | 1.6 |
| 9/1/2022 | Magliano, John | Business Plan | Create summary table and graphs for financial and operational metrics of MiningCo comparable companies | 1.3 |
| 9/1/2022 | Magliano, John | Business Plan | Review Celsius balance sheet from March 2022 to Petition Date | 0.7 |
| 9/1/2022 | Magliano, John | Business Plan | Research and create list of comparable companies for MiningCo to serve as basis for analysis | 0.6 |
| 9/1/2022 | Magliano, John | Business Plan | Review PWP presentation to UCC as of 8/30/2022 | 0.5 |
| 9/1/2022 | Magliano, John | Business Plan | Review PWP presentation regarding potential strategy and options subsequent to meeting with Celsius on 8/23/22 | 0.5 |
| 9/1/2022 | Magliano, John | Business Plan | Review analyst reports on MiningCo comparable companies | 0.4 |
| 9/1/2022 | Magliano, John | Business Plan | Create historical trend analysis for natural gas and BTC prices | 0.4 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Prepare notes on follow up items / questions for mining diligence call | 1.3 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Coordinate mining diligence call among UCC and Debtor advisors | 0.3 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Reviewed information provided by the Debtor ahead of mining diligence meeting | 0.6 |
| 9/1/2022 | Meghji, Mohsin | Business Plan | Review mining operations for MiningCo management call | 1.0 |
| 9/1/2022 | Herman, Seth | Business Plan | Participated in call with J.Schiffrin (M3) re: Core hosting contracts and model assumptions | 0.7 |
| 9/1/2022 | Herman, Seth | Business Plan | Performed analysis on mining model reconciliation and contract spread | 1.2 |
| 9/1/2022 | Herman, Seth | Business Plan | Performed market research re: publicly traded BTC mining companies | 0.6 |
| 9/1/2022 | Herman, Seth | Business Plan | Developed workplan re: sensitivity scenarios for mining business, and developed benchmarking analysis | 0.5 |
| 9/1/2022 | Herman, Seth | Business Plan | Attended calls with W. Foster (M3) and M. Rahmani (PWP) re: mining comparables analysis | 0.2 |
| 9/1/2022 | Foster, William | Business Plan | Updated mining model to include flexibility for movement | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/1/2022 | Foster, William | Business Plan | Further update the mining model to include flexibility for movement | 2.3 |
| 9/1/2022 | Foster, William | Business Plan | Review public mining comparables to ascertain operational benchmarks and valuation criteria | 1.8 |
| 9/1/2022 | Foster, William | Business Plan | Further analysis of public mining comparables to ascertain operational benchmarks and valuation criteria | 1.4 |
| 9/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 workstream priorities list prepared by S. Herman (M3) | 0.3 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Meet with S Herman (M3) re: team priorities | 0.2 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Review resource allocation across workstreams | 0.5 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Review and revise team workplan | 0.4 |
| 9/1/2022 | Meghji, Mohsin | Case Administration | Discuss with the internal M3 team regarding the crypto reporting | 1.0 |
| 9/1/2022 | Herman, Seth | Case Administration | Drafted internal email re: key work priorities and engaged in related correspondence with K.Ehrler and J.Schiffrin (M3) | 0.3 |
| 9/1/2022 | Herman, Seth | Case Administration | Spoke with K.Ehrler (M3) re: priority workstreams | 0.2 |
| 9/1/2022 | Biggs, Truman | Case Administration | Discuss workstreams with N. Shaker (Elementus) including crypto transfers between wallets and other flow of funds involving Celsius-owned wallets | 0.5 |
| 9/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on cash management talking points for A. Colodny (W&C) presentation at bankruptcy court hearing | 0.5 |
| 9/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed cash forecast and coin balances provided by A&M to determine whether Debtors are projecting investment returns from staking arrangements | 1.5 |
| 9/1/2022 | Magliano, John | Cash Budget and Financing | Review A&M Weekly CF and reporting analysis for week ending 8/26/22 | 0.5 |
| 9/1/2022 | Meghji, Mohsin | Cash Budget and Financing | Review cash forecast and coin balances | 1.0 |
| 9/1/2022 | Herman, Seth | Cash Budget and Financing | Corresponded via with W&C, PWP teams  re: issues related to cash management restrictions | 0.3 |
| 9/1/2022 | Biggs, Truman | Cash Budget and Financing | Review updated cash flow forecast that was prepared by A&M and prepare questions regarding said forecast | 1.3 |
| 9/1/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended September 1 bankruptcy court hearing to approve GK8 bidding procedures | 2.6 |
| 9/1/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend court session re: custody accounts | 0.6 |
| 9/1/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for September 1 Hearing | 2.6 |
| 9/1/2022 | Herman, Seth | Court Attendance/Participation | Listened to 9/1 omnibus hearing | 2.8 |
| 9/1/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/1/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/1/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Draft slides summarizing the new headcount plan | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the new headcount plan | 1.7 |
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on updated financial statements data | 1.1 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Continue to perform analysis on company headcount and prepare efficiency ideas for review | 2.1 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review headcount information from A&M and evaluate staffing ratios | 1.3 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise underlying analysis on headcount reports | 0.7 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Present headcount analysis to J Schiffrin (M3), K Cofsky (PWP) et al | 0.8 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Perform analysis on diligence follow up questions from J Schiffrin (M3) re: crypto reporting | 0.6 |
| 9/1/2022 | Herman, Seth | Financial & Operational Matters | Attended call with K.Wofford (W&C), M.Rahmani (PWP) et al re: headcount strategy | 0.8 |
| 9/1/2022 | Herman, Seth | Financial & Operational Matters | Reviewed information related to returns from asset deployment activities | 0.3 |
| 9/1/2022 | Biggs, Truman | Financial & Operational Matters | Review responses to due diligence questions and material uploaded to VDR by A&M / Company | 2.6 |
| 9/1/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M team re: headcount analysis | 0.2 |
| 9/1/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call on headcount analysis with K. Ehrler (M3), K. Cofsky (PWP) and G. Pesce et. al. (W&C) | 0.8 |
| 9/2/2022 | Kim, Hugh | Business Plan | Research and gather data for the comps for crypto mining companies | 1.9 |
| 9/2/2022 | Kim, Hugh | Business Plan | Continue to research on comps for crypto mining companies | 1.0 |
| 9/2/2022 | Kim, Hugh | Business Plan | Attend call with J.Magliano (M3) regarding MiningCo comparable company analysis and next steps in the workplan | 0.3 |
| 9/2/2022 | Schiffrin, Javier | Business Plan | Review mining follow ups and plan with K. Ehrler (M3) | 0.5 |
| 9/2/2022 | Schiffrin, Javier | Business Plan | Reviewed mining operations data in virtual data room | 1.9 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with A. Ayalon, Q. Lawlor, C. Ferraro, J. Fan, D. Albert (Celsius), J.Schiffrin, S.Herman, K.Ehrler, W.Foster (M3), R. Campagna, E. Lucas, A. Lal, C. Brantley (A&M), K. Cofsky, M. Rahmani, E. Aidoo, S. Saferstein (PWP), R. Kwasteniet, H. Hockberger (Kirkland), K. Wofford, A. Swingle (White & Case), Z. Mohamed (Centerview) et al regarding mining business operations, MiningCo Assets, and strategy | 2.6 |
| 9/2/2022 | Magliano, John | Business Plan | Update rig deployment slides as part of UCC presentation for 9/6/2022 | 1.8 |
| 9/2/2022 | Magliano, John | Business Plan | Build model for MiningCo Assets' deployment schedule | 1.5 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo comparable company analysis for key operating metrics | 1.3 |
| 9/2/2022 | Magliano, John | Business Plan | Review MiningCo comparable company analysis prepared by junior team member | 1.1 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo Assets' rig deployment model and create slide to summarize findings and key takeaways | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Magliano, John | Business Plan | Respond to questions from senior team members regarding MiningCo Assets' rig roll-off schedule | 0.7 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo rig deployment slides based on comments from senior team member | 0.5 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Herman, K. Ehrler, W. Foster (M3), K. Wofford, C. O'Connell (White & Case), E. Aidoo, K. Cofsky, M. Rahmani, S. Eghlimi (PWP) regarding debrief of call with Celsius mining management and its advisors | 0.4 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with H. Kim (M3) regarding MiningCo comparable company analysis and next steps in the workplan | 0.3 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Continue work on slides for committee re: mining risks and opportunities | 2.2 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Prepare summary notes and slides on mining diligence concerns for UCC committee | 1.8 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Prepare for and attend diligence meeting with mining management (C Ferraro et al), A&M (R Campagna, C Brantley, et al), CVP, PWP (K Cofsky, E Aidoo, et al), and M3 team (J Schiffrin, et al) re: business plan | 2.5 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Debrief on mining diligence call with W&C (K Wofford, C O'Connell, et al) and PWP (K Cofsky, E Aidoo, M Rahmani), and M3 (J Schiffrin, et al) teams | 0.7 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Revised summary of mining issues and follow ups from diligence meeting | 0.8 |
| 9/2/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP UCC Mining call | 1.0 |
| 9/2/2022 | Herman, Seth | Business Plan | Spoke with W.Foster (M3) and reviewed equity research related to mining comparables | 1.1 |
| 9/2/2022 | Herman, Seth | Business Plan | Attended a follow-up call with W&C, PWP, M3 teams re: mining business plan call with management | 0.4 |
| 9/2/2022 | Herman, Seth | Business Plan | Reviewed business plan presentation regarding mining | 0.2 |
| 9/2/2022 | Herman, Seth | Business Plan | Prepared for call with mining management re: mining business plan | 0.2 |
| 9/2/2022 | Biggs, Truman | Business Plan | Review Mining Presentation prepared by Company in advance of MiningCo Management Presentation and prepare questions regarding presentation / assumptions | 2.3 |
| 9/2/2022 | Biggs, Truman | Business Plan | Review J. Magliano (M3) notes regarding Mining Call | 0.8 |
| 9/2/2022 | Foster, William | Business Plan | Participated in call with miningco management to discuss operations and financials performance | 2.7 |
| 9/2/2022 | Foster, William | Business Plan | Reviewed miningco presentation and provide comments | 2.6 |
| 9/2/2022 | Foster, William | Business Plan | Create presentation outlining mining operations | 1.3 |
| 9/2/2022 | Foster, William | Business Plan | Update presentation outlining mining operations | 1.1 |
| 9/2/2022 | Foster, William | Business Plan | Participated in call with M3 and W&C to discuss mining operations after call with debtors to discuss business operation | 0.8 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Prepare for and attend all advisors call to review workstream progress | 0.5 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Correspond with VPs re: resource allocation and weekend priorities | 0.2 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Discuss workstream allocation and follow up tasks with W Foster (M3) | 0.2 |
| 9/2/2022 | Meghji, Mohsin | Case Administration | Prepare and attend advisors meeting | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Perform variance analysis on the newly provided cashflow schedule | 2.3 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Draft a presentation regarding variance analysis on the newly provided cashflow schedule | 1.8 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Continue to draft a presentation regarding the variance analysis on the newly provided cashflow schedule | 1.4 |
| 9/2/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed A&M weekly cash reporting/rig deployment package | 1.4 |
| 9/2/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman (M3), R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly variance reporting for week ending 8/26/22 | 0.5 |
| 9/2/2022 | Herman, Seth | Cash Budget and Financing | Attended a call with A&M (Lal et al) re: cash flow update, variance reporting | 0.5 |
| 9/2/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/2/2022 | Kim, Hugh | Financial & Operational Matters | Draft a M3's workstream schedule and work distribution for present and upcoming tasks | 1.6 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and revised initial draft of UCC presentation (scheduled for 9/6) | 2.8 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued to prepare and revise initial draft of UCC presentation (scheduled for 9/6) | 2.4 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and reviewed diligence questions for mining diligence call with C. Brantley (A&M) and Celsius management (Q. Lawlor) | 2.1 |
| 9/2/2022 | Herman, Seth | Financial & Operational Matters | Corresponded via email with M3 team re: analysis of investment returns from staking, deployment activities | 0.2 |
| 9/2/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus slides regarding the flow of funds and status update of workstreams for September 6 UCC Presentation | 1.3 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call with Celsius mining management (Q. Lawlor), C. Brantley (A&M), K. Cofsky (PWP) and K. Wofford et. al. (W&C) | 2.5 |
| 9/2/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss pending mining diligence call with C Brantley (A&M) | 0.2 |
| 9/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Celsius weekly call with M3 and A&M | 0.5 |
| 9/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended a call with A&M (Brantley et al), mining management team re: mining business plan | 2.6 |
| 9/2/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in Mining Call with MiningCo Management including A. Ayalon (Celsius), J. Schiffrin (M3), K. Cofsky (PWP), and K. Wofford (W&C) et al | 3.0 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP) and G. Pesce et. al. (W&C) to discuss platform sale process/bidding procedures | 1.0 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining operations review call with K. Cofsky (PWP), M. Rahmani (PWP) and K. Wofford (W&C), K. Ehrler (M3) et al | 0.7 |
| 9/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) re: liquidity position | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Mining Call | 3.0 |
| 9/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a discussion with W&C regarding a potential plan sponsor | 0.5 |
| 9/2/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare Elementus slides for UCC presentation regarding Elementus' workstreams and ongoing progress on tracking the Celsius external flow of funds | 3.1 |
| 9/3/2022 | Kim, Hugh | Business Plan | Perform public comparable analysis for mining facilities | 1.3 |
| 9/3/2022 | Schiffrin, Javier | Business Plan | Continued to prepare mining operations update presentation for 9/6 UCC meeting | 2.4 |
| 9/3/2022 | Schiffrin, Javier | Business Plan | Continued to prepare mining operations update presentation for 9/6 UCC meeting | 2.3 |
| 9/3/2022 | Magliano, John | Business Plan | Review work of junior team member and update MiningCo comparable company analysis | 1.9 |
| 9/3/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis and rig deployment schedule | 3.0 |
| 9/3/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/3/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/3/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/3/2022 | Foster, William | Financial & Operational Matters | Reviewed and provided comments on weekly presentation for UCC | 1.3 |
| 9/3/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review Elementus slides for September 6 UCC Presentation | 1.3 |
| 9/4/2022 | Kim, Hugh | Business Plan | Perform diligence on miningco asset data and rig deployment schedule | 2.2 |
| 9/4/2022 | Schiffrin, Javier | Business Plan | Continued to prepare for the mining operations update presentation for 9/6 UCC meeting | 3.6 |
| 9/4/2022 | Magliano, John | Business Plan | Update MiningCo slides for UCC presentation on 9/6/22 based on feedback from senior team members | 1.2 |
| 9/4/2022 | Magliano, John | Business Plan | Review updated information provided on MiningCo Assets to assess impact on current performance | 1.1 |
| 9/4/2022 | Magliano, John | Business Plan | Respond to questions on MiningCo presentation and charts for UCC meeting | 1.1 |
| 9/4/2022 | Ehrler, Ken | Case Administration | Discuss workstream priorities with S Herman (M3) | 0.2 |
| 9/4/2022 | Herman, Seth | Case Administration | Discussed workstream priorities with K Ehrler | 0.2 |
| 9/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 liquidity report for UCC presentation | 1.4 |
| 9/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed 8/30 cash forecast and related UCC presentation slide | 0.9 |
| 9/4/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/4/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus progress and liquidity slides for UCC presentation | 1.5 |
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W&C and M3 teams re: slide edits for committee deck distribution | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss slide updates with A Colodny (W&C) | 0.2 |
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss operating performance and cost reductions with M Meghji (M3) | 0.2 |
| 9/4/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on committee update presentation and participate in discussion about deck with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.4 |
| 9/4/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review presentation for the UCC prepared by W&C, M3, PWP regarding key ongoing workstreams and recent filings | 1.9 |
| 9/5/2022 | Schiffrin, Javier | Business Plan | Revised final draft of mining diligence presentation for UCC | 1.3 |
| 9/5/2022 | Schiffrin, Javier | Case Administration | Revised 9.6.22 presentation to UCC | 2.6 |
| 9/5/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/5/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/5/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on headcount strategy slides for UCC presentation | 0.5 |
| 9/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss headcount analysis with M.Meghji (M3) | 0.2 |
| 9/5/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to the UCC presentation | 1.6 |
| 9/5/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence files related to hosting alternatives and developed follow-up workplan | 2.2 |
| 9/5/2022 | Biggs, Truman | Financial & Operational Matters | Review Weekly Cryptocurrency Asset Report (8.6.22) and prepare questions for the Debtors' Advisors | 0.8 |
| 9/5/2022 | Foster, William | Financial & Operational Matters | Provide comments and edit presentation outlining celsius weekly performance presentation | 1.6 |
| 9/5/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review due diligence list and outstanding items and prepare email to send to A. Ciriello (A&M) regarding outstanding items | 0.6 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team re: deck edits for UCC | 0.4 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and send committee update materials | 0.3 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss slide updates with A Colodny (W&C) | 0.2 |
| 9/5/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare slides for UCC Meeting regarding key workstreams (flow of funds, internal transfers) with help from Elementus team | 1.8 |
| 9/6/2022 | Kim, Hugh | Business Plan | Draft a presentation for analysis on miningco assets | 2.1 |
| 9/6/2022 | Kim, Hugh | Business Plan | Continue to draft a presentation for analysis on miningco assets | 1.5 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Participated in internal M3 mining call with K. Ehrler et. al. (M3) | 0.9 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Prepared for meeting on mining business plan | 0.3 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Reviewed mining diligence documents received from A&M over weekend | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/6/2022 | Schiffrin, Javier | Business Plan | Prepared follow-up mining diligence questions for A&M | 1.2 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review alternative options for rig deployment and LOIs received | 1.9 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review MiningCo Asset contracts and other related materials | 1.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review data room files uploaded related to Celsius mining hosting sites to understand recent performance | 1.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review and performance diligence on materials related to MiningCo Asset operations | 1.2 |
| 9/6/2022 | Magliano, John | Business Plan | Review Celsius contractual agreements with energy power providers | 0.9 |
| 9/6/2022 | Magliano, John | Business Plan | Aggregate information for MiningCo Assets and create summary tables for key financial and operational metrics | 0.8 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review MiningCo Asset hosting contracts and other materials | 0.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review rig inventory by site, contract roll-offs, and potential rig deployments | 0.6 |
| 9/6/2022 | Magliano, John | Business Plan | Research MiningCo Asset locations and strategic options | 0.5 |
| 9/6/2022 | Magliano, John | Business Plan | Prepare follow-ups questions for M3 mining diligence requests | 0.4 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Revise mining diligence workplan in consultation with S Herman, W Foster, et al (M3) | 0.9 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Develop slide outline for analysis on company CapEx request | 0.3 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Review progress on analysis of new data room files | 0.3 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Discuss follow ups on TX analysis with T Biggs (M3) | 0.2 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Review mining workplan with M3 team including J Schiffrin, S Herman, et al (M3) | 0.9 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Prepare progress summary on mining diligence for J Schiffrin (M3) | 0.5 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Discuss follow ups on mining diligence following committee meeting with S Herman, et al (M3) | 0.4 |
| 9/6/2022 | Meghji, Mohsin | Business Plan | Attend internal mining call | 1.0 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with K.Ehrler and J.Schiffrin et al (M3) re: mining business plan and next steps for M3's analysis | 0.9 |
| 9/6/2022 | Herman, Seth | Business Plan | Developed presentation materials re: hosting contract alternatives | 1.6 |
| 9/6/2022 | Herman, Seth | Business Plan | Revised memo re: priority diligence follow-ups related to hosting alternatives, investment decisions | 1.0 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with K.Ehrler, W.Foster and T.Biggs et al (M3) re: follow-up diligence on mining investment decisions and related matters | 0.9 |
| 9/6/2022 | Herman, Seth | Business Plan | Reviewed site-by-site profitability model provided by Celsius | 0.6 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended internal call with K.Ehrler and W.Foster (M3) re: analysis of hosting alternatives | 0.4 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with W. Foster(M3) re: mining business plan analysis | 0.1 |
| 9/6/2022 | Biggs, Truman | Business Plan | Review Mining Financial Model and prepare financial summary of projections for internal review | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2022 | Foster, William | Business Plan | Participated in meeting to discuss mining business with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.2 |
| 9/6/2022 | Foster, William | Business Plan | Perform due diligence on mining business plan through review of data room and financial information | 2.2 |
| 9/6/2022 | Foster, William | Business Plan | Performed due diligence on mining business and reviewed data room items | 1.6 |
| 9/6/2022 | Foster, William | Business Plan | Continue due diligence on mining business plan through review of data room and financial information | 1.4 |
| 9/6/2022 | Foster, William | Business Plan | Attend a call with S. Herman and K. Ehrler (M3) to discuss the status of mining due diligence | 0.4 |
| 9/6/2022 | Kim, Hugh | Case Administration | Draft a weekly fee tracker file for the M3 team | 1.1 |
| 9/6/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T.Biggs, W.Foster (M3) et al | 0.4 |
| 9/6/2022 | Schiffrin, Javier | Case Administration | Discuss topics for coming UCC meeting with M. Meghji (M3) | 1.0 |
| 9/6/2022 | Ehrler, Ken | Case Administration | Prepare for and attend UCC committee meeting | 2.2 |
| 9/6/2022 | Meghji, Mohsin | Case Administration | Attend a Celsius meeting with J. Schiffrin (M3) and correspond with KE regarding topics for UCC meeting | 1.0 |
| 9/6/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/6/2022 | Biggs, Truman | Case Administration | Participate in call with K Ehrler (M3), J Schiffrin (M3) et al regarding mining operations and various mining scenarios | 0.5 |
| 9/6/2022 | Biggs, Truman | Case Administration | Prepare email regarding the updated priority due diligence list for A&M | 0.4 |
| 9/6/2022 | Foster, William | Case Administration | Participate in meeting with  J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) to discuss key work streams | 0.3 |
| 9/6/2022 | Magliano, John | Cash Budget and Financing | Respond to questions from senior team member regarding weekly cash variance analysis | 0.1 |
| 9/6/2022 | Herman, Seth | Cash Budget and Financing | Addressed questions re: marketable securities, trading discounts and liquidity, and corresponded with G.Pesce et al (W&C) | 0.5 |
| 9/6/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/6/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the contracts/leases that are rejected | 2.1 |
| 9/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on financial statements data from the Debtors | 0.7 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Lead call with A&M and M3 re: headcount efficiencies and mining diligence outstanding | 0.9 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review contacts and estimate rejection damages | 0.8 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss headcount analysis and company plans with M Meghji (M3) | 0.3 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss contract rejection damage estimates with W Foster (M3) | 0.2 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to counsel request re: D&O insurance | 0.2 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for call with A&M re: headcount and cost efficiencies | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence questions from W&C and respond | 0.1 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis on company operating performance and liquidity projections | 0.3 |
| 9/6/2022 | Herman, Seth | Financial & Operational Matters | Reviewed weekly coin variances and loan reporting file | 0.5 |
| 9/6/2022 | Herman, Seth | Financial & Operational Matters | Attended a call with R.Campagna et al (A&M), K.Ehrler et al (M3) re: headcount strategy, mining contracts | 0.5 |
| 9/6/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N. Shaker (Elementus) to discuss key case workstreams, their progress, as well as upcoming deadlines | 0.5 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in headcount follow up diligence call with R. Campagna (A&M ) | 0.9 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC case update presentation | 2.1 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed diligence process and site visits with K. Wofford (W&C) | 0.3 |
| 9/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review headcount analysis with K Cofsky (PWP), K Wofford (W&C) et al | 1.5 |
| 9/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 2.3 |
| 9/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a call amongst the UCC and its advisors (M3, PWP, W&C, Elementus) | 2.1 |
| 9/6/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin (M3), K. Cofsky (PWP), G. Pesce (W&C) et al regarding key workstreams, upcoming case deadlines, and recent filings | 2.1 |
| 9/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with UCC members to discuss Celsius operations and status of case | 1.3 |
| 9/7/2022 | Kim, Hugh | Business Plan | Perform diligence on energy cost for the miningco facilities | 2.1 |
| 9/7/2022 | Kim, Hugh | Business Plan | Continue to research and analyze the energy price curve for the proprietary sites to diligence the Debtors' projections | 1.8 |
| 9/7/2022 | Kim, Hugh | Business Plan | Continue to perform diligence on energy cost for the miningco assets | 1.6 |
| 9/7/2022 | Kim, Hugh | Business Plan | Discuss with J. Magliano (M3) about Texas facility analysis | 0.7 |
| 9/7/2022 | Kim, Hugh | Business Plan | Discuss power cost analysis required with K.Ehrler (M3) | 0.2 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Discuss mining questions with K. Ehrler (M3) | 0.5 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised latest rig deployment forecast for 9/8 mining call presentation for UCC mining sub-committee | 0.9 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Participated in M3 team meeting re: mining diligence status and open items | 0.7 |
| 9/7/2022 | Magliano, John | Business Plan | Prepare Mining rig deployment and roll-off summary analysis by hosting site through 2024 | 2.1 |
| 9/7/2022 | Magliano, John | Business Plan | Create monthly MW deployment and roll-off summary by location and site | 1.8 |
| 9/7/2022 | Magliano, John | Business Plan | Review and perform diligence on Celsius contracts with energy power providers | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2022 | Magliano, John | Business Plan | Update Mining rig deployment and roll-off summary slide based on comments from senior team members | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Update and review monthly MW capacity deployment and roll-off summary by location and site | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) on slides needed for UCC meeting | 0.1 |
| 9/7/2022 | Magliano, John | Business Plan | Review and perform diligence on contracts associated with MiningCo Asset | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Create chart and slide for Mining rig deployment and roll-off through December 2023 | 1.0 |
| 9/7/2022 | Magliano, John | Business Plan | Review work of and discuss with H. Kim (M3) regarding MiningCo strategic option analysis | 0.7 |
| 9/7/2022 | Magliano, John | Business Plan | Review build-out of monthly rig deployment and roll-off summary by location and site | 0.6 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on rig deployment for committee update | 2.5 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prepare outline of power cost analysis required | 0.4 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Discuss power cost analysis required with H Kim (M3) | 0.2 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Review progress on mining diligence | 0.2 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Confirm status on power cost diligence with T Biggs (M3) | 0.1 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prep for mining meeting with UCC with J Schiffrin (M3) | 0.5 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prepare summary of workstream progress and priorities for J Schiffrin (M3) | 0.6 |
| 9/7/2022 | Herman, Seth | Business Plan | Reviewed and edited exhibit illustrating mining rig deployment and roll-off schedules exhibit | 0.4 |
| 9/7/2022 | Biggs, Truman | Business Plan | Review assumptions (electricity, managed services, etc.) and projections re: mining operation (rig rollout, electrification, etc.) | 0.6 |
| 9/7/2022 | Biggs, Truman | Business Plan | Review financial projections for proprietary mining sites (rig rollout, construction schedule, financial projections, etc.) | 0.5 |
| 9/7/2022 | Foster, William | Business Plan | Reviewed and provided comments on rig deployment and mapping analysis | 2.4 |
| 9/7/2022 | Foster, William | Business Plan | Create slide that analyzes new rig deployment schedule | 2.5 |
| 9/7/2022 | Foster, William | Business Plan | Mark-up and revise rig deployment presentation | 1.1 |
| 9/7/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T. Biggs, W. Foster (M3) et al | 0.7 |
| 9/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 supporting memo for draft W&C response to U.S. trustee's motion to appoint examiner | 1.1 |
| 9/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on analysis of rejected executory GK8 contracts | 0.5 |
| 9/7/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, H. Kim (M3) regarding case status and workplan | 0.7 |
| 9/7/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/7/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/7/2022 | Herman, Seth | Case Administration | Review workstream progress and prepare summary of resource priorities | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/7/2022 | Herman, Seth | Case Administration | Prepare summary of case management issues for J. Schiffrin (M3) | 0.2 |
| 9/7/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss slides needed for UCC with J Magliano (M3) | 0.1 |
| 9/7/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/7/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/7/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Debtors' minority investment data to provide analysis to W&C | 1.3 |
| 9/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and prepare responses on contract rejection damages | 0.6 |
| 9/7/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to rejected executory GK8 contracts | 1.0 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Addressed US Trustee questions related to examiner motion and corresponded via email with W&C (T Smith et al) | 1.5 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Reconciled data discrepancies in due diligence files regarding alternative investments and corresponded via email with the internal M3 team | 0.4 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Engaged in email correspondence with W&C, PWP, M3 teams re: sale process updates | 0.3 |
| 9/7/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N. Shaker (Elementus) to discuss key workstreams, upcoming case deadlines, and deliverable timelines | 0.5 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts and leases and estimated rejection damages as well as spoke with A&M to understand basis for rejection | 2.0 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Further reviewed the contracts and leases and estimated rejection damages as well as spoke with A&M to understand basis for rejection | 2.3 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be rejected and leases | 1.9 |
| 9/7/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in blockchain transaction diligence call with C. Brantley et. al. (A&M) | 0.5 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A Ciriello et al (A&M) and T Biggs (M3) re: diligence requests | 0.4 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prep for and attend meeting with A&M (R Campagna, C Brantley), M3 (M Meghji, J Schiffrin, et al) re: blockchain transaction details and outstanding diligence items | 0.5 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend mining diligence call with A&M | 0.5 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend the blockchain transaction call with A&M | 0.5 |
| 9/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Ciriello (A&M) and K. Ehrler (M3) regarding outstanding due diligence requests | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C.Brantley (A&M) and K. Ehrler (M3) et al regarding mining operations and projections | 0.3 |
| 9/7/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A&M team to discuss mining business | 0.5 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC all advisor call | 0.7 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with counsel and other committee advisors re: open mining questions, diligence issues | 0.6 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC call | 1.2 |
| 9/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Spoke with T.Smith & G.Warren (W&C) re: responses to US Trustee question list related to examiner motion | 0.4 |
| 9/7/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with C.Gurland (W&C) regarding due diligence requests to make to Company | 0.5 |
| 9/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly meeting with UCC advisors to discuss next steps in the case | 0.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Continue to perform diligence on energy cost for the miningco assets | 2.2 |
| 9/8/2022 | Kim, Hugh | Business Plan | Review diligence on Texas power costs with K. Ehrler (M3) | 0.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Perform additional research and analysis on energy cost for the miningco assets | 2.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Continue to perform analysis on energy cost for the miningco assets | 2.1 |
| 9/8/2022 | Kim, Hugh | Business Plan | Draft a summary presentation for the energy cost diligence | 1.7 |
| 9/8/2022 | Kim, Hugh | Business Plan | Discuss miningco's operational model assumptions with J.Magliano (M3) | 0.5 |
| 9/8/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting agreement market terms report | 0.2 |
| 9/8/2022 | Magliano, John | Business Plan | Respond to questions from H. Kim (M3) on MiningCo Asset strategic option analysis | 1.9 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo rig order contracts to assess timing and other key terms | 1.0 |
| 9/8/2022 | Magliano, John | Business Plan | Assist junior team member on MiningCo Asset strategic option analysis | 0.9 |
| 9/8/2022 | Magliano, John | Business Plan | Review earnings call transcripts for MiningCo comparable companies | 0.9 |
| 9/8/2022 | Magliano, John | Business Plan | Research Texas energy price assumptions by MiningCo | 0.7 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset and profitability analysis | 0.6 |
| 9/8/2022 | Magliano, John | Business Plan | Update mining comparable company analysis | 0.6 |
| 9/8/2022 | Magliano, John | Business Plan | Review operational metrics and recent news articles for MiningCo comparable companies | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset strategic option analysis prepared by junior team member | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Create slide for monthly MW deployment and roll-off analysis | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Review Celsius Hosting Cost analysis | 0.3 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset presentation prepared by junior team member and provide comments where applicable | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/8/2022 | Magliano, John | Business Plan | Review earnings call materials for mining comparable companies | 0.2 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review diligence on Texas power costs with H Kim (M3) | 0.5 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Continue review and revision on mining diligence analysis | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review analysis on TX power cost assumptions and provide revisions | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Discuss updates on rig deployment and mining plans with C Brantley (A&M) | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review and summarize rig deployment and rolloff schedule | 0.2 |
| 9/8/2022 | Meghji, Mohsin | Business Plan | Attend Mining Working Group Call | 1.0 |
| 9/8/2022 | Meghji, Mohsin | Business Plan | Attend follow-up call on mining diligence | 0.8 |
| 9/8/2022 | Herman, Seth | Business Plan | Reviewed comparison of revised deployment and contract roll off schedule vs. prior model assumptions | 0.5 |
| 9/8/2022 | Herman, Seth | Business Plan | Reviewed revised rig deployment schedule posted to dataroom | 0.3 |
| 9/8/2022 | Biggs, Truman | Business Plan | Review and revise presentation on proprietary site expansion plans (Barber Lake, etc.) | 1.4 |
| 9/8/2022 | Schiffrin, Javier | Case Administration | Reviewed institutional loan reconciliation provided by A&M | 0.2 |
| 9/8/2022 | Magliano, John | Case Administration | Read Examiner Motion prepared by W&C | 0.4 |
| 9/8/2022 | Magliano, John | Case Administration | Review PWP presentation regarding Centerview fee structure | 0.2 |
| 9/8/2022 | Ehrler, Ken | Case Administration | Review project plan and revise resource allocation by workstream | 0.4 |
| 9/8/2022 | Herman, Seth | Case Administration | Engaged in discussion with J.Schiffrin (M3) re: case management issues | 0.3 |
| 9/8/2022 | Kim, Hugh | Cash Budget and Financing | Provide variance analysis on the Debtors' weekly cashflow | 0.9 |
| 9/8/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed cash weekly report from A&M | 0.5 |
| 9/8/2022 | Magliano, John | Cash Budget and Financing | Prepare cash variance analysis relating to timing differences in A&M analysis | 1.2 |
| 9/8/2022 | Magliano, John | Cash Budget and Financing | Review cash variance analysis and factors driving the variances | 0.3 |
| 9/8/2022 | Ehrler, Ken | Cash Budget and Financing | Reviewed weekly operating report including cash and mining deployment plans | 0.9 |
| 9/8/2022 | Herman, Seth | Cash Budget and Financing | Reviewed weekly cash variance reporting package | 0.3 |
| 9/8/2022 | Foster, William | Cash Budget and Financing | Create presentation and provide comments on cash flow and liquidity pages outlining Celsius' recent operating performance | 2.0 |
| 9/8/2022 | Foster, William | Cash Budget and Financing | Update presentation on cash flow and liquidity pages outlining Celsius' recent operating performance | 1.3 |
| 9/8/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review latest draft of examiner motion schedules | 0.3 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly reporting pack from A&M | 0.3 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss critical trade questions and issues with G Warren (W&C) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss questions with M.Meghji (M3) re: centerview fees | 0.1 |
| 9/8/2022 | Herman, Seth | Financial & Operational Matters | Addressed US Trustee questions related to examiner motion and corresponded with T.Smith (W&C) | 1.1 |
| 9/8/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily Elementus call with N. Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.2 |
| 9/8/2022 | Foster, William | Financial & Operational Matters | Review contracts that are going to be assumed by the Debtors | 2.1 |
| 9/8/2022 | Foster, William | Financial & Operational Matters | Review additional contracts that are going to be assumed by the Debtors and financial implications | 1.1 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss follow ups on mining and HR with R Campagna (A&M) | 0.3 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up call on mining diligence with UCC members | 1.3 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with UCC to review professional and transaction fees | 0.8 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call with K. Cofsky (PWP) and Greg Pesce et. al. (W&C ) | 0.6 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with subcommittee re: mining operations | 1.5 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend bi-weekly advisor call | 1.0 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend call with committee re: retention applications | 0.8 |
| 9/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss Centerview Fee | 0.8 |
| 9/8/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a working group call regarding the BTC mining business including PWP, W&C, M3 teams | 1.4 |
| 9/8/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended standing UCC professionals call | 0.9 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Corresponded with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding key work streams and focus of client deliverables | 1.6 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with committee to discuss centerview fees and status of trustee / examiner in the case | 1.2 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with UCC advisors to discuss update to centerview fees | 0.5 |
| 9/8/2022 | Schiffrin, Javier | miscellaneous motions | Prepared revised comments to draft Celsius bidding procedures motion distributed by K&E | 2.1 |
| 9/8/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on draft Celsius bidding procedures motion prepared by K&E | 0.7 |
| 9/8/2022 | Meghji, Mohsin | miscellaneous motions | Review notes regarding bidding procedures motion | 0.7 |
| 9/8/2022 | Meghji, Mohsin | miscellaneous motions | Attend and participate in calls regarding Celsius bidding procedures motion | 0.6 |
| 9/8/2022 | Herman, Seth | miscellaneous motions | Reviewed draft bidding procedures motion and engaged in related email correspondence with W&C, PWP, M3 teams | 0.4 |
| 9/9/2022 | Schiffrin, Javier | Business Plan | Reviewed terms of Mawson GA sale announced 9/9 and prepared summary for UCC advisors | 0.9 |
| 9/9/2022 | Schiffrin, Javier | Business Plan | Reviewed Mawson hosting contract to determine notification/consent requirements following sale of GA facility | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/9/2022 | Magliano, John | Business Plan | Update rig and MW deployment and roll-off analyses based on revised information from Celsius | 2.0 |
| 9/9/2022 | Magliano, John | Business Plan | Respond to questions relating to updated rig deployment schedule and variance analysis relative to the prior plan | 0.5 |
| 9/9/2022 | Magliano, John | Business Plan | Update UCC presentation slides related to rig deployment and roll-offs and weekly operating performance for 9/13/22 meeting | 0.5 |
| 9/9/2022 | Magliano, John | Business Plan | Respond to questions from H. Kim (M3) regarding differences between MiningCo Assets | 0.4 |
| 9/9/2022 | Magliano, John | Business Plan | Update presentation slides related to rig and MW deployment and roll-off analyses | 0.4 |
| 9/9/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on rig variance analysis with W Foster (M3) | 0.3 |
| 9/9/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the terms of Mawson GA sale | 0.9 |
| 9/9/2022 | Foster, William | Business Plan | Provide comments and review weekly variance package outlining Celsius performance | 1.7 |
| 9/9/2022 | Foster, William | Business Plan | Perform due diligence on MiningCo hosting partners as part of due diligence on mining business | 1.8 |
| 9/9/2022 | Foster, William | Business Plan | Perform due diligence on public MiningCo vendors as part of due diligence on mining business | 1.3 |
| 9/9/2022 | Foster, William | Business Plan | Created an analysis of rig deployment comparing it to previous analysis sent over by the Debtors | 1.4 |
| 9/9/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/9/2022 | Schiffrin, Javier | Case Administration | Participated in daily workstream review session with M3 engagement team | 0.2 |
| 9/9/2022 | Schiffrin, Javier | Case Administration | Reviewed and discussed terms of retention escrow and parent undertaken contracts proposed for assumption with W. Foster (M3) | 0.2 |
| 9/9/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/9/2022 | Magliano, John | Case Administration | Review Elementus weekly status update email | 0.1 |
| 9/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle on workstream progress with M3 team | 0.3 |
| 9/9/2022 | Meghji, Mohsin | Case Administration | Discuss with M3 team regarding case status update and workplan | 1.2 |
| 9/9/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/9/2022 | Herman, Seth | Case Administration | Attended daily internal team call and and engaged in subsequent discussion with K.Ehrler(M3) re: operating performance and to-dos | 0.5 |
| 9/9/2022 | Herman, Seth | Case Administration | Reviewed organizational items and priority workstreams | 0.3 |
| 9/9/2022 | Biggs, Truman | Case Administration | Participate in daily call with J Schiffrin, W Foster (M3) et al to discuss key workstreams, upcoming case items, and deadlines | 0.3 |
| 9/9/2022 | Foster, William | Case Administration | Participate in call with  J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3) and K. Ehrler (m3) to discuss key case priorities | 0.3 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Prepare cumulative 5-week cash flow variance analysis | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Perform variance analysis of 8/6/22 and 8/31/22 cash forecasts through December 2022 prepared by A&M | 1.3 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, S. Herman, W. Foster (M3), A. Lal, C. Brantley, E. Lucas, R. Campagna (A&M) regarding weekly variance analysis for cash flow forecast and revised rig deployment schedule | 0.8 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis and slide for week ended 9/2/2022 | 0.6 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on cash variance analysis and presentation slides | 0.1 |
| 9/9/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for meeting with A&M re: Mawson sale, cash flow, and other topics | 1.1 |
| 9/9/2022 | Ehrler, Ken | Cash Budget and Financing | Respond to questions from W&C re: reporting under cash management order | 0.3 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Attended a call with A&M (A Lal et al) re: cash reporting package, mining update | 0.8 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Prepared for call with A&M (A Lal, C Brantley et al) re: reporting, mining deployments | 0.4 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised crypto reporting package | 0.3 |
| 9/9/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/9/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 2.7 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Draft a summary presentation on the analysis of the crypto asset balance and variance analysis | 2.2 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 1.6 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 1.5 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 1.3 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on coin securities data | 1.1 |
| 9/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report from A&M and custody/withhold asset transfer reports in virtual data room | 0.7 |
| 9/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus weekly progress report in preparation for status update call | 0.6 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend weekly meeting with R Campagna, C Brantley (A&M), S Herman, W Foster (M3) et al on operating performance, rig deployment | 0.7 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis progress and requirements with W Foster (M3) | 0.3 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on company operating performance with M Meghji (M3) | 0.2 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss operating performance and to-do's with S Herman (M3) | 0.2 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare for and attend weekly meeting with A&M on operating performance, rig deployment | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend and participate in calls regarding weekly cryptocurrency asset report from A&M | 1.0 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Discuss company performance with K. Ehrler (M3) | 0.2 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Review company operating performance data | 0.3 |
| 9/9/2022 | Biggs, Truman | Financial & Operational Matters | Review the institutional loan summary file prepared by the Company against the figures in filings by the Company | 1.1 |
| 9/9/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily Elementus call with N. Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.2 |
| 9/9/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be assumed that were posted to the data room | 1.3 |
| 9/9/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Corresponded with R. Campagna (A&M) re: Monday call with C. Ferraro (Celsius) via email | 0.2 |
| 9/9/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with the Debtors' advisors to discuss mining business | 0.7 |
| 9/9/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for 9.13.22 UCC Meeting with Elementus team regarding flow of funds, internal transfers, and their ongoing investigation | 0.7 |
| 9/10/2022 | Foster, William | Business Plan | Reviewed coin report analysis and provided comments | 1.6 |
| 9/10/2022 | Schiffrin, Javier | Case Administration | Drafted and delivered internal weekly case update for M. Meghji (M3) | 0.4 |
| 9/10/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/10/2022 | Kim, Hugh | Financial & Operational Matters | Refine the summary presentation on the analysis of the crypto asset balance and variance analysis per comments from the M3 team | 2.1 |
| 9/10/2022 | Kim, Hugh | Financial & Operational Matters | Draft a summary slide on the analysis of the crypto asset balance and variance analysis | 1.3 |
| 9/11/2022 | Herman, Seth | Business Plan | Reviewed letter related to hosting contract | 0.3 |
| 9/11/2022 | Herman, Seth | Business Plan | Reviewed plan proposal | 0.3 |
| 9/11/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus workstream update for UCC presentation | 0.9 |
| 9/11/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/11/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call on Core and Mawson contracts with R. Kasniewski et. al. (K&E) and K. Wofford et. al.(W&C) | 0.8 |
| 9/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence on Core contracts sent by K. Wofford (W&C) | 0.3 |
| 9/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in correspondence regarding performance and due diligence items regarding mining business and next steps | 1.2 |
| 9/11/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material for 9.13.22 UCC presentation regarding flow of funds, internal transfers, and Elementus ongoing investigation | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting provider agreements and data gaps with K. Ehrler (M3) | 0.7 |
| 9/12/2022 | Schiffrin, Javier | Business Plan | Participated in internal M3 meeting to discuss mining operation diligence open items and next steps | 0.8 |
| 9/12/2022 | Schiffrin, Javier | Business Plan | Prepared for meeting on mining with Celsius management - reviewed rig plans, forecast assumptions and prepared questions on dilgence open items | 0.4 |
| 9/12/2022 | Magliano, John | Business Plan | Review and summarize operational updates for Mining comparable companies | 2.2 |
| 9/12/2022 | Magliano, John | Business Plan | Review and summarize earnings call transcripts for Mining comparable companies | 2.2 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Prepare for company meeting on mining - review rig plans, forecast assumptions, and prepare questions | 0.8 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with A&M and company re: mining strategy | 0.6 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Discuss hosting provider agreements and related analysis with J Schiffrin (M3) | 0.7 |
| 9/12/2022 | Foster, William | Business Plan | Reviewed Celsius' exposure to Singapore | 2.3 |
| 9/12/2022 | Foster, William | Business Plan | Performed due diligence on mining asset | 1.6 |
| 9/12/2022 | Kim, Hugh | Case Administration | Update the M3's fee tracker file | 0.6 |
| 9/12/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/12/2022 | Schiffrin, Javier | Case Administration | Reviewed case and workstream progress with M. Meghji, K. Ehrler (M3) | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team August time details for fee application | 0.9 |
| 9/12/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.2 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Review and revise Aug billing details and fee statement support | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Review August time details to begin fee app preparation | 0.7 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Prepare and distribute Aug time details to the team for revision and confirmation | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Continue reviewing Aug time details | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle on progress | 0.2 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Discuss case and workstream progress with M Meghji, J Schiffrin (M3) | 0.3 |
| 9/12/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/12/2022 | Meghji, Mohsin | Case Administration | Discuss case and workstream progress with J Schiffrin, K Ehrler (M3) | 0.3 |
| 9/12/2022 | Biggs, Truman | Case Administration | Review latest comments prepared by A&M on the latest version of the Due Diligence Checklist and prepare a list of responses | 0.7 |
| 9/12/2022 | Biggs, Truman | Case Administration | Participate in daily call with N.Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.5 |
| 9/12/2022 | Foster, William | Case Administration | Participated in call with  with J. Schiffrin (m3), and K. Ehrler (m3) to discuss key case priorities | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed liquidity bridge prepared by K. Ehrler (M3) describing permanent and temporary cash variances | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance slide based on comment from senior team member for UCC presentation on 9/13/22 | 0.1 |
| 9/12/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare liquidity bridge explaining permanent and temporary cash variances | 0.7 |
| 9/12/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/12/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the Debtors' connection with Singapore | 2.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the Debtors' connections to Singapore | 2.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the coin balance of the Debtors and provide variance analysis | 1.2 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K.Ehrler (M3) regarding coin report diligence | 0.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K. Ehrler (M3) about the Debtors' Singapore connectivity to answer Counsel's followup question | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and updated M3 mining operations presentations to prepare for call with A&M | 2.0 |
| 9/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus update slide for UCC meeting | 0.5 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise materials on operating performance for committee update | 0.9 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and correspond with H Kim (M3) re: coin report diligence | 0.3 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss diligence on counsel follow up question with H Kim (M3) | 0.3 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M re: follow up meeting with company on efficiency opportunities | 0.1 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity bridge with J Schiffrin (M3) | 0.3 |
| 9/12/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend a meeting with a potential plan sponsor | 1.0 |
| 9/12/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation materials for UCC meeting | 0.6 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Participate in discussion relating to asset sales and company's disposition of equity with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.9 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Participate in additional discussion relating to asset sales and companies disposition of equity with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.3 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Review contracts that the debtor planned on rejecting | 1.4 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Ferraro (Celsius) and C. Brantley (A&M) regarding mining business plan | 0.6 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Participated in conference call with M. Meghji, K. Ehler (M3) and potential plan sponsor | 1.0 |
| 9/12/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Discuss interest in the case with M Meghji, J Schiffrin (M3) and potential plan sponsor | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend meetings with K. Ehrler and J. Schiffrin (M3) re: potential plan sponsor | 1.0 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call between UCC advisors and D. Dunne (Milbank), counsel to the CNL preferred stockholders | 0.7 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' bi-weekly call with G. Pesce et al. (W&C) and K. Cofsky et. al. (PWP) | 0.7 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with K. Wofford (W&C) and K. Cofsky (PWP) regarding Texas due diligence site visit | 0.3 |
| 9/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend all advisor call re: workstream updates | 0.5 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend calls with G. Pesce (W&C) and K. Cofsky (PWP) regarding sale process, follow up on business plan issues and next steps | 1.2 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Discussion with PWP regarding UCC / Series B Holders | 0.8 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Follow Up call | 0.6 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attendeded UCC advisors call with W&C, PWP, M3, Elementus teams | 0.5 |
| 9/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for presentation with UCC on 9/13/22 regarding the status update for Elementus, key workstreams, progress thus far, as well as the remaining steps | 3.1 |
| 9/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare slides for upcoming UCC Meeting regarding Elementus status update, upcoming workstreams, and new | 2.6 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised notes on Mawson and Core hosting provider contracts and assessment of risk to projected rig deployments | 3.5 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting contracts and letters provided by T. Scheffer (K&E) regarding mining assets | 1.9 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Corresponded with R. Campagna (A&M) regarding development of mining business plan | 0.2 |
| 9/13/2022 | Magliano, John | Business Plan | Compare projected capital expenditure from mining model and prior budget to latest court filed budget | 0.8 |
| 9/13/2022 | Meghji, Mohsin | Business Plan | Review and give comments to mining operations | 2.0 |
| 9/13/2022 | Biggs, Truman | Business Plan | Review InterCo Loan summary from C. Gurland (W&C) | 0.3 |
| 9/13/2022 | Foster, William | Business Plan | Evaluated and reviewed options for the new business plan | 1.0 |
| 9/13/2022 | Foster, William | Business Plan | Reviewed variances across coin balance summary reports and created summary analysis | 0.5 |
| 9/13/2022 | Kim, Hugh | Case Administration | Summarize the transcript of the internal all-hands meeting of the Debtors | 2.2 |
| 9/13/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J. Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/13/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 slides to prepare for UCC meeting | 0.5 |
| 9/13/2022 | Schiffrin, Javier | Case Administration | Participated in daily M3 team catchup meeting | 0.2 |
| 9/13/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/13/2022 | Ehrler, Ken | Case Administration | Review and send diligence report for W&C to T Smith (W&C) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/13/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/13/2022 | Biggs, Truman | Case Administration | Review timesheet entries for submission in fee application for August | 1.2 |
| 9/13/2022 | Biggs, Truman | Case Administration | Participate in daily call with N.Shaker (Elementus) to discuss key workstreams in the case, upcoming deadlines, and recent filings | 0.6 |
| 9/13/2022 | Foster, William | Case Administration | Participated in call with m3 team to discuss key work streams and priorities of work streams | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Cash Budget and Financing | Corresponded with A. Colodny (W&C) regarding coin revenue projections and reviewed A&M cash forecast re: same | 0.4 |
| 9/13/2022 | Magliano, John | Cash Budget and Financing | Review A&M Weekly Reporting for Week Ended 9/2/2022 | 0.3 |
| 9/13/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/13/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/13/2022 | Kim, Hugh | Financial & Operational Matters | Summarize the data found from diligence on the Debtors' connections to Singapore | 1.1 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data from Celsius on intercompany loan balances and discussed with T. Biggs (M3) | 0.6 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review and revision of M3 coin variance analysis | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' 3rd contract rejection filing and coordinated with W. Foster (M3) and W&C regarding response | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed K&E letter to Core Scientific alleging violation of automatic stay | 0.2 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W&C and M3 teams re: TX site visit, diligence requests, progress updates | 0.6 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Listen to Celsius team update from Mashinsky leaked by NY Times | 0.5 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on coin variance analysis w H Kim (M3) | 0.4 |
| 9/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare email summarizing Custody Account Transfers and send to K. Ehrler and J. Schiffrin (M3) | 0.8 |
| 9/13/2022 | Foster, William | Financial & Operational Matters | Review contracts that will be assumed and understanding of the business rationale | 1.6 |
| 9/13/2022 | Foster, William | Financial & Operational Matters | Analyze contracts that will be assumed and financial impact on Celsius | 1.5 |
| 9/13/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in discussion with debtors professionals relating to Celsius exposure to Singapore | 1.4 |
| 9/13/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee meeting | 1.8 |
| 9/13/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review UCC presentation from 9/13/22 for case status updates | 0.2 |
| 9/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee call and give update on cash/operating performance | 0.8 |
| 9/13/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.6 |
| 9/13/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in a meeting with the committee, W&C, PWP, M3 and Elementus teams | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/13/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in UCC Advisors Meeting with K Cofsky (PWP), J Schiffrin (M3), and UCC to discuss key case deadlines, upcoming workstreams, and recent filings | 1.0 |
| 9/13/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly update call with UCC to discuss status of the case | 1.1 |
| 9/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed NY times story on Celsius/Mashinsky in connection with Elementus/W&C investigation workstream | 0.5 |
| 9/13/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence request list for A&M on behalf of Elementus, specifically focusing on crypto infrastructure requests and wallet information | 0.6 |
| 9/14/2022 | Magliano, John | Business Plan | Review and summarize earnings call transcripts for MiningCo comparable companies | 1.0 |
| 9/14/2022 | Magliano, John | Business Plan | Create BTC Roll Forward Schedule for MiningCo | 0.2 |
| 9/14/2022 | Meghji, Mohsin | Business Plan | Attend call with a potential plan sponsor to discuss Celsius' ongoing business | 0.8 |
| 9/14/2022 | Kim, Hugh | Case Administration | Attend a call with W. Foster and K. Ehrler (M3) to discuss about the coin balance | 0.7 |
| 9/14/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.5 |
| 9/14/2022 | Magliano, John | Case Administration | Review Docs 786, 811, 812, and 813 for recent case updates | 0.6 |
| 9/14/2022 | Magliano, John | Case Administration | Prepare for and attend call with K. Ehrler, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.5 |
| 9/14/2022 | Ehrler, Ken | Case Administration | Attend daily sync up across team | 0.2 |
| 9/14/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/14/2022 | Biggs, Truman | Case Administration | Prepare and audit time entries for submission in the first fee application for the month of August | 1.5 |
| 9/14/2022 | Biggs, Truman | Case Administration | Participate in daily call with the Elementus team to discuss key items in the case, upcoming deadlines, and recent filings | 0.5 |
| 9/14/2022 | Foster, William | Case Administration | Participated in daily call with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) about key case priorities | 0.3 |
| 9/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed A&M cash forecast for coin yielding deployments | 0.2 |
| 9/14/2022 | Ehrler, Ken | Cash Budget and Financing | Review and reply to questions from W&C re: liquidity forecast | 0.8 |
| 9/14/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended 9/14 bankruptcy court hearing | 2.5 |
| 9/14/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend hearing re: examiner, retention applications | 2.0 |
| 9/14/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Sept. 14 Hearing Bridge Line | 2.3 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Analyze the coin balance reports to understand the movements of crypto assets | 2.7 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the expanded coin report and analyze the crypto assets movement | 2.4 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence and analyze the institutional loan balance of the Debtors | 2.1 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Summarize the coin balance variance data | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Draft a list of critical diligence items that need to be addressed | 0.7 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the institutional loan balance | 0.5 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K.Ehrler (M3) regarding the institutional loan | 0.3 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K.Ehrler (M3) for case updates | 0.3 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed public coin report filed by Debtors | 1.6 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed custody and withhold accounts transfer data and participated in internal M3 meeting with K. Ehrler et al. (M3) | 0.6 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on custody accounts with T. Biggs (M3) | 0.4 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Analyze SOFA 4 draft schedules from the debtor | 2.0 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence with W&C re: financial and analysis updates | 0.4 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on GK8 call with M Rahmani (PWP) | 0.3 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise draft email for J Schiffrin (M3) re: SOFA 4 analysis | 0.2 |
| 9/14/2022 | Herman, Seth | Financial & Operational Matters | Performed research and correspond with W&C, PWP teams re: sale of non-core investment | 0.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding sale of alternative investments | 2.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on change in coin balances analysis | 2.2 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in correspondence with with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) regarding bid procedures | 1.9 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in discussion related to asset sales of alternative investments | 1.7 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in discussions relating to bid procedures with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.6 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Summarize change in coin balances in presentation to be shared with committee | 1.5 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Reviewed assigned contracts and discuss with A&M to understand business rationale | 1.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Review of coin balances and created an analysis showing variances | 1.2 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participated in call with centerview to discuss disposition of GK8 business | 0.5 |
| 9/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M) re: SOFA | 0.2 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend update on GK8 sale process with Centerview and PWP | 0.8 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss compensation practices and historical bonuses with A Ciriello (A&M) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review SOFA4 analysis with J Schiffrin (M3) | 0.6 |
| 9/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call on GK8 sale process with K. Cofsky (PWP) and Greg Pesce et. al. (W&C) | 0.5 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss and correspond with T Biggs (M3) re: TX trip and logistics | 0.3 |
| 9/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend GK8 Discussion with Advisors | 0.7 |
| 9/14/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on draft global bidding procedures motion distributed by Debtors | 1.8 |
| 9/14/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed proposed stipulation regarding crypto security | 0.3 |
| 9/14/2022 | Magliano, John | miscellaneous motions | Review draft bidding procedure document | 0.4 |
| 9/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed pre-petition insider crypto transfer data provided by A&M | 2.2 |
| 9/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted email to UCC advisor group regarding insider transfers | 0.1 |
| 9/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed schedules of transfers to insiders, and developed question list | 0.8 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding Custody Account Activity that occurred from April 15 through August 23, 2022 | 2.8 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare excel analysis reconciliation regarding Custody Account Activity that occurred from April 15 through August 23, 2022 | 2.7 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence checklist for Elementus Team to send over to Debtors' Advisors, focused primarily on wallets and User ID information | 1.1 |
| 9/15/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with mining subcommittee | 1.0 |
| 9/15/2022 | Ehrler, Ken | Business Plan | Attend briefing call with potential plan sponsor re: liquidity options for unsecured creditors | 0.5 |
| 9/15/2022 | Meghji, Mohsin | Business Plan | Attend Mining Subcommittee Weekly Call | 0.5 |
| 9/15/2022 | Herman, Seth | Business Plan | Attended a call with potential plan sponsor and W&C, PWP, M3 teams | 1.0 |
| 9/15/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with M Rahmani, K Wofford et al | 1.0 |
| 9/15/2022 | Herman, Seth | Business Plan | Attended call with potential investor / plan sponsor | 0.5 |
| 9/15/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/15/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/15/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily catch up on workstream progress with M3 team | 0.3 |
| 9/15/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.3 |
| 9/15/2022 | Herman, Seth | Case Administration | Attended internal call with J.Schiffrin, K.Ehrler and W.Foster (M3) et al re workstream updates | 0.3 |
| 9/15/2022 | Biggs, Truman | Case Administration | Participate in call with potential interested party re: asset or platform sale | 1.1 |
| 9/15/2022 | Foster, William | Case Administration | Participated in daily call to discuss key workstreams | 0.3 |
| 9/15/2022 | Herman, Seth | Cash Budget and Financing | Reviewed weekly cash reporting package | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the legal agreements data of the Debtors | 1.5 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the SOFA file and research market data related to it | 1.5 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the SOFA file and analysis on market data related to it | 1.3 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Review the analysis of J.Magliano (M3) regarding SOFA and perform additional diligence | 1.2 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman and K.Ehrler (M3) to discuss coin report reconciliation | 0.7 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman (M3) regarding coin balance analysis and variance reporting template | 0.3 |
| 9/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on K&E draft stablecoin motion | 1.3 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis related to Schedule F claims and corresponding presentation slides | 2.8 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Create SOFA analysis based on guidance from senior team members | 2.6 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Perform reconciliation of SOFA analysis relative to source files | 2.0 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Continue to review, reconcile and update SOFA analysis presentation based on additional comments from senior team members | 1.8 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis to assess claims at the entity level | 1.7 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Create presentation for SOFA analysis based on guidance from senior team members | 1.3 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile information in SOFA presentation | 0.7 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review draft SOFA schedule provided by A&M | 0.4 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review correspondence and outline SOFA presentation next steps | 0.2 |
| 9/15/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss crypto balance changes with S Herman (M3) | 0.3 |
| 9/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review coin report variance analysis with S Herman and H Kim (M3) | 0.7 |
| 9/15/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend Celsius Discussion with a potential plan sponsor, PWP and M3 | 0.6 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis of crypto assets, loans and borrowings | 1.6 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Created variance reporting template and process, and provided related guidance to H. Kim (M3) | 1.1 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Attended calls with H.Kim and K.Ehrler (M3) re: reconciliation of coin reporting files | 0.7 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with W&C, PWP teams re: potential sale of certain stablecoins, related issues and restrictions | 0.5 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis and engaged in email correspondence with the M3 team re: executive compensation issues | 0.3 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Spoke with K.Ehrler (M3) re: crypto borrowings and changes over time | 0.3 |
| 9/15/2022 | Foster, William | Financial & Operational Matters | Participated in discussion regarding sale of stable coins | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be rejected to understand business rationale | 0.7 |
| 9/15/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend Celsius Discussion with UCC and a potential plan sponsor | 0.5 |
| 9/15/2022 | Foster, William | General Correspondence with Other Professionals | Participated in call with potential plan sponsor to discuss the case | 0.7 |
| 9/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining sub-committee conference call with K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) | 1.0 |
| 9/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Cofsky (PWP) and potential plan sponsor | 0.5 |
| 9/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend calls with A Rudolph (W&C) and W Foster (M3) re diligence support | 0.6 |
| 9/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Bi-Weekly Advisor Meeting | 0.5 |
| 9/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a bi-weekly UCC advisor call with A Colodny, K Cofsky et al | 0.5 |
| 9/15/2022 | Ehrler, Ken | miscellaneous motions | Review and respond to various correspondence re: lease rejection notice, edits on bidding procedures, other in-progress motions | 0.8 |
| 9/15/2022 | Ehrler, Ken | miscellaneous motions | Discuss bidding procedures with M Rahmani (PWP) and send edits to W&C | 0.3 |
| 9/15/2022 | Herman, Seth | miscellaneous motions | Corresponded via email with W&C, PWP, M3 teams re: proposed bidding procedures | 0.3 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Completed review of pre-petition insider crypto transfer data provided by A&M | 3.3 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised draft analysis of pre-petition insider crypto transfers for UCC presentation | 2.4 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued to review the pre-petition insider crypto transfer data provided by A&M | 3.5 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation and revision of draft analysis of pre-petition insider crypto transfers for UCC presentation | 2.3 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Validate and review insider transaction analysis, prepare additional detail schedules per W&C feedback | 2.0 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis and presentation on insider transactions for UCC committee | 2.3 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare consolidated schedule of rewards/interest to insiders from sofa 4 schedules | 0.9 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and respond to question from G Warren (W&C) re: insider withdrawals | 0.4 |
| 9/15/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding activity involving the Custody Account (pre and post-pause), including transfers into and out of the custody account, increasing withdrawals in the days leading up to the pause, etc. | 3.6 |
| 9/15/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Custody Account Activity and transfers pre and post-pause, as well as withdrawals and deposits | 2.5 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provided comments and reviewed and edited presentation outlining insider payments | 2.8 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Draft summary document outlining all insider payments | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Revise and make changes to summary document outlining all insider payments | 1.3 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary of SOFA-4 showing insider payments | 1.8 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed and created presentation outlining insider payments from 12 months before filing | 1.2 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provide comments on presentation outlining insider payments from 12 months before filing | 1.9 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Update and revise summary of SOFA-4 showing insider payments | 1.5 |
| 9/16/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, J. Schiffrin, S. Herman, W. Foster (M3), C. Brantley, R. Campagna (A&M) C. Ferraro (Celsius), R. Kielty, D. Bendetson (Centerview), E. Aidoo, M. Rahmani, S. Saferstein (PWP) regarding update on Celsius mining operations | 0.6 |
| 9/16/2022 | Magliano, John | Business Plan | Review updated business presentation provided by MiningCo | 0.2 |
| 9/16/2022 | Ehrler, Ken | Business Plan | Meet with CEL management and A&M (R Campagna, C Brantley, et al) and CVP (R Kielty et al) re: mining business plan | 0.6 |
| 9/16/2022 | Meghji, Mohsin | Business Plan | Attend Mining Update call | 0.5 |
| 9/16/2022 | Herman, Seth | Business Plan | Attended a call re: mining hosting arrangements with C.Ferarro (Celsius), R.Campagna & C.Brantley (A&M) and R.Kielty (Centerview) et al | 0.6 |
| 9/16/2022 | Foster, William | Business Plan | Perform diligence on tether and EFH documents | 0.8 |
| 9/16/2022 | Foster, William | Business Plan | Participated in call with debtors to discuss mining business | 0.5 |
| 9/16/2022 | Kim, Hugh | Case Administration | Attend an Internal call with K.Ehrler, W.Foster and S.Herman (M3) re: additional information request re: Tether loan and EFH obligation, settlement | 0.3 |
| 9/16/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/16/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, H. Kim (M3), et. al regarding case status update and workplan | 0.2 |
| 9/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team catch up on workstreams | 0.3 |
| 9/16/2022 | Ehrler, Ken | Case Administration | Correspond with team re: follow ups for today via email | 0.2 |
| 9/16/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/16/2022 | Herman, Seth | Case Administration | Attend daily internal team call with W Foster, T Biggs, K Ehrler et al re case status update and workplan | 0.2 |
| 9/16/2022 | Herman, Seth | Case Administration | Prepared for discussion with UCC advisory team re: hearing recap, next steps, key priorities | 0.3 |
| 9/16/2022 | Herman, Seth | Case Administration | Attended Internal call with K.Ehrler, W.Foster and H.Kim (M3) re: information request re: Tether loan and EFH settlement | 0.3 |
| 9/16/2022 | Herman, Seth | Case Administration | Reviewed letter from W&C to the debtors' counsel | 0.1 |
| 9/16/2022 | Biggs, Truman | Case Administration | Prepare and send latest version of the Due Diligence Request list for A&M | 0.5 |
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Update weekly reporting variance analysis chart and presentation | 0.9 |
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Review and update timing variance analysis based on guidance from senior team member | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Prepare diligence questions for A&M based on the weekly reporting update | 0.7 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional diligence on the coin variance data | 2.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis on the coin balance variance and crypto assets balance | 2.5 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin variance analysis incorporating price factor | 1.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Draft a template regarding weekly coin variance analysis | 2.1 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis of the coin variance and price comparison of the crypto assets | 0.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with W. Foster and K.Ehrler (M3) to discuss the diligence on Mrs.Mashinsky | 0.2 |
| 9/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised miscellaneous reports for W&C | 2.4 |
| 9/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Further reviewed and revised miscellaneous reports for W&C | 3.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis based on guidance from senior team members and W&C | 1.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Update charts/tables for SOFA presentation based on W&C comments | 1.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile SOFA withdrawals and deposits | 1.3 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly operating performance slides for committee | 0.6 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss coin report variances and follow ups with S Herman (M3) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Consolidate and review notes from committee meeting | 0.3 |
| 9/16/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and revised revised coin variance analysis and related presentation materials | 0.9 |
| 9/16/2022 | Herman, Seth | Financial & Operational Matters | Attended a call with K.Ehrler (M3) re: coin reporting | 0.3 |
| 9/16/2022 | Foster, William | Financial & Operational Matters | Reviewed and provided comments on business operations and weekly variance slides | 1.8 |
| 9/16/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwasniewsky (K&E), R. Campagna (A&M) and G. Pesce et. al. (W&C) to discuss coin security procedures | 0.7 |
| 9/16/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with E. Campagna (A&M), R. Kwasniewski (K&E), G. Pesce (W&C) and K. Cofsky (PWP) to discuss SOFA | 1.0 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly meeting | 0.6 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Time Sensitive Meeting for Committee Members | 1.3 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss draft sofa slides | 0.7 |
| 9/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC update meeting with W&C, PWP, M3 teams et al | 1.1 |
| 9/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC and G Pesce (W&C), J. Schiffrin (M3) regarding key items in the case, upcoming deadlines, and recent filings | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued reviewing insider crypto transfer data provided by A&M | 3.8 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend committee meeting re: insider transactions | 1.1 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise insider transaction presentation per team feedback | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss follow up analyses needed from Elementus with N Shaker (Elementus) | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Respond to e-mails from W&C and M3 teams re: insider transactions | 0.4 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction reporting with Elementus team | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and reply to correspondence with W&C team re: insider transactions | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss next steps on insider reporting and data quality with B Campagna (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction detail with M Meghji (M3) and H Bixler (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review updates to custody analysis with T Biggs (M3) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss upcoming meetings and follow ups on insider transactions  with B Campagna (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transactions with M Meghji (M3) | 0.2 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review W&C request re: insider discovery and follow up with team member to provide info | 0.2 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with A&M, W&C, K&E, PWP, and M3 teams re: insider transactions | 1.0 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction reporting with B Campagna, H Bixler (A&M) | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review custody account transaction reporting with T Biggs et al (M3) | 0.3 |
| 9/16/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus / M3 to discuss Payments Sync | 0.8 |
| 9/16/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Custody Account activity from April 15 through August 25 | 2.8 |
| 9/16/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review preliminary SOFA and Schedule and Custody Account Activity | 1.6 |
| 9/16/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and make further edits to insider payments analysis | 1.6 |
| 9/16/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Participated in meeting with the committee to discuss insider payments | 1.5 |
| 9/17/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/17/2022 | Herman, Seth | Case Administration | Reviewed email document production provided by K&E to W&C | 0.3 |
| 9/17/2022 | Goldstein, Grant | Financial & Operational Matters | Revised prior analysis on the Company's coin holdings | 0.7 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Prepare slides for the coin variance analysis for UCC | 2.2 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Prepare a list of questions regarding Coin Balance for the meeting with A&M | 1.8 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform a variance analysis on this week's coin balance report | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review coin report variances with A Ciriello (A&M) and M3 team | 0.9 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on 2019-2020 financial performance for W&C follow up question | 0.5 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Draft workstream progress report for J Schiffrin (M3) | 0.3 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Continue and revise workstream progress summary | 0.2 |
| 9/17/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to CNL UK financials | 0.5 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Attended call with A&M (A Ciriello) re: coin reporting variances | 0.8 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed letter from Mashinsky counsel and reconciled certain figures vs. SOFA schedule | 0.3 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Prepared for discussion with A&M re: coin reporting variances | 0.3 |
| 9/17/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the financial performance of CNL UK in 2020 | 1.7 |
| 9/17/2022 | Foster, William | Financial & Operational Matters | Participated in call with debtors to discuss coin variances | 1.1 |
| 9/17/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a coin report variance call with K. Ehrler, S.Herman, W.Foster (M3) et al and R. Campagna and A. Ciriello (A&M) | 0.9 |
| 9/17/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with PWP, A&M, K&E, W&C to discuss SOFA | 1.0 |
| 9/17/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Reviewed CNL UK financials for draft W&C motion | 0.9 |
| 9/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to UK Financial | 1.0 |
| 9/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with debtors regarding key workstreams and next steps | 1.3 |
| 9/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on custody account presentation | 0.6 |
| 9/17/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend update meeting with A&M, K&E, W&C re: insider transaction reporting | 0.9 |
| 9/18/2022 | Magliano, John | Business Plan | Create rig and MW deployment analysis based on guidance from senior team member | 1.3 |
| 9/18/2022 | Foster, William | Business Plan | Reviewed and provided comments on rig deployment analysis | 0.9 |
| 9/18/2022 | Ehrler, Ken | Case Administration | Review and revise project plans and team allocation | 1.5 |
| 9/18/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.2 |
| 9/18/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/18/2022 | Biggs, Truman | Financial & Operational Matters | Review CNL UK's entity 2020 financial audit and prepare analysis regarding performance | 2.1 |
| 9/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly update meeting with UCC | 1.5 |
| 9/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with G. Pesce (W&C) and K. Cofsky (PWP) regarding CEL management | 0.8 |
| 9/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Meeting | 1.4 |
| 9/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend All Advisors Call | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a call with the committee, W&C, PWP teams et al | 1.1 |
| 9/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding key workstreams and next steps | 1.1 |
| 9/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend committee call on insider transaction update, next steps | 1.5 |
| 9/19/2022 | Magliano, John | Business Plan | Review rig deployment schedule relative to A&M's weekly reporting | 0.6 |
| 9/19/2022 | Magliano, John | Business Plan | Review strategic options for Celsius relating to MiningCo | 0.5 |
| 9/19/2022 | Ehrler, Ken | Business Plan | Discuss mining operations update with C Brantley (A&M) and prepare e-mail for UCC advisors on status | 0.3 |
| 9/19/2022 | Ehrler, Ken | Business Plan | Debrief on mining updates with J Schiffrin (M3) | 0.3 |
| 9/19/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/19/2022 | Kim, Hugh | Case Administration | Attend a call with S.Herman (M3) to discuss the coin variance analysis | 0.4 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised CEL token activity presentation for UCC | 1.1 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Discuss mining progress and priorities with K. Ehrler (M3) | 0.3 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Reviewed draft advisors' weekly update presentation to UCC | 0.2 |
| 9/19/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/19/2022 | Ehrler, Ken | Case Administration | Review and revise fee application | 1.6 |
| 9/19/2022 | Ehrler, Ken | Case Administration | Attend daily catch up on workstream progress with M3 team | 0.2 |
| 9/19/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/19/2022 | Herman, Seth | Case Administration | Attended daily internal team call K.Ehrler, W.Foster and H.Kim (M3) et al re case update and workstreams | 0.2 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in Advisors call with G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) to discuss key workstreams and upcoming events in case | 1.1 |
| 9/19/2022 | Biggs, Truman | Case Administration | Discuss key case items with J Schiffrin (M3) | 0.6 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with the Elementus team (N Shaker) to discuss key case items | 0.7 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 team call regarding key workstreams | 0.6 |
| 9/19/2022 | Foster, William | Case Administration | Participated in daily call with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) to discuss key workstreams and next steps | 0.4 |
| 9/19/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed liquidity update for UCC presentation | 0.4 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update permanent variance analysis based on weekly variance reporting | 1.9 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update permanent variance analysis based on comparison of August and September forecasts | 1.4 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on updated permanent vs. temporary variance analysis | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis | 0.1 |
| 9/19/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise weekly cash variance analysis | 1.2 |
| 9/19/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare and send weekly cash and liquidity summary for committee updates | 0.3 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Perform a coin balance analysis and variance analysis with the most recent crypto assets data from A&M | 2.9 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin balance analysis and variance analysis and draft presentation to summarize the key takeaways | 2.6 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Review the older coin balance files to analyze the trend of the crypto movements and refine the presentation | 2.6 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform a coin balance analysis and variance analysis with the most recent crypto assets data from A&M | 2.1 |
| 9/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed CEL token data downloaded into virtual data room | 0.6 |
| 9/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed inbound asset purchase proposal from third party | 0.2 |
| 9/19/2022 | Magliano, John | Financial & Operational Matters | Review audited financial statements provided by W&C | 0.9 |
| 9/19/2022 | Magliano, John | Financial & Operational Matters | Review communication between UCC Advisors on potential strategic options for go-forward plan of Celsius | 0.2 |
| 9/19/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with management re: headcount strategies and retention plans | 0.8 |
| 9/19/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with management re: headcount plans | 0.8 |
| 9/19/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare and attend a call with CEL head of HR and A.Mashinsky to discuss Headcount & Retention | 0.8 |
| 9/19/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments regarding a potential plan sponsor | 0.4 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed proposal materials re sale of staked ETH, performed related research and engaged in related email correspond with W&C, PWP, M3 teams | 1.1 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on revised coin variance analysis presentation slides | 0.7 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with H Kim (M3) re: coin variance analysis and presentation materials | 0.4 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with W&C, PWP re: potential strategies to address management | 0.3 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A.Ciriello (A&M) re: coin reporting variances | 0.3 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Reviewed updated frame work for analyzing financial performance and variance to date | 1.6 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Reviewed proposal for acquisition of assets from estate and researched relevant diligence issues | 2.2 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Create summary of asset acquisition proposal summarizing key diligence points | 0.9 |
| 9/19/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call re: headcount strategy with CEL head of HR and A. Mashinsky (Celsius) | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Corresponded with K. Cofsky (PWP) and K. Wofford (W&C) regarding Texas diligence trip | 0.1 |
| 9/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call re: examiner candidates with UCC members and G. Pesce et. al. (W&C) | 0.6 |
| 9/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a meeting with UCC to discuss Examiner Candidate | 0.9 |
| 9/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC advisor call with W&C, PWP, M3 teams | 0.6 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with the committee, W&C, M3 teams et al re: examiner candidates | 0.3 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed presentation materials for UCC meeting | 0.3 |
| 9/19/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with UCC advisors and counsel regarding presentation for UCC and key issues for UCC | 2.2 |
| 9/19/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on revised K&E draft of bidding procedures motion | 0.5 |
| 9/19/2022 | Meghji, Mohsin | miscellaneous motions | Review documents regarding bidding procedures motion | 1.1 |
| 9/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed data on N. Goldstein transfers provided by K&E | 0.6 |
| 9/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft Elementus update for UCC presentation | 0.4 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Celsius insider transfers based on guidance from senior team members | 1.2 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review M3 presentation on custody diligence | 0.2 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Elementus update slides for UCC presentation | 0.2 |
| 9/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend UCC all advisor meeting re: operating updates, insider investigation | 0.6 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis comparing Elementus findings with various information received regarding Insider Transfers | 2.9 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare update regarding Elementus workstreams for the UCC Meeting on September 20, 2022 | 2.8 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding N. Goldstein's disclosed transactions in the SOFA-4 | 2.1 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss Custody Account movement takeaways with A Colodny (W&C) | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Business Plan | Reviewed Core Scientific and Mawson contracts and hosting-related documents sent by T. Scheffer (K&E) | 1.7 |
| 9/20/2022 | Schiffrin, Javier | Business Plan | Reviewed Clearspark-Mawson Georgia facility purchase agreement | 0.6 |
| 9/20/2022 | Magliano, John | Business Plan | Reconcile and tie out audited financials provided by W&C based on guidance from senior team member | 1.0 |
| 9/20/2022 | Foster, William | Business Plan | Reviewed celsius insurance and asset coverage policies | 2.1 |
| 9/20/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed CNL financial statements and revised M3 insert for draft W&C motion | 1.8 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed interim fee application (August 2022) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on portions of W&C draft trustee motion | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal team catchup call | 0.1 |
| 9/20/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/20/2022 | Ehrler, Ken | Case Administration | Update fee app per team feedback | 1.3 |
| 9/20/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstreams updates | 0.6 |
| 9/20/2022 | Herman, Seth | Case Administration | Attended daily internal team call J. Schiffrin, K. Ehrler, W. Foster (M3) et al re case update and workstreams | 0.2 |
| 9/20/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with M3 team K. Ehrler (M3), W. Foster (M3) regarding key workstreams and upcoming deadlines | 0.5 |
| 9/20/2022 | Biggs, Truman | Case Administration | Review due diligence items received and prepare updated due diligence list of remaining outstanding items | 2.2 |
| 9/20/2022 | Biggs, Truman | Case Administration | Prepare email regarding items that remain outstanding on due diligence checklist for A. Ciriello of the A&M team | 0.6 |
| 9/20/2022 | Foster, William | Case Administration | Participated in daily call with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3), T. Biggs (m3) to discuss key case priorities | 0.5 |
| 9/20/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting analysis from A&M | 0.4 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin balance discussion materials per S.Herman's (M3) comments | 2.5 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Review crypto assets movements from the petition date to list up unexplained variances that need to be addressed in the future | 2.3 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Draft coin balance discussion materials for the meeting with A&M | 2.1 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the Debtors' disclosed financial information | 2.1 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft security memo/stipulation provided by K&E in advance of coin security call | 0.6 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed preliminary A&M report on headcount opportunities and compensation programs | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed deferred compensation provisions of original GK8 purchase agreement | 0.4 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius assets & liability committee memoranda | 0.3 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed story on Wintermute sent by G. Pesce (W&C) | 0.2 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Review UK financials for 2020; prepare analysis on solvency and risk per W&C request | 1.6 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A Ciriello (A&M) and S Herman and H Kim (M3) re: coin variances | 0.7 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with management, A&M, K&E, and W&C re: coin security procedures | 1.0 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Draft write up on UK financial performance for W&C | 0.9 |
| 9/20/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to CNL financial statements | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Drafted presentation regarding coin reporting variances and related email correspondence with A.Ciriello (A&M) | 0.9 |
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Prepared for and attended a call with A.Ciriello (A&M), K Ehrler (M3) et al re: coin reporting framework and variances | 0.7 |
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with PWP, W&C re: GK8 sale, and related review of purchase agreement, related information | 0.4 |
| 9/20/2022 | Foster, William | Financial & Operational Matters | Participated in discussion relating to coin security | 1.8 |
| 9/20/2022 | Foster, William | Financial & Operational Matters | Participated in call with debtor's counsel and management to discuss coin security | 1.0 |
| 9/20/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a meeting with S.Herman, K. Ehrler (M3), A. Ciriello (A&M) et al to discuss the future crypto reporting framework and recent variances | 0.7 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Ferraro (Celsius) and Mawson's CEO and CFO regarding mining operations | 0.7 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call with A. Ciriello (A&M) on coin variance analysis | 0.4 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining trip | 0.2 |
| 9/20/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call with Celsius management, W&C, PWP, K&E re: coin security | 1.0 |
| 9/20/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in UCC call with J Schiffrin (M3), G Pesce (W&C), and K Cofsky (PWP) | 1.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with G. Pesce (W&C) and K. Ehrler (M3) regarding Celsius loan notifications to customers | 0.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC call with members and all UCC professional advisors | 1.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference with PWP and K&E on coin security procedures | 0.9 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting; present on cash and liquidity | 1.3 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with counsel re: customer issues on loan repayment | 0.3 |
| 9/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Coin Security Update call with UCC | 1.1 |
| 9/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 9/20/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended weekly call with the committee, W&C, PWP teams et al | 1.1 |
| 9/20/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC to discuss key updates to the case and run through operations | 1.2 |
| 9/20/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the Withdrawal data from insiders | 1.6 |
| 9/20/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on the withdrawals data of the insiders | 1.6 |
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and analyze insider transfers based on guidance from senior team members | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on insider transfers to assess trends and key takeaways | 1.2 |
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on comments from senior team member | 0.9 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding custody account movements compared to information received by Insiders regarding disclosed transfers | 3.6 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Analyze CNL published financials and prepare analysis of financial performance (income statement, balance sheet, and cash flow statement) | 2.3 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding custody account movement both pre and post-pause, including; internal transfers, withdrawals, deposits, etc. | 1.1 |
| 9/21/2022 | Schiffrin, Javier | Business Plan | Reviewed PWP bitcoin mining industry overview in preparation for 9/22 mining subcommittee call | 0.6 |
| 9/21/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP and Aurelius | 0.6 |
| 9/21/2022 | Meghji, Mohsin | Business Plan | Review and comments to the Bitcoin Mining Overview Materials | 0.7 |
| 9/21/2022 | Foster, William | Business Plan | Reviewed overview presentation on bitcoin mining | 1.6 |
| 9/21/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/21/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/21/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily review on workstream progress | 0.3 |
| 9/21/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/21/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with W Foster (M3) et al | 0.6 |
| 9/21/2022 | Foster, William | Case Administration | Participated in discussion with  J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3) and K. Ehrler (m3) to discuss key next steps in case and work streams | 0.6 |
| 9/21/2022 | Ehrler, Ken | Cash Budget and Financing | Review filed MOR and comparison to cash forecast / other reporting | 0.4 |
| 9/21/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on former director John Dubel | 1.2 |
| 9/21/2022 | Kim, Hugh | Financial & Operational Matters | Review crypto assets movements from the petition date to list up unexplained variances that need to be addressed in the future | 0.8 |
| 9/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared final revisions to M3 insert for W&C motion section describing CNL financial condition | 0.8 |
| 9/21/2022 | Magliano, John | Financial & Operational Matters | Perform preliminary review and summary of July and August 2022 monthly operating reports | 2.0 |
| 9/21/2022 | Magliano, John | Financial & Operational Matters | Respond to questions from senior team member on monthly operating reports | 1.7 |
| 9/21/2022 | Meghji, Mohsin | Financial & Operational Matters | Corresponded with the UCC advisors regarding the crypto assets | 0.8 |
| 9/21/2022 | Herman, Seth | Financial & Operational Matters | Attended call with K&E, W&C, PWP, CVP teams re: GK8 sale process | 0.8 |
| 9/21/2022 | Herman, Seth | Financial & Operational Matters | Attended call with W&C, M3 teams et al re: GK8 bid procedures | 0.3 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Participate in discussion with A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C) about bid procedures | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/21/2022 | Foster, William | Financial & Operational Matters | Correspond with M. Rahmani (PWP), K. Cofsky (PWP), J. Schiffrin (M3) regarding bid procedures | 1.8 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Review debtors filed MORs and bridge to actuals | 1.7 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Reviewed employment agreements and and board resolutions | 1.1 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Participate in conversation with proposed investor | 0.5 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call re: GK8 sale process with K. Cofsky (PWP), R. Kielty (Centerview) and G. Pesce et. al. (W&C) | 0.8 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in coordination conference call with R. Campagna (A&M) and L. Arjun (A&M) and K. Ehrler (M3) | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with W&C, centerview, pwp, and K&E re: GK8 bidding procedures | 0.9 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and meet with B Campagna (A&M) and J Schiffrin (M3) re: diligence follow ups | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and meet with potential plan sponsor re: potential interest in situation | 0.5 |
| 9/21/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discuss diligence support request with A Rudolph (W&C) and W Foster and K Ehrler (M3) | 0.3 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with potential plan sponsor and K. Cofsky et. al. (PWP) | 0.3 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C and PWP teams re: mining trip logistics | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with committee re: risk escalations | 0.4 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss diligence support request with A Rudolph (W&C) and W Foster and H Kim (M3) | 0.3 |
| 9/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Discussion with PWP regarding operation of the Debtors | 0.7 |
| 9/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call to discuss Bid Procedures for  GK8 and Company | 1.0 |
| 9/21/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with the committee, W&C, PWP, M3 teams et al | 0.8 |
| 9/21/2022 | Meghji, Mohsin | miscellaneous motions | Review final revisions to M3 insert for W&C motion section | 0.8 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the insiders' withdrawal/deposit data | 1.6 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Draft a presentation regarding the Withdrawals/Deposit Data of the insiders | 1.5 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on insiders' withdrawal/deposit data | 1.5 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Continue to update insider transfer analysis and responded to questions based on requests from senior team member and W&C | 1.7 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation based on revisions to the related analysis | 1.4 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on insider transfers charts and presentation slides prepared by junior team member | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation slides based on senior team member guidance | 1.1 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary slide for insider transfers based on guidance from senior team member | 0.4 |
| 9/21/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial analysis requested by A Colodny (W&C) regarding activity involving the custody account (pre and post-pause) | 3.8 |
| 9/21/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review presentation regarding disclosed insider transfers | 1.1 |
| 9/22/2022 | Kim, Hugh | Business Plan | Perform diligence on crypto data and mining updates from the Debtors | 2.4 |
| 9/22/2022 | Magliano, John | Business Plan | Prepare analysis related to MiningCo Assets based on guidance from senior team member | 0.8 |
| 9/22/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo Assets financial metrics | 0.5 |
| 9/22/2022 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee call with UCC members | 0.9 |
| 9/22/2022 | Meghji, Mohsin | Business Plan | Attend Mining Subcommittee Weekly Call | 0.7 |
| 9/22/2022 | Herman, Seth | Business Plan | Attended mining sub-committee call with K Wofford, K Cofsky, K Ehrler et al | 1.1 |
| 9/22/2022 | Herman, Seth | Business Plan | Reviewed presentation materials regarding capital markets dynamics for BTC miners | 0.9 |
| 9/22/2022 | Biggs, Truman | Business Plan | Review due diligence items received and prepare responses to requests made regarding present status of various items | 1.3 |
| 9/22/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/22/2022 | Schiffrin, Javier | Case Administration | Reviewed Compute North Chap. 11 filings | 0.7 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC advisor call, discuss issues on stablecoin and liquidity | 0.4 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend all advisor call with Debtor and UCC advisors re: case management and timeline | 0.4 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend daily catch up on workstream progress | 0.2 |
| 9/22/2022 | Korycki, Mary | Case Administration | Review UST comments re: M3's draft retention order | 0.5 |
| 9/22/2022 | Meghji, Mohsin | Case Administration | Attend all advisor call with Debtor and UCC advisors re: case management and timeline | 0.6 |
| 9/22/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in M3 daily call with K. Ehrler (M3), W. Foster (M3), S. Herman (M3) et al to discuss key workstreams and upcoming case deadlines | 0.5 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in UCC All-Advisors call with G. Pesce (W&C), J. Schiffrin (M3), K. Ehrler (M3), UCC members, to discuss key case workstreams and upcoming deadlines | 0.6 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with Elementus team to discuss key workstreams | 0.5 |
| 9/22/2022 | Foster, William | Case Administration | Participated in daily call with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) and T. Biggs (m3) to review key case priorities | 0.5 |
| 9/22/2022 | Magliano, John | Cash Budget and Financing | Update weekly cash variance analysis and presentation | 0.4 |
| 9/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft stablecoin motion and proposed order sent by K&E | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft customer account transfer summary prepared by T. Biggs (M3) | 0.5 |
| 9/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with K&E, A&M, W&C, re: management risks and mitigation plans | 0.6 |
| 9/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with K&E, W&C re: coin security and custodian selection | 0.5 |
| 9/22/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare and review documents for the All Advisor meeting and UCC | 1.4 |
| 9/22/2022 | Foster, William | Financial & Operational Matters | Participated in communication regarding bid procedures | 2.1 |
| 9/22/2022 | Foster, William | Financial & Operational Matters | Reviewed financial and operational performance slides and provided comments | 1.2 |
| 9/22/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend an All advisor meeting with J. Schiffrin (M3), K.Cofsky (PWP), A. Colodny (W&C), A. Lal (A&M), B. Beasley (Centerview), H. Hockberger (K&E) et al to discuss the next steps | 0.6 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwasniewski et. al. (K&E) on coin security | 0.8 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius), R. Kwasnieski (K&E), R. Kielty (Centerview) and K. Cofsky (PWP) | 0.8 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisors' call with K. Cofsky (PWP), G. Pesce et. al., R. Campagna (A&M) and R. Kwasniewski et. al. (K&E) | 0.6 |
| 9/22/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended Celsius all advisors call with K&E, CVP, A&M, W&C, PWP, M3 teams et al | 0.6 |
| 9/22/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call regarding Company's security protocols | 1.3 |
| 9/22/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in celsius all advisor call | 1.0 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining update status call with UCC mining subcommittee | 1.0 |
| 9/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 9/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended bi-weekly call with W&C, PWP, M3 teams et al | 0.3 |
| 9/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC advisors | 0.5 |
| 9/22/2022 | Herman, Seth | miscellaneous motions | Reviewed and evaluated motion re: selling stablecoins | 0.4 |
| 9/22/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Review and refine the presentation slides for the withdrawals/deposit data of the insiders | 1.6 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on feedback from senior team member | 1.8 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update presentation slides related to insider transfer analysis | 1.2 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review insider transfer information from Elementus as part of analysis | 1.1 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review insider transfers charts and presentation slides prepared by junior team member | 0.8 |
| 9/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with A Ciriello (A&M) re: earn and custody account management processes | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on insider transaction analysis | 0.4 |
| 9/22/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare presentation regarding Insider Transfers based on information provided the Company and the Insiders themselves | 2.6 |
| 9/22/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to review and prepare presentation regarding Insider Transfers based on information provided by the Company and the Insiders themselves | 2.5 |
| 9/23/2022 | Magliano, John | Business Plan | Prepare rig strategic option analysis based on guidance from senior team member | 1.8 |
| 9/23/2022 | Magliano, John | Business Plan | Prepare rig summary schedule comparison based on guidance from senior team member | 0.3 |
| 9/23/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo Asset contracts | 0.3 |
| 9/23/2022 | Foster, William | Business Plan | Review hosting analysis and provided comments | 2.1 |
| 9/23/2022 | Foster, William | Business Plan | Create financial framework for review of mining business liabilities | 1.8 |
| 9/23/2022 | Foster, William | Business Plan | Reviewed and provided comments on hosting cost analysis | 1.7 |
| 9/23/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/23/2022 | Schiffrin, Javier | Case Administration | Prepared weekly M3 case update for M. Meghji (M3) | 1.2 |
| 9/23/2022 | Schiffrin, Javier | Case Administration | Participated in update call with M3 Celsius team | 0.2 |
| 9/23/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.2 |
| 9/23/2022 | Ehrler, Ken | Case Administration | Prepare weekly progress summary by workstream | 0.5 |
| 9/23/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle re: workstream progress | 0.3 |
| 9/23/2022 | Meghji, Mohsin | Case Administration | Attend M3 and A&M Weekly call | 0.7 |
| 9/23/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/23/2022 | Herman, Seth | Case Administration | Attended daily internal update call with K Ehrler, T Biggs, W Foster et al | 0.2 |
| 9/23/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with J Schiffrin (M3), W. Foster (M3) et al | 0.5 |
| 9/23/2022 | Biggs, Truman | Case Administration | Cross-reference the latest iteration of the due diligence checklist against items received and create an updated due diligence checklist | 0.9 |
| 9/23/2022 | Foster, William | Case Administration | Participate in call with  with J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3), and K. Ehrler (m3) to discuss next steps and key case deliverables | 0.5 |
| 9/23/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly cash forecast call with A. Lal (A&M) and C. Brantley (A&M) | 0.5 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Review and perform diligence on weekly reporting and analyzed variances | 1.7 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Update permanent cash flow variance analysis | 0.8 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), E. Lucas, C. Brantley, A. Lal, R. Campagna (A&M) regarding weekly reporting, variances and updates | 0.6 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with C. Brantley, E. Lucas (A&M) regarding follow-ups on weekly reporting | 0.5 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on weekly cash flow forecast and variances | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/23/2022 | Ehrler, Ken | Cash Budget and Financing | Review weekly cash flow variance and rig reporting | 0.3 |
| 9/23/2022 | Herman, Seth | Cash Budget and Financing | Attended call with R.Campagna and C.Brantley (A&M) et al re: cash variance reporting | 0.6 |
| 9/23/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 1.7 |
| 9/23/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 1.5 |
| 9/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Ehrler (M3) on critical vendor and stablecoin sale issues | 0.1 |
| 9/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Review coin processes and protocols with K. Ehrler (M3) | 0.2 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with A&M re: weekly operating performance | 0.5 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Revise pro forma liquidity analysis per A&M feedback on variances | 0.4 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss critical trade question with J Schiffrin (M3) | 0.1 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss coin management processes and earn accounts with J Schiffrin (M3) | 0.2 |
| 9/23/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to weekly M3 case update | 1.0 |
| 9/23/2022 | Herman, Seth | Financial & Operational Matters | Reviewed weekly coin report and variance analysis | 0.4 |
| 9/23/2022 | Herman, Seth | Financial & Operational Matters | Reviewed analysis re: potential stablecoin sales and alternatives and , and engaged in related email correspondence with the M3 team | 0.3 |
| 9/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with S. Hershey (W&C) regarding due diligence items that remain outstanding the length of the outstanding requests | 0.6 |
| 9/23/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N.Shaker (Elementus) to discuss keywork streams, new filings, and upcoming court dates | 0.2 |
| 9/23/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Trade correspondence with A&M team re: stablecoin sources, coin reporting | 0.4 |
| 9/23/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a call with White & Case and John Dubel to discuss Dubel's experience with Celsius | 1.2 |
| 9/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Reviewed equity committee motion and summarized | 1.3 |
| 9/23/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed revised bidding procedures motion sent by K&E | 0.6 |
| 9/23/2022 | Herman, Seth | miscellaneous motions | Reviewed motion re: formation of preferred equity group | 0.3 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform additional analysis on the withdrawals data and continue to draft the slides regarding withdrawals and deposits of the insiders | 2.5 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to refine the slides for withdrawals and deposits of the insiders | 1.6 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform analysis on the insiders' deposit data | 1.5 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Further refine the slides regarding the deposit/withdrawals of the insiders | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed stablecoin earn/custody information provided by A&M | 0.3 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation based on comments from senior team member | 2.6 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on guidance from senior team member | 0.6 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on custody accounts based on guidance from senior team member | 0.5 |
| 9/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide mark ups on insider transaction analysis | 0.6 |
| 9/23/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend and participate in calls regarding the insider transfer presentation | 1.0 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review presentation regarding Insider Transfers that occurred in the months leading up to the pause | 3.2 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review User IDs provided by K&E against previous Custody Account activity and Insider map activity that occurred in the days leading up to the pause | 2.2 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review Elementus slides for the UCC Meeting on September 28th regarding work completed thus far, next steps, and outstanding items | 1.3 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with A. Ciriello (A&M) regarding the movement of coins between the custody and earn accounts | 0.6 |
| 9/24/2022 | Magliano, John | Business Plan | Prepare analysis on MiningCo asset related to strategic options based on guidance from senior team member | 2.2 |
| 9/24/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo assets financial profile | 0.5 |
| 9/24/2022 | Magliano, John | Business Plan | Update rig strategic option analysis based on conversation with senior team member | 0.5 |
| 9/24/2022 | Meghji, Mohsin | Business Plan | Review and give comments to mining analysis | 0.5 |
| 9/24/2022 | Foster, William | Business Plan | Commented on and reviewed mining liabiliy analysis | 1.9 |
| 9/24/2022 | Foster, William | Business Plan | Reviewed updated hosting analysis and edited excel analysis | 1.4 |
| 9/24/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/24/2022 | Herman, Seth | Current Events | Read and media coverage of customer claims and engaged in related email correspondence | 0.2 |
| 9/24/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 2.1 |
| 9/24/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss stablecoin sources and liquidity updates with J Schiffrin (M3) and others | 0.3 |
| 9/24/2022 | Meghji, Mohsin | Financial & Operational Matters | Correspond with the UCC Advisors regarding account tracing of stablecoin | 0.7 |
| 9/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with M3 and W&C re: account tracing of stablecoin | 0.2 |
| 9/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with A. Colodny et. al. (W&C) regarding account tracing of stablecoin | 0.2 |
| 9/24/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C and M3 teams re: earn accounts and stablecoin | 0.4 |
| 9/24/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a call with M3 and W&C to discuss account tracing of stablecoin | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/24/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the stablecoins asset balance and analyze the coin assets within the custody accounts | 2.6 |
| 9/24/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on the stablecoins asset balance and analyze the assets within the custody accounts | 2.5 |
| 9/24/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis and presentation based on senior team member feedback | 0.6 |
| 9/24/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus, W&C, and M3 re: stablecoin investigation | 0.3 |
| 9/25/2022 | Schiffrin, Javier | Business Plan | Discuss recovery analysis with K. Ehrler and S. Herman (M3) | 0.6 |
| 9/25/2022 | Magliano, John | Business Plan | Create waterfall recovery table based on guidance from senior team member | 2.2 |
| 9/25/2022 | Magliano, John | Business Plan | Update waterfall recovery table based on guidance from senior team member | 1.8 |
| 9/25/2022 | Magliano, John | Business Plan | Create summary table for coin type and value by claim type | 1.3 |
| 9/25/2022 | Magliano, John | Business Plan | Perform due diligence on Celsius operations | 0.6 |
| 9/25/2022 | Magliano, John | Business Plan | Review strategic option analyses prepared for MiningCo | 0.3 |
| 9/25/2022 | Ehrler, Ken | Business Plan | Develop approach to model recovery analysis waterfall | 1.3 |
| 9/25/2022 | Ehrler, Ken | Business Plan | Attend phone calls with J Schiffrin and S Herman (M3) re: W&C requests on recovery analysis | 0.6 |
| 9/25/2022 | Herman, Seth | Business Plan | Reviewed and commented on draft recovery analysis | 1.0 |
| 9/25/2022 | Herman, Seth | Business Plan | Phone calls with J. Schiffrin and K. Ehrler (M3) re: W&C requests on recovery analysis | 0.6 |
| 9/25/2022 | Foster, William | Business Plan | Reviewed and finalized rig analysis with team | 2.1 |
| 9/25/2022 | Kim, Hugh | Case Administration | Discuss with S.Herman (M3) regarding the coin balance bridges analysis | 0.4 |
| 9/25/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the crypto variance file and identify the unexplained variances that need to be addressed | 2.8 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Research the current crypto prices for waterfall valuation | 2.1 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with J. Magliano (M3) regarding the waterfall valuation | 0.3 |
| 9/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Worked on information sources, approach and layout for multi-scenario M3 model of creditor recoveries | 2.1 |
| 9/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Further worked on information sources, approach and layout for multi-scenario M3 model of creditor recoveries | 1.6 |
| 9/25/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback to M3 team re: asset and liability reporting | 0.3 |
| 9/25/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis of coin variances and engaged in related correspondence with H. Kim (M3) | 0.8 |
| 9/25/2022 | Foster, William | Financial & Operational Matters | Created analysis to look at recovery waterfall and provided comments on said analysis | 1.4 |
| 9/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from W&C re: claims recovery analysis | 0.4 |
| 9/25/2022 | Meghji, Mohsin | miscellaneous motions | Attend Bidding Procedures Pre-Call | 0.5 |
| 9/25/2022 | Meghji, Mohsin | miscellaneous motions | Attend Bidding Procedures Call | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/25/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Further refine the slides for withdrawals/deposits of the insiders | 0.9 |
| 9/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation and review work of junior team member | 0.5 |
| 9/26/2022 | Magliano, John | Business Plan | Prepare recovery waterfall template based on discussion with senior team members | 1.8 |
| 9/26/2022 | Magliano, John | Business Plan | Update MiningCo strategic option analyses based on discussion with senior team member | 1.6 |
| 9/26/2022 | Magliano, John | Business Plan | Build out assumptions in recovery waterfall analysis | 1.5 |
| 9/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) regarding recovery waterfall analysis | 1.1 |
| 9/26/2022 | Biggs, Truman | Business Plan | Prepare updated due diligence checklist and update items received thus far throughout the case at the direction of counsel | 1.3 |
| 9/26/2022 | Foster, William | Business Plan | Review and provide comments on rig analysis and loan analyses | 2.7 |
| 9/26/2022 | Foster, William | Business Plan | Review public mining companies and financial metrics | 2.1 |
| 9/26/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/26/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/26/2022 | Ehrler, Ken | Case Administration | Prepare for and lead daily status meeting on workstream progress | 0.6 |
| 9/26/2022 | Ehrler, Ken | Case Administration | Prepare outline for fee statement preparation | 0.2 |
| 9/26/2022 | Meghji, Mohsin | Case Administration | Attend Celsius live stream test | 1.0 |
| 9/26/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.1 |
| 9/26/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with J. Schiffrin (M3), W. Foster (M3) et al regarding key workstreams and upcoming case events | 0.5 |
| 9/26/2022 | Foster, William | Case Administration | Participate in daily internal m3 call with T.Biggs (m3) and J. Schiffrin (m3) to discuss key work streams | 0.5 |
| 9/26/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in cash forecast call with C. Brantley (A&M) and R. Campagna (A&M), K. Ehrler (M3) et al | 0.4 |
| 9/26/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with M Meghji (M3) and G. Pesce et. al. (W&C) re: cash forecast | 0.3 |
| 9/26/2022 | Magliano, John | Cash Budget and Financing | Update cash variance analysis and permanent vs. timing differences | 0.9 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise cash and liquidity forecast slides for committee update | 1.6 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend update call with B Campagna and C Brantley (A&M), J Schiffrin (M3) re: cash forecast and mining plan | 0.5 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash forecast and sources of stablecoin liquidity | 0.6 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss cash forecast and diligence requirements with J Schiffrin and M Meghji (M3), G Pesce (W&C) et al | 0.3 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Respond to questions from W&C team re: cash forecast | 0.2 |
| 9/26/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend in meeting with W&C regarding cash forecast | 0.4 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Draft a preliminary waterfall valuation | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft a preliminary waterfall valuation | 1.4 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Analyze assets/liabilities claims for the waterfall valuation | 2.5 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on EFH loan | 0.7 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with K. Ehrler (M3) and J. Magliano (M3) on recovery model | 0.5 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and provided feedback on unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 3.1 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared approach chart for unsecured recovery analysis | 0.2 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.5 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Discuss recovery model scenarios with K. Ehrler (M3) | 0.8 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Finalize and send slides on operating performance to W&C for inclusion in committee update | 0.4 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Lead call with J Magliano, J Schiffrin, et al (M3) re: recovery model and analysis | 1.1 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss recovery scenarios and model requirements with J Schiffrin (M3) | 0.8 |
| 9/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend and participate in calls regarding recovery model | 0.9 |
| 9/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Elementus update for UCC presentation | 0.3 |
| 9/26/2022 | Foster, William | Financial & Operational Matters | Review other crypto cases to understand impact to celsius | 1.7 |
| 9/26/2022 | Foster, William | Financial & Operational Matters | Review public dockets of crypto cases to understand impact to celsius | 1.5 |
| 9/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC all advisor meeting | 0.5 |
| 9/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence from counsel re: committee materials, liquidity forecast | 0.3 |
| 9/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors to discuss key work streams | 0.7 |
| 9/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft Elementus update for UCC presentation | 0.5 |
| 9/26/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis from Elementus re: stablecoin sources and send summary to A&M for review | 0.6 |
| 9/26/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and respond to correspondence re: custody and withheld accounts | 0.6 |
| 9/26/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for Elementus update for committee meeting on September 27, 2022 | 1.8 |
| 9/26/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions for call with N. Goldstein (Celsius) and A. Ciriello (A&M) regarding coin infrastructure and wallet infrastructure | 1.5 |
| 9/27/2022 | Magliano, John | Business Plan | Review coin balances and values as part of recovery waterfall analysis | 2.1 |
| 9/27/2022 | Magliano, John | Business Plan | Update recovery waterfall and assess implications of the analysis | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 9/27/2022 | Ehrler, Ken | Business Plan | Review public information re: alternative mining hosting providers | 1.2 |
| 9/27/2022 | Ehrler, Ken | Business Plan | Meet with potential mining hosting provider re: hosting cost proposals and pricing | 0.5 |
| 9/27/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with potential provider of third-party hosting services | 0.5 |
| 9/27/2022 | Kim, Hugh | Case Administration | Attend a call with S.Herman (M3) regarding Coin Variance analysis | 0.5 |
| 9/27/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/27/2022 | Magliano, John | Case Administration | Attend call with S. Herman, K. Ehrler, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Review and revise Aug fee statement | 1.8 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Review and revise analysis on due diligence request progress for W&C | 0.5 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.3 |
| 9/27/2022 | Meghji, Mohsin | Case Administration | Correspond with the internal M3 team regarding the future next steps | 1.0 |
| 9/27/2022 | Herman, Seth | Case Administration | Attended daily internal call with J.Schiffrin, K.Ehrler, W.Foster and T.Biggs (M3) et al | 0.2 |
| 9/27/2022 | Biggs, Truman | Case Administration | Prepare and review updated due diligence checklist to send to A. Ciriello (A&M) | 2.2 |
| 9/27/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with N. Shaker (Elementus) regarding key workstreams and upcoming case items | 0.6 |
| 9/27/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.3 |
| 9/27/2022 | Schiffrin, Javier | Cash Budget and Financing | Review and preparation of analysis of stablecoin deposits into treasury wallet | 1.8 |
| 9/27/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in stablecoin deposits call with A. Ciriello et. al. (A&M) and N. Shaker etl al.(Elementus ) | 0.5 |
| 9/27/2022 | Herman, Seth | Current Events | Performed research re: FTX/Voyager transaction, auction results | 0.3 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recent coin variance analysis and the bridge that A&M provided | 2.4 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin variance analysis template and perform additional diligence on coin variance | 2.1 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on cx-wrapped tokens | 1.1 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with S.Herman (M3) regarding next steps of the diligence process regarding coin balance report and the meeting with A&M | 0.6 |
| 9/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.1 |
| 9/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.7 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Continue work on claims recovery model | 2.0 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Develop model to assess claims recoveries under various estate property ownership scenarios | 1.3 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Outline potential recovery scenarios and input detail requirements per W&C feedback | 0.8 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence from creditors re: customer support complaints | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss stablecoin sources and liquidity alternatives with B Campagna et al (A&M) and J Schiffrin (M3) | 0.5 |
| 9/27/2022 | Meghji, Mohsin | Financial & Operational Matters | Correspond with the internal team & UCC Advisors regarding analysis of stablecoin | 1.5 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Provided feedback and guidance to H. Kim (M3) re: revised coin variance reconciliation analysis | 0.6 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Discussion with H. Kim (M3) re: revisions to coin variance analysis | 0.5 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on coin variance reconciliation analysis | 0.3 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on revised coin variance reconciliation analysis | 0.3 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed presentation materials re: Compute North Ch.11 filing and key takeaways | 0.2 |
| 9/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with K. Noyes (UCC), G. Pesce (W&C), K. Cofsky (PWP), J. Schiffrin (M3) regarding key workstreams and upcoming case items | 1.7 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Create and review waterfall model | 2.3 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Review and comment on waterfall recovery model | 1.7 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Edit and make updates to waterfall recovery model | 1.4 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Review case proposed case filings | 1.0 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call | 1.5 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Elementus daily update call with T. Biggs (M3) and B. Young et al. (Elementus) | 0.5 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in hosting contract call with potential mining hosting provider and K. Cofsky (PWP) | 0.3 |
| 9/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting; provide update on liquidity/operations | 1.6 |
| 9/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence re: workstream updates, claims recovery, liquidity | 0.6 |
| 9/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with the committee, W&C, PWP, M3 teams et al | 1.6 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with UCC, W&C, PWP teams re: executive transition and bidding procedures, and reviewed related documents | 0.3 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with W&C, PWP re: preparation for town hall meeting, sale process and other miscellaneous matters | 0.3 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed presentation materials for 9.27 committee call | 0.3 |
| 9/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC to discuss work streams in the case | 1.1 |
| 9/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with potential mining partner | 0.5 |
| 9/27/2022 | Herman, Seth | miscellaneous motions | Reviewed objections to stablecoin sale motion | 0.3 |
| 9/27/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise notes on custody/withheld account questions to confirm with A&M/Company | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/27/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare question list and research key issues regarding coin infrastructure for upcoming call with A. Ciriello (A&M) and N. Goldstein (Celsius) | 2.7 |
| 9/28/2022 | Magliano, John | Business Plan | Review coin balance analysis to understand impact on waterfall recovery analysis | 1.7 |
| 9/28/2022 | Magliano, John | Business Plan | Update waterfall recovery analysis based on guidance from senior team member | 1.6 |
| 9/28/2022 | Magliano, John | Business Plan | Update functionality in waterfall recovery model to  allow for scenario analysis | 1.4 |
| 9/28/2022 | Magliano, John | Business Plan | Update waterfall recovery analysis based on claims class and collateral scenarios | 1.3 |
| 9/28/2022 | Magliano, John | Business Plan | Create summary output to compare scenarios in waterfall recovery model | 1.6 |
| 9/28/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, K. Ehrler (M3) on recovery waterfall analysis and next steps | 0.5 |
| 9/28/2022 | Magliano, John | Business Plan | Prepare notes for town hall with UCC Advisors and community | 0.6 |
| 9/28/2022 | Magliano, John | Business Plan | Review correspondence and outline for next steps for recovery waterfall analysis | 0.4 |
| 9/28/2022 | Biggs, Truman | Business Plan | Research potential third-party hosting providers for Celsius MiningCo (apart from the existing three the Company presently uses) | 1.6 |
| 9/28/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Attended UCC advisors' town hall event for unsecured creditors | 1.5 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 August 2022 invoice | 1.0 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Continued review of M3 August and September 2022 invoices | 1.0 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Participated in call with G. Pesce et. al. (W&C) and potential plan sponsor | 0.5 |
| 9/28/2022 | Magliano, John | Case Administration | Attend call with W. Foster, H. Kim (M3) regarding case status and workplan | 0.2 |
| 9/28/2022 | Ehrler, Ken | Case Administration | Prepare notes and speaking points for UCC town hall event | 1.5 |
| 9/28/2022 | Ehrler, Ken | Case Administration | Discuss workstreams and resource allocation with S Herman (M3) | 0.9 |
| 9/28/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.4 |
| 9/28/2022 | Herman, Seth | Case Administration | Discuss workstreams and resource allocation with K Ehrler (M3) | 0.9 |
| 9/28/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.3 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Draft coin balance variance discussion materials slide for the meeting with A&M | 2.1 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Perform an analysis on the provision of diligence items from the Debtors and their advisors | 2.1 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on delivery of the diligence items from the Debtors and their advisors per senior members' comments | 1.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis of the provision of diligence data from A&M per Senior members' comments | 1.4 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Continue to refine the coin balance discussion materials | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin balance discussion materials | 1.2 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the diligence status on crypto-related items | 0.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with S.Herman (M3) regarding next steps of the diligence process regarding coin balance report and the meeting with A&M | 0.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K Ehrler and S Herman (M3) re coin reporting and variances | 0.3 |
| 9/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared town hall talking points | 2.0 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Continue work on claims recoveries; identify edge cases to highlight to W&C for review | 1.8 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review and refine claim recovery analysis | 1.0 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review work on claims recovery analysis with W Foster and J Magliano (M3) to refine model | 0.5 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with H Kim and S Herman (M3) re coin reporting and variances | 0.3 |
| 9/28/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with a potential plan sponsor | 0.5 |
| 9/28/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation related to coin variance analysis | 0.7 |
| 9/28/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with H. Kim and K Ehrler (M3) re: coin variance analysis and presentation slides | 0.6 |
| 9/28/2022 | Biggs, Truman | Financial & Operational Matters | Review the due diligence checklist at the direction of counsel and log progress on key items as well as outstanding items and their respective date of request | 1.2 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Provide comments and review waterfall recovery model | 2.9 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Participate in meeting with J. Schiffrin (m3), K. Ehrler (m3), and S. Herman (m3) to discuss waterfall recovery model | 1.7 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Update recovery waterfall model | 1.9 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Further updates to recovery model | 1.7 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Update waterfall recovery model | 1.3 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Create summary of UCC performance to date | 1.1 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: situation overview and opportunities | 0.5 |
| 9/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in telephone prep call with G. Pesce (W&C), A. Colodny (W&C) and K. Cofsky (PWP) for town hall meeting | 1.0 |
| 9/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call on development of unsecured recovery model and discussion with S. Herman et. al. (M3) and A. Colodny (W&C) | 1.0 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend Twitter town hall event and note customer concerns / follow ups for committee | 1.5 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend prep call with UCC advisors for town hall event | 1.5 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend town hall event | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Call to Prep for Town Hall | 1.5 |
| 9/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC town hall event | 2.5 |
| 9/28/2022 | Foster, William | miscellaneous motions | Review motions to be filed and provide comments | 1.4 |
| 9/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed transfers into and out of custody and withold accounts to assist W&C in evaluation of potential preference claims | 2.0 |
| 9/28/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with W&C (A Colodny et al) and M3 (J Schiffrin, T Biggs, et al) teams re: loan collateral, custody assets, and impact on various claims scenarios | 0.8 |
| 9/29/2022 | Kim, Hugh | Business Plan | Perform diligence on Quinn Declaration | 0.5 |
| 9/29/2022 | Schiffrin, Javier | Business Plan | Continued participation on mining subcommittee call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C) and K. Cofsky (PWP) | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Business Plan | Reviewed potential hosting provider terms and conditions | 0.1 |
| 9/29/2022 | Magliano, John | Business Plan | Review waterfall recovery analysis based on discussion with senior team members | 0.3 |
| 9/29/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler and W. Foster (M3) regarding review of waterfall recovery analysis | 0.7 |
| 9/29/2022 | Herman, Seth | Business Plan | Attended mining sub-committee call with S. Duffy (UCC), K. Wofford (W&C), K.Cofsky (PWP) et al | 1.1 |
| 9/29/2022 | Biggs, Truman | Business Plan | Prepare for and participate in Celsius Mining Call with members of the K Noyes (UCC) and K Ehrler (M3) et al | 1.1 |
| 9/29/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.8 |
| 9/29/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/29/2022 | Kim, Hugh | Case Administration | Correspond with J. Schiffrin (M3) to discuss about the Debtors' diligence items provision analysis | 0.2 |
| 9/29/2022 | Schiffrin, Javier | Case Administration | Review workstream update and priorities with K. Ehrler, S. Herman (M3) | 0.4 |
| 9/29/2022 | Schiffrin, Javier | Case Administration | Participated in daily M3 team status review call | 0.2 |
| 9/29/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, K. Ehrler, H. Kim (M3) regarding case updates and workplan | 0.3 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Attend all advisor call with UCC and Debtor teams | 0.8 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Prepared for and attended daily review re: workstream progress | 0.2 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Discuss progress and follow ups with J Schiffrin and S Herman (M3) | 0.4 |
| 9/29/2022 | Meghji, Mohsin | Case Administration | Prepare and attend All Advisor Meeting | 1.2 |
| 9/29/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/29/2022 | Herman, Seth | Case Administration | Listened to Celsius UCC town hall meeting | 0.8 |
| 9/29/2022 | Herman, Seth | Case Administration | Read Celsius Twitter feed and other news updates | 0.5 |
| 9/29/2022 | Herman, Seth | Case Administration | Discussed coin reporting and variances, etc. with K Ehrler (M3) | 0.3 |
| 9/29/2022 | Herman, Seth | Case Administration | Discussed various matters including coin variance reporting, mining business, staffing, etc. with  J.Schiffrin and K.Ehrler (M3) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with J. Schiffrin (M3) team regarding key case workstreams and upcoming case events | 0.4 |
| 9/29/2022 | Biggs, Truman | Case Administration | Review and prepare updated entries for submission of the August and September fee applications | 1.8 |
| 9/29/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with N. Shaker (Elementus) to discuss key workstreams and upcoming case events | 0.6 |
| 9/29/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.2 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on KERP proposal of the Debtors | 1.1 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on employee compensation materials | 0.5 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman and K.Ehrler (M3) to discuss coin reporting variances | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Review and comment on recovery analysis | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed due diligence status analysis to be shared with K&E | 0.4 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Continue to work on recovery waterfall model | 1.4 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review recovery waterfall analysis with W Foster and J Magliano (M3) | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review proposed KERP plan | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Revised analysis re: claims recovery waterfalls | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss case updates with A Lal (A&M) | 0.5 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Address questions from W&C re: Borrow and Earn liabilities | 0.3 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discussed coin variance reporting with S Herman (M3) | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Reviewed and revised analysis on diligence matters and data outstanding | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming meeting schedules with A Ciriello (A&M) | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss questions on claims recoveries with A Colodny (W&C) | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss case updates with J Schiffrin (M3) | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Prepared for and attended call with A.Ciriello (A&M) et al re: coin reporting variances | 1.1 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence tracker and investor outreach tracker | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with A.Ciriello (A&M) et al re: coin reporting variances and process | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Spoke with K.Ehrler (M3) re: recovery modeling and coin variances | 0.7 |
| 9/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in all-advisor call with K Cofsky (PWP), J. Schiffrin (M3), A. Ciriello (A&M) et al to discuss key workstreams, upcoming case dates, and recent filings | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/29/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides regarding KERP proposal prepared by the Debtors including analysis on total amount paid and individuals included in the payout | 0.8 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review waterfall model with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.7 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review and perform analysis on company coin balance trends | 2.1 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review celsius financial forecast and create slides outlining them | 1.9 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Update the asset recovery waterfall | 2.1 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Further updates to the recovery waterfall | 1.2 |
| 9/29/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a meeting with S.Herman, K.Ehrler (M3) and A.Ciriello (A&M) et al to discuss the coin balance variance | 0.8 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in crypto variance reporting call with A. Ciriello et. al. (A&M) | 0.8 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review variances in coin balances with A&M and M3 teams | 0.8 |
| 9/29/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Review relevant documents and attend Mining Subcommittee Weekly Call | 1.1 |
| 9/29/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Participated in all advisors call with K&E, CVP, A&M, W&C, PWP re: asset sales, regulatory issues, mining business, etc. | 0.8 |
| 9/29/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with debtors advisors to discuss coin report | 1.2 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C) and K. Cofsky (PWP) | 0.8 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly all-advisors' status review call | 0.7 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors' call. | 0.4 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepared for and attended weekly mining subcommittee call re: status updates and site visit | 1.2 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC all advisor meeting re: case updates | 0.2 |
| 9/29/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 9/29/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended bi-weekly advisor call with PWP, W&C, M3 teams et al | 0.3 |
| 9/29/2022 | Ehrler, Ken | miscellaneous motions | Review filings re: Core motion to compel | 0.8 |
| 9/29/2022 | Herman, Seth | miscellaneous motions | Reviewed motion to enforce automatic stay and Lawlor declaration | 0.5 |
| 9/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.4 |
| 9/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated analysis regarding activity in the Custody Account from April 15, 2022 through August 23, 2022; including transfers to and from the withhold account, deposits, and withdrawals | 2.1 |
| 9/29/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated analysis regarding activity in the custody account that occurred between April 15, 2022 and August 23, 2022 | 1.6 |
| 9/30/2022 | Kim, Hugh | Business Plan | Perform analysis on Voyager sale and its potential impact on the case | 1.2 |
| 9/30/2022 | Kim, Hugh | Business Plan | Correspond with J. Magliano (M3) to discuss the status of the analysis of Voyager sale | 0.4 |
| 9/30/2022 | Kim, Hugh | Business Plan | Correspond with J. Magliano (M3) to discuss key points regarding the Voyager sale | 0.3 |
| 9/30/2022 | Schiffrin, Javier | Business Plan | Reviewed public mining information to identify potential alternative hosting opportunities for MiningCo | 2.2 |
| 9/30/2022 | Magliano, John | Business Plan | Perform research on FTX and Voyager transaction and prepare outline for overview and summary slides | 1.7 |
| 9/30/2022 | Magliano, John | Business Plan | Review slides and provide comments on Voyager sale | 1.3 |
| 9/30/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 0.5 |
| 9/30/2022 | Kim, Hugh | Case Administration | Correspond with K.Ehrler (M3) to discuss next steps regarding fee app and Voyager sale analysis | 0.2 |
| 9/30/2022 | Kim, Hugh | Case Administration | Correspond with J. Magliano (M3) to discuss about analysis on Voyager's sale | 0.2 |
| 9/30/2022 | Ehrler, Ken | Case Administration | Prepare summary of weekly actions and accomplishments | 0.9 |
| 9/30/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/30/2022 | Biggs, Truman | Case Administration | Prepare email regarding upcoming mining trip to K Wofford (W&C), K Ehrler (M3) et al regarding itinerary, stops, and other key items | 0.5 |
| 9/30/2022 | Biggs, Truman | Case Administration | Review and prepare entries for Fee Application for August and September | 1.6 |
| 9/30/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with N. Shaker (Elementus) regarding key workstreams and upcoming case events | 0.3 |
| 9/30/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.4 |
| 9/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly A&M cash forecast call with C. Brantley et. al. (A&M) and K. Ehrler (M3) | 0.8 |
| 9/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated A&M cash forecast and weekly reporting package in preparation for call with A&M | 1.6 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Review and analyze updated weekly reporting and cash flow forecast from A&M | 2.3 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Update cash flow and variance analyses and presentation slides for UCC committee meeting | 2.1 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman, J. Schiffrin, K. Ehrler, W. Foster (M3) R. Campagna, A. Lal, E. Lucas, C. Brantley (A&M) regarding weekly cash reporting and updated forecast | 0.8 |
| 9/30/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend meeting with A&M (R Campagna, C Brantley, et al) and M3 (J Schiffrin et al) re: new cash forecast, weekly variance analysis | 0.8 |
| 9/30/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend M3 and A&M Weekly meeting re: cash forecast | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast, changes vs. prior forecast, and cash variance reporting package | 1.0 |
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Attended call with A&M (C Brantley et al) re: revised cash forecast | 0.8 |
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Attended call with K.Ehrler (M3) re: revised cash budget | 0.1 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on KERP proposal of the Debtors and draft a presentation that summarizes the key takeaways | 1.8 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on KERP proposal of the Debtors and draft a presentation that summarizes the key takeaways | 1.3 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on KERP proposal of the Debtors and refine the presentation | 2.2 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional research and analysis on Voyager sale and its potential impact on the case | 2.1 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis on KERP proposal of the Debtors | 0.8 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.3 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 1.8 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus weekly status update for UCC presentation | 1.1 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with A Colodny and D Landy (W&C) re: meeting with celsius on coin management controls and processes | 0.9 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claims recovery analysis | 0.8 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review and refine recovery waterfall model for different ownership scenarios | 0.8 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claim recovery scenario models | 0.6 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline of KERP analysis for team to diligence | 0.6 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claims recovery model | 0.4 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline of analysis on Voyager/FTX deal and potential impact on case | 0.4 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with J Schiffrin (M3) re: meeting with Celsius and coin reporting follow ups | 0.3 |
| 9/30/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and comment to the unsecured creditor recovery model | 1.5 |
| 9/30/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Elementus update for UCC presentation | 0.8 |
| 9/30/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides regarding KERP proposal prepared by the Debtors including analysis on total amount paid and individuals included in the payout | 2.1 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review coin variance analysis | 2.6 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review updated budget from celsius debtor advisors | 2.2 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review weekly operating performance slides and provide comments | 1.7 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review permanent variance financial performance analysis | 1.6 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review updated recovery financial model | 2.4 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Make changes to updated recovery financial model | 0.7 |
| 9/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in crypto information call with Celsius management, R. Campagna et. al. (A&M) and A. Colodny et. al. (W&C) | 1.0 |
| 9/30/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare email to A Ciriello (A&M) regarding coin reporting question | 0.6 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and meet with examiner team re: scope and work to date | 1.0 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential stakeholder re: situation overview and plan sponsor opportunities | 0.5 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with UCC advisors re: details for mining site visit trip | 0.2 |
| 9/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Crypto Session with Celsius & UCC Advisors | 1.0 |
| 9/30/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and lead review of coin operations, systems, and processes with N Goldstein et al (Celsius), A&M, K&E, and W&C teams | 1.1 |
| 9/30/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Attended call with N.Goldstein (Celsius), A&M, Elementus, M3 teams et al re: coin transaction processes | 1.0 |
| 9/30/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in crypto infrastructure call with N. Goldstein (Celsius), A. Ciriello (A&M), K. Ehrler (M3) et al | 1.1 |
| 9/30/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review coin reporting (weekly coin report) against Elementus prepared balance sheet based on coin activity in and out of Celsius-owned wallets | 0.8 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Sept 1 2022 - Sept 30 2022**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |