# Explanatory Notes to Appendix A

Appendix A to the Interim Report provides various schedules prepared by Huron.  These schedules are based on internal financial reports and blockchain data associated with Celsius's transactions.  During its review of Celsius's records, Huron identified certain material variances between Custody asset and liability balances associated with these reports, which in turn influence the data summarized in these schedules. Briefly:

- Celsius reported customer balances for the Custody program on various internal reports, each prepared for a different purpose, at different frequencies, and at a different time of day.  Accordingly, different schedules in Appendix A draw on different reports in order to present Custody account data.

- The three Celsius reports used as sources for schedules in Appendix A are:

  1. **Freeze Reports**: Moment-in-time "snapshots" of Celsius's cryptocurrency assets and liabilities, including its Custody assets and liabilities, on a coin-by-coin basis. Freeze Reports were not prepared each day, but rather on a periodic basis.

  2. **Reconciliation Report**[1]: Reconciliation between the Debtor's custody account balances and the cryptocurrency assets in Custody wallets as reported by Fireblocks.  Reconciliation Reports were not prepared each day, but rather on a periodic basis.

  3. **Customer Ledger**[2]: A transaction-level ledger of customer transactions for the two-year period prior to the Petition Date.  The Customer Ledger contains transaction level detail that reflect daily customer balances for Custody and Withhold accounts.

- As a result of the differences in timing and frequency, Huron identified material variances between Custody assets and liabilities as recorded in each of the reports. A reader may recognize variations in the balances of customer account balances (liabilities), as well as calculations based on these values, on the schedules contained in this Appendix.

---

[1] Custody_balance (A&M)
[2] Celsius, SOFA_2YR (October 27, 2022)

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/07/22 | 04/08/22 | 04/09/22 | 04/10/22 | 04/11/22 | 04/12/22 | 04/13/22 | 04/14/22 | 04/15/22 | 04/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | - | - | - | - | - | - | 82,578.00 | - |
| | | - | - | - | - | - | - | - | - | 82,578.00 | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | - | - | - | - | - | - | 648.00 | - |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | 9.00 | - |
| | | - | - | - | - | - | - | - | - | 657.00 | - |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | - | - | - | - | - | - | - | - | 1,569.00 | - |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | 1,569.00 | - |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | - | - | - | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | - | - | - | - | - | 1,132,958.00 | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | - | - | - | - | - | 221,998.00 | - |
| USD Coin | USDC | 1.00 | - | - | - | - | - | - | - | 15,905,978.00 | - |
| Pax Dollar | USDP | - | - | - | - | - | - | - | - | - | - |
| Tether | USDT | - | - | - | - | - | - | - | - | 21,006.00 | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | 1.00 | - |
| | | 1.00 | - | - | - | - | - | - | - | 17,281,941.00 | - |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | - | 24,919.00 | - |
| Aave Token | AAVE | - | - | - | - | - | - | - | - | 1,403.00 | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | - | - | - | - | - | 838,459.00 | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | - | - | - | - | - | - | 372.00 | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/07/22 | 04/08/22 | 04/09/22 | 04/10/22 | 04/11/22 | 04/12/22 | 04/13/22 | 04/14/22 | 04/15/22 | 04/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | - | - | - | - | - | 198,460.00 | - |
| Bitcoin Cash | BCH | - | - | - | - | - | - | - | - | 1,078.00 | - |
| Binance Coin | BNB | - | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | - | - | - | - | - | 15,307.00 | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | - | - | - | - | - | - | 241.00 | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | - | - | - | - | - | 612.00 | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | - | - | - | - | - | 1,803.00 | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | - | - | - | - | - | - | 575,934.00 | - |
| Dotcoin | DOT | - | - | - | - | - | - | - | - | 2,644.00 | - |
| EOS | EOS | - | - | - | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | - | - | - | - | - | - | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | - | - | - | - | - | 170.00 | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | - | - | - | - | - | 60,856.00 | - |
| Livepeer Token | LPT | - | - | - | - | - | - | - | - | 834.00 | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | - | - | - | - | - | 624.00 | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - | 150,000.00 | - |
| Decentraland MANA | MANA | - | - | - | - | - | - | - | - | 71,270.00 | - |
| Matic Token | MATIC | - | - | - | - | - | - | - | - | 594,111.00 | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | 6,892.00 | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | - | - | - | 1,495.70 | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/07/22 | 04/08/22 | 04/09/22 | 04/10/22 | 04/11/22 | 04/12/22 | 04/13/22 | 04/14/22 | 04/15/22 | 04/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | - | - | - | - | - | 1,370,771.00 | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | - | - | - | - | - | 61,388.00 | - |
| Solana | SOL | - | - | - | - | - | - | - | - | 24,859.00 | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | - | - | - | - | - | - | 50,517.00 | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | 1,797.00 | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | 3,061.00 | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - | 16,295.00 | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | 41,275.00 | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | - | - | 1,923.00 | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - | 18,869.00 | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | - | - | - | - | - | - | - |
| XLP | XRP | - | - | - | - | - | - | - | - | 82,772.00 | - |
| Tezox | XTZ | - | - | - | - | - | - | - | - | 17,222.00 | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - | 479.00 | - |
| Ox | ZRX | - | - | - | - | - | - | - | - | 206,814.00 | - |
| | | - | - | - | - | - | - | - | - | 4,445,526.70 | - |
| **Net  Totals** | | 1.00 | - | - | - | - | - | - | - | 21,812,271.70 | - |

**Schedule 1**
Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/17/22 | 04/18/22 | 04/19/22 | 04/20/22 | 04/21/22 | 04/22/22 | 04/23/22 | 04/24/22 | 04/25/22 | 04/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | - | 76,012.00 | - | 2,932.00 | - | - | 46,598.00 | 17,005.00 |
| | | - | - | - | 76,012.00 | - | 2,932.00 | - | - | 46,598.00 | 17,005.00 |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | - | (142.00) | - | - | - | - | 272.23 | - |
| Wrapped Bitcoin | WBTC | - | - | - | (9.00) | - | - | - | - | - | - |
| | | - | - | - | (151.00) | - | - | - | - | 272.23 | - |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | - | - | - | 1,452.90 | - | 583.00 | - | - | 519.00 | 573.00 |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | 1,452.90 | - | 583.00 | - | - | 519.00 | 573.00 |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | 19,389.00 | - | - | - | - | - | 4,047.00 |
| MCDAI | DAI | - | - | - | 101,882.00 | - | 8,393.00 | - | - | 31,023.00 | 22,679.00 |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | 4,523,621.00 | - | - | - | - | 63,719.00 | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | (159,516.00) | - | - | - | - | - | 34,274.00 |
| USD Coin | USDC | - | - | - | (6,888,860.00) | - | - | - | - | 2,350,000.00 | 808,276.00 |
| Pax Dollar | USDP | - | - | - | 28,478.00 | - | 1,220.00 | - | - | - | 2,570.00 |
| Tether | USDT | - | - | - | 378,676.00 | - | - | - | - | - | 101,214.00 |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | (1,996,330.00) | - | 9,613.00 | - | - | 2,444,742.00 | 973,060.00 |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | (22,931.00) | - | 655.00 | - | - | 1,816.00 | - |
| Aave Token | AAVE | - | - | - | (894.00) | - | - | - | - | 153.00 | 24.00 |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | 232,845.00 | - | - | - | - | 237,071.00 | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | - | 2,748.00 | - | 1,058.00 | - | - | - | 724.00 |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/17/22 | 04/18/22 | 04/19/22 | 04/20/22 | 04/21/22 | 04/22/22 | 04/23/22 | 04/24/22 | 04/25/22 | 04/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | (189,088.00) | - | 78,165.00 | - | - | 17,403.00 | - |
| Bitcoin Cash | BCH | - | - | - | (1,019.00) | - | - | - | - | 20.00 | 213.00 |
| Binance Coin | BNB | - | - | - | 9.00 | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | (14,917.00) | - | 999.00 | - | - | 168.00 | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | - | (234.00) | - | - | - | - | 7.00 | 5.00 |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | (514.00) | - | - | - | - | 19.00 | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | (1,403.00) | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | - | 365,796.00 | - | 815,933.00 | - | - | - | - |
| Dotcoin | DOT | - | - | - | 13,533.00 | - | 887.00 | - | - | - | 3,587.00 |
| EOS | EOS | - | - | - | 7,039.00 | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | 890.00 | - | 215.00 | - | - | 204.00 | 135.00 |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | - | - | 2,897.00 | - | - | - | 2,588.00 |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | (38,621.00) | - | 2,822.00 | - | - | 22,247.00 | 951.00 |
| Livepeer Token | LPT | - | - | - | (827.00) | - | 82.00 | - | - | 474.00 | 4.00 |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | 909.00 | - | - | - | - | - | 1,360.00 |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | (148,101.00) | - | 3,256.00 | - | - | - | 1,614.00 |
| Decentraland MANA | MANA | - | - | - | (49,825.00) | - | 3,473.00 | - | - | - | - |
| Matic Token | MATIC | - | - | - | (67,256.00) | - | - | - | - | - | 238,256.00 |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | (6,456.00) | - | 548.00 | - | - | 393.00 | 1,103.00 |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | (1,267.00) | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/17/22 | 04/18/22 | 04/19/22 | 04/20/22 | 04/21/22 | 04/22/22 | 04/23/22 | 04/24/22 | 04/25/22 | 04/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | (1,311,700.00) | - | 5,973.00 | - | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | (28,625.00) | - | 8,397.00 | - | - | 24,911.00 | 2,827.00 |
| Solana | SOL | - | - | - | (13,334.00) | - | 1,198.00 | - | - | 2,559.00 | 730.00 |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | - | (46,718.00) | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | (16,295.00) | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | (1,880.00) | - | 243.00 | - | - | 79.00 | 79.00 |
| Uniswap | UNI | - | - | - | (17,274.00) | - | 3,403.00 | - | - | 1,014.00 | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | 227,131.00 | - | 459,259.00 | - | - | 130,650.00 | 37,265.00 |
| XLP | XRP | - | - | - | 849,436.00 | - | 101,631.00 | - | - | - | - |
| Tezox | XTZ | - | - | - | (10,399.00) | - | 1,475.00 | - | - | 1,287.00 | 748.00 |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | (282.00) | - | 34.00 | - | - | 202.00 | 26.00 |
| 0x | ZRX | - | - | - | (174,750.00) | - | 12,064.00 | - | - | 8,438.00 | - |
| | | - | - | - | (464,274.00) | - | 1,504,667.00 | - | - | 449,115.00 | 292,239.00 |
| **Net Totals** | | **-** | **-** | **-** | **(2,383,290.10)** | **-** | **1,517,795.00** | **-** | **-** | **2,941,246.23** | **1,282,877.00** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/27/22 | 04/28/22 | 04/29/22 | 04/30/22 | 05/01/22 | 05/02/22 | 05/03/22 | 05/04/22 | 05/05/22 | 05/06/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | 8,774.00 | - | - | - | - | - | 69,531.00 | - | - | - |
| | | 8,774.00 | - | - | - | - | - | 69,531.00 | - | - | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | 46.00 | - | - | - | - | - | 76.00 | 6.00 |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 46.00 | - | - | - | - | - | 76.00 | 6.00 |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | 675.00 | 397.00 | 2,282.00 | - | - | - | - | - | (116.00) | (1,055.00) |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | 675.00 | 397.00 | 2,282.00 | - | - | - | - | - | (116.00) | (1,055.00) |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | - | - | - | 2,148.00 | 60,722.00 | - | 16,984.00 |
| MCDAI | DAI | - | 24,925.00 | 106,742.00 | - | - | - | 172,075.00 | 10,957.00 | 3,568.00 | 255,077.00 |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | 208,788.00 | 285,427.00 | - | - | - | - | - | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | - | - | - | - | - | - | - |
| USD Coin | USDC | 1,703,109.00 | - | 851,507.00 | - | - | - | 2,389,515.00 | 2,275,257.00 | - | 557,644.00 |
| Pax Dollar | USDP | 4,304.00 | 12,019.00 | 55.00 | - | - | - | - | - | 41,716.00 | - |
| Tether | USDT | - | - | 99,343.00 | - | - | - | 143,110.00 | - | - | 44,598.00 |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | 1,707,413.00 | 245,732.00 | 1,343,074.00 | - | - | - | 2,706,848.00 | 2,346,936.00 | 45,284.00 | 874,303.00 |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | 2,789.00 | - | 24,362.00 |
| Aave Token | AAVE | - | - | - | - | - | - | - | - | 296.00 | 32.00 |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | 493,722.00 | 28,449.00 | - | - | - | - | 769,646.00 | 97,422.00 | - | 1,133,894.00 |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | 641.00 | - | - | - | - | - | 3,110.00 | 127.00 | 640.00 | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/27/22 | 04/28/22 | 04/29/22 | 04/30/22 | 05/01/22 | 05/02/22 | 05/03/22 | 05/04/22 | 05/05/22 | 05/06/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | 2,748.00 | - | - | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | - | - | - | - | - | - | - | 34.00 |
| Binance Coin | BNB | - | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | 1,736.00 | - | - | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | 4.00 | - | - | - | - | 205.00 | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | 105.00 | - | 89.00 | - | - | - | - | 32.00 | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | 69.00 | - | - | - | - | 148.00 | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | 1,507,010.00 | 314,351.00 | 69,137.00 | - | - | - | 290,571.00 | - | (337,242.40) | 189,851.00 |
| Dotcoin | DOT | - | 5,775.00 | 860.00 | - | - | - | 6,891.00 | 135.00 | - | 610.00 |
| EOS | EOS | - | 4,725.00 | 5,543.00 | - | - | - | - | - | 221.00 | - |
| Ethereum Classic | ETC | - | - | - | - | - | - | 101.00 | 155.00 | 206.00 | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | 3,082.00 | - | - | - | - | - | - | 24,507.00 | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | - | - | - | 108,177.00 | - | - | (94,051.00) |
| Livepeer Token | LPT | 5.00 | 27.00 | 42.00 | - | - | - | - | - | - | 64.00 |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | 119.00 | 105.00 | 236.00 | - | - | - | 2,755.00 | - | - | 321.00 |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | 251.00 | - | - | - | - | - | 2,338.00 | - | 456.00 | - |
| Decentraland MANA | MANA | 706.00 | 4,211.00 | 3,281.00 | - | - | - | - | - | 33,316.00 | 27,787.00 |
| Matic Token | MATIC | 93,301.00 | - | - | - | - | - | - | - | 486,997.00 | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | 1,771.00 | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 04/27/22 | 04/28/22 | 04/29/22 | 04/30/22 | 05/01/22 | 05/02/22 | 05/03/22 | 05/04/22 | 05/05/22 | 05/06/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | - | - | - | 37,822.00 | 24,558.00 | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | 1,085.00 | - | - | - | - | - | 23,000.00 | 63,090.00 |
| Solana | SOL | 895.00 | 2,329.00 | - | - | - | - | 2,383.00 | 101.00 | 2,978.00 | 291.00 |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | 212.00 | 244.00 | 6,646.00 | - | - | - | - | - | - | 2,062.00 |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | 4.00 | - | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | 31,877.00 | - | 181,697.00 | 280,714.00 |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | - | - | - | - | - | - | - |
| XLP | XRP | - | 4,840.00 | - | - | - | - | 200,403.00 | 13,253.00 | 49,741.00 | 27,453.15 |
| Tezox | XTZ | 13.00 | 1,841.00 | - | - | - | - | 2,710.00 | 5,233.00 | 1,190.00 | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | 9.00 | 4.00 | - | - | - | - | 23.00 | - | - | 247.00 |
| Ox | ZRX | - | 6,353.00 | - | - | - | - | 33,204.00 | - | - | - |
| | | 2,102,819.00 | 375,067.00 | 86,919.00 | - | - | - | 1,494,135.00 | 168,312.00 | 443,495.60 | 1,656,761.15 |
| **Net Totals** | | **3,819,681.00** | **621,196.00** | **1,432,321.00** | **-** | **-** | **-** | **4,270,514.00** | **2,515,248.00** | **488,739.60** | **2,530,015.15** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/07/22 | 05/08/22 | 05/09/22 | 05/10/22 | 05/11/22 | 05/12/22 | 05/13/22 | 05/14/22 | 05/15/22 | 05/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | 34,074.00 | 29,455.00 | 33,766.00 | 162,592.00 | 224,608.00 | - | - | 929,634.18 |
| | | - | - | 34,074.00 | 29,455.00 | 33,766.00 | 162,592.00 | 224,608.00 | - | - | 929,634.18 |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | 145.00 | 206.00 | 596.00 | 611.00 | - | 199.61 | - | 585.08 |
| Wrapped Bitcoin | WBTC | - | - | - | 3.00 | - | 7.00 | - | - | - | - |
| | | - | - | 145.00 | 209.00 | 596.00 | 618.00 | - | 199.61 | - | 585.08 |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | - | - | 722.00 | 1,414.00 | 83.00 | 12,194.94 | 5,902.59 | - | - | 3,900.34 |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 722.00 | 1,414.00 | 83.00 | 12,194.94 | 5,902.59 | - | - | 3,900.34 |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | 4,346.00 | 11,061.00 | - | 116,813.00 | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | 87,225.00 | 462,043.32 | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | 3,246.00 | 247,857.00 | - | (2,400,000.00) | - | - | - | 2,651,610.46 |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | - | - | - | - | - | - | - |
| USD Coin | USDC | - | - | 4,643,911.00 | 2,224,476.00 | 25,403,189.00 | (6,000,000.00) | - | - | - | (9,000,000.00) |
| Pax Dollar | USDP | - | - | - | - | - | 65,130.00 | 4,329.11 | - | - | - |
| Tether | USDT | - | - | 10,038,855.00 | (9,300,000.00) | 33,617.00 | 2,398,408.52 | - | - | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 14,690,358.00 | (6,816,606.00) | 25,436,806.00 | (5,732,423.48) | 466,372.43 | - | - | (6,348,389.54) |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | 6,168.00 | - | - | 16,655.91 |
| Aave Token | AAVE | - | - | - | 137.00 | 172.00 | 682.00 | 276.00 | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | - | 535,857.00 | 1,239,641.00 | 990,925.00 | - | - | 109,422.76 |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | 2,671.00 | 1,179.00 | 595.00 | 8,401.00 | 2,706.00 | - | - | 5,598.48 |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/07/22 | 05/08/22 | 05/09/22 | 05/10/22 | 05/11/22 | 05/12/22 | 05/13/22 | 05/14/22 | 05/15/22 | 05/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | 25,382.00 | - | - | 49,530.00 | 33,261.00 | - | - | - |
| Bitcoin Cash | BCH | - | - | - | 104.00 | 51.00 | 58.00 | 33.00 | - | - | - |
| Binance Coin | BNB | - | - | - | 4.00 | - | 460.00 | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | 62,762.00 | - | (64,000.00) | - | - | - | 1,459.42 |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | 45.00 | - | 241.00 | - | 45.04 | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | 38.00 | - | 103.00 | 58.71 | - | - | 176.50 |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | 58.00 | - | 56.00 | 905.00 | 133.30 | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | 22,120.00 | - | - | 201,620.00 | - | - | - | - |
| Dotcoin | DOT | - | - | 3,934.00 | 12,053.00 | 2,991.00 | 35,625.00 | 59,122.54 | - | - | - |
| EOS | EOS | - | - | 1,422.00 | 3,880.00 | - | 4,270.00 | 27,692.05 | - | - | - |
| Ethereum Classic | ETC | - | - | 278.00 | - | 1,090.00 | 299.00 | 242.95 | - | - | 937.77 |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | - | - | (20,000.00) | 4,738.58 | - | - | 12,868.55 |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | 17,725.00 | 40,465.00 | 15,562.00 | 217,843.00 | - | - | - | - |
| Livepeer Token | LPT | - | - | - | 415.00 | - | 581.00 | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | 694.00 | 590.00 | 3,316.00 | 2,844.06 | - | - | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | 27,378.00 | 13,901.00 | - | - | - | 17,787,368.40 |
| Decentraland MANA | MANA | - | - | 23,254.00 | - | - | 46,750.00 | - | - | - | 3,800.14 |
| Matic Token | MATIC | - | - | 80,584.00 | - | - | - | 2,000,000.00 | - | - | 3,464,479.89 |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | - | 1,641.95 |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | (89.00) | 42.45 | - | - | 247.25 |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/07/22 | 05/08/22 | 05/09/22 | 05/10/22 | 05/11/22 | 05/12/22 | 05/13/22 | 05/14/22 | 05/15/22 | 05/16/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | 90,956.00 | - | 24,285.00 | 41,162.00 | - | - | - | 699,596.38 |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | - | - | 16,320.00 | - | - | - | - |
| Solana | SOL | - | - | 5,678.00 | 19,124.00 | 1,110.00 | 8,009.00 | - | - | - | 3,800.14 |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | 1,425.00 | - | - | 9,255.00 | 4,390.03 | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | 85,327.00 | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | 5,081.41 | - | - | - |
| Uniswap | UNI | - | - | 1,388.00 | 6,084.00 | - | 5,826.00 | 23,181.02 | - | - | - |
| UST | USTC | - | - | 242,624.00 | 275,536.00 | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | 38,198.00 | 1,507,862.00 | - | - | 899,399.98 | - | - | - |
| XLP | XRP | - | - | 66,385.00 | - | - | 265,670.00 | - | 548,141.10 | - | - |
| Tezox | XTZ | - | - | - | 3,260.00 | - | - | 4,398.66 | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | 108.00 | - | - | 1,443.00 | 2,461.11 | - | - | - |
| Ox | ZRX | - | - | - | - | - | 30,175.27 | 9,623.18 | - | - | 30,486.02 |
| | | - | - | 624,235.00 | 1,933,597.00 | 695,305.00 | 2,117,756.27 | 4,076,824.07 | 548,141.10 | - | 22,138,539.56 |
| **Net Totals** | | **-** | **-** | **15,349,534.00** | **(4,851,931.00)** | **26,166,556.00** | **(3,439,262.27)** | **4,773,707.09** | **548,340.71** | **-** | **16,724,269.62** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/17/22 | 05/18/22 | 05/19/22 | 05/20/22 | 05/21/22 | 05/22/22 | 05/23/22 | 05/24/22 | 05/25/22 | 05/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | (250.00) | - | - | - | - | - | - | (411.31) | 120.00 | (240.00) |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | - | - |
| | | (250.00) | - | - | - | - | - | - | (411.31) | 120.00 | (240.00) |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | (1,500.00) | - | - | - | - | - | (0.01) | - | (9,196.34) | (1,090.00) |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | (1,500.00) | - | - | - | - | - | (0.01) | - | (9,196.34) | (1,090.00) |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | - | - | - | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | - | - | - | (3,186,993.00) | (600,000.00) | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | 107,287.03 | 21,802.38 | - | - | - | - | - | - | - | - |
| USD Coin | USDC | (4,000,000.00) | - | - | - | - | - | (200,000.00) | - | (2,000,000.00) | - |
| Pax Dollar | USDP | 116,117.16 | 866.08 | 26,293.84 | - | - | - | - | - | - | - |
| Tether | USDT | - | - | - | - | - | - | - | - | (1,000,000.00) | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | (3,776,595.81) | 22,668.46 | 26,293.84 | - | - | - | (3,386,993.00) | (600,000.00) | (3,000,000.00) | - |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | - | - | - |
| Aave Token | AAVE | - | - | - | 22.51 | - | - | - | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | - | - | - | - | - | - | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | - | - | - | - | - | - | - | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/17/22 | 05/18/22 | 05/19/22 | 05/20/22 | 05/21/22 | 05/22/22 | 05/23/22 | 05/24/22 | 05/25/22 | 05/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | 24.36 | 40.14 | - | - | - | - | - | - | - | - |
| Binance Coin | BNB | - | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | 238.28 | - | - | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | 56.00 | - | - | - | - | - | - | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | 28.97 | - | - | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | - | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | 345,940.65 | - | - | - | - | - | - | - | - | - |
| Dotcoin | DOT | - | - | - | 599.87 | - | - | - | - | - | - |
| EOS | EOS | - | - | - | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | 48.42 | 296.62 | 506.10 | - | - | - | - | - | - | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | 266.58 | 8,799.55 | - | - | - | - | 1,887.08 | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | - | - | - | (14,275.00) | - | - | - |
| Livepeer Token | LPT | 778.76 | 131.34 | - | - | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | - | - | - | - | - | - | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - | 8,350,324.64 | - |
| Decentraland MANA | MANA | 129,932.38 | - | - | - | - | - | - | - | - | - |
| Matic Token | MATIC | - | - | - | - | - | - | (593,046.00) | (1,265,354.28) | - | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | 701.65 | - | - | (800.00) | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/17/22 | 05/18/22 | 05/19/22 | 05/20/22 | 05/21/22 | 05/22/22 | 05/23/22 | 05/24/22 | 05/25/22 | 05/26/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | 22,903.82 | - | - | - | - | - | - | - | - | 52,018.31 |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | 11,404.47 | - | 1,824.52 | 2,463.63 | - | - | - | - | - | - |
| Solana | SOL | - | - | - | - | - | - | - | - | - | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | 19,233.41 | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | 8.98 | - | 44,060.98 | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | 52,846.70 |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | - | - | 0.00 | 80,496.79 | - | - | (1,000,000.00) |
| XLP | XRP | 272,782.60 | - | - | - | - | - | - | - | - | 258,000.99 |
| Tezox | XTZ | 673.41 | - | - | - | - | - | 3,210.47 | - | 3,487.09 | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - | - | - |
| Ox | ZRX | - | - | - | 54,642.68 | - | - | - | - | - | - |
| | | 784,849.40 | 9,505.93 | 65,625.01 | 58,430.34 | - | 0.00 | (522,526.66) | (1,265,354.28) | 8,353,811.73 | (637,134.00) |
| **Net Totals** | | **(2,993,496.41)** | **32,174.39** | **91,918.85** | **58,430.34** | **-** | **0.00** | **(3,909,519.67)** | **(1,865,765.59)** | **5,344,735.39** | **(638,464.00)** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/27/22 | 05/28/22 | 05/29/22 | 05/30/22 | 05/31/22 | 06/01/22 | 06/02/22 | 06/03/22 | 06/04/22 | 06/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | - | 157.14 | - | (100.00) | (70.00) | 263.26 | - | - |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | 157.14 | - | (100.00) | (70.00) | 263.26 | - | - |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | 2,063.84 | - | - | - | - | (2,200.00) | (1,000.00) | 504.32 | - | - |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | 2,063.84 | - | - | - | - | (2,200.00) | (1,000.00) | 504.32 | - | - |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | 179,166.05 | - | - | - | - | - | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | - | 869,127.30 | (1,000,000.00) | - | - | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | (500.00) | - | - | 27,163.94 | 29,610.55 | - | - | - | - | - |
| USD Coin | USDC | 42,075.04 | - | - | 1,577,438.44 | - | 4,776,530.74 | - | - | - | - |
| Pax Dollar | USDP | - | - | - | - | - | - | - | - | - | - |
| Tether | USDT | - | - | - | - | - | - | - | 162,872.40 | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | 220,741.09 | - | - | 1,604,602.38 | 898,737.85 | 3,776,530.74 | - | 162,872.40 | - | - |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | - | - | - |
| Aave Token | AAVE | 66.48 | - | - | 579.07 | - | - | - | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | 1,031,725.20 | 237,861.80 | - | - | - | - | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | - | 536.03 | - | - | - | - | - | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/27/22 | 05/28/22 | 05/29/22 | 05/30/22 | 05/31/22 | 06/01/22 | 06/02/22 | 06/03/22 | 06/04/22 | 06/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | - | 118.15 | - | - | - | - | - | - |
| Binance Coin | BNB | (65.00) | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | 4,990.21 | - | - | 1,448.00 | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | - | - | - | - | - | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | 3,743.80 | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | - | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | (710,002.15) | - | - | 107,116.61 | 621,331.56 | - | - | - | - | - |
| Dotcoin | DOT | (25,000.00) | - | - | 689.41 | (4,400.00) | - | 5,675.71 | - | - | - |
| EOS | EOS | - | - | - | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | - | - | - | - | 1,703.83 | - | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | 2,971.07 | - | - | 4,833.70 | 7,970.74 | - | - | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | (6,000.00) | - | - | 10,369.52 | - | - | - | - | - | - |
| Livepeer Token | LPT | - | - | - | - | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | - | (3,000.00) | (540.00) | 2,582.98 | - | - | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - | - | - |
| Decentraland MANA | MANA | - | - | - | - | - | - | - | - | - | - |
| Matic Token | MATIC | - | - | - | 323,589.34 | - | - | - | - | - | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 05/27/22 | 05/28/22 | 05/29/22 | 05/30/22 | 05/31/22 | 06/01/22 | 06/02/22 | 06/03/22 | 06/04/22 | 06/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | 68,113.98 | - | - | - | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | - | - | - | - | - | - | - |
| Solana | SOL | - | - | - | (6,000.00) | (896.00) | - | - | - | - | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | - | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | (200,000.00) | - | - | 280,165.96 | - | - | - | 53,730.73 | - | - |
| XLP | XRP | - | - | - | 1,099,359.92 | - | - | - | - | - | - |
| Tezox | XTZ | - | - | - | - | - | - | - | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | 0.44 | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - | - | - |
| 0x | ZRX | - | - | - | - | - | - | - | - | - | - |
| | | (938,029.60) | - | - | 2,926,187.10 | 858,868.10 | (540.00) | 13,450.93 | 55,434.56 | - | - |
| **Net Totals** | | **(715,224.67)** | **-** | **-** | **4,530,946.62** | **1,757,605.95** | **3,773,690.74** | **12,380.93** | **219,074.54** | **-** | **-** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/06/22 | 06/07/22 | 06/08/22 | 06/09/22 | 06/10/22 | 06/11/22 | 06/12/22 | 06/13/22 | 06/14/22 | 06/15/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | (532,610.75) | (6,908.76) | 32,900.46 | - | - | - | - | - |
| | | - | - | (532,610.75) | (6,908.76) | 32,900.46 | - | - | - | - | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | 28.84 | - | (227.13) | 28.57 | 20.56 | - | - | - | - | - |
| Wrapped Bitcoin | WBTC | - | - | (9.84) | - | 3.54 | - | (2.50) | - | - | - |
| | | 28.84 | - | (236.97) | 28.57 | 24.10 | - | (2.50) | - | - | - |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | 8,001.63 | - | (0.13) | 489.68 | (34.15) | - | (0.00) | - | - | - |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | 8,001.63 | - | (0.13) | 489.68 | (34.15) | - | (0.00) | - | - | - |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | (307,081.27) | - | 29,207.77 | - | - | - | - | - |
| MCDAI | DAI | - | - | (681,675.24) | (67,349.26) | (68,899.48) | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | (908,450.33) | (7,378.80) | 70,565.84 | - | - | - | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | 1,431.11 | 21.33 | (7,548.93) | - | - | - | - | - | - | - |
| USD Coin | USDC | - | - | (5,572,634.68) | (222,382.65) | 2,537,193.71 | - | - | - | - | - |
| Pax Dollar | USDP | - | - | (28,983.32) | 5,783.93 | - | - | - | - | - | - |
| Tether | USDT | - | - | (1,164,553.68) | (171,677.56) | 7,254.20 | - | - | - | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | 1,431.11 | 21.33 | (8,670,927.45) | (463,004.34) | 2,575,322.04 | - | - | - | - | - |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | (23,212.59) | - | - | - | - | - | - | - |
| Aave Token | AAVE | - | - | (852.31) | (55.43) | - | - | - | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | (1,310,556.47) | 70,892.58 | (1,669,322.06) | - | - | - | - | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | (5,918.18) | (2,032.02) | - | - | - | - | - | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/06/22 | 06/07/22 | 06/08/22 | 06/09/22 | 06/10/22 | 06/11/22 | 06/12/22 | 06/13/22 | 06/14/22 | 06/15/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | (36,946.67) | - | 20,998.44 | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | (196.47) | 29.94 | 29.98 | - | - | - | - | - |
| Binance Coin | BNB | - | - | (342.85) | - | - | - | (3.05) | - | - | - |
| Bancor Network Token | BNT | - | - | (1,634.95) | - | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | (97.62) | (79.66) | - | - | - | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | 32.25 | - | (108.38) | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | (299.45) | (23.17) | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | (418,771.65) | (217,729.74) | - | - | (120,126.16) | - | - | - |
| Dotcoin | DOT | - | - | (10,341.63) | 6,457.80 | 2,856.06 | - | - | - | - | - |
| EOS | EOS | - | - | (27,534.77) | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | (2,370.61) | 2,400.47 | - | - | - | - | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | (10,625.24) | (2,124.10) | - | - | (6,920.34) | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | (60,540.04) | (1,549.33) | 119,672.37 | - | - | - | - | - |
| Livepeer Token | LPT | - | - | (1,396.30) | (193.91) | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | 413.68 | 830.72 | (513.19) | 412.51 | - | - | - | - | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - | - | - |
| Decentraland MANA | MANA | - | - | (133,792.15) | - | - | - | - | - | - | - |
| Matic Token | MATIC | - | - | (720,197.10) | 155,112.21 | 165,257.88 | - | - | - | - | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | 3.02 | - | (22.69) | (3.05) | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.

of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/06/22 | 06/07/22 | 06/08/22 | 06/09/22 | 06/10/22 | 06/11/22 | 06/12/22 | 06/13/22 | 06/14/22 | 06/15/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | - | - | - | (568,231.36) | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | (23,729.69) | (9,992.67) | - | - | - | - | - | - |
| Solana | SOL | - | - | (4,301.65) | (999.54) | - | - | - | - | - | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | (36,939.20) | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | (1,796.97) | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | (3,054.73) | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | (47,939.89) | - | - | - | (3,878.91) | - | - | - |
| TrueHKD | THKD | - | - | (41,275.00) | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | (4,151.30) | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | (18,692.37) | - | 1,468.30 | - | - | - | - | - |
| UST | USTC | - | - | - | (313,368.57) | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | (275,381.15) | (34,213.68) | 175,219.17 | - | - | - | - | - |
| XLP | XRP | - | - | (375,346.14) | (50,840.39) | - | - | - | - | - | - |
| Tezox | XTZ | - | - | (4,711.92) | - | - | - | - | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | (2,880.95) | 557.51 | - | - | - | - | - | - |
| 0x | ZRX | - | - | (46,055.19) | 8,883.00 | - | - | - | - | - | - |
| | | 35.27 | 413.68 | (3,648,812.94) | (394,156.02) | (1,181,006.88) | - | (699,159.82) | - | - | - |
| **Net Totals** | | **9,496.85** | **435.01** | **(12,852,588.24)** | **(863,550.87)** | **1,427,205.57** | **-** | **(699,162.32)** | **-** | **-** | **-** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/16/22 | 06/17/22 | 06/18/22 | 06/19/22 | 06/20/22 | 06/21/22 | 06/22/22 | 06/23/22 | 06/24/22 | 06/25/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | - | - | - | - | - | - | - | - |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | - | - | - | - | - | - | - | - | - | - |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | - | - | - | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | - | - | - | - | - | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | - | - | - | - | - | - | - |
| USD Coin | USDC | - | - | - | - | - | - | - | - | - | - |
| Pax Dollar | USDP | - | - | - | - | - | - | - | - | - | - |
| Tether | USDT | - | - | - | - | - | - | - | - | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | - | - | - |
| Aave Token | AAVE | - | - | - | - | - | - | - | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | - | - | - | - | - | - | - | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | - | - | - | - | - | - | - | - |
| Badger | BADGER | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/16/22 | 06/17/22 | 06/18/22 | 06/19/22 | 06/20/22 | 06/21/22 | 06/22/22 | 06/23/22 | 06/24/22 | 06/25/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | - | - | - | - | - | - | - | - |
| Binance Coin | BNB | - | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | - | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | - | - | - | - | - | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | - | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | - | - | - | - | - | - | - | - |
| Dotcoin | DOT | - | - | - | - | - | - | - | - | - | - |
| EOS | EOS | - | - | - | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | - | - | - | - | - | - | - |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | - | - | - | - | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | - | - | - | - | - | - | - |
| Livepeer Token | LPT | - | - | - | - | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | - | - | - | - | - | - | - | - |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - | - | - |
| Decentraland MANA | MANA | - | - | - | - | - | - | - | - | - | - |
| Matic Token | MATIC | - | - | - | - | - | - | - | - | - | - |
| Maker | MKR | - | - | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/16/22 | 06/17/22 | 06/18/22 | 06/19/22 | 06/20/22 | 06/21/22 | 06/22/22 | 06/23/22 | 06/24/22 | 06/25/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | - | - | - | - | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | - | - | - | - | - | - | - |
| Solana | SOL | - | - | - | - | - | - | - | - | - | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | - | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | - | - | - | - | - | - | - |
| XLP | XRP | - | - | - | - | - | - | - | - | - | - |
| Tezox | XTZ | - | - | - | - | - | - | - | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - | - | - |
| 0x | ZRX | - | - | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | - | - | - | - |
| **Net Totals** | | - | - | - | - | - | - | - | - | - | - |

24 of 31

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/26/22 | 06/27/22 | 06/28/22 | 06/29/22 | 06/30/22 | 07/01/22 | 07/02/22 | 07/03/22 | 07/04/22 | 07/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | | | |
| CEL Token | CEL | - | - | 697,108.24 | 464.47 | - | 400.00 | - | - | 438.48 | 320.00 |
| | | - | - | 697,108.24 | 464.47 | - | 400.00 | - | - | 438.48 | 320.00 |
| **BTC & Equivalents:** | | | | | | | | | | | |
| Bitcoin | BTC | - | - | 944.70 | 0.40 | - | 1.01 | - | - | 1.56 | 0.25 |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 944.70 | 0.40 | - | 1.01 | - | - | 1.56 | 0.25 |
| **ETH & Equivalents:** | | | | | | | | | | | |
| Ether | ETH | - | - | 15,044.34 | - | 2.10 | 1.20 | - | - | 26.00 | 121.00 |
| Binance ETH | BETH | - | - | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 15,044.34 | - | 2.10 | 1.20 | - | - | 26.00 | 121.00 |
| **USD/Stable Coins:** | | | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | 20,918.98 | - | - | - | - | - | 28.96 | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | 2,670,497.03 | - | - | - | - | - | - | - |
| H2O DAO | H2O | - | - | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | 15,119.01 | - | - | - | - | - | - | - |
| USD Coin | USDC | - | - | 1,914,843.24 | - | - | - | - | - | - | 30,026.64 |
| Pax Dollar | USDP | - | - | 113,266.07 | - | - | - | - | - | - | - |
| Tether | USDT | - | - | 130,178.75 | - | - | 16,300.00 | - | - | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - | - | - |
| | | - | - | 4,864,823.08 | - | - | 16,300.00 | - | - | 28.96 | 30,026.64 |
| **Other:** | | | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | 5,386.14 | - | - | - | - | - | - | - |
| Aave Token | AAVE | - | - | - | - | - | 2,068.07 | - | - | 206.51 | - |
| Acala | ACA | - | - | - | - | - | - | - | - | - | - |
| Cardano | ADA | - | - | 3,456,363.31 | 3,075.70 | - | - | - | - | - | 250.00 |
| Alchemix | ALCX | - | - | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | - | - | 18,830.44 | 61.87 | 60.00 | 98.94 | - | - | - | 68.00 |
| Badger | BADGER | - | - | - | - | 238.82 | 200.00 | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/26/22 | 06/27/22 | 06/28/22 | 06/29/22 | 06/30/22 | 07/01/22 | 07/02/22 | 07/03/22 | 07/04/22 | 07/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | 2,178,596.20 | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | 473.95 | - | - | - | - | - | - | - |
| Binance Coin | BNB | - | - | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | 997.50 | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | 644.57 | - | - | - | - | - | - | 12.00 |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | 317.83 | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | 2,725.69 | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | 522.44 | - | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | 198,634.58 | 13,229.93 | 950.00 | 6,100.00 | - | - | - | 375.00 |
| Dotcoin | DOT | - | - | 35,805.00 | 3.77 | - | - | - | - | - | - |
| EOS | EOS | - | - | 65,090.53 | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | 915.25 | 6.30 | 1.00 | 6.50 | - | - | 2.67 | 7.00 |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | 1,500.00 | - | - | - | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | 92,267.52 | 136.26 | - | - | - | - | - | 1,500.00 |
| Livepeer Token | LPT | - | - | - | - | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - | - | - |
| Litecoin | LTC | - | - | 3,388.61 | 5.39 | - | - | - | - | 1.12 | 1.30 |
| Luna | LUNA | - | - | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | 5,000,000.00 | - | - | - | - | - | - |
| Decentraland MANA | MANA | - | - | 120,905.13 | - | - | - | - | - | 72.32 | - |
| Matic Token | MATIC | - | - | 1,671,915.09 | 10.00 | - | 220.00 | - | - | 2,305.34 | 4.30 |
| Maker | MKR | - | - | - | - | 3.50 | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | 99.50 | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | 306.48 | - | - | - | - | - | - |
| pNetwork | PNT | - | - | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 06/26/22 | 06/27/22 | 06/28/22 | 06/29/22 | 06/30/22 | 07/01/22 | 07/02/22 | 07/03/22 | 07/04/22 | 07/05/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | 7,000.00 | - | - | - | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | 50,078.92 | - | 148.86 | - | - | - | 520.42 | 3.45 |
| Solana | SOL | - | - | 27,495.71 | - | - | 150.00 | - | - | - | - |
| Spark | SPARK | - | - | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | 4,345.67 | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | 1,224.84 | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | 20,626.35 | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | - | - | - | - |
| Vesper | VSP | - | - | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | 1,841,478.00 | 100.00 | - | - | - | - | - | 20.00 |
| XLP | XRP | - | - | - | - | - | - | - | - | - | - |
| Tezox | XTZ | - | - | 15,861.86 | - | - | - | - | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - | - | - |
| 0x | ZRX | - | - | 66,413.48 | - | - | - | - | - | - | - |
| | | - | - | 9,880,316.11 | 5,026,532.70 | 1,402.18 | 8,843.52 | - | - | 3,108.38 | 2,241.05 |
| **Net Totals** | | **-** | **-** | **15,458,236.47** | **5,026,997.57** | **1,404.28** | **25,545.73** | **-** | **-** | **3,603.38** | **32,708.94** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 07/06/22 | 07/07/22 | 07/08/22 | 07/09/22 | 07/10/22 | 07/11/22 | 07/12/22 | 07/13/22 |
|---|---|---|---|---|---|---|---|---|---|
| **CEL Token:** | | | | | | | | | |
| CEL Token | CEL | 311.23 | - | - | - | - | - | 439.88 | - |
| | | 311.23 | - | - | - | - | - | 439.88 | - |
| **BTC & Equivalents:** | | | | | | | | | |
| Bitcoin | BTC | - | - | - | - | - | - | 5.48 | - |
| Wrapped Bitcoin | WBTC | - | - | - | - | - | - | - | - |
| | | - | - | - | - | - | - | 5.48 | - |
| **ETH & Equivalents:** | | | | | | | | | |
| Ether | ETH | 7.87 | - | - | - | - | - | 9.72 | - |
| Binance ETH | BETH | - | - | - | - | - | - | - | - |
| Staked Ether | stETH | - | - | - | - | - | - | - | - |
| Wrapped Ether | WETH | - | - | - | - | - | - | - | - |
| | | 7.87 | - | - | - | - | - | 9.72 | - |
| **USD/Stable Coins:** | | | | | | | | | |
| 3Crv | 3CRV | - | - | - | - | - | - | - | - |
| Angle Protocol | agEUR | - | - | - | - | - | - | - | - |
| Alchemix USD | alUSD | - | - | - | - | - | - | - | - |
| AnchorUST | aUST | - | - | - | - | - | - | - | - |
| Binance USD | BUSD | - | - | - | - | - | - | - | - |
| MCDAI | DAI | - | - | - | - | - | - | - | - |
| STASIS EURO | EURS | - | - | - | - | - | - | - | - |
| Tether EURt | EURT | - | - | - | - | - | - | - | - |
| Fei USD | FEI | - | - | - | - | - | - | - | - |
| Frax | FRAX | - | - | - | - | - | - | - | - |
| Gemini dollar | GUSD | - | - | - | - | - | - | 1,500.00 | 12,657.53 |
| H2O DAO | H2O | - | - | - | - | - | - | - | - |
| Liquity USD | LUSD | - | - | - | - | - | - | - | - |
| MAI | miMATIC | - | - | - | - | - | - | - | - |
| Origin Dollar | OUSD | - | - | - | - | - | - | - | - |
| sUSD | SUSD | - | - | - | - | - | - | - | - |
| TrueUSD | TUSD | - | - | - | - | - | - | - | - |
| USD Coin | USDC | 16,914.33 | - | - | - | - | - | - | - |
| Pax Dollar | USDP | - | - | - | - | - | - | - | - |
| Tether | USDT | - | - | - | - | - | - | - | - |
| YUSD Stablecoin | yUSD | - | - | - | - | - | - | - | - |
| Z.com USD | ZUSD | - | - | - | - | - | - | - | - |
| | | 16,914.33 | - | - | - | - | - | 1,500.00 | 12,657.53 |
| **Other:** | | | | | | | | | |
| 1Inch Token | 1INCH | - | - | - | - | - | - | - | - |
| Aave Token | AAVE | - | - | - | - | - | - | - | - |
| Acala | ACA | - | - | - | - | - | - | - | - |
| Cardano | ADA | 1,950.00 | - | - | - | - | - | 16,308.95 | - |
| Alchemix | ALCX | - | - | - | - | - | - | - | - |
| ALICE | ALICE | - | - | - | - | - | - | - | - |
| Alpha Venture DAO | ALPHA | - | - | - | - | - | - | - | - |
| Ampleforth | AMPL | - | - | - | - | - | - | - | - |
| ANKR | ANKR | - | - | - | - | - | - | - | - |
| Star Atlas | ATLAS | - | - | - | - | - | - | - | - |
| Avalanche | AVAX | 37.96 | - | - | - | - | - | 245.93 | 108.30 |
| Badger | BADGER | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 07/06/22 | 07/07/22 | 07/08/22 | 07/09/22 | 07/10/22 | 07/11/22 | 07/12/22 | 07/13/22 |
|---|---|---|---|---|---|---|---|---|---|
| Balancer | BAL | - | - | - | - | - | - | - | - |
| Basic Attention Token | BAT | - | - | - | - | - | - | - | - |
| Bitcoin Cash | BCH | - | - | - | - | - | - | - | - |
| Binance Coin | BNB | - | - | - | - | - | - | - | - |
| Bancor Network Token | BNT | - | - | - | - | - | - | - | - |
| Boba Network | BOBA | - | - | - | - | - | - | - | - |
| BarnBridge | BOND | - | - | - | - | - | - | - | - |
| BoringDAO | BOR | - | - | - | - | - | - | - | - |
| Bitcoin SV | BSV | - | - | - | - | - | - | - | - |
| Bitcoin Gold | BTG | - | - | - | - | - | - | - | - |
| Compound | COMP | - | - | - | - | - | - | - | - |
| Cream Finance | CREAM | - | - | - | - | - | - | - | - |
| Curve DAO Token | CRV | - | - | - | - | - | - | - | - |
| Convex | CVX | - | - | - | - | - | - | - | - |
| cxADA | cxADA | - | - | - | - | - | - | - | - |
| cxBTC | cxBTC | - | - | - | - | - | - | - | - |
| cxDOGE | cxDOGE | - | - | - | - | - | - | - | - |
| cxETH | cxETH | - | - | - | - | - | - | - | - |
| Dash | DASH | - | - | - | - | - | - | - | - |
| DIGG | DIGG | - | - | - | - | - | - | - | - |
| Dogecoin | DOGE | - | - | - | - | - | - | 615.46 | 150.32 |
| Dotcoin | DOT | - | - | - | - | - | - | 45.99 | 7.96 |
| EOS | EOS | - | - | - | - | - | - | - | - |
| Ethereum Classic | ETC | - | - | - | - | - | - | 8.88 | 5.74 |
| Harvest Finance | FARM | - | - | - | - | - | - | - | - |
| StaFi | FIS | - | - | - | - | - | - | - | - |
| Fantom | FTM | - | - | - | - | - | - | - | - |
| FTX Token | FTT | - | - | - | - | - | - | - | - |
| Kin | KIN | - | - | - | - | - | - | - | - |
| Kyber Network Crystal v2 | KNC | - | - | - | - | - | - | - | - |
| Lido DAO | LDO | - | - | - | - | - | - | - | - |
| ChainLink Token | LINK | - | - | - | - | - | - | - | - |
| Livepeer Token | LPT | - | - | - | - | - | - | - | - |
| LQTY | LQTY | - | - | - | - | - | - | - | - |
| Loopring | LRC | - | - | - | - | - | - | - | - |
| Litecoin | LTC | 0.41 | - | - | - | - | - | 1.73 | 0.26 |
| Luna | LUNA | - | - | - | - | - | - | - | - |
| Terra Classic | LUNC | - | - | - | - | - | - | - | - |
| Decentraland MANA | MANA | - | - | - | - | - | - | 54.89 | - |
| Matic Token | MATIC | 4.30 | - | - | - | - | - | 1,339.90 | 2,679.90 |
| Maker | MKR | - | - | - | - | - | - | - | - |
| Marinade Staked SOL | MSOL | - | - | - | - | - | - | - | - |
| OMGToken | OMG | - | - | - | - | - | - | - | - |
| Ownix | ONX | - | - | - | - | - | - | - | - |
| Orbs | ORBS | - | - | - | - | - | - | - | - |
| Paxos Gold | PAXG | - | - | - | - | - | - | - | 1,502.26 |
| pNetwork | PNT | - | - | - | - | - | - | - | - |
| Star Atlas DAO | POLIS | - | - | - | - | - | - | - | - |
| BENQI | QI | - | - | - | - | - | - | - | - |
| Qredo | QRDO | - | - | - | - | - | - | - | - |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

| Crypto Asset | Symbol[2] | 07/06/22 | 07/07/22 | 07/08/22 | 07/09/22 | 07/10/22 | 07/11/22 | 07/12/22 | 07/13/22 |
|---|---|---|---|---|---|---|---|---|---|
| Raydium | RAY | - | - | - | - | - | - | - | - |
| Ren | REN | - | - | - | - | - | - | - | - |
| Rook | ROOK | - | - | - | - | - | - | - | - |
| BENQI Liquid Staked AVAX | sAVAX | - | - | - | - | - | - | - | - |
| Saga | SGA | - | - | - | - | - | - | - | - |
| Songbird | SGB | - | - | - | - | - | - | - | - |
| Sugar Exchange | SGR | - | - | - | - | - | - | - | - |
| Synthetix Network | SNX | - | - | - | - | - | - | 11.98 | 30.29 |
| Solana | SOL | 11.00 | - | - | - | - | - | 495.91 | - |
| Spark | SPARK | - | - | - | - | - | - | - | - |
| Serum | SRM | - | - | - | - | - | - | - | - |
| SushiToken | SUSHI | - | - | - | - | - | - | - | - |
| TrueAUD | TAUD | - | - | - | - | - | - | - | - |
| TrueCAD | TCAD | - | - | - | - | - | - | - | - |
| TrueGBP | TGBP | - | - | - | - | - | - | - | - |
| TrueHKD | THKD | - | - | - | - | - | - | - | - |
| TrueFi | TRU | - | - | - | - | - | - | - | - |
| UMA Voting Token v1 | UMA | - | - | - | - | - | - | - | - |
| Uniswap | UNI | - | - | - | - | - | - | - | - |
| UST | USTC | - | - | - | - | - | - | 92,583.31 | 6,623.82 |
| Vesper | VSP | - | - | - | - | - | - | - | - |
| wDGLD | WDGLD | - | - | - | - | - | - | - | - |
| Tether Gold | XAUT | - | - | - | - | - | - | - | - |
| eCash | XEC | - | - | - | - | - | - | - | - |
| Stellar Lumens | XLM | - | - | - | - | - | - | 68.19 | - |
| XLP | XRP | - | - | - | - | - | - | - | - |
| Tezox | XTZ | - | - | - | - | - | - | - | - |
| yearn.finance | YFI | - | - | - | - | - | - | - | - |
| YF Link | YFL | - | - | - | - | - | - | - | - |
| yveCRV-DAO | yveCRV-DAO | - | - | - | - | - | - | - | - |
| Zcash | ZEC | - | - | - | - | - | - | - | - |
| 0x | ZRX | - | - | - | - | - | - | - | - |
| | | 2,003.67 | - | - | - | - | - | 111,781.12 | 11,108.85 |
| **Net Totals** | | **19,237.10** | **-** | **-** | **-** | **-** | **-** | **113,736.20** | **23,766.38** |

**Schedule 1**

Daily Blockchain Activity for Custody Wallets (Net No.
of Crypto Assets) April 7 through July 13, 2022 [1,A]

Notes:

[1]  Blockchain activity for Custody wallets occurred from April 7 (a single USDT) through July 12, 2022.

[2]  For the following four cryptocurrency assets, the Freeze Reports utilized a different symbol than shown above:

| Per Freeze Report: | Above: |
|---|---|
| MCDAI | DAI |
| PAX | USDP |
| USDT ERC 20 | USDT |
| UST | USTC |

Sources:

[A]  Fireblocks Custody transaction report ("Celsius - Custody Production-tx-history") and corresponding blockchain activity.

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/20/22 | | | | |
|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 1,807.58 | 1,988.00 | 180.42 | 1.54 | 278.48 | 10.0% |
| Aave | AAVE | Other Coins | 462.73 | 509.00 | 46.27 | 186.24 | 8,617.69 | 10.0% |
| Avalanche | AVAX | Other Coins | 2,836.79 | 3,120.00 | 283.21 | 78.23 | 22,155.85 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 9.08 | - | |
| Bancor | BNT | Other Coins | 354.26 | 390.00 | 35.74 | 2.29 | 81.72 | 10.1% |
| Basic Attention Token | BAT | Other Coins | 8,520.27 | 9,372.00 | 851.73 | 0.76 | 649.46 | 10.0% |
| Binance | BNB | Other Coins | 8.50 | 9.00 | 0.50 | 418.41 | 210.02 | 5.9% |
| Binance USD | BUSD | USD/Stable Coins | 17,626.59 | 19,389.00 | 1,762.41 | 1.00 | 1,762.36 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 460.26 | 506.00 | 45.74 | 41,366.03 | 1,892,174.97 | 9.9% |
| Bitcoin Cash | BCH | Other Coins | 53.54 | 59.00 | 5.46 | 330.70 | 1,805.04 | 10.2% |
| Bitcoin SV | BSV | Other Coins | 5.93 | 7.00 | 1.07 | 85.39 | 91.64 | 18.1% |
| Cardano | ADA | Other Coins | 973,912.34 | 1,071,304.00 | 97,391.66 | 0.94 | 91,238.34 | 10.0% |
| Celsius | CEL | CEL | 144,172.56 | 158,590.00 | 14,417.44 | 2.21 | 31,925.03 | 10.0% |
| ChainLink | LINK | Other Coins | 20,213.97 | 22,235.00 | 2,021.03 | 14.02 | 28,342.80 | 10.0% |
| Compound | COMP | Other Coins | 88.75 | 98.00 | 9.25 | 146.60 | 1,355.59 | 10.4% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.33 | - | |
| Dash | DASH | Other Coins | 363.74 | 400.00 | 36.26 | 107.11 | 3,883.78 | 10.0% |
| Decentraland | MANA | Other Coins | 19,495.65 | 21,445.00 | 1,949.35 | 2.10 | 4,103.18 | 10.0% |
| Dogecoin | DOGE | Other Coins | 856,118.18 | 941,730.00 | 85,611.82 | 0.14 | 12,048.18 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 14,705.97 | 16,177.00 | 1,471.03 | 19.09 | 28,088.30 | 10.0% |
| EOS | EOS | Other Coins | 6,399.27 | 7,039.00 | 639.73 | 2.76 | 1,768.09 | 10.0% |
| Ether | ETH | ETH & Equivalents | 2,747.41 | 3,021.90 | 274.49 | 3,076.77 | 844,537.79 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 809.09 | 890.00 | 80.91 | 36.54 | 2,956.18 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,142,344.73 | 5,656,579.00 | 514,234.27 | 1.00 | 514,367.46 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 3,214.41 | 170.00 | (3,044.41) | 4.39 | (13,355.64) | (94.7%) |
| Litecoin | LTC | Other Coins | 1,393.48 | 1,533.00 | 139.52 | 111.87 | 15,607.72 | 10.0% |
| Livepeer | LPT | Other Coins | 6.08 | 7.00 | 0.92 | 23.39 | 21.52 | 15.1% |
| Terra Classic | LUNC | Other Coins | 4,363.92 | 1,899.00 | (2,464.92) | 94.77 | (233,610.37) | (56.5%) |
| Maker | MKR | Other Coins | - | - | - | 1,808.07 | - | |
| Polygon | MATIC | Other Coins | 478,959.27 | 526,855.00 | 47,895.73 | 1.42 | 67,885.48 | 10.0% |
| Dai | DAI | USD/Stable Coins | 92,619.78 | 101,882.00 | 9,262.22 | 0.99 | 9,211.66 | 10.0% |
| OMG Network | OMG | Other Coins | 396.42 | 436.00 | 39.58 | 4.77 | 188.69 | 10.0% |
| 0x | ZRX | Other Coins | 29,149.42 | 32,064.00 | 2,914.58 | 1.10 | 3,201.51 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 25,889.43 | 28,478.00 | 2,588.57 | 0.99 | 2,562.69 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 207.49 | 228.70 | 21.21 | 1,964.20 | 41,664.48 | 10.2% |
| XRP | XRP | Other Coins | 847,461.69 | 932,208.00 | 84,746.31 | 0.75 | 63,707.78 | 10.0% |
| Solana | SOL | Other Coins | 10,477.45 | 11,525.00 | 1,047.55 | 105.59 | 110,609.22 | 10.0% |
| Songbird | SGB | Other Coins | 53,700.99 | 59,071.00 | 5,370.01 | 0.06 | 317.26 | 10.0% |
| SparkLab | SPARK | Other Coins | 24,511.37 | - | (24,511.37) | 0.00 | (28.87) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 04/20/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 206,481.41 | 227,131.00 | 20,649.59 | 0.20 | 4,134.89 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 3,453.42 | 3,799.00 | 345.58 | 3.51 | 1,213.12 | 10.0% |
| Synthetix | SNX | Other Coins | 29,784.10 | 32,763.00 | 2,978.90 | 6.61 | 19,699.27 | 10.0% |
| Tether | USDT | USD/Stable Coins | 363,347.70 | 399,682.00 | 36,334.30 | 1.00 | 36,338.00 | 10.0% |
| Tezos | XTZ | Other Coins | 6,203.00 | 6,823.00 | 620.00 | 3.15 | 1,951.70 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.20 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 56,802.00 | 62,482.00 | 5,680.00 | 1.00 | 5,679.25 | 10.0% |
| UMA | UMA | Other Coins | 39.20 | 43.00 | 3.80 | 6.34 | 24.05 | 9.7% |
| Uniswap | UNI | Other Coins | 1,450.09 | 1,595.00 | 144.91 | 9.32 | 1,350.61 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 8,197,380.50 | 9,017,119.00 | 819,738.50 | 1.00 | 819,499.88 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.00 | - | (0.00) | 41,359.03 | (94.25) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 19,166.71 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 179.42 | 197.00 | 17.58 | 156.69 | 2,755.08 | 9.8% |
| | | Total Surplus/(Deficit): | | | | | $  4,460,727.46 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/22/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 2,643.37 | 2,643.00 | (0.37) | 1.54 | (0.57) | (0.0%) |
| Aave | AAVE | Other Coins | 464.27 | 509.00 | 44.73 | 186.24 | 8,329.92 | 9.6% |
| Avalanche | AVAX | Other Coins | 4,177.68 | 4,178.00 | 0.32 | 78.23 | 24.83 | 0.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 9.08 | - | |
| Bancor | BNT | Other Coins | 1,388.68 | 1,389.00 | 0.32 | 2.29 | 0.73 | 0.0% |
| Basic Attention Token | BAT | Other Coins | 87,536.53 | 87,537.00 | 0.47 | 0.76 | 0.36 | 0.0% |
| Binance | BNB | Other Coins | 8.50 | 9.00 | 0.50 | 418.41 | 210.02 | 5.9% |
| Binance USD | BUSD | USD/Stable Coins | 14,883.68 | 19,389.00 | 4,505.32 | 1.00 | 4,505.18 | 30.3% |
| Bitcoin | BTC | BTC & Equivalents | 502.89 | 506.00 | 3.11 | 41,366.03 | 128,830.86 | 0.6% |
| Bitcoin Cash | BCH | Other Coins | 47.76 | 59.00 | 11.24 | 330.70 | 3,716.66 | 23.5% |
| Bitcoin SV | BSV | Other Coins | 7.89 | 7.00 | (0.89) | 85.39 | (76.27) | (11.3%) |
| Cardano | ADA | Other Coins | 831,660.80 | 1,071,304.00 | 239,643.20 | 0.94 | 224,502.27 | 28.8% |
| Celsius | CEL | CEL | 161,522.45 | 161,522.00 | (0.45) | 2.21 | (1.00) | (0.0%) |
| ChainLink | LINK | Other Coins | 25,056.53 | 25,057.00 | 0.47 | 14.02 | 6.53 | 0.0% |
| Compound | COMP | Other Coins | 95.53 | 98.00 | 2.47 | 146.60 | 362.71 | 2.6% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.33 | - | |
| Dash | DASH | Other Coins | 234.76 | 400.00 | 165.24 | 107.11 | 17,698.53 | 70.4% |
| Decentraland | MANA | Other Coins | 24,917.96 | 24,918.00 | 0.04 | 2.10 | 0.09 | 0.0% |
| Dogecoin | DOGE | Other Coins | 1,757,663.34 | 1,757,663.00 | (0.34) | 0.14 | (0.05) | (0.0%) |
| Polkadot[4] | DOT | Other Coins | 17,064.16 | 17,064.00 | (0.16) | 19.09 | (3.06) | (0.0%) |
| EOS | EOS | Other Coins | 5,129.63 | 7,039.00 | 1,909.37 | 2.76 | 5,277.14 | 37.2% |
| Ether | ETH | ETH & Equivalents | 3,604.50 | 3,604.90 | 0.40 | 3,076.77 | 1,232.93 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 1,104.78 | 1,105.00 | 0.22 | 36.54 | 8.12 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,328,260.97 | 5,656,579.00 | 328,318.03 | 1.00 | 328,403.06 | 6.2% |
| Kyber Network Crystal v2 | KNC | Other Coins | 3,066.85 | 3,067.00 | 0.15 | 4.39 | 0.64 | 0.0% |
| Litecoin | LTC | Other Coins | 1,516.33 | 1,533.00 | 16.67 | 111.87 | 1,864.59 | 1.1% |
| Livepeer | LPT | Other Coins | 89.41 | 89.00 | (0.41) | 23.39 | (9.52) | (0.5%) |
| Terra Classic | LUNC | Other Coins | 5,155.18 | 5,155.00 | (0.19) | 94.77 | (17.65) | (0.0%) |
| Maker | MKR | Other Coins | - | - | - | 1,808.07 | - | |
| Polygon | MATIC | Other Coins | 471,682.59 | 526,855.00 | 55,172.41 | 1.42 | 78,199.15 | 11.7% |
| Dai | DAI | USD/Stable Coins | 110,275.27 | 110,275.00 | (0.27) | 0.99 | (0.27) | (0.0%) |
| OMG Network | OMG | Other Coins | 984.39 | 984.00 | (0.39) | 4.77 | (1.85) | (0.0%) |
| 0x | ZRX | Other Coins | 44,127.76 | 44,128.00 | 0.24 | 1.10 | 0.27 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 29,698.17 | 29,698.00 | (0.17) | 0.99 | (0.17) | (0.0%) |
| Paxos Gold | PAXG | Other Coins | 112.70 | 228.70 | 116.00 | 1,964.20 | 227,837.52 | 102.9% |
| XRP | XRP | Other Coins | 1,033,838.55 | 1,033,839.00 | 0.45 | 0.75 | 0.34 | 0.0% |
| Solana | SOL | Other Coins | 12,722.58 | 12,723.00 | 0.42 | 105.59 | 44.82 | 0.0% |
| Songbird | SGB | Other Coins | 65,044.29 | 65,044.00 | (0.29) | 0.06 | (0.02) | (0.0%) |
| SparkLab | SPARK | Other Coins | 24,931.47 | - | (24,931.47) | 0.00 | (29.36) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 686,389.93 | 686,390.00 | 0.07 | 0.20 | 0.01 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 1,498.93 | 3,799.00 | 2,300.07 | 3.51 | 8,074.16 | 153.4% |
| Synthetix | SNX | Other Coins | 41,159.56 | 41,160.00 | 0.44 | 6.61 | 2.91 | 0.0% |
| Tether | USDT | USD/Stable Coins | 351,616.82 | 399,682.00 | 48,065.18 | 1.00 | 48,070.08 | 13.7% |
| Tezos | XTZ | Other Coins | 8,298.07 | 8,298.00 | (0.07) | 3.15 | (0.23) | (0.0%) |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.20 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 30,541.27 | 62,482.00 | 31,940.73 | 1.00 | 31,936.54 | 104.6% |
| UMA | UMA | Other Coins | 285.63 | 286.00 | 0.37 | 6.34 | 2.34 | 0.1% |
| Uniswap | UNI | Other Coins | 4,997.72 | 4,998.00 | 0.28 | 9.32 | 2.57 | 0.0% |
| USD Coin | USDC | USD/Stable Coins | 8,857,317.46 | 9,017,119.00 | 159,801.54 | 1.00 | 159,755.02 | 1.8% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.00 | - | (0.00) | 41,359.03 | (94.25) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 19,166.71 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 230.70 | 231.00 | 0.30 | 156.69 | 46.30 | 0.1% |
| | | Total Surplus/(Deficit): | | | | | $  1,286,463.73 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 4,053.65 | 4,459.00 | 405.35 | 1.42 | 574.52 | 10.0% |
| Aave | AAVE | Other Coins | 602.01 | 662.00 | 59.99 | 168.85 | 10,129.64 | 10.0% |
| Avalanche | AVAX | Other Coins | 4,941.76 | 4,178.00 | (763.76) | 72.89 | (55,670.00) | (15.5%) |
| Badger DAO | BADGER | Other Coins | - | - | - | 9.18 | - | |
| Bancor | BNT | Other Coins | 1,415.49 | 1,557.00 | 141.51 | 2.19 | 310.41 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 95,399.80 | 104,940.00 | 9,540.20 | 0.72 | 6,900.35 | 10.0% |
| Binance | BNB | Other Coins | 8.61 | 9.00 | 0.39 | 404.33 | 158.38 | 4.6% |
| Binance USD | BUSD | USD/Stable Coins | 21,305.16 | 19,389.00 | (1,916.16) | 1.00 | (1,916.28) | (9.0%) |
| Bitcoin | BTC | BTC & Equivalents | 712.16 | 778.23 | 66.07 | 40,430.99 | 2,671,409.67 | 9.3% |
| Bitcoin Cash | BCH | Other Coins | 71.96 | 79.00 | 7.04 | 314.55 | 2,215.62 | 9.8% |
| Bitcoin SV | BSV | Other Coins | 12.86 | 14.00 | 1.14 | 80.68 | 91.66 | 8.8% |
| Cardano | ADA | Other Coins | 1,189,431.58 | 1,308,375.00 | 118,943.42 | 0.90 | 106,747.45 | 10.0% |
| Celsius | CEL | CEL | 189,199.91 | 208,120.00 | 18,920.09 | 2.15 | 40,701.61 | 10.0% |
| ChainLink | LINK | Other Coins | 43,003.92 | 47,304.00 | 4,300.08 | 13.44 | 57,794.93 | 10.0% |
| Compound | COMP | Other Coins | 106.70 | 117.00 | 10.30 | 132.74 | 1,366.80 | 9.6% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.74 | - | |
| Dash | DASH | Other Coins | 257.22 | 400.00 | 142.78 | 99.43 | 14,196.35 | 55.5% |
| Decentraland | MANA | Other Coins | 23,753.03 | 24,918.00 | 1,164.97 | 1.98 | 2,306.73 | 4.9% |
| Dogecoin | DOGE | Other Coins | 1,296,280.44 | 1,757,663.00 | 461,382.56 | 0.16 | 72,939.63 | 35.6% |
| Polkadot[4] | DOT | Other Coins | 19,707.68 | 17,064.00 | (2,643.68) | 18.10 | (47,859.82) | (13.4%) |
| EOS | EOS | Other Coins | 5,356.28 | 7,039.00 | 1,682.72 | 2.38 | 3,999.40 | 31.4% |
| Ether | ETH | ETH & Equivalents | 3,749.54 | 4,123.90 | 374.37 | 3,006.86 | 1,125,667.44 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,190.14 | 1,309.00 | 118.86 | 33.65 | 3,998.95 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,200,270.55 | 5,720,298.00 | 520,027.45 | 1.00 | 519,655.69 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 2,052.38 | 3,067.00 | 1,014.62 | 5.07 | 5,144.97 | 49.4% |
| Litecoin | LTC | Other Coins | 2,556.12 | 1,533.00 | (1,023.12) | 104.57 | (106,983.19) | (40.0%) |
| Livepeer | LPT | Other Coins | 511.97 | 563.00 | 51.03 | 26.36 | 1,344.94 | 10.0% |
| Terra Classic | LUNC | Other Coins | 5,630.91 | 5,155.00 | (475.91) | 96.93 | (46,131.30) | (8.5%) |
| Maker | MKR | Other Coins | - | - | - | 1,754.04 | - | |
| Polygon | MATIC | Other Coins | 634,886.49 | 526,855.00 | (108,031.49) | 1.35 | (146,108.58) | (17.0%) |
| Dai | DAI | USD/Stable Coins | 128,452.94 | 141,298.00 | 12,845.06 | 1.00 | 12,842.71 | 10.0% |
| OMG Network | OMG | Other Coins | 1,251.69 | 1,377.00 | 125.31 | 4.52 | 566.93 | 10.0% |
| 0x | ZRX | Other Coins | 47,787.28 | 52,566.00 | 4,778.72 | 0.78 | 3,716.34 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 29,337.80 | 29,698.00 | 360.20 | 1.00 | 360.20 | 1.2% |
| Paxos Gold | PAXG | Other Coins | 68.74 | 228.70 | 159.96 | 1,909.04 | 305,369.75 | 232.7% |
| XRP | XRP | Other Coins | 906,514.59 | 1,033,839.00 | 127,324.41 | 0.69 | 88,253.71 | 14.0% |
| Solana | SOL | Other Coins | 13,892.39 | 15,282.00 | 1,389.61 | 100.99 | 140,333.94 | 10.0% |
| Songbird | SGB | Other Coins | 34,620.84 | 65,044.00 | 30,423.16 | 0.05 | 1,546.10 | 87.9% |
| SparkLab | SPARK | Other Coins | 24,931.47 | - | (24,931.47) | 0.00 | (29.23) | (100.0%) |

5 of 107

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **04/25/22** | | | |
| Stellar Lumens | XLM | Other Coins | 742,763.27 | 817,040.00 | 74,276.73 | 0.19 | 14,274.64 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 1,919.54 | 3,799.00 | 1,879.46 | 3.28 | 6,165.95 | 97.9% |
| Synthetix | SNX | Other Coins | 60,064.52 | 66,071.00 | 6,006.48 | 6.17 | 37,044.85 | 10.0% |
| Tether | USDT | USD/Stable Coins | 701,746.72 | 399,682.00 | (302,064.72) | 1.00 | (302,124.18) | (43.0%) |
| Tezos | XTZ | Other Coins | 8,713.48 | 9,585.00 | 871.52 | 2.95 | 2,574.77 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.20 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 31,014.22 | 62,482.00 | 31,467.78 | 1.00 | 31,468.25 | 101.5% |
| UMA | UMA | Other Coins | 331.50 | 365.00 | 33.50 | 5.94 | 199.04 | 10.1% |
| Uniswap | UNI | Other Coins | 5,465.07 | 6,012.00 | 546.93 | 8.73 | 4,776.73 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 10,389,086.74 | 11,367,119.00 | 978,032.26 | 1.00 | 978,808.64 | 9.4% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.00 | - | (0.00) | 40,426.13 | (92.12) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 18,701.64 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.01 | 1.01 | |
| Zcash | ZEC | Other Coins | 393.85 | 433.00 | 39.15 | 165.89 | 6,495.22 | 9.9% |
| | Total Surplus/(Deficit): | | | | | | $ 5,583,288.96 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/26/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/(Deficit) $ of Crypto Asset [2] | Surplus/(Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 2,097.98 | 4,459.00 | 2,361.02 | 1.29 | 3,042.07 | 112.5% |
| Aave | AAVE | Other Coins | 623.97 | 686.00 | 62.03 | 158.00 | 9,801.21 | 9.9% |
| Avalanche | AVAX | Other Coins | 4,457.10 | 4,902.00 | 444.90 | 68.72 | 30,573.87 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 8.44 | | |
| Bancor | BNT | Other Coins | 1,415.63 | 1,557.00 | 141.37 | 2.08 | 294.56 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 91,755.77 | 104,940.00 | 13,184.23 | 0.66 | 8,653.34 | 14.4% |
| Binance | BNB | Other Coins | 8.61 | 9.00 | 0.39 | 385.95 | 151.18 | 4.6% |
| Binance USD | BUSD | USD/Stable Coins | 21,305.16 | 23,436.00 | 2,130.84 | 1.00 | 2,131.28 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 621.98 | 778.23 | 156.25 | 38,116.99 | 5,955,916.68 | 25.1% |
| Bitcoin Cash | BCH | Other Coins | 265.41 | 292.00 | 26.59 | 296.15 | 7,874.13 | 10.0% |
| Bitcoin SV | BSV | Other Coins | 17.42 | 19.00 | 1.58 | 76.48 | 120.96 | 9.1% |
| Cardano | ADA | Other Coins | 1,137,722.85 | 1,308,375.00 | 170,652.15 | 0.83 | 140,935.72 | 15.0% |
| Celsius | CEL | CEL | 204,659.39 | 225,125.00 | 20,465.61 | 2.06 | 42,184.07 | 10.0% |
| ChainLink | LINK | Other Coins | 43,868.45 | 48,255.00 | 4,386.55 | 12.37 | 54,262.11 | 10.0% |
| Compound | COMP | Other Coins | 104.26 | 117.00 | 12.74 | 120.56 | 1,535.82 | 12.2% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.37 | | |
| Dash | DASH | Other Coins | 297.77 | 400.00 | 102.23 | 93.13 | 9,520.75 | 34.3% |
| Decentraland | MANA | Other Coins | 20,614.51 | 24,918.00 | 4,303.49 | 1.81 | 7,780.37 | 20.9% |
| Dogecoin | DOGE | Other Coins | 1,575,000.94 | 1,757,663.00 | 182,662.06 | 0.14 | 25,139.55 | 11.6% |
| Polkadot [4] | DOT | Other Coins | 18,773.79 | 20,651.00 | 1,877.21 | 16.68 | 31,320.49 | 10.0% |
| EOS | EOS | Other Coins | 5,555.22 | 7,039.00 | 1,483.78 | 2.19 | 3,242.72 | 26.7% |
| Ether | ETH | ETH & Equivalents | 4,270.29 | 4,696.90 | 426.62 | 2,809.77 | 1,198,695.98 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,312.85 | 1,444.00 | 131.15 | 30.69 | 4,024.86 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,091,240.70 | 5,720,298.00 | 629,057.30 | 0.98 | 617,399.55 | 12.4% |
| Kyber Network Crystal v2 | KNC | Other Coins | 5,141.09 | 5,655.00 | 513.91 | 5.23 | 2,686.91 | 10.0% |
| Litecoin | LTC | Other Coins | 2,630.37 | 2,893.00 | 262.63 | 98.60 | 25,896.27 | 10.0% |
| Livepeer | LPT | Other Coins | 515.70 | 567.00 | 51.30 | 23.49 | 1,205.08 | 9.9% |
| Terra Classic | LUNC | Other Coins | 6,153.55 | 6,769.00 | 615.45 | 88.46 | 54,442.08 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,622.04 | | |
| Polygon | MATIC | Other Coins | 694,686.09 | 765,111.00 | 70,424.91 | 1.24 | 87,660.62 | 10.1% |
| Dai | DAI | USD/Stable Coins | 149,070.40 | 163,977.00 | 14,906.60 | 1.00 | 14,904.55 | 10.0% |
| OMG Network | OMG | Other Coins | 2,254.51 | 2,480.00 | 225.49 | 4.10 | 924.24 | 10.0% |
| 0x | ZRX | Other Coins | 47,622.06 | 52,566.00 | 4,943.94 | 0.83 | 4,116.56 | 10.4% |
| Pax Dollar | USDP | USD/Stable Coins | 29,334.40 | 32,268.00 | 2,933.60 | 1.00 | 2,925.57 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 70.36 | 228.70 | 158.34 | 1,907.50 | 302,025.27 | 225.0% |
| XRP | XRP | Other Coins | 830,985.46 | 1,033,839.00 | 202,853.54 | 0.64 | 130,260.34 | 24.4% |
| Solana | SOL | Other Coins | 14,556.75 | 16,012.00 | 1,455.25 | 95.73 | 139,305.34 | 10.0% |
| Songbird | SGB | Other Coins | 26,621.63 | 65,044.00 | 38,422.37 | 0.05 | 2,005.26 | 144.3% |
| SparkLab | SPARK | Other Coins | 24,931.74 | - | (24,931.74) | 0.00 | (26.52) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **04/26/22** | | | |
| Stellar Lumens | XLM | Other Coins | 776,641.07 | 854,305.00 | 77,663.93 | 0.18 | 14,016.99 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 1,853.46 | 3,799.00 | 1,945.54 | 2.91 | 5,656.29 | 105.0% |
| Synthetix | SNX | Other Coins | 62,634.45 | 68,898.00 | 6,263.55 | 5.41 | 33,902.03 | 10.0% |
| Tether | USDT | USD/Stable Coins | 455,360.11 | 500,896.00 | 45,535.89 | 1.00 | 45,536.06 | 10.0% |
| Tezos | XTZ | Other Coins | 9,393.66 | 10,333.00 | 939.34 | 2.74 | 2,578.10 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.20 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 32,791.60 | 96,756.00 | 63,964.40 | 1.00 | 63,971.73 | 195.1% |
| UMA | UMA | Other Coins | 403.75 | 444.00 | 40.25 | 5.53 | 222.63 | 10.0% |
| Uniswap | UNI | Other Coins | 4,621.87 | 6,012.00 | 1,390.13 | 8.00 | 11,124.04 | 30.1% |
| USD Coin | USDC | USD/Stable Coins | 11,068,540.92 | 12,175,395.00 | 1,106,854.08 | 1.00 | 1,105,094.92 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.00 | - | (0.00) | 38,127.86 | (86.88) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 17,482.71 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 417.36 | 459.00 | 41.64 | 146.08 | 6,083.43 | 10.0% |
| | | Total Surplus/(Deficit): | | | | | $ 10,218,782.90 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/27/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 1,689.04 | 4,459.00 | 2,769.96 | 1.32 | 3,664.02 | 164.0% |
| Aave | AAVE | Other Coins | 394.74 | 686.00 | 291.26 | 168.47 | 49,067.36 | 73.8% |
| Avalanche | AVAX | Other Coins | 5,039.12 | 5,543.00 | 503.88 | 69.88 | 35,213.10 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 8.68 | - | |
| Bancor | BNT | Other Coins | 1,415.63 | 1,557.00 | 141.37 | 2.15 | 303.59 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 97,898.27 | 107,688.00 | 9,789.73 | 0.67 | 6,554.50 | 10.0% |
| Binance | BNB | Other Coins | 8.61 | 9.00 | 0.39 | 391.41 | 153.31 | 4.6% |
| Binance USD | BUSD | USD/Stable Coins | 20,327.33 | 23,436.00 | 3,108.67 | 1.00 | 3,109.17 | 15.3% |
| Bitcoin | BTC | BTC & Equivalents | 641.75 | 778.23 | 136.48 | 39,244.84 | 5,356,198.37 | 21.3% |
| Bitcoin Cash | BCH | Other Coins | 154.01 | 292.00 | 137.99 | 307.31 | 42,405.72 | 89.6% |
| Bitcoin SV | BSV | Other Coins | 15.50 | 19.00 | 3.50 | 77.95 | 272.53 | 22.5% |
| Cardano | ADA | Other Coins | 1,638,269.77 | 1,802,097.00 | 163,827.23 | 0.84 | 137,667.29 | 10.0% |
| Celsius | CEL | CEL | 212,635.35 | 233,899.00 | 21,263.65 | 2.11 | 44,877.91 | 10.0% |
| ChainLink | LINK | Other Coins | 37,369.03 | 48,255.00 | 10,885.97 | 12.75 | 138,760.67 | 29.1% |
| Compound | COMP | Other Coins | 201.86 | 222.00 | 20.14 | 124.67 | 2,511.23 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.49 | - | |
| Dash | DASH | Other Coins | 304.72 | 400.00 | 95.28 | 95.57 | 9,106.13 | 31.3% |
| Decentraland | MANA | Other Coins | 23,294.61 | 25,624.00 | 2,329.39 | 1.84 | 4,293.93 | 10.0% |
| Dogecoin | DOGE | Other Coins | 2,967,884.55 | 3,264,673.00 | 296,788.45 | 0.14 | 41,553.24 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 17,968.28 | 20,651.00 | 2,682.72 | 16.95 | 45,459.65 | 14.9% |
| EOS | EOS | Other Coins | 5,642.25 | 7,039.00 | 1,396.75 | 2.25 | 3,147.64 | 24.8% |
| Ether | ETH | ETH & Equivalents | 4,883.50 | 5,371.90 | 488.40 | 2,889.67 | 1,411,319.72 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,259.24 | 1,444.00 | 184.76 | 31.28 | 5,779.89 | 14.7% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,032,385.60 | 5,720,298.00 | 687,912.40 | 1.00 | 688,280.62 | 13.7% |
| Kyber Network Crystal v2 | KNC | Other Coins | 7,942.28 | 8,737.00 | 794.72 | 5.57 | 4,422.62 | 10.0% |
| Litecoin | LTC | Other Coins | 2,737.98 | 3,012.00 | 274.02 | 100.61 | 27,568.36 | 10.0% |
| Livepeer | LPT | Other Coins | 519.86 | 572.00 | 52.14 | 24.71 | 1,288.26 | 10.0% |
| Terra Classic | LUNC | Other Coins | 6,381.48 | 7,020.00 | 638.51 | 89.06 | 56,863.75 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,671.72 | - | |
| Polygon | MATIC | Other Coins | 780,374.81 | 858,412.00 | 78,037.19 | 1.26 | 98,128.52 | 10.0% |
| Dai | DAI | USD/Stable Coins | 130,918.42 | 163,977.00 | 33,058.58 | 1.00 | 33,059.72 | 25.3% |
| OMG Network | OMG | Other Coins | 2,255.87 | 2,480.00 | 224.13 | 4.20 | 941.24 | 9.9% |
| 0x | ZRX | Other Coins | 46,995.25 | 52,566.00 | 5,570.75 | 0.88 | 4,879.11 | 11.9% |
| Pax Dollar | USDP | USD/Stable Coins | 33,247.44 | 36,572.00 | 3,324.56 | 0.99 | 3,291.31 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 64.53 | 228.70 | 164.17 | 1,890.77 | 310,400.55 | 254.4% |
| XRP | XRP | Other Coins | 828,669.39 | 1,033,839.00 | 205,169.61 | 0.65 | 133,831.10 | 24.8% |
| Solana | SOL | Other Coins | 15,370.41 | 16,907.00 | 1,536.59 | 98.37 | 151,149.02 | 10.0% |
| Songbird | SGB | Other Coins | 33,722.05 | 65,044.00 | 31,321.95 | 0.05 | 1,626.86 | 92.9% |
| SparkLab | SPARK | Other Coins | 24,931.74 | - | (24,931.74) | 0.00 | (26.59) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **04/27/22** | | | |
| Stellar Lumens | XLM | Other Coins | 660,658.38 | 854,305.00 | 193,646.62 | 0.18 | 35,688.30 | 29.3% |
| SushiSwap | SUSHI | Other Coins | 3,646.39 | 4,011.00 | 364.61 | 3.00 | 1,092.72 | 10.0% |
| Synthetix | SNX | Other Coins | 66,952.33 | 68,898.00 | 1,945.67 | 5.86 | 11,401.39 | 2.9% |
| Tether | USDT | USD/Stable Coins | 421,983.93 | 500,896.00 | 78,912.07 | 1.00 | 78,916.83 | 18.7% |
| Tezos | XTZ | Other Coins | 9,405.28 | 10,346.00 | 940.72 | 2.82 | 2,653.34 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.20 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 35,040.35 | 96,756.00 | 61,715.65 | 1.00 | 61,727.54 | 176.1% |
| UMA | UMA | Other Coins | 403.75 | 444.00 | 40.25 | 5.62 | 226.37 | 10.0% |
| Uniswap | UNI | Other Coins | 5,382.25 | 6,012.00 | 629.75 | 8.23 | 5,182.14 | 11.7% |
| USD Coin | USDC | USD/Stable Coins | 12,616,822.08 | 13,878,504.00 | 1,261,681.92 | 1.00 | 1,261,814.59 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.00 | - | (0.00) | 39,317.82 | (89.59) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 17,734.93 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 425.75 | 468.00 | 42.25 | 149.31 | 6,308.00 | 9.9% |
| | | Total Surplus/(Deficit): | | | | | $  10,329,795.83 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/28/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 1,494.22 | 4,459.00 | 2,964.78 | 1.30 | 3,861.33 | 198.4% |
| Aave | AAVE | Other Coins | 422.66 | 686.00 | 263.34 | 166.11 | 43,743.67 | 62.3% |
| Avalanche | AVAX | Other Coins | 5,124.92 | 5,543.00 | 418.08 | 67.30 | 28,135.17 | 8.2% |
| Badger DAO | BADGER | Other Coins | - | - | - | 8.55 | | |
| Bancor | BNT | Other Coins | 2,994.03 | 3,293.00 | 298.97 | 2.16 | 644.81 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 93,823.58 | 107,688.00 | 13,864.42 | 0.66 | 9,130.78 | 14.8% |
| Binance | BNB | Other Coins | 8.61 | 9.00 | 0.39 | 406.91 | 159.39 | 4.6% |
| Binance USD | BUSD | USD/Stable Coins | 19,235.96 | 23,436.00 | 4,200.04 | 1.00 | 4,199.63 | 21.8% |
| Bitcoin | BTC | BTC & Equivalents | 669.84 | 778.23 | 108.39 | 39,799.81 | 4,313,984.27 | 16.2% |
| Bitcoin Cash | BCH | Other Coins | 184.83 | 292.00 | 107.17 | 307.55 | 32,961.53 | 58.0% |
| Bitcoin SV | BSV | Other Coins | 21.29 | 23.00 | 1.71 | 78.25 | 133.82 | 8.0% |
| Cardano | ADA | Other Coins | 1,664,132.43 | 1,830,546.00 | 166,413.57 | 0.85 | 140,738.94 | 10.0% |
| Celsius | CEL | CEL | 211,998.25 | 233,899.00 | 21,900.75 | 2.11 | 46,255.34 | 10.3% |
| ChainLink | LINK | Other Coins | 35,203.71 | 48,255.00 | 13,051.29 | 12.66 | 165,266.42 | 37.1% |
| Compound | COMP | Other Coins | 205.09 | 222.00 | 16.91 | 122.70 | 2,075.06 | 8.2% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.40 | | |
| Dash | DASH | Other Coins | 425.98 | 469.00 | 43.02 | 96.72 | 4,160.62 | 10.1% |
| Decentraland | MANA | Other Coins | 27,122.52 | 29,835.00 | 2,712.48 | 1.81 | 4,917.79 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,142,197.14 | 3,579,024.00 | 436,826.86 | 0.14 | 59,944.52 | 13.9% |
| Polkadot[4] | DOT | Other Coins | 24,023.56 | 26,426.00 | 2,402.44 | 17.02 | 40,898.25 | 10.0% |
| EOS | EOS | Other Coins | 10,694.10 | 11,764.00 | 1,069.90 | 2.31 | 2,469.74 | 10.0% |
| Ether | ETH | ETH & Equivalents | 5,244.64 | 5,768.90 | 524.26 | 2,934.25 | 1,538,318.59 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,217.62 | 1,444.00 | 226.38 | 31.25 | 7,073.37 | 18.6% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,390,078.53 | 5,929,086.00 | 539,007.47 | 0.99 | 536,126.38 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 2,659.49 | 8,737.00 | 6,077.51 | 5.58 | 33,900.03 | 228.5% |
| Litecoin | LTC | Other Coins | 2,833.91 | 3,117.00 | 283.09 | 103.43 | 29,280.48 | 10.0% |
| Livepeer | LPT | Other Coins | 544.78 | 599.00 | 54.22 | 24.51 | 1,329.13 | 10.0% |
| Terra Classic | LUNC | Other Coins | 6,305.87 | 7,020.00 | 714.13 | 88.82 | 63,426.15 | 11.3% |
| Maker | MKR | Other Coins | - | - | - | 1,612.60 | | |
| Polygon | MATIC | Other Coins | 669,590.28 | 858,412.00 | 188,821.72 | 1.24 | 233,986.76 | 28.2% |
| Dai | DAI | USD/Stable Coins | 171,729.18 | 188,902.00 | 17,172.82 | 1.00 | 17,168.96 | 10.0% |
| OMG Network | OMG | Other Coins | 2,213.96 | 2,480.00 | 266.04 | 4.18 | 1,111.08 | 12.0% |
| 0x | ZRX | Other Coins | 53,562.62 | 58,919.00 | 5,356.38 | 0.82 | 4,368.10 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 44,173.36 | 48,591.00 | 4,417.64 | 1.00 | 4,415.86 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 91.59 | 228.70 | 137.11 | 1,898.12 | 260,249.40 | 149.7% |
| XRP | XRP | Other Coins | 944,253.50 | 1,038,679.00 | 94,425.50 | 0.64 | 60,899.91 | 10.0% |
| Solana | SOL | Other Coins | 17,487.54 | 19,236.00 | 1,748.46 | 98.14 | 171,600.80 | 10.0% |
| Songbird | SGB | Other Coins | 30,787.47 | 65,044.00 | 34,256.53 | 0.06 | 1,956.73 | 111.3% |
| SparkLab | SPARK | Other Coins | 24,931.74 | - | (24,931.74) | 0.00 | (28.22) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 04/28/22 | | | |
| Stellar Lumens | XLM | Other Coins | 664,339.94 | 854,305.00 | 189,965.06 | 0.19 | 35,311.65 | 28.6% |
| SushiSwap | SUSHI | Other Coins | 3,867.82 | 4,255.00 | 387.18 | 2.97 | 1,148.24 | 10.0% |
| Synthetix | SNX | Other Coins | 63,838.76 | 68,898.00 | 5,059.24 | 5.55 | 28,097.23 | 7.9% |
| Tether | USDT | USD/Stable Coins | 422,822.17 | 500,896.00 | 78,073.83 | 1.00 | 78,075.41 | 18.5% |
| Tezos | XTZ | Other Coins | 11,078.91 | 12,187.00 | 1,108.09 | 2.81 | 3,113.72 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.40 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 52,850.93 | 96,756.00 | 43,905.07 | 1.00 | 43,906.44 | 83.1% |
| UMA | UMA | Other Coins | 407.51 | 448.00 | 40.49 | 5.56 | 225.24 | 9.9% |
| Uniswap | UNI | Other Coins | 4,882.83 | 6,012.00 | 1,129.17 | 8.17 | 9,226.16 | 23.1% |
| USD Coin | USDC | USD/Stable Coins | 12,436,356.74 | 13,878,504.00 | 1,442,147.26 | 1.00 | 1,442,147.98 | 11.6% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.03 | - | (0.03) | 39,795.55 | (1,225.79) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 17,843.01 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 428.98 | 472.00 | 43.02 | 147.71 | 6,354.05 | 10.0% |
| | | Total Surplus/(Deficit): | | | | | $    9,522,995.67 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 04/29/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 1,605.12 | 4,459.00 | 2,853.88 | 1.26 | 3,590.16 | 177.8% |
| Aave | AAVE | Other Coins | 481.03 | 686.00 | 204.97 | 157.18 | 32,216.65 | 42.6% |
| Avalanche | AVAX | Other Coins | 5,919.83 | 5,543.00 | (376.83) | 63.37 | (23,881.19) | (6.4%) |
| Badger DAO | BADGER | Other Coins | - | - | - | 7.93 | - | |
| Bancor | BNT | Other Coins | 2,732.57 | 3,293.00 | 560.43 | 2.06 | 1,156.51 | 20.5% |
| Basic Attention Token | BAT | Other Coins | 90,506.93 | 107,688.00 | 17,181.07 | 0.63 | 10,811.36 | 19.0% |
| Binance | BNB | Other Coins | 8.61 | 9.00 | 0.39 | 392.80 | 153.86 | 4.6% |
| Binance USD | BUSD | USD/Stable Coins | 19,306.87 | 23,436.00 | 4,129.13 | 1.00 | 4,129.55 | 21.4% |
| Bitcoin | BTC | BTC & Equivalents | 717.28 | 824.23 | 106.96 | 38,588.33 | 4,127,229.88 | 14.9% |
| Bitcoin Cash | BCH | Other Coins | 145.76 | 292.00 | 146.24 | 294.80 | 43,111.17 | 100.3% |
| Bitcoin SV | BSV | Other Coins | 22.03 | 23.00 | 0.97 | 75.84 | 73.21 | 4.4% |
| Cardano | ADA | Other Coins | 1,230,491.94 | 1,830,546.00 | 600,054.06 | 0.80 | 482,708.71 | 48.8% |
| Celsius | CEL | CEL | 210,797.19 | 233,899.00 | 23,101.81 | 2.06 | 47,660.38 | 11.0% |
| ChainLink | LINK | Other Coins | 33,940.35 | 48,255.00 | 14,314.65 | 11.96 | 171,172.62 | 42.2% |
| Compound | COMP | Other Coins | 283.07 | 311.00 | 27.93 | 113.99 | 3,183.54 | 9.9% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.22 | - | |
| Dash | DASH | Other Coins | 330.64 | 469.00 | 138.36 | 92.08 | 12,740.43 | 41.8% |
| Decentraland | MANA | Other Coins | 30,105.02 | 33,116.00 | 3,010.98 | 1.67 | 5,019.89 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,316,509.73 | 3,648,161.00 | 331,651.27 | 0.13 | 44,734.52 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 24,805.48 | 27,286.00 | 2,480.52 | 16.17 | 40,110.06 | 10.0% |
| EOS | EOS | Other Coins | 15,733.78 | 17,307.00 | 1,573.22 | 2.27 | 3,573.19 | 10.0% |
| Ether | ETH | ETH & Equivalents | 7,000.48 | 8,050.90 | 1,050.42 | 2,816.79 | 2,958,811.15 | 15.0% |
| Ethereum Classic | ETC | Other Coins | 1,203.85 | 1,444.00 | 240.15 | 29.17 | 7,005.18 | 19.9% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,649,556.94 | 6,214,513.00 | 564,956.06 | 1.00 | 564,799.93 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 3,040.09 | 8,737.00 | 5,696.91 | 5.34 | 30,429.49 | 187.4% |
| Litecoin | LTC | Other Coins | 3,047.97 | 3,353.00 | 305.03 | 100.36 | 30,613.00 | 10.0% |
| Livepeer | LPT | Other Coins | 583.05 | 641.00 | 57.95 | 23.42 | 1,357.30 | 9.9% |
| Terra Classic | LUNC | Other Coins | 5,931.68 | 7,020.00 | 1,088.32 | 85.08 | 92,595.04 | 18.3% |
| Maker | MKR | Other Coins | - | - | - | 1,556.14 | - | |
| Polygon | MATIC | Other Coins | 705,745.80 | 858,412.00 | 152,666.20 | 1.14 | 174,193.02 | 21.6% |
| Dai | DAI | USD/Stable Coins | 268,767.61 | 295,644.00 | 26,876.39 | 1.00 | 26,906.75 | 10.0% |
| OMG Network | OMG | Other Coins | 2,239.84 | 2,480.00 | 240.16 | 3.96 | 950.82 | 10.7% |
| 0x | ZRX | Other Coins | 45,607.70 | 58,919.00 | 13,311.30 | 0.74 | 9,861.50 | 29.2% |
| Pax Dollar | USDP | USD/Stable Coins | 44,223.57 | 48,646.00 | 4,422.43 | 1.00 | 4,424.17 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 14.16 | 228.70 | 214.54 | 1,901.61 | 407,978.98 | 1,515.6% |
| XRP | XRP | Other Coins | 922,559.49 | 1,038,679.00 | 116,119.51 | 0.61 | 71,007.08 | 12.6% |
| Solana | SOL | Other Coins | 17,137.56 | 19,236.00 | 2,098.44 | 93.95 | 197,144.44 | 12.2% |
| Songbird | SGB | Other Coins | 31,380.87 | 65,044.00 | 33,663.13 | 0.06 | 1,898.75 | 107.3% |
| SparkLab | SPARK | Other Coins | 25,718.86 | - | (25,718.86) | 0.00 | (26.85) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | **04/29/22** | | | | | |
| Stellar Lumens | XLM | Other Coins | 696,394.83 | 854,305.00 | 157,910.17 | 0.18 | 28,070.59 | 22.7% |
| SushiSwap | SUSHI | Other Coins | 9,910.28 | 10,901.00 | 990.72 | 2.70 | 2,675.76 | 10.0% |
| Synthetix | SNX | Other Coins | 63,621.13 | 69,983.00 | 6,361.87 | 4.99 | 31,720.52 | 10.0% |
| Tether | USDT | USD/Stable Coins | 521,947.04 | 600,239.00 | 78,291.96 | 1.00 | 78,293.26 | 15.0% |
| Tezos | XTZ | Other Coins | 11,087.20 | 12,187.00 | 1,099.80 | 2.68 | 2,949.61 | 9.9% |
| TrueAUD[4] | TAUD | Other Coins | - | 1,797.00 | 1,797.00 | 0.62 | 1,110.60 | |
| TrueCAD[4] | TCAD | Other Coins | - | 3,061.00 | 3,061.00 | 0.63 | 1,936.84 | |
| TrueGBP[4] | TGBP | Other Coins | - | - | - | 1.40 | - | |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 32,790.35 | 96,756.00 | 63,965.65 | 1.00 | 63,972.04 | 195.1% |
| UMA | UMA | Other Coins | 407.51 | 448.00 | 40.49 | 5.21 | 210.85 | 9.9% |
| Uniswap | UNI | Other Coins | 5,020.87 | 6,012.00 | 991.13 | 7.62 | 7,549.97 | 19.7% |
| USD Coin | USDC | USD/Stable Coins | 12,808,704.83 | 14,730,011.00 | 1,921,306.17 | 1.00 | 1,924,021.15 | 15.0% |
| TerraClassicUSD | USTC | Other Coins | - | - | - | - | - | |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.03 | - | (0.03) | 38,629.70 | (1,189.88) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 16,699.08 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 323.13 | 472.00 | 148.87 | 128.34 | 19,105.52 | 46.1% |
| | | Total Surplus/(Deficit): | | | | | $    11,754,573.41 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **05/03/22** | | |
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 1,256.78 | 4,459.00 | 3,202.22 | 1.17 | 3,748.16 | 254.8% |
| Aave | AAVE | Other Coins | 484.51 | 686.00 | 201.49 | 141.06 | 28,421.11 | 41.6% |
| Avalanche | AVAX | Other Coins | 7,866.56 | 8,653.00 | 786.44 | 59.62 | 46,886.10 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 7.72 | | |
| Bancor | BNT | Other Coins | 1,456.50 | 3,293.00 | 1,836.50 | 1.97 | 3,617.91 | 126.1% |
| Basic Attention Token | BAT | Other Coins | 92,775.88 | 107,688.00 | 14,912.12 | 0.58 | 8,642.22 | 16.1% |
| Binance | BNB | Other Coins | 8.77 | 9.00 | 0.23 | 383.85 | 86.48 | 2.6% |
| Binance USD | BUSD | USD/Stable Coins | 23,257.82 | 25,584.00 | 2,326.18 | 1.00 | 2,326.47 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 740.60 | 824.23 | 83.63 | 37,724.77 | 3,154,829.03 | 11.3% |
| Bitcoin Cash | BCH | Other Coins | 247.50 | 292.00 | 44.50 | 279.40 | 12,433.73 | 18.0% |
| Bitcoin SV | BSV | Other Coins | 206.96 | 228.00 | 21.04 | 72.67 | 1,529.12 | 10.2% |
| Cardano | ADA | Other Coins | 2,363,810.94 | 2,600,192.00 | 236,381.06 | 0.77 | 182,262.71 | 10.0% |
| Celsius | CEL | CEL | 275,845.50 | 303,430.00 | 27,584.50 | 2.09 | 57,785.24 | 10.0% |
| ChainLink | LINK | Other Coins | 142,211.06 | 156,432.00 | 14,220.94 | 11.12 | 158,161.01 | 10.0% |
| Compound | COMP | Other Coins | 294.54 | 311.00 | 16.46 | 102.82 | 1,692.87 | 5.6% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.15 | | |
| Dash | DASH | Other Coins | 560.47 | 617.00 | 56.53 | 88.13 | 4,981.92 | 10.1% |
| Decentraland | MANA | Other Coins | 60,800.71 | 33,116.00 | (27,684.71) | 1.47 | (40,802.63) | (45.5%) |
| Dogecoin | DOGE | Other Coins | 3,580,665.79 | 3,938,732.00 | 358,066.21 | 0.13 | 46,339.28 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 31,069.76 | 34,177.00 | 3,107.24 | 14.72 | 45,749.31 | 10.0% |
| EOS | EOS | Other Coins | 10,572.61 | 17,307.00 | 6,734.39 | 2.05 | 13,828.09 | 63.7% |
| Ether | ETH | ETH & Equivalents | 6,631.77 | 8,050.90 | 1,419.13 | 2,781.11 | 3,946,760.16 | 21.4% |
| Ethereum Classic | ETC | Other Coins | 1,404.18 | 1,545.00 | 140.82 | 26.83 | 3,778.51 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,614,056.29 | 6,214,513.00 | 600,456.71 | 1.00 | 597,701.65 | 10.7% |
| Kyber Network Crystal v2 | KNC | Other Coins | 4,491.02 | 8,737.00 | 4,245.98 | 3.48 | 14,788.74 | 94.5% |
| Litecoin | LTC | Other Coins | 5,552.74 | 6,108.00 | 555.26 | 99.36 | 55,169.85 | 10.0% |
| Livepeer | LPT | Other Coins | 606.50 | 641.00 | 34.50 | 21.81 | 752.51 | 5.7% |
| Terra Classic | LUNC | Other Coins | 8,507.19 | 9,358.00 | 850.81 | 82.49 | 70,183.85 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,401.55 | | |
| Polygon | MATIC | Other Coins | 1,171,336.94 | 858,412.00 | (312,924.94) | 1.08 | (336,783.08) | (26.7%) |
| Dai | DAI | USD/Stable Coins | 425,199.24 | 467,719.00 | 42,519.76 | 1.00 | 42,545.30 | 10.0% |
| OMG Network | OMG | Other Coins | 3,864.12 | 4,251.00 | 386.88 | 3.74 | 1,446.39 | 10.0% |
| 0x | ZRX | Other Coins | 83,748.54 | 92,123.00 | 8,374.46 | 0.69 | 5,817.54 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 24,382.98 | 48,646.00 | 24,263.02 | 0.99 | 24,020.39 | 99.5% |
| Paxos Gold | PAXG | Other Coins | 42.14 | 228.70 | 186.56 | 1,869.72 | 348,812.91 | 442.7% |
| XRP | XRP | Other Coins | 1,126,438.01 | 1,239,082.00 | 112,643.99 | 0.60 | 68,113.51 | 10.0% |
| Solana | SOL | Other Coins | 19,653.77 | 21,619.00 | 1,965.23 | 85.86 | 168,726.35 | 10.0% |
| Songbird | SGB | Other Coins | 93,523.37 | 102,866.00 | 9,342.63 | 0.06 | 514.78 | 10.0% |
| SparkLab | SPARK | Other Coins | 27,829.24 | - | (27,829.24) | 0.00 | (24.33) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **05/03/22** | | | |
| Stellar Lumens | XLM | Other Coins | 676,500.17 | 854,305.00 | 177,804.83 | 0.17 | 30,570.03 | 26.3% |
| SushiSwap | SUSHI | Other Coins | 9,627.29 | 10,901.00 | 1,273.71 | 2.33 | 2,964.96 | 13.2% |
| Synthetix | SNX | Other Coins | 119,981.40 | 69,983.00 | (49,998.40) | 4.64 | (232,065.35) | (41.7%) |
| Tether | USDT | USD/Stable Coins | 675,772.16 | 743,349.00 | 67,576.84 | 1.00 | 67,545.29 | 10.0% |
| Tezos | XTZ | Other Coins | 13,543.05 | 14,897.00 | 1,353.95 | 2.49 | 3,366.22 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,654,082.6% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,334,712.7% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.40 | (0.03) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 40,627.84 | 96,756.00 | 56,128.16 | 1.00 | 56,137.84 | 138.2% |
| UMA | UMA | Other Coins | 427.69 | 448.00 | 20.31 | 5.34 | 108.45 | 4.7% |
| Uniswap | UNI | Other Coins | 5,117.93 | 6,012.00 | 894.07 | 6.86 | 6,129.01 | 17.5% |
| USD Coin | USDC | USD/Stable Coins | 15,563,205.16 | 17,119,526.00 | 1,556,320.84 | 1.00 | 1,557,139.98 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 28,979.36 | 31,877.00 | 2,897.64 | - | | 10.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.03 | - | (0.03) | 37,725.85 | (1,241.93) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 17,468.56 | | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 0.99 | 0.99 | |
| Zcash | ZEC | Other Coins | 450.45 | 495.00 | 44.55 | 119.68 | 5,332.26 | 9.9% |
| | | Total Surplus/(Deficit): | | | | | $ 10,248,580.61 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/04/22 | | | |
| 1inch Network | 1INCH | Other Coins | 6,589.46 | 7,248.00 | 658.54 | 1.28 | 846.15 | 10.0% |
| Aave | AAVE | Other Coins | 495.28 | 686.00 | 190.72 | 159.43 | 30,406.38 | 38.5% |
| Avalanche | AVAX | Other Coins | 7,981.64 | 8,780.00 | 798.36 | 67.26 | 53,694.12 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 8.31 | | |
| Bancor | BNT | Other Coins | 1,435.73 | 3,293.00 | 1,857.27 | 2.12 | 3,937.41 | 129.4% |
| Basic Attention Token | BAT | Other Coins | 96,990.53 | 107,688.00 | 10,697.47 | 0.65 | 6,999.73 | 11.0% |
| Binance | BNB | Other Coins | 9.64 | 9.00 | (0.64) | 402.53 | (259.02) | (6.7%) |
| Binance USD | BUSD | USD/Stable Coins | 78,460.13 | 86,306.00 | 7,845.87 | 1.00 | 7,845.10 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 788.68 | 824.23 | 35.55 | 39,678.47 | 1,410,691.33 | 4.5% |
| Bitcoin Cash | BCH | Other Coins | 200.75 | 292.00 | 91.25 | 299.91 | 27,367.01 | 45.5% |
| Bitcoin SV | BSV | Other Coins | 208.34 | 228.00 | 19.66 | 78.67 | 1,546.25 | 9.4% |
| Cardano | ADA | Other Coins | 2,452,376.10 | 2,697,614.00 | 245,237.90 | 0.90 | 220,315.29 | 10.0% |
| Celsius | CEL | CEL | 219,971.17 | 303,430.00 | 83,458.83 | 2.17 | 181,486.97 | 37.9% |
| ChainLink | LINK | Other Coins | 51,907.36 | 156,432.00 | 104,524.64 | 12.20 | 1,274,985.03 | 201.4% |
| Compound | COMP | Other Coins | 311.41 | 343.00 | 31.59 | 115.56 | 3,650.98 | 10.1% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.60 | | |
| Dash | DASH | Other Coins | 382.47 | 617.00 | 234.53 | 95.80 | 22,467.45 | 61.3% |
| Decentraland | MANA | Other Coins | 60,392.93 | 33,116.00 | (27,276.93) | 1.66 | (45,316.23) | (45.2%) |
| Dogecoin | DOGE | Other Coins | 3,370,450.36 | 3,938,732.00 | 568,281.64 | 0.14 | 77,243.82 | 16.9% |
| Polkadot[4] | DOT | Other Coins | 31,192.41 | 34,312.00 | 3,119.59 | 16.33 | 50,939.52 | 10.0% |
| EOS | EOS | Other Coins | 15,550.02 | 17,307.00 | 1,756.98 | 2.23 | 3,909.68 | 11.3% |
| Ether | ETH | ETH & Equivalents | 6,824.63 | 8,050.90 | 1,226.27 | 2,940.07 | 3,605,330.31 | 18.0% |
| Ethereum Classic | ETC | Other Coins | 1,545.46 | 1,700.00 | 154.54 | 30.64 | 4,734.31 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,590,192.70 | 6,214,513.00 | 624,320.30 | 0.98 | 614,002.91 | 11.2% |
| Kyber Network Crystal v2 | KNC | Other Coins | 30,221.93 | 33,244.00 | 3,022.07 | 3.74 | 11,298.31 | 10.0% |
| Litecoin | LTC | Other Coins | 5,365.68 | 6,108.00 | 742.32 | 106.24 | 78,862.70 | 13.8% |
| Livepeer | LPT | Other Coins | 606.50 | 641.00 | 34.50 | 23.96 | 826.84 | 5.7% |
| Terra Classic | LUNC | Other Coins | 8,432.64 | 9,358.00 | 925.35 | 86.16 | 79,731.14 | 11.0% |
| Maker | MKR | Other Coins | - | - | - | 1,495.28 | | |
| Polygon | MATIC | Other Coins | 1,223,099.22 | 858,412.00 | (364,687.22) | 1.17 | (427,512.63) | (29.8%) |
| Dai | DAI | USD/Stable Coins | 435,159.93 | 478,676.00 | 43,516.07 | 1.00 | 43,513.12 | 10.0% |
| OMG Network | OMG | Other Coins | 2,395.60 | 4,251.00 | 1,855.40 | 4.25 | 7,877.48 | 77.5% |
| 0x | ZRX | Other Coins | 66,351.95 | 92,123.00 | 25,771.05 | 0.80 | 20,632.74 | 38.8% |
| Pax Dollar | USDP | USD/Stable Coins | 41,529.39 | 48,646.00 | 7,116.61 | 1.00 | 7,116.01 | 17.1% |
| Paxos Gold | PAXG | Other Coins | 44.55 | 228.70 | 184.15 | 1,891.49 | 348,309.72 | 413.3% |
| XRP | XRP | Other Coins | 1,138,486.66 | 1,252,335.00 | 113,848.34 | 0.65 | 73,514.57 | 10.0% |
| Solana | SOL | Other Coins | 19,745.80 | 21,720.00 | 1,974.20 | 92.76 | 183,126.31 | 10.0% |
| Songbird | SGB | Other Coins | 115,840.23 | 127,424.00 | 11,583.77 | 0.06 | 639.54 | 10.0% |
| SparkLab | SPARK | Other Coins | 27,829.24 | - | (27,829.24) | 0.00 | (25.10) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 05/04/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 648,088.05 | 854,305.00 | 206,216.95 | 0.18 | 38,086.50 | 31.8% |
| SushiSwap | SUSHI | Other Coins | 9,689.03 | 10,901.00 | 1,211.97 | 2.62 | 3,172.84 | 12.5% |
| Synthetix | SNX | Other Coins | 119,887.39 | 69,983.00 | (49,904.39) | 5.07 | (253,258.88) | (41.6%) |
| Tether | USDT | USD/Stable Coins | 635,511.62 | 743,349.00 | 107,837.38 | 1.00 | 107,801.03 | 17.0% |
| Tezos | XTZ | Other Coins | 18,299.77 | 20,130.00 | 1,830.23 | 2.70 | 4,944.32 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,654,082.6% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,334,712.7% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.40 | (0.03) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 10,336.22 | 96,756.00 | 86,419.78 | 1.00 | 86,411.29 | 836.1% |
| UMA | UMA | Other Coins | 542.84 | 448.00 | (94.84) | 5.67 | (537.66) | (17.5%) |
| Uniswap | UNI | Other Coins | 5,424.70 | 6,012.00 | 587.30 | 7.94 | 4,661.32 | 10.8% |
| USD Coin | USDC | USD/Stable Coins | 17,631,621.09 | 19,394,783.00 | 1,763,161.91 | 1.00 | 1,763,228.48 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 76,546.61 | 31,877.00 | (44,669.61) | - | - | (58.4%) |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.03 | - | (0.03) | 39,781.00 | (1,309.59) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 18,324.92 | | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.01 | 1.01 | |
| Zcash | ZEC | Other Coins | 359.18 | 495.00 | 135.82 | 134.43 | 18,257.96 | 37.8% |
| | | Total Surplus/(Deficit): | | | | $ | 9,763,943.57 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | 05/05/22 | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/ (Deficit) $ of Crypto Asset [2] | Surplus/ (Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 6,836.44 | 7,248.00 | 411.56 | 1.29 | 530.34 | 6.0% |
| Aave | AAVE | Other Coins | 892.78 | 982.00 | 89.22 | 141.41 | 12,616.94 | 10.0% |
| Avalanche | AVAX | Other Coins | 8,563.94 | 9,420.00 | 856.06 | 59.03 | 50,531.97 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 7.33 | - | |
| Bancor | BNT | Other Coins | 1,435.74 | 3,293.00 | 1,857.26 | 1.94 | 3,599.66 | 129.4% |
| Basic Attention Token | BAT | Other Coins | 92,043.27 | 107,688.00 | 15,644.73 | 0.59 | 9,186.05 | 17.0% |
| Binance | BNB | Other Coins | 8.77 | 9.00 | 0.23 | 378.41 | 85.26 | 2.6% |
| Binance USD | BUSD | USD/Stable Coins | 62,637.45 | 86,306.00 | 23,668.55 | 1.00 | 23,673.28 | 37.8% |
| Bitcoin | BTC | BTC & Equivalents | 818.13 | 900.23 | 82.10 | 36,547.04 | 3,000,520.27 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 236.06 | 292.00 | 55.94 | 277.26 | 15,509.98 | 23.7% |
| Bitcoin SV | BSV | Other Coins | 209.46 | 228.00 | 18.54 | 73.78 | 1,368.13 | 8.9% |
| Cardano | ADA | Other Coins | 2,196,494.65 | 2,697,614.00 | 501,119.35 | 0.79 | 395,113.35 | 22.8% |
| Celsius | CEL | CEL | 235,587.03 | 303,430.00 | 67,842.97 | 2.03 | 137,752.23 | 28.8% |
| ChainLink | LINK | Other Coins | 49,825.82 | 156,432.00 | 106,606.18 | 10.92 | 1,163,735.40 | 214.0% |
| Compound | COMP | Other Coins | 226.02 | 343.00 | 116.98 | 104.65 | 12,241.94 | 51.8% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.46 | - | |
| Dash | DASH | Other Coins | 363.22 | 617.00 | 253.78 | 87.47 | 22,197.38 | 69.9% |
| Decentraland | MANA | Other Coins | 59,568.80 | 66,432.00 | 6,863.20 | 1.46 | 10,049.14 | 11.5% |
| Dogecoin | DOGE | Other Coins | 3,274,082.63 | 3,601,489.60 | 327,406.97 | 0.13 | 41,962.08 | 10.0% |
| Polkadot [4] | DOT | Other Coins | 29,458.47 | 34,312.00 | 4,853.53 | 14.58 | 70,772.23 | 16.5% |
| EOS | EOS | Other Coins | 15,934.77 | 17,528.00 | 1,593.23 | 2.01 | 3,207.82 | 10.0% |
| Ether | ETH | ETH & Equivalents | 7,213.93 | 7,934.90 | 720.98 | 2,747.56 | 1,980,920.10 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,732.93 | 1,906.00 | 173.07 | 28.31 | 4,900.29 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,386,494.79 | 6,214,513.00 | 828,018.21 | 1.00 | 828,016.98 | 15.4% |
| Kyber Network Crystal v2 | KNC | Other Coins | 6,898.03 | 33,244.00 | 26,345.97 | 3.04 | 80,082.33 | 381.9% |
| Litecoin | LTC | Other Coins | 5,269.52 | 6,108.00 | 838.48 | 96.82 | 81,185.22 | 15.9% |
| Livepeer | LPT | Other Coins | 607.50 | 641.00 | 33.50 | 21.53 | 721.50 | 5.5% |
| Terra Classic | LUNC | Other Coins | 8,922.00 | 9,814.00 | 892.00 | 82.36 | 73,468.50 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,377.65 | - | |
| Polygon | MATIC | Other Coins | 1,095,322.81 | 1,345,409.00 | 250,086.19 | 1.06 | 266,168.54 | 22.8% |
| Dai | DAI | USD/Stable Coins | 438,403.95 | 482,244.00 | 43,840.05 | 1.00 | 43,828.51 | 10.0% |
| OMG Network | OMG | Other Coins | 2,416.39 | 4,251.00 | 1,834.61 | 3.76 | 6,894.01 | 75.9% |
| 0x | ZRX | Other Coins | 64,280.38 | 92,123.00 | 27,842.62 | 0.72 | 19,958.74 | 43.3% |
| Pax Dollar | USDP | USD/Stable Coins | 82,146.83 | 90,362.00 | 8,215.17 | 1.00 | 8,215.17 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 78.39 | 228.70 | 150.31 | 1,877.48 | 282,194.61 | 191.7% |
| XRP | XRP | Other Coins | 1,183,705.59 | 1,302,076.00 | 118,370.41 | 0.60 | 70,793.68 | 10.0% |
| Solana | SOL | Other Coins | 22,452.42 | 24,698.00 | 2,245.58 | 84.52 | 189,791.25 | 10.0% |
| Songbird | SGB | Other Coins | 118,225.83 | 127,424.00 | 9,198.17 | 0.06 | 510.50 | 7.8% |
| SparkLab | SPARK | Other Coins | 27,829.24 | - | (27,829.24) | 0.00 | (23.16) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 05/05/22 Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 719,284.62 | 854,305.00 | 135,020.38 | 0.17 | 23,099.31 | 18.8% |
| SushiSwap | SUSHI | Other Coins | 9,895.42 | 10,901.00 | 1,005.58 | 2.27 | 2,287.29 | 10.2% |
| Synthetix | SNX | Other Coins | 135,715.44 | 92,983.00 | (42,732.44) | 4.53 | (193,765.23) | (31.5%) |
| Tether | USDT | USD/Stable Coins | 637,612.62 | 743,349.00 | 105,736.38 | 1.00 | 105,791.23 | 16.6% |
| Tezos | XTZ | Other Coins | 19,381.86 | 21,320.00 | 1,938.14 | 2.49 | 4,817.53 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,654,082.6% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,334,712.7% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.15 | (0.02) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 10,244.93 | 96,756.00 | 86,511.07 | 1.00 | 86,515.91 | 844.4% |
| UMA | UMA | Other Coins | 436.69 | 448.00 | 11.31 | 5.15 | 58.22 | 2.6% |
| Uniswap | UNI | Other Coins | 5,161.27 | 6,012.00 | 850.73 | 7.35 | 6,248.62 | 16.5% |
| USD Coin | USDC | USD/Stable Coins | 17,043,208.22 | 19,394,783.00 | 2,351,574.78 | 1.00 | 2,351,688.94 | 13.8% |
| TerraClassicUSD | USTC | Other Coins | 194,157.85 | 213,574.00 | 19,416.15 | - | - | 10.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.03 | - | (0.03) | 36,567.05 | (1,120.78) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 16,857.01 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 0.98 | 0.98 | |
| Zcash | ZEC | Other Coins | 414.74 | 495.00 | 80.26 | 125.53 | 10,075.20 | 19.4% |
| | | Total Surplus/(Deficit): | | | | | $ 11,315,727.16 | |

20 of 107

A-52

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/06/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 28,736.79 | 31,610.00 | 2,873.21 | 1.35 | 3,891.30 | 10.0% |
| Aave | AAVE | Other Coins | 921.38 | 1,014.00 | 92.62 | 138.27 | 12,806.46 | 10.1% |
| Avalanche | AVAX | Other Coins | 8,528.70 | 9,420.00 | 891.30 | 56.98 | 50,784.71 | 10.5% |
| Badger DAO | BADGER | Other Coins | - | - | - | 7.32 | - | |
| Bancor | BNT | Other Coins | 1,435.73 | 3,293.00 | 1,857.27 | 1.92 | 3,562.42 | 129.4% |
| Basic Attention Token | BAT | Other Coins | 94,898.86 | 107,688.00 | 12,789.14 | 0.58 | 7,400.85 | 13.5% |
| Binance | BNB | Other Coins | 8.82 | 9.00 | 0.18 | 378.94 | 68.32 | 2.0% |
| Binance USD | BUSD | USD/Stable Coins | 93,900.23 | 103,290.00 | 9,389.77 | 1.00 | 9,387.43 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 823.62 | 906.23 | 82.62 | 35,997.00 | 2,973,919.18 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 296.81 | 326.00 | 29.19 | 274.74 | 8,020.94 | 9.8% |
| Bitcoin SV | BSV | Other Coins | 209.47 | 228.00 | 18.53 | 72.46 | 1,342.76 | 8.8% |
| Cardano | ADA | Other Coins | 3,483,189.21 | 3,831,508.00 | 348,318.79 | 0.78 | 272,662.05 | 10.0% |
| Celsius | CEL | CEL | 254,776.86 | 303,430.00 | 48,653.14 | 2.00 | 97,447.40 | 19.1% |
| ChainLink | LINK | Other Coins | 56,710.18 | 62,381.00 | 5,670.82 | 10.78 | 61,159.00 | 10.0% |
| Compound | COMP | Other Coins | 260.44 | 343.00 | 82.56 | 103.04 | 8,506.98 | 31.7% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 2.29 | - | |
| Dash | DASH | Other Coins | 398.28 | 617.00 | 218.72 | 87.71 | 19,185.07 | 54.9% |
| Decentraland | MANA | Other Coins | 85,653.86 | 94,219.00 | 8,565.14 | 1.45 | 12,389.46 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,446,672.76 | 3,791,340.60 | 344,667.83 | 0.13 | 43,999.02 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 31,747.08 | 34,922.00 | 3,174.92 | 14.32 | 45,457.27 | 10.0% |
| EOS | EOS | Other Coins | 15,782.48 | 17,528.00 | 1,745.52 | 2.02 | 3,530.89 | 11.1% |
| Ether | ETH | ETH & Equivalents | 6,254.54 | 6,879.90 | 625.36 | 2,691.62 | 1,683,229.88 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,566.03 | 1,906.00 | 339.97 | 27.93 | 9,495.46 | 21.7% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,358,922.78 | 6,214,513.00 | 855,590.22 | 1.00 | 857,952.51 | 16.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 6,056.84 | 33,244.00 | 27,187.16 | 3.03 | 82,395.47 | 448.9% |
| Litecoin | LTC | Other Coins | 5,844.25 | 6,429.00 | 584.75 | 96.66 | 56,523.15 | 10.0% |
| Livepeer | LPT | Other Coins | 616.65 | 705.00 | 88.35 | 21.76 | 1,922.72 | 14.3% |
| Terra Classic | LUNC | Other Coins | 8,910.69 | 9,814.00 | 903.30 | 77.28 | 69,807.48 | 10.1% |
| Maker | MKR | Other Coins | - | - | - | 1,332.25 | - | |
| Polygon | MATIC | Other Coins | 1,055,366.25 | 1,345,409.00 | 290,042.75 | 1.04 | 302,281.13 | 27.5% |
| Dai | DAI | USD/Stable Coins | 670,291.80 | 737,321.00 | 67,029.20 | 1.00 | 66,862.81 | 10.0% |
| OMG Network | OMG | Other Coins | 2,466.18 | 4,251.00 | 1,784.82 | 3.67 | 6,543.33 | 72.4% |
| 0x | ZRX | Other Coins | 62,043.90 | 92,123.00 | 30,079.10 | 0.70 | 21,107.03 | 48.5% |
| Pax Dollar | USDP | USD/Stable Coins | 41,534.46 | 90,362.00 | 48,827.54 | 1.00 | 48,839.49 | 117.6% |
| Paxos Gold | PAXG | Other Coins | 80.97 | 228.70 | 147.73 | 1,884.86 | 278,455.77 | 182.5% |
| XRP | XRP | Other Coins | 1,217,349.71 | 1,329,529.15 | 112,179.44 | 0.60 | 67,516.51 | 9.2% |
| Solana | SOL | Other Coins | 22,717.97 | 24,989.00 | 2,271.03 | 81.65 | 185,428.33 | 10.0% |
| Songbird | SGB | Other Coins | 97,584.93 | 127,424.00 | 29,839.07 | 0.06 | 1,657.26 | 30.6% |
| SparkLab | SPARK | Other Coins | 27,829.24 | - | (27,829.24) | 0.00 | (23.41) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 05/06/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 696,925.71 | 854,305.00 | 157,379.29 | 0.17 | 26,974.62 | 22.6% |
| SushiSwap | SUSHI | Other Coins | 11,784.84 | 12,963.00 | 1,178.16 | 2.24 | 2,641.41 | 10.0% |
| Synthetix | SNX | Other Coins | 141,884.89 | 156,073.00 | 14,188.11 | 4.60 | 65,214.42 | 10.0% |
| Tether | USDT | USD/Stable Coins | 716,315.05 | 787,947.00 | 71,631.95 | 1.00 | 71,580.78 | 10.0% |
| Tezos | XTZ | Other Coins | 19,387.95 | 21,320.00 | 1,932.05 | 2.50 | 4,835.85 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,654,082.6% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,334,712.7% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.15 | (0.02) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,702.32 | |
| TrueUSD | TUSD | USD/Stable Coins | 10,244.93 | 96,756.00 | 86,511.07 | 1.00 | 86,489.26 | 844.4% |
| UMA | UMA | Other Coins | 304.08 | 448.00 | 143.92 | 5.47 | 787.33 | 47.3% |
| Uniswap | UNI | Other Coins | 5,177.59 | 6,012.00 | 834.41 | 7.58 | 6,324.84 | 16.1% |
| USD Coin | USDC | USD/Stable Coins | 18,138,569.67 | 19,952,427.00 | 1,813,857.33 | 1.00 | 1,809,665.27 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 449,352.45 | 494,288.00 | 44,935.55 | - | - | 10.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.08 | - | (0.08) | 36,023.99 | (2,945.79) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 16,738.37 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 674.38 | 742.00 | 67.62 | 123.63 | 8,359.25 | 10.0% |
| | | Total Surplus/(Deficit): | | | | | $ 9,463,194.39 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **05/09/22** | | | |
| 1inch Network | 1INCH | Other Coins | 14,348.15 | 31,610.00 | 17,261.85 | 1.01 | 17,456.05 | 120.3% |
| Aave | AAVE | Other Coins | 932.66 | 1,014.00 | 81.34 | 99.29 | 8,076.17 | 8.7% |
| Avalanche | AVAX | Other Coins | 10,991.54 | 12,091.00 | 1,099.46 | 41.22 | 45,321.33 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.57 | | |
| Bancor | BNT | Other Coins | 1,435.74 | 3,293.00 | 1,857.26 | 1.57 | 2,913.10 | 129.4% |
| Basic Attention Token | BAT | Other Coins | 120,973.04 | 133,070.00 | 12,096.96 | 0.44 | 5,327.75 | 10.0% |
| Binance | BNB | Other Coins | 8.82 | 9.00 | 0.18 | 296.06 | 53.38 | 2.0% |
| Binance USD | BUSD | USD/Stable Coins | 97,851.05 | 107,636.00 | 9,784.95 | 1.00 | 9,787.94 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 955.87 | 1,051.23 | 95.36 | 30,072.94 | 2,867,865.19 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 216.72 | 326.00 | 109.28 | 217.67 | 23,787.74 | 50.4% |
| Bitcoin SV | BSV | Other Coins | 247.96 | 273.00 | 25.04 | 60.17 | 1,506.37 | 10.1% |
| Cardano | ADA | Other Coins | 4,610,040.71 | 3,831,508.00 | (778,532.71) | 0.60 | (468,900.99) | (16.9%) |
| Celsius | CEL | CEL | 306,821.78 | 337,504.00 | 30,682.22 | 1.61 | 49,352.55 | 10.0% |
| ChainLink | LINK | Other Coins | 72,823.99 | 80,106.00 | 7,282.01 | 8.10 | 58,952.84 | 10.0% |
| Compound | COMP | Other Coins | 241.15 | 343.00 | 101.85 | 79.56 | 8,103.16 | 42.2% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.91 | | |
| Dash | DASH | Other Coins | 613.98 | 675.00 | 61.02 | 69.87 | 4,263.61 | 9.9% |
| Decentraland | MANA | Other Coins | 106,793.22 | 117,473.00 | 10,679.78 | 1.06 | 11,343.20 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,466,781.95 | 3,813,460.60 | 346,678.64 | 0.10 | 35,305.93 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 35,323.33 | 38,856.00 | 3,532.67 | 10.63 | 37,536.91 | 10.0% |
| EOS | EOS | Other Coins | 17,227.60 | 18,950.00 | 1,722.40 | 1.59 | 2,732.83 | 10.0% |
| Ether | ETH | ETH & Equivalents | 6,911.11 | 7,601.90 | 690.79 | 2,229.54 | 1,540,144.65 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,985.24 | 2,184.00 | 198.76 | 22.72 | 4,516.37 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,652,507.85 | 6,217,759.00 | 565,251.15 | 1.00 | 565,606.14 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 6,860.18 | 33,244.00 | 26,383.82 | 2.05 | 54,090.70 | 384.6% |
| Litecoin | LTC | Other Coins | 5,831.97 | 6,429.00 | 597.03 | 76.18 | 45,479.17 | 10.2% |
| Livepeer | LPT | Other Coins | 664.35 | 705.00 | 40.65 | 17.43 | 708.64 | 6.1% |
| Terra Classic | LUNC | Other Coins | 14,494.18 | 9,814.00 | (4,680.19) | 30.32 | (141,903.64) | (32.3%) |
| Maker | MKR | Other Coins | - | - | - | 1,052.19 | | |
| Polygon | MATIC | Other Coins | 1,296,357.38 | 1,425,993.00 | 129,635.62 | 0.81 | 105,060.84 | 10.0% |
| Dai | DAI | USD/Stable Coins | 278,668.16 | 737,321.00 | 458,652.84 | 1.00 | 460,127.43 | 164.6% |
| OMG Network | OMG | Other Coins | 2,508.49 | 4,251.00 | 1,742.51 | 2.91 | 5,068.47 | 69.5% |
| 0x | ZRX | Other Coins | 63,900.52 | 92,123.00 | 28,222.48 | 0.50 | 14,128.12 | 44.2% |
| Pax Dollar | USDP | USD/Stable Coins | 42,032.06 | 90,362.00 | 48,329.94 | 1.00 | 48,296.00 | 115.0% |
| Paxos Gold | PAXG | Other Coins | 97.81 | 228.70 | 130.89 | 1,854.66 | 242,746.89 | 133.8% |
| XRP | XRP | Other Coins | 1,269,012.74 | 1,395,914.15 | 126,901.41 | 0.49 | 61,820.58 | 10.0% |
| Solana | SOL | Other Coins | 27,879.04 | 30,667.00 | 2,787.96 | 62.17 | 173,338.40 | 10.0% |
| Songbird | SGB | Other Coins | 198,526.99 | 218,380.00 | 19,853.01 | 0.05 | 974.98 | 10.0% |
| SparkLab | SPARK | Other Coins | 30,224.67 | - | (30,224.67) | 0.00 | (17.42) | (100.0%) |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/09/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 811,366.20 | 892,503.00 | 81,136.80 | 0.14 | 11,400.22 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 13,079.68 | 14,388.00 | 1,308.32 | 1.73 | 2,265.29 | 10.0% |
| Synthetix | SNX | Other Coins | 104,912.18 | 156,073.00 | 51,160.82 | 3.24 | 165,865.42 | 48.8% |
| Tether | USDT | USD/Stable Coins | 9,842,546.86 | 10,826,802.00 | 984,255.14 | 1.00 | 984,127.35 | 10.0% |
| Tezos | XTZ | Other Coins | 19,505.29 | 21,320.00 | 1,814.71 | 2.01 | 3,655.07 | 9.3% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,654,082.6% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,334,712.7% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.15 | (0.02) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 10,243.26 | 96,756.00 | 86,512.74 | 1.00 | 86,542.83 | 844.6% |
| UMA | UMA | Other Coins | 272.35 | 448.00 | 175.65 | 4.13 | 726.07 | 64.5% |
| Uniswap | UNI | Other Coins | 6,727.70 | 7,400.00 | 672.30 | 5.95 | 3,999.44 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 22,360,307.11 | 24,596,338.00 | 2,236,030.89 | 1.00 | 2,238,101.63 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 669,919.89 | 736,912.00 | 66,992.11 | - | - | 10.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.08 | - | (0.08) | 30,063.85 | (2,458.42) | (100.0%) |
| yearn.finance | YFI | Other Coins | - | - | - | 12,484.98 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 772.99 | 850.00 | 77.01 | 92.68 | 7,137.29 | 10.0% |
| | Total Surplus/(Deficit): | | | | | $ | 9,409,760.51 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/10/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 14,540.28 | 31,610.00 | 17,069.72 | 1.04 | 17,801.71 | 117.4% |
| Aave | AAVE | Other Coins | 1,046.07 | 1,151.00 | 104.93 | 105.22 | 11,040.72 | 10.0% |
| Avalanche | AVAX | Other Coins | 12,063.90 | 13,270.00 | 1,206.10 | 44.55 | 53,734.86 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 6.14 | - | |
| Bancor | BNT | Other Coins | 60,049.72 | 66,055.00 | 6,005.28 | 1.63 | 9,764.89 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 103,049.24 | 133,070.00 | 30,020.76 | 0.47 | 13,997.43 | 29.1% |
| Binance | BNB | Other Coins | 11.54 | 13.00 | 1.46 | 319.11 | 465.28 | 12.6% |
| Binance USD | BUSD | USD/Stable Coins | 107,906.26 | 118,697.00 | 10,790.74 | 1.00 | 10,794.69 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 1,143.13 | 1,257.23 | 114.10 | 31,012.80 | 3,538,595.20 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 390.54 | 430.00 | 39.46 | 231.56 | 9,138.09 | 10.1% |
| Bitcoin SV | BSV | Other Coins | 229.49 | 273.00 | 43.51 | 63.34 | 2,755.86 | 19.0% |
| Cardano | ADA | Other Coins | 4,357,006.26 | 3,831,508.00 | (525,498.26) | 0.63 | (330,281.93) | (12.1%) |
| Celsius | CEL | CEL | 333,599.39 | 366,959.00 | 33,359.61 | 1.56 | 52,072.56 | 10.0% |
| ChainLink | LINK | Other Coins | 109,610.14 | 120,571.00 | 10,960.86 | 8.58 | 94,081.48 | 10.0% |
| Compound | COMP | Other Coins | 346.47 | 381.00 | 34.53 | 87.85 | 3,033.24 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.98 | - | |
| Dash | DASH | Other Coins | 616.70 | 675.00 | 58.30 | 73.32 | 4,274.62 | 9.5% |
| Decentraland | MANA | Other Coins | 80,353.79 | 117,473.00 | 37,119.21 | 1.11 | 41,324.89 | 46.2% |
| Dogecoin | DOGE | Other Coins | 3,447,066.92 | 3,813,460.60 | 366,393.68 | 0.11 | 39,582.32 | 10.6% |
| Polkadot[4] | DOT | Other Coins | 46,280.61 | 50,909.00 | 4,628.39 | 11.36 | 52,557.02 | 10.0% |
| EOS | EOS | Other Coins | 20,754.28 | 22,830.00 | 2,075.72 | 1.72 | 3,561.54 | 10.0% |
| Ether | ETH | ETH & Equivalents | 8,196.21 | 9,015.90 | 819.68 | 2,341.75 | 1,919,495.53 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 1,807.40 | 2,184.00 | 376.60 | 23.88 | 8,994.87 | 20.8% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,877,833.04 | 6,465,616.00 | 587,782.96 | 1.00 | 588,291.74 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 6,705.00 | 33,244.00 | 26,539.00 | 1.99 | 52,791.45 | 395.8% |
| Litecoin | LTC | Other Coins | 6,475.48 | 7,123.00 | 647.52 | 80.16 | 51,905.76 | 10.0% |
| Livepeer | LPT | Other Coins | 1,018.49 | 1,120.00 | 101.51 | 17.66 | 1,793.23 | 10.0% |
| Terra Classic | LUNC | Other Coins | 30,506.85 | 9,814.00 | (20,692.85) | 17.42 | (360,439.76) | (67.8%) |
| Maker | MKR | Other Coins | - | - | - | 1,220.88 | - | |
| Polygon | MATIC | Other Coins | 2,027,496.90 | 1,425,993.00 | (601,503.90) | 0.89 | (534,798.00) | (29.7%) |
| Dai | DAI | USD/Stable Coins | 546,642.92 | 737,321.00 | 190,678.08 | 1.00 | 190,998.69 | 34.9% |
| OMG Network | OMG | Other Coins | 1,480.30 | 4,251.00 | 2,770.70 | 3.09 | 8,571.18 | 187.2% |
| Ox | ZRX | Other Coins | 66,041.57 | 92,123.00 | 26,081.43 | 0.51 | 13,222.81 | 39.5% |
| Pax Dollar | USDP | USD/Stable Coins | 42,312.60 | 90,362.00 | 48,049.40 | 1.00 | 48,001.36 | 113.6% |
| Paxos Gold | PAXG | Other Coins | 96.91 | 228.70 | 131.79 | 1,834.17 | 241,724.41 | 136.0% |
| XRP | XRP | Other Coins | 1,148,215.94 | 1,395,914.15 | 247,698.21 | 0.51 | 127,086.97 | 21.6% |
| Solana | SOL | Other Coins | 45,264.96 | 49,791.00 | 4,526.04 | 66.88 | 302,715.11 | 10.0% |
| Songbird | SGB | Other Coins | 204,724.63 | 218,380.00 | 13,655.37 | 0.05 | 662.29 | 6.7% |
| SparkLab | SPARK | Other Coins | 36,422.46 | - | (36,422.46) | 0.00 | (21.41) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **05/10/22** | | | |
| Stellar Lumens | XLM | Other Coins | 2,182,149.66 | 2,400,365.00 | 218,215.34 | 0.15 | 32,383.11 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 11,341.13 | 14,388.00 | 3,046.87 | 1.79 | 5,445.90 | 26.9% |
| Synthetix | SNX | Other Coins | 118,020.08 | 156,073.00 | 38,052.92 | 3.28 | 124,942.59 | 32.2% |
| Tether | USDT | USD/Stable Coins | 1,233,786.48 | 1,526,802.00 | 293,015.52 | 1.00 | 292,583.92 | 23.7% |
| Tezos | XTZ | Other Coins | 22,345.70 | 24,580.00 | 2,234.30 | 2.11 | 4,717.06 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,792.4% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,404.5% |
| TrueGBP[4] | TGBP | Other Coins | 0.02 | - | (0.02) | 1.15 | (0.02) | (100.0%) |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 10,243.26 | 96,756.00 | 86,512.74 | 1.00 | 86,544.21 | 844.6% |
| UMA | UMA | Other Coins | 464.76 | 448.00 | (16.76) | 4.20 | (70.36) | (3.6%) |
| Uniswap | UNI | Other Coins | 12,258.00 | 13,484.00 | 1,226.00 | 6.07 | 7,442.05 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 24,382,558.61 | 26,820,814.00 | 2,438,255.39 | 1.00 | 2,438,189.10 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 699,840.21 | 1,012,448.00 | 312,607.79 | - | - | 44.7% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 2.53 | 3.00 | 0.47 | 31,006.04 | 14,463.86 | 18.4% |
| yearn.finance | YFI | Other Coins | - | - | - | 13,696.16 | | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.01 | 1.01 | |
| Zcash | ZEC | Other Coins | 675.92 | 850.00 | 174.08 | 93.02 | 16,192.85 | 25.8% |
| | | Total Surplus/(Deficit): | | | | $ | 9,319,551.94 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 05/11/22 | | | | |
| 1inch Network | 1INCH | Other Coins | 11,290.73 | 31,610.00 | 20,319.27 | 1.01 | 20,496.43 | 180.0% |
| Aave | AAVE | Other Coins | 1,202.63 | 1,323.00 | 120.37 | 82.14 | 9,886.88 | 10.0% |
| Avalanche | AVAX | Other Coins | 12,604.55 | 13,865.00 | 1,260.45 | 31.05 | 39,141.13 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.98 | - | |
| Bancor | BNT | Other Coins | 1,493.48 | 66,055.00 | 64,561.52 | 1.42 | 91,769.41 | 4,322.9% |
| Basic Attention Token | BAT | Other Coins | 116,605.51 | 133,070.00 | 16,464.49 | 0.37 | 6,153.68 | 14.1% |
| Binance | BNB | Other Coins | 11.54 | 13.00 | 1.46 | 270.39 | 394.25 | 12.6% |
| Binance USD | BUSD | USD/Stable Coins | 98,172.53 | 118,697.00 | 20,524.47 | 1.00 | 20,533.40 | 20.9% |
| Bitcoin | BTC | BTC & Equivalents | 1,684.53 | 1,853.23 | 168.70 | 28,975.80 | 4,888,214.41 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 437.24 | 481.00 | 43.76 | 193.94 | 8,486.11 | 10.0% |
| Bitcoin SV | BSV | Other Coins | 467.61 | 514.00 | 46.39 | 52.74 | 2,446.34 | 9.9% |
| Cardano | ADA | Other Coins | 3,970,331.56 | 4,367,365.00 | 397,033.44 | 0.52 | 204,786.77 | 10.0% |
| Celsius | CEL | CEL | 364,295.52 | 400,725.00 | 36,429.48 | 1.03 | 37,578.20 | 10.0% |
| ChainLink | LINK | Other Coins | 123,756.91 | 136,133.00 | 12,376.09 | 6.92 | 85,621.09 | 10.0% |
| Compound | COMP | Other Coins | 252.54 | 381.00 | 128.46 | 68.67 | 8,821.48 | 50.9% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.50 | - | |
| Dash | DASH | Other Coins | 664.78 | 731.00 | 66.22 | 58.02 | 3,841.95 | 10.0% |
| Decentraland | MANA | Other Coins | 103,496.39 | 117,473.00 | 13,976.61 | 0.77 | 10,745.21 | 13.5% |
| Dogecoin | DOGE | Other Coins | 3,414,528.21 | 3,813,460.60 | 398,932.39 | 0.08 | 33,836.22 | 11.7% |
| Polkadot[4] | DOT | Other Coins | 49,000.15 | 53,900.00 | 4,899.85 | 9.05 | 44,347.97 | 10.0% |
| EOS | EOS | Other Coins | 16,574.82 | 22,830.00 | 6,255.18 | 1.40 | 8,762.49 | 37.7% |
| Ether | ETH | ETH & Equivalents | 8,271.47 | 9,098.90 | 827.43 | 2,075.98 | 1,717,719.56 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 2,976.21 | 3,274.00 | 297.79 | 19.89 | 5,922.05 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,216,338.13 | 6,465,616.00 | 4,249,277.87 | 1.00 | 4,263,833.20 | 191.7% |
| Kyber Network Crystal v2 | KNC | Other Coins | 7,256.79 | 33,244.00 | 25,987.21 | 1.45 | 37,554.25 | 358.1% |
| Litecoin | LTC | Other Coins | 7,011.38 | 7,713.00 | 701.62 | 66.29 | 46,511.62 | 10.0% |
| Livepeer | LPT | Other Coins | 661.41 | 1,120.00 | 458.59 | 14.39 | 6,600.01 | 69.3% |
| Terra Classic | LUNC | Other Coins | 33,810.90 | 37,192.00 | 3,381.10 | 1.09 | 3,696.39 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,127.49 | - | |
| Polygon | MATIC | Other Coins | 1,827,623.88 | 1,425,993.00 | (401,630.88) | 0.67 | (270,299.77) | (22.0%) |
| Dai | DAI | USD/Stable Coins | 445,514.50 | 737,321.00 | 291,806.50 | 1.00 | 291,697.00 | 65.5% |
| OMG Network | OMG | Other Coins | 1,324.69 | 4,251.00 | 2,926.31 | 2.52 | 7,375.81 | 220.9% |
| 0x | ZRX | Other Coins | 79,254.77 | 92,123.00 | 12,868.23 | 0.39 | 4,974.51 | 16.2% |
| Pax Dollar | USDP | USD/Stable Coins | 67,719.76 | 90,362.00 | 22,642.24 | 1.00 | 22,645.66 | 33.4% |
| Paxos Gold | PAXG | Other Coins | 145.33 | 228.70 | 83.37 | 1,851.34 | 154,345.28 | 57.4% |
| XRP | XRP | Other Coins | 1,258,127.71 | 1,395,914.15 | 137,786.45 | 0.42 | 57,192.51 | 11.0% |
| Solana | SOL | Other Coins | 46,273.26 | 50,901.00 | 4,627.74 | 50.67 | 234,475.99 | 10.0% |
| Songbird | SGB | Other Coins | 220,604.31 | 242,665.00 | 22,060.69 | 0.04 | 861.91 | 10.0% |
| SparkLab | SPARK | Other Coins | 36,422.52 | - | (36,422.52) | 0.00 | (14.51) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 1,559,948.87 | 2,400,365.00 | 840,416.13 | 0.13 | 105,671.04 | 53.9% |
| SushiSwap | SUSHI | Other Coins | 11,049.58 | 14,388.00 | 3,338.42 | 1.32 | 4,419.83 | 30.2% |
| Synthetix | SNX | Other Coins | 123,261.31 | 156,073.00 | 32,811.69 | 2.50 | 81,959.86 | 26.6% |
| Tether | USDT | USD/Stable Coins | 1,418,563.02 | 1,560,419.00 | 141,855.98 | 1.00 | 141,237.99 | 10.0% |
| Tezos | XTZ | Other Coins | 18,042.53 | 24,580.00 | 6,537.47 | 1.78 | 11,629.11 | 36.2% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,792.4% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,404.5% |
| TrueGBP[4] | TGBP | Other Coins | 77,570.05 | 85,327.00 | 7,756.95 | 1.20 | 9,307.72 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 11,307.36 | 96,756.00 | 85,448.64 | 1.00 | 85,464.48 | 755.7% |
| UMA | UMA | Other Coins | 303.62 | 448.00 | 144.38 | 2.84 | 410.73 | 47.6% |
| Uniswap | UNI | Other Coins | 7,074.33 | 13,484.00 | 6,409.67 | 4.89 | 31,356.56 | 90.6% |
| USD Coin | USDC | USD/Stable Coins | 25,532,002.90 | 52,224,003.00 | 26,692,000.10 | 1.00 | 26,712,512.14 | 104.5% |
| TerraClassicUSD | USTC | Other Coins | 810,338.05 | 1,012,448.00 | 202,109.95 | - | - | 24.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 2.54 | 3.00 | 0.46 | 28,957.07 | 13,336.10 | 18.1% |
| yearn.finance | YFI | Other Coins | - | - | - | 11,317.83 | | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 747.48 | 850.00 | 102.52 | 83.05 | 8,514.53 | 13.7% |
| | Total Surplus/(Deficit): | | | | | $ | 39,324,201.96 | |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/12/22 | | | |
| 1inch Network | 1INCH | Other Coins | 24,222.19 | 31,610.00 | 7,387.81 | 0.81 | 5,970.83 | 30.5% |
| Aave | AAVE | Other Coins | 1,822.71 | 2,005.00 | 182.29 | 76.84 | 14,006.95 | 10.0% |
| Avalanche | AVAX | Other Coins | 20,241.71 | 22,266.00 | 2,024.29 | 30.19 | 61,108.77 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.08 | | |
| Bancor | BNT | Other Coins | 1,679.21 | 2,055.00 | 375.79 | 1.35 | 506.71 | 22.4% |
| Basic Attention Token | BAT | Other Coins | 165,999.72 | 182,600.00 | 16,600.28 | 0.36 | 5,923.30 | 10.0% |
| Binance | BNB | Other Coins | 429.58 | 473.00 | 43.42 | 268.07 | 11,639.69 | 10.1% |
| Binance USD | BUSD | USD/Stable Coins | 214,100.38 | 235,510.00 | 21,409.62 | 1.00 | 21,403.29 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 2,239.73 | 2,464.23 | 224.50 | 28,959.39 | 6,501,337.14 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 490.33 | 539.00 | 48.67 | 193.71 | 9,427.50 | 9.9% |
| Bitcoin SV | BSV | Other Coins | 479.94 | 514.00 | 34.06 | 49.50 | 1,685.82 | 7.1% |
| Cardano | ADA | Other Coins | 5,097,278.28 | 5,607,006.00 | 509,727.72 | 0.47 | 240,582.79 | 10.0% |
| Celsius | CEL | CEL | 512,106.65 | 563,317.00 | 51,210.35 | 0.97 | 49,464.84 | 10.0% |
| ChainLink | LINK | Other Coins | 321,796.10 | 353,976.00 | 32,179.90 | 6.55 | 210,691.97 | 10.0% |
| Compound | COMP | Other Coins | 439.84 | 484.00 | 44.16 | 60.78 | 2,684.33 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.30 | | |
| Dash | DASH | Other Coins | 1,487.17 | 1,636.00 | 148.83 | 53.68 | 7,988.82 | 10.0% |
| Decentraland | MANA | Other Coins | 149,293.68 | 164,223.00 | 14,929.32 | 0.71 | 10,548.23 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,650,073.12 | 4,015,080.60 | 365,007.47 | 0.08 | 30,053.33 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 81,386.41 | 89,525.00 | 8,138.59 | 8.68 | 70,662.18 | 10.0% |
| EOS | EOS | Other Coins | 24,636.16 | 27,100.00 | 2,463.84 | 1.27 | 3,124.84 | 10.0% |
| Ether | ETH | ETH & Equivalents | 19,357.81 | 21,293.83 | 1,936.03 | 1,954.21 | 3,783,397.93 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 3,248.16 | 3,573.00 | 324.84 | 18.84 | 6,121.24 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 3,419,250.80 | 4,065,616.00 | 646,365.20 | 0.99 | 639,364.33 | 18.9% |
| Kyber Network Crystal v2 | KNC | Other Coins | 9,368.32 | 13,244.00 | 3,875.68 | 1.29 | 5,012.25 | 41.4% |
| Litecoin | LTC | Other Coins | 10,025.91 | 11,029.00 | 1,003.09 | 64.25 | 64,448.96 | 10.0% |
| Livepeer | LPT | Other Coins | 1,546.30 | 1,701.00 | 154.70 | 14.09 | 2,179.33 | 10.0% |
| Terra Classic | LUNC | Other Coins | 46,447.80 | 51,093.00 | 4,645.19 | 0.00 | 2.57 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,336.70 | | |
| Polygon | MATIC | Other Coins | 4,718,635.77 | 1,425,993.00 | (3,292,642.77) | 0.60 | (1,973,426.06) | (69.8%) |
| Dai | DAI | USD/Stable Coins | 749,587.63 | 824,546.00 | 74,958.37 | 1.00 | 74,982.43 | 10.0% |
| OMG Network | OMG | Other Coins | 1,332.33 | 4,251.00 | 2,918.67 | 2.35 | 6,851.49 | 219.1% |
| 0x | ZRX | Other Coins | 111,180.25 | 122,298.27 | 11,118.02 | 0.33 | 3,720.02 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 141,356.51 | 155,492.00 | 14,135.49 | 1.00 | 14,134.83 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 127.28 | 139.70 | 12.42 | 1,830.41 | 22,736.54 | 9.8% |
| XRP | XRP | Other Coins | 1,510,530.59 | 1,661,584.15 | 151,053.56 | 0.38 | 58,054.60 | 10.0% |
| Solana | SOL | Other Coins | 53,554.68 | 58,910.00 | 5,355.32 | 44.55 | 238,584.24 | 10.0% |
| Songbird | SGB | Other Coins | 258,023.80 | 283,827.00 | 25,803.20 | 0.03 | 757.78 | 10.0% |
| SparkLab | SPARK | Other Coins | 36,727.08 | - | (36,727.08) | 0.00 | (11.84) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 05/12/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 1,796,853.75 | 2,400,365.00 | 603,511.25 | 0.12 | 72,609.38 | 33.6% |
| SushiSwap | SUSHI | Other Coins | 21,493.86 | 23,643.00 | 2,149.14 | 1.15 | 2,472.61 | 10.0% |
| Synthetix | SNX | Other Coins | 156,721.10 | 172,393.00 | 15,671.90 | 2.48 | 38,901.79 | 10.0% |
| Tether | USDT | USD/Stable Coins | 3,598,934.11 | 3,958,827.52 | 359,893.41 | 1.00 | 358,965.33 | 10.0% |
| Tezos | XTZ | Other Coins | 22,219.91 | 24,580.00 | 2,360.09 | 1.67 | 3,947.16 | 10.6% |
| TrueAUD[4] | TAUD | Other Coins | 1,452.09 | 1,797.00 | 344.91 | 0.62 | 213.17 | 23.8% |
| TrueCAD[4] | TCAD | Other Coins | 1,420.97 | 3,061.00 | 1,640.03 | 0.63 | 1,037.72 | 115.4% |
| TrueGBP[4] | TGBP | Other Coins | 78,393.31 | 85,327.00 | 6,933.69 | 1.20 | 8,319.87 | 8.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 16,200.71 | 96,756.00 | 80,555.29 | 1.00 | 80,633.90 | 497.2% |
| UMA | UMA | Other Coins | 547.61 | 448.00 | (99.61) | 2.49 | (247.55) | (18.2%) |
| Uniswap | UNI | Other Coins | 17,554.15 | 19,310.00 | 1,755.85 | 4.66 | 8,174.69 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 40,859,440.28 | 46,224,003.00 | 5,364,562.72 | 1.00 | 5,370,093.81 | 13.1% |
| TerraClassicUSD | USTC | Other Coins | 592,558.01 | 1,012,448.00 | 419,889.99 | - | - | 70.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 9.46 | 10.00 | 0.54 | 28,938.88 | 15,554.43 | 5.7% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,903.79 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.00 | 1.00 | |
| Zcash | ZEC | Other Coins | 2,084.57 | 2,293.00 | 208.43 | 86.33 | 17,994.53 | 10.0% |
| | Total Surplus/(Deficit): | | | | | | $ 16,188,772.39 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 05/13/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 34,343.50 | 37,778.00 | 3,434.50 | 0.91 | 3,138.76 | 10.0% |
| Aave | AAVE | Other Coins | 2,073.45 | 2,281.00 | 207.55 | 82.39 | 17,099.87 | 10.0% |
| Avalanche | AVAX | Other Coins | 22,702.17 | 24,972.00 | 2,269.83 | 32.17 | 73,012.51 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.28 | - | |
| Bancor | BNT | Other Coins | 2,010.76 | 2,055.00 | 44.24 | 1.39 | 61.48 | 2.2% |
| Basic Attention Token | BAT | Other Coins | 196,237.52 | 215,861.00 | 19,623.48 | 0.38 | 7,531.07 | 10.0% |
| Binance | BNB | Other Coins | 429.58 | 473.00 | 43.42 | 290.27 | 12,603.56 | 10.1% |
| Binance USD | BUSD | USD/Stable Coins | 117,913.89 | 235,510.00 | 117,596.11 | 1.00 | 117,649.43 | 99.7% |
| Bitcoin | BTC | BTC & Equivalents | 2,378.23 | 2,464.23 | 86.00 | 29,245.76 | 2,515,278.58 | 3.6% |
| Bitcoin Cash | BCH | Other Coins | 520.75 | 572.00 | 51.25 | 202.07 | 10,356.88 | 9.8% |
| Bitcoin SV | BSV | Other Coins | 508.22 | 559.04 | 50.82 | 51.90 | 2,637.36 | 10.0% |
| Cardano | ADA | Other Coins | 5,998,118.74 | 6,597,931.00 | 599,812.26 | 0.53 | 316,828.76 | 10.0% |
| Celsius | CEL | CEL | 716,295.11 | 787,925.00 | 71,629.89 | 0.78 | 56,013.05 | 10.0% |
| ChainLink | LINK | Other Coins | 317,012.91 | 353,976.00 | 36,963.09 | 7.13 | 263,701.98 | 11.7% |
| Compound | COMP | Other Coins | 493.38 | 542.71 | 49.33 | 68.30 | 3,369.54 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.31 | - | |
| Dash | DASH | Other Coins | 1,608.46 | 1,769.30 | 160.84 | 57.94 | 9,319.87 | 10.0% |
| Decentraland | MANA | Other Coins | 123,837.07 | 164,223.00 | 40,385.93 | 1.02 | 41,306.55 | 32.6% |
| Dogecoin | DOGE | Other Coins | 3,520,203.96 | 4,015,080.60 | 494,876.64 | 0.09 | 43,558.35 | 14.1% |
| Polkadot[4] | DOT | Other Coins | 128,770.50 | 148,647.54 | 19,877.04 | 10.44 | 207,483.03 | 15.4% |
| EOS | EOS | Other Coins | 49,810.95 | 54,792.05 | 4,981.10 | 1.34 | 6,658.17 | 10.0% |
| Ether | ETH | ETH & Equivalents | 23,649.21 | 27,196.42 | 3,547.22 | 2,006.28 | 7,116,704.21 | 15.0% |
| Ethereum Classic | ETC | Other Coins | 3,469.04 | 3,815.95 | 346.91 | 20.46 | 7,096.72 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 3,488,722.07 | 4,065,616.00 | 576,893.93 | 0.99 | 571,433.66 | 16.5% |
| Kyber Network Crystal v2 | KNC | Other Coins | 16,347.80 | 17,982.58 | 1,634.78 | 1.55 | 2,535.93 | 10.0% |
| Litecoin | LTC | Other Coins | 12,611.88 | 13,873.06 | 1,261.18 | 67.78 | 85,481.61 | 10.0% |
| Livepeer | LPT | Other Coins | 687.42 | 1,701.00 | 1,013.58 | 14.73 | 14,933.89 | 147.4% |
| Terra Classic | LUNC | Other Coins | 435,360.80 | 51,093.00 | (384,267.80) | 0.00 | (52.18) | (88.3%) |
| Maker | MKR | Other Coins | - | - | - | 1,380.94 | - | |
| Polygon | MATIC | Other Coins | 5,239,447.66 | 3,425,993.00 | (1,813,454.66) | 0.67 | (1,207,336.80) | (34.6%) |
| Dai | DAI | USD/Stable Coins | 1,169,626.65 | 1,286,589.32 | 116,962.67 | 1.00 | 116,853.49 | 10.0% |
| OMG Network | OMG | Other Coins | 3,885.14 | 4,251.00 | 365.86 | 2.47 | 903.83 | 9.4% |
| 0x | ZRX | Other Coins | 119,928.59 | 131,921.45 | 11,992.86 | 0.37 | 4,401.51 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 145,291.91 | 159,821.11 | 14,529.20 | 1.00 | 14,514.67 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 165.87 | 182.15 | 16.28 | 1,809.26 | 29,449.22 | 9.8% |
| XRP | XRP | Other Coins | 2,008,841.14 | 1,661,584.15 | (347,256.99) | 0.42 | (146,606.15) | (17.3%) |
| Solana | SOL | Other Coins | 51,779.53 | 58,910.00 | 7,130.47 | 48.89 | 348,590.88 | 13.8% |
| Songbird | SGB | Other Coins | 256,069.37 | 283,827.00 | 27,757.63 | 0.03 | 794.42 | 10.8% |
| SparkLab | SPARK | Other Coins | 49,703.43 | - | (49,703.43) | 0.00 | (22.35) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,999,786.34 | 3,299,764.98 | 299,978.64 | 0.13 | 39,613.16 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 25,484.57 | 28,033.03 | 2,548.46 | 1.40 | 3,573.40 | 10.0% |
| Synthetix | SNX | Other Coins | 146,293.55 | 172,393.00 | 26,099.45 | 2.61 | 68,093.62 | 17.8% |
| Tether | USDT | USD/Stable Coins | 3,192,151.53 | 3,958,827.52 | 766,675.99 | 1.00 | 765,671.92 | 24.0% |
| Tezos | XTZ | Other Coins | 26,344.18 | 28,978.66 | 2,634.48 | 1.77 | 4,662.90 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,792.4% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,404.5% |
| TrueGBP[4] | TGBP | Other Coins | 77,570.05 | 85,327.00 | 7,756.95 | 1.29 | 10,019.04 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 47,557.90 | 96,756.00 | 49,198.10 | 1.00 | 49,217.58 | 103.4% |
| UMA | UMA | Other Coins | 5,026.73 | 5,529.41 | 502.68 | 2.91 | 1,463.23 | 10.0% |
| Uniswap | UNI | Other Coins | 38,628.20 | 42,491.02 | 3,862.82 | 5.13 | 19,808.90 | 10.0% |
| USD Coin | USDC | USD/Stable Coins | 40,483,422.02 | 46,224,003.00 | 5,740,580.98 | 1.00 | 5,742,047.68 | 14.2% |
| TerraClassicUSD | USTC | Other Coins | 507,499.27 | 1,012,448.00 | 504,948.73 | - | - | 99.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 6.88 | 10.00 | 3.12 | 29,221.31 | 91,239.28 | 45.4% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,927.03 | - | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 0.99 | 0.99 | |
| Zcash | ZEC | Other Coins | 4,321.92 | 4,754.11 | 432.19 | 93.80 | 40,537.79 | 10.0% |
| | | Total Surplus/(Deficit): | | | | $ | 17,510,660.85 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/14/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 31,701.02 | 37,778.00 | 6,076.98 | 0.94 | 5,711.99 | 19.2% |
| Aave | AAVE | Other Coins | 1,430.01 | 2,281.00 | 850.99 | 86.55 | 73,656.70 | 59.5% |
| Avalanche | AVAX | Other Coins | 27,092.55 | 24,972.00 | (2,120.55) | 33.89 | (71,868.82) | (7.8%) |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.58 | - | |
| Bancor | BNT | Other Coins | 2,010.76 | 2,055.00 | 44.24 | 1.42 | 62.84 | 2.2% |
| Basic Attention Token | BAT | Other Coins | 177,045.92 | 215,861.00 | 38,815.08 | 0.42 | 16,228.80 | 21.9% |
| Binance | BNB | Other Coins | 11.61 | 473.00 | 461.39 | 296.67 | 136,881.42 | 3,974.0% |
| Binance USD | BUSD | USD/Stable Coins | 97,803.40 | 235,510.00 | 137,706.60 | 1.00 | 137,764.01 | 140.8% |
| Bitcoin | BTC | BTC & Equivalents | 2,307.68 | 2,663.84 | 356.16 | 30,048.70 | 10,702,175.56 | 15.4% |
| Bitcoin Cash | BCH | Other Coins | 608.98 | 572.00 | (36.98) | 208.60 | (7,714.75) | (6.1%) |
| Bitcoin SV | BSV | Other Coins | 511.33 | 559.04 | 47.71 | 54.07 | 2,579.87 | 9.3% |
| Cardano | ADA | Other Coins | 5,972,402.03 | 6,597,931.00 | 625,528.97 | 0.54 | 335,819.70 | 10.5% |
| Celsius | CEL | CEL | 1,509,882.84 | 787,925.00 | (721,957.84) | 0.77 | (553,433.87) | (47.8%) |
| ChainLink | LINK | Other Coins | 271,846.27 | 353,976.00 | 82,129.73 | 7.25 | 595,412.97 | 30.2% |
| Compound | COMP | Other Coins | 437.95 | 542.71 | 104.76 | 71.11 | 7,449.48 | 23.9% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.41 | - | |
| Dash | DASH | Other Coins | 1,275.89 | 1,769.30 | 493.41 | 60.85 | 30,025.03 | 38.7% |
| Decentraland | MANA | Other Coins | 107,537.35 | 164,223.00 | 56,685.65 | 1.33 | 75,535.62 | 52.7% |
| Dogecoin | DOGE | Other Coins | 3,146,683.73 | 4,015,080.60 | 868,396.86 | 0.09 | 77,611.91 | 27.6% |
| Polkadot[4] | DOT | Other Coins | 102,739.22 | 148,647.54 | 45,908.32 | 11.28 | 518,040.00 | 44.7% |
| EOS | EOS | Other Coins | 25,572.14 | 54,792.05 | 29,219.91 | 1.35 | 39,463.98 | 114.3% |
| Ether | ETH | ETH & Equivalents | 22,537.03 | 27,196.42 | 4,659.39 | 2,053.64 | 9,568,710.10 | 20.7% |
| Ethereum Classic | ETC | Other Coins | 4,269.40 | 3,815.95 | (453.45) | 21.06 | (9,548.68) | (10.6%) |
| Gemini dollar | GUSD | USD/Stable Coins | 5,207,783.74 | 4,065,616.00 | (1,142,167.74) | 0.99 | (1,134,317.79) | (21.9%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 12,243.42 | 17,982.58 | 5,739.16 | 1.65 | 9,471.16 | 46.9% |
| Litecoin | LTC | Other Coins | 9,330.26 | 13,873.06 | 4,542.80 | 68.79 | 312,497.77 | 48.7% |
| Livepeer | LPT | Other Coins | 331.38 | 1,701.00 | 1,369.62 | 14.94 | 20,456.02 | 413.3% |
| Terra Classic | LUNC | Other Coins | 811,273.54 | 51,093.00 | (760,180.55) | 0.00 | (339.50) | (93.7%) |
| Maker | MKR | Other Coins | - | - | - | 1,560.77 | - | |
| Polygon | MATIC | Other Coins | 5,955,646.74 | 3,425,993.00 | (2,529,653.74) | 0.68 | (1,730,378.65) | (42.5%) |
| Dai | DAI | USD/Stable Coins | 1,224,280.51 | 1,286,589.32 | 62,308.81 | 1.00 | 62,345.25 | 5.1% |
| OMG Network | OMG | Other Coins | 2,514.24 | 4,251.00 | 1,736.76 | 2.58 | 4,487.71 | 69.1% |
| 0x | ZRX | Other Coins | 119,084.49 | 131,921.45 | 12,836.96 | 0.42 | 5,364.85 | 10.8% |
| Pax Dollar | USDP | USD/Stable Coins | 140,513.01 | 159,821.11 | 19,308.10 | 1.00 | 19,308.10 | 13.7% |
| Paxos Gold | PAXG | Other Coins | 152.75 | 182.15 | 29.41 | 1,811.31 | 53,261.91 | 19.3% |
| XRP | XRP | Other Coins | 1,796,896.89 | 2,209,725.25 | 412,828.36 | 0.43 | 175,756.87 | 23.0% |
| Solana | SOL | Other Coins | 43,316.38 | 58,910.00 | 15,593.62 | 52.37 | 816,644.64 | 36.0% |
| Songbird | SGB | Other Coins | 170,436.39 | 283,827.00 | 113,390.61 | 0.03 | 3,050.21 | 66.5% |
| SparkLab | SPARK | Other Coins | 60,439.03 | - | (60,439.03) | 0.00 | (27.39) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,041,941.12 | 3,299,764.98 | 1,257,823.86 | 0.14 | 173,660.76 | 61.6% |
| SushiSwap | SUSHI | Other Coins | 18,424.59 | 28,033.03 | 9,608.44 | 1.32 | 12,635.49 | 52.2% |
| Synthetix | SNX | Other Coins | 153,215.50 | 172,393.00 | 19,177.50 | 2.76 | 52,837.74 | 12.5% |
| Tether | USDT | USD/Stable Coins | 3,590,575.53 | 3,958,827.52 | 368,251.99 | 1.00 | 367,755.93 | 10.3% |
| Tezos | XTZ | Other Coins | 26,378.55 | 28,978.66 | 2,600.11 | 1.82 | 4,737.56 | 9.9% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,792.4% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,404.5% |
| TrueGBP[4] | TGBP | Other Coins | 77,570.05 | 85,327.00 | 7,756.95 | 1.15 | 8,908.22 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 47,559.09 | 96,756.00 | 49,196.91 | 1.00 | 49,210.41 | 103.4% |
| UMA | UMA | Other Coins | 5,160.92 | 5,529.41 | 368.49 | 2.99 | 1,100.60 | 7.1% |
| Uniswap | UNI | Other Coins | 37,666.32 | 42,491.02 | 4,824.70 | 5.17 | 24,941.11 | 12.8% |
| USD Coin | USDC | USD/Stable Coins | 33,599,127.58 | 46,224,003.00 | 12,624,875.42 | 1.00 | 12,624,018.41 | 37.6% |
| TerraClassicUSD | USTC | Other Coins | 433,092.56 | 1,012,448.00 | 579,355.44 | - | - | 133.8% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 2.08 | 10.00 | 7.92 | 30,028.30 | 237,894.86 | 381.3% |
| yearn.finance | YFI | Other Coins | - | - | - | 10,211.38 | | |
| ZUSD | ZUSD | USD/Stable Coins | - | 1.00 | 1.00 | 1.02 | 1.02 | |
| Zcash | ZEC | Other Coins | 3,816.21 | 4,754.11 | 937.90 | 105.62 | 99,057.44 | 24.6% |
| | | Total Surplus/(Deficit): | | | | | $   33,962,330.54 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/16/22 | | | | |
|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/ (Deficit) $ of Crypto Asset [2] | Surplus/ (Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 49,485.37 | 54,433.91 | 4,948.54 | 0.92 | 4,560.37 | 10.0% |
| Aave | AAVE | Other Coins | 1,672.47 | 2,281.00 | 608.53 | 83.78 | 50,981.10 | 36.4% |
| Avalanche | AVAX | Other Coins | 27,791.34 | 30,570.48 | 2,779.14 | 32.50 | 90,322.62 | 10.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.04 | - | |
| Bancor | BNT | Other Coins | 3,194.93 | 3,514.42 | 319.49 | 1.41 | 451.07 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 131,584.15 | 215,861.00 | 84,276.85 | 0.39 | 33,088.68 | 64.0% |
| Binance | BNB | Other Coins | 13.14 | 473.00 | 459.86 | 296.82 | 136,497.04 | 3,500.5% |
| Binance USD | BUSD | USD/Stable Coins | 120,909.27 | 235,510.00 | 114,600.73 | 1.00 | 114,595.18 | 94.8% |
| Bitcoin | BTC | BTC & Equivalents | 2,953.57 | 3,248.92 | 295.36 | 29,832.78 | 8,811,282.25 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 459.77 | 572.00 | 112.23 | 197.32 | 22,144.65 | 24.4% |
| Bitcoin SV | BSV | Other Coins | 524.87 | 559.04 | 34.17 | 53.59 | 1,831.08 | 6.5% |
| Cardano | ADA | Other Coins | 6,097,594.33 | 6,707,353.76 | 609,759.43 | 0.56 | 338,933.20 | 10.0% |
| Celsius | CEL | CEL | 1,561,417.44 | 1,717,559.18 | 156,141.74 | 0.84 | 131,481.53 | 10.0% |
| ChainLink | LINK | Other Coins | 282,314.34 | 353,976.00 | 71,661.66 | 7.41 | 530,937.95 | 25.4% |
| Compound | COMP | Other Coins | 653.83 | 719.21 | 65.38 | 66.70 | 4,360.62 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.36 | - | |
| Dash | DASH | Other Coins | 1,330.27 | 1,769.30 | 439.03 | 57.85 | 25,398.04 | 33.0% |
| Decentraland | MANA | Other Coins | 205,867.05 | 168,023.14 | (37,843.91) | 1.17 | (44,453.34) | (18.4%) |
| Dogecoin | DOGE | Other Coins | 3,299,042.04 | 4,015,080.60 | 716,038.55 | 0.09 | 62,932.25 | 21.7% |
| Polkadot [4] | DOT | Other Coins | 116,026.14 | 148,647.54 | 32,621.40 | 10.62 | 346,282.81 | 28.1% |
| EOS | EOS | Other Coins | 34,247.46 | 54,792.05 | 20,544.59 | 1.32 | 27,026.57 | 60.0% |
| Ether | ETH | ETH & Equivalents | 28,269.79 | 31,096.76 | 2,826.98 | 2,020.23 | 5,711,131.89 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 4,321.56 | 4,753.72 | 432.16 | 20.86 | 9,015.92 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 6,106,569.51 | 6,717,226.46 | 610,656.95 | 1.00 | 608,417.47 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 28,046.49 | 30,851.13 | 2,804.64 | 1.56 | 4,380.60 | 10.0% |
| Litecoin | LTC | Other Coins | 9,776.66 | 13,873.06 | 4,096.40 | 67.10 | 274,887.68 | 41.9% |
| Livepeer | LPT | Other Coins | 797.24 | 1,701.00 | 903.76 | 14.56 | 13,157.29 | 113.4% |
| Terra Classic | LUNC | Other Coins | 16,216,783.08 | 17,838,461.40 | 1,621,678.32 | 0.00 | 312.97 | 10.0% |
| Maker | MKR | Other Coins | - | - | - | 1,528.40 | - | |
| Polygon | MATIC | Other Coins | 6,264,066.26 | 6,890,472.89 | 626,406.63 | 0.68 | 423,490.62 | 10.0% |
| Dai | DAI | USD/Stable Coins | 660,763.17 | 1,286,589.32 | 625,826.15 | 1.00 | 624,897.52 | 94.7% |
| OMG Network | OMG | Other Coins | 5,357.22 | 5,892.95 | 535.73 | 2.44 | 1,305.87 | 10.0% |
| 0x | ZRX | Other Coins | 147,643.15 | 162,407.47 | 14,764.32 | 0.40 | 5,929.77 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 134,464.06 | 159,821.11 | 25,357.05 | 0.99 | 25,218.03 | 18.9% |
| Paxos Gold | PAXG | Other Coins | 390.41 | 429.40 | 38.99 | 1,825.55 | 71,175.84 | 10.0% |
| XRP | XRP | Other Coins | 2,278,614.88 | 2,209,725.25 | (68,889.62) | 0.42 | (29,087.06) | (3.0%) |
| Solana | SOL | Other Coins | 57,009.21 | 62,710.14 | 5,700.93 | 53.70 | 306,132.83 | 10.0% |
| Songbird | SGB | Other Coins | 894,021.25 | 983,423.38 | 89,402.13 | 0.03 | 2,515.78 | 10.0% |
| SparkLab | SPARK | Other Coins | 140,218.98 | - | (140,218.98) | 0.00 | (61.44) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,264,349.60 | 3,299,764.98 | 1,035,415.38 | 0.14 | 140,996.27 | 45.7% |
| SushiSwap | SUSHI | Other Coins | 18,494.50 | 28,033.03 | 9,538.53 | 1.27 | 12,072.11 | 51.6% |
| Synthetix | SNX | Other Coins | 154,162.64 | 172,393.00 | 18,230.36 | 2.72 | 49,582.72 | 11.8% |
| Tether | USDT | USD/Stable Coins | 3,173,638.16 | 3,958,827.52 | 785,189.36 | 1.00 | 784,020.40 | 24.7% |
| Tezos | XTZ | Other Coins | 27,050.65 | 28,978.66 | 1,928.01 | 1.77 | 3,421.12 | 7.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,792.4% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,404.5% |
| TrueGBP[4] | TGBP | Other Coins | 77,570.05 | 85,327.00 | 7,756.95 | 1.15 | 8,908.22 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 56,743.08 | 96,756.00 | 40,012.92 | 1.00 | 40,012.43 | 70.5% |
| UMA | UMA | Other Coins | 4,888.58 | 5,529.41 | 640.83 | 2.99 | 1,916.94 | 13.1% |
| Uniswap | UNI | Other Coins | 22,372.73 | 42,491.02 | 20,118.29 | 5.05 | 101,533.45 | 89.9% |
| USD Coin | USDC | USD/Stable Coins | 33,897,409.73 | 37,224,003.00 | 3,326,593.27 | 1.00 | 3,323,945.59 | 9.8% |
| TerraClassicUSD | USTC | Other Coins | 525,010.39 | 1,012,448.00 | 487,437.61 | - | - | 92.8% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 4.18 | 10.00 | 5.82 | 29,839.65 | 173,547.36 | 139.0% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,736.53 | | |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,929.88 | 4,754.11 | 2,824.23 | 102.61 | 289,786.23 | 146.3% |
| | | Total Surplus/(Deficit): | | | | | $ 23,678,645.05 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/17/22 | | | |
| 1inch Network | 1INCH | Other Coins | 33,883.84 | 54,433.91 | 20,550.07 | 0.96 | 19,704.49 | 60.6% |
| Aave | AAVE | Other Coins | 1,795.20 | 2,281.00 | 485.80 | 92.58 | 44,976.59 | 27.1% |
| Avalanche | AVAX | Other Coins | 22,850.73 | 30,570.48 | 7,719.75 | 34.36 | 265,218.41 | 33.8% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.29 | | |
| Bancor | BNT | Other Coins | 2,690.66 | 3,514.42 | 823.76 | 1.46 | 1,205.59 | 30.6% |
| Basic Attention Token | BAT | Other Coins | 106,199.55 | 215,861.00 | 109,661.45 | 0.41 | 45,413.14 | 103.3% |
| Binance | BNB | Other Coins | 13.19 | 473.00 | 459.81 | 305.80 | 140,611.21 | 3,486.9% |
| Binance USD | BUSD | USD/Stable Coins | 119,365.02 | 235,510.00 | 116,144.98 | 1.00 | 116,153.93 | 97.3% |
| Bitcoin | BTC | BTC & Equivalents | 2,698.10 | 2,998.92 | 300.82 | 30,412.49 | 9,148,619.94 | 11.1% |
| Bitcoin Cash | BCH | Other Coins | 542.15 | 596.36 | 54.21 | 206.71 | 11,206.54 | 10.0% |
| Bitcoin SV | BSV | Other Coins | 614.61 | 615.04 | 0.43 | 55.63 | 23.64 | 0.1% |
| Cardano | ADA | Other Coins | 5,726,953.81 | 6,707,353.76 | 980,399.95 | 0.58 | 565,751.88 | 17.1% |
| Celsius | CEL | CEL | 888,455.17 | 1,717,559.18 | 829,104.01 | 0.85 | 701,186.89 | 93.3% |
| ChainLink | LINK | Other Coins | 272,810.61 | 353,976.00 | 81,165.39 | 7.71 | 625,780.91 | 29.8% |
| Compound | COMP | Other Coins | 680.16 | 748.18 | 68.02 | 73.91 | 5,026.99 | 10.0% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.39 | | |
| Dash | DASH | Other Coins | 1,248.91 | 1,769.30 | 520.39 | 60.13 | 31,291.02 | 41.7% |
| Decentraland | MANA | Other Coins | 270,868.65 | 297,955.52 | 27,086.87 | 1.22 | 32,944.76 | 10.0% |
| Dogecoin | DOGE | Other Coins | 3,964,564.77 | 4,361,021.25 | 396,456.48 | 0.09 | 35,738.99 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 120,804.51 | 148,647.54 | 27,843.03 | 11.03 | 307,052.87 | 23.0% |
| EOS | EOS | Other Coins | 33,327.48 | 54,792.05 | 21,464.57 | 1.38 | 29,545.10 | 64.4% |
| Ether | ETH | ETH & Equivalents | 26,795.03 | 29,596.76 | 2,801.73 | 2,088.56 | 5,851,570.59 | 10.5% |
| Ethereum Classic | ETC | Other Coins | 4,365.58 | 4,802.14 | 436.56 | 21.76 | 9,497.98 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,074,224.59 | 6,717,226.46 | 1,643,001.87 | 1.00 | 1,643,357.73 | 32.4% |
| Kyber Network Crystal v2 | KNC | Other Coins | 28,288.83 | 31,117.71 | 2,828.88 | 2.13 | 6,030.27 | 10.0% |
| Litecoin | LTC | Other Coins | 9,088.73 | 13,873.06 | 4,784.33 | 73.03 | 349,378.99 | 52.6% |
| Livepeer | LPT | Other Coins | 2,254.33 | 2,479.76 | 225.43 | 15.23 | 3,433.79 | 10.0% |
| Terra Classic | LUNC | Other Coins | 12,838,777.97 | 17,838,461.40 | 4,999,683.43 | 0.00 | 931.95 | 38.9% |
| Maker | MKR | Other Coins | - | - | - | 1,570.88 | | |
| Polygon | MATIC | Other Coins | 4,980,022.49 | 6,890,472.89 | 1,910,450.40 | 0.73 | 1,387,184.35 | 38.4% |
| Dai | DAI | USD/Stable Coins | 769,787.15 | 1,286,589.32 | 516,802.17 | 1.00 | 516,607.70 | 67.1% |
| OMG Network | OMG | Other Coins | 3,094.82 | 5,892.95 | 2,798.13 | 2.57 | 7,180.34 | 90.4% |
| 0x | ZRX | Other Coins | 130,884.23 | 162,407.47 | 31,523.24 | 0.42 | 13,395.14 | 24.1% |
| Pax Dollar | USDP | USD/Stable Coins | 250,852.97 | 275,938.27 | 25,085.30 | 1.00 | 25,060.21 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 361.95 | 429.40 | 67.45 | 1,818.78 | 122,685.54 | 18.6% |
| XRP | XRP | Other Coins | 2,256,825.32 | 2,482,507.85 | 225,682.53 | 0.44 | 98,724.98 | 10.0% |
| Solana | SOL | Other Coins | 50,143.42 | 62,710.14 | 12,566.72 | 56.98 | 716,033.14 | 25.1% |
| Songbird | SGB | Other Coins | 914,842.91 | 1,006,327.20 | 91,484.29 | 0.03 | 3,071.78 | 10.0% |
| SparkLab | SPARK | Other Coins | 140,440.04 | - | (140,440.04) | 0.00 | (62.37) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] 05/17/22 | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,247,308.25 | 3,299,764.98 | 1,052,456.73 | 0.14 | 149,002.19 | 46.8% |
| SushiSwap | SUSHI | Other Coins | 20,065.23 | 28,033.03 | 7,967.80 | 1.43 | 11,415.37 | 39.7% |
| Synthetix | SNX | Other Coins | 167,088.61 | 183,797.47 | 16,708.86 | 2.88 | 48,178.76 | 10.0% |
| Tether | USDT | USD/Stable Coins | 3,119,272.00 | 3,958,827.52 | 839,555.52 | 1.00 | 838,672.51 | 26.9% |
| Tezos | XTZ | Other Coins | 26,956.37 | 29,652.07 | 2,695.70 | 1.86 | 5,009.49 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 688.55 | 1,797.00 | 1,108.45 | 0.62 | 685.06 | 161.0% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 85,335.98 | 7,757.82 | 1.16 | 8,970.96 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 185,493.67 | 204,043.03 | 18,549.36 | 1.00 | 18,548.95 | 10.0% |
| UMA | UMA | Other Coins | 4,881.32 | 5,529.41 | 648.09 | 3.31 | 2,147.08 | 13.3% |
| Uniswap | UNI | Other Coins | 20,725.41 | 42,491.02 | 21,765.91 | 5.46 | 118,888.44 | 105.0% |
| USD Coin | USDC | USD/Stable Coins | 30,106,793.44 | 33,224,003.00 | 3,117,209.56 | 1.00 | 3,124,217.20 | 10.4% |
| TerraClassicUSD | USTC | Other Coins | 675,220.82 | 1,012,448.00 | 337,227.18 | - | - | 49.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 30,429.21 | 302,908.97 | 21,900.6% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,987.22 | | |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,804.20 | 4,754.11 | 2,949.91 | 114.49 | 337,723.93 | 163.5% |
| | | Total Surplus/(Deficit): | | | | | $   27,854,220.30 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 05/18/22 | |
| 1inch Network | 1INCH | Other Coins | 34,209.36 | 54,433.91 | 20,224.55 | 0.90 | 18,289.34 | 59.1% |
| Aave | AAVE | Other Coins | 1,855.79 | 2,281.00 | 425.21 | 81.75 | 34,761.56 | 22.9% |
| Avalanche | AVAX | Other Coins | 23,030.26 | 30,570.48 | 7,540.22 | 29.54 | 222,747.65 | 32.7% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.02 | - | |
| Bancor | BNT | Other Coins | 3,411.54 | 3,752.70 | 341.16 | 1.33 | 454.37 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 113,250.38 | 215,861.00 | 102,610.62 | 0.37 | 38,194.33 | 90.6% |
| Binance | BNB | Other Coins | 13.19 | 473.00 | 459.81 | 287.31 | 132,110.10 | 3,486.9% |
| Binance USD | BUSD | USD/Stable Coins | 107,836.34 | 235,510.00 | 127,673.66 | 1.00 | 127,657.23 | 118.4% |
| Bitcoin | BTC | BTC & Equivalents | 2,508.47 | 2,998.92 | 490.45 | 28,673.36 | 14,062,737.53 | 19.6% |
| Bitcoin Cash | BCH | Other Coins | 578.63 | 636.50 | 57.87 | 186.65 | 10,800.70 | 10.0% |
| Bitcoin SV | BSV | Other Coins | 575.75 | 615.04 | 39.29 | 50.10 | 1,968.48 | 6.8% |
| Cardano | ADA | Other Coins | 5,426,327.13 | 6,707,353.76 | 1,281,026.63 | 0.51 | 647,101.51 | 23.6% |
| Celsius | CEL | CEL | 924,208.50 | 1,717,559.18 | 793,350.68 | 0.75 | 598,874.61 | 85.8% |
| ChainLink | LINK | Other Coins | 260,342.23 | 353,976.00 | 93,633.77 | 6.80 | 636,294.11 | 36.0% |
| Compound | COMP | Other Coins | 689.10 | 748.18 | 59.08 | 64.21 | 3,793.40 | 8.6% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.23 | - | |
| Dash | DASH | Other Coins | 1,118.41 | 1,769.30 | 650.89 | 55.64 | 36,216.50 | 58.2% |
| Decentraland | MANA | Other Coins | 196,315.28 | 297,955.52 | 101,640.24 | 1.03 | 104,972.06 | 51.8% |
| Dogecoin | DOGE | Other Coins | 3,579,160.45 | 4,361,021.25 | 781,860.80 | 0.08 | 65,068.63 | 21.8% |
| Polkadot[4] | DOT | Other Coins | 113,747.71 | 148,647.54 | 34,899.83 | 9.47 | 330,579.00 | 30.7% |
| EOS | EOS | Other Coins | 33,926.57 | 54,792.05 | 20,865.48 | 1.26 | 26,384.88 | 61.5% |
| Ether | ETH | ETH & Equivalents | 24,457.94 | 29,596.76 | 5,138.82 | 1,911.99 | 9,825,350.76 | 21.0% |
| Ethereum Classic | ETC | Other Coins | 4,635.23 | 5,098.76 | 463.53 | 19.77 | 9,164.17 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 5,277,388.84 | 6,717,226.46 | 1,439,837.62 | 1.00 | 1,438,776.98 | 27.3% |
| Kyber Network Crystal v2 | KNC | Other Coins | 36,288.42 | 39,917.26 | 3,628.84 | 2.20 | 7,997.01 | 10.0% |
| Litecoin | LTC | Other Coins | 10,092.56 | 13,873.06 | 3,780.50 | 65.87 | 249,039.28 | 37.5% |
| Livepeer | LPT | Other Coins | 2,373.73 | 2,611.10 | 237.37 | 13.66 | 3,242.85 | 10.0% |
| Terra Classic | LUNC | Other Coins | 15,313,053.21 | 17,838,461.40 | 2,525,408.18 | 0.00 | 371.67 | 16.5% |
| Maker | MKR | Other Coins | - | - | - | 1,431.05 | - | |
| Polygon | MATIC | Other Coins | 4,799,732.80 | 6,890,472.89 | 2,090,740.09 | 0.63 | 1,307,262.08 | 43.6% |
| Dai | DAI | USD/Stable Coins | 734,946.91 | 1,286,589.32 | 551,642.41 | 1.00 | 551,129.10 | 75.1% |
| OMG Network | OMG | Other Coins | 3,652.97 | 5,892.95 | 2,239.98 | 2.33 | 5,224.90 | 61.3% |
| 0x | ZRX | Other Coins | 122,546.44 | 162,407.47 | 39,861.03 | 0.37 | 14,799.31 | 32.5% |
| Pax Dollar | USDP | USD/Stable Coins | 251,640.31 | 276,804.35 | 25,164.04 | 1.00 | 25,163.04 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 358.12 | 429.40 | 71.28 | 1,815.52 | 129,405.05 | 19.9% |
| XRP | XRP | Other Coins | 2,038,943.83 | 2,482,507.85 | 443,564.02 | 0.40 | 179,543.04 | 21.8% |
| Solana | SOL | Other Coins | 53,740.84 | 62,710.14 | 8,969.30 | 49.85 | 447,151.40 | 16.7% |
| Songbird | SGB | Other Coins | 912,313.78 | 1,006,327.20 | 94,013.42 | 0.03 | 3,122.31 | 10.3% |
| SparkLab | SPARK | Other Coins | 148,686.44 | - | (148,686.44) | 0.00 | (77.01) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | **05/18/22** | | | | | |
| Stellar Lumens | XLM | Other Coins | 2,288,877.65 | 3,299,764.98 | 1,010,887.33 | 0.13 | 128,918.92 | 44.2% |
| SushiSwap | SUSHI | Other Coins | 20,920.12 | 28,033.03 | 7,112.91 | 1.26 | 8,940.99 | 34.0% |
| Synthetix | SNX | Other Coins | 158,844.96 | 183,797.47 | 24,952.51 | 2.49 | 62,177.62 | 15.7% |
| Tether | USDT | USD/Stable Coins | 2,941,096.02 | 3,958,827.52 | 1,017,731.50 | 1.00 | 1,016,027.82 | 34.6% |
| Tezos | XTZ | Other Coins | 27,039.70 | 29,652.07 | 2,612.37 | 1.68 | 4,382.41 | 9.7% |
| TrueAUD[4] | TAUD | Other Coins | 688.55 | 1,797.00 | 1,108.45 | 0.62 | 685.06 | 161.0% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 85,335.98 | 7,757.82 | 1.16 | 8,970.96 | 10.0% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 205,314.01 | 225,845.41 | 20,531.40 | 1.00 | 20,528.24 | 10.0% |
| UMA | UMA | Other Coins | 4,881.38 | 5,529.41 | 648.03 | 3.05 | 1,973.65 | 13.3% |
| Uniswap | UNI | Other Coins | 20,856.06 | 42,491.02 | 21,634.96 | 4.88 | 105,679.44 | 103.7% |
| USD Coin | USDC | USD/Stable Coins | 28,302,793.66 | 33,224,003.00 | 4,921,209.34 | 1.00 | 4,920,878.83 | 17.4% |
| TerraClassicUSD | USTC | Other Coins | 754,570.21 | 1,012,448.00 | 257,877.79 | - | 285,709.48 | 34.2% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.04 | 10.00 | 9.96 | 28,672.60 | 285,709.48 | 28,106.1% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,069.84 | | |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,367.81 | 4,754.11 | 3,386.30 | 99.57 | 337,177.02 | 247.6% |
| | | Total Surplus/(Deficit): | | | | | $ 38,204,038.76 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/19/22 | | | |
| 1inch Network | 1INCH | Other Coins | 34,557.64 | 54,433.91 | 19,876.27 | 0.93 | 18,485.89 | 57.5% |
| Aave | AAVE | Other Coins | 2,077.24 | 2,281.00 | 203.76 | 91.55 | 18,653.96 | 9.8% |
| Avalanche | AVAX | Other Coins | 22,641.27 | 30,570.48 | 7,929.21 | 30.36 | 240,707.46 | 35.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.64 | - | |
| Bancor | BNT | Other Coins | 2,973.83 | 3,752.70 | 778.87 | 1.39 | 1,083.43 | 26.2% |
| Basic Attention Token | BAT | Other Coins | 108,228.05 | 215,861.00 | 107,632.95 | 0.39 | 41,983.56 | 99.5% |
| Binance | BNB | Other Coins | 13.19 | 473.00 | 459.81 | 306.69 | 141,020.52 | 3,486.9% |
| Binance USD | BUSD | USD/Stable Coins | 109,979.56 | 235,510.00 | 125,530.44 | 1.00 | 125,527.32 | 114.1% |
| Bitcoin | BTC | BTC & Equivalents | 2,376.71 | 2,998.92 | 622.21 | 30,281.18 | 18,841,381.44 | 26.2% |
| Bitcoin Cash | BCH | Other Coins | 573.95 | 636.50 | 62.55 | 196.23 | 12,275.13 | 10.9% |
| Bitcoin SV | BSV | Other Coins | 592.15 | 615.04 | 22.89 | 51.03 | 1,168.32 | 3.9% |
| Cardano | ADA | Other Coins | 5,897,957.21 | 6,707,353.76 | 809,396.55 | 0.53 | 430,944.49 | 13.7% |
| Celsius | CEL | CEL | 926,513.48 | 1,717,559.18 | 791,045.70 | 0.83 | 653,925.07 | 85.4% |
| ChainLink | LINK | Other Coins | 296,328.45 | 353,976.00 | 57,647.55 | 7.21 | 415,608.40 | 19.5% |
| Compound | COMP | Other Coins | 694.35 | 748.18 | 53.83 | 67.19 | 3,616.68 | 7.8% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.08 | - | |
| Dash | DASH | Other Coins | 962.07 | 1,769.30 | 807.23 | 58.78 | 47,449.77 | 83.9% |
| Decentraland | MANA | Other Coins | 188,353.31 | 297,955.52 | 109,602.21 | 1.12 | 122,572.24 | 58.2% |
| Dogecoin | DOGE | Other Coins | 3,501,451.34 | 4,361,021.25 | 859,569.91 | 0.09 | 74,389.39 | 24.5% |
| Polkadot[4] | DOT | Other Coins | 109,689.44 | 148,647.54 | 38,958.10 | 10.02 | 390,236.65 | 35.5% |
| EOS | EOS | Other Coins | 29,957.68 | 54,792.05 | 24,834.37 | 1.32 | 32,758.68 | 82.9% |
| Ether | ETH | ETH & Equivalents | 23,721.43 | 29,596.76 | 5,875.33 | 2,017.24 | 11,851,959.91 | 24.8% |
| Ethereum Classic | ETC | Other Coins | 5,095.33 | 5,604.86 | 509.53 | 20.87 | 10,634.05 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,141,024.35 | 6,717,226.46 | 4,576,202.11 | 0.98 | 4,497,082.25 | 213.7% |
| Kyber Network Crystal v2 | KNC | Other Coins | 29,081.42 | 39,917.26 | 10,835.84 | 2.67 | 28,882.24 | 37.3% |
| Litecoin | LTC | Other Coins | 9,859.73 | 13,873.06 | 4,013.33 | 72.00 | 288,949.09 | 40.7% |
| Livepeer | LPT | Other Coins | 800.47 | 2,611.10 | 1,810.63 | 14.30 | 25,890.31 | 226.2% |
| Terra Classic | LUNC | Other Coins | 20,610,046.53 | 17,838,461.40 | (2,771,585.13) | 0.00 | (364.80) | (13.4%) |
| Maker | MKR | Other Coins | - | - | - | 1,432.38 | - | |
| Polygon | MATIC | Other Coins | 4,970,164.74 | 6,890,472.89 | 1,920,308.15 | 0.66 | 1,262,517.08 | 38.6% |
| Dai | DAI | USD/Stable Coins | 624,326.53 | 1,286,589.32 | 662,262.79 | 1.00 | 662,646.64 | 106.1% |
| OMG Network | OMG | Other Coins | 3,152.93 | 5,892.95 | 2,740.02 | 2.50 | 6,851.52 | 86.9% |
| 0x | ZRX | Other Coins | 123,089.13 | 162,407.47 | 39,318.34 | 0.39 | 15,338.01 | 31.9% |
| Pax Dollar | USDP | USD/Stable Coins | 275,543.81 | 303,098.19 | 27,554.38 | 1.00 | 27,580.38 | 10.0% |
| Paxos Gold | PAXG | Other Coins | 229.34 | 429.40 | 200.06 | 1,849.51 | 370,021.17 | 87.2% |
| XRP | XRP | Other Coins | 2,137,261.59 | 2,482,507.85 | 345,246.26 | 0.42 | 144,958.60 | 16.2% |
| Solana | SOL | Other Coins | 52,035.80 | 62,710.14 | 10,674.34 | 52.12 | 556,398.72 | 20.5% |
| Songbird | SGB | Other Coins | 946,878.87 | 1,006,327.20 | 59,448.33 | 0.03 | 2,034.32 | 6.3% |
| SparkLab | SPARK | Other Coins | 148,686.44 | - | (148,686.44) | 0.00 | (80.93) | (100.0%) |

41 of 107

A-73

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/19/22 | | | |
| Stellar Lumens | XLM | Other Coins | 2,248,017.33 | 3,299,764.98 | 1,051,747.65 | 0.13 | 137,208.48 | 46.8% |
| SushiSwap | SUSHI | Other Coins | 19,118.55 | 47,266.44 | 28,147.89 | 1.35 | 38,118.53 | 147.2% |
| Synthetix | SNX | Other Coins | 168,747.27 | 185,621.99 | 16,874.72 | 2.67 | 45,135.21 | 10.0% |
| Tether | USDT | USD/Stable Coins | 2,829,111.88 | 3,958,827.52 | 1,129,715.64 | 1.00 | 1,128,508.78 | 39.9% |
| Tezos | XTZ | Other Coins | 26,475.51 | 29,652.07 | 3,176.56 | 1.75 | 5,565.37 | 12.0% |
| TrueAUD[4] | TAUD | Other Coins | 688.55 | 1,797.00 | 1,108.45 | 0.62 | 685.06 | 161.0% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 1.16 | 59,922.09 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 206,782.94 | 225,845.41 | 19,062.47 | 1.00 | 19,062.23 | 9.2% |
| UMA | UMA | Other Coins | 4,870.57 | 5,529.41 | 658.84 | 3.25 | 2,142.68 | 13.5% |
| Uniswap | UNI | Other Coins | 20,299.63 | 42,491.02 | 22,191.39 | 5.19 | 115,115.88 | 109.3% |
| USD Coin | USDC | USD/Stable Coins | 28,487,553.44 | 33,224,003.00 | 4,736,449.56 | 1.00 | 4,737,092.80 | 16.6% |
| TerraClassicUSD | USTC | Other Coins | 679,711.81 | 1,012,448.00 | 332,736.19 | - | - | 49.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.04 | 10.00 | 9.96 | 30,275.44 | 301,681.08 | 28,106.1% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,490.09 | - | |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,382.90 | 4,754.11 | 3,371.21 | 104.42 | 352,013.38 | 243.8% |
| | | Total Surplus/(Deficit): | | | | | $ 48,313,654.90 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/20/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 34,871.92 | 54,433.91 | 19,561.99 | 0.91 | 17,882.11 | 56.1% |
| Aave | AAVE | Other Coins | 2,094.10 | 2,303.51 | 209.41 | 90.06 | 18,859.48 | 10.0% |
| Avalanche | AVAX | Other Coins | 23,119.78 | 30,570.48 | 7,450.70 | 28.76 | 214,315.50 | 32.2% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.47 | | |
| Bancor | BNT | Other Coins | 2,974.29 | 3,752.70 | 778.41 | 1.35 | 1,052.72 | 26.2% |
| Basic Attention Token | BAT | Other Coins | 107,807.57 | 215,861.00 | 108,053.43 | 0.38 | 41,221.56 | 100.2% |
| Binance | BNB | Other Coins | 13.19 | 473.00 | 459.81 | 301.90 | 138,815.46 | 3,486.9% |
| Binance USD | BUSD | USD/Stable Coins | 124,092.32 | 235,510.00 | 111,417.68 | 1.00 | 111,425.79 | 89.8% |
| Bitcoin | BTC | BTC & Equivalents | 2,387.33 | 2,998.92 | 611.59 | 29,163.24 | 17,836,021.78 | 25.6% |
| Bitcoin Cash | BCH | Other Coins | 580.99 | 636.50 | 55.51 | 189.83 | 10,536.71 | 9.6% |
| Bitcoin SV | BSV | Other Coins | 585.63 | 615.04 | 29.41 | 49.04 | 1,442.37 | 5.0% |
| Cardano | ADA | Other Coins | 5,666,185.16 | 6,707,353.76 | 1,041,168.60 | 0.52 | 536,782.97 | 18.4% |
| Celsius | CEL | CEL | 928,819.24 | 1,717,559.18 | 788,739.94 | 0.78 | 616,041.22 | 84.9% |
| ChainLink | LINK | Other Coins | 285,593.94 | 353,976.00 | 68,382.06 | 6.86 | 469,203.36 | 23.9% |
| Compound | COMP | Other Coins | 689.62 | 748.18 | 58.56 | 65.67 | 3,846.14 | 8.5% |
| Curve DAO Token | CRV | Other Coins | - | - | - | 1.13 | | |
| Dash | DASH | Other Coins | 1,019.86 | 1,769.30 | 749.44 | 57.31 | 42,946.93 | 73.5% |
| Decentraland | MANA | Other Coins | 186,460.64 | 297,955.52 | 111,494.88 | 1.07 | 118,850.11 | 59.8% |
| Dogecoin | DOGE | Other Coins | 3,558,759.07 | 4,361,021.25 | 802,262.18 | 0.08 | 67,233.33 | 22.5% |
| Polkadot[4] | DOT | Other Coins | 135,679.46 | 149,247.41 | 13,567.95 | 9.66 | 131,017.43 | 10.0% |
| EOS | EOS | Other Coins | 22,571.18 | 54,792.05 | 32,220.87 | 1.27 | 40,961.10 | 142.8% |
| Ether | ETH | ETH & Equivalents | 26,075.90 | 29,596.76 | 3,520.86 | 1,956.75 | 6,889,424.47 | 13.5% |
| Ethereum Classic | ETC | Other Coins | 5,071.63 | 5,604.86 | 533.23 | 20.13 | 10,734.95 | 10.5% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,786,451.30 | 6,717,226.46 | 4,930,775.16 | 1.00 | 4,929,916.06 | 276.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 28,606.33 | 39,917.26 | 11,310.93 | 2.60 | 29,427.26 | 39.5% |
| Litecoin | LTC | Other Coins | 8,950.92 | 13,873.06 | 4,922.14 | 68.49 | 337,119.02 | 55.0% |
| Livepeer | LPT | Other Coins | 800.47 | 2,611.10 | 1,810.63 | 15.58 | 28,216.76 | 226.2% |
| Terra Classic | LUNC | Other Coins | 23,639,178.32 | 17,838,461.40 | (5,800,716.92) | 0.00 | (683.24) | (24.5%) |
| Maker | MKR | Other Coins | - | - | - | 1,391.87 | | |
| Polygon | MATIC | Other Coins | 4,494,915.01 | 6,890,472.89 | 2,395,557.88 | 0.63 | 1,516,866.33 | 53.3% |
| Dai | DAI | USD/Stable Coins | 549,813.25 | 1,286,589.32 | 736,776.07 | 1.00 | 736,730.83 | 134.0% |
| OMG Network | OMG | Other Coins | 3,164.75 | 5,892.95 | 2,728.20 | 2.40 | 6,543.61 | 86.2% |
| 0x | ZRX | Other Coins | 197,318.32 | 217,050.15 | 19,731.83 | 0.45 | 8,806.36 | 10.0% |
| Pax Dollar | USDP | USD/Stable Coins | 275,703.09 | 303,098.19 | 27,394.60 | 1.00 | 27,369.34 | 9.9% |
| Paxos Gold | PAXG | Other Coins | 1,028.03 | 1,131.05 | 103.02 | 1,845.13 | 190,093.88 | 10.0% |
| XRP | XRP | Other Coins | 2,182,699.28 | 2,482,507.85 | 299,808.57 | 0.41 | 122,844.42 | 13.7% |
| Solana | SOL | Other Coins | 52,363.32 | 62,710.14 | 10,346.82 | 49.38 | 510,923.21 | 19.8% |
| Songbird | SGB | Other Coins | 955,157.73 | 1,006,327.20 | 51,169.47 | 0.03 | 1,600.62 | 5.4% |
| SparkLab | SPARK | Other Coins | 148,686.44 | - | (148,686.44) | 0.00 | (77.09) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | **05/20/22** | | | | | |
| Stellar Lumens | XLM | Other Coins | 2,211,689.59 | 3,299,764.98 | 1,088,075.39 | 0.13 | 137,357.32 | 49.2% |
| SushiSwap | SUSHI | Other Coins | 20,355.10 | 47,266.44 | 26,911.34 | 1.29 | 34,812.36 | 132.2% |
| Synthetix | SNX | Other Coins | 170,986.93 | 188,085.62 | 17,098.69 | 2.53 | 43,252.04 | 10.0% |
| Tether | USDT | USD/Stable Coins | 2,079,436.87 | 3,958,827.52 | 1,879,390.65 | 1.00 | 1,876,993.50 | 90.4% |
| Tezos | XTZ | Other Coins | 26,641.37 | 29,652.07 | 3,010.70 | 1.74 | 5,236.15 | 11.3% |
| TrueAUD[4] | TAUD | Other Coins | 688.55 | 1,797.00 | 1,108.45 | 0.62 | 685.06 | 161.0% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 0.90 | 46,778.69 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 142,058.60 | 225,845.41 | 83,786.81 | 1.00 | 83,782.03 | 59.0% |
| UMA | UMA | Other Coins | 5,124.71 | 5,529.41 | 404.70 | 3.08 | 1,247.42 | 7.9% |
| Uniswap | UNI | Other Coins | 20,739.31 | 42,491.02 | 21,751.71 | 5.09 | 110,719.29 | 104.9% |
| USD Coin | USDC | USD/Stable Coins | 29,838,014.68 | 33,224,003.00 | 3,385,988.32 | 1.00 | 3,385,618.35 | 11.3% |
| TerraClassicUSD | USTC | Other Coins | 773,393.59 | 1,012,448.00 | 239,054.41 | - | - | 30.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.04 | 10.00 | 9.96 | 29,178.96 | 290,755.15 | 28,106.1% |
| yearn.finance | YFI | Other Coins | - | - | - | 9,130.01 | - | |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,426.49 | 4,754.11 | 3,327.62 | 107.11 | 356,421.08 | 233.3% |
| | | Total Surplus/(Deficit): | | | | | $ 42,144,287.71 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/23/22 | | | | |
|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 28,582.02 | 54,433.91 | 25,851.89 | 0.95 | 24,626.73 | 90.4% |
| Aave | AAVE | Other Coins | 1,610.92 | 2,303.51 | 692.59 | 99.22 | 68,720.98 | 43.0% |
| Avalanche | AVAX | Other Coins | 21,575.53 | 30,570.48 | 8,994.95 | 29.03 | 261,105.50 | 41.7% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.64 | | |
| Bancor | BNT | Other Coins | 2,238.64 | 3,752.70 | 1,514.06 | 1.36 | 2,064.80 | 67.6% |
| Basic Attention Token | BAT | Other Coins | 106,706.18 | 215,861.00 | 109,154.82 | 0.38 | 41,961.24 | 102.3% |
| Binance | BNB | Other Coins | 13.09 | 473.00 | 459.91 | 316.81 | 145,702.88 | 3,514.3% |
| Binance USD | BUSD | USD/Stable Coins | 96,005.45 | 235,510.00 | 139,504.55 | 1.00 | 139,523.23 | 145.3% |
| Bitcoin | BTC | BTC & Equivalents | 2,281.27 | 2,998.92 | 717.65 | 29,080.60 | 20,869,818.91 | 31.5% |
| Bitcoin Cash | BCH | Other Coins | 518.55 | 636.50 | 117.95 | 191.75 | 22,617.18 | 22.7% |
| Bitcoin SV | BSV | Other Coins | 589.86 | 615.04 | 25.18 | 50.97 | 1,283.21 | 4.3% |
| Cardano | ADA | Other Coins | 5,436,070.66 | 6,707,353.76 | 1,271,283.10 | 0.51 | 651,857.11 | 23.4% |
| Celsius | CEL | CEL | 920,301.66 | 1,717,559.18 | 797,257.52 | 0.74 | 587,578.79 | 86.6% |
| ChainLink | LINK | Other Coins | 257,110.86 | 339,701.00 | 82,590.14 | 7.01 | 579,080.04 | 32.1% |
| Compound | COMP | Other Coins | 542.43 | 748.18 | 205.75 | 68.89 | 14,175.12 | 37.9% |
| Curve DAO Token | CRV | Other Coins | 2,568.54 | - | (2,568.54) | 1.30 | (3,334.90) | (100.0%) |
| Dash | DASH | Other Coins | 971.94 | 1,769.30 | 797.36 | 59.77 | 47,658.13 | 82.0% |
| Decentraland | MANA | Other Coins | 207,657.36 | 297,955.52 | 90,298.16 | 1.03 | 93,064.81 | 43.5% |
| Dogecoin | DOGE | Other Coins | 3,315,306.35 | 4,361,021.25 | 1,045,714.89 | 0.08 | 87,023.22 | 31.5% |
| Polkadot[4] | DOT | Other Coins | 107,055.83 | 149,247.41 | 42,191.58 | 9.87 | 416,561.61 | 39.4% |
| EOS | EOS | Other Coins | 21,205.80 | 54,792.05 | 33,586.25 | 1.31 | 43,878.00 | 158.4% |
| Ether | ETH | ETH & Equivalents | 19,563.21 | 29,596.75 | 10,033.54 | 1,971.25 | 19,778,621.27 | 51.3% |
| Ethereum Classic | ETC | Other Coins | 3,824.57 | 5,604.86 | 1,780.29 | 21.82 | 38,848.20 | 46.5% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,692,163.69 | 3,530,233.46 | 1,838,069.77 | 1.00 | 1,839,619.83 | 108.6% |
| Kyber Network Crystal v2 | KNC | Other Coins | 38,003.95 | 41,804.34 | 3,800.39 | 2.21 | 8,397.63 | 10.0% |
| Litecoin | LTC | Other Coins | 8,977.27 | 13,873.06 | 4,895.79 | 68.98 | 337,697.46 | 54.5% |
| Livepeer | LPT | Other Coins | 915.08 | 2,611.10 | 1,696.02 | 14.15 | 23,993.39 | 185.3% |
| Terra Classic | LUNC | Other Coins | 22,440,475.28 | 17,838,461.40 | (4,602,013.89) | 0.00 | (732.47) | (20.5%) |
| Maker | MKR | Other Coins | 13.94 | - | (13.94) | 1,303.44 | (18,169.00) | (100.0%) |
| Polygon | MATIC | Other Coins | 3,944,751.13 | 6,297,426.89 | 2,352,675.76 | 0.64 | 1,507,360.51 | 59.6% |
| Dai | DAI | USD/Stable Coins | 407,846.04 | 1,286,589.32 | 878,743.28 | 1.00 | 878,676.03 | 215.5% |
| OMG Network | OMG | Other Coins | 2,443.57 | 5,892.95 | 3,449.38 | 2.54 | 8,755.93 | 141.2% |
| 0x | ZRX | Other Coins | 139,889.48 | 217,050.15 | 77,160.67 | 0.42 | 32,413.56 | 55.2% |
| Pax Dollar | USDP | USD/Stable Coins | 269,098.17 | 303,098.19 | 33,999.42 | 1.00 | 33,999.42 | 12.6% |
| Paxos Gold | PAXG | Other Coins | 250.39 | 331.05 | 80.66 | 1,853.82 | 149,529.67 | 32.2% |
| XRP | XRP | Other Coins | 2,330,004.22 | 2,482,507.85 | 152,503.63 | 0.40 | 61,702.59 | 6.5% |
| Solana | SOL | Other Coins | 47,273.90 | 62,710.14 | 15,436.16 | 49.11 | 758,042.44 | 32.7% |
| Songbird | SGB | Other Coins | 946,003.43 | 1,006,327.20 | 60,323.77 | 0.03 | 2,042.56 | 6.4% |
| SparkLab | SPARK | Other Coins | 194,910.59 | - | (194,910.59) | 0.00 | (87.60) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/23/22 | | | |
| Stellar Lumens | XLM | Other Coins | 2,058,621.11 | 3,380,261.77 | 1,321,640.66 | 0.13 | 170,105.88 | 64.2% |
| SushiSwap | SUSHI | Other Coins | 12,670.46 | 47,266.44 | 34,595.98 | 1.53 | 53,035.54 | 273.0% |
| Synthetix | SNX | Other Coins | 158,013.28 | 188,085.62 | 30,072.34 | 2.59 | 77,829.31 | 19.0% |
| Tether | USDT | USD/Stable Coins | 1,849,366.86 | 3,958,827.52 | 2,109,460.66 | 1.00 | 2,107,054.14 | 114.1% |
| Tezos | XTZ | Other Coins | 29,874.98 | 32,862.54 | 2,987.56 | 1.87 | 5,589.30 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 0.90 | 46,778.69 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 124,079.04 | 225,845.41 | 101,766.37 | 1.00 | 101,780.18 | 82.0% |
| UMA | UMA | Other Coins | 5,124.85 | 5,529.41 | 404.56 | 3.46 | 1,400.86 | 7.9% |
| Uniswap | UNI | Other Coins | 21,226.30 | 42,491.02 | 21,264.72 | 5.62 | 119,547.57 | 100.2% |
| USD Coin | USDC | USD/Stable Coins | 28,961,886.09 | 33,024,003.00 | 4,062,116.91 | 1.00 | 4,060,884.57 | 14.0% |
| TerraClassicUSD | USTC | Other Coins | 682,514.52 | 1,012,448.00 | 329,933.48 | - | - | 48.3% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 29,074.30 | 289,219.88 | 18,988.9% |
| yearn.finance | YFI | Other Coins | 0.05 | - | (0.05) | 8,930.56 | (460.47) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 0.98 | 0.98 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,495.69 | 4,754.11 | 3,258.42 | 99.20 | 323,243.89 | 217.9% |
| | | Total Surplus/(Deficit): | | | | | $ 56,899,114.31 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/24/22 | | | | |
|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 31,290.74 | 54,433.91 | 23,143.17 | 0.99 | 23,004.11 | 74.0% |
| Aave | AAVE | Other Coins | 1,621.10 | 2,303.51 | 682.41 | 106.51 | 72,683.33 | 42.1% |
| Avalanche | AVAX | Other Coins | 22,490.59 | 30,570.48 | 8,079.89 | 29.04 | 234,625.77 | 35.9% |
| Badger DAO | BADGER | Other Coins | - | - | - | 6.00 | - | |
| Bancor | BNT | Other Coins | 2,239.03 | 3,752.70 | 1,513.67 | 1.38 | 2,082.69 | 67.6% |
| Basic Attention Token | BAT | Other Coins | 109,045.22 | 215,861.00 | 106,815.78 | 0.39 | 42,176.81 | 98.0% |
| Binance | BNB | Other Coins | 13.09 | 473.00 | 459.91 | 327.94 | 150,824.27 | 3,514.3% |
| Binance USD | BUSD | USD/Stable Coins | 154,222.83 | 235,510.00 | 81,287.17 | 1.00 | 81,279.30 | 52.7% |
| Bitcoin | BTC | BTC & Equivalents | 2,275.89 | 2,587.61 | 311.72 | 29,624.36 | 9,234,633.57 | 13.7% |
| Bitcoin Cash | BCH | Other Coins | 501.82 | 636.50 | 134.68 | 195.40 | 26,315.10 | 26.8% |
| Bitcoin SV | BSV | Other Coins | 586.15 | 615.04 | 28.89 | 53.12 | 1,534.73 | 4.9% |
| Cardano | ADA | Other Coins | 5,298,285.90 | 6,707,353.76 | 1,409,067.86 | 0.52 | 734,566.23 | 26.6% |
| Celsius | CEL | CEL | 916,892.25 | 1,717,559.18 | 800,666.93 | 0.77 | 617,360.09 | 87.3% |
| ChainLink | LINK | Other Coins | 242,281.19 | 339,701.00 | 97,419.81 | 7.22 | 703,562.19 | 40.2% |
| Compound | COMP | Other Coins | 547.57 | 748.18 | 200.61 | 70.32 | 14,105.97 | 36.6% |
| Curve DAO Token | CRV | Other Coins | 4,478.29 | - | (4,478.29) | 1.26 | (5,625.99) | (100.0%) |
| Dash | DASH | Other Coins | 951.54 | 1,769.30 | 817.76 | 62.32 | 50,964.61 | 85.9% |
| Decentraland | MANA | Other Coins | 185,940.04 | 297,955.52 | 112,015.48 | 1.04 | 116,426.13 | 60.2% |
| Dogecoin | DOGE | Other Coins | 3,570,484.02 | 4,361,021.25 | 790,537.23 | 0.08 | 66,084.60 | 22.1% |
| Polkadot[4] | DOT | Other Coins | 101,926.47 | 149,247.41 | 47,320.94 | 10.18 | 481,613.79 | 46.4% |
| EOS | EOS | Other Coins | 21,110.24 | 54,792.05 | 33,681.81 | 1.34 | 45,242.35 | 159.6% |
| Ether | ETH | ETH & Equivalents | 19,195.60 | 29,596.75 | 10,401.16 | 1,977.24 | 20,565,587.40 | 54.2% |
| Ethereum Classic | ETC | Other Coins | 3,942.17 | 5,604.86 | 1,662.69 | 24.19 | 40,216.81 | 42.2% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,504,778.93 | 2,930,233.46 | 425,454.53 | 1.00 | 424,604.05 | 17.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 31,334.63 | 41,804.34 | 10,469.71 | 2.17 | 22,692.47 | 33.4% |
| Litecoin | LTC | Other Coins | 8,719.33 | 13,873.06 | 5,153.73 | 70.18 | 361,702.45 | 59.1% |
| Livepeer | LPT | Other Coins | 938.95 | 2,611.10 | 1,672.15 | 13.58 | 22,705.29 | 178.1% |
| Terra Classic | LUNC | Other Coins | 23,690,692.42 | 17,838,461.40 | (5,852,231.03) | 0.00 | (1,029.85) | (24.7%) |
| Maker | MKR | Other Coins | 13.95 | - | (13.95) | 1,294.05 | (18,050.62) | (100.0%) |
| Polygon | MATIC | Other Coins | 3,914,121.41 | 5,032,072.61 | 1,117,951.20 | 0.66 | 740,439.59 | 28.6% |
| Dai | DAI | USD/Stable Coins | 420,558.43 | 1,286,589.32 | 866,030.89 | 1.00 | 864,407.39 | 205.9% |
| OMG Network | OMG | Other Coins | 2,759.08 | 5,892.95 | 3,133.87 | 2.59 | 8,116.52 | 113.6% |
| 0x | ZRX | Other Coins | 128,149.79 | 217,050.15 | 88,900.36 | 0.43 | 38,218.34 | 69.4% |
| Pax Dollar | USDP | USD/Stable Coins | 274,243.13 | 303,098.19 | 28,855.06 | 1.00 | 28,834.86 | 10.5% |
| Paxos Gold | PAXG | Other Coins | 198.57 | 331.05 | 132.48 | 1,868.40 | 247,523.06 | 66.7% |
| XRP | XRP | Other Coins | 2,252,356.41 | 2,482,507.85 | 230,151.44 | 0.41 | 93,929.07 | 10.2% |
| Solana | SOL | Other Coins | 46,941.06 | 62,710.14 | 15,769.08 | 49.63 | 782,541.31 | 33.6% |
| Songbird | SGB | Other Coins | 947,464.97 | 1,006,327.20 | 58,862.23 | 0.00 | 134.90 | 6.2% |
| SparkLab | SPARK | Other Coins | 194,910.59 | - | (194,910.59) | 0.00 | (97.81) | (100.0%) |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 05/24/22 | | | |
| Stellar Lumens | XLM | Other Coins | 1,779,003.34 | 3,380,261.77 | 1,601,258.43 | 0.13 | 212,860.11 | 90.0% |
| SushiSwap | SUSHI | Other Coins | 12,683.48 | 47,266.44 | 34,582.96 | 1.67 | 57,602.13 | 272.7% |
| Synthetix | SNX | Other Coins | 157,240.15 | 188,085.62 | 30,845.47 | 2.62 | 80,889.19 | 19.6% |
| Tether | USDT | USD/Stable Coins | 1,941,299.74 | 3,958,827.52 | 2,017,527.78 | 1.00 | 2,014,997.37 | 103.9% |
| Tezos | XTZ | Other Coins | 26,587.23 | 32,862.54 | 6,275.31 | 2.12 | 13,283.39 | 23.6% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.62 | 1,110.59 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 0.90 | 46,778.69 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 140,101.63 | 225,845.41 | 85,743.78 | 1.00 | 85,734.44 | 61.2% |
| UMA | UMA | Other Coins | 5,016.82 | 5,529.41 | 512.59 | 3.46 | 1,772.27 | 10.2% |
| Uniswap | UNI | Other Coins | 20,769.29 | 42,491.02 | 21,721.73 | 5.60 | 121,582.25 | 104.6% |
| USD Coin | USDC | USD/Stable Coins | 27,969,261.74 | 33,024,003.00 | 5,054,741.26 | 1.00 | 5,071,640.81 | 18.1% |
| TerraClassicUSD | USTC | Other Coins | 830,049.63 | 1,012,448.00 | 182,398.37 | - | - | 22.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 29,621.74 | 294,665.60 | 18,988.5% |
| yearn.finance | YFI | Other Coins | 0.03 | - | (0.03) | 9,081.17 | (288.90) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,679.50 | 4,754.11 | 3,074.61 | 100.09 | 307,744.14 | 183.1% |
| | | Total Surplus/(Deficit): | | | | | $ 45,232,623.36 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/25/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 32,476.16 | 54,433.91 | 21,957.75 | 0.97 | 21,208.75 | 67.6% |
| Aave | AAVE | Other Coins | 1,580.30 | 2,303.51 | 723.21 | 101.95 | 73,728.97 | 45.8% |
| Avalanche | AVAX | Other Coins | 22,533.96 | 30,570.48 | 8,036.52 | 27.21 | 218,702.70 | 35.7% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.97 | - | |
| Bancor | BNT | Other Coins | 2,339.69 | 3,752.70 | 1,413.01 | 1.33 | 1,878.96 | 60.4% |
| Basic Attention Token | BAT | Other Coins | 201,275.65 | 215,861.00 | 14,585.35 | 0.39 | 5,685.41 | 7.2% |
| Binance | BNB | Other Coins | 13.09 | 473.00 | 459.91 | 325.40 | 149,657.74 | 3,514.3% |
| Binance USD | BUSD | USD/Stable Coins | 96,025.94 | 235,510.00 | 139,484.06 | 1.00 | 139,483.89 | 145.3% |
| Bitcoin | BTC | BTC & Equivalents | 2,460.54 | 2,707.61 | 247.07 | 29,511.77 | 7,291,575.94 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 518.24 | 636.50 | 118.26 | 190.02 | 22,472.77 | 22.8% |
| Bitcoin SV | BSV | Other Coins | 586.15 | 615.04 | 28.89 | 53.22 | 1,537.75 | 4.9% |
| Cardano | ADA | Other Coins | 5,171,798.66 | 6,707,353.76 | 1,535,555.10 | 0.51 | 789,253.09 | 29.7% |
| Celsius | CEL | CEL | 962,017.61 | 1,717,559.18 | 755,541.57 | 0.75 | 566,914.42 | 78.5% |
| ChainLink | LINK | Other Coins | 238,574.86 | 339,701.00 | 101,126.14 | 6.95 | 702,975.43 | 42.4% |
| Compound | COMP | Other Coins | 552.81 | 748.18 | 195.37 | 65.69 | 12,834.16 | 35.3% |
| Curve DAO Token | CRV | Other Coins | 3,566.31 | - | (3,566.31) | 1.23 | (4,396.64) | (100.0%) |
| Dash | DASH | Other Coins | 983.16 | 1,769.30 | 786.14 | 62.22 | 48,913.29 | 80.0% |
| Decentraland | MANA | Other Coins | 189,827.91 | 297,955.52 | 108,127.61 | 1.05 | 114,061.85 | 57.0% |
| Dogecoin | DOGE | Other Coins | 3,314,325.01 | 4,361,021.25 | 1,046,696.23 | 0.08 | 86,766.57 | 31.6% |
| Polkadot[4] | DOT | Other Coins | 106,213.19 | 149,247.41 | 43,034.22 | 9.87 | 424,621.34 | 40.5% |
| EOS | EOS | Other Coins | 43,831.90 | 54,792.05 | 10,960.15 | 1.32 | 14,502.44 | 25.0% |
| Ether | ETH | ETH & Equivalents | 17,748.72 | 20,400.41 | 2,651.69 | 1,940.65 | 5,146,004.32 | 14.9% |
| Ethereum Classic | ETC | Other Coins | 4,082.32 | 5,604.86 | 1,522.54 | 23.72 | 36,113.96 | 37.3% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,378,473.25 | 2,930,233.46 | 551,760.21 | 1.00 | 551,186.10 | 23.2% |
| Kyber Network Crystal v2 | KNC | Other Coins | 30,886.19 | 41,804.34 | 10,918.15 | 2.14 | 23,399.76 | 35.3% |
| Litecoin | LTC | Other Coins | 8,856.98 | 13,873.06 | 5,016.08 | 68.19 | 342,035.73 | 56.6% |
| Livepeer | LPT | Other Coins | 938.95 | 2,611.10 | 1,672.15 | 13.33 | 22,293.55 | 178.1% |
| Terra Classic | LUNC | Other Coins | 23,807,987.30 | 26,188,786.04 | 2,380,798.74 | 0.00 | 431.16 | 10.0% |
| Maker | MKR | Other Coins | 14.66 | - | (14.66) | 1,260.58 | (18,484.85) | (100.0%) |
| Polygon | MATIC | Other Coins | 3,895,666.12 | 5,032,072.61 | 1,136,406.49 | 0.65 | 733,030.10 | 29.2% |
| Dai | DAI | USD/Stable Coins | 476,819.06 | 1,286,589.32 | 809,770.26 | 1.00 | 806,601.51 | 169.8% |
| OMG Network | OMG | Other Coins | 2,478.08 | 5,892.95 | 3,414.87 | 2.54 | 8,660.07 | 137.8% |
| 0x | ZRX | Other Coins | 125,697.31 | 217,050.15 | 91,352.84 | 0.42 | 38,286.48 | 72.7% |
| Pax Dollar | USDP | USD/Stable Coins | 244,065.32 | 303,098.19 | 59,032.87 | 1.00 | 58,979.74 | 24.2% |
| Paxos Gold | PAXG | Other Coins | 194.46 | 331.05 | 136.59 | 1,854.96 | 253,363.88 | 70.2% |
| XRP | XRP | Other Coins | 2,213,436.82 | 2,482,507.85 | 269,071.03 | 0.41 | 109,127.88 | 12.2% |
| Solana | SOL | Other Coins | 45,508.60 | 62,710.14 | 17,201.54 | 47.93 | 824,403.20 | 37.8% |
| Songbird | SGB | Other Coins | 950,787.78 | 1,006,327.20 | 55,539.42 | 0.04 | 1,951.60 | 5.8% |
| SparkLab | SPARK | Other Coins | 194,910.59 | - | (194,910.59) | 0.00 | (88.72) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 05/25/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 2,006,353.62 | 3,380,261.77 | 1,373,908.15 | 0.13 | 181,455.71 | 68.5% |
| SushiSwap | SUSHI | Other Coins | 12,178.74 | 47,266.44 | 35,087.70 | 1.65 | 57,972.44 | 288.1% |
| Synthetix | SNX | Other Coins | 158,514.08 | 188,085.62 | 29,571.54 | 2.55 | 75,430.45 | 18.7% |
| Tether | USDT | USD/Stable Coins | 1,947,084.60 | 2,958,827.52 | 1,011,742.92 | 1.00 | 1,010,775.80 | 52.0% |
| Tezos | XTZ | Other Coins | 33,045.06 | 36,349.63 | 3,304.57 | 2.13 | 7,037.07 | 10.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.56 | 1,012.04 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 0.83 | 42,878.82 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 140,101.63 | 225,845.41 | 85,743.78 | 1.00 | 85,743.07 | 61.2% |
| UMA | UMA | Other Coins | 903.59 | 5,529.41 | 4,625.82 | 3.38 | 15,618.63 | 511.9% |
| Uniswap | UNI | Other Coins | 23,100.96 | 42,491.02 | 19,390.06 | 5.62 | 108,920.53 | 83.9% |
| USD Coin | USDC | USD/Stable Coins | 27,618,498.94 | 31,024,003.00 | 3,405,504.06 | 1.00 | 3,410,354.77 | 12.3% |
| TerraClassicUSD | USTC | Other Coins | 668,544.70 | 1,012,448.00 | 343,903.30 | - | - | 51.4% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 29,560.14 | 294,052.84 | 18,988.5% |
| yearn.finance | YFI | Other Coins | 0.36 | - | (0.36) | 8,467.12 | (3,041.23) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,665.69 | 4,754.11 | 3,088.42 | 95.53 | 295,028.42 | 185.4% |
| | | Total Surplus/(Deficit): | | | | | $   25,209,230.05 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 32,572.49 | 54,433.91 | 21,861.42 | 0.91 | 19,955.89 | 67.1% |
| Aave | AAVE | Other Coins | 1,665.69 | 2,303.51 | 637.82 | 100.89 | 64,352.51 | 38.3% |
| Avalanche | AVAX | Other Coins | 22,661.85 | 30,570.48 | 7,908.63 | 23.41 | 185,112.56 | 34.9% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.84 | | |
| Bancor | BNT | Other Coins | 2,339.69 | 3,752.70 | 1,413.01 | 1.26 | 1,784.92 | 60.4% |
| Basic Attention Token | BAT | Other Coins | 122,893.81 | 215,861.00 | 92,967.19 | 0.37 | 34,533.74 | 75.6% |
| Binance | BNB | Other Coins | 13.09 | 473.00 | 459.91 | 302.67 | 139,202.75 | 3,514.3% |
| Binance USD | BUSD | USD/Stable Coins | 96,025.95 | 235,510.00 | 139,484.05 | 1.00 | 139,448.83 | 145.3% |
| Bitcoin | BTC | BTC & Equivalents | 2,230.73 | 2,467.61 | 236.88 | 29,167.96 | 6,909,399.87 | 10.6% |
| Bitcoin Cash | BCH | Other Coins | 528.72 | 636.50 | 107.78 | 179.19 | 19,313.97 | 20.4% |
| Bitcoin SV | BSV | Other Coins | 548.06 | 615.04 | 66.98 | 48.81 | 3,269.10 | 12.2% |
| Cardano | ADA | Other Coins | 5,161,342.52 | 6,707,353.76 | 1,546,011.24 | 0.48 | 739,550.28 | 30.0% |
| Celsius | CEL | CEL | 969,291.51 | 1,717,559.18 | 748,267.67 | 0.66 | 494,866.87 | 77.2% |
| ChainLink | LINK | Other Coins | 247,123.68 | 339,701.00 | 92,577.32 | 6.57 | 607,790.43 | 37.5% |
| Compound | COMP | Other Coins | 588.05 | 748.18 | 160.13 | 59.12 | 9,466.46 | 27.2% |
| Curve DAO Token | CRV | Other Coins | 3,566.31 | - | (3,566.31) | 1.21 | (4,300.11) | (100.0%) |
| Dash | DASH | Other Coins | 1,028.25 | 1,769.30 | 741.05 | 58.12 | 43,068.34 | 72.1% |
| Decentraland | MANA | Other Coins | 189,590.07 | 297,955.52 | 108,365.45 | 0.99 | 106,987.64 | 57.2% |
| Dogecoin | DOGE | Other Coins | 3,293,382.46 | 4,361,021.25 | 1,067,638.79 | 0.08 | 83,063.19 | 32.4% |
| Polkadot[4] | DOT | Other Coins | 104,084.87 | 149,247.41 | 45,162.54 | 9.13 | 412,230.14 | 43.4% |
| EOS | EOS | Other Coins | 43,946.47 | 54,792.05 | 10,845.58 | 1.24 | 13,411.90 | 24.7% |
| Ether | ETH | ETH & Equivalents | 17,549.79 | 19,310.41 | 1,760.62 | 1,790.17 | 3,151,810.30 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 4,159.70 | 5,604.86 | 1,445.16 | 21.87 | 31,607.81 | 34.7% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,239,377.67 | 2,930,233.46 | 690,855.79 | 1.00 | 687,570.97 | 30.9% |
| Kyber Network Crystal v2 | KNC | Other Coins | 33,734.94 | 41,804.34 | 8,069.40 | 1.92 | 15,485.50 | 23.9% |
| Litecoin | LTC | Other Coins | 8,645.70 | 13,873.06 | 5,227.36 | 63.36 | 331,187.32 | 60.5% |
| Livepeer | LPT | Other Coins | 938.95 | 2,611.10 | 1,672.15 | 12.10 | 20,240.51 | 178.1% |
| Terra Classic | LUNC | Other Coins | 30,109,599.80 | 26,188,786.04 | (3,920,813.77) | 0.00 | (529.94) | (13.0%) |
| Maker | MKR | Other Coins | 14.66 | - | (14.66) | 1,149.39 | (16,854.35) | (100.0%) |
| Polygon | MATIC | Other Coins | 3,967,999.87 | 5,032,072.61 | 1,064,072.73 | 0.60 | 635,953.96 | 26.8% |
| Dai | DAI | USD/Stable Coins | 450,338.58 | 1,286,589.32 | 836,250.74 | 1.00 | 835,825.19 | 185.7% |
| OMG Network | OMG | Other Coins | 2,775.09 | 5,892.95 | 3,117.86 | 2.35 | 7,335.09 | 112.4% |
| 0x | ZRX | Other Coins | 137,373.36 | 217,050.15 | 79,676.79 | 0.39 | 30,805.03 | 58.0% |
| Pax Dollar | USDP | USD/Stable Coins | 244,093.72 | 303,098.19 | 59,004.47 | 1.00 | 58,998.57 | 24.2% |
| Paxos Gold | PAXG | Other Coins | 189.00 | 331.05 | 142.05 | 1,850.70 | 262,888.57 | 75.2% |
| XRP | XRP | Other Coins | 2,490,484.98 | 2,740,508.84 | 250,023.86 | 0.39 | 97,909.05 | 10.0% |
| Solana | SOL | Other Coins | 46,726.96 | 62,710.14 | 15,983.18 | 43.41 | 693,900.47 | 34.2% |
| Songbird | SGB | Other Coins | 996,073.68 | 1,058,345.51 | 62,271.83 | 0.00 | 101.69 | 6.3% |
| SparkLab | SPARK | Other Coins | 196,019.69 | - | (196,019.69) | 0.00 | (80.60) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 05/26/22 | | | | |
| Stellar Lumens | XLM | Other Coins | 2,022,442.36 | 2,380,261.77 | 357,819.41 | 0.12 | 44,423.74 | 17.7% |
| SushiSwap | SUSHI | Other Coins | 12,197.17 | 47,266.44 | 35,069.27 | 1.47 | 51,700.03 | 287.5% |
| Synthetix | SNX | Other Coins | 162,817.05 | 188,085.62 | 25,268.57 | 2.39 | 60,380.04 | 15.5% |
| Tether | USDT | USD/Stable Coins | 1,992,888.58 | 2,958,827.52 | 965,938.94 | 1.00 | 965,078.20 | 48.5% |
| Tezos | XTZ | Other Coins | 28,291.81 | 36,349.63 | 8,057.82 | 1.86 | 14,993.36 | 28.5% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.56 | 1,012.04 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 0.03 | 3,061.00 | 3,060.97 | 0.63 | 1,936.82 | 11,327,400.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 0.83 | 42,878.82 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 135,102.82 | 225,845.41 | 90,742.59 | 1.00 | 90,726.86 | 67.2% |
| UMA | UMA | Other Coins | 903.59 | 5,529.41 | 4,625.82 | 3.08 | 14,228.54 | 511.9% |
| Uniswap | UNI | Other Coins | 25,874.76 | 42,491.02 | 16,616.26 | 4.94 | 82,061.35 | 64.2% |
| USD Coin | USDC | USD/Stable Coins | 26,596,819.77 | 31,024,003.00 | 4,427,183.23 | 1.00 | 4,427,944.61 | 16.6% |
| TerraClassicUSD | USTC | Other Coins | 968,449.72 | 1,065,294.70 | 96,844.98 | - | - | 10.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 29,173.05 | 290,187.03 | 18,800.5% |
| yearn.finance | YFI | Other Coins | 0.36 | - | (0.36) | 7,743.33 | (2,781.26) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,667.87 | 4,754.11 | 3,086.24 | 87.40 | 269,729.31 | 185.0% |
| | | Total Surplus/(Deficit): | | | | | $    23,225,543.46 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/27/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1],[A] | Custody Wallet [B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/ (Deficit) $ of Crypto Asset [2] | Surplus/ (Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 39,504.37 | 54,433.91 | 14,929.54 | 0.90 | 13,396.47 | 37.8% |
| Aave | AAVE | Other Coins | 2,154.54 | 2,369.99 | 215.45 | 92.21 | 19,867.53 | 10.0% |
| Avalanche | AVAX | Other Coins | 20,990.04 | 30,570.48 | 9,580.44 | 22.55 | 216,015.03 | 45.6% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.54 | | |
| Bancor | BNT | Other Coins | 2,349.70 | 3,752.70 | 1,403.00 | 1.23 | 1,719.50 | 59.7% |
| Basic Attention Token | BAT | Other Coins | 126,543.96 | 215,861.00 | 89,317.04 | 0.36 | 32,097.42 | 70.6% |
| Binance | BNB | Other Coins | 13.09 | 408.00 | 394.91 | 301.25 | 118,968.38 | 3,017.6% |
| Binance USD | BUSD | USD/Stable Coins | 376,978.23 | 414,676.05 | 37,697.82 | 1.00 | 37,697.77 | 10.0% |
| Bitcoin | BTC | BTC & Equivalents | 2,226.42 | 2,467.61 | 241.19 | 28,597.03 | 6,897,233.35 | 10.8% |
| Bitcoin Cash | BCH | Other Coins | 522.14 | 636.50 | 114.36 | 174.62 | 19,968.33 | 21.9% |
| Bitcoin SV | BSV | Other Coins | 319.63 | 615.04 | 295.41 | 47.94 | 14,161.95 | 92.4% |
| Cardano | ADA | Other Coins | 5,242,616.05 | 6,707,353.76 | 1,464,737.71 | 0.46 | 668,034.19 | 27.9% |
| Celsius | CEL | CEL | 999,393.27 | 1,717,559.18 | 718,165.91 | 0.54 | 390,125.82 | 71.9% |
| ChainLink | LINK | Other Coins | 302,471.72 | 333,701.00 | 31,229.28 | 6.28 | 196,017.57 | 10.3% |
| Compound | COMP | Other Coins | 612.42 | 748.18 | 135.76 | 55.93 | 7,592.61 | 22.2% |
| Curve DAO Token | CRV | Other Coins | 3,614.34 | - | (3,614.34) | 1.17 | (4,228.42) | (100.0%) |
| Dash | DASH | Other Coins | 1,333.87 | 1,769.30 | 435.43 | 54.74 | 23,834.25 | 32.6% |
| Decentraland | MANA | Other Coins | 191,084.65 | 297,955.52 | 106,870.87 | 0.93 | 99,282.74 | 55.9% |
| Dogecoin | DOGE | Other Coins | 3,306,702.29 | 3,651,019.09 | 344,316.80 | 0.08 | 28,056.66 | 10.4% |
| Polkadot [4] | DOT | Other Coins | 104,738.26 | 124,247.41 | 19,509.15 | 9.11 | 177,678.21 | 18.6% |
| EOS | EOS | Other Coins | 21,933.95 | 54,792.05 | 32,858.10 | 1.21 | 39,878.25 | 149.8% |
| Ether | ETH | ETH & Equivalents | 19,431.13 | 21,374.25 | 1,943.12 | 1,725.09 | 3,352,068.51 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 4,094.98 | 5,604.86 | 1,509.88 | 22.48 | 33,948.77 | 36.9% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,904,767.46 | 2,930,233.46 | 1,025,466.00 | 0.99 | 1,020,077.93 | 53.8% |
| Kyber Network Crystal v2 | KNC | Other Coins | 40,704.92 | 44,775.41 | 4,070.49 | 1.80 | 7,334.66 | 10.0% |
| Litecoin | LTC | Other Coins | 8,853.56 | 13,873.06 | 5,019.50 | 61.50 | 308,706.23 | 56.7% |
| Livepeer | LPT | Other Coins | 938.95 | 2,611.10 | 1,672.15 | 12.04 | 20,131.11 | 178.1% |
| Terra Classic | LUNC | Other Coins | 27,060,244.06 | 26,188,786.04 | (871,458.03) | 0.00 | (104.35) | (3.2%) |
| Maker | MKR | Other Coins | 14.66 | - | (14.66) | 1,117.50 | (16,386.77) | (100.0%) |
| Polygon | MATIC | Other Coins | 3,761,636.90 | 5,032,072.61 | 1,270,435.71 | 0.57 | 729,405.85 | 33.8% |
| Dai | DAI | USD/Stable Coins | 442,863.43 | 1,286,589.32 | 843,725.89 | 1.00 | 843,762.90 | 190.5% |
| OMG Network | OMG | Other Coins | 3,339.89 | 5,892.95 | 2,553.06 | 2.35 | 5,995.46 | 76.4% |
| 0x | ZRX | Other Coins | 149,309.99 | 217,050.15 | 67,740.16 | 0.37 | 24,925.72 | 45.4% |
| Pax Dollar | USDP | USD/Stable Coins | 233,432.93 | 303,098.19 | 69,665.26 | 1.00 | 69,651.33 | 29.8% |
| Paxos Gold | PAXG | Other Coins | 176.18 | 331.05 | 154.87 | 1,851.33 | 286,711.85 | 87.9% |
| XRP | XRP | Other Coins | 2,373,501.40 | 2,740,508.84 | 367,007.44 | 0.38 | 139,980.14 | 15.5% |
| Solana | SOL | Other Coins | 49,398.35 | 62,710.14 | 13,311.79 | 41.12 | 547,316.20 | 26.9% |
| Songbird | SGB | Other Coins | 1,007,421.65 | 1,058,345.51 | 50,923.87 | 0.04 | 1,838.81 | 5.1% |
| SparkLab | SPARK | Other Coins | 196,019.69 | - | (196,019.69) | 0.00 | (72.47) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 05/27/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 1,922,382.96 | 2,180,261.77 | 257,878.81 | 0.12 | 31,021.18 | 13.4% |
| SushiSwap | SUSHI | Other Coins | 13,185.70 | 47,266.44 | 34,080.74 | 1.42 | 48,427.64 | 258.5% |
| Synthetix | SNX | Other Coins | 170,259.10 | 188,085.62 | 17,826.52 | 2.46 | 43,773.27 | 10.5% |
| Tether | USDT | USD/Stable Coins | 1,984,329.33 | 2,958,827.52 | 974,498.19 | 1.00 | 973,558.40 | 49.1% |
| Tezos | XTZ | Other Coins | 28,324.16 | 36,349.63 | 8,025.47 | 1.81 | 14,556.92 | 28.3% |
| TrueAUD[4] | TAUD | Other Coins | 6.39 | 1,797.00 | 1,790.61 | 0.51 | 907.48 | 28,000.7% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,582.49 | 129,396.96 | 51,814.47 | 0.98 | 50,921.04 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | 34.69 | 41,275.00 | 41,240.31 | 0.11 | 4,374.89 | 118,874.3% |
| TrueUSD | TUSD | USD/Stable Coins | 135,227.93 | 225,345.41 | 90,117.48 | 1.00 | 90,127.00 | 66.6% |
| UMA | UMA | Other Coins | 1,019.64 | 5,529.41 | 4,509.77 | 3.10 | 13,990.50 | 442.3% |
| Uniswap | UNI | Other Coins | 25,405.69 | 42,491.02 | 17,085.33 | 4.69 | 80,155.65 | 67.3% |
| USD Coin | USDC | USD/Stable Coins | 28,241,889.13 | 31,066,078.04 | 2,824,188.91 | 1.00 | 2,824,533.48 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 817,904.80 | 1,065,294.70 | 247,389.90 | - | - | 30.2% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.04 | 10.00 | 9.96 | 28,578.68 | 284,773.49 | 28,104.5% |
| yearn.finance | YFI | Other Coins | 0.36 | - | (0.36) | 7,378.93 | (2,650.37) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,707.14 | 4,754.11 | 3,046.97 | 85.96 | 261,913.63 | 178.5% |
| | | Total Surplus/(Deficit): | | | | | $ 21,095,007.78 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/30/22 | | | | |
|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 40,248.75 | 54,433.91 | 14,185.16 | 1.00 | 14,238.82 | 35.2% |
| Aave | AAVE | Other Coins | 2,620.53 | 2,949.06 | 328.53 | 117.25 | 38,519.75 | 12.5% |
| Avalanche | AVAX | Other Coins | 28,278.64 | 31,106.51 | 2,827.87 | 27.67 | 78,243.59 | 10.0% |
| Badger DAO | BADGER | Other Coins | 80.67 | - | (80.67) | 6.26 | (505.18) | (100.0%) |
| Bancor | BNT | Other Coins | 7,948.10 | 8,742.91 | 794.81 | 1.37 | 1,085.46 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 174,561.06 | 215,861.00 | 41,299.94 | 0.40 | 16,615.45 | 23.7% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 321.35 | 111,169.84 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 100,491.94 | 414,676.05 | 314,184.11 | 1.00 | 314,170.66 | 312.6% |
| Bitcoin | BTC | BTC & Equivalents | 2,386.14 | 2,624.75 | 238.61 | 31,708.97 | 7,566,051.43 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 686.05 | 754.65 | 68.60 | 196.81 | 13,501.33 | 10.0% |
| Bitcoin SV | BSV | Other Coins | 405.80 | 615.04 | 209.24 | 55.60 | 11,634.21 | 51.6% |
| Cardano | ADA | Other Coins | 7,035,526.33 | 7,739,078.96 | 703,552.63 | 0.57 | 400,544.96 | 10.0% |
| Celsius | CEL | CEL | 1,147,823.87 | 1,717,559.18 | 569,735.31 | 0.79 | 448,651.57 | 49.6% |
| ChainLink | LINK | Other Coins | 312,791.38 | 344,070.52 | 31,279.14 | 7.45 | 232,992.04 | 10.0% |
| Compound | COMP | Other Coins | 627.14 | 748.18 | 121.04 | 63.13 | 7,640.44 | 19.3% |
| Curve DAO Token | CRV | Other Coins | 3,982.84 | - | (3,982.84) | 1.39 | (5,517.34) | (100.0%) |
| Dash | DASH | Other Coins | 1,337.30 | 1,769.30 | 432.00 | 63.07 | 27,247.62 | 32.3% |
| Decentraland | MANA | Other Coins | 222,749.76 | 297,955.52 | 75,205.76 | 1.08 | 81,567.26 | 33.8% |
| Dogecoin | DOGE | Other Coins | 3,416,487.00 | 3,758,135.70 | 341,648.70 | 0.09 | 30,030.32 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 113,578.91 | 124,936.82 | 11,357.91 | 10.46 | 118,759.94 | 10.0% |
| EOS | EOS | Other Coins | 27,425.31 | 54,792.05 | 27,366.74 | 1.39 | 37,934.15 | 99.8% |
| Ether | ETH | ETH & Equivalents | 17,754.28 | 21,374.25 | 3,619.98 | 1,996.59 | 7,227,618.62 | 20.4% |
| Ethereum Classic | ETC | Other Coins | 4,560.23 | 5,604.86 | 1,044.63 | 24.81 | 25,913.63 | 22.9% |
| Gemini dollar | GUSD | USD/Stable Coins | 2,537,373.97 | 2,930,233.46 | 392,859.49 | 1.00 | 392,853.07 | 15.5% |
| Kyber Network Crystal v2 | KNC | Other Coins | 45,099.19 | 49,609.11 | 4,509.92 | 2.23 | 10,068.08 | 10.0% |
| Litecoin | LTC | Other Coins | 8,921.88 | 13,873.06 | 4,951.18 | 69.03 | 341,757.92 | 55.5% |
| Livepeer | LPT | Other Coins | 989.78 | 2,611.10 | 1,621.32 | 13.49 | 21,876.98 | 163.8% |
| Terra Classic | LUNC | Other Coins | 31,441,494.81 | 26,188,786.04 | (5,252,708.77) | 0.00 | (1,396.48) | (16.7%) |
| Maker | MKR | Other Coins | 15.46 | - | (15.46) | 1,370.09 | (21,175.77) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,868,783.59 | 5,355,661.95 | 486,878.36 | 0.66 | 319,798.19 | 10.0% |
| Dai | DAI | USD/Stable Coins | 701,303.92 | 1,286,589.32 | 585,285.40 | 1.00 | 586,528.64 | 83.5% |
| OMG Network | OMG | Other Coins | 4,322.92 | 5,892.95 | 1,570.03 | 2.75 | 4,325.02 | 36.3% |
| 0x | ZRX | Other Coins | 141,855.02 | 217,050.15 | 75,195.13 | 0.43 | 32,200.75 | 53.0% |
| Pax Dollar | USDP | USD/Stable Coins | 272,009.26 | 303,098.19 | 31,088.93 | 1.00 | 31,110.63 | 11.4% |
| Paxos Gold | PAXG | Other Coins | 182.63 | 331.05 | 148.42 | 1,856.62 | 275,560.38 | 81.3% |
| XRP | XRP | Other Coins | 3,490,789.78 | 3,839,868.76 | 349,078.98 | 0.42 | 146,033.60 | 10.0% |
| Solana | SOL | Other Coins | 51,278.50 | 56,710.14 | 5,431.64 | 47.18 | 256,258.45 | 10.6% |
| Songbird | SGB | Other Coins | 1,024,054.09 | 1,126,459.49 | 102,405.41 | 0.04 | 3,798.22 | 10.0% |
| SparkLab | SPARK | Other Coins | 213,131.17 | - | (213,131.17) | 0.00 | (97.07) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | 05/30/22 | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 2,236,752.49 | 2,460,427.73 | 223,675.24 | 0.14 | 32,080.81 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 15,026.55 | 47,266.44 | 32,239.89 | 1.69 | 54,569.02 | 214.6% |
| Synthetix | SNX | Other Coins | 169,401.74 | 188,085.62 | 18,683.88 | 3.35 | 62,573.36 | 11.0% |
| Tether | USDT | USD/Stable Coins | 2,076,212.36 | 2,958,827.52 | 882,615.16 | 1.00 | 882,050.37 | 42.5% |
| Tezos | XTZ | Other Coins | 28,800.66 | 36,349.63 | 7,548.97 | 2.14 | 16,130.41 | 26.2% |
| TrueAUD[4] | TAUD | Other Coins | 6.39 | 1,797.00 | 1,790.61 | 0.51 | 907.48 | 28,000.7% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,582.49 | 129,396.96 | 51,814.47 | 1.13 | 58,333.26 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | 34.69 | 41,275.00 | 41,240.31 | 0.11 | 4,374.89 | 118,874.3% |
| TrueUSD | TUSD | USD/Stable Coins | 229,553.95 | 252,509.35 | 22,955.40 | 1.00 | 22,954.58 | 10.0% |
| UMA | UMA | Other Coins | 1,594.48 | 5,529.41 | 3,934.93 | 3.39 | 13,349.97 | 246.8% |
| Uniswap | UNI | Other Coins | 32,051.02 | 42,491.02 | 10,440.00 | 5.65 | 58,959.09 | 32.6% |
| USD Coin | USDC | USD/Stable Coins | 29,675,924.07 | 32,643,516.48 | 2,967,592.41 | 1.00 | 2,972,035.69 | 10.0% |
| TerraClassicUSD | USTC | Other Coins | 619,104.28 | 1,065,294.70 | 446,190.42 | - | - | 72.1% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.94 | 10.00 | 9.06 | 31,804.43 | 288,278.23 | 968.5% |
| yearn.finance | YFI | Other Coins | 0.39 | - | (0.39) | 8,374.74 | (3,281.56) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,807.87 | 4,754.11 | 2,946.24 | 98.61 | 290,516.87 | 163.0% |
| | | Total Surplus/(Deficit): | | | | | $   23,953,375.69 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 05/31/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset[C] | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 23,999.27 | 54,433.91 | 30,434.64 | 0.97 | 29,415.23 | 126.8% |
| Aave | AAVE | Other Coins | 1,888.35 | 2,949.06 | 1,060.71 | 112.79 | 119,634.24 | 56.2% |
| Avalanche | AVAX | Other Coins | 27,073.97 | 31,106.51 | 4,032.54 | 26.40 | 106,439.65 | 14.9% |
| Badger DAO | BADGER | Other Coins | 80.67 | - | (80.67) | 6.06 | (489.00) | (100.0%) |
| Bancor | BNT | Other Coins | 7,948.10 | 8,742.91 | 794.81 | 1.33 | 1,059.22 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 181,296.84 | 215,861.00 | 34,564.16 | 0.40 | 13,901.97 | 19.1% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 320.59 | 110,908.80 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 100,470.35 | 414,676.05 | 314,205.70 | 1.00 | 314,113.37 | 312.7% |
| Bitcoin | BTC | BTC & Equivalents | 2,341.30 | 2,624.75 | 283.44 | 31,771.39 | 9,005,440.17 | 12.1% |
| Bitcoin Cash | BCH | Other Coins | 512.16 | 754.65 | 242.49 | 204.28 | 49,536.14 | 47.3% |
| Bitcoin SV | BSV | Other Coins | 407.86 | 615.04 | 207.18 | 54.23 | 11,235.87 | 50.8% |
| Cardano | ADA | Other Coins | 7,251,764.33 | 7,976,940.76 | 725,176.43 | 0.63 | 453,863.20 | 10.0% |
| Celsius | CEL | CEL | 1,165,728.67 | 1,717,559.18 | 551,830.51 | 0.83 | 458,291.55 | 47.3% |
| ChainLink | LINK | Other Coins | 302,987.27 | 344,070.52 | 41,083.25 | 7.58 | 311,508.08 | 13.6% |
| Compound | COMP | Other Coins | 629.08 | 748.18 | 119.10 | 63.65 | 7,580.28 | 18.9% |
| Curve DAO Token | CRV | Other Coins | 3,982.84 | - | (3,982.84) | 1.38 | (5,491.37) | (100.0%) |
| Dash | DASH | Other Coins | 1,334.12 | 1,769.30 | 435.18 | 64.53 | 28,083.31 | 32.6% |
| Decentraland | MANA | Other Coins | 173,677.49 | 297,955.52 | 124,278.03 | 1.09 | 135,016.76 | 71.6% |
| Dogecoin | DOGE | Other Coins | 3,981,333.88 | 4,379,467.26 | 398,133.38 | 0.09 | 34,159.27 | 10.0% |
| Polkadot[4] | DOT | Other Coins | 109,561.35 | 120,536.82 | 10,975.47 | 10.34 | 113,451.22 | 10.0% |
| EOS | EOS | Other Coins | 27,439.91 | 54,792.05 | 27,352.14 | 1.38 | 37,710.07 | 99.7% |
| Ether | ETH | ETH & Equivalents | 17,108.17 | 21,374.25 | 4,266.08 | 1,939.98 | 8,276,108.71 | 24.9% |
| Ethereum Classic | ETC | Other Coins | 4,421.59 | 5,604.86 | 1,183.27 | 23.75 | 28,102.32 | 26.8% |
| Gemini dollar | GUSD | USD/Stable Coins | 3,453,964.33 | 3,799,360.76 | 345,396.43 | 1.00 | 344,470.85 | 10.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 52,345.32 | 57,579.85 | 5,234.53 | 2.18 | 11,423.12 | 10.0% |
| Litecoin | LTC | Other Coins | 9,645.68 | 10,873.06 | 1,227.38 | 68.33 | 83,863.64 | 12.7% |
| Livepeer | LPT | Other Coins | 917.32 | 2,611.10 | 1,693.78 | 12.85 | 21,758.61 | 184.6% |
| Terra Classic | LUNC | Other Coins | 31,315,391.94 | 26,188,786.04 | (5,126,605.91) | 0.00 | (585.46) | (16.4%) |
| Maker | MKR | Other Coins | 19.46 | - | (19.46) | 1,320.60 | (25,693.24) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,952,607.68 | 5,355,661.95 | 403,054.27 | 0.66 | 266,608.21 | 8.1% |
| Dai | DAI | USD/Stable Coins | 677,616.06 | 1,286,589.32 | 608,973.26 | 1.00 | 608,719.23 | 89.9% |
| OMG Network | OMG | Other Coins | 4,332.63 | 5,892.99 | 1,560.32 | 2.75 | 4,294.52 | 36.0% |
| 0x | ZRX | Other Coins | 143,128.50 | 217,050.15 | 73,921.65 | 0.42 | 31,075.52 | 51.6% |
| Pax Dollar | USDP | USD/Stable Coins | 270,264.64 | 303,098.19 | 32,833.55 | 1.00 | 32,804.00 | 12.1% |
| Paxos Gold | PAXG | Other Coins | 174.54 | 331.05 | 156.51 | 1,835.50 | 287,271.47 | 89.7% |
| XRP | XRP | Other Coins | 3,317,379.20 | 3,839,868.76 | 522,489.57 | 0.42 | 219,976.61 | 15.8% |
| Solana | SOL | Other Coins | 50,740.01 | 55,814.14 | 5,074.13 | 45.72 | 232,005.57 | 10.0% |
| Songbird | SGB | Other Coins | 1,013,002.57 | 1,126,459.49 | 113,456.92 | 0.00 | 93.93 | 11.2% |
| SparkLab | SPARK | Other Coins | 213,131.17 | - | (213,131.17) | 0.00 | (92.57) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/(Deficit) $ of Crypto Asset [2] | Surplus/(Deficit) % [4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,116,798.50 | 2,460,427.73 | 343,629.23 | 0.15 | 51,691.67 | 16.2% |
| SushiSwap | SUSHI | Other Coins | 11,916.25 | 47,266.44 | 35,350.19 | 1.87 | 66,131.43 | 296.7% |
| Synthetix | SNX | Other Coins | 158,951.50 | 188,085.62 | 29,134.12 | 3.12 | 90,878.98 | 18.3% |
| Tether | USDT | USD/Stable Coins | 2,022,942.66 | 2,958,827.52 | 935,884.86 | 1.00 | 935,265.63 | 46.3% |
| Tezos | XTZ | Other Coins | 26,005.58 | 36,349.63 | 10,344.05 | 2.09 | 21,600.16 | 39.8% |
| TrueAUD [4] | TAUD | Other Coins | 6.39 | 1,797.00 | 1,790.61 | 0.51 | 907.48 | 28,000.7% |
| TrueCAD [4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP [4] | TGBP | Other Coins | 77,582.49 | 129,396.96 | 51,814.47 | 1.13 | 58,333.26 | 66.8% |
| TrueHKD [4] | THKD | Other Coins | 34.69 | 41,275.00 | 41,240.31 | 0.11 | 4,374.89 | 118,874.3% |
| TrueUSD | TUSD | USD/Stable Coins | 256,472.63 | 282,119.90 | 25,647.27 | 1.00 | 25,645.27 | 10.0% |
| UMA | UMA | Other Coins | 1,506.54 | 5,529.41 | 4,022.87 | 3.29 | 13,217.29 | 267.0% |
| Uniswap | UNI | Other Coins | 30,978.24 | 42,491.02 | 11,512.78 | 5.69 | 65,533.70 | 37.2% |
| USD Coin | USDC | USD/Stable Coins | 28,803,825.42 | 32,643,516.48 | 3,839,691.06 | 1.00 | 3,841,887.12 | 13.3% |
| TerraClassicUSD | USTC | Other Coins | 663,664.38 | 1,065,294.70 | 401,630.32 | - | - | 60.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.93 | 10.00 | 9.07 | 31,666.00 | 287,204.82 | 975.1% |
| yearn.finance | YFI | Other Coins | 0.48 | - | (0.48) | 8,046.50 | (3,900.57) | (100.0%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,852.19 | 4,754.11 | 2,901.92 | 93.11 | 270,198.81 | 156.7% |
| | | Total Surplus/(Deficit): | | | | | $ 27,488,477.06 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | | | 06/02/22 | |
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 26,507.36 | 54,433.91 | 27,926.55 | 0.93 | 26,021.40 | 105.4% |
| Aave | AAVE | Other Coins | 1,695.90 | 2,949.06 | 1,253.16 | 110.83 | 138,889.22 | 73.9% |
| Avalanche | AVAX | Other Coins | 22,682.59 | 31,106.51 | 8,423.92 | 24.62 | 207,409.61 | 37.1% |
| Badger DAO | BADGER | Other Coins | 80.67 | - | (80.67) | 5.97 | (481.61) | (100.0%) |
| Bancor | BNT | Other Coins | 9,264.46 | 10,190.91 | 926.45 | 1.26 | 1,167.40 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 185,040.66 | 215,861.00 | 30,820.34 | 0.40 | 12,330.11 | 16.7% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 308.18 | 106,614.24 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 98,361.69 | 414,676.05 | 316,314.36 | 1.00 | 316,385.82 | 321.6% |
| Bitcoin | BTC | BTC & Equivalents | 2,226.27 | 2,454.75 | 228.48 | 30,436.46 | 6,954,258.22 | 10.3% |
| Bitcoin Cash | BCH | Other Coins | 604.50 | 754.65 | 150.15 | 188.88 | 28,360.67 | 24.8% |
| Bitcoin SV | BSV | Other Coins | 410.13 | 615.04 | 204.91 | 53.77 | 11,017.74 | 50.0% |
| Cardano | ADA | Other Coins | 7,074,899.73 | 7,976,940.76 | 902,041.03 | 0.59 | 529,476.68 | 12.7% |
| Celsius | CEL | CEL | 1,083,497.70 | 1,717,559.18 | 634,061.48 | 0.82 | 518,287.75 | 58.5% |
| ChainLink | LINK | Other Coins | 287,958.89 | 344,070.52 | 56,111.63 | 7.18 | 402,832.38 | 19.5% |
| Compound | COMP | Other Coins | 652.70 | 748.18 | 95.48 | 58.78 | 5,612.48 | 14.6% |
| Curve DAO Token | CRV | Other Coins | 3,403.45 | 3,743.80 | 340.35 | 1.26 | 427.26 | 10.0% |
| Dash | DASH | Other Coins | 1,406.24 | 1,769.30 | 363.06 | 59.79 | 21,707.80 | 25.8% |
| Decentraland | MANA | Other Coins | 155,836.13 | 297,955.52 | 142,119.39 | 1.03 | 146,925.53 | 91.2% |
| Dogecoin | DOGE | Other Coins | 3,577,552.48 | 4,379,467.26 | 801,914.78 | 0.08 | 66,323.61 | 22.4% |
| Polkadot[4] | DOT | Other Coins | 114,738.64 | 126,212.53 | 11,473.89 | 9.91 | 113,721.98 | 10.0% |
| EOS | EOS | Other Coins | 26,536.08 | 54,792.05 | 28,255.97 | 1.29 | 36,514.51 | 106.5% |
| Ether | ETH | ETH & Equivalents | 16,287.76 | 18,174.25 | 1,886.49 | 1,832.78 | 3,457,535.11 | 11.6% |
| Ethereum Classic | ETC | Other Coins | 4,416.09 | 5,604.86 | 1,188.77 | 22.41 | 26,642.04 | 26.9% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,840,828.73 | 2,799,360.76 | 958,532.03 | 1.00 | 958,119.32 | 52.1% |
| Kyber Network Crystal v2 | KNC | Other Coins | 47,888.36 | 57,579.85 | 9,691.49 | 2.03 | 19,629.07 | 20.2% |
| Litecoin | LTC | Other Coins | 11,741.85 | 12,916.04 | 1,174.19 | 64.40 | 75,622.43 | 10.0% |
| Livepeer | LPT | Other Coins | 917.32 | 2,611.10 | 1,693.78 | 12.25 | 20,746.33 | 184.6% |
| Terra Classic | LUNC | Other Coins | 31,221,247.51 | 26,188,786.04 | (5,032,461.47) | 0.00 | (508.12) | (16.1%) |
| Maker | MKR | Other Coins | 18.74 | - | (18.74) | 1,203.33 | (22,551.35) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,309,790.46 | 5,355,661.95 | 1,045,871.49 | 0.62 | 647,066.11 | 24.3% |
| Dai | DAI | USD/Stable Coins | 529,844.91 | 1,286,589.32 | 756,744.41 | 1.00 | 754,314.06 | 142.8% |
| OMG Network | OMG | Other Coins | 4,515.86 | 5,892.95 | 1,377.09 | 2.55 | 3,511.72 | 30.5% |
| 0x | ZRX | Other Coins | 201,121.65 | 217,050.15 | 15,928.50 | 0.41 | 6,587.87 | 7.9% |
| Pax Dollar | USDP | USD/Stable Coins | 258,550.83 | 303,098.19 | 44,547.34 | 1.00 | 44,587.43 | 17.2% |
| Paxos Gold | PAXG | Other Coins | 155.73 | 331.05 | 175.32 | 1,868.05 | 327,504.73 | 112.6% |
| XRP | XRP | Other Coins | 3,360,501.20 | 3,839,868.76 | 479,367.56 | 0.41 | 194,165.09 | 14.3% |
| Solana | SOL | Other Coins | 52,115.48 | 55,814.14 | 3,698.66 | 40.83 | 151,020.02 | 7.1% |
| Songbird | SGB | Other Coins | 1,011,297.64 | 1,126,459.49 | 115,161.86 | 0.00 | 87.85 | 11.4% |
| SparkLab | SPARK | Other Coins | 213,154.00 | - | (213,154.00) | 0.00 | (81.64) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,010,023.48 | 2,460,427.73 | 450,404.25 | 0.14 | 64,397.24 | 22.4% |
| SushiSwap | SUSHI | Other Coins | 10,284.93 | 47,266.44 | 36,981.51 | 1.68 | 62,283.78 | 359.6% |
| Synthetix | SNX | Other Coins | 160,701.83 | 188,085.62 | 27,383.79 | 3.02 | 82,689.25 | 17.0% |
| Tether | USDT | USD/Stable Coins | 2,055,322.94 | 2,958,827.52 | 903,504.58 | 1.00 | 903,130.26 | 44.0% |
| Tezos | XTZ | Other Coins | 25,907.47 | 36,349.63 | 10,442.16 | 1.98 | 20,704.88 | 40.3% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.51 | 910.71 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 1.07 | 55,520.87 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 256,672.00 | 282,119.90 | 25,447.90 | 1.00 | 25,447.26 | 9.9% |
| UMA | UMA | Other Coins | 1,411.53 | 5,529.41 | 4,117.88 | 3.18 | 13,081.42 | 291.7% |
| Uniswap | UNI | Other Coins | 31,275.10 | 42,491.02 | 11,215.92 | 5.31 | 59,551.23 | 35.9% |
| USD Coin | USDC | USD/Stable Coins | 33,210,827.17 | 37,420,047.22 | 4,209,220.05 | 1.00 | 4,214,362.29 | 12.7% |
| TerraClassicUSD | USTC | Other Coins | 666,766.47 | 1,065,294.70 | 398,528.23 | - | - | 59.8% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 30,458.11 | 303,143.26 | 21,083.7% |
| yearn.finance | YFI | Other Coins | 0.40 | 0.44 | 0.04 | 7,580.09 | 269.96 | 8.8% |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,762.11 | 4,754.11 | 2,992.00 | 91.15 | 272,729.70 | 169.8% |
| | | Total Surplus/(Deficit): | | | | | $   22,392,335.63 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 06/03/22 | | | | | |
| 1inch Network | 1INCH | Other Coins | 26,428.07 | 54,433.91 | 28,005.84 | 0.87 | 24,406.37 | 106.0% |
| Aave | AAVE | Other Coins | 1,737.77 | 2,949.06 | 1,211.29 | 106.93 | 129,525.40 | 69.7% |
| Avalanche | AVAX | Other Coins | 23,166.70 | 31,106.51 | 7,939.81 | 22.98 | 182,455.94 | 34.3% |
| Badger DAO | BADGER | Other Coins | 80.67 | - | (80.67) | 5.78 | (465.98) | (100.0%) |
| Bancor | BNT | Other Coins | 9,264.46 | 10,190.91 | 926.45 | 1.20 | 1,110.20 | 10.0% |
| Basic Attention Token | BAT | Other Coins | 181,600.27 | 215,861.00 | 34,260.73 | 0.38 | 12,978.07 | 18.9% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 298.33 | 103,207.32 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 98,377.15 | 414,676.05 | 316,298.90 | 1.00 | 316,398.75 | 321.5% |
| Bitcoin | BTC | BTC & Equivalents | 2,470.92 | 2,718.01 | 247.09 | 29,676.17 | 7,332,642.46 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 592.27 | 754.65 | 162.38 | 182.93 | 29,703.32 | 27.4% |
| Bitcoin SV | BSV | Other Coins | 486.85 | 615.04 | 128.19 | 55.24 | 7,080.59 | 26.3% |
| Cardano | ADA | Other Coins | 6,912,366.03 | 7,976,940.76 | 1,064,574.73 | 0.56 | 595,630.81 | 15.4% |
| Celsius | CEL | CEL | 1,083,267.45 | 1,717,559.18 | 634,291.73 | 0.81 | 514,098.78 | 58.6% |
| ChainLink | LINK | Other Coins | 268,193.29 | 344,070.52 | 75,877.23 | 6.85 | 519,585.21 | 28.3% |
| Compound | COMP | Other Coins | 656.44 | 748.18 | 91.74 | 55.90 | 5,128.18 | 14.0% |
| Curve DAO Token | CRV | Other Coins | 3,403.45 | 3,743.80 | 340.35 | 1.17 | 399.04 | 10.0% |
| Dash | DASH | Other Coins | 1,322.54 | 1,769.30 | 446.76 | 58.15 | 25,980.24 | 33.8% |
| Decentraland | MANA | Other Coins | 153,970.82 | 297,955.52 | 143,984.70 | 0.98 | 140,895.99 | 93.5% |
| Dogecoin | DOGE | Other Coins | 3,575,437.69 | 4,379,467.26 | 804,029.57 | 0.08 | 64,495.38 | 22.5% |
| Polkadot[4] | DOT | Other Coins | 105,414.57 | 126,212.53 | 20,797.96 | 9.22 | 191,779.29 | 19.7% |
| EOS | EOS | Other Coins | 27,072.66 | 54,792.05 | 27,719.39 | 1.26 | 35,018.20 | 102.4% |
| Ether | ETH | ETH & Equivalents | 16,980.50 | 18,678.57 | 1,698.08 | 1,773.53 | 3,011,585.73 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 6,644.26 | 7,308.69 | 664.43 | 21.84 | 14,512.11 | 10.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,789,309.42 | 2,799,360.76 | 1,010,051.34 | 1.00 | 1,011,450.02 | 56.4% |
| Kyber Network Crystal v2 | KNC | Other Coins | 43,871.08 | 57,579.85 | 13,708.77 | 1.91 | 26,157.90 | 31.2% |
| Litecoin | LTC | Other Coins | 10,502.44 | 12,916.04 | 2,413.60 | 62.53 | 150,919.99 | 23.0% |
| Livepeer | LPT | Other Coins | 895.54 | 2,611.10 | 1,715.56 | 12.02 | 20,625.81 | 191.6% |
| Terra Classic | LUNC | Other Coins | 30,752,105.92 | 26,188,786.04 | (4,563,319.89) | 0.00 | (434.29) | (14.8%) |
| Maker | MKR | Other Coins | 18.74 | - | (18.74) | 1,144.86 | (21,455.54) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,290,101.41 | 5,355,661.95 | 1,065,560.53 | 0.59 | 627,322.22 | 24.8% |
| Dai | DAI | USD/Stable Coins | 529,971.99 | 1,286,589.32 | 756,617.33 | 1.00 | 757,197.72 | 142.8% |
| OMG Network | OMG | Other Coins | 4,415.73 | 5,892.95 | 1,477.22 | 2.42 | 3,571.59 | 33.5% |
| 0x | ZRX | Other Coins | 197,137.10 | 217,050.15 | 19,913.05 | 0.39 | 7,846.28 | 10.1% |
| Pax Dollar | USDP | USD/Stable Coins | 258,550.86 | 303,098.19 | 44,547.33 | 1.00 | 44,571.60 | 17.2% |
| Paxos Gold | PAXG | Other Coins | 171.09 | 331.05 | 159.96 | 1,849.13 | 295,787.37 | 93.5% |
| XRP | XRP | Other Coins | 3,320,632.67 | 3,839,868.76 | 519,236.09 | 0.39 | 202,446.99 | 15.6% |
| Solana | SOL | Other Coins | 49,916.85 | 55,814.14 | 5,897.29 | 38.24 | 225,518.15 | 11.8% |
| Songbird | SGB | Other Coins | 1,013,054.63 | 1,126,459.49 | 113,404.87 | 0.04 | 4,318.15 | 11.2% |
| SparkLab | SPARK | Other Coins | 216,178.98 | - | (216,178.98) | 0.00 | (87.64) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06/03/22 | | | |
| Stellar Lumens | XLM | Other Coins | 2,285,598.85 | 2,514,158.46 | 228,559.61 | 0.15 | 33,378.62 | 10.0% |
| SushiSwap | SUSHI | Other Coins | 10,122.76 | 47,266.44 | 37,143.68 | 1.54 | 57,212.58 | 366.9% |
| Synthetix | SNX | Other Coins | 154,832.92 | 188,085.62 | 33,252.70 | 2.72 | 90,456.98 | 21.5% |
| Tether | USDT | USD/Stable Coins | 2,837,909.46 | 3,121,699.92 | 283,790.46 | 1.00 | 283,606.30 | 10.0% |
| Tezos | XTZ | Other Coins | 25,478.74 | 36,349.63 | 10,870.89 | 1.90 | 20,680.34 | 42.7% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.51 | 910.71 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 1.07 | 55,520.87 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 256,175.65 | 282,119.90 | 25,944.25 | 1.00 | 25,949.92 | 10.1% |
| UMA | UMA | Other Coins | 1,411.53 | 5,529.41 | 4,117.88 | 3.07 | 12,632.32 | 291.7% |
| Uniswap | UNI | Other Coins | 31,353.04 | 42,491.02 | 11,137.98 | 5.06 | 56,405.55 | 35.5% |
| USD Coin | USDC | USD/Stable Coins | 30,303,907.22 | 37,420,047.22 | 7,116,140.00 | 1.00 | 7,116,536.98 | 23.5% |
| TerraClassicUSD | USTC | Other Coins | 666,775.47 | 1,065,294.70 | 398,519.23 | - | - | 59.8% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 29,694.22 | 295,540.43 | 21,083.7% |
| yearn.finance | YFI | Other Coins | 0.18 | 0.44 | 0.26 | 7,418.99 | 1,918.66 | 142.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.01 | 1.01 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,701.82 | 4,754.11 | 3,052.29 | 89.68 | 273,714.58 | 179.4% |
| Total Surplus/(Deficit): | | | | | | | $ 24,944,685.20 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/06/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 28,081.61 | 54,433.91 | 26,352.30 | 0.87 | 23,018.75 | 93.8% |
| Aave | AAVE | Other Coins | 1,878.28 | 2,949.06 | 1,070.78 | 105.90 | 113,395.48 | 57.0% |
| Avalanche | AVAX | Other Coins | 22,040.75 | 31,106.51 | 9,065.76 | 25.98 | 235,531.85 | 41.1% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.95 | - | - |
| Bancor | BNT | Other Coins | 8,961.31 | 10,190.91 | 1,229.60 | 1.29 | 1,589.91 | 13.7% |
| Basic Attention Token | BAT | Other Coins | 172,544.20 | 215,861.00 | 43,316.80 | 0.40 | 17,446.93 | 25.1% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 294.83 | 101,996.76 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 138,361.94 | 414,676.05 | 276,314.11 | 1.00 | 276,358.91 | 199.7% |
| Bitcoin | BTC | BTC & Equivalents | 2,497.14 | 2,746.85 | 249.71 | 31,350.04 | 7,828,496.48 | 10.0% |
| Bitcoin Cash | BCH | Other Coins | 524.47 | 754.65 | 230.18 | 185.47 | 42,691.83 | 43.9% |
| Bitcoin SV | BSV | Other Coins | 492.76 | 615.04 | 122.28 | 57.55 | 7,037.25 | 24.8% |
| Cardano | ADA | Other Coins | 6,649,683.80 | 7,976,940.76 | 1,327,256.96 | 0.61 | 807,936.48 | 20.0% |
| Celsius | CEL | CEL | 1,068,997.94 | 1,717,559.18 | 648,561.24 | 0.68 | 444,003.71 | 60.7% |
| ChainLink | LINK | Other Coins | 276,166.10 | 344,070.52 | 67,904.42 | 7.97 | 541,168.84 | 24.6% |
| Compound | COMP | Other Coins | 709.48 | 780.43 | 70.95 | 59.42 | 4,215.90 | 10.0% |
| Curve DAO Token | CRV | Other Coins | 3,034.96 | 3,743.80 | 708.84 | 1.29 | 911.77 | 23.4% |
| Dash | DASH | Other Coins | 1,390.37 | 1,769.30 | 378.93 | 60.04 | 22,752.48 | 27.3% |
| Decentraland | MANA | Other Coins | 161,190.43 | 297,955.52 | 136,765.09 | 1.01 | 138,806.45 | 84.8% |
| Dogecoin | DOGE | Other Coins | 3,502,787.78 | 4,379,467.26 | 876,679.49 | 0.08 | 72,281.99 | 25.0% |
| Polkadot[4] | DOT | Other Coins | 100,258.02 | 126,212.53 | 25,954.51 | 9.22 | 239,328.17 | 25.9% |
| EOS | EOS | Other Coins | 27,745.08 | 54,792.05 | 27,046.97 | 1.30 | 35,230.91 | 97.5% |
| Ether | ETH | ETH & Equivalents | 24,254.71 | 26,680.20 | 2,425.49 | 1,858.46 | 4,507,682.33 | 10.0% |
| Ethereum Classic | ETC | Other Coins | 6,439.98 | 7,308.69 | 868.71 | 22.52 | 19,559.29 | 13.5% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,882,517.33 | 2,799,360.76 | 916,843.43 | 1.00 | 917,559.42 | 48.7% |
| Kyber Network Crystal v2 | KNC | Other Coins | 45,735.26 | 57,579.85 | 11,844.59 | 1.97 | 23,330.39 | 25.9% |
| Litecoin | LTC | Other Coins | 11,103.87 | 12,916.04 | 1,812.17 | 64.41 | 116,714.10 | 16.3% |
| Livepeer | LPT | Other Coins | 915.04 | 2,611.10 | 1,696.06 | 12.58 | 21,338.78 | 185.4% |
| Terra Classic | LUNC | Other Coins | 30,969,662.79 | 26,188,786.04 | (4,780,876.75) | 0.00 | (385.31) | (15.4%) |
| Maker | MKR | Other Coins | 17.95 | - | (17.95) | 1,210.19 | (21,721.58) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,220,711.32 | 5,355,661.95 | 1,134,950.63 | 0.63 | 717,546.31 | 26.9% |
| Dai | DAI | USD/Stable Coins | 542,233.29 | 1,286,589.32 | 744,356.03 | 1.00 | 743,922.72 | 137.3% |
| OMG Network | OMG | Other Coins | 4,425.48 | 5,892.95 | 1,467.47 | 2.57 | 3,776.46 | 33.2% |
| 0x | ZRX | Other Coins | 186,295.28 | 217,050.15 | 30,754.87 | 0.43 | 13,171.39 | 16.5% |
| Pax Dollar | USDP | USD/Stable Coins | 259,596.17 | 303,098.19 | 43,502.02 | 1.00 | 43,532.47 | 16.8% |
| Paxos Gold | PAXG | Other Coins | 303.70 | 334.07 | 30.37 | 1,842.74 | 55,958.09 | 10.0% |
| XRP | XRP | Other Coins | 3,264,471.14 | 3,839,868.76 | 575,397.62 | 0.40 | 231,596.39 | 17.6% |
| Solana | SOL | Other Coins | 50,428.09 | 55,814.14 | 5,386.05 | 42.36 | 228,134.72 | 10.7% |
| Songbird | SGB | Other Coins | 1,095,673.12 | 1,126,459.49 | 30,786.38 | 0.04 | 1,099.75 | 2.8% |
| SparkLab | SPARK | Other Coins | 216,178.98 | - | (216,178.98) | 0.00 | (96.28) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **06/06/22** | | | |
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 2,088,878.20 | 2,514,158.46 | 425,280.26 | 0.14 | 61,592.75 | 20.4% |
| SushiSwap | SUSHI | Other Coins | 9,130.87 | 47,266.44 | 38,135.57 | 1.62 | 61,594.10 | 417.7% |
| Synthetix | SNX | Other Coins | 153,387.24 | 188,085.62 | 34,698.38 | 2.77 | 96,256.98 | 22.6% |
| Tether | USDT | USD/Stable Coins | 1,916,343.78 | 3,121,699.92 | 1,205,356.14 | 1.00 | 1,204,483.26 | 62.9% |
| Tezos | XTZ | Other Coins | 29,798.76 | 36,349.63 | 6,550.87 | 2.06 | 13,489.81 | 22.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.51 | 910.71 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 1.18 | 61,260.18 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 257,773.65 | 283,551.01 | 25,777.36 | 1.00 | 25,780.44 | 10.0% |
| UMA | UMA | Other Coins | 1,418.87 | 5,529.41 | 4,110.54 | 3.11 | 12,763.32 | 289.7% |
| Uniswap | UNI | Other Coins | 20,550.36 | 42,491.02 | 21,940.66 | 5.36 | 117,659.82 | 106.8% |
| USD Coin | USDC | USD/Stable Coins | 29,813,185.02 | 37,420,047.22 | 7,606,862.20 | 1.00 | 7,606,997.36 | 25.5% |
| TerraClassicUSD | USTC | Other Coins | 673,901.44 | 1,065,294.70 | 391,393.26 | - | - | 58.1% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 31,405.88 | 312,576.29 | 21,083.7% |
| yearn.finance | YFI | Other Coins | 0.16 | 0.44 | 0.28 | 7,458.37 | 2,107.84 | 179.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,789.79 | 4,754.11 | 2,964.32 | 93.93 | 278,438.73 | 165.6% |
| | Total Surplus/(Deficit): | | | | | | $    28,439,144.54 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 28,236.19 | 54,433.91 | 26,197.72 | 0.85 | 22,154.09 | 92.8% |
| Aave | AAVE | Other Coins | 1,773.96 | 2,949.06 | 1,175.10 | 99.21 | 116,583.69 | 66.2% |
| Avalanche | AVAX | Other Coins | 24,959.56 | 31,106.51 | 6,146.95 | 24.57 | 151,055.90 | 24.6% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.81 | | |
| Bancor | BNT | Other Coins | 7,770.56 | 10,190.91 | 2,420.35 | 1.30 | 3,141.65 | 31.1% |
| Basic Attention Token | BAT | Other Coins | 169,639.29 | 215,861.00 | 46,221.71 | 0.39 | 18,164.41 | 27.2% |
| Binance | BNB | Other Coins | 62.05 | 408.00 | 345.95 | 290.11 | 100,364.19 | 557.6% |
| Binance USD | BUSD | USD/Stable Coins | 110,071.36 | 414,676.05 | 304,604.69 | 1.00 | 304,671.31 | 276.7% |
| Bitcoin | BTC | BTC & Equivalents | 2,418.38 | 2,746.85 | 328.47 | 31,107.54 | 10,217,954.63 | 13.6% |
| Bitcoin Cash | BCH | Other Coins | 527.72 | 754.65 | 226.93 | 181.94 | 41,287.22 | 43.0% |
| Bitcoin SV | BSV | Other Coins | 493.78 | 615.04 | 121.26 | 57.39 | 6,959.13 | 24.6% |
| Cardano | ADA | Other Coins | 6,498,827.30 | 7,976,940.76 | 1,478,113.46 | 0.61 | 906,900.16 | 22.7% |
| Celsius | CEL | CEL | 1,072,207.32 | 1,717,559.18 | 645,351.86 | 0.68 | 435,637.52 | 60.2% |
| ChainLink | LINK | Other Coins | 303,913.03 | 344,070.52 | 40,157.49 | 8.71 | 349,604.36 | 13.2% |
| Compound | COMP | Other Coins | 663.66 | 780.43 | 116.77 | 57.22 | 6,681.75 | 17.6% |
| Curve DAO Token | CRV | Other Coins | 3,915.82 | 3,743.80 | (172.02) | 1.19 | (204.18) | (4.4%) |
| Dash | DASH | Other Coins | 1,407.20 | 1,769.30 | 362.10 | 58.36 | 21,131.25 | 25.7% |
| Decentraland | MANA | Other Coins | 164,619.46 | 297,955.52 | 133,336.06 | 1.02 | 136,311.66 | 81.0% |
| Dogecoin | DOGE | Other Coins | 3,589,819.36 | 4,379,467.26 | 789,647.90 | 0.08 | 63,414.21 | 22.0% |
| Polkadot[4] | DOT | Other Coins | 100,611.32 | 126,212.53 | 25,601.21 | 9.22 | 236,070.32 | 25.4% |
| EOS | EOS | Other Coins | 38,358.79 | 54,792.05 | 16,433.26 | 1.28 | 21,105.14 | 42.8% |
| Ether | ETH | ETH & Equivalents | 23,857.54 | 26,680.20 | 2,822.67 | 1,812.28 | 5,115,466.29 | 11.8% |
| Ethereum Classic | ETC | Other Coins | 6,466.73 | 7,308.69 | 841.96 | 21.53 | 18,127.73 | 13.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,844,514.07 | 2,799,360.76 | 954,846.69 | 1.00 | 956,277.76 | 51.8% |
| Kyber Network Crystal v2 | KNC | Other Coins | 42,894.34 | 57,579.85 | 14,685.51 | 1.89 | 27,775.12 | 34.2% |
| Litecoin | LTC | Other Coins | 12,117.93 | 13,329.72 | 1,211.79 | 63.79 | 77,302.62 | 10.0% |
| Livepeer | LPT | Other Coins | 1,094.58 | 2,611.10 | 1,516.52 | 12.09 | 18,341.05 | 138.5% |
| Terra Classic | LUNC | Other Coins | 31,127,536.36 | 26,188,786.04 | (4,938,750.32) | 0.00 | (309.46) | (15.9%) |
| Maker | MKR | Other Coins | 19.11 | - | (19.11) | 1,156.97 | (22,105.13) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,322,675.93 | 5,355,661.95 | 1,032,986.01 | 0.62 | 637,064.58 | 23.9% |
| Dai | DAI | USD/Stable Coins | 553,658.79 | 1,286,589.32 | 732,930.53 | 1.00 | 732,146.14 | 132.4% |
| OMG Network | OMG | Other Coins | 4,425.50 | 5,892.95 | 1,467.45 | 2.63 | 3,858.89 | 33.2% |
| 0x | ZRX | Other Coins | 160,401.03 | 217,050.15 | 56,649.12 | 0.41 | 23,140.51 | 35.3% |
| Pax Dollar | USDP | USD/Stable Coins | 262,150.93 | 303,098.19 | 40,947.26 | 1.00 | 40,921.22 | 15.6% |
| Paxos Gold | PAXG | Other Coins | 279.75 | 334.07 | 54.32 | 1,855.74 | 100,800.71 | 19.4% |
| XRP | XRP | Other Coins | 3,214,167.22 | 3,839,868.76 | 625,701.54 | 0.41 | 254,911.81 | 19.5% |
| Solana | SOL | Other Coins | 50,237.60 | 55,814.14 | 5,576.54 | 39.29 | 219,091.72 | 11.1% |
| Songbird | SGB | Other Coins | 1,118,555.64 | 1,126,459.49 | 7,903.85 | 0.04 | 280.67 | 0.7% |
| SparkLab | SPARK | Other Coins | 228,665.93 | - | (228,665.93) | 0.00 | (98.73) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,080,241.93 | 2,514,158.46 | 433,916.53 | 0.14 | 60,863.31 | 20.9% |
| SushiSwap | SUSHI | Other Coins | 11,281.23 | 47,266.44 | 35,985.21 | 1.55 | 55,883.12 | 319.0% |
| Synthetix | SNX | Other Coins | 155,528.52 | 188,085.62 | 32,557.10 | 2.72 | 88,542.62 | 20.9% |
| Tether | USDT | USD/Stable Coins | 1,837,398.27 | 3,121,699.92 | 1,284,301.65 | 1.00 | 1,283,612.06 | 69.9% |
| Tezos | XTZ | Other Coins | 29,528.00 | 36,349.63 | 6,821.63 | 2.07 | 14,087.41 | 23.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 1,797.00 | 1,796.97 | 0.51 | 910.71 | 6,649,717.8% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 3,061.00 | 3,055.03 | 0.63 | 1,933.06 | 51,169.3% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 129,396.96 | 51,818.80 | 1.14 | 59,118.03 | 66.8% |
| TrueHKD[4] | THKD | Other Coins | - | 41,275.00 | 41,275.00 | 0.11 | 4,378.57 | |
| TrueUSD | TUSD | USD/Stable Coins | 257,793.03 | 283,572.34 | 25,779.31 | 1.00 | 25,783.68 | 10.0% |
| UMA | UMA | Other Coins | 1,287.88 | 5,529.41 | 4,241.53 | 3.02 | 12,806.62 | 329.3% |
| Uniswap | UNI | Other Coins | 22,591.93 | 42,491.02 | 19,899.09 | 5.22 | 103,894.05 | 88.1% |
| USD Coin | USDC | USD/Stable Coins | 30,532,122.11 | 37,420,047.22 | 6,887,925.11 | 1.00 | 6,895,467.90 | 22.6% |
| TerraClassicUSD | USTC | Other Coins | 708,350.18 | 1,065,294.70 | 356,944.52 | - | - | 50.4% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.05 | 10.00 | 9.95 | 31,141.27 | 309,942.64 | 21,083.3% |
| yearn.finance | YFI | Other Coins | 0.16 | 0.44 | 0.28 | 7,599.21 | 2,147.65 | 179.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 106,675,905.5% |
| Zcash | ZEC | Other Coins | 1,805.66 | 4,754.11 | 2,948.45 | 92.91 | 273,930.80 | 163.3% |
| | | Total Surplus/(Deficit): | | | | | $    30,555,285.14 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/08/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 29,734.59 | 31,221.32 | 1,486.73 | 0.82 | 1,214.13 | 5.0% |
| Aave | AAVE | Other Coins | 1,933.59 | 2,096.75 | 163.16 | 96.41 | 15,730.25 | 8.4% |
| Avalanche | AVAX | Other Coins | 23,988.89 | 25,188.33 | 1,199.44 | 24.49 | 29,370.56 | 5.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.52 | | |
| Bancor | BNT | Other Coins | 8,148.54 | 8,555.96 | 407.42 | 1.29 | 525.58 | 5.0% |
| Basic Attention Token | BAT | Other Coins | 170,394.60 | 178,914.33 | 8,519.73 | 0.39 | 3,363.74 | 5.0% |
| Binance | BNB | Other Coins | 62.05 | 65.15 | 3.10 | 288.35 | 894.33 | 5.0% |
| Binance USD | BUSD | USD/Stable Coins | 99,624.80 | 107,594.78 | 7,969.98 | 1.00 | 7,974.24 | 8.0% |
| Bitcoin | BTC | BTC & Equivalents | 2,399.74 | 2,519.72 | 119.98 | 30,189.67 | 3,622,266.48 | 5.0% |
| Bitcoin Cash | BCH | Other Coins | 531.60 | 558.18 | 26.58 | 176.71 | 4,696.78 | 5.0% |
| Bitcoin SV | BSV | Other Coins | 492.78 | 517.42 | 24.64 | 56.80 | 1,399.16 | 5.0% |
| Cardano | ADA | Other Coins | 6,348,937.62 | 6,666,384.29 | 317,446.67 | 0.64 | 203,318.17 | 5.0% |
| Celsius | CEL | CEL | 1,097,174.47 | 1,184,948.43 | 87,773.96 | 0.67 | 58,547.97 | 8.0% |
| ChainLink | LINK | Other Coins | 270,029.02 | 283,530.48 | 13,501.46 | 8.70 | 117,474.15 | 5.0% |
| Compound | COMP | Other Coins | 640.05 | 672.05 | 32.00 | 55.47 | 1,775.28 | 5.0% |
| Curve DAO Token | CRV | Other Coins | 3,915.82 | 3,743.80 | (172.02) | 1.16 | (199.32) | (4.4%) |
| Dash | DASH | Other Coins | 1,399.86 | 1,469.85 | 69.99 | 58.09 | 4,065.53 | 5.0% |
| Decentraland | MANA | Other Coins | 156,346.07 | 164,163.37 | 7,817.30 | 0.98 | 7,650.14 | 5.0% |
| Dogecoin | DOGE | Other Coins | 3,772,092.02 | 3,960,695.61 | 188,603.59 | 0.08 | 14,947.70 | 5.0% |
| Polkadot[4] | DOT | Other Coins | 107,287.84 | 115,870.90 | 8,583.06 | 9.00 | 77,216.99 | 8.0% |
| EOS | EOS | Other Coins | 25,238.22 | 27,257.28 | 2,019.06 | 1.25 | 2,531.83 | 8.0% |
| Ether | ETH | ETH & Equivalents | 25,267.94 | 26,680.07 | 1,412.13 | 1,790.91 | 2,529,002.71 | 5.6% |
| Ethereum Classic | ETC | Other Coins | 6,732.96 | 7,308.69 | 575.73 | 21.28 | 12,248.97 | 8.6% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,800,867.07 | 1,890,910.43 | 90,043.36 | 1.00 | 90,115.28 | 5.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 43,476.49 | 46,954.61 | 3,478.12 | 1.87 | 6,495.01 | 8.0% |
| Litecoin | LTC | Other Coins | 13,486.13 | 14,160.44 | 674.31 | 61.32 | 41,351.53 | 5.0% |
| Livepeer | LPT | Other Coins | 1,124.81 | 1,214.80 | 89.99 | 12.31 | 1,107.52 | 8.0% |
| Terra Classic | LUNC | Other Coins | 31,127,113.36 | 26,188,786.04 | (4,938,327.32) | 0.00 | (230.08) | (15.9%) |
| Maker | MKR | Other Coins | 19.03 | - | (19.03) | 1,154.72 | (21,969.89) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,414,728.43 | 4,635,464.85 | 220,736.42 | 0.61 | 133,839.99 | 5.0% |
| Dai | DAI | USD/Stable Coins | 576,108.65 | 604,914.08 | 28,805.43 | 1.00 | 28,874.31 | 5.0% |
| OMG Network | OMG | Other Coins | 5,366.81 | 5,892.95 | 526.14 | 2.65 | 1,393.77 | 9.8% |
| 0x | ZRX | Other Coins | 162,852.34 | 170,994.96 | 8,142.62 | 0.40 | 3,239.66 | 5.0% |
| Pax Dollar | USDP | USD/Stable Coins | 261,061.78 | 274,114.87 | 13,053.09 | 1.00 | 13,040.04 | 5.0% |
| Paxos Gold | PAXG | Other Coins | 288.31 | 311.38 | 23.07 | 1,855.91 | 42,808.19 | 8.0% |
| XRP | XRP | Other Coins | 3,299,545.35 | 3,464,522.62 | 164,977.27 | 0.40 | 66,042.70 | 5.0% |
| Solana | SOL | Other Coins | 49,059.51 | 51,512.49 | 2,452.98 | 38.80 | 95,180.49 | 5.0% |
| Songbird | SGB | Other Coins | 1,105,703.37 | 1,126,459.49 | 20,756.13 | 0.00 | 7.29 | 1.9% |
| SparkLab | SPARK | Other Coins | 228,665.93 | - | (228,665.93) | 0.00 | (96.03) | (100.0%) |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 06/08/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 2,132,168.86 | 2,238,777.31 | 106,608.45 | 0.14 | 14,923.73 | 5.0% |
| SushiSwap | SUSHI | Other Coins | 9,835.46 | 10,327.24 | 491.78 | 1.50 | 736.89 | 5.0% |
| Synthetix | SNX | Other Coins | 156,529.46 | 164,355.93 | 7,826.47 | 2.64 | 20,623.03 | 5.0% |
| Tether | USDT | USD/Stable Coins | 1,863,948.80 | 1,957,146.24 | 93,197.44 | 1.00 | 93,166.67 | 5.0% |
| Tezos | XTZ | Other Coins | 30,131.08 | 31,637.71 | 1,506.63 | 2.09 | 3,151.13 | 5.0% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 81,457.07 | 3,878.91 | 1.10 | 4,266.16 | 5.0% |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 262,879.44 | 276,023.41 | 13,143.97 | 1.00 | 13,150.88 | 5.0% |
| UMA | UMA | Other Coins | 1,312.48 | 1,378.11 | 65.63 | 2.97 | 195.07 | 5.0% |
| Uniswap | UNI | Other Coins | 22,665.38 | 23,798.65 | 1,133.27 | 5.08 | 5,754.96 | 5.0% |
| USD Coin | USDC | USD/Stable Coins | 30,330,869.09 | 31,847,412.54 | 1,516,543.45 | 1.00 | 1,518,242.45 | 5.0% |
| TerraClassicUSD | USTC | Other Coins | 716,120.12 | 1,065,294.70 | 349,174.58 | - | - | 48.8% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.15 | 0.16 | 0.01 | 30,046.73 | 366.84 | 8.3% |
| yearn.finance | YFI | Other Coins | 0.22 | 0.44 | 0.22 | 7,434.68 | 1,602.42 | 96.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 1,783.96 | 1,873.16 | 89.20 | 93.51 | 8,340.82 | 5.0% |
| | Total Surplus/(Deficit): | | | | | | $ 8,901,737.34 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/09/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 29,734.64 | 31,221.32 | 1,486.68 | 0.80 | 1,191.79 | 5.0% |
| Aave | AAVE | Other Coins | 1,880.80 | 2,041.32 | 160.52 | 95.70 | 15,361.94 | 8.5% |
| Avalanche | AVAX | Other Coins | 22,053.63 | 23,156.31 | 1,102.68 | 24.39 | 26,895.20 | 5.0% |
| Badger DAO | BADGER | Other Coins | - | - | - | 5.05 | - | - |
| Bancor | BNT | Other Coins | 8,906.67 | 8,555.96 | (350.71) | 1.32 | (461.18) | (3.9%) |
| Basic Attention Token | BAT | Other Coins | 170,648.54 | 178,914.33 | 8,265.79 | 0.39 | 3,249.41 | 4.8% |
| Binance | BNB | Other Coins | 62.05 | 65.15 | 3.10 | 289.67 | 898.42 | 5.0% |
| Binance USD | BUSD | USD/Stable Coins | 98,433.58 | 107,594.78 | 9,161.20 | 1.00 | 9,160.45 | 9.3% |
| Bitcoin | BTC | BTC & Equivalents | 2,426.94 | 2,548.29 | 121.35 | 30,076.38 | 3,649,777.95 | 5.0% |
| Bitcoin Cash | BCH | Other Coins | 560.12 | 588.12 | 28.00 | 175.38 | 4,911.00 | 5.0% |
| Bitcoin SV | BSV | Other Coins | 416.91 | 437.76 | 20.85 | 55.77 | 1,162.61 | 5.0% |
| Cardano | ADA | Other Coins | 6,416,454.16 | 6,737,276.87 | 320,822.71 | 0.63 | 202,706.49 | 5.0% |
| Celsius | CEL | CEL | 1,090,777.47 | 1,178,039.67 | 87,262.20 | 0.63 | 54,586.86 | 8.0% |
| ChainLink | LINK | Other Coins | 268,553.48 | 281,981.15 | 13,427.67 | 9.26 | 124,375.48 | 5.0% |
| Compound | COMP | Other Coins | 661.57 | 672.05 | 10.48 | 55.36 | 580.16 | 1.6% |
| Curve DAO Token | CRV | Other Coins | 3,955.82 | 3,743.80 | (212.02) | 1.15 | (243.49) | (5.4%) |
| Dash | DASH | Other Coins | 1,377.79 | 1,446.68 | 68.89 | 57.69 | 3,974.52 | 5.0% |
| Decentraland | MANA | Other Coins | 156,628.97 | 164,163.37 | 7,534.40 | 0.97 | 7,321.20 | 4.8% |
| Dogecoin | DOGE | Other Coins | 3,564,729.97 | 3,742,965.87 | 178,235.90 | 0.08 | 14,132.29 | 5.0% |
| Polkadot[4] | DOT | Other Coins | 113,267.27 | 122,328.70 | 9,061.43 | 9.23 | 83,614.60 | 8.0% |
| EOS | EOS | Other Coins | 24,505.45 | 27,257.28 | 2,751.83 | 1.24 | 3,409.05 | 11.2% |
| Ether | ETH | ETH & Equivalents | 25,157.21 | 27,169.76 | 2,012.54 | 1,787.02 | 3,596,453.42 | 8.0% |
| Ethereum Classic | ETC | Other Coins | 4,572.29 | 4,938.08 | 365.79 | 21.16 | 7,738.85 | 8.0% |
| Gemini dollar | GUSD | USD/Stable Coin | 1,793,839.64 | 1,883,531.63 | 89,691.99 | 1.00 | 89,870.38 | 5.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 41,509.73 | 44,830.51 | 3,320.78 | 1.89 | 6,273.92 | 8.0% |
| Litecoin | LTC | Other Coins | 12,997.38 | 13,647.25 | 649.87 | 60.17 | 39,105.91 | 5.0% |
| Livepeer | LPT | Other Coins | 945.27 | 1,020.89 | 75.62 | 12.07 | 912.71 | 8.0% |
| Terra Classic | LUNC | Other Coins | 31,127,465.80 | 26,188,786.04 | (4,938,679.76) | 0.00 | (370.75) | (15.9%) |
| Maker | MKR | Other Coins | 6.65 | - | (6.65) | 1,134.73 | (7,550.47) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,562,454.34 | 4,790,577.06 | 228,122.71 | 0.63 | 144,458.08 | 5.0% |
| Dai | DAI | USD/Stable Coins | 511,966.49 | 537,564.82 | 25,598.33 | 1.00 | 25,496.25 | 5.0% |
| OMG Network | OMG | Other Coins | 5,177.81 | 5,892.95 | 715.14 | 2.73 | 1,949.75 | 13.8% |
| 0x | ZRX | Other Coins | 171,312.34 | 179,877.96 | 8,565.62 | 0.39 | 3,363.96 | 5.0% |
| Pax Dollar | USDP | USD/Stable Coins | 266,570.28 | 279,898.80 | 13,328.52 | 1.00 | 13,328.52 | 5.0% |
| Paxos Gold | PAXG | Other Coins | 285.49 | 308.33 | 22.84 | 1,847.49 | 42,196.01 | 8.0% |
| XRP | XRP | Other Coins | 3,251,125.94 | 3,413,682.23 | 162,556.29 | 0.40 | 65,000.07 | 5.0% |
| Solana | SOL | Other Coins | 48,107.58 | 50,512.95 | 2,405.37 | 39.93 | 96,035.56 | 5.0% |
| Songbird | SGB | Other Coins | 1,097,419.70 | 1,126,459.49 | 29,039.79 | 0.04 | 1,045.46 | 2.6% |
| SparkLab | SPARK | Other Coins | 229,885.59 | - | (229,885.59) | 0.00 | (96.22) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | | 06/09/22 | | | |
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 2,099,584.41 | 2,204,563.63 | 104,979.22 | 0.14 | 14,673.12 | 5.0% |
| SushiSwap | SUSHI | Other Coins | 9,507.77 | 10,327.24 | 819.47 | 1.48 | 1,216.52 | 8.6% |
| Synthetix | SNX | Other Coins | 147,012.63 | 154,363.26 | 7,350.63 | 2.69 | 19,795.43 | 5.0% |
| Tether | USDT | USD/Stable Coins | 1,700,446.36 | 1,785,468.68 | 85,022.32 | 1.00 | 84,975.21 | 5.0% |
| Tezos | XTZ | Other Coins | 29,997.39 | 31,637.71 | 1,640.32 | 2.23 | 3,649.82 | 5.5% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 81,457.07 | 3,878.91 | 1.13 | 4,395.93 | 5.0% |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 264,044.64 | 276,023.41 | 11,978.77 | 1.00 | 11,976.28 | 4.5% |
| UMA | UMA | Other Coins | 1,819.58 | 1,378.11 | (441.47) | 2.99 | (1,318.45) | (24.3%) |
| Uniswap | UNI | Other Coins | 22,972.02 | 23,798.65 | 826.63 | 5.19 | 4,293.40 | 3.6% |
| USD Coin | USDC | USD/Stable Coins | 30,119,076.09 | 31,625,029.89 | 1,505,953.80 | 1.00 | 1,504,104.22 | 5.0% |
| TerraClassicUSD | USTC | Other Coins | 716,120.12 | 751,926.13 | 35,806.01 | - | - | 5.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 0.15 | 0.16 | 0.01 | 30,233.52 | 369.12 | 8.3% |
| yearn.finance | YFI | Other Coins | 1.71 | 0.44 | (1.27) | 7,472.65 | (9,473.21) | (74.2%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 0.99 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,314.93 | 2,430.67 | 115.74 | 91.19 | 10,554.47 | 5.0% |
| | Total Surplus/(Deficit): | | | | | | $   9,981,029.15 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 30,463.36 | 31,221.32 | 757.96 | 0.76 | 574.05 | 2.5% |
| Aave | AAVE | Other Coins | 2,133.51 | 2,041.32 | (92.19) | 88.00 | (8,113.19) | (4.3%) |
| Avalanche | AVAX | Other Coins | 23,290.53 | 23,156.31 | (134.22) | 22.05 | (2,959.62) | (0.6%) |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.64 | - | |
| Bancor | BNT | Other Coins | 8,700.30 | 8,555.96 | (144.34) | 1.20 | (172.80) | (1.7%) |
| Basic Attention Token | BAT | Other Coins | 190,393.12 | 199,912.77 | 9,519.65 | 0.36 | 3,463.35 | 5.0% |
| Binance | BNB | Other Coins | 62.05 | 65.15 | 3.10 | 286.13 | 887.47 | 5.0% |
| Binance USD | BUSD | USD/Stable Coins | 126,669.03 | 136,802.55 | 10,133.52 | 1.00 | 10,136.65 | 8.0% |
| Bitcoin | BTC | BTC & Equivalents | 2,446.53 | 2,568.85 | 122.32 | 29,069.63 | 3,555,915.67 | 5.0% |
| Bitcoin Cash | BCH | Other Coins | 588.67 | 618.10 | 29.43 | 167.31 | 4,924.53 | 5.0% |
| Bitcoin SV | BSV | Other Coins | 422.36 | 437.76 | 15.40 | 57.23 | 881.49 | 3.6% |
| Cardano | ADA | Other Coins | 4,826,623.82 | 5,067,954.81 | 241,330.99 | 0.57 | 138,480.45 | 5.0% |
| Celsius | CEL | CEL | 1,121,240.86 | 1,210,940.13 | 89,699.27 | 0.39 | 35,006.41 | 8.0% |
| ChainLink | LINK | Other Coins | 382,527.17 | 401,653.52 | 19,126.35 | 8.03 | 153,636.18 | 5.0% |
| Compound | COMP | Other Coins | 694.57 | 672.05 | (22.52) | 51.37 | (1,156.62) | (3.2%) |
| Curve DAO Token | CRV | Other Coins | 5,682.19 | 3,743.80 | (1,938.39) | 1.03 | (1,990.94) | (34.1%) |
| Dash | DASH | Other Coins | 1,360.95 | 1,446.68 | 85.73 | 53.91 | 4,621.52 | 6.3% |
| Decentraland | MANA | Other Coins | 156,121.84 | 164,163.37 | 8,041.53 | 0.89 | 7,157.98 | 5.2% |
| Dogecoin | DOGE | Other Coins | 3,611,157.80 | 3,742,965.87 | 131,808.07 | 0.08 | 9,929.51 | 3.7% |
| Polkadot[4] | DOT | Other Coins | 115,911.77 | 125,184.76 | 9,272.99 | 8.65 | 80,203.33 | 8.0% |
| EOS | EOS | Other Coins | 24,591.91 | 27,257.28 | 2,665.37 | 1.18 | 3,153.31 | 10.8% |
| Ether | ETH | ETH & Equivalents | 25,125.54 | 27,135.60 | 2,010.06 | 1,661.46 | 3,339,643.23 | 8.0% |
| Ethereum Classic | ETC | Other Coins | 6,794.96 | 7,338.55 | 543.59 | 19.98 | 10,861.07 | 8.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,861,045.21 | 1,954,097.47 | 93,052.26 | 1.01 | 93,658.03 | 5.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 41,459.38 | 44,830.51 | 3,371.13 | 1.77 | 5,976.64 | 8.1% |
| Litecoin | LTC | Other Coins | 13,390.24 | 14,059.76 | 669.52 | 56.63 | 37,914.11 | 5.0% |
| Livepeer | LPT | Other Coins | 932.27 | 1,020.89 | 88.62 | 11.24 | 996.29 | 9.5% |
| Terra Classic | LUNC | Other Coins | 31,142,194.11 | 26,188,786.04 | (4,953,408.07) | 0.00 | (350.25) | (15.9%) |
| Maker | MKR | Other Coins | 2.65 | - | (2.65) | 1,044.64 | (2,772.46) | (100.0%) |
| Polygon | MATIC | Other Coins | 4,719,842.80 | 4,955,834.94 | 235,992.14 | 0.59 | 140,103.25 | 5.0% |
| Dai | DAI | USD/Stable Coins | 446,347.95 | 468,665.34 | 22,317.39 | 1.00 | 22,297.22 | 5.0% |
| OMG Network | OMG | Other Coins | 5,177.82 | 5,892.95 | 715.13 | 2.49 | 1,778.53 | 13.8% |
| 0x | ZRX | Other Coins | 164,111.94 | 179,877.96 | 15,766.02 | 0.36 | 5,683.31 | 9.6% |
| Pax Dollar | USDP | USD/Stable Coins | 265,527.42 | 279,898.80 | 14,371.38 | 1.00 | 14,372.27 | 5.4% |
| Paxos Gold | PAXG | Other Coins | 284.22 | 308.33 | 24.11 | 1,872.18 | 45,141.27 | 8.5% |
| XRP | XRP | Other Coins | 3,338,422.53 | 3,413,682.23 | 75,259.71 | 0.38 | 28,687.51 | 2.3% |
| Solana | SOL | Other Coins | 49,040.06 | 50,512.95 | 1,472.89 | 37.12 | 54,680.52 | 3.0% |
| Songbird | SGB | Other Coins | 1,176,886.46 | 1,126,459.49 | (50,426.97) | 0.04 | (1,769.99) | (4.3%) |
| SparkLab | SPARK | Other Coins | 258,235.71 | - | (258,235.71) | 0.00 | (102.22) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 06/10/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 2,266,459.81 | 2,379,782.80 | 113,322.99 | 0.13 | 15,067.20 | 5.0% |
| SushiSwap | SUSHI | Other Coins | 11,855.56 | 10,327.24 | (1,528.32) | 1.37 | (2,099.09) | (12.9%) |
| Synthetix | SNX | Other Coins | 152,925.23 | 154,363.26 | 1,438.03 | 2.45 | 3,523.98 | 0.9% |
| Tether | USDT | USD/Stable Coins | 1,707,355.12 | 1,792,722.88 | 85,367.76 | 1.00 | 85,307.57 | 5.0% |
| Tezos | XTZ | Other Coins | 29,770.96 | 31,637.71 | 1,866.75 | 1.97 | 3,672.73 | 6.3% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 81,457.07 | 3,878.91 | 1.06 | 4,122.19 | 5.0% |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 262,066.12 | 276,023.41 | 13,957.29 | 1.00 | 13,961.84 | 5.3% |
| UMA | UMA | Other Coins | 1,819.63 | 1,378.11 | (441.52) | 2.77 | (1,222.66) | (24.3%) |
| Uniswap | UNI | Other Coins | 24,063.76 | 25,266.95 | 1,203.19 | 4.81 | 5,786.46 | 5.0% |
| USD Coin | USDC | USD/Stable Coins | 32,535,451.05 | 34,162,223.60 | 1,626,772.55 | 1.00 | 1,626,930.07 | 5.0% |
| TerraClassicUSD | USTC | Other Coins | 716,207.67 | 751,926.13 | 35,718.46 | - | | 5.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 3.53 | 3.70 | 0.17 | 29,154.40 | 5,056.75 | 4.9% |
| yearn.finance | YFI | Other Coins | 1.72 | 0.44 | (1.28) | 7,056.01 | (9,043.58) | (74.4%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 0.99 | 0.93 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,338.25 | 2,430.67 | 92.42 | 86.71 | 8,013.15 | 4.0% |
| | | Total Surplus/(Deficit): | | | | | $ 9,550,454.80 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 34,787.22 | 31,221.32 | (3,565.90) | 0.69 | (2,476.17) | (10.3%) |
| Aave | AAVE | Other Coins | 2,626.48 | 2,041.32 | (585.16) | 77.04 | (45,082.31) | (22.3%) |
| Avalanche | AVAX | Other Coins | 27,780.27 | 23,156.31 | (4,623.96) | 19.89 | (91,967.36) | (16.6%) |
| Badger DAO | BADGER | Other Coins | - | - | - | 4.38 | | |
| Bancor | BNT | Other Coins | 10,635.01 | 8,555.96 | (2,079.05) | 1.10 | (2,293.98) | (19.5%) |
| Basic Attention Token | BAT | Other Coins | 2,290,058.44 | 199,912.77 | (2,090,145.67) | 0.33 | (698,381.80) | (91.3%) |
| Binance | BNB | Other Coins | 62.05 | 65.15 | 3.10 | 269.60 | 836.19 | 5.0% |
| Binance USD | BUSD | USD/Stable Coins | 100,682.57 | 136,802.55 | 36,119.98 | 1.00 | 36,123.53 | 35.9% |
| Bitcoin | BTC | BTC & Equivalents | 2,789.12 | 2,568.85 | (220.27) | 28,393.12 | (6,254,169.36) | (7.9%) |
| Bitcoin Cash | BCH | Other Coins | 639.23 | 618.10 | (21.13) | 156.55 | (3,307.48) | (3.3%) |
| Bitcoin SV | BSV | Other Coins | 436.00 | 437.76 | 1.76 | 52.90 | 93.33 | 0.4% |
| Cardano | ADA | Other Coins | 5,084,774.41 | 5,067,954.81 | (16,819.59) | 0.55 | (9,307.24) | (0.3%) |
| Celsius | CEL | CEL | 1,427,276.46 | 1,210,940.13 | (216,336.33) | 0.40 | (87,099.99) | (15.2%) |
| ChainLink | LINK | Other Coins | 324,458.84 | 401,653.52 | 77,194.68 | 7.03 | 542,569.14 | 23.8% |
| Compound | COMP | Other Coins | 721.58 | 672.05 | (49.53) | 45.47 | (2,252.20) | (6.9%) |
| Curve DAO Token | CRV | Other Coins | 6,029.51 | 3,743.80 | (2,285.71) | 0.91 | (2,076.84) | (37.9%) |
| Dash | DASH | Other Coins | 1,356.34 | 1,446.68 | 90.34 | 48.97 | 4,423.87 | 6.7% |
| Decentraland | MANA | Other Coins | 195,209.28 | 164,163.37 | (31,045.91) | 0.82 | (25,376.26) | (15.9%) |
| Dogecoin | DOGE | Other Coins | 3,670,267.80 | 3,742,965.87 | 72,698.07 | 0.07 | 5,076.53 | 2.0% |
| Polkadot[4] | DOT | Other Coins | 146,136.50 | 125,184.76 | (20,951.74) | 8.03 | (168,145.61) | (14.3%) |
| EOS | EOS | Other Coins | 28,198.23 | 27,257.28 | (940.95) | 1.12 | (1,050.36) | (3.3%) |
| Ether | ETH | ETH & Equivalents | 24,228.11 | 27,135.60 | 2,907.49 | 1,531.08 | 4,451,614.79 | 12.0% |
| Ethereum Classic | ETC | Other Coins | 6,990.95 | 7,338.55 | 347.60 | 18.20 | 6,326.63 | 5.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 1,996,571.31 | 1,954,097.47 | (42,473.84) | 1.00 | (42,536.54) | (2.1%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 35,860.42 | 44,830.51 | 8,970.09 | 1.65 | 14,776.28 | 25.0% |
| Litecoin | LTC | Other Coins | 14,036.91 | 14,059.76 | 22.85 | 52.12 | 1,191.00 | 0.2% |
| Livepeer | LPT | Other Coins | 932.27 | 1,020.89 | 88.62 | 10.21 | 905.20 | 9.5% |
| Terra Classic | LUNC | Other Coins | 31,127,590.58 | 26,188,786.04 | (4,938,804.54) | 0.00 | (344.72) | (15.9%) |
| Maker | MKR | Other Coins | 2.65 | - | (2.65) | 987.77 | (2,621.52) | (100.0%) |
| Polygon | MATIC | Other Coins | 5,054,697.15 | 4,955,834.94 | (98,862.21) | 0.54 | (53,353.24) | (2.0%) |
| Dai | DAI | USD/Stable Coins | 484,698.40 | 468,665.34 | (16,033.06) | 1.00 | (16,079.43) | (3.3%) |
| OMG Network | OMG | Other Coins | 7,736.02 | 5,892.95 | (1,843.07) | 2.29 | (4,211.92) | (23.8%) |
| 0x | ZRX | Other Coins | 189,840.46 | 179,877.96 | (9,962.50) | 0.33 | (3,308.15) | (5.2%) |
| Pax Dollar | USDP | USD/Stable Coins | 267,043.88 | 279,898.80 | 12,854.92 | 1.00 | 12,844.76 | 4.8% |
| Paxos Gold | PAXG | Other Coins | 326.08 | 308.33 | (17.75) | 1,877.90 | (33,331.94) | (5.4%) |
| XRP | XRP | Other Coins | 3,395,656.63 | 3,413,682.23 | 18,025.60 | 0.36 | 6,478.78 | 0.5% |
| Solana | SOL | Other Coins | 50,504.29 | 50,512.95 | 8.66 | 33.90 | 293.48 | 0.0% |
| Songbird | SGB | Other Coins | 1,198,266.56 | 1,126,459.49 | (71,807.06) | 0.03 | (2,124.38) | (6.0%) |
| SparkLab | SPARK | Other Coins | 321,594.75 | - | (321,594.75) | 0.00 | (129.00) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 06/11/22 | | | | |
| Stellar Lumens | XLM | Other Coins | 2,341,479.80 | 2,379,782.80 | 38,303.00 | 0.13 | 4,795.08 | 1.6% |
| SushiSwap | SUSHI | Other Coins | 12,480.34 | 10,327.24 | (2,153.10) | 1.19 | (2,566.58) | (17.3%) |
| Synthetix | SNX | Other Coins | 193,441.26 | 154,363.26 | (39,078.00) | 2.33 | (91,085.79) | (20.2%) |
| Tether | USDT | USD/Stable Coins | 1,541,345.91 | 1,792,722.88 | 251,376.97 | 1.00 | 251,198.30 | 16.3% |
| Tezos | XTZ | Other Coins | 30,006.21 | 31,637.71 | 1,631.50 | 1.80 | 2,933.54 | 5.4% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 81,457.07 | 3,878.91 | 1.02 | 3,967.40 | 5.0% |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 262,091.12 | 276,023.41 | 13,932.29 | 1.00 | 13,933.68 | 5.3% |
| UMA | UMA | Other Coins | 1,887.82 | 1,378.11 | (509.71) | 2.56 | (1,304.78) | (27.0%) |
| Uniswap | UNI | Other Coins | 70,100.38 | 25,266.95 | (44,833.43) | 4.38 | (196,492.29) | (64.0%) |
| USD Coin | USDC | USD/Stable Coins | 35,630,992.61 | 34,162,223.60 | (1,468,769.01) | 1.00 | (1,469,215.06) | (4.1%) |
| TerraClassicUSD | USTC | Other Coins | 699,389.95 | 751,926.13 | 52,536.18 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 15.55 | 3.70 | (11.85) | 28,347.00 | (335,962.58) | (76.2%) |
| yearn.finance | YFI | Other Coins | 1.72 | 0.44 | (1.28) | 6,357.24 | (8,147.97) | (74.4%) |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 4,377.29 | 2,430.67 | (1,946.62) | 79.53 | (154,817.18) | (44.5%) |
| | Total Surplus/(Deficit): | | | | | | $ (4,450,237.40) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | 06/12/22 | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 37,449.01 | 31,221.32 | (6,227.69) | 0.65 | (4,047.93) | (16.6%) |
| Aave | AAVE | Other Coins | 4,222.06 | 2,041.32 | (2,180.74) | 70.28 | (153,253.80) | (51.7%) |
| Avalanche | AVAX | Other Coins | 44,859.90 | 23,156.31 | (21,703.59) | 17.27 | (374,903.30) | (48.4%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 4.14 | (347.84) | (100.0%) |
| Bancor | BNT | Other Coins | 10,614.94 | 8,555.96 | (2,058.98) | 1.00 | (2,068.24) | (19.4%) |
| Basic Attention Token | BAT | Other Coins | 2,398,390.63 | 199,912.77 | (2,198,477.86) | 0.31 | (674,148.37) | (91.7%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 254.47 | 0.88 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 134,470.54 | 136,802.55 | 2,332.01 | 1.00 | 2,331.65 | 1.7% |
| Bitcoin | BTC | BTC & Equivalents | 3,258.48 | 2,568.85 | (689.63) | 26,553.87 | (18,312,233.19) | (21.2%) |
| Bitcoin Cash | BCH | Other Coins | 765.09 | 618.10 | (146.99) | 145.89 | (21,444.72) | (19.2%) |
| Bitcoin SV | BSV | Other Coins | 829.17 | 437.76 | (391.41) | 48.18 | (18,858.97) | (47.2%) |
| Cardano | ADA | Other Coins | 7,016,900.72 | 5,067,954.81 | (1,948,945.91) | 0.49 | (954,756.15) | (27.8%) |
| Celsius | CEL | CEL | 1,756,900.71 | 1,210,940.13 | (545,960.58) | 0.35 | (192,105.93) | (31.1%) |
| ChainLink | LINK | Other Coins | 553,569.22 | 401,653.52 | (151,915.70) | 6.26 | (951,009.68) | (27.4%) |
| Compound | COMP | Other Coins | 957.22 | 672.05 | (285.17) | 41.05 | (11,706.90) | (29.8%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.86 | (2,353.01) | (42.1%) |
| Dash | DASH | Other Coins | 2,039.53 | 1,446.68 | (592.85) | 46.10 | (27,332.29) | (29.1%) |
| Decentraland | MANA | Other Coins | 292,299.22 | 164,163.37 | (128,135.85) | 0.79 | (101,053.67) | (43.8%) |
| Dogecoin | DOGE | Other Coins | 3,668,455.31 | 3,622,839.71 | (45,615.61) | 0.06 | (2,893.81) | (1.2%) |
| Polkadot[4] | DOT | Other Coins | 156,880.23 | 125,184.76 | (31,695.47) | 7.40 | (234,395.30) | (20.2%) |
| EOS | EOS | Other Coins | 30,961.25 | 27,257.28 | (3,703.97) | 1.03 | (3,816.28) | (12.0%) |
| Ether | ETH | ETH & Equivalents | 36,138.86 | 27,135.60 | (9,003.26) | 1,433.49 | (12,906,040.55) | (24.9%) |
| Ethereum Classic | ETC | Other Coins | 7,531.45 | 7,338.55 | (192.90) | 16.55 | (3,191.85) | (2.6%) |
| Gemini dollar | GUSD | USD/Stable Coins | 3,247,536.64 | 1,954,097.47 | (1,293,439.17) | 0.98 | (1,273,911.11) | (39.8%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 38,062.03 | 37,910.17 | (151.86) | 1.43 | (217.66) | (0.4%) |
| Litecoin | LTC | Other Coins | 15,766.28 | 14,059.76 | (1,706.52) | 47.87 | (81,689.37) | (10.8%) |
| Livepeer | LPT | Other Coins | 969.02 | 1,020.89 | 51.87 | 9.34 | 484.45 | 5.4% |
| Terra Classic | LUNC | Other Coins | 31,128,702.78 | 26,188,786.04 | (4,939,916.75) | 0.00 | (342.22) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 910.46 | (3,057.01) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,592,987.52 | 4,955,834.94 | (1,637,152.58) | 0.50 | (812,743.28) | (24.8%) |
| Dai | DAI | USD/Stable Coins | 810,864.92 | 468,665.34 | (342,199.58) | 1.00 | (342,263.56) | (42.2%) |
| OMG Network | OMG | Other Coins | 6,763.79 | 5,892.95 | (870.84) | 2.14 | (1,867.77) | (12.9%) |
| 0x | ZRX | Other Coins | 218,567.89 | 179,877.96 | (38,689.93) | 0.30 | (11,501.18) | (17.7%) |
| Pax Dollar | USDP | USD/Stable Coins | 379,064.21 | 279,898.80 | (99,165.41) | 1.00 | (99,047.35) | (26.2%) |
| Paxos Gold | PAXG | Other Coins | 531.67 | 308.33 | (223.34) | 1,883.20 | (420,595.01) | (42.0%) |
| XRP | XRP | Other Coins | 3,438,752.07 | 3,413,682.23 | (25,069.83) | 0.34 | (8,595.12) | (0.7%) |
| Solana | SOL | Other Coins | 69,197.24 | 50,512.95 | (18,684.29) | 30.58 | (571,359.36) | (27.0%) |
| Songbird | SGB | Other Coins | 554,289.85 | 558,228.13 | 3,938.29 | 0.03 | 111.00 | 0.7% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (158.90) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 06/12/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 2,697,150.80 | 2,379,782.80 | (317,368.00) | 0.12 | (37,592.72) | (11.8%) |
| SushiSwap | SUSHI | Other Coins | 18,112.68 | 10,327.24 | (7,785.44) | 1.13 | (8,767.85) | (43.0%) |
| Synthetix | SNX | Other Coins | 182,730.52 | 154,363.26 | (28,367.26) | 2.22 | (62,846.96) | (15.5%) |
| Tether | USDT | USD/Stable Coins | 2,055,043.29 | 1,792,722.88 | (262,320.41) | 1.00 | (262,187.60) | (12.8%) |
| Tezos | XTZ | Other Coins | 46,763.54 | 31,637.71 | (15,125.83) | 1.63 | (24,698.15) | (32.3%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.05 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 383,357.87 | 276,023.41 | (107,334.46) | 1.00 | (107,318.54) | (28.0%) |
| UMA | UMA | Other Coins | 2,581.25 | 1,378.11 | (1,203.14) | 2.30 | (2,763.55) | (46.6%) |
| Uniswap | UNI | Other Coins | 45,163.32 | 25,266.95 | (19,896.37) | 4.06 | (80,717.11) | (44.1%) |
| USD Coin | USDC | USD/Stable Coins | 41,721,833.28 | 34,162,223.60 | (7,559,609.68) | 1.00 | (7,557,594.05) | (18.1%) |
| TerraClassicUSD | USTC | Other Coins | 699,389.95 | 751,926.13 | 52,536.18 | - | | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 26,613.96 | 97.48 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.30 | 0.44 | 0.14 | 6,002.09 | 839.36 | 46.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 4,368.44 | 2,430.67 | (1,937.77) | 79.09 | (153,257.93) | (44.4%) |
| | | Total Surplus/(Deficit): | | | | | $ (46,873,189.22) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/13/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,109.65 | 31,221.32 | (4,888.33) | 0.60 | (2,929.35) | (13.5%) |
| Aave | AAVE | Other Coins | 4,033.75 | 2,041.32 | (1,992.43) | 59.69 | (118,919.80) | (49.4%) |
| Avalanche | AVAX | Other Coins | 41,153.83 | 23,156.31 | (17,997.52) | 16.09 | (289,666.63) | (43.7%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.42 | (287.45) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.88 | (789.08) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.29 | (624,051.87) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 222.59 | 0.77 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 156,580.44 | 136,802.55 | (19,777.89) | 1.00 | (19,778.05) | (12.6%) |
| Bitcoin | BTC | BTC & Equivalents | 3,657.62 | 2,568.85 | (1,088.77) | 22,454.30 | (24,447,506.56) | (29.8%) |
| Bitcoin Cash | BCH | Other Coins | 1,097.95 | 618.10 | (479.85) | 126.81 | (60,848.16) | (43.7%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 46.63 | (30,059.64) | (59.6%) |
| Cardano | ADA | Other Coins | 8,287,434.77 | 5,067,954.81 | (3,219,479.96) | 0.46 | (1,492,943.77) | (38.8%) |
| Celsius | CEL | CEL | 1,882,192.64 | 1,210,940.13 | (671,252.51) | 0.28 | (189,518.29) | (35.7%) |
| ChainLink | LINK | Other Coins | 426,818.50 | 401,653.52 | (25,164.98) | 5.91 | (148,803.69) | (5.9%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 35.75 | (11,363.43) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.72 | (1,960.06) | (42.1%) |
| Dash | DASH | Other Coins | 1,968.57 | 1,446.68 | (521.89) | 42.55 | (22,204.97) | (26.5%) |
| Decentraland | MANA | Other Coins | 276,053.43 | 164,163.37 | (111,890.06) | 0.83 | (92,403.80) | (40.5%) |
| Dogecoin | DOGE | Other Coins | 3,756,291.29 | 3,622,839.71 | (133,451.58) | 0.05 | (7,226.18) | (3.6%) |
| Polkadot[4] | DOT | Other Coins | 157,334.03 | 125,184.76 | (32,149.27) | 7.03 | (225,993.61) | (20.4%) |
| EOS | EOS | Other Coins | 92,356.77 | 27,257.28 | (65,099.49) | 0.92 | (59,806.53) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 38,015.32 | 27,135.60 | (10,879.72) | 1,208.18 | (13,144,658.48) | (28.6%) |
| Ethereum Classic | ETC | Other Coins | 8,069.80 | 7,338.55 | (731.25) | 14.43 | (10,552.99) | (9.1%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,388,172.51 | 1,954,097.47 | (2,434,075.04) | 0.99 | (2,397,563.92) | (55.5%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.24 | (1,397.16) | (2.9%) |
| Litecoin | LTC | Other Coins | 21,522.35 | 14,059.76 | (7,462.59) | 43.43 | (324,080.88) | (34.7%) |
| Livepeer | LPT | Other Coins | 969.04 | 1,020.89 | 51.85 | 8.41 | 435.87 | 5.4% |
| Terra Classic | LUNC | Other Coins | 31,128,742.99 | 26,188,786.04 | (4,939,956.95) | 0.00 | (297.64) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 763.88 | (2,564.84) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,476,021.40 | 4,955,834.94 | (1,520,186.46) | 0.43 | (653,163.52) | (23.5%) |
| Dai | DAI | USD/Stable Coins | 765,860.60 | 468,665.34 | (297,195.26) | 1.00 | (297,320.27) | (38.8%) |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.91 | (51.69) | (0.5%) |
| 0x | ZRX | Other Coins | 245,355.01 | 179,877.96 | (65,477.05) | 0.25 | (16,483.98) | (26.7%) |
| Pax Dollar | USDP | USD/Stable Coins | 385,620.99 | 279,898.80 | (105,722.19) | 1.00 | (105,688.44) | (27.4%) |
| Paxos Gold | PAXG | Other Coins | 609.41 | 308.33 | (301.08) | 1,828.14 | (550,411.09) | (49.4%) |
| XRP | XRP | Other Coins | 3,410,625.58 | 3,413,682.23 | 3,056.66 | 0.31 | 951.51 | 0.1% |
| Solana | SOL | Other Coins | 71,858.57 | 50,512.95 | (21,345.62) | 28.57 | (609,811.53) | (29.7%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.00 | (1.39) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (133.43) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/13/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 3,151,701.37 | 2,379,782.80 | (771,918.57) | 0.11 | (82,388.02) | (24.5%) |
| SushiSwap | SUSHI | Other Coins | 13,506.08 | 10,327.24 | (3,178.84) | 0.98 | (3,104.48) | (23.5%) |
| Synthetix | SNX | Other Coins | 202,556.75 | 154,363.26 | (48,193.49) | 1.91 | (92,078.54) | (23.8%) |
| Tether | USDT | USD/Stable Coins | 2,045,381.26 | 1,792,722.88 | (252,658.38) | 1.00 | (252,347.07) | (12.4%) |
| Tezos | XTZ | Other Coins | 47,181.90 | 31,637.71 | (15,544.19) | 1.40 | (21,761.65) | (32.9%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.51 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.87 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 292,275.73 | 276,023.41 | (16,252.32) | 1.00 | (16,252.07) | (5.6%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.00 | (2,443.59) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 3.66 | (75,394.08) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 35,718,608.82 | 34,162,223.60 | (1,556,385.22) | 1.00 | (1,556,492.52) | (4.4%) |
| TerraClassicUSD | USTC | Other Coins | 699,389.95 | 751,926.13 | 52,536.18 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 22,443.28 | 82.20 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.30 | 0.44 | 0.14 | 4,943.75 | 691.36 | 46.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,226.12 | 2,430.67 | 204.55 | 65.52 | 13,402.79 | 9.2% |
| | | Total Surplus/(Deficit): | | | | | $ (48,047,938.57) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | 06/14/22 | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,109.65 | 31,221.32 | (4,888.33) | 0.59 | (2,893.84) | (13.5%) |
| Aave | AAVE | Other Coins | 4,033.76 | 2,041.32 | (1,992.44) | 62.07 | (123,678.50) | (49.4%) |
| Avalanche | AVAX | Other Coins | 41,253.68 | 23,156.31 | (18,097.37) | 16.53 | (299,238.68) | (43.9%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.44 | (288.86) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.82 | (732.09) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.29 | (636,217.31) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 222.79 | 0.77 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 156,580.44 | 136,802.55 | (19,777.89) | 1.00 | (19,778.33) | (12.6%) |
| Bitcoin | BTC | BTC & Equivalents | 3,477.80 | 2,568.85 | (908.95) | 22,110.00 | (20,096,977.99) | (26.1%) |
| Bitcoin Cash | BCH | Other Coins | 1,093.08 | 618.10 | (474.98) | 125.89 | (59,795.18) | (43.5%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 53.94 | (34,765.82) | (59.6%) |
| Cardano | ADA | Other Coins | 8,409,286.54 | 5,067,954.81 | (3,341,331.73) | 0.48 | (1,612,253.13) | (39.7%) |
| Celsius | CEL | CEL | 1,903,165.76 | 1,210,940.13 | (692,125.63) | 0.69 | (480,824.46) | (36.4%) |
| ChainLink | LINK | Other Coins | 427,690.04 | 401,653.52 | (26,036.52) | 6.72 | (174,978.53) | (6.1%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 34.99 | (11,120.11) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.73 | (1,990.73) | (42.1%) |
| Dash | DASH | Other Coins | 1,969.10 | 1,446.68 | (522.42) | 43.41 | (22,676.39) | (26.5%) |
| Decentraland | MANA | Other Coins | 276,053.43 | 164,163.37 | (111,890.06) | 0.82 | (91,747.68) | (40.5%) |
| Dogecoin | DOGE | Other Coins | 3,757,507.65 | 3,622,839.71 | (134,667.94) | 0.06 | (7,474.97) | (3.6%) |
| Polkadot[4] | DOT | Other Coins | 157,631.99 | 125,184.76 | (32,447.23) | 7.35 | (238,580.79) | (20.6%) |
| EOS | EOS | Other Coins | 92,356.77 | 27,257.28 | (65,099.49) | 0.94 | (61,213.60) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 38,076.26 | 27,135.60 | (10,940.66) | 1,207.35 | (13,209,240.46) | (28.7%) |
| Ethereum Classic | ETC | Other Coins | 8,076.24 | 7,338.55 | (737.69) | 14.56 | (10,741.17) | (9.1%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,386,317.81 | 1,954,097.47 | (2,432,220.34) | 1.00 | (2,430,721.11) | (55.5%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.35 | (1,521.27) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,166.04 | 14,059.76 | (3,106.28) | 46.11 | (143,241.55) | (18.1%) |
| Livepeer | LPT | Other Coins | 969.04 | 1,020.89 | 51.85 | 8.06 | 418.07 | 5.4% |
| Terra Classic | LUNC | Other Coins | 31,132,476.38 | 26,188,786.04 | (4,943,690.34) | 0.00 | (298.83) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 787.22 | (2,643.22) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,493,340.65 | 4,955,834.94 | (1,537,505.71) | 0.41 | (637,533.85) | (23.7%) |
| Dai | DAI | USD/Stable Coins | 490,361.91 | 468,665.34 | (21,696.57) | 1.00 | (21,703.08) | (4.4%) |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.92 | (52.10) | (0.5%) |
| 0x | ZRX | Other Coins | 246,216.37 | 179,877.96 | (66,338.41) | 0.25 | (16,652.72) | (26.9%) |
| Pax Dollar | USDP | USD/Stable Coins | 385,620.99 | 279,898.80 | (105,722.19) | 1.00 | (105,738.75) | (27.4%) |
| Paxos Gold | PAXG | Other Coins | 609.41 | 308.33 | (301.08) | 1,814.08 | (546,178.92) | (49.4%) |
| XRP | XRP | Other Coins | 3,408,489.73 | 3,413,682.23 | 5,192.50 | 0.32 | 1,666.93 | 0.2% |
| Solana | SOL | Other Coins | 77,584.74 | 50,512.95 | (27,071.79) | 29.55 | (799,893.60) | (34.9%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.03 | (185.51) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (138.07) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 06/14/22 Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 3,181,079.85 | 2,379,782.80 | (801,297.05) | 0.11 | (90,249.47) | (25.2%) |
| SushiSwap | SUSHI | Other Coins | 13,506.08 | 10,327.24 | (3,178.84) | 1.00 | (3,186.95) | (23.5%) |
| Synthetix | SNX | Other Coins | 204,083.41 | 154,363.26 | (49,720.15) | 1.86 | (92,239.02) | (24.4%) |
| Tether | USDT | USD/Stable Coins | 2,037,030.43 | 1,792,722.88 | (244,307.55) | 1.00 | (243,882.33) | (12.0%) |
| Tezos | XTZ | Other Coins | 47,183.48 | 31,637.71 | (15,545.77) | 1.45 | (22,502.46) | (32.9%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 292,275.73 | 276,023.41 | (16,252.32) | 1.00 | (16,257.04) | (5.6%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.83 | (3,463.16) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 3.86 | (79,593.08) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 34,978,628.81 | 34,162,223.60 | (816,405.21) | 1.00 | (816,987.63) | (2.3%) |
| TerraClassicUSD | USTC | Other Coins | 699,389.95 | 751,926.13 | 52,536.18 | - | | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 22,111.87 | 80.99 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.30 | 0.44 | 0.14 | 4,888.50 | 683.64 | 46.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.02 | 0.96 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,226.58 | 2,430.67 | 204.09 | 64.03 | 13,067.75 | 9.2% |
| | | Total Surplus/(Deficit): | | | | | $ (43,256,153.06) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/15/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/ (Deficit) $ of Crypto Asset [2] | Surplus/ (Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 36,109.65 | 31,221.32 | (4,888.33) | 0.63 | (3,081.08) | (13.5%) |
| Aave | AAVE | Other Coins | 4,034.32 | 2,041.32 | (1,993.00) | 66.56 | (132,657.93) | (49.4%) |
| Avalanche | AVAX | Other Coins | 41,344.98 | 23,156.31 | (18,188.67) | 18.29 | (332,690.67) | (44.0%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.48 | (293.01) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.76 | (679.42) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.36 | (787,911.92) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 233.31 | 0.81 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 156,580.44 | 136,802.55 | (19,777.89) | 1.00 | (19,783.14) | (12.6%) |
| Bitcoin | BTC | BTC & Equivalents | 3,429.60 | 2,568.85 | (860.75) | 22,557.78 | (19,416,594.24) | (25.1%) |
| Bitcoin Cash | BCH | Other Coins | 1,092.17 | 618.10 | (474.07) | 127.81 | (60,592.70) | (43.4%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 55.41 | (35,718.01) | (59.6%) |
| Cardano | ADA | Other Coins | 8,409,306.80 | 5,067,954.81 | (3,341,351.98) | 0.53 | (1,784,893.94) | (39.7%) |
| Celsius | CEL | CEL | 1,903,290.54 | 1,210,940.13 | (692,350.41) | 0.61 | (423,986.96) | (36.4%) |
| ChainLink | LINK | Other Coins | 427,697.03 | 401,653.52 | (26,043.51) | 7.32 | (190,629.00) | (6.1%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 35.56 | (11,301.93) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.77 | (2,089.87) | (42.1%) |
| Dash | DASH | Other Coins | 1,969.10 | 1,446.68 | (522.42) | 45.85 | (23,952.36) | (26.5%) |
| Decentraland | MANA | Other Coins | 276,053.43 | 164,163.37 | (111,890.06) | 0.92 | (103,051.53) | (40.5%) |
| Dogecoin | DOGE | Other Coins | 3,758,676.22 | 3,622,839.71 | (135,836.52) | 0.06 | (8,527.89) | (3.6%) |
| Polkadot [4] | DOT | Other Coins | 157,631.99 | 125,184.76 | (32,447.23) | 8.49 | (275,484.26) | (20.6%) |
| EOS | EOS | Other Coins | 92,356.77 | 27,257.28 | (65,099.49) | 1.01 | (65,631.59) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 38,075.27 | 27,135.60 | (10,939.67) | 1,236.43 | (13,526,155.66) | (28.7%) |
| Ethereum Classic | ETC | Other Coins | 8,077.45 | 7,338.55 | (738.90) | 15.86 | (11,719.49) | (9.1%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,381,668.61 | 1,954,097.47 | (2,427,571.14) | 1.01 | (2,441,214.30) | (55.4%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.52 | (1,719.23) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,189.64 | 14,059.76 | (3,129.88) | 50.61 | (158,392.22) | (18.2%) |
| Livepeer | LPT | Other Coins | 969.04 | 1,020.89 | 51.85 | 8.46 | 438.45 | 5.4% |
| Terra Classic | LUNC | Other Coins | 31,132,476.38 | 26,188,786.04 | (4,943,690.34) | 0.00 | (305.01) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 828.45 | (2,781.66) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,525,278.34 | 4,955,834.94 | (1,569,443.41) | 0.44 | (689,070.65) | (24.1%) |
| Dai | DAI | USD/Stable Coins | 488,671.14 | 468,665.34 | (20,005.80) | 1.00 | (20,026.12) | (4.1%) |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 2.03 | (54.91) | (0.5%) |
| 0x | ZRX | Other Coins | 246,216.37 | 179,877.96 | (66,338.41) | 0.27 | (18,184.49) | (26.9%) |
| Pax Dollar | USDP | USD/Stable Coins | 385,636.51 | 279,898.80 | (105,737.71) | 1.00 | (105,701.40) | (27.4%) |
| Paxos Gold | PAXG | Other Coins | 609.41 | 308.33 | (301.08) | 1,838.17 | (553,433.08) | (49.4%) |
| XRP | XRP | Other Coins | 3,408,499.93 | 3,413,682.23 | 5,182.30 | 0.34 | 1,778.51 | 0.2% |
| Solana | SOL | Other Coins | 77,584.74 | 50,512.95 | (27,071.79) | 34.71 | (939,689.98) | (34.9%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.03 | (192.86) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (152.29) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | 06/15/22 | | | | | |
| Stellar Lumens | XLM | Other Coins | 4,179,753.50 | 2,379,782.80 | (1,799,970.70) | 0.12 | (217,769.15) | (43.1%) |
| SushiSwap | SUSHI | Other Coins | 13,506.08 | 10,327.24 | (3,178.84) | 1.11 | (3,529.87) | (23.5%) |
| Synthetix | SNX | Other Coins | 204,302.27 | 154,363.26 | (49,939.01) | 1.95 | (97,560.63) | (24.4%) |
| Tether | USDT | USD/Stable Coins | 1,985,869.56 | 1,792,722.88 | (193,146.68) | 1.00 | (192,994.33) | (9.7%) |
| Tezos | XTZ | Other Coins | 47,183.48 | 31,637.71 | (15,545.77) | 1.53 | (23,754.41) | (32.9%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 292,273.65 | 276,023.41 | (16,250.24) | 1.00 | (16,252.62) | (5.6%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.77 | (3,398.45) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 4.42 | (91,073.36) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 35,268,138.85 | 34,162,223.60 | (1,105,915.25) | 1.00 | (1,106,229.00) | (3.1%) |
| TerraClassicUSD | USTC | Other Coins | 699,437.95 | 751,926.13 | 52,488.18 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 22,581.39 | 82.71 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.30 | 0.44 | 0.14 | 5,348.94 | 748.02 | 46.6% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,317.95 | 2,430.67 | 112.72 | 68.51 | 7,722.40 | 4.9% |
| | | Total Surplus/(Deficit): | | | | | $  (43,890,134.61) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/19/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 31,221.32 | (5,386.14) | 0.58 | (3,120.52) | (14.7%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 54.02 | (108,045.37) | (49.5%) |
| Avalanche | AVAX | Other Coins | 41,573.48 | 23,156.31 | (18,417.17) | 16.14 | (297,293.02) | (44.3%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.07 | (257.95) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.52 | (463.23) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.34 | (739,459.59) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 214.80 | 0.75 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 156,580.44 | 136,802.55 | (19,777.89) | 1.00 | (19,781.49) | (12.6%) |
| Bitcoin | BTC | BTC & Equivalents | 3,447.78 | 2,568.85 | (878.93) | 20,547.07 | (18,059,537.23) | (25.5%) |
| Bitcoin Cash | BCH | Other Coins | 1,092.03 | 618.10 | (473.93) | 120.43 | (57,073.88) | (43.4%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 60.08 | (38,725.27) | (59.6%) |
| Cardano | ADA | Other Coins | 8,422,932.90 | 5,067,954.81 | (3,354,978.09) | 0.48 | (1,624,210.68) | (39.8%) |
| Celsius | CEL | CEL | 1,906,442.24 | 1,210,940.13 | (695,502.11) | 0.68 | (471,956.23) | (36.5%) |
| ChainLink | LINK | Other Coins | 493,227.91 | 401,653.52 | (91,574.39) | 6.60 | (604,117.58) | (18.6%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 31.97 | (10,159.93) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.65 | (1,760.86) | (42.1%) |
| Dash | DASH | Other Coins | 1,969.10 | 1,446.68 | (522.42) | 44.26 | (23,123.85) | (26.5%) |
| Decentraland | MANA | Other Coins | 284,998.25 | 164,163.37 | (120,834.88) | 0.83 | (99,939.01) | (42.4%) |
| Dogecoin | DOGE | Other Coins | 3,779,803.01 | 3,622,839.71 | (156,963.30) | 0.06 | (9,480.21) | (4.2%) |
| Polkadot[4] | DOT | Other Coins | 158,492.02 | 125,184.76 | (33,307.26) | 7.52 | (250,361.85) | (21.0%) |
| EOS | EOS | Other Coins | 92,356.77 | 27,257.28 | (65,099.49) | 0.97 | (62,887.90) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 42,024.82 | 27,135.60 | (14,889.22) | 1,126.85 | (16,777,946.48) | (35.4%) |
| Ethereum Classic | ETC | Other Coins | 8,231.15 | 7,338.55 | (892.60) | 15.35 | (13,704.26) | (10.8%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,400,934.42 | 1,954,097.47 | (2,446,836.95) | 1.00 | (2,446,824.71) | (55.6%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.31 | (1,476.94) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,364.32 | 14,059.76 | (3,304.56) | 54.23 | (179,208.83) | (19.0%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 7.57 | 375.50 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 26,188,786.04 | (4,944,639.34) | 0.00 | (302.11) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 904.04 | (3,035.47) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,615,873.74 | 4,955,834.94 | (1,660,038.80) | 0.38 | (637,232.05) | (25.1%) |
| Dai | DAI | USD/Stable Coins | 440,488.13 | 468,665.34 | 28,177.21 | 1.00 | 28,187.56 | 6.4% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.82 | (49.20) | (0.5%) |
| 0x | ZRX | Other Coins | 246,291.44 | 179,877.96 | (66,413.48) | 0.26 | (17,537.56) | (27.0%) |
| Pax Dollar | USDP | USD/Stable Coins | 385,122.38 | 279,898.80 | (105,223.58) | 1.00 | (105,383.12) | (27.3%) |
| Paxos Gold | PAXG | Other Coins | 613.93 | 308.33 | (305.60) | 1,841.68 | (562,812.49) | (49.8%) |
| XRP | XRP | Other Coins | 3,408,542.07 | 3,413,682.23 | 5,140.16 | 0.33 | 1,675.00 | 0.2% |
| Solana | SOL | Other Coins | 77,587.40 | 50,512.95 | (27,074.45) | 34.15 | (924,665.34) | (34.9%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.00 | (1.65) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (135.72) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06/19/22 | | | |
| Stellar Lumens | XLM | Other Coins | 4,219,788.00 | 2,379,782.80 | (1,840,005.20) | 0.11 | (210,915.52) | (43.6%) |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 10,327.24 | (4,095.51) | 1.04 | (4,268.28) | (28.4%) |
| Synthetix | SNX | Other Coins | 204,442.18 | 154,363.26 | (50,078.92) | 2.09 | (104,611.13) | (24.5%) |
| Tether | USDT | USD/Stable Coins | 1,922,139.49 | 1,792,722.88 | (129,416.61) | 1.00 | (129,217.21) | (6.7%) |
| Tezos | XTZ | Other Coins | 47,183.48 | 31,637.71 | (15,545.77) | 1.39 | (21,601.29) | (32.9%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,144.09 | 276,023.41 | (15,120.68) | 1.00 | (15,121.37) | (5.2%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.47 | (3,031.30) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 4.19 | (86,403.88) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 35,834,194.34 | 34,162,223.60 | (1,671,970.74) | 1.00 | (1,671,992.03) | (4.7%) |
| TerraClassicUSD | USTC | Other Coins | 699,486.68 | 751,926.13 | 52,439.45 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,532.07 | 75.20 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 4,741.53 | 563.32 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,254.29 | 2,430.67 | 176.38 | 67.41 | 11,890.85 | 7.8% |
| | Total Surplus/(Deficit): | | | | | | $  (46,356,464.30) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/24/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 31,221.32 | (5,386.14) | 0.75 | (4,017.93) | (14.7%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 69.68 | (139,377.42) | (49.5%) |
| Avalanche | AVAX | Other Coins | 41,850.55 | 23,156.31 | (18,694.24) | 20.36 | (380,564.41) | (44.7%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.24 | (272.20) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.52 | (467.69) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.43 | (937,559.38) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 238.71 | 0.83 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 156,580.44 | 136,802.55 | (19,777.89) | 0.99 | (19,551.71) | (12.6%) |
| Bitcoin | BTC | BTC & Equivalents | 3,467.23 | 2,568.85 | (898.38) | 21,112.96 | (18,967,568.12) | (25.9%) |
| Bitcoin Cash | BCH | Other Coins | 1,092.04 | 618.10 | (473.94) | 113.41 | (53,748.17) | (43.4%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 63.68 | (41,047.96) | (59.6%) |
| Cardano | ADA | Other Coins | 8,521,064.28 | 5,067,954.81 | (3,453,109.47) | 0.50 | (1,710,028.85) | (40.5%) |
| Celsius | CEL | CEL | 1,907,263.51 | 1,210,940.13 | (696,323.38) | 1.05 | (728,808.43) | (36.5%) |
| ChainLink | LINK | Other Coins | 493,921.04 | 401,653.52 | (92,267.52) | 7.22 | (666,034.89) | (18.7%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 46.05 | (14,635.90) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.84 | (2,278.15) | (42.1%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,446.68 | (522.44) | 51.37 | (26,837.30) | (26.5%) |
| Decentraland | MANA | Other Coins | 284,998.25 | 164,163.37 | (120,834.88) | 0.93 | (112,521.06) | (42.4%) |
| Dogecoin | DOGE | Other Coins | 3,815,227.79 | 3,622,839.71 | (192,388.08) | 0.07 | (12,788.96) | (5.0%) |
| Polkadot[4] | DOT | Other Coins | 160,989.79 | 125,184.76 | (35,805.03) | 8.13 | (291,103.97) | (22.2%) |
| EOS | EOS | Other Coins | 92,356.81 | 27,257.28 | (65,099.53) | 0.99 | (64,705.12) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 41,989.03 | 27,135.60 | (14,853.43) | 1,217.02 | (18,076,882.43) | (35.4%) |
| Ethereum Classic | ETC | Other Coins | 8,242.62 | 7,338.55 | (904.07) | 16.26 | (14,699.55) | (11.0%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,625,182.47 | 1,954,097.47 | (2,671,085.00) | 0.99 | (2,642,504.39) | (57.8%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.42 | (1,607.39) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,443.23 | 14,059.76 | (3,383.47) | 55.50 | (187,787.98) | (19.4%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 10.46 | 519.00 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 26,188,786.04 | (4,944,639.34) | 0.00 | (290.87) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 1,034.37 | (3,473.08) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,625,041.88 | 4,955,834.94 | (1,669,206.94) | 0.60 | (1,007,775.80) | (25.2%) |
| Dai | DAI | USD/Stable Coins | 438,797.20 | 468,665.34 | 29,868.14 | 0.99 | 29,582.12 | 6.8% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.99 | (53.79) | (0.5%) |
| 0x | ZRX | Other Coins | 246,291.44 | 179,877.96 | (66,413.48) | 0.30 | (19,927.08) | (27.0%) |
| Pax Dollar | USDP | USD/Stable Coins | 385,122.38 | 279,898.80 | (105,223.58) | 1.00 | (105,153.76) | (27.3%) |
| Paxos Gold | PAXG | Other Coins | 613.93 | 308.33 | (305.60) | 1,753.16 | (535,761.01) | (49.8%) |
| XRP | XRP | Other Coins | 3,408,582.90 | 3,413,682.23 | 5,099.33 | 0.37 | 1,870.41 | 0.1% |
| Solana | SOL | Other Coins | 77,992.07 | 50,512.95 | (27,479.12) | 41.69 | (1,145,603.24) | (35.2%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.03 | (224.55) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (140.33) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | 06/24/22 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 4,221,235.98 | 2,379,782.80 | (1,841,453.18) | 0.13 | (234,127.89) | (43.6%) |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 10,327.24 | (4,095.51) | 1.27 | (5,221.46) | (28.4%) |
| Synthetix | SNX | Other Coins | 204,442.18 | 154,363.26 | (50,078.92) | 2.96 | (148,105.63) | (24.5%) |
| Tether | USDT | USD/Stable Coins | 1,924,254.29 | 1,792,722.88 | (131,531.41) | 1.00 | (131,251.56) | (6.8%) |
| Tezos | XTZ | Other Coins | 47,454.93 | 31,637.71 | (15,817.22) | 1.53 | (24,130.83) | (33.3%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 276,023.41 | (15,119.01) | 0.99 | (14,986.03) | (5.2%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.81 | (3,443.61) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 5.43 | (112,066.66) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 36,085,375.74 | 34,162,223.60 | (1,923,152.14) | 0.99 | (1,912,791.00) | (5.3%) |
| TerraClassicUSD | USTC | Other Coins | 699,486.68 | 751,926.13 | 52,439.45 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 21,238.05 | 77.79 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 7,049.40 | 837.50 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,328.95 | 2,430.67 | 101.72 | 68.53 | 6,971.30 | 4.4% |
| | Total Surplus/(Deficit): | | | | | | $ (50,462,067.48) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/27/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 31,221.32 | (5,386.14) | 0.67 | (3,621.53) | (14.7%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 65.45 | (130,914.31) | (49.5%) |
| Avalanche | AVAX | Other Coins | 41,971.44 | 23,156.31 | (18,815.13) | 19.29 | (362,989.97) | (44.8%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.19 | (268.33) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.51 | (457.65) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,481.98 | 199,912.77 | (2,178,569.21) | 0.39 | (844,160.26) | (91.6%) |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 233.46 | 0.81 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,721.53 | 136,802.55 | (20,918.98) | 1.00 | (20,918.95) | (13.3%) |
| Bitcoin | BTC | BTC & Equivalents | 3,513.22 | 2,568.85 | (944.37) | 20,719.11 | (19,566,431.10) | (26.9%) |
| Bitcoin Cash | BCH | Other Coins | 1,092.04 | 618.10 | (473.94) | 111.36 | (52,780.07) | (43.4%) |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 437.76 | (644.57) | 59.95 | (38,639.33) | (59.6%) |
| Cardano | ADA | Other Coins | 8,524,309.45 | 5,067,954.81 | (3,456,354.64) | 0.49 | (1,676,348.36) | (40.5%) |
| Celsius | CEL | CEL | 1,907,813.85 | 1,210,940.13 | (696,873.72) | 0.76 | (529,113.77) | (36.5%) |
| ChainLink | LINK | Other Coins | 493,921.04 | 401,653.52 | (92,267.52) | 6.54 | (603,598.91) | (18.7%) |
| Compound | COMP | Other Coins | 989.88 | 672.05 | (317.83) | 49.69 | (15,792.06) | (32.1%) |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 3,743.80 | (2,725.69) | 0.74 | (2,004.80) | (42.1%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,446.68 | (522.44) | 49.05 | (25,627.65) | (26.5%) |
| Decentraland | MANA | Other Coins | 285,068.50 | 164,163.37 | (120,905.13) | 0.96 | (116,582.28) | (42.4%) |
| Dogecoin | DOGE | Other Coins | 3,820,512.26 | 3,622,839.71 | (197,672.55) | 0.07 | (14,241.31) | (5.2%) |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 125,184.76 | (35,808.70) | 7.73 | (276,780.62) | (22.2%) |
| EOS | EOS | Other Coins | 92,356.81 | 27,257.28 | (65,099.53) | 0.98 | (63,979.91) | (70.5%) |
| Ether | ETH | ETH & Equivalents | 42,154.27 | 27,135.60 | (15,018.67) | 1,191.13 | (17,889,243.32) | (35.6%) |
| Ethereum Classic | ETC | Other Coins | 8,251.70 | 7,338.55 | (913.15) | 16.54 | (15,105.08) | (11.1%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,625,124.06 | 1,954,097.47 | (2,671,026.59) | 1.00 | (2,665,448.60) | (57.8%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.41 | (1,587.51) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,447.12 | 14,059.76 | (3,387.36) | 55.82 | (189,086.38) | (19.4%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 9.39 | 465.99 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 26,188,786.04 | (4,944,639.34) | 0.00 | (440.10) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 1,001.08 | (3,361.29) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,627,749.77 | 4,955,834.94 | (1,671,914.83) | 0.53 | (888,309.74) | (25.2%) |
| Dai | DAI | USD/Stable Coins | 437,676.95 | 468,665.34 | 30,988.39 | 1.01 | 31,190.10 | 7.1% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.99 | (53.79) | (0.5%) |
| 0x | ZRX | Other Coins | 246,291.44 | 179,877.96 | (66,413.48) | 0.32 | (21,458.77) | (27.0%) |
| Pax Dollar | USDP | USD/Stable Coins | 388,062.32 | 279,898.80 | (108,163.52) | 1.01 | (109,649.26) | (27.9%) |
| Paxos Gold | PAXG | Other Coins | 613.93 | 308.33 | (305.60) | 1,828.57 | (558,807.95) | (49.8%) |
| XRP | XRP | Other Coins | 3,408,611.75 | 3,413,682.23 | 5,070.48 | 0.35 | 1,790.51 | 0.1% |
| Solana | SOL | Other Coins | 77,992.67 | 50,512.95 | (27,479.72) | 38.48 | (1,057,454.12) | (35.2%) |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.03 | (215.80) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (150.00) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 4,221,261.42 | 2,379,782.80 | (1,841,478.62) | 0.12 | (218,905.43) | (43.6%) |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 10,327.24 | (4,095.51) | 1.15 | (4,699.15) | (28.4%) |
| Synthetix | SNX | Other Coins | 204,442.18 | 154,363.26 | (50,078.92) | 2.43 | (121,518.90) | (24.5%) |
| Tether | USDT | USD/Stable Coins | 1,923,088.41 | 1,792,722.88 | (130,365.53) | 1.00 | (130,211.25) | (6.8%) |
| Tezos | XTZ | Other Coins | 47,454.93 | 31,637.71 | (15,817.22) | 1.60 | (25,279.83) | (33.3%) |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 276,023.41 | (15,119.01) | 1.00 | (15,120.97) | (5.2%) |
| UMA | UMA | Other Coins | 2,602.95 | 1,378.11 | (1,224.84) | 2.70 | (3,308.82) | (47.1%) |
| Uniswap | UNI | Other Coins | 45,893.30 | 25,266.95 | (20,626.35) | 5.33 | (109,862.90) | (44.9%) |
| USD Coin | USDC | USD/Stable Coins | 36,078,193.35 | 34,162,223.60 | (1,915,969.75) | 1.00 | (1,922,228.69) | (5.3%) |
| TerraClassicUSD | USTC | Other Coins | 699,486.68 | 751,926.13 | 52,439.45 | - | | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,913.70 | 76.60 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 6,203.72 | 737.03 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,329.88 | 2,430.67 | 100.79 | 62.25 | 6,273.78 | 4.3% |
| | | Total Surplus/(Deficit): | | | | | $  (50,256,222.86) | |

88 of 107

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/28/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/(Deficit) $ of Crypto Asset [2] | Surplus/(Deficit) % [4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.74 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 60.08 | (120,180.87) | (49.5%) |
| Avalanche | AVAX | Other Coins | 41,986.75 | 41,986.75 | 0.00 | 18.09 | 0.01 | 0.0% |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.10 | (260.56) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 8,555.96 | (895.12) | 0.50 | (447.60) | (9.5%) |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.37 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 226.71 | 0.79 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,721.53 | 157,721.53 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,513.56 | 3,513.55 | (0.01) | 20,256.41 | (275.52) | (0.0%) |
| Bitcoin Cash | BCH | Other Coins | 1,092.05 | 1,092.05 | 0.00 | 103.14 | 0.06 | 0.0% |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 1,082.33 | (0.00) | 57.06 | (0.22) | (0.0%) |
| Cardano | ADA | Other Coins | 8,524,318.12 | 8,524,318.12 | 0.00 | 0.47 | 0.00 | 0.0% |
| Celsius | CEL | CEL | 1,908,048.37 | 1,908,048.37 | 0.00 | 0.70 | (0.00) | (0.0%) |
| ChainLink | LINK | Other Coins | 493,921.04 | 493,921.04 | 0.00 | 6.31 | 0.03 | 0.0% |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 46.60 | 0.13 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.70 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 46.31 | 0.19 | 0.0% |
| Decentraland | MANA | Other Coins | 285,068.50 | 285,068.50 | (0.00) | 0.89 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,821,474.84 | 3,821,474.29 | (0.56) | 0.07 | (0.04) | (0.0%) |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,989.76 | (3.70) | 7.30 | (27.01) | (0.0%) |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.94 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,179.92 | 42,179.94 | 0.02 | 1,142.74 | 19.48 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,253.80 | 8,253.80 | 0.00 | 15.42 | 0.06 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,624,594.50 | 4,624,594.50 | 0.00 | 0.99 | 0.00 | 0.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 37,910.17 | (1,128.58) | 1.34 | (1,514.52) | (2.9%) |
| Litecoin | LTC | Other Coins | 17,448.37 | 17,448.37 | 0.00 | 52.64 | 0.07 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 9.10 | 451.33 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 26,188,786.04 | (4,944,639.34) | 0.00 | (533.77) | (15.9%) |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 945.00 | (3,172.99) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,627,750.02 | 6,627,750.03 | 0.00 | 0.51 | 0.00 | 0.0% |
| Dai | DAI | USD/Stable Coins | 437,077.60 | 468,665.34 | 31,587.74 | 0.95 | 30,100.32 | 7.2% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,892.95 | (27.09) | 1.86 | (50.26) | (0.5%) |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.32 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.87 | 393,164.87 | 0.00 | 1.00 | 0.00 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 613.97 | 308.33 | (305.64) | 1,822.20 | (556,929.11) | (49.8%) |
| XRP | XRP | Other Coins | 3,408,611.75 | 3,413,682.23 | 5,070.48 | 0.34 | 1,708.99 | 0.1% |
| Solana | SOL | Other Coins | 78,003.66 | 78,008.66 | 5.00 | 35.30 | 176.63 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 558,228.13 | (6,795.23) | 0.03 | (211.99) | (1.2%) |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (144.29) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 06/28/22 | | | | |
| Stellar Lumens | XLM | Other Coins | 4,221,261.42 | 4,221,260.80 | (0.62) | 0.11 | (0.07) | (0.0%) |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.08 | 270.76 | 1.7% |
| Synthetix | SNX | Other Coins | 204,442.18 | 204,442.18 | (0.00) | 2.48 | (0.00) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,922,901.63 | 1,922,901.63 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.51 | 67.48 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.59 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 4.92 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,077,066.84 | 36,077,066.84 | 0.00 | 1.00 | 0.00 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 699,486.68 | 751,926.13 | 52,439.45 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,261.97 | 74.21 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 5,643.09 | 670.42 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.15 | 1.08 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,330.02 | 2,430.67 | 100.65 | 58.83 | 5,921.74 | 4.3% |
| Total Surplus/(Deficit): | | | | | | | $ (644,284.86) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/29/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.71 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 59.81 | (119,628.00) | (49.5%) |
| Avalanche | AVAX | Other Coins | 42,048.62 | 42,048.62 | (0.00) | 17.77 | (0.07) | (0.0%) |
| Badger DAO | BADGER | Other Coins | 84.09 | - | (84.09) | 3.05 | (256.22) | (100.0%) |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.51 | 51.80 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.38 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 219.44 | 0.76 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,721.53 | 157,721.53 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,513.95 | 3,513.95 | 0.00 | 20,096.42 | 62.19 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,087.96 | 1,092.05 | 4.09 | 104.49 | 426.91 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 1,082.33 | (0.00) | 57.14 | (0.22) | (0.0%) |
| Cardano | ADA | Other Coins | 8,527,393.82 | 8,527,393.82 | 0.00 | 0.47 | 0.00 | 0.0% |
| Celsius | CEL | CEL | 1,908,512.84 | 1,908,512.84 | 0.00 | 0.77 | (0.00) | (0.0%) |
| ChainLink | LINK | Other Coins | 494,057.30 | 494,057.30 | (0.00) | 6.22 | (0.01) | (0.0%) |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 49.66 | 0.14 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.71 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 44.51 | 0.18 | 0.0% |
| Decentraland | MANA | Other Coins | 285,068.50 | 285,068.50 | (0.00) | 0.88 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,834,704.21 | 3,834,704.22 | 0.00 | 0.07 | 0.00 | 0.0% |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 7.03 | 0.50 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.93 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,179.22 | 42,179.94 | 0.72 | 1,098.80 | 794.61 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,260.10 | 8,260.10 | 0.00 | 15.21 | 0.07 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,624,511.17 | 4,624,594.50 | 83.33 | 0.99 | 82.22 | 0.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.31 | 485.33 | 1.0% |
| Litecoin | LTC | Other Coins | 17,450.05 | 17,453.76 | 3.71 | 53.59 | 198.77 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 10.33 | 512.49 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 8.93 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | - | (3.36) | 910.26 | (3,056.35) | (100.0%) |
| Polygon | MATIC | Other Coins | 6,627,753.18 | 6,627,760.03 | 6.85 | 0.50 | 3.40 | 0.0% |
| Dai | DAI | USD/Stable Coins | 437,029.86 | 468,665.34 | 31,635.48 | 1.00 | 31,644.64 | 7.2% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.87 | 135.46 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.35 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.87 | 393,164.87 | 0.00 | 1.00 | 0.00 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 613.97 | 614.81 | 0.85 | 1,820.57 | 1,544.72 | 0.1% |
| XRP | XRP | Other Coins | 3,408,627.46 | 3,413,682.23 | 5,054.77 | 0.33 | 1,663.52 | 0.1% |
| Solana | SOL | Other Coins | 78,004.66 | 78,008.66 | 4.00 | 33.99 | 136.10 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.03 | 6.33 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (143.68) | (100.0%) |

A-123

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | **06/29/22** | | | |
| Stellar Lumens | XLM | Other Coins | 4,221,289.38 | 4,221,360.80 | 71.42 | 0.11 | 7.86 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.05 | 262.92 | 1.7% |
| Synthetix | SNX | Other Coins | 204,442.18 | 204,442.18 | (0.00) | 2.38 | (0.00) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,922,649.75 | 1,922,901.63 | 251.88 | 1.00 | 251.33 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.48 | 65.89 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.56 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.11 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,074,955.91 | 36,077,066.84 | 2,110.93 | 1.00 | 2,111.26 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 699,486.68 | 751,926.13 | 52,439.45 | - | - | 7.5% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,100.65 | 73.62 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 5,598.41 | 665.12 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.00 | 0.94 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,330.03 | 2,430.67 | 100.64 | 57.50 | 5,787.15 | 4.3% |
| | | Total Surplus/(Deficit): | | | | | $ (76,099.19) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 06/30/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.69 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 2,041.32 | (2,000.21) | 57.01 | (114,029.30) | (49.5%) |
| Avalanche | AVAX | Other Coins | 42,102.09 | 42,108.62 | 6.53 | 16.97 | 110.85 | 0.0% |
| Badger DAO | BADGER | Other Coins | 281.89 | 238.82 | (43.08) | 3.04 | (130.92) | (15.3%) |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.50 | 50.77 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.39 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 219.39 | 0.76 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,721.53 | 157,721.53 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,513.64 | 3,513.95 | 0.31 | 19,944.73 | 6,097.90 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,087.96 | 1,092.05 | 4.09 | 103.17 | 421.53 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 1,082.33 | (0.00) | 55.63 | (0.21) | (0.0%) |
| Cardano | ADA | Other Coins | 8,527,393.82 | 8,527,393.82 | 0.00 | 0.46 | 0.00 | 0.0% |
| Celsius | CEL | CEL | 1,908,512.84 | 1,908,512.84 | (0.00) | 0.63 | (0.00) | (0.0%) |
| ChainLink | LINK | Other Coins | 494,057.30 | 494,057.30 | (0.00) | 6.27 | (0.01) | (0.0%) |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 47.41 | 0.14 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.69 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 42.26 | 0.17 | 0.0% |
| Decentraland | MANA | Other Coins | 285,068.50 | 285,068.50 | (0.00) | 0.88 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,835,602.53 | 3,835,654.22 | 51.68 | 0.07 | 3.43 | 0.0% |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 7.06 | 0.50 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.92 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,181.99 | 42,182.04 | 0.05 | 1,070.15 | 51.39 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,260.86 | 8,261.10 | 0.24 | 14.99 | 3.67 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,624,361.23 | 4,624,594.50 | 233.27 | 1.00 | 232.75 | 0.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.26 | 468.29 | 1.0% |
| Litecoin | LTC | Other Coins | 17,450.90 | 17,453.76 | 2.86 | 53.79 | 153.94 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 9.33 | 462.78 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 6.26 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 907.50 | 129.17 | 4.2% |
| Polygon | MATIC | Other Coins | 6,627,753.18 | 6,627,760.03 | 6.85 | 0.48 | 3.29 | 0.0% |
| Dai | DAI | USD/Stable Coins | 436,934.38 | 468,665.34 | 31,730.96 | 1.00 | 31,597.21 | 7.3% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.85 | 134.04 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.33 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.70 | 393,164.87 | 0.17 | 1.00 | 0.17 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 613.97 | 614.81 | 0.85 | 1,814.01 | 1,539.15 | 0.1% |
| XRP | XRP | Other Coins | 3,408,627.46 | 3,413,682.23 | 5,054.77 | 0.33 | 1,677.31 | 0.1% |
| Solana | SOL | Other Coins | 78,004.66 | 78,008.66 | 4.00 | 33.72 | 135.02 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.00 | 0.27 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (142.33) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping [3] | Custody Account Balance [1,A] | Custody Wallet [B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset [C] | Surplus/(Deficit) $ of Crypto Asset [2] | Surplus/(Deficit) % [4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 4,221,289.38 | 4,221,360.80 | 71.42 | 0.11 | 8.02 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 0.99 | 247.19 | 1.7% |
| Synthetix | SNX | Other Coins | 204,591.04 | 204,591.04 | (0.00) | 2.28 | (0.00) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,922,557.61 | 1,922,901.63 | 344.02 | 1.00 | 343.50 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.42 | 63.60 | 0.1% |
| TrueAUD [4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD [4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP [4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD [4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.50 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.00 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,069,377.31 | 36,077,066.84 | 7,689.53 | 1.00 | 7,691.97 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 19,867.70 | 72.77 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 5,407.72 | 642.46 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.06 | 1.00 | 0.94 | 1.01 | 0.95 | 1,566.6% |
| Zcash | ZEC | Other Coins | 2,330.03 | 2,430.67 | 100.64 | 54.48 | 5,483.36 | 4.3% |
| Total Surplus/(Deficit): | | | | | | | $ (56,468.02) | |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.65 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,109.39 | 67.87 | 56.22 | 3,815.18 | 1.7% |
| Avalanche | AVAX | Other Coins | 42,170.28 | 42,207.56 | 37.28 | 16.10 | 600.10 | 0.1% |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.04 | 476.74 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.48 | 48.70 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.40 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 216.52 | 0.75 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,721.53 | 157,721.53 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,514.96 | 3,514.96 | 0.00 | 19,252.15 | 47.46 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,087.96 | 1,092.05 | 4.09 | 101.35 | 414.03 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 1,082.33 | (0.00) | 51.90 | (0.20) | (0.0%) |
| Cardano | ADA | Other Coins | 8,527,393.82 | 8,527,393.82 | 0.00 | 0.45 | 0.00 | 0.0% |
| Celsius | CEL | CEL | 1,908,909.65 | 1,908,912.84 | 3.19 | 0.62 | 1.99 | 0.0% |
| ChainLink | LINK | Other Coins | 494,057.30 | 494,057.30 | (0.00) | 6.07 | (0.01) | (0.0%) |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 47.43 | 0.14 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.75 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 41.75 | 0.17 | 0.0% |
| Decentraland | MANA | Other Coins | 285,068.50 | 285,068.50 | (0.00) | 0.83 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,841,667.14 | 3,841,754.22 | 87.08 | 0.07 | 5.78 | 0.0% |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 6.74 | 0.48 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.91 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,183.16 | 42,183.24 | 0.07 | 1,058.18 | 79.17 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,267.23 | 8,267.60 | 0.37 | 14.61 | 5.41 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,624,284.96 | 4,624,594.50 | 309.54 | 1.00 | 309.22 | 0.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.23 | 458.01 | 1.0% |
| Litecoin | LTC | Other Coins | 17,451.73 | 17,453.76 | 2.03 | 51.12 | 103.54 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 8.39 | 416.28 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 7.23 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 891.97 | 126.96 | 4.2% |
| Polygon | MATIC | Other Coins | 6,627,975.67 | 6,627,980.03 | 4.36 | 0.46 | 2.01 | 0.0% |
| Dai | DAI | USD/Stable Coins | 436,491.42 | 468,665.34 | 32,173.92 | 1.00 | 32,183.08 | 7.4% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.79 | 129.63 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.31 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.70 | 393,164.87 | 0.17 | 1.00 | 0.17 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 613.97 | 614.81 | 0.85 | 1,806.22 | 1,532.54 | 0.1% |
| XRP | XRP | Other Coins | 3,408,643.11 | 3,413,682.23 | 5,039.12 | 0.31 | 1,579.54 | 0.1% |
| Solana | SOL | Other Coins | 78,154.66 | 78,158.66 | 4.00 | 32.80 | 131.33 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.03 | 6.00 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (149.97) | (100.0%) |

**Schedule 2**

**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 07/01/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| Stellar Lumens | XLM | Other Coins | 4,221,289.38 | 4,221,360.80 | 71.42 | 0.11 | 7.84 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 0.98 | 244.36 | 1.7% |
| Synthetix | SNX | Other Coins | 204,591.04 | 204,591.04 | (0.00) | 2.23 | (0.00) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,939,200.11 | 1,939,201.63 | 1.52 | 1.00 | 1.51 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.38 | 61.46 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 0.83 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.51 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 4.85 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,069,745.76 | 36,077,066.84 | 7,321.08 | 1.00 | 7,324.48 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 19,238.32 | 70.46 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 5,456.20 | 648.22 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 0.99 | 0.96 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.38 | 2,430.67 | 88.28 | 53.43 | 4,717.31 | 3.8% |
| | Total Surplus/(Deficit): | | | | | | $ 55,408.26 | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 07/04/22 | | | | |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.64 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,315.90 | 274.38 | 63.02 | 17,291.67 | 6.8% |
| Avalanche | AVAX | Other Coins | 42,250.66 | 42,207.56 | (43.10) | 17.89 | (771.15) | (0.1%) |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.19 | 500.19 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.50 | 50.87 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.41 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 231.19 | 0.80 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,750.49 | 157,750.49 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,516.52 | 3,516.52 | 0.00 | 20,211.89 | 29.20 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,087.98 | 1,092.05 | 4.07 | 107.97 | 439.86 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,082.33 | 1,082.33 | (0.00) | 55.81 | (0.21) | (0.0%) |
| Cardano | ADA | Other Coins | 8,527,600.33 | 8,527,393.82 | (206.51) | 0.47 | (96.84) | (0.0%) |
| Celsius | CEL | CEL | 1,909,351.32 | 1,909,351.32 | (0.00) | 1.06 | (0.00) | (0.0%) |
| ChainLink | LINK | Other Coins | 494,057.30 | 494,057.30 | (0.00) | 6.42 | (0.01) | (0.0%) |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 49.29 | 0.14 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.86 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 44.25 | 0.18 | 0.0% |
| Decentraland | MANA | Other Coins | 285,140.82 | 285,140.82 | (0.00) | 0.90 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,841,992.80 | 3,841,754.22 | (238.58) | 0.07 | (16.53) | (0.0%) |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 7.16 | 0.51 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.97 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,209.22 | 42,209.24 | 0.02 | 1,149.61 | 19.97 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,270.27 | 8,270.27 | 0.00 | 15.38 | 0.04 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,623,962.18 | 4,624,594.50 | 632.32 | 1.00 | 630.58 | 0.0% |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.29 | 480.13 | 1.0% |
| Litecoin | LTC | Other Coins | 17,454.88 | 17,454.88 | 0.00 | 52.18 | 0.21 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 8.51 | 422.17 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 7.09 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 940.02 | 133.79 | 4.2% |
| Polygon | MATIC | Other Coins | 6,630,285.37 | 6,630,285.37 | (0.00) | 0.49 | (0.00) | (0.0%) |
| Dai | DAI | USD/Stable Coins | 436,499.87 | 468,665.34 | 32,165.47 | 1.00 | 32,152.01 | 7.4% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.87 | 135.54 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.30 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.70 | 393,164.87 | 0.17 | 1.00 | 0.17 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 2,113.89 | 614.81 | (1,499.08) | 1,812.17 | (2,716,578.53) | (70.9%) |
| XRP | XRP | Other Coins | 3,408,672.26 | 3,413,682.23 | 5,009.97 | 0.33 | 1,644.17 | 0.1% |
| Solana | SOL | Other Coins | 78,157.69 | 78,158.66 | 0.97 | 36.68 | 35.53 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.39 | 0.06 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (152.83) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 4,221,347.38 | 4,221,360.80 | 13.42 | 0.11 | 1.49 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.09 | 272.91 | 1.7% |
| Synthetix | SNX | Other Coins | 205,114.92 | 205,111.46 | (3.45) | 2.84 | (9.81) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,938,754.46 | 1,939,201.63 | 447.17 | 1.00 | 446.66 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.53 | 68.50 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.10 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.74 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.33 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,072,154.75 | 36,077,066.84 | 4,912.09 | 1.00 | 4,912.53 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,181.63 | 73.92 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 6,357.95 | 755.35 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 1.03 | 1.00 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.40 | 2,430.67 | 88.27 | 58.03 | 5,122.19 | 3.8% |
| | | Total Surplus/(Deficit): | | | | | $ (2,651,995.99) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 07/05/22 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.62 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,315.90 | 274.38 | 60.58 | 16,620.86 | 6.8% |
| Avalanche | AVAX | Other Coins | 42,275.33 | 42,275.56 | 0.23 | 18.04 | 4.23 | 0.0% |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.19 | 500.06 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.49 | 50.30 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.44 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 230.61 | 0.80 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,750.49 | 157,750.49 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,516.74 | 3,516.77 | 0.03 | 20,159.35 | 582.08 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,087.99 | 1,092.05 | 4.06 | 103.96 | 422.02 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,093.89 | 1,094.33 | 0.44 | 54.04 | 24.01 | 0.0% |
| Cardano | ADA | Other Coins | 8,527,600.33 | 8,527,643.82 | 43.49 | 0.46 | 19.87 | 0.0% |
| Celsius | CEL | CEL | 1,909,667.08 | 1,909,671.32 | 4.24 | 0.90 | 3.83 | 0.0% |
| ChainLink | LINK | Other Coins | 495,511.93 | 495,557.30 | 45.37 | 6.31 | 286.16 | 0.0% |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 45.94 | 0.13 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.96 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 43.07 | 0.17 | 0.0% |
| Decentraland | MANA | Other Coins | 285,140.82 | 285,140.82 | (0.00) | 0.87 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,842,103.93 | 3,842,129.22 | 25.29 | 0.07 | 1.70 | 0.0% |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 6.84 | 0.49 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.97 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,330.21 | 42,330.24 | 0.03 | 1,131.51 | 32.99 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,276.24 | 8,277.27 | 1.03 | 14.92 | 15.36 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,641,146.41 | 4,624,594.50 | (16,551.91) | 1.00 | (16,570.65) | (0.4%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.37 | 510.23 | 1.0% |
| Litecoin | LTC | Other Coins | 17,456.07 | 17,456.18 | 0.11 | 49.67 | 5.25 | 0.0% |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 8.33 | 413.41 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 6.45 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 931.67 | 132.61 | 4.2% |
| Polygon | MATIC | Other Coins | 6,630,289.62 | 6,630,289.67 | 0.05 | 0.51 | 0.02 | 0.0% |
| Dai | DAI | USD/Stable Coins | 436,487.99 | 468,665.34 | 32,177.35 | 1.00 | 32,172.71 | 7.4% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.81 | 131.00 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.30 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.70 | 393,164.87 | 0.17 | 1.00 | 0.17 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 2,113.89 | 614.81 | (1,499.08) | 1,769.28 | (2,652,293.71) | (70.9%) |
| XRP | XRP | Other Coins | 3,408,690.49 | 3,413,682.23 | 4,991.74 | 0.32 | 1,621.82 | 0.1% |
| Solana | SOL | Other Coins | 78,169.37 | 78,158.66 | (10.71) | 35.36 | (378.78) | (0.0%) |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.00 | 0.34 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (150.68) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 4,221,377.63 | 4,221,380.80 | 3.17 | 0.11 | 0.34 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.09 | 272.06 | 1.7% |
| Synthetix | SNX | Other Coins | 205,114.92 | 205,114.91 | (0.00) | 2.65 | (0.01) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,938,714.23 | 1,939,201.63 | 487.40 | 1.00 | 486.86 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.47 | 65.56 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.10 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.63 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.30 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,107,093.48 | 36,107,093.48 | 0.00 | 1.00 | 0.00 | 0.0% |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,146.48 | 73.79 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 6,142.30 | 729.73 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 1.01 | 0.98 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.80 | 2,430.67 | 87.87 | 57.04 | 5,011.89 | 3.8% |
| | | Total Surplus/(Deficit): | | | | | $  (2,609,193.39) | |

07/05/22

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | 07/06/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.63 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,315.90 | 274.38 | 62.96 | 17,275.41 | 6.8% |
| Avalanche | AVAX | Other Coins | 42,313.52 | 42,313.52 | 0.00 | 19.15 | 0.08 | 0.0% |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.19 | 500.59 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.50 | 50.68 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.44 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 238.34 | 0.83 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,750.49 | 157,750.49 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,524.65 | 3,516.77 | (7.88) | 20,544.63 | (161,939.58) | (0.2%) |
| Bitcoin Cash | BCH | Other Coins | 1,088.00 | 1,092.05 | 4.05 | 105.85 | 429.08 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,093.89 | 1,094.33 | 0.44 | 54.47 | 24.20 | 0.0% |
| Cardano | ADA | Other Coins | 8,529,571.21 | 8,529,593.82 | 22.61 | 0.46 | 10.44 | 0.0% |
| Celsius | CEL | CEL | 1,909,982.55 | 1,909,982.55 | 0.00 | 0.83 | 0.00 | 0.0% |
| ChainLink | LINK | Other Coins | 495,511.93 | 495,557.30 | 45.37 | 6.33 | 287.16 | 0.0% |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 46.26 | 0.13 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.96 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 44.18 | 0.18 | 0.0% |
| Decentraland | MANA | Other Coins | 285,140.82 | 285,140.82 | (0.00) | 0.91 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,842,114.95 | 3,842,129.22 | 14.26 | 0.07 | 0.98 | 0.0% |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 6.92 | 0.49 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.99 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,338.07 | 42,338.11 | 0.04 | 1,185.47 | 50.31 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,277.00 | 8,277.27 | 0.27 | 15.20 | 4.14 | 0.0% |
| Gemini dollar | GUSD | USD/Stable Coins | 4,641,138.94 | 4,624,594.50 | (16,544.44) | 0.98 | (16,236.84) | (0.4%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.39 | 516.24 | 1.0% |
| Litecoin | LTC | Other Coins | 17,456.59 | 17,456.59 | (0.00) | 50.29 | (0.14) | (0.0%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 8.70 | 431.53 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 6.21 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 994.83 | 141.60 | 4.2% |
| Polygon | MATIC | Other Coins | 6,630,289.62 | 6,630,293.97 | 4.35 | 0.53 | 2.28 | 0.0% |
| Dai | DAI | USD/Stable Coins | 436,657.74 | 468,665.34 | 32,007.60 | 1.00 | 31,991.70 | 7.3% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.83 | 132.87 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.31 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,164.70 | 393,164.87 | 0.17 | 1.00 | 0.17 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 2,113.89 | 614.81 | (1,499.08) | 1,743.45 | (2,613,565.94) | (70.9%) |
| XRP | XRP | Other Coins | 3,408,690.49 | 3,413,682.23 | 4,991.74 | 0.33 | 1,657.45 | 0.1% |
| Solana | SOL | Other Coins | 78,169.47 | 78,169.66 | 0.19 | 37.01 | 6.99 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.03 | 5.91 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (163.03) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | 07/06/22 | | | | |
| Stellar Lumens | XLM | Other Coins | 4,221,377.63 | 4,221,380.80 | 3.17 | 0.11 | 0.35 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.15 | 286.75 | 1.7% |
| Synthetix | SNX | Other Coins | 205,114.92 | 205,114.91 | (0.00) | 2.61 | (0.01) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,938,681.02 | 1,939,201.63 | 520.61 | 1.00 | 520.12 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.54 | 68.94 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.10 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.64 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.34 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,124,007.81 | 36,124,007.81 | (0.00) | 1.00 | (0.00) | (0.0%) |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 20,544.37 | 75.25 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 6,309.01 | 749.54 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 1.00 | 0.97 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.81 | 2,430.67 | 87.86 | 58.16 | 5,109.91 | 3.8% |
| | Total Surplus/(Deficit): | | | | | | $    (2,731,565.90) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/(Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/(Deficit) $ of Crypto Asset[2] | Surplus/(Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.64 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,315.90 | 274.38 | 71.12 | 19,514.59 | 6.8% |
| Avalanche | AVAX | Other Coins | 42,354.30 | 42,313.52 | (40.77) | 20.17 | (822.54) | (0.1%) |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.41 | 535.11 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.51 | 52.01 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.45 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 241.23 | 0.84 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,750.49 | 157,750.49 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,527.98 | 3,516.77 | (11.21) | 21,612.69 | (242,297.77) | (0.3%) |
| Bitcoin Cash | BCH | Other Coins | 1,088.00 | 1,092.05 | 4.05 | 111.41 | 451.04 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,093.89 | 1,094.33 | 0.44 | 55.76 | 24.77 | 0.0% |
| Cardano | ADA | Other Coins | 8,529,571.21 | 8,529,593.82 | 22.61 | 0.48 | 10.79 | 0.0% |
| Celsius | CEL | CEL | 1,909,982.55 | 1,909,982.55 | 0.00 | 0.73 | 0.00 | 0.0% |
| ChainLink | LINK | Other Coins | 495,511.93 | 495,557.30 | 45.37 | 6.64 | 301.05 | 0.0% |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 48.27 | 0.14 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 1.05 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 45.99 | 0.18 | 0.0% |
| Decentraland | MANA | Other Coins | 285,195.71 | 285,140.82 | (54.89) | 0.93 | (51.29) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,842,303.57 | 3,842,129.22 | (174.35) | 0.07 | (12.29) | (0.0%) |
| Polkadot[4] | DOT | Other Coins | 160,993.46 | 160,993.53 | 0.07 | 7.30 | 0.52 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 1.03 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,341.83 | 42,338.11 | (3.72) | 1,236.63 | (4,604.53) | (0.0%) |
| Ethereum Classic | ETC | Other Coins | 8,278.63 | 8,277.27 | (1.36) | 15.88 | (21.58) | (0.0%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,641,099.96 | 4,624,594.50 | (16,505.46) | 0.98 | (16,229.82) | (0.4%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,038.75 | 39,410.17 | 371.42 | 1.41 | 523.05 | 1.0% |
| Litecoin | LTC | Other Coins | 17,457.01 | 17,456.59 | (0.42) | 52.10 | (22.04) | (0.0%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 8.95 | 444.07 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 6.22 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 987.98 | 140.62 | 4.2% |
| Polygon | MATIC | Other Coins | 6,631,511.06 | 6,630,293.97 | (1,217.10) | 0.56 | (684.66) | (0.0%) |
| Dai | DAI | USD/Stable Coins | 436,558.86 | 468,665.34 | 32,106.48 | 1.00 | 32,227.83 | 7.4% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.91 | 138.43 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.31 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,075.12 | 393,164.87 | 89.75 | 1.01 | 90.72 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 2,113.89 | 614.81 | (1,499.08) | 1,741.42 | (2,610,526.98) | (70.9%) |
| XRP | XRP | Other Coins | 3,408,708.73 | 3,413,682.23 | 4,973.50 | 0.34 | 1,701.51 | 0.1% |
| Solana | SOL | Other Coins | 78,169.47 | 78,169.66 | 0.19 | 38.43 | 7.25 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.03 | 6.11 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (202.74) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/07/22 | | |
| Stellar Lumens | XLM | Other Coins | 4,221,398.05 | 4,221,380.80 | (17.25) | 0.11 | (1.96) | (0.0%) |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.18 | 295.22 | 1.7% |
| Synthetix | SNX | Other Coins | 205,114.92 | 205,114.91 | (0.00) | 2.66 | (0.01) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,938,431.74 | 1,939,201.63 | 769.89 | 1.00 | 769.44 | 0.0% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.57 | 70.00 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.10 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.70 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.73 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,059,649.10 | 36,124,007.81 | 64,358.71 | 1.00 | 64,358.71 | 0.2% |
| TerraClassicUSD | USTC | Other Coins | 710,306.40 | 751,926.13 | 41,619.73 | - | - | 5.9% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 21,822.48 | 79.93 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 6,585.95 | 782.44 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 1.01 | 0.98 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.81 | 2,430.67 | 87.86 | 59.84 | 5,257.37 | 3.8% |
| | | Total Surplus/(Deficit): | | | | | $ (2,747,687.08) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **07/12/22** | | | |
| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
| 1inch Network | 1INCH | Other Coins | 36,607.46 | 36,607.46 | (0.00) | 0.56 | (0.00) | (0.0%) |
| Aave | AAVE | Other Coins | 4,041.53 | 4,315.90 | 274.38 | 68.32 | 18,744.61 | 6.8% |
| Avalanche | AVAX | Other Coins | 42,559.45 | 42,559.45 | 0.00 | 16.73 | 0.04 | 0.0% |
| Badger DAO | BADGER | Other Coins | 281.89 | 438.82 | 156.92 | 3.02 | 473.75 | 55.7% |
| Bancor | BNT | Other Coins | 9,451.08 | 9,553.46 | 102.38 | 0.44 | 44.61 | 1.1% |
| Basic Attention Token | BAT | Other Coins | 2,378,508.97 | 2,378,508.97 | 0.00 | 0.37 | 0.00 | 0.0% |
| Binance | BNB | Other Coins | 62.10 | 62.10 | 0.00 | 220.29 | 0.77 | 0.0% |
| Binance USD | BUSD | USD/Stable Coins | 157,750.49 | 157,750.49 | (0.00) | 1.00 | (0.00) | (0.0%) |
| Bitcoin | BTC | BTC & Equivalents | 3,522.25 | 3,522.25 | 0.00 | 19,311.50 | 67.95 | 0.0% |
| Bitcoin Cash | BCH | Other Coins | 1,088.04 | 1,092.05 | 4.01 | 97.15 | 389.77 | 0.4% |
| Bitcoin SV | BSV | Other Coins | 1,093.89 | 1,094.33 | 0.44 | 49.46 | 21.97 | 0.0% |
| Cardano | ADA | Other Coins | 8,545,902.78 | 8,545,902.77 | (0.00) | 0.42 | (0.00) | (0.0%) |
| Celsius | CEL | CEL | 1,910,422.43 | 1,910,422.43 | 0.00 | 0.71 | 0.00 | 0.0% |
| ChainLink | LINK | Other Coins | 495,511.93 | 495,557.30 | 45.37 | 5.94 | 269.66 | 0.0% |
| Compound | COMP | Other Coins | 989.88 | 989.88 | 0.00 | 45.85 | 0.13 | 0.0% |
| Curve DAO Token | CRV | Other Coins | 6,469.49 | 6,469.49 | (0.00) | 0.88 | (0.00) | (0.0%) |
| Dash | DASH | Other Coins | 1,969.12 | 1,969.12 | 0.00 | 39.79 | 0.16 | 0.0% |
| Decentraland | MANA | Other Coins | 285,195.71 | 285,195.71 | (0.00) | 0.78 | (0.00) | (0.0%) |
| Dogecoin | DOGE | Other Coins | 3,842,744.68 | 3,842,744.68 | (0.00) | 0.06 | (0.00) | (0.0%) |
| Polkadot[4] | DOT | Other Coins | 161,039.45 | 161,039.52 | 0.07 | 6.27 | 0.45 | 0.0% |
| EOS | EOS | Other Coins | 92,356.81 | 92,356.81 | (0.00) | 0.91 | (0.00) | (0.0%) |
| Ether | ETH | ETH & Equivalents | 42,347.81 | 42,347.83 | 0.02 | 1,037.45 | 19.42 | 0.0% |
| Ethereum Classic | ETC | Other Coins | 8,286.15 | 8,286.15 | (0.00) | 13.82 | (0.05) | (0.0%) |
| Gemini dollar | GUSD | USD/Stable Coins | 4,639,013.09 | 4,626,094.50 | (12,918.59) | 1.00 | (12,918.59) | (0.3%) |
| Kyber Network Crystal v2 | KNC | Other Coins | 39,098.75 | 39,410.17 | 311.42 | 1.19 | 371.06 | 0.8% |
| Litecoin | LTC | Other Coins | 17,458.32 | 17,458.32 | (0.00) | 47.30 | (0.09) | (0.0%) |
| Livepeer | LPT | Other Coins | 971.27 | 1,020.89 | 49.62 | 7.75 | 384.54 | 5.1% |
| Terra Classic | LUNC | Other Coins | 31,133,425.38 | 31,188,786.04 | 55,360.66 | 0.00 | 5.15 | 0.2% |
| Maker | MKR | Other Coins | 3.36 | 3.50 | 0.14 | 823.79 | 117.25 | 4.2% |
| Polygon | MATIC | Other Coins | 6,631,625.27 | 6,631,633.87 | 8.60 | 0.54 | 4.61 | 0.0% |
| Dai | DAI | USD/Stable Coins | 434,079.77 | 468,665.34 | 34,585.57 | 1.00 | 34,595.00 | 8.0% |
| OMG Network | OMG | Other Coins | 5,920.04 | 5,992.45 | 72.41 | 1.64 | 118.50 | 1.2% |
| 0x | ZRX | Other Coins | 246,291.44 | 246,291.44 | 0.00 | 0.27 | 0.00 | 0.0% |
| Pax Dollar | USDP | USD/Stable Coins | 393,054.37 | 393,164.87 | 110.50 | 1.00 | 110.42 | 0.0% |
| Paxos Gold | PAXG | Other Coins | 2,113.89 | 614.81 | (1,499.08) | 1,724.50 | (2,585,153.69) | (70.9%) |
| XRP | XRP | Other Coins | 3,408,766.86 | 3,413,682.23 | 4,915.38 | 0.31 | 1,530.30 | 0.1% |
| Solana | SOL | Other Coins | 78,665.57 | 78,665.57 | 0.00 | 32.66 | 0.07 | 0.0% |
| Songbird | SGB | Other Coins | 565,023.37 | 565,228.13 | 204.77 | 0.03 | 5.34 | 0.0% |
| SparkLab | SPARK | Other Coins | 414,442.19 | - | (414,442.19) | 0.00 | (180.45) | (100.0%) |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

| Crypto Asset | Symbol | Celsius Grouping[3] | Custody Account Balance[1,A] | Custody Wallet[B] | Surplus/ (Deficit) # of Crypto Asset | $ Crypto Asset[C] | Surplus/ (Deficit) $ of Crypto Asset[2] | Surplus/ (Deficit) %[4] |
|---|---|---|---|---|---|---|---|---|
| Stellar Lumens | XLM | Other Coins | 4,221,448.99 | 4,221,448.99 | 0.00 | 0.10 | 0.00 | 0.0% |
| SushiSwap | SUSHI | Other Coins | 14,422.75 | 14,672.91 | 250.16 | 1.12 | 279.66 | 1.7% |
| Synthetix | SNX | Other Coins | 205,126.90 | 205,126.89 | (0.00) | 2.32 | (0.01) | (0.0%) |
| Tether | USDT | USD/Stable Coins | 1,925,259.54 | 1,939,201.63 | 13,942.09 | 1.00 | 13,925.79 | 0.7% |
| Tezos | XTZ | Other Coins | 47,454.93 | 47,499.57 | 44.64 | 1.43 | 63.98 | 0.1% |
| TrueAUD[4] | TAUD | Other Coins | 0.03 | 0.03 | 0.00 | 0.55 | 0.00 | 11.0% |
| TrueCAD[4] | TCAD | Other Coins | 5.97 | 6.27 | 0.30 | 0.63 | 0.19 | 5.0% |
| TrueGBP[4] | TGBP | Other Coins | 77,578.16 | 77,578.16 | (0.00) | 1.10 | (0.00) | (0.0%) |
| TrueHKD[4] | THKD | Other Coins | - | - | - | 0.11 | - | |
| TrueUSD | TUSD | USD/Stable Coins | 291,142.42 | 291,142.42 | (0.00) | 1.00 | (0.00) | (0.0%) |
| UMA | UMA | Other Coins | 2,602.95 | 2,602.95 | 0.00 | 2.55 | 0.00 | 0.0% |
| Uniswap | UNI | Other Coins | 45,893.30 | 45,893.30 | (0.00) | 5.53 | (0.00) | (0.0%) |
| USD Coin | USDC | USD/Stable Coins | 36,018,064.47 | 36,124,007.81 | 105,943.34 | 1.00 | 105,943.34 | 0.3% |
| TerraClassicUSD | USTC | Other Coins | 844,503.39 | 844,509.44 | 6.05 | - | - | 0.0% |
| Wrapped Bitcoin | WBTC | BTC & Equivalents | 1.20 | 1.20 | 0.00 | 19,302.66 | 70.70 | 0.3% |
| yearn.finance | YFI | Other Coins | 0.32 | 0.44 | 0.12 | 5,439.32 | 646.22 | 37.0% |
| ZUSD | ZUSD | USD/Stable Coins | 0.03 | 1.00 | 0.97 | 1.00 | 0.97 | 3,233.2% |
| Zcash | ZEC | Other Coins | 2,342.83 | 2,430.67 | 87.84 | 51.98 | 4,565.91 | 3.7% |
| | | Total Surplus/(Deficit): | | | | | $ (2,415,480.60) | |

**Schedule 2**
**Surplus/(Deficit) of Crypto Assets in Custody Wallets to Custody Account Balances**

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] Dollar Value of Surplus/(Deficit) calculated using digital asset closing price on the date. Prices sourced from www.messari.io

[3] See Schedule 3 for mapping of digital assets to Debtor's groupings.

[4] "Surplus/(Deficit) %" represents the "Surplus/(Deficit) # of Crypto Asset" divided by "Custody Liabilities."

Sources:

[A] Account balances as reported on Debtor's Custody account reconciliation ("custody_balance (A&M)")

[B] Fireblocks Custody transaction report ("Celsius - Custody Production-tx-history")

[C] Crypto asset pricing based on the closing price as reported at https://messari.io/; if pricing was not available for a particular day, the most recent trading price was used.

**Schedule 3**

Mapping of Debtor's Crypto Assets [1,A]

| **CEL** | **Symbol** | **Other Coins** | **Symbol** |
|---|---|---|---|
| Celsius | CEL | 1inch Network | 1INCH |
| | | Aave | AAVE |
| **BTC & Equivalents** | **Symbol** | Acala | ACA |
| Bitcoin | BTC | Alchemix | ALCX |
| Wrapped Bitcoin | WBTC | ALICE | ALICE |
| | | Alpha Venture DAO | ALPHA |
| **ETH & Equivalents**[2] | **Symbol** | Ampleforth | AMPL |
| Binance ETH | BETH | ANGLE | ANGLE |
| Ether | ETH | ANKR | ANKR |
| Staked Ether | stETH | Avalanche | AVAX |
| Wrapped Ether | WETH | Badger DAO | BADGER |
| | | Balancer | BAL |
| **USD/Stable Coins** | **Symbol** | Bancor | BNT |
| 3Crv | 3CRV | BarnBridge | BOND |
| Alchemix USD | alUSD | Basic Attention Token | BAT |
| AnchorUST | aUST | BENQI | QI |
| Angle Protocol | agEUR | BENQI Liquid Staked AVAX | sAVAX |
| Binance USD | BUSD | Binance | BNB |
| Fei USD | FEI | Bitcoin Cash | BCH |
| Frax | FRAX | Bitcoin Gold | BTG |
| Gemini dollar | GUSD | Bitcoin SV | BSV |
| H2O DAO | H2O | Boba Network | BOBA |
| Liquity USD | LUSD | BoringDAO | BOR |
| Magic Internet Money | MIM | BoringDAO | BORING |
| MAI | miMATIC | BT.Finance | BT |
| Dai | DAI | Cardano | ADA |
| Origin Dollar | OUSD | ChainLink | LINK |
| Pax Dollar | USDP | Compound | COMP |
| STASIS EURO | EURS | Convex | CVX |
| sUSD | SUSD | Cream Finance | CREAM |
| Tether | USDT | Curve DAO Token | CRV |
| Tether EURt | EURT | cxADA | cxADA |
| TrueUSD | TUSD | cxBTC | cxBTC |
| USD | USD | cxDOGE | cxDOGE |
| USD Coin | USDC | cxETH | cxETH |
| YUSD Stablecoin | yUSD | Dash | DASH |
| ZUSD | ZUSD | Decentraland | MANA |
| | | DIGG | DIGG |

**Schedule 3**

Mapping of Debtor's Crypto Assets [1,A]

| Other Coins (Continued) | Symbol | Other Coins (Continued) | Symbol |
|---|---|---|---|
| DNotes | NOTE | Ren | REN |
| Dogecoin | DOGE | XRP | XRP |
| Polkadot | DOT | Rook | ROOK |
| eCash | XEC | Serum | SRM |
| Ellipsis | EPS | Solana | SOL |
| EOS | EOS | Songbird | SGB |
| Ethereum Classic | ETC | SparkLab | SPARK |
| Everest | EVRT | SpookySwap | BOO |
| Fantom | FTM | StaFi | FIS |
| FTX Token | FTT | Star Atlas | ATLAS |
| Harvest Finance | FARM | Star Atlas DAO | POLIS |
| Hermez Network | HEZ | Stellar Lumens | XLM |
| JOE | JOE | Sugar Exchange | SGR |
| Juggernaut | JGN | SushiSwap | SUSHI |
| Kin | KIN | SWAPP Protocol | SWAPP |
| Kyber Network Crystal v2 | KNC | Synthetix | SNX |
| Lido DAO | LDO | Terra Classic | LUNC |
| Litecoin | LTC | Tether Gold | XAUT |
| Livepeer | LPT | Tezos | XTZ |
| Loopring | LRC | tfTUSD | tfTUSD |
| LQTY | LQTY | Thales | THALES |
| Terra | LUNA | THORChain | RUNE |
| Maker | MKR | TrueAUD | TAUD |
| Maple | MPL | TrueCAD | TCAD |
| Marinade Staked SOL | MSOL | TrueFi | TRU |
| Marscoin | MARS | TrueGBP | TGBP |
| Polygon | MATIC | TrueHKD | THKD |
| MELT | MELT | UMA | UMA |
| OMG Network | OMG | Uniswap | UNI |
| Orbs | ORBS | TerraClassicUSD | USTC |
| Origin Protocol | OGN | Vesper | VSP |
| ownix | ONX | wDGLD | WDGLD |
| 0x | ZRX | yearn.finance | YFI |
| Paxos Gold | PAXG | YF Link | YFL |
| Pickle Finance | PICKLE | yveCRV-DAO | yveCRV-DAO |
| pNetwork | PNT | Zcash | ZEC |
| Qredo | QRDO | | |
| Raydium | RAY | | |

Notes:

[1]    Mapping as provided in Debtor's Coin Reports

[2]    Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withheld accounts.

Sources:

[A]    Cryptocurrency names as listed on Coinbase.com

**Schedule 4.1**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

**Celsius Crypto Asset Grouping[2]:**

| | CEL |
|---|---|

| | Crypto Asset Quantity[A] | | | | | Crypto Asset Value ($USD 000s)[3,A] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] | Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] |
| 04/15/2022 | 82,578.00 | N/A | N/A | N/A | 04/15/2022 | $ 191.04 | N/A | N/A | N/A |
| 04/18/2022 | 82,578.00 | N/A | N/A | N/A | 04/18/2022 | 172.21 | N/A | N/A | N/A |
| 04/29/2022 | 233,899.00 | N/A | N/A | N/A | 04/29/2022 | 490.11 | N/A | N/A | N/A |
| 05/06/2022 | 303,430.00 | N/A | N/A | N/A | 05/06/2022 | 609.49 | N/A | N/A | N/A |
| 05/09/2022 | 337,504.00 | (306,822.00) | 30,682.22 | 10.0% | 05/09/2022 | $ 550.13 | $ (500.12) | $ 50.01 | 10.0% |
| 05/31/2022 | 1,717,559.00 | (1,165,729.00) | 551,830.00 | 47.3% | 05/31/2022 | 1,425.57 | (967.56) | 458.02 | 47.3% |
| 06/01/2022 | 1,717,559.18 | (1,102,233.66) | 615,325.52 | 55.8% | 06/01/2022 | 1,253.18 | (804.22) | 448.96 | 55.8% |
| 06/10/2022 | 1,178,040.00 | (1,121,240.86) | 56,799.14 | 5.1% | 06/10/2022 | 543.00 | (516.86) | 26.18 | 5.1% |
| 06/13/2022 | 1,210,940.00 | (3,287,986.34) | (2,077,046.34) | (63.2%) | 06/13/2022 | 410.83 | (1,115.50) | (704.67) | (63.2%) |
| 06/15/2022 | 1,210,940.13 | (3,289,258.11) | (2,078,317.98) | (63.2%) | 06/15/2022 | 674.78 | (1,832.90) | (1,158.12) | (63.2%) |
| 06/17/2022 | 1,210,940.13 | (3,291,295.70) | (2,080,355.57) | (63.2%) | 06/17/2022 | 715.75 | (1,945.37) | (1,229.63) | (63.2%) |
| 06/20/2022 | 1,210,940.13 | (3,292,384.32) | (2,081,444.19) | (63.2%) | 06/20/2022 | 1,168.26 | (3,176.35) | (2,008.08) | (63.2%) |
| 06/24/2022 | 1,210,940.13 | (3,293,055.94) | (2,082,115.81) | (63.2%) | 06/24/2022 | 1,388.59 | (3,776.17) | (2,387.58) | (63.2%) |
| 06/27/2022 | 1,210,940.13 | (3,293,631.27) | (2,082,691.14) | (63.2%) | 06/27/2022 | 897.99 | (2,442.44) | (1,544.45) | (63.2%) |
| 06/30/2022 | 1,908,512.84 | (3,294,305.27) | (1,385,792.43) | (42.1%) | 06/30/2022 | 1,224.52 | (2,113.65) | (889.13) | (42.1%) |
| 07/01/2022 | 1,908,912.84 | (3,294,702.08) | (1,385,789.24) | (42.1%) | 07/01/2022 | 1,220.46 | (2,106.46) | (886.00) | (42.1%) |
| 07/12/2022 | 1,910,422.43 | (1,910,422.00) | 0.43 | 0.0% | 07/12/2022 | 1,416.99 | (1,416.99) | 0.00 | 0.0% |
| 07/13/2022 | 1,910,422.43 | (1,910,422.00) | 0.43 | 0.0% | 07/13/2022 | 1,755.07 | (1,755.07) | 0.00 | 0.0%[7] |
| 07/14/2022 | 1,910,422.43 | (1,910,422.00) | 0.43 | 0.0% | 07/14/2022 | 1,541.28 | (1,541.28) | 0.00 | 0.0% |
| 07/31/2022 | 1,910,422.43 | (1,910,422.43) | 0.00 | 0.0% | 07/31/2022 | 2,102.50 | (2,102.50) | 0.00 | 0.0% |
| 08/31/2022 | 1,910,422.43 | (1,910,433.00) | (10.57) | (0.0%) | 08/31/2022 | 2,196.99 | (2,197.00) | (0.01) | (0.0%) |
| 09/02/2022 | 1,910,422.43 | (1,910,433.00) | (10.57) | (0.0%) | 09/02/2022 | 2,693.70 | (2,693.71) | (0.01) | (0.0%) |
| 09/09/2022 | 1,910,422.43 | (1,910,433.00) | (10.57) | (0.0%) | 09/09/2022 | 2,604.10 | (2,604.11) | (0.01) | (0.0%) |
| 09/16/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 09/16/2022 | 3,066.61 | (3,066.63) | (0.02) | (0.0%) |
| 09/23/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 09/23/2022 | 3,032.60 | (3,032.62) | (0.02) | (0.0%) |
| 09/30/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 09/30/2022 | 2,600.66 | (2,600.67) | (0.02) | (0.0%) |
| 10/07/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 10/07/2022 | 2,200.62 | (2,200.63) | (0.01) | (0.0%) |
| 10/14/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 10/14/2022 | 1,846.61 | (1,846.63) | (0.01) | (0.0%) |
| 10/21/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 10/21/2022 | 1,807.45 | (1,807.46) | (0.01) | (0.0%) |
| 10/28/2022 | 1,910,422.43 | (1,910,434.23) | (11.80) | (0.0%) | 10/28/2022 | 1,743.64 | (1,743.65) | (0.01) | (0.0%) |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] See Schedule 3 for mapping of crypto assets.

[3] Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[4] Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custody Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[5] The following calculation errors were identified within the respective Freeze Report(s):
    05/09/2022: Calculated Custodian Reserve was 0.22 CEL, or approximately $0.37 (as of the referenced price in $USD on the repective Freeze Report) less than the Custody Reserve shown on the schedule.

[6] Calculated as Custody Reserve / (Custody Liability)

[7] Debtor's Petition Date.

Sources:

[A] Coin Stats worksheets from Celsius Freeze Reports.

**Schedule 4.2**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

Celsius Crypto Asset Grouping[2]:

| | BTC Equivalent | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Crypto Asset Quantity[A] | | | | | Crypto Asset Value ($USD 000s)[3,A] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] | | Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] |
| 04/15/2022 | 657.00 | N/A | N/A | N/A | | 04/15/2022 | $ 26,594.03 | N/A | N/A | N/A |
| 04/18/2022 | 657.00 | N/A | N/A | N/A | | 04/18/2022 | 26,665.86 | N/A | N/A | N/A |
| 04/29/2022 | 824.23 | N/A | N/A | N/A | | 04/29/2022 | 31,671.18 | N/A | N/A | N/A |
| 05/06/2022 | 906.23 | N/A | N/A | N/A | | 05/06/2022 | 32,614.34 | N/A | N/A | N/A |
| 05/09/2022 | 906.00 | (956.00) | (49.72) | (5.2%) | | 05/09/2022 | $ 28,405.22 | $ (29,972.84) | $ (1,558.76) | (5.2%) |
| 05/31/2022 | 2,635.00 | (2,342.00) | 293.00 | 12.5% | | 05/31/2022 | 83,892.51 | (74,563.68) | 9,328.83 | 12.5% |
| 06/01/2022 | 2,534.75 | (2,285.84) | 248.91 | 10.9% | | 06/01/2022 | 76,675.55 | (69,146.59) | 7,528.96 | 10.9% |
| 06/10/2022 | 2,548.00 | (2,450.05) | 97.95 | 4.0% | | 06/10/2022 | 73,965.26 | (71,121.79) | 2,843.47 | 4.0% |
| 06/13/2022 | 2,570.00 | (3,877.01) | (1,307.01) | (33.7%) | | 06/13/2022 | 59,854.01 | (90,293.59) | (30,439.59) | (33.7%) |
| 06/15/2022 | 2,570.05 | (3,758.18) | (1,188.13) | (31.6%) | | 06/15/2022 | 55,697.44 | (81,446.25) | (25,748.81) | (31.6%) |
| 06/17/2022 | 2,570.05 | (3,837.84) | (1,267.79) | (33.0%) | | 06/17/2022 | 53,046.30 | (79,213.68) | (26,167.38) | (33.0%) |
| 06/20/2022 | 2,570.05 | (3,778.33) | (1,208.27) | (32.0%) | | 06/20/2022 | 52,422.65 | (77,068.43) | (24,645.79) | (32.0%) |
| 06/24/2022 | 2,570.05 | (3,782.33) | (1,212.27) | (32.1%) | | 06/24/2022 | 54,649.81 | (80,427.78) | (25,777.98) | (32.1%) |
| 06/27/2022 | 2,570.05 | (3,784.27) | (1,214.22) | (32.1%) | | 06/27/2022 | 53,570.27 | (78,879.52) | (25,309.25) | (32.1%) |
| 06/30/2022 | 3,515.15 | (3,785.77) | (270.62) | (7.1%) | | 06/30/2022 | 71,467.32 | (76,969.35) | (5,502.03) | (7.1%) |
| 07/01/2022 | 3,516.16 | (3,788.40) | (272.24) | (7.2%) | | 07/01/2022 | 68,530.39 | (73,836.47) | (5,306.08) | (7.2%) |
| 07/12/2022 | 3,523.45 | (3,523.00) | 0.45 | 0.0% | | 07/12/2022 | 70,339.06 | (70,330.08) | 8.98 | 0.0% |
| 07/13/2022 | 3,523.45 | (3,523.00) | 0.45 | 0.0% | | 07/13/2022 | 68,489.29 | (68,480.50) | 8.79 | 0.0%[7] |
| 07/14/2022 | 3,523.45 | (3,533.00) | (9.55) | (0.3%) | | 07/14/2022 | 71,441.41 | (71,635.05) | (193.63) | (0.3%) |
| 07/31/2022 | 3,535.49 | (3,537.55) | (2.06) | (0.1%) | | 07/31/2022 | 82,734.51 | (82,782.77) | (48.26) | (0.1%) |
| 08/31/2022 | 3,535.49 | (3,808.00) | (272.51) | (7.2%) | | 08/31/2022 | 70,999.97 | (76,472.55) | (5,472.58) | (7.2%) |
| 09/02/2022 | 3,535.49 | (3,808.00) | (272.51) | (7.2%) | | 09/02/2022 | 70,472.84 | (75,904.78) | (5,431.93) | (7.2%) |
| 09/09/2022 | 3,535.49 | (3,807.70) | (272.21) | (7.1%) | | 09/09/2022 | 75,395.53 | (81,200.41) | (5,804.87) | (7.1%) |
| 09/16/2022 | 3,535.49 | (3,808.66) | (273.17) | (7.2%) | | 09/16/2022 | 70,390.37 | (75,829.15) | (5,438.78) | (7.2%) |
| 09/23/2022 | 3,535.49 | (3,808.83) | (273.34) | (7.2%) | | 09/23/2022 | 67,562.64 | (72,786.18) | (5,223.54) | (7.2%) |
| 09/30/2022 | 3,535.49 | (3,808.94) | (273.45) | (7.2%) | | 09/30/2022 | 68,668.71 | (73,979.85) | (5,311.14) | (7.2%) |
| 10/07/2022 | 3,535.49 | (3,808.97) | (273.48) | (7.2%) | | 10/07/2022 | 69,084.42 | (74,428.37) | (5,343.95) | (7.2%) |
| 10/14/2022 | 3,535.49 | (3,809.05) | (273.56) | (7.2%) | | 10/14/2022 | 67,937.54 | (73,194.30) | (5,256.76) | (7.2%) |
| 10/21/2022 | 3,535.49 | (3,809.06) | (273.57) | (7.2%) | | 10/21/2022 | 67,718.00 | (72,957.89) | (5,239.90) | (7.2%) |
| 10/28/2022 | 3,535.49 | (3,809.08) | (273.59) | (7.2%) | | 10/28/2022 | 73,307.16 | (78,979.95) | (5,672.78) | (7.2%) |

Notes:

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]  See Schedule 3 for mapping of crypto assets.

[3]  Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[4]  Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custody Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[5]  The following calculation errors were identified within the respective Freeze Report(s):
    05/09/2022: Calculated Custodian Reserve was 0.28 BTC Equivalent, or approximately $8,853 (as of the referenced price in $USD on the repective Freeze Report) less than the Custody Reserve shown on the schedule.

[6]  Calculated as Custody Reserve / (Custody Liability).

[7]  Debtor's Petition Date.

Sources:

[A]  Coin Stats worksheets from Celsius Freeze Reports.

**Schedule 4.3**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

**Celsius Crypto Asset Grouping[2,3]:** | ETH Equivalent

| | Crypto Asset Quantity[A] | | | | | Crypto Asset Value ($USD 000s)[4,A] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Freeze Report Date | Custody Assets | Custody Liabilities[5] | Custody Reserve[5,6] | % Surplus (Shortfall)[7] | Freeze Report Date | Custody Assets | Custody Liabilities[5] | Custody Reserve[5,6] | % Surplus (Shortfall)[7] |
| 04/15/2022 | 1,569.00 | N/A | N/A | N/A | 04/15/2022 | $ 4,757.78 | N/A | N/A | N/A |
| 04/18/2022 | 1,569.00 | N/A | N/A | N/A | 04/18/2022 | 4,711.93 | N/A | N/A | N/A |
| 04/29/2022 | 8,050.90 | N/A | N/A | N/A | 04/29/2022 | 22,502.05 | N/A | N/A | N/A |
| 05/06/2022 | 6,879.90 | N/A | N/A | N/A | 05/06/2022 | 18,511.43 | N/A | N/A | N/A |
| 05/09/2022 | 7,602.00 | (6,911.00) | 690.79 | 10.0% | 05/09/2022 | $ 17,558.11 | $ (15,962.13) | $ 1,595.49 | 10.0% |
| 05/31/2022 | 21,374.00 | (17,108.00) | 4,266.00 | 24.9% | 05/31/2022 | 41,801.35 | (33,458.29) | 8,343.06 | 24.9% |
| 06/01/2022 | 19,174.23 | (17,304.33) | 1,869.91 | 10.8% | 06/01/2022 | 35,059.16 | (31,640.13) | 3,419.03 | 10.8% |
| 06/10/2022 | 27,170.00 | (25,125.54) | 2,044.46 | 8.1% | 06/10/2022 | 45,466.64 | (42,045.42) | 3,421.22 | 8.1% |
| 06/13/2022 | 27,136.00 | (43,083.64) | (15,947.64) | (37.0%) | 06/13/2022 | 33,856.29 | (53,753.40) | (19,897.11) | (37.0%) |
| 06/15/2022 | 27,135.58 | (43,404.59) | (16,269.01) | (37.5%) | 06/15/2022 | 31,879.80 | (50,993.18) | (19,113.38) | (37.5%) |
| 06/17/2022 | 27,135.58 | (44,621.54) | (17,485.96) | (39.2%) | 06/17/2022 | 29,701.92 | (48,841.61) | (19,139.69) | (39.2%) |
| 06/20/2022 | 27,135.58 | (46,911.68) | (19,776.10) | (42.2%) | 06/20/2022 | 29,985.28 | (51,838.20) | (21,852.92) | (42.2%) |
| 06/24/2022 | 27,135.58 | (46,947.36) | (19,811.78) | (42.2%) | 06/24/2022 | 33,226.20 | (57,484.76) | (24,258.56) | (42.2%) |
| 06/27/2022 | 27,135.58 | (46,953.82) | (19,818.24) | (42.2%) | 06/27/2022 | 32,567.80 | (56,353.42) | (23,785.62) | (42.2%) |
| 06/30/2022 | 42,182.02 | (46,981.51) | (4,799.49) | (10.2%) | 06/30/2022 | 46,173.64 | (51,427.30) | (5,253.66) | (10.2%) |
| 07/01/2022 | 42,183.22 | (46,982.59) | (4,799.37) | (10.2%) | 07/01/2022 | 45,378.99 | (50,541.96) | (5,162.97) | (10.2%) |
| 07/12/2022 | 42,347.81 | (42,348.00) | (0.19) | (0.0%) | 07/12/2022 | 46,055.23 | (46,055.44) | (0.21) | (0.0%) |
| 07/13/2022 | 42,347.81 | (42,348.00) | (0.19) | (0.0%) | 07/13/2022 | 45,072.27 | (45,072.47) | (0.20) | (0.0%)[8] |
| 07/14/2022 | 42,347.81 | (42,373.00) | (25.19) | (0.1%) | 07/14/2022 | 48,271.65 | (48,300.36) | (28.71) | (0.1%) |
| 07/31/2022 | 42,377.20 | (42,391.29) | (14.09) | (0.0%) | 07/31/2022 | 71,688.64 | (71,712.47) | (23.83) | (0.0%) |
| 08/31/2022 | 42,377.20 | (47,103.00) | (4,725.80) | (10.0%) | 08/31/2022 | 65,882.14 | (73,229.15) | (7,347.01) | (10.0%) |
| 09/02/2022 | 42,377.20 | (47,103.00) | (4,725.80) | (10.0%) | 09/02/2022 | 66,274.13 | (73,664.85) | (7,390.72) | (10.0%) |
| 09/09/2022 | 42,377.20 | (47,102.66) | (4,725.46) | (10.0%) | 09/09/2022 | 73,591.65 | (81,797.82) | (8,206.17) | (10.0%) |
| 09/16/2022 | 42,377.20 | (47,117.92) | (4,740.71) | (10.1%) | 09/16/2022 | 61,141.90 | (67,981.81) | (6,839.91) | (10.1%) |
| 09/23/2022 | 42,377.20 | (47,124.83) | (4,747.63) | (10.1%) | 09/23/2022 | 56,003.48 | (62,277.69) | (6,274.22) | (10.1%) |
| 09/30/2022 | 42,377.20 | (47,131.62) | (4,754.42) | (10.1%) | 09/30/2022 | 56,359.10 | (62,682.19) | (6,323.08) | (10.1%) |
| 10/07/2022 | 42,377.20 | (47,141.56) | (4,764.35) | (10.1%) | 10/07/2022 | 56,478.30 | (62,828.00) | (6,349.70) | (10.1%) |
| 10/14/2022 | 42,377.20 | (47,147.11) | (4,769.91) | (10.1%) | 10/14/2022 | 55,113.94 | (61,317.48) | (6,203.53) | (10.1%) |
| 10/21/2022 | 42,377.20 | (47,149.18) | (4,771.98) | (10.1%) | 10/21/2022 | 55,026.87 | (61,223.29) | (6,196.42) | (10.1%) |
| 10/28/2022 | 42,377.20 | (47,149.18) | (4,771.98) | (10.1%) | 10/28/2022 | 67,163.27 | (74,726.33) | (7,563.07) | (10.1%) |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] See Schedule 3 for mapping of crypto assets.

[3] Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts

[4] Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[5] Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custodian Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[6] The following calculation errors were identified within the respective Freeze Report(s):
  05/09/2022: Calculated Custodian Reserve was 0.21 ETH Equivalent, or approximately $488 (as of the referenced price in $USD on the reppective Feeze report) greater than the Custody Reserve shown on the schedule.

[7] Calculated as Custody Reserve / (Custody Liability).

[8] Debtor's Petition Date.

Sources:

[A] Coin Stats worksheets from Celsius Freeze Reports.

**Schedule 4.4**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

**Celsius Crypto Asset Grouping[2]:** USD/Stable Coins

| | Crypto Asset Quantity[A] | | | | | Crypto Asset Value ($USD 000s)[3,A] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] | | Freeze Report Date | Custody Assets | Custody Liabilities[4] | Custody Reserve[4,5] | % Surplus (Shortfall)[6] |
| 04/15/2022 | 17,281,942.00 | N/A | N/A | N/A | | 04/15/2022 | $ 17,317.54 | N/A | N/A | N/A |
| 04/18/2022 | 17,281,942.00 | N/A | N/A | N/A | | 04/18/2022 | 17,236.12 | N/A | N/A | N/A |
| 04/29/2022 | 22,009,246.00 | N/A | N/A | N/A | | 04/29/2022 | 22,099.08 | N/A | N/A | N/A |
| 05/06/2022 | 27,982,616.00 | N/A | N/A | N/A | | 05/06/2022 | 28,025.66 | N/A | N/A | N/A |
| 05/09/2022 | 38,029,064.00 | (38,284,156.00) | (255,093.34) | (0.7%) | | 05/09/2022 | $ 38,029.97 | $ (38,284.58) | $ (254.61) | (0.7%) |
| 05/31/2022 | 40,789,450.00 | (35,585,556.00) | 5,203,894.00 | 14.6% | | 05/31/2022 | 40,789.45 | (35,585.56) | 5,203.89 | 14.6% |
| 06/01/2022 | 45,464,718.96 | (38,872,845.11) | 6,591,873.85 | 17.0% | | 06/01/2022 | 45,560.56 | (38,957.60) | 6,602.96 | 16.9% |
| 06/10/2022 | 36,495,114.00 | (37,204,461.95) | (709,347.95) | (1.9%) | | 06/10/2022 | 36,555.45 | (37,266.22) | (710.77) | (1.9%) |
| 06/13/2022 | 39,070,434.00 | (46,521,949.99) | (7,451,515.99) | (16.0%) | | 06/13/2022 | 39,100.02 | (46,561.50) | (7,461.48) | (16.0%) |
| 06/15/2022 | 39,070,435.05 | (46,257,266.04) | (7,186,830.99) | (15.5%) | | 06/15/2022 | 39,154.88 | (46,350.23) | (7,195.36) | (15.5%) |
| 06/17/2022 | 39,070,435.05 | (46,399,109.93) | (7,328,674.88) | (15.8%) | | 06/17/2022 | 39,114.34 | (46,459.63) | (7,345.29) | (15.8%) |
| 06/20/2022 | 39,070,435.05 | (47,350,550.10) | (8,280,115.05) | (17.5%) | | 06/20/2022 | 39,149.45 | (47,449.22) | (8,299.77) | (17.5%) |
| 06/24/2022 | 39,070,435.05 | (46,388,890.44) | (7,318,455.39) | (15.8%) | | 06/24/2022 | 39,121.66 | (46,460.36) | (7,338.70) | (15.8%) |
| 06/27/2022 | 39,070,435.05 | (46,410,057.94) | (7,339,622.89) | (15.8%) | | 06/27/2022 | 39,143.01 | (46,502.10) | (7,359.10) | (15.8%) |
| 06/30/2022 | 43,935,258.13 | (46,400,140.49) | (2,464,882.36) | (5.3%) | | 06/30/2022 | 43,977.03 | (46,443.60) | (2,466.57) | (5.3%) |
| 07/01/2022 | 43,951,558.13 | (46,415,640.43) | (2,464,082.30) | (5.3%) | | 07/01/2022 | 43,975.44 | (46,438.69) | (2,463.25) | (5.3%) |
| 07/12/2022 | 43,998,528.06 | (43,858,363.00) | 140,165.06 | 0.3% | | 07/12/2022 | 44,065.04 | (43,924.77) | 140.27 | 0.3% |
| 07/13/2022 | 44,012,685.59 | (43,858,363.00) | 154,322.59 | 0.4% | | 07/13/2022 | 44,030.31 | (43,876.01) | 154.29 | 0.4%[7] |
| 07/14/2022 | 44,012,685.59 | (43,974,466.00) | 38,219.59 | 0.1% | | 07/14/2022 | 44,084.69 | (44,046.48) | 38.21 | 0.1% |
| 07/31/2022 | 44,012,685.59 | (43,947,389.03) | 65,296.56 | 0.1% | | 07/31/2022 | 44,033.03 | (43,967.82) | 65.21 | 0.1% |
| 08/31/2022 | 44,012,685.59 | (46,455,178.00) | (2,442,492.41) | (5.3%) | | 08/31/2022 | 44,059.07 | (46,513.97) | (2,454.90) | (5.3%) |
| 09/02/2022 | 44,012,685.59 | (46,455,178.00) | (2,442,492.41) | (5.3%) | | 09/02/2022 | 44,012.69 | (46,455.18) | (2,442.49) | (5.3%) |
| 09/09/2022 | 44,012,685.59 | (46,455,140.00) | (2,442,454.41) | (5.3%) | | 09/09/2022 | 44,037.59 | (46,482.69) | (2,445.10) | (5.3%) |
| 09/16/2022 | 44,012,685.59 | (46,461,096.46) | (2,448,410.87) | (5.3%) | | 09/16/2022 | 44,057.11 | (46,510.00) | (2,452.89) | (5.3%) |
| 09/23/2022 | 44,012,685.59 | (46,461,090.03) | (2,448,404.44) | (5.3%) | | 09/23/2022 | 44,050.63 | (46,503.40) | (2,452.76) | (5.3%) |
| 09/30/2022 | 44,012,685.59 | (46,461,108.49) | (2,448,422.90) | (5.3%) | | 09/30/2022 | 44,057.94 | (46,510.19) | (2,452.25) | (5.3%) |
| 10/07/2022 | 44,012,685.59 | (46,461,108.49) | (2,448,422.90) | (5.3%) | | 10/07/2022 | 44,027.83 | (46,476.52) | (2,448.69) | (5.3%) |
| 10/14/2022 | 44,012,685.59 | (46,461,070.97) | (2,448,385.38) | (5.3%) | | 10/14/2022 | 44,035.52 | (46,487.27) | (2,451.75) | (5.3%) |
| 10/21/2022 | 44,012,685.59 | (46,461,069.97) | (2,448,384.38) | (5.3%) | | 10/21/2022 | 44,042.04 | (46,495.09) | (2,453.06) | (5.3%) |
| 10/28/2022 | 44,012,685.59 | (46,461,070.47) | (2,448,384.88) | (5.3%) | | 10/28/2022 | 44,011.18 | (46,460.73) | (2,449.55) | (5.3%) |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] See Schedule 3 for mapping of crypto assets.

[3] Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[4] Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custody Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[5] The following calculation errors were identified within the respective Freeze Report(s):
    05/09/2022: Calculated Custodian Reserve was 1.34 USD/Stable Coins, or approximately $1.36 (as of the referenced price in $USD on the repective Freeze Report) greater than the Custody Reserve shown on the schedule.

[6] Calculated as Custody Reserve / (Custody Liability).

[7] Debtor's Petition Date.

Sources:

[A] Coin Stats worksheets from Celsius Freeze Reports.

**Schedule 4.5**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

**Celsius Crypto Asset Grouping[2]:**

| Other Coins |
|:---:|

| | Crypto Asset Quantity[A] | | | | | Crypto Asset Value ($USD 000s)[3,A] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Freeze Report Date** | **Custody Assets** | **Custody Liabilities[4]** | **Custody Reserve[4,5]** | **% Surplus (Shortfall)[6]** | **Freeze Report Date** | **Custody Assets** | **Custody Liabilities[4]** | **Custody Reserve[4,5]** | **% Surplus (Shortfall)[6]** |
| 04/15/2022 | 4,445,526.70 | *N/A* | *N/A* | *N/A* | 04/15/2022 | $ 22,770.25 | *N/A* | *N/A* | *N/A* |
| 04/18/2022 | 4,445,526.70 | *N/A* | *N/A* | *N/A* | 04/18/2022 | 23,789.22 | *N/A* | *N/A* | *N/A* |
| 04/29/2022 | 8,792,078.63 | *N/A* | *N/A* | *N/A* | 04/29/2022 | 9,368.69 | *N/A* | *N/A* | *N/A* |
| 05/06/2022 | 12,554,782.37 | *N/A* | *N/A* | *N/A* | 05/06/2022 | 13,705.08 | *N/A* | *N/A* | *N/A* |
| 05/09/2022 | 12,758,178.00 | (13,003,901.00) | (256,773.42) | (2.0%) | 05/09/2022 | $ 11,712.21 | $ (11,642.21) | $ 64.60 | 0.6% |
| 05/31/2022 | 53,687,097.00 | (56,262,519.00) | (2,358,208.00) | (4.2%) | 05/31/2022 | 23,386.49 | (19,746.95) | 3,670.72 | 18.6% |
| 06/01/2022 | 54,165,756.78 | (55,211,644.56) | (829,269.15) | (1.5%) | 06/01/2022 | 21,078.25 | (17,123.12) | 3,985.81 | 23.3% |
| 06/10/2022 | 50,409,165.00 | (53,580,527.79) | (2,913,127.08) | (5.4%) | 06/10/2022 | 17,782.63 | (17,301.85) | 480.78 | 2.8% |
| 06/13/2022 | 48,529,066.00 | (62,327,114.02) | (13,798,048.02) | (22.1%) | 06/13/2022 | 14,135.84 | (24,350.02) | (10,214.17) | (41.9%) |
| 06/15/2022 | 48,528,999.64 | (63,504,638.90) | (14,975,639.26) | (23.6%) | 06/15/2022 | 14,810.99 | (25,418.34) | (10,607.35) | (41.7%) |
| 06/17/2022 | 48,529,066.12 | (63,572,652.21) | (15,043,586.10) | (23.7%) | 06/17/2022 | 14,263.69 | (24,773.28) | (10,509.59) | (42.4%) |
| 06/20/2022 | 48,529,066.12 | (63,701,443.67) | (15,172,377.55) | (23.8%) | 06/20/2022 | 14,851.82 | (25,725.82) | (10,874.00) | (42.3%) |
| 06/24/2022 | 48,529,066.12 | (63,837,326.31) | (15,308,260.19) | (24.0%) | 06/24/2022 | 17,016.53 | (28,976.88) | (11,960.35) | (41.3%) |
| 06/27/2022 | 48,527,024.80 | (63,848,410.23) | (15,321,385.43) | (24.0%) | 06/27/2022 | 15,857.81 | (27,393.50) | (11,535.68) | (42.1%) |
| 06/30/2022 | 63,437,250.61 | (63,884,600.28) | (447,349.67) | (0.7%) | 06/30/2022 | 22,055.37 | (26,050.40) | (3,995.02) | (15.3%) |
| 07/01/2022 | 63,446,160.61 | (63,884,747.66) | (438,587.05) | (0.7%) | 07/01/2022 | 21,491.20 | (25,332.45) | (3,841.24) | (15.2%) |
| 07/12/2022 | 63,563,954.92 | (63,919,344.00) | (355,389.08) | (0.6%) | 07/12/2022 | 22,153.86 | (24,726.15) | (2,572.29) | (10.4%) |
| 07/13/2022 | 63,572,383.57 | (63,919,344.00) | (346,960.43) | (0.5%) | 07/13/2022 | 24,010.93 | (23,972.62) | 38.32 | 0.2% [7] |
| 07/14/2022 | 63,572,383.57 | (64,126,568.07) | (554,184.50) | (0.9%) | 07/14/2022 | 25,482.31 | (25,451.47) | 30.84 | 0.1% |
| 07/31/2022 | 63,579,705.56 | (64,131,333.42) | (551,627.86) | (0.9%) | 07/31/2022 | 31,523.02 | (31,482.32) | 40.70 | 0.1% |
| 08/31/2022 | 63,579,705.56 | (64,285,858.00) | (706,152.44) | (1.1%) | 08/31/2022 | 26,990.49 | (28,139.59) | (1,149.10) | (4.1%) |
| 09/02/2022 | 63,579,705.56 | (64,285,859.00) | (706,153.44) | (1.1%) | 09/02/2022 | 27,626.39 | (28,813.96) | (1,187.57) | (4.1%) |
| 09/09/2022 | 63,579,705.56 | (64,285,254.59) | (705,549.03) | (1.1%) | 09/09/2022 | 29,625.55 | (30,912.36) | (1,286.81) | (4.2%) |
| 09/16/2022 | 63,579,705.56 | (64,315,161.46) | (735,455.90) | (1.1%) | 09/16/2022 | 27,728.18 | (29,029.03) | (1,300.85) | (4.5%) |
| 09/23/2022 | 63,579,705.56 | (64,315,288.97) | (735,583.41) | (1.1%) | 09/23/2022 | 27,436.41 | (28,680.64) | (1,244.23) | (4.3%) |
| 09/30/2022 | 63,579,705.56 | (64,315,441.86) | (735,736.30) | (1.1%) | 09/30/2022 | 27,107.30 | (28,385.17) | (1,277.87) | (4.5%) |
| 10/07/2022 | 63,579,705.56 | (64,316,020.72) | (736,315.16) | (1.1%) | 10/07/2022 | 27,517.27 | (28,796.85) | (1,279.58) | (4.4%) |
| 10/14/2022 | 63,579,705.56 | (64,316,226.20) | (736,520.64) | (1.1%) | 10/14/2022 | 25,669.74 | (26,849.54) | (1,179.79) | (4.4%) |
| 10/21/2022 | 63,579,705.56 | (64,316,399.93) | (736,694.37) | (1.1%) | 10/21/2022 | 25,235.61 | (26,398.05) | (1,162.43) | (4.4%) |
| 10/28/2022 | 63,579,705.56 | (64,316,602.58) | (736,897.02) | (1.1%) | 10/28/2022 | 27,917.43 | (29,132.34) | (1,214.91) | (4.2%) |

Notes:

[1]   See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]   See Schedule 3 for mapping of crypto assets.

[3]   Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[4]   Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custody Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[5]   The following calculation errors were identified within the respective Freeze Report(s):

05/09/2022: Calculated Custodian Reserve was 11,050.42 Other Coins, or approximately $5,412 (as of the referenced price in $USD on the respective Freeze report) greater than the Custody Reserve shown on the schedule.

05/31/2022: Calculated Custodian Reserve was 217,214.00 Other Coins, or approximately $31,189 (as of the referenced price in $USD on the respective Freeze report) less than the Custody Reserve shown on the schedule.

06/01/2022: Calculated Custodian Reserve was 216,618.63 Other Coins, or approximately $30,677 (as of the referenced price in $USD on the respective Freeze report) less than the Custody Reserve shown on the schedule.

06/10/2022: Calculated Custodian Reserve was 258,235.71 Other Coins less than the Custody Reserve shown on the schedule.

[6]   Calculated as Custody Reserve / (Custody Liability).

[7]   Debtor's Petition Date.

Sources:

[A]   Coin Stats worksheets from Celsius Freeze Reports.

1 of 1

**Schedule 4.6**

**Summary of Custody Balances per Debtor's Internal Reporting (Select Dates)[1]**

Celsius Crypto Assets: **All Coins**

| Crypto Asset Quantity[A] | | | | Crypto Asset Value ($USD 000s)[2,A] | | | |
|---|---|---|---|---|---|---|---|
| Freeze Report Date | Custody Assets | Custody Liabilities[3] | Custody Reserve[3,4] | % Surplus (Shortfall)[5] | Freeze Report Date | Custody Assets | Custody Liabilities[3] | Custody Reserve[3,4] | % Surplus (Shortfall)[5] |
| 04/15/2022 | 21,812,272.70 | N/A | N/A | N/A | 04/15/2022 | $ 71,630.63 | N/A | N/A | N/A |
| 04/18/2022 | 21,812,272.70 | N/A | N/A | N/A | 04/18/2022 | 72,575.33 | N/A | N/A | N/A |
| 04/29/2022 | 31,044,098.76 | N/A | N/A | N/A | 04/29/2022 | 86,131.11 | N/A | N/A | N/A |
| 05/06/2022 | 40,848,614.50 | N/A | N/A | N/A | 05/06/2022 | 93,466.00 | N/A | N/A | N/A |
| 05/09/2022 | 51,133,254.00 | (51,602,746.00) | (480,543.46) | (0.9%) | 05/09/2022 | $ 96,255.64 | $ (96,361.87) | $ (103.27) | (0.1%) |
| 05/31/2022 | 96,218,115.00 | (93,033,254.00) | 3,402,075.00 | 3.7% | 05/31/2022 | 191,295.37 | (164,322.03) | 27,004.53 | 16.4% |
| 06/01/2022 | 101,369,743.90 | (95,206,313.49) | 6,380,049.05 | 6.7% | 06/01/2022 | 179,626.70 | (157,671.66) | 21,985.73 | 13.9% |
| 06/10/2022 | 88,112,037.00 | (91,933,806.19) | (3,563,533.48) | (3.9%) | 06/10/2022 | 174,313.02 | (168,252.14) | 6,060.88 | 3.6% |
| 06/13/2022 | 88,840,146.00 | (112,184,011.00) | (23,343,865.00) | (20.8%) | 06/13/2022 | 147,356.99 | (216,074.02) | (68,717.03) | (31.8%) |
| 06/15/2022 | 88,840,080.45 | (113,098,325.82) | (24,258,245.37) | (21.4%) | 06/15/2022 | 142,217.89 | (206,040.91) | (63,823.01) | (31.0%) |
| 06/17/2022 | 88,840,146.93 | (113,311,517.22) | (24,471,370.30) | (21.6%) | 06/17/2022 | 136,842.00 | (201,233.58) | (64,391.58) | (32.0%) |
| 06/20/2022 | 88,840,146.93 | (114,395,068.09) | (25,554,921.17) | (22.3%) | 06/20/2022 | 137,577.46 | (205,258.02) | (67,680.56) | (33.0%) |
| 06/24/2022 | 88,840,146.93 | (113,570,002.37) | (24,729,855.45) | (21.8%) | 06/24/2022 | 145,402.79 | (217,125.96) | (71,723.17) | (33.0%) |
| 06/27/2022 | 88,838,105.61 | (113,602,837.53) | (24,764,731.92) | (21.8%) | 06/27/2022 | 142,036.89 | (211,570.99) | (69,534.10) | (32.9%) |
| 06/30/2022 | 109,326,718.75 | (113,629,813.32) | (4,303,094.57) | (3.8%) | 06/30/2022 | 184,897.88 | (203,004.30) | (18,106.42) | (8.9%) |
| 07/01/2022 | 109,352,330.96 | (113,645,861.17) | (4,293,530.21) | (3.8%) | 07/01/2022 | 180,596.49 | (198,256.03) | (17,659.54) | (8.9%) |
| 07/12/2022 | 109,518,776.67 | (109,734,000.00) | (215,223.33) | (0.2%) | 07/12/2022 | 184,030.18 | (186,453.42) | (2,423.25) | (1.3%) |
| 07/13/2022 | 109,541,362.85 | (109,734,000.00) | (192,637.15) | (0.2%) | 07/13/2022 | 183,357.86 | (183,156.67) | 201.19 | 0.1%[6] |
| 07/14/2022 | 109,541,362.85 | (110,057,362.07) | (515,999.22) | (0.5%) | 07/14/2022 | 190,821.34 | (190,974.64) | (153.30) | (0.1%) |
| 07/31/2022 | 109,548,726.27 | (110,035,073.71) | (486,347.44) | (0.4%) | 07/31/2022 | 232,081.70 | (232,047.87) | 33.83 | 0.0% |
| 08/31/2022 | 109,548,726.27 | (112,702,380.00) | (3,153,653.73) | (2.8%) | 08/31/2022 | 210,128.66 | (226,552.26) | (16,423.60) | (7.2%) |
| 09/02/2022 | 109,548,726.27 | (112,702,381.00) | (3,153,654.73) | (2.8%) | 09/02/2022 | 211,079.74 | (227,532.47) | (16,452.73) | (7.2%) |
| 09/09/2022 | 109,548,726.27 | (112,701,737.95) | (3,153,011.68) | (2.8%) | 09/09/2022 | 225,254.42 | (242,997.39) | (17,742.97) | (7.3%) |
| 09/16/2022 | 109,548,726.27 | (112,737,618.73) | (3,188,892.46) | (2.8%) | 09/16/2022 | 206,384.17 | (222,416.62) | (16,032.45) | (7.2%) |
| 09/23/2022 | 109,548,726.27 | (112,737,746.89) | (3,189,020.62) | (2.8%) | 09/23/2022 | 198,085.76 | (213,280.53) | (15,194.77) | (7.1%) |
| 09/30/2022 | 109,548,726.27 | (112,737,925.13) | (3,189,198.87) | (2.8%) | 09/30/2022 | 198,793.71 | (214,158.08) | (15,364.37) | (7.2%) |
| 10/07/2022 | 109,548,726.27 | (112,738,513.96) | (3,189,787.69) | (2.8%) | 10/07/2022 | 199,308.43 | (214,730.37) | (15,421.94) | (7.2%) |
| 10/14/2022 | 109,548,726.27 | (112,738,687.56) | (3,189,961.29) | (2.8%) | 10/14/2022 | 194,603.36 | (209,695.21) | (15,091.85) | (7.2%) |
| 10/21/2022 | 109,548,726.27 | (112,738,862.36) | (3,190,136.09) | (2.8%) | 10/21/2022 | 193,829.97 | (208,881.79) | (15,051.82) | (7.2%) |
| 10/28/2022 | 109,548,726.27 | (112,739,065.54) | (3,190,339.27) | (2.8%) | 10/28/2022 | 214,142.68 | (231,043.00) | (16,900.33) | (7.3%) |

Notes:

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]  Freeze Reports provide the quantity and price of each crypto asset. Crypto asset values calculated as the product of the crypto asset quantity and price for the respective date.

[3]  Custody Liability and Custodian Reserve balances were not recorded on the Freeze Reports until Monday, May 9, 2022. In the Freeze Reports listed above the Custody Reserve balance on May 9th was labeled "Custody Reserve" and changed to "Custodian Reserve" beginning on May 31st.

[4]  The following calculation errors were identified within the respective Freeze Report(s):
    05/09/2022: Calculated Custodian Reserve was 11,051.46 Coins (in total) greater than the Custody Reserve shown on the schedule, but approximately $2,952 (as of the referenced price in $USD on the repective Freeze Report) less than the Custody Reserve shown on the schedule. The discrepancy is driven primarily by the Calculated Custodian Reserve for BTC-Equivalent crypto assets being 0.28 coins less than the Custody Reserve, or approximately $8,853 less than the Custody Reserve shown on the schedule.
    05/31/2022: Calculated Custodian Reserve was 217,214.00 Other Coins, or approximately $31,189 (as of the referenced price in $USD on the repective Freeze Report) less than the Custody Reserve shown on the schedule.
    06/01/2022: Calculated Custodian Reserve was 216,618.63 Other Coins, or approximately $30,677 (as of the referenced price in $USD on the repective Freeze Report) less than the Custody Reserve shown on the schedule.
    06/10/2022: Calculated Custodian Reserve was 258,235.71 Other Coins less than the Custody Reserve shown on the schedule.

[5]  Calculated as Custody Reserve / (Custody Liability).

[6]  Debtor's Petition Date.

Sources:

[A]  Coin Stats worksheets from Celsius Freeze Reports.

1 of 1

**Schedule 5.1**
**Summary of Custody Account Balances by Crypto Asset Quantity[1,2]**

| | Custody Liabilities: Crypto Assets[3,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalents | ETH Equivalent[4] | USD/Stable Coins | Other Coins | Total |
| 04/15/2022 | 16,370.83 | 214.36 | 1,871.10 | 7,809,150.32 | 1,130,188.81 | 8,957,795.42 |
| 04/16/2022 | 91,103.43 | 258.20 | 1,924.21 | 7,073,737.57 | 1,606,386.90 | 8,773,410.31 |
| 04/17/2022 | 113,922.28 | 290.71 | 2,216.49 | 8,258,589.84 | 2,776,442.14 | 11,151,461.47 |
| 04/18/2022 | 113,136.26 | 360.37 | 2,767.98 | 13,205,678.36 | 3,839,540.60 | 17,161,483.56 |
| 04/19/2022 | 175,872.54 | 462.25 | 2,817.73 | 15,340,889.40 | 3,535,825.66 | 19,055,867.58 |
| 04/20/2022 | 208,514.66 | 432.03 | 3,300.07 | 15,387,719.41 | 3,685,944.20 | 19,285,910.35 |
| 04/21/2022 | 205,491.60 | 472.32 | 3,808.27 | 15,616,888.63 | 5,089,335.78 | 20,915,996.60 |
| 04/22/2022 | 223,585.21 | 517.13 | 5,458.33 | 16,233,506.54 | 4,386,984.16 | 20,850,051.37 |
| 04/23/2022 | 233,170.96 | 562.66 | 4,035.47 | 16,298,196.03 | 4,670,405.15 | 21,206,370.28 |
| 04/24/2022 | 322,850.67 | 623.61 | 3,883.52 | 16,396,625.81 | 5,076,141.63 | 21,800,125.24 |
| 04/25/2022 | 267,067.96 | 653.26 | 4,390.78 | 17,419,653.33 | 5,923,514.13 | 23,615,279.45 |
| 04/26/2022 | 273,603.47 | 682.31 | 5,251.25 | 18,240,908.07 | 5,614,871.16 | 24,135,316.25 |
| 04/27/2022 | 272,155.03 | 748.92 | 5,701.80 | 19,517,318.85 | 7,413,973.26 | 27,209,897.85 |
| 04/28/2022 | 275,955.76 | 764.31 | 5,612.38 | 21,589,031.79 | 7,528,687.62 | 29,400,051.86 |
| 04/29/2022 | 279,455.82 | 830.67 | 6,941.10 | 23,849,392.37 | 8,236,048.10 | 32,372,668.05 |
| 04/30/2022 | 293,720.61 | 887.05 | 7,437.90 | 24,569,896.23 | 9,297,235.31 | 34,169,177.11 |
| 05/01/2022 | 306,065.12 | 871.99 | 6,891.85 | 23,340,059.05 | 10,324,973.26 | 33,978,861.26 |
| 05/02/2022 | 316,354.57 | 887.74 | 7,062.71 | 23,109,318.73 | 9,680,831.19 | 33,114,454.94 |
| 05/03/2022 | 282,524.47 | 901.03 | 7,094.07 | 24,031,903.35 | 10,631,043.76 | 34,953,466.67 |
| 05/04/2022 | 301,448.11 | 902.21 | 7,581.79 | 25,045,372.81 | 9,963,308.81 | 35,318,613.73 |
| 05/05/2022 | 356,779.95 | 1,004.22 | 7,972.02 | 25,113,364.36 | 9,990,966.80 | 35,470,087.35 |
| 05/06/2022 | 399,753.04 | 949.54 | 6,850.53 | 27,580,037.57 | 10,523,744.39 | 38,511,335.07 |
| 05/07/2022 | 417,976.58 | 857.48 | 7,281.28 | 25,431,736.80 | 10,399,174.17 | 36,257,026.31 |
| 05/08/2022 | 438,445.26 | 926.20 | 8,538.18 | 38,160,616.09 | 12,015,729.25 | 50,624,254.99 |
| 05/09/2022 | 477,216.52 | 1,425.25 | 13,742.35 | 31,886,049.95 | 14,037,070.86 | 46,415,504.92 |
| 05/10/2022 | 532,995.18 | 1,328.82 | 13,905.67 | 30,733,879.40 | 13,774,023.30 | 45,056,132.37 |
| 05/11/2022 | 910,560.89 | 2,407.99 | 26,544.87 | 63,166,422.53 | 21,389,884.08 | 85,495,820.36 |
| 05/12/2022 | 1,145,476.38 | 2,974.03 | 22,633.83 | 91,912,552.69 | 21,537,038.43 | 114,620,675.36 |
| 05/13/2022 | 1,130,859.67 | 2,472.86 | 25,434.10 | 54,191,684.00 | 20,924,413.41 | 76,274,864.03 |
| 05/14/2022 | 825,666.89 | 2,484.93 | 25,432.56 | 48,865,851.76 | 24,349,712.29 | 74,069,148.44 |
| 05/15/2022 | 917,088.93 | 3,094.75 | 33,915.72 | 58,228,844.97 | 34,908,857.51 | 94,091,801.88 |
| 05/16/2022 | 1,645,936.64 | 3,305.55 | 30,617.91 | 50,152,946.39 | 43,514,912.53 | 95,347,719.02 |
| 05/17/2022 | 1,660,778.99 | 2,697.14 | 26,586.39 | 40,288,082.26 | 35,996,422.96 | 77,974,565.74 |
| 05/18/2022 | 1,690,942.50 | 2,579.28 | 25,468.12 | 40,445,162.67 | 40,999,782.76 | 83,163,935.33 |
| 05/19/2022 | 1,704,516.26 | 2,525.51 | 24,716.26 | 39,807,073.95 | 44,386,077.23 | 85,924,909.20 |
| 05/20/2022 | 1,730,501.28 | 2,451.02 | 28,243.17 | 34,850,021.15 | 45,149,777.86 | 81,760,994.49 |
| 05/21/2022 | 1,702,412.54 | 2,498.68 | 27,844.82 | 37,078,483.00 | 44,511,523.00 | 83,322,762.03 |
| 05/22/2022 | 1,703,249.68 | 2,488.39 | 21,007.10 | 35,391,059.84 | 43,116,586.10 | 80,234,391.11 |
| 05/23/2022 | 1,722,751.05 | 2,475.74 | 20,471.99 | 34,246,620.14 | 43,143,797.01 | 79,136,115.93 |
| 05/24/2022 | 1,796,633.61 | 2,600.34 | 20,221.18 | 33,435,643.14 | 43,906,231.16 | 79,161,329.43 |
| 05/25/2022 | 1,784,563.97 | 2,594.95 | 19,397.93 | 32,387,400.93 | 49,458,287.46 | 83,652,245.25 |
| 05/26/2022 | 1,778,460.82 | 2,608.16 | 17,808.32 | 32,720,679.83 | 48,415,674.94 | 82,935,232.06 |
| 05/27/2022 | 1,894,047.60 | 2,716.16 | 21,273.58 | 33,907,131.98 | 49,454,190.49 | 85,279,359.82 |
| 05/28/2022 | 1,957,848.96 | 2,481.56 | 20,557.45 | 37,377,543.70 | 56,898,891.77 | 96,257,323.44 |
| 05/29/2022 | 1,940,923.60 | 2,473.14 | 20,177.33 | 40,470,642.71 | 54,771,108.13 | 97,205,324.90 |
| 05/30/2022 | 2,067,310.10 | 2,476.32 | 19,572.74 | 35,886,622.67 | 55,639,960.03 | 93,615,941.87 |
| 05/31/2022 | 1,940,531.25 | 2,393.40 | 25,182.65 | 43,106,721.88 | 55,148,016.14 | 100,222,845.32 |
| 06/01/2022 | 1,908,235.58 | 2,314.83 | 17,557.45 | 38,710,537.32 | 54,682,914.89 | 95,321,560.06 |
| 06/02/2022 | 1,899,137.51 | 2,509.69 | 17,796.95 | 39,016,103.23 | 54,814,257.86 | 95,749,805.24 |
| 06/03/2022 | 1,893,813.83 | 2,470.04 | 18,079.14 | 35,040,529.91 | 54,308,995.50 | 91,263,888.42 |
| 06/04/2022 | 1,907,818.53 | 2,413.89 | 22,942.99 | 34,525,400.66 | 54,729,403.45 | 91,187,979.52 |
| 06/05/2022 | 1,887,249.25 | 2,473.91 | 23,949.00 | 34,583,250.64 | 54,255,068.23 | 90,751,991.03 |
| 06/06/2022 | 1,997,403.01 | 2,536.58 | 24,594.39 | 36,706,808.36 | 54,205,535.04 | 92,936,877.38 |
| 06/07/2022 | 2,043,476.90 | 2,441.14 | 25,472.76 | 36,095,035.05 | 54,543,571.12 | 92,709,996.97 |

1 of 2

| | Custody Liabilities: Crypto Assets[3,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalents | ETH Equivalent[4] | USD/Stable Coins | Other Coins | Total |
| 06/08/2022 | 2,055,919.51 | 2,497.64 | 25,780.46 | 35,273,556.65 | 54,614,794.16 | 91,972,548.42 |
| 06/09/2022 | 2,081,744.79 | 2,506.99 | 26,939.70 | 36,697,839.64 | 53,435,417.40 | 92,244,448.53 |
| 06/10/2022 | 2,494,795.65 | 2,821.97 | 30,653.46 | 41,332,840.89 | 56,189,258.15 | 100,050,370.12 |
| 06/11/2022 | 2,554,455.44 | 3,571.27 | 35,418.20 | 52,223,971.40 | 61,330,703.11 | 116,148,119.41 |
| 06/12/2022 | 3,188,107.11 | 3,696.33 | 21,291.91 | 48,974,929.76 | 60,931,931.39 | 113,119,956.51 |
| 06/13/2022 | 3,288,557.98 | 3,877.31 | 43,076.88 | 46,572,631.43 | 62,327,262.18 | 112,235,405.78 |
| 06/14/2022 | 3,289,082.96 | 3,768.00 | 42,604.74 | 46,031,458.19 | 63,461,876.41 | 112,828,790.31 |
| 06/15/2022 | 3,289,258.11 | 3,756.68 | 43,404.85 | 46,522,501.91 | 63,504,677.13 | 113,363,598.68 |
| 06/16/2022 | 3,290,922.00 | 3,788.42 | 44,501.08 | 46,561,716.26 | 63,561,908.34 | 113,462,836.11 |
| 06/17/2022 | 3,291,295.70 | 3,838.18 | 44,643.12 | 46,656,128.35 | 63,572,732.98 | 113,568,638.34 |
| 06/18/2022 | 3,292,234.67 | 3,788.76 | 46,959.56 | 46,346,377.19 | 63,670,154.85 | 113,359,515.03 |
| 06/19/2022 | 3,292,278.08 | 3,784.96 | 47,059.44 | 46,234,529.21 | 63,690,652.17 | 113,268,303.87 |
| 06/20/2022 | 3,292,384.32 | 3,778.33 | 46,912.02 | 47,380,550.10 | 63,701,470.19 | 114,425,094.96 |
| 06/21/2022 | 3,292,384.32 | 3,785.04 | 46,957.95 | 46,247,833.91 | 63,703,752.35 | 113,294,713.57 |
| 06/22/2022 | 3,292,384.32 | 3,778.46 | 47,012.18 | 46,431,746.79 | 63,803,494.92 | 113,578,416.67 |
| 06/23/2022 | 3,293,052.94 | 3,781.72 | 46,946.79 | 46,417,075.49 | 63,835,831.63 | 113,596,688.57 |
| 06/24/2022 | 3,293,055.94 | 3,782.77 | 46,947.69 | 46,388,890.44 | 63,837,326.41 | 113,570,003.26 |
| 06/25/2022 | 3,293,055.94 | 3,783.74 | 46,953.56 | 46,412,875.70 | 63,842,049.46 | 113,598,718.40 |
| 06/26/2022 | 3,293,418.31 | 3,784.03 | 46,953.23 | 46,406,021.68 | 63,845,273.19 | 113,595,450.44 |
| 06/27/2022 | 3,293,631.27 | 3,784.28 | 46,954.22 | 46,410,057.94 | 63,848,410.24 | 113,602,837.96 |
| 06/28/2022 | 3,293,840.80 | 3,784.55 | 46,978.94 | 46,407,165.06 | 63,861,795.33 | 113,613,564.68 |
| 06/29/2022 | 3,294,305.27 | 3,784.82 | 46,980.32 | 46,402,008.14 | 63,876,793.07 | 113,623,871.62 |
| 06/30/2022 | 3,294,305.27 | 3,785.58 | 46,981.76 | 46,400,941.40 | 63,883,544.58 | 113,629,558.59 |
| 07/01/2022 | 3,294,704.08 | 3,788.46 | 46,982.94 | 46,415,640.01 | 63,884,950.65 | 113,646,066.13 |
| 07/02/2022 | 3,294,711.95 | 3,789.46 | 46,988.12 | 46,423,785.53 | 63,887,726.23 | 113,657,001.29 |
| 07/03/2022 | 3,295,143.75 | 3,787.24 | 46,978.50 | 46,442,952.24 | 63,888,066.17 | 113,676,927.90 |
| 07/04/2022 | 3,295,143.75 | 3,787.47 | 47,034.14 | 46,470,515.26 | 63,889,704.30 | 113,706,184.91 |
| 07/05/2022 | 3,295,459.50 | 3,789.35 | 47,029.01 | 46,487,738.75 | 63,889,993.64 | 113,724,010.26 |
| 07/06/2022 | 3,295,774.97 | 3,798.69 | 47,039.02 | 46,489,060.23 | 63,892,009.10 | 113,727,682.02 |
| 07/07/2022 | 3,295,774.97 | 3,801.51 | 47,037.07 | 46,645,238.32 | 63,908,459.42 | 113,900,311.31 |
| 07/08/2022 | 3,296,184.44 | 3,802.07 | 47,041.28 | 46,408,968.19 | 63,909,238.74 | 113,665,234.73 |
| 07/09/2022 | 3,296,184.44 | 3,802.70 | 47,041.37 | 46,383,346.06 | 63,909,500.17 | 113,639,874.75 |
| 07/10/2022 | 3,296,214.85 | 3,802.65 | 47,041.80 | 46,380,378.20 | 63,909,622.86 | 113,637,060.36 |
| 07/11/2022 | 3,296,214.85 | 3,794.15 | 47,042.17 | 46,363,048.53 | 63,909,902.68 | 113,620,002.38 |
| 07/12/2022 | 3,296,214.85 | 3,791.47 | 47,042.28 | 46,374,886.64 | 64,052,216.61 | 113,774,151.84 |
| 07/13/2022 | 3,296,214.85 | 3,801.76 | 47,067.45 | 46,515,905.65 | 64,252,551.20 | 114,115,540.91 |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] Date range includes launch of Custody Service through Debtor's Petition Date.

[3] See Schedule 3 for mapping of crypto assets.

[4] Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A] Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.2**
**Summary of Custody Account Balances by Crypto Asset Value[1,2]**

| Date | CEL | BTC Equivalent | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
|------|-----|----------------|-------------------|------------------|-------------|-------|
| | | | Custody Liabilities: Crypto Asset Value ($USD 000s)[3,4,A] | | | |
| 04/15/2022 | $ 37.46 | $ 8,693.62 | $ 5,689.90 | $ 7,797.71 | $ 2,274.31 | $ 24,493.01 |
| 04/16/2022 | 194.56 | 10,428.99 | 5,888.49 | 7,070.75 | 3,246.52 | 26,829.31 |
| 04/17/2022 | 246.38 | 11,539.00 | 6,624.39 | 8,257.84 | 4,490.04 | 31,157.65 |
| 04/18/2022 | 239.33 | 14,705.69 | 8,459.65 | 13,187.71 | 6,377.22 | 42,969.58 |
| 04/19/2022 | 392.41 | 19,184.15 | 8,742.23 | 15,338.03 | 5,772.23 | 49,429.05 |
| 04/20/2022 | 461.72 | 17,871.35 | 10,153.54 | 15,385.19 | 6,047.39 | 49,919.18 |
| 04/21/2022 | 431.78 | 19,120.70 | 11,363.67 | 15,612.71 | 6,493.52 | 53,022.38 |
| 04/22/2022 | 472.24 | 20,536.71 | 16,171.68 | 16,159.03 | 6,702.77 | 60,042.43 |
| 04/23/2022 | 496.90 | 22,197.91 | 11,837.62 | 16,248.36 | 6,888.23 | 57,669.01 |
| 04/24/2022 | 685.23 | 24,609.06 | 11,347.39 | 16,398.52 | 7,008.46 | 60,048.66 |
| 04/25/2022 | 574.53 | 26,411.75 | 13,202.46 | 17,424.80 | 8,118.68 | 65,732.22 |
| 04/26/2022 | 563.96 | 26,007.73 | 14,754.78 | 18,122.43 | 7,249.51 | 66,698.41 |
| 04/27/2022 | 574.40 | 29,391.12 | 16,476.29 | 19,521.31 | 8,157.44 | 74,120.55 |
| 04/28/2022 | 582.83 | 30,419.51 | 16,468.13 | 21,558.52 | 8,176.80 | 77,205.78 |
| 04/29/2022 | 576.53 | 32,053.98 | 19,551.63 | 23,872.28 | 8,586.58 | 84,640.99 |
| 04/30/2022 | 586.39 | 33,374.19 | 20,276.16 | 24,560.19 | 8,768.34 | 87,565.26 |
| 05/01/2022 | 636.88 | 33,549.70 | 19,470.64 | 23,356.48 | 10,460.70 | 87,474.40 |
| 05/02/2022 | 657.01 | 34,194.28 | 20,171.75 | 23,094.00 | 10,335.41 | 88,452.45 |
| 05/03/2022 | 591.84 | 33,991.00 | 19,729.40 | 24,015.18 | 11,923.57 | 90,251.00 |
| 05/04/2022 | 655.52 | 35,798.13 | 22,291.02 | 24,956.97 | 13,064.13 | 96,765.76 |
| 05/05/2022 | 724.43 | 36,701.32 | 21,903.57 | 25,114.43 | 11,397.86 | 95,841.62 |
| 05/06/2022 | 800.67 | 34,180.60 | 18,439.02 | 27,546.16 | 11,974.46 | 92,940.91 |
| 05/07/2022 | 822.36 | 30,398.38 | 19,178.24 | 25,436.04 | 11,733.12 | 87,568.14 |
| 05/08/2022 | 849.70 | 31,515.90 | 21,505.55 | 38,113.26 | 12,810.98 | 104,795.39 |
| 05/09/2022 | 767.61 | 42,861.32 | 30,639.09 | 31,913.33 | 13,004.63 | 119,185.97 |
| 05/10/2022 | 831.98 | 41,210.40 | 32,563.59 | 30,733.01 | 13,780.77 | 119,119.74 |
| 05/11/2022 | 939.27 | 69,772.93 | 55,106.64 | 63,199.65 | 18,576.51 | 207,595.01 |
| 05/12/2022 | 1,106.43 | 86,125.85 | 44,231.22 | 91,902.32 | 17,726.23 | 241,092.05 |
| 05/13/2022 | 884.31 | 72,320.53 | 51,027.87 | 54,148.84 | 18,405.20 | 196,786.75 |
| 05/14/2022 | 632.93 | 74,669.03 | 52,229.32 | 48,822.89 | 18,898.22 | 195,252.39 |
| 05/15/2022 | 855.94 | 96,842.72 | 72,683.62 | 58,216.68 | 23,608.55 | 252,207.51 |
| 05/16/2022 | 1,385.99 | 98,613.89 | 61,855.11 | 50,093.30 | 19,906.84 | 231,855.13 |
| 05/17/2022 | 1,404.55 | 82,026.80 | 55,527.14 | 40,353.43 | 19,487.17 | 198,799.09 |
| 05/18/2022 | 1,276.44 | 73,956.64 | 48,694.69 | 40,434.03 | 16,870.56 | 181,232.37 |
| 05/19/2022 | 1,409.05 | 76,475.35 | 49,858.64 | 39,761.72 | 17,662.47 | 185,167.24 |
| 05/20/2022 | 1,351.60 | 71,479.72 | 55,264.74 | 34,843.56 | 18,445.26 | 181,384.88 |
| 05/21/2022 | 1,224.22 | 73,559.36 | 54,981.15 | 37,102.84 | 19,387.76 | 186,255.33 |
| 05/22/2022 | 1,285.10 | 75,297.70 | 42,869.92 | 35,427.94 | 19,185.54 | 174,066.20 |
| 05/23/2022 | 1,269.67 | 71,996.10 | 40,355.42 | 34,237.90 | 15,490.82 | 163,349.91 |
| 05/24/2022 | 1,385.31 | 77,033.29 | 39,982.13 | 33,520.92 | 15,667.34 | 167,588.99 |
| 05/25/2022 | 1,339.03 | 76,581.73 | 37,644.62 | 32,420.01 | 15,129.46 | 163,114.85 |
| 05/26/2022 | 1,176.19 | 76,074.65 | 31,879.96 | 32,713.67 | 14,717.44 | 156,561.91 |
| 05/27/2022 | 1,028.89 | 77,674.02 | 36,698.89 | 33,896.90 | 15,600.06 | 164,898.77 |
| 05/28/2022 | 1,034.76 | 71,988.19 | 36,817.95 | 37,406.00 | 16,586.13 | 163,833.03 |
| 05/29/2022 | 1,068.44 | 72,839.04 | 36,571.92 | 40,479.27 | 17,226.04 | 168,184.70 |
| 05/30/2022 | 1,627.95 | 78,521.72 | 39,078.79 | 35,931.83 | 19,431.88 | 174,592.18 |
| 05/31/2022 | 1,611.60 | 76,041.49 | 48,853.80 | 43,120.94 | 18,847.80 | 188,475.63 |
| 06/01/2022 | 1,367.05 | 68,955.73 | 31,897.44 | 38,726.67 | 16,905.96 | 157,852.85 |
| 06/02/2022 | 1,552.37 | 76,386.07 | 32,617.97 | 39,054.28 | 17,598.79 | 167,209.48 |
| 06/03/2022 | 1,534.95 | 73,301.39 | 32,063.88 | 35,044.17 | 16,441.87 | 158,386.26 |
| 06/04/2022 | 1,524.18 | 72,049.28 | 41,374.86 | 34,531.95 | 17,349.91 | 166,830.19 |
| 06/05/2022 | 1,416.46 | 73,969.56 | 43,223.51 | 34,608.83 | 17,058.55 | 170,276.92 |
| 06/06/2022 | 1,367.42 | 79,521.99 | 45,707.70 | 36,707.31 | 17,873.05 | 181,177.47 |
| 06/07/2022 | 1,379.43 | 75,937.91 | 46,163.81 | 36,130.22 | 18,261.71 | 177,873.07 |

| | Custody Liabilities: Crypto Asset Value ($USD 000s)[3,4,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalent | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
| 06/08/2022 | 1,371.36 | 75,403.02 | 46,170.47 | 35,309.92 | 17,800.72 | 176,055.49 |
| 06/09/2022 | 1,302.24 | 75,401.85 | 48,141.76 | 36,659.20 | 18,262.67 | 179,767.72 |
| 06/10/2022 | 973.63 | 82,034.81 | 50,929.59 | 41,346.83 | 21,633.35 | 196,918.20 |
| 06/11/2022 | 1,028.46 | 101,399.54 | 54,228.22 | 52,242.92 | 25,941.75 | 234,840.89 |
| 06/12/2022 | 1,121.79 | 98,152.03 | 30,521.64 | 48,902.49 | 24,428.54 | 203,126.49 |
| 06/13/2022 | 928.48 | 87,062.19 | 52,044.61 | 46,484.26 | 23,719.90 | 210,239.44 |
| 06/14/2022 | 2,284.95 | 83,310.48 | 51,438.96 | 46,050.32 | 24,455.11 | 207,539.82 |
| 06/15/2022 | 2,014.30 | 84,742.30 | 53,667.12 | 46,564.61 | 26,677.30 | 213,665.63 |
| 06/16/2022 | 1,888.23 | 77,173.83 | 47,483.73 | 46,569.11 | 23,981.88 | 197,096.78 |
| 06/17/2022 | 1,977.38 | 78,349.63 | 48,393.34 | 46,666.24 | 24,484.69 | 199,871.27 |
| 06/18/2022 | 1,869.61 | 71,785.90 | 46,665.26 | 46,373.90 | 23,308.15 | 190,002.81 |
| 06/19/2022 | 2,234.09 | 77,769.84 | 53,029.01 | 46,232.73 | 25,153.86 | 204,419.52 |
| 06/20/2022 | 3,949.62 | 77,649.98 | 52,871.22 | 47,382.90 | 26,081.93 | 207,935.65 |
| 06/21/2022 | 3,553.50 | 78,337.17 | 52,802.87 | 46,207.41 | 26,228.89 | 207,129.84 |
| 06/22/2022 | 3,106.80 | 75,431.78 | 49,299.88 | 46,306.10 | 25,738.78 | 199,883.35 |
| 06/23/2022 | 3,456.52 | 79,756.48 | 53,684.41 | 46,503.05 | 27,698.06 | 211,098.52 |
| 06/24/2022 | 3,446.68 | 79,865.66 | 57,136.16 | 46,113.53 | 28,727.31 | 215,289.34 |
| 06/25/2022 | 3,296.53 | 81,272.53 | 58,289.39 | 46,419.62 | 29,097.48 | 218,375.55 |
| 06/26/2022 | 2,628.62 | 79,570.88 | 56,218.74 | 46,367.94 | 27,796.85 | 212,583.04 |
| 06/27/2022 | 2,500.75 | 78,407.23 | 55,928.74 | 46,526.56 | 27,272.82 | 210,636.09 |
| 06/28/2022 | 2,308.28 | 76,661.38 | 53,684.64 | 46,278.78 | 26,191.73 | 205,124.81 |
| 06/29/2022 | 2,552.11 | 76,061.40 | 51,621.97 | 46,324.78 | 25,893.47 | 202,453.73 |
| 06/30/2022 | 2,069.47 | 75,502.19 | 50,277.31 | 46,395.62 | 25,622.76 | 199,867.35 |
| 07/01/2022 | 2,057.01 | 72,936.03 | 49,716.25 | 46,424.84 | 24,964.90 | 196,099.03 |
| 07/02/2022 | 2,371.77 | 72,848.71 | 50,062.36 | 46,455.51 | 25,508.94 | 197,247.30 |
| 07/03/2022 | 2,981.83 | 73,063.24 | 50,403.10 | 46,431.34 | 25,319.99 | 198,199.50 |
| 07/04/2022 | 3,500.50 | 76,551.86 | 54,070.70 | 46,454.43 | 26,360.81 | 206,938.30 |
| 07/05/2022 | 2,976.87 | 76,390.77 | 53,213.65 | 46,420.92 | 26,005.00 | 205,007.22 |
| 07/06/2022 | 2,731.99 | 78,042.64 | 55,763.13 | 46,290.02 | 26,368.59 | 209,196.37 |
| 07/07/2022 | 2,392.25 | 82,161.14 | 58,167.58 | 46,553.10 | 27,381.40 | 216,655.46 |
| 07/08/2022 | 2,609.65 | 82,082.59 | 57,088.26 | 46,401.26 | 27,200.27 | 215,382.03 |
| 07/09/2022 | 3,202.96 | 82,067.66 | 57,223.37 | 46,381.63 | 27,492.70 | 216,368.32 |
| 07/10/2022 | 2,666.47 | 79,281.61 | 54,924.91 | 46,378.93 | 26,563.81 | 209,815.73 |
| 07/11/2022 | 2,360.33 | 75,676.70 | 51,535.09 | 46,360.82 | 25,366.56 | 201,299.51 |
| 07/12/2022 | 2,337.42 | 73,219.02 | 48,803.95 | 46,372.15 | 24,730.42 | 195,462.96 |
| 07/13/2022 | 2,546.44 | 76,885.52 | 52,456.50 | 46,515.04 | 26,384.69 | 204,788.19 |

Notes:

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]  Date range includes launch of Custody Service through Debtor's Petition Date.

[3]  See Schedule 3 for mapping of crypto assets.

[4]  Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[5]  Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A]  Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.3**
**Summary of Withhold Account Balances by Crypto Asset Quantity[1,2]**

| Date | CEL | BTC Equivalents | ETH Equivalent[4] | USD/Stable Coins | Other Coins | Total |
|------|-----|-----------------|-------------------|------------------|-------------|-------|
| | | | **Withhold Account Balances: Crypto Assets[3,A]** | | | |
| 04/15/2022 | 335.05 | 9.48 | 175.29 | 239,899.92 | 262,976.67 | 503,396.41 |
| 04/16/2022 | 9,546.97 | 6.59 | 189.82 | 357,951.83 | 314,968.51 | 682,663.72 |
| 04/17/2022 | 9,282.30 | 8.66 | 184.15 | 464,590.23 | 154,228.05 | 628,293.39 |
| 04/18/2022 | 9,009.48 | 21.78 | 197.48 | 183,016.58 | 109,947.43 | 302,192.75 |
| 04/19/2022 | 9,009.48 | 23.37 | 225.66 | 750,318.54 | 131,264.33 | 890,841.38 |
| 04/20/2022 | 11,651.13 | 12.09 | 256.73 | 831,531.05 | 122,646.91 | 966,097.91 |
| 04/21/2022 | 11,979.24 | 14.50 | 112.32 | 280,457.26 | 125,601.97 | 418,165.30 |
| 04/22/2022 | 12,482.92 | 19.77 | 148.61 | 220,242.38 | 136,157.13 | 369,050.80 |
| 04/23/2022 | 12,578.48 | 25.59 | 150.33 | 379,964.48 | 146,071.51 | 538,790.39 |
| 04/24/2022 | 12,576.99 | 24.76 | 129.09 | 213,366.19 | 166,995.53 | 393,092.56 |
| 04/25/2022 | 12,346.62 | 22.40 | 110.67 | 308,415.97 | 189,321.98 | 510,217.65 |
| 04/26/2022 | 12,405.49 | 26.50 | 86.06 | 327,786.15 | 230,919.11 | 571,223.31 |
| 04/27/2022 | 14,857.89 | 43.61 | 96.21 | 367,968.96 | 232,249.80 | 615,216.47 |
| 04/28/2022 | 13,325.14 | 23.54 | 83.27 | 264,514.36 | 219,198.23 | 497,144.54 |
| 04/29/2022 | 13,307.86 | 24.10 | 77.31 | 424,345.72 | 229,694.47 | 667,449.45 |
| 04/30/2022 | 12,453.16 | 22.63 | 84.13 | 757,135.07 | 236,311.14 | 1,006,006.13 |
| 05/01/2022 | 12,510.44 | 26.55 | 77.58 | 410,067.91 | 1,157,871.41 | 1,580,553.89 |
| 05/02/2022 | 13,097.91 | 23.11 | 104.30 | 406,308.61 | 202,807.44 | 622,341.36 |
| 05/03/2022 | 12,517.86 | 22.71 | 107.42 | 384,117.33 | 245,440.92 | 642,206.25 |
| 05/04/2022 | 13,265.33 | 25.42 | 96.06 | 688,173.30 | 199,336.15 | 900,896.26 |
| 05/05/2022 | 13,423.19 | 23.91 | 128.80 | 315,819.04 | 356,139.11 | 685,534.05 |
| 05/06/2022 | 13,417.60 | 22.60 | 134.81 | 284,514.33 | 334,501.72 | 632,591.05 |
| 05/07/2022 | 12,775.15 | 23.19 | 147.85 | 295,219.17 | 340,885.46 | 649,050.81 |
| 05/08/2022 | 12,776.56 | 25.34 | 243.71 | 319,051.93 | 340,313.61 | 672,411.15 |
| 05/09/2022 | 13,161.95 | 24.47 | 254.78 | 820,409.13 | 755,791.47 | 1,589,641.79 |
| 05/10/2022 | 15,059.45 | 49.38 | 324.66 | 719,425.33 | 713,940.18 | 1,448,798.99 |
| 05/11/2022 | 25,787.30 | 120.77 | 1,141.76 | 4,436,567.31 | 10,332,524.63 | 14,796,141.76 |
| 05/12/2022 | 52,832.29 | 118.26 | 1,227.36 | 4,163,383.23 | 10,352,230.69 | 14,569,791.84 |
| 05/13/2022 | 394,340.52 | 126.04 | 939.83 | 2,956,933.45 | 10,326,322.79 | 13,678,662.63 |
| 05/14/2022 | 389,319.53 | 81.73 | 930.64 | 1,919,565.35 | 10,371,235.59 | 12,681,132.85 |
| 05/15/2022 | 389,761.57 | 114.57 | 1,189.97 | 2,780,253.39 | 10,604,056.03 | 13,775,375.52 |
| 05/16/2022 | 389,885.42 | 137.82 | 1,174.19 | 2,438,429.28 | 10,469,311.25 | 13,298,937.95 |
| 05/17/2022 | 391,316.03 | 142.81 | 1,117.64 | 1,805,045.11 | 10,880,358.16 | 13,077,979.76 |
| 05/18/2022 | 391,586.77 | 169.29 | 2,341.57 | 5,458,347.88 | 10,906,078.02 | 16,758,523.55 |
| 05/19/2022 | 392,824.34 | 178.60 | 2,287.22 | 5,742,575.16 | 10,945,501.28 | 17,083,366.59 |
| 05/20/2022 | 392,577.46 | 177.72 | 2,305.16 | 5,584,484.32 | 10,930,323.01 | 16,909,867.67 |
| 05/21/2022 | 431,407.31 | 178.02 | 2,384.95 | 5,696,541.55 | 10,532,821.75 | 16,663,333.58 |
| 05/22/2022 | 420,827.64 | 157.78 | 2,324.51 | 5,643,037.65 | 10,532,482.53 | 16,598,830.11 |
| 05/23/2022 | 420,994.60 | 152.88 | 2,213.54 | 5,656,436.21 | 10,451,134.47 | 16,530,931.69 |
| 05/24/2022 | 420,987.50 | 135.90 | 2,085.80 | 5,516,094.87 | 10,459,905.33 | 16,399,209.40 |
| 05/25/2022 | 414,885.43 | 131.27 | 2,109.45 | 5,474,447.66 | 9,512,797.98 | 15,404,371.80 |
| 05/26/2022 | 409,837.56 | 140.46 | 2,208.17 | 5,323,866.00 | 9,516,495.20 | 15,252,547.39 |
| 05/27/2022 | 413,684.37 | 141.89 | 2,239.82 | 5,364,244.10 | 906,467.73 | 6,686,777.92 |
| 05/28/2022 | 414,220.29 | 163.87 | 2,457.98 | 4,196,794.94 | 992,838.30 | 5,606,475.37 |
| 05/29/2022 | 385,329.68 | 196.66 | 2,634.80 | 4,214,105.95 | 984,032.62 | 5,586,299.71 |
| 05/30/2022 | 400,770.49 | 189.91 | 2,449.21 | 3,588,500.75 | 998,843.28 | 4,990,753.64 |
| 05/31/2022 | 402,205.94 | 192.97 | 1,088.81 | 2,242,789.18 | 994,853.29 | 3,641,130.19 |
| 06/01/2022 | 401,000.41 | 172.10 | 1,024.70 | 1,286,724.93 | 804,765.25 | 2,493,687.40 |
| 06/02/2022 | 400,969.08 | 114.06 | 975.35 | 941,952.54 | 751,417.59 | 2,095,428.62 |
| 06/03/2022 | 400,950.14 | 108.12 | 949.23 | 868,545.34 | 752,378.61 | 2,022,931.45 |
| 06/04/2022 | 401,166.39 | 109.86 | 952.52 | 1,097,736.85 | 743,801.36 | 2,243,766.97 |
| 06/05/2022 | 402,447.10 | 108.43 | 941.18 | 1,033,779.06 | 736,548.60 | 2,173,824.37 |
| 06/06/2022 | 402,677.79 | 110.12 | 1,003.31 | 1,562,489.14 | 722,702.31 | 2,688,982.66 |
| 06/07/2022 | 402,285.24 | 123.78 | 1,000.37 | 1,252,533.86 | 730,717.90 | 2,386,661.15 |

1 of 2

| | Withhold Account Balances: Crypto Assets[3,A] | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **CEL** | **BTC Equivalents** | **ETH Equivalent[4]** | **USD/Stable Coins** | **Other Coins** | **Total** |
| 06/08/2022 | 402,804.12 | 111.34 | 972.43 | 1,048,749.06 | 733,504.53 | 2,186,141.49 |
| 06/09/2022 | 403,096.56 | 102.32 | 936.68 | 1,029,362.05 | 732,755.95 | 2,166,253.57 |
| 06/10/2022 | 402,562.74 | 107.54 | 1,103.25 | 1,649,908.37 | 816,972.89 | 2,870,654.77 |
| 06/11/2022 | 402,228.11 | 184.31 | 1,528.82 | 1,449,068.43 | 1,181,873.08 | 3,034,882.76 |
| 06/12/2022 | 388,606.52 | 265.70 | 2,342.66 | 1,865,074.91 | 1,026,225.19 | 3,282,514.98 |
| 06/13/2022 | 393,481.12 | 325.04 | 2,700.08 | 1,928,946.70 | 1,126,249.05 | 3,451,701.98 |
| 06/14/2022 | 393,481.12 | 326.71 | 2,666.72 | 1,944,696.58 | 1,127,015.86 | 3,468,186.98 |
| 06/15/2022 | 393,481.12 | 326.75 | 2,669.05 | 1,951,255.42 | 1,132,312.80 | 3,480,045.14 |
| 06/16/2022 | 393,481.12 | 327.14 | 2,669.87 | 1,947,275.30 | 1,132,632.91 | 3,476,386.32 |
| 06/17/2022 | 393,481.12 | 327.04 | 2,715.71 | 1,959,075.79 | 1,132,881.27 | 3,488,480.91 |
| 06/18/2022 | 393,481.12 | 331.92 | 2,689.40 | 1,958,612.02 | 1,133,099.02 | 3,488,213.48 |
| 06/19/2022 | 393,481.12 | 330.18 | 2,689.35 | 1,958,303.79 | 1,133,102.38 | 3,487,906.81 |
| 06/20/2022 | 393,481.12 | 331.74 | 2,701.99 | 1,958,145.37 | 1,133,107.07 | 3,487,767.28 |
| 06/21/2022 | 393,481.12 | 330.48 | 2,689.63 | 2,002,563.10 | 1,133,107.16 | 3,532,171.49 |
| 06/22/2022 | 393,481.12 | 330.51 | 2,689.73 | 2,006,729.80 | 1,133,117.29 | 3,536,348.44 |
| 06/23/2022 | 393,481.12 | 330.51 | 2,689.71 | 2,002,335.34 | 1,133,131.04 | 3,531,967.72 |
| 06/24/2022 | 393,481.12 | 330.53 | 2,689.74 | 2,002,216.32 | 1,133,132.07 | 3,531,849.77 |
| 06/25/2022 | 393,481.12 | 330.53 | 2,689.74 | 2,002,200.76 | 1,133,133.04 | 3,531,835.18 |
| 06/26/2022 | 393,481.12 | 330.54 | 2,690.04 | 2,002,179.95 | 1,133,134.97 | 3,531,816.62 |
| 06/27/2022 | 393,481.12 | 330.57 | 2,690.05 | 2,002,095.14 | 1,133,136.50 | 3,531,733.38 |
| 06/28/2022 | 393,481.12 | 330.56 | 2,690.10 | 2,001,490.76 | 1,133,136.50 | 3,531,129.04 |
| 06/29/2022 | 393,481.12 | 330.57 | 2,701.39 | 1,981,473.89 | 1,133,136.51 | 3,511,123.48 |
| 06/30/2022 | 393,481.12 | 330.57 | 2,701.52 | 1,981,420.30 | 1,133,140.14 | 3,511,073.65 |
| 07/01/2022 | 393,481.12 | 330.57 | 2,701.46 | 1,981,446.78 | 1,133,142.63 | 3,511,102.56 |
| 07/02/2022 | 393,481.12 | 330.58 | 2,701.67 | 1,981,430.90 | 1,133,142.63 | 3,511,086.89 |
| 07/03/2022 | 393,481.12 | 330.59 | 2,729.86 | 1,981,417.81 | 1,133,142.64 | 3,511,102.02 |
| 07/04/2022 | 393,481.12 | 330.67 | 2,691.18 | 1,981,338.88 | 1,133,154.06 | 3,510,995.90 |
| 07/05/2022 | 393,481.12 | 330.62 | 2,691.18 | 1,981,270.54 | 1,133,154.07 | 3,510,927.52 |
| 07/06/2022 | 393,481.12 | 330.72 | 2,691.06 | 1,958,657.66 | 1,133,154.09 | 3,488,314.65 |
| 07/07/2022 | 393,481.12 | 330.90 | 2,690.67 | 1,958,646.96 | 1,133,155.14 | 3,488,304.78 |
| 07/08/2022 | 393,481.12 | 330.98 | 2,690.67 | 1,958,311.32 | 1,133,164.55 | 3,487,978.64 |
| 07/09/2022 | 393,481.12 | 331.10 | 2,690.71 | 1,958,076.31 | 1,133,164.55 | 3,487,743.78 |
| 07/10/2022 | 393,481.12 | 331.16 | 2,690.85 | 1,957,986.48 | 1,133,172.93 | 3,487,662.54 |
| 07/11/2022 | 393,481.12 | 331.28 | 2,691.13 | 1,957,939.16 | 1,133,172.94 | 3,487,615.62 |
| 07/12/2022 | 393,481.12 | 331.34 | 2,688.60 | 1,957,812.52 | 1,133,273.15 | 3,487,586.72 |
| 07/13/2022 | 393,481.12 | 331.38 | 2,688.59 | 1,957,780.83 | 1,133,284.95 | 3,487,566.87 |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] Date range includes launch of Custody Service through Debtor's Petition Date.

[3] See Schedule 3 for mapping of crypto assets.

[4] Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A] Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.4**
**Summary of Withhold Account Balances by Crypto Asset Value[1,2]**

| Date | CEL | BTC Equivalents | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
|---|---|---|---|---|---|---|
| | | | Withhold Account Balances: Crypto Asset Value ($USD 000s)[3,4,A] | | | |
| 04/15/2022 | $ 0.77 | $ 384.59 | $ 533.04 | $ 239.52 | $ 368.48 | $ 1,526.39 |
| 04/16/2022 | 20.39 | 266.10 | 580.88 | 357.69 | 541.29 | 1,766.36 |
| 04/17/2022 | 20.08 | 343.55 | 550.35 | 464.55 | 361.49 | 1,740.03 |
| 04/18/2022 | 19.06 | 888.80 | 603.54 | 182.55 | 290.25 | 1,984.21 |
| 04/19/2022 | 20.10 | 970.03 | 700.12 | 750.28 | 286.85 | 2,727.38 |
| 04/20/2022 | 25.80 | 500.18 | 789.91 | 831.28 | 303.81 | 2,450.98 |
| 04/21/2022 | 25.17 | 587.08 | 335.16 | 280.45 | 278.94 | 1,506.80 |
| 04/22/2022 | 26.37 | 785.01 | 440.29 | 220.16 | 320.78 | 1,792.61 |
| 04/23/2022 | 26.81 | 1,009.54 | 440.98 | 379.86 | 351.12 | 2,208.29 |
| 04/24/2022 | 26.69 | 976.96 | 377.19 | 213.36 | 326.94 | 1,921.15 |
| 04/25/2022 | 26.56 | 905.62 | 332.78 | 308.64 | 275.42 | 1,849.02 |
| 04/26/2022 | 25.57 | 1,010.12 | 241.80 | 327.19 | 297.68 | 1,902.36 |
| 04/27/2022 | 31.36 | 1,711.39 | 278.02 | 368.01 | 342.81 | 2,731.58 |
| 04/28/2022 | 28.14 | 937.02 | 244.33 | 264.48 | 324.86 | 1,798.83 |
| 04/29/2022 | 27.45 | 929.81 | 217.76 | 424.92 | 325.21 | 1,925.16 |
| 04/30/2022 | 24.86 | 851.50 | 229.35 | 756.83 | 304.14 | 2,166.68 |
| 05/01/2022 | 26.03 | 1,021.35 | 219.17 | 410.01 | 1,038.32 | 2,714.87 |
| 05/02/2022 | 27.20 | 890.06 | 297.89 | 405.88 | 285.55 | 1,906.58 |
| 05/03/2022 | 26.22 | 856.73 | 298.75 | 384.17 | 304.97 | 1,870.84 |
| 05/04/2022 | 28.85 | 1,008.55 | 282.44 | 684.68 | 293.20 | 2,297.71 |
| 05/05/2022 | 27.26 | 873.78 | 353.88 | 315.84 | 751.23 | 2,321.98 |
| 05/06/2022 | 26.87 | 813.35 | 362.84 | 283.92 | 733.91 | 2,220.91 |
| 05/07/2022 | 25.13 | 822.11 | 389.41 | 295.24 | 657.05 | 2,188.95 |
| 05/08/2022 | 24.76 | 862.20 | 613.85 | 318.68 | 672.54 | 2,492.02 |
| 05/09/2022 | 21.17 | 735.83 | 568.05 | 821.16 | 799.80 | 2,946.00 |
| 05/10/2022 | 23.51 | 1,531.30 | 760.27 | 719.39 | 742.46 | 3,776.93 |
| 05/11/2022 | 26.60 | 3,499.36 | 2,370.27 | 4,440.01 | 4,116.20 | 14,452.44 |
| 05/12/2022 | 51.03 | 3,424.73 | 2,398.52 | 4,164.20 | 3,747.54 | 13,786.03 |
| 05/13/2022 | 308.37 | 3,686.03 | 1,885.57 | 2,955.76 | 4,049.58 | 12,885.30 |
| 05/14/2022 | 298.44 | 2,455.89 | 1,911.19 | 1,918.32 | 4,369.07 | 10,952.91 |
| 05/15/2022 | 363.77 | 3,585.05 | 2,550.19 | 2,780.21 | 4,828.27 | 14,107.49 |
| 05/16/2022 | 328.31 | 4,111.54 | 2,372.12 | 2,436.33 | 4,467.83 | 13,716.13 |
| 05/17/2022 | 330.94 | 4,343.22 | 2,334.25 | 1,808.97 | 4,783.89 | 13,601.27 |
| 05/18/2022 | 295.60 | 4,854.20 | 4,477.06 | 5,452.78 | 4,142.56 | 19,222.19 |
| 05/19/2022 | 324.73 | 5,408.35 | 4,613.87 | 5,738.75 | 4,453.24 | 20,538.94 |
| 05/20/2022 | 306.62 | 5,182.83 | 4,510.62 | 5,580.08 | 4,387.12 | 19,967.27 |
| 05/21/2022 | 310.23 | 5,240.88 | 4,709.21 | 5,695.69 | 4,446.78 | 20,402.78 |
| 05/22/2022 | 317.51 | 4,774.51 | 4,743.72 | 5,642.28 | 4,633.86 | 20,111.88 |
| 05/23/2022 | 310.27 | 4,445.87 | 4,363.43 | 5,652.02 | 4,373.01 | 19,144.61 |
| 05/24/2022 | 324.61 | 4,026.00 | 4,124.13 | 5,518.61 | 4,501.40 | 18,494.74 |
| 05/25/2022 | 311.31 | 3,874.13 | 4,093.71 | 5,474.37 | 3,310.66 | 17,064.18 |
| 05/26/2022 | 271.05 | 4,096.81 | 3,953.00 | 5,321.26 | 3,113.33 | 16,755.44 |
| 05/27/2022 | 224.72 | 4,057.65 | 3,863.90 | 5,361.32 | 1,966.46 | 15,474.05 |
| 05/28/2022 | 218.92 | 4,753.66 | 4,402.19 | 4,194.93 | 2,291.98 | 15,861.68 |
| 05/29/2022 | 212.12 | 5,791.91 | 4,775.65 | 4,212.86 | 2,305.69 | 17,298.22 |
| 05/30/2022 | 315.60 | 6,021.90 | 4,890.08 | 3,590.09 | 2,540.20 | 17,357.86 |
| 05/31/2022 | 334.03 | 6,131.05 | 2,112.27 | 2,243.94 | 2,510.34 | 13,331.63 |
| 06/01/2022 | 287.27 | 5,126.73 | 1,861.62 | 1,287.23 | 2,076.15 | 10,639.01 |
| 06/02/2022 | 327.76 | 3,471.48 | 1,787.60 | 943.01 | 2,053.83 | 8,583.67 |
| 06/03/2022 | 324.97 | 3,208.64 | 1,683.49 | 868.58 | 1,955.89 | 8,041.57 |
| 06/04/2022 | 320.50 | 3,278.93 | 1,717.76 | 1,099.14 | 1,823.73 | 8,240.06 |
| 06/05/2022 | 302.05 | 3,242.01 | 1,698.66 | 1,035.16 | 1,824.10 | 8,101.98 |
| 06/06/2022 | 275.67 | 3,452.13 | 1,864.61 | 1,562.49 | 1,867.71 | 9,022.61 |
| 06/07/2022 | 271.56 | 3,850.52 | 1,812.96 | 1,253.83 | 1,822.46 | 9,011.32 |
| 06/08/2022 | 268.68 | 3,361.47 | 1,741.53 | 1,049.87 | 1,801.07 | 8,222.62 |
| 06/09/2022 | 252.16 | 3,077.54 | 1,673.87 | 1,028.12 | 1,807.93 | 7,839.63 |

1 of 2

| | Withhold Account Balances: Crypto Asset Value ($USD 000s)[3,4,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalents | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
| 06/10/2022 | 157.11 | 3,126.06 | 1,833.00 | 1,650.05 | 1,804.53 | 8,570.75 |
| 06/11/2022 | 161.94 | 5,233.24 | 2,340.75 | 1,449.49 | 1,897.81 | 11,083.23 |
| 06/12/2022 | 136.74 | 7,055.30 | 3,358.16 | 1,863.64 | 1,780.15 | 14,193.99 |
| 06/13/2022 | 111.09 | 7,298.59 | 3,262.18 | 1,927.98 | 1,688.35 | 14,288.19 |
| 06/14/2022 | 273.35 | 7,223.57 | 3,219.67 | 1,945.83 | 1,766.34 | 14,428.77 |
| 06/15/2022 | 240.96 | 7,370.67 | 3,300.09 | 1,952.10 | 1,928.59 | 14,792.42 |
| 06/16/2022 | 225.77 | 6,664.07 | 2,848.81 | 1,947.26 | 1,720.02 | 13,405.93 |
| 06/17/2022 | 236.40 | 6,675.91 | 2,943.84 | 1,960.29 | 1,770.54 | 13,586.97 |
| 06/18/2022 | 223.45 | 6,289.00 | 2,672.54 | 1,958.84 | 1,678.92 | 12,822.76 |
| 06/19/2022 | 267.01 | 6,784.17 | 3,030.50 | 1,958.25 | 1,818.08 | 13,858.01 |
| 06/20/2022 | 472.03 | 6,817.69 | 3,045.23 | 1,958.08 | 1,857.88 | 14,150.91 |
| 06/21/2022 | 424.69 | 6,839.82 | 3,024.41 | 2,001.72 | 1,900.19 | 14,190.83 |
| 06/22/2022 | 371.30 | 6,598.17 | 2,820.62 | 2,003.32 | 1,841.63 | 13,635.04 |
| 06/23/2022 | 413.01 | 6,970.46 | 3,075.73 | 2,005.27 | 1,993.19 | 14,457.67 |
| 06/24/2022 | 411.84 | 6,978.56 | 3,273.46 | 1,991.29 | 2,079.58 | 14,734.73 |
| 06/25/2022 | 393.90 | 7,099.61 | 3,339.11 | 2,002.39 | 2,127.13 | 14,962.13 |
| 06/26/2022 | 314.05 | 6,950.64 | 3,220.88 | 2,002.93 | 2,008.76 | 14,497.27 |
| 06/27/2022 | 298.76 | 6,849.04 | 3,204.21 | 2,008.11 | 1,983.73 | 14,343.85 |
| 06/28/2022 | 275.75 | 6,695.93 | 3,074.08 | 1,998.30 | 1,882.93 | 13,926.99 |
| 06/29/2022 | 304.83 | 6,643.23 | 2,968.29 | 1,980.72 | 1,841.15 | 13,738.23 |
| 06/30/2022 | 247.18 | 6,593.16 | 2,891.02 | 1,981.75 | 1,793.17 | 13,506.28 |
| 07/01/2022 | 245.67 | 6,364.22 | 2,858.63 | 1,982.17 | 1,746.56 | 13,197.24 |
| 07/02/2022 | 283.26 | 6,355.04 | 2,878.43 | 1,981.78 | 1,781.65 | 13,280.15 |
| 07/03/2022 | 356.07 | 6,377.79 | 2,928.86 | 1,981.10 | 1,770.92 | 13,414.74 |
| 07/04/2022 | 418.00 | 6,683.45 | 3,093.79 | 1,981.23 | 1,845.21 | 14,021.68 |
| 07/05/2022 | 355.44 | 6,665.09 | 3,045.09 | 1,977.76 | 1,822.18 | 13,865.56 |
| 07/06/2022 | 326.17 | 6,794.50 | 3,190.15 | 1,953.09 | 1,857.98 | 14,121.89 |
| 07/07/2022 | 285.61 | 7,151.66 | 3,327.37 | 1,957.62 | 1,932.37 | 14,654.63 |
| 07/08/2022 | 311.53 | 7,145.50 | 3,265.34 | 1,958.20 | 1,917.07 | 14,597.64 |
| 07/09/2022 | 382.35 | 7,145.57 | 3,273.11 | 1,958.03 | 1,970.08 | 14,729.14 |
| 07/10/2022 | 318.31 | 6,904.37 | 3,141.77 | 1,957.94 | 1,879.62 | 14,202.01 |
| 07/11/2022 | 281.76 | 6,607.48 | 2,948.15 | 1,957.88 | 1,763.20 | 13,558.47 |
| 07/12/2022 | 279.03 | 6,398.59 | 2,789.28 | 1,957.73 | 1,703.41 | 13,128.03 |
| 07/13/2022 | 303.98 | 6,701.64 | 2,996.43 | 1,957.74 | 1,827.63 | 13,787.42 |

Notes:

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]  Date range includes launch of Custody Service through Debtor's Petition Date.

[3]  See Schedule 3 for mapping of crypto assets.

[4]  Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[5]  Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:
[A]  Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.5**

**Summary of Custody and Withhold Account Balances by Crypto Asset Quantity[1,2]**

| Date | Custody and Withhold Account Balances: Crypto Assets[3,A] | | | | | |
|------|-----|-----|-----|-----|-----|-----|
| | CEL | BTC Equivalents | ETH Equivalent[4] | USD/Stable Coins | Other Coins | Total |
| 04/15/2022 | 16,705.88 | 223.85 | 2,046.39 | 8,049,050.24 | 1,393,165.48 | 9,461,191.84 |
| 04/16/2022 | 100,650.39 | 264.79 | 2,114.03 | 7,431,689.40 | 1,921,355.41 | 9,456,074.03 |
| 04/17/2022 | 123,204.59 | 299.37 | 2,400.63 | 8,723,180.08 | 2,930,670.19 | 11,779,754.86 |
| 04/18/2022 | 122,145.74 | 382.15 | 2,965.45 | 13,388,694.94 | 3,949,488.02 | 17,463,676.31 |
| 04/19/2022 | 184,882.03 | 485.63 | 3,043.38 | 16,091,207.94 | 3,667,089.99 | 19,946,708.97 |
| 04/20/2022 | 220,165.79 | 444.12 | 3,556.80 | 16,219,250.45 | 3,808,591.11 | 20,252,008.26 |
| 04/21/2022 | 217,470.84 | 486.82 | 3,920.59 | 15,897,345.89 | 5,214,937.75 | 21,334,161.90 |
| 04/22/2022 | 236,068.12 | 536.90 | 5,606.94 | 16,453,748.91 | 4,523,141.29 | 21,219,102.16 |
| 04/23/2022 | 245,749.44 | 588.25 | 4,185.80 | 16,678,160.51 | 4,816,476.66 | 21,745,160.67 |
| 04/24/2022 | 335,427.67 | 648.37 | 4,012.61 | 16,609,991.99 | 5,243,137.16 | 22,193,217.80 |
| 04/25/2022 | 279,414.58 | 675.65 | 4,501.46 | 17,728,069.30 | 6,112,836.11 | 24,125,497.11 |
| 04/26/2022 | 286,008.96 | 708.81 | 5,337.30 | 18,568,694.22 | 5,845,790.26 | 24,706,539.56 |
| 04/27/2022 | 287,012.92 | 792.52 | 5,798.01 | 19,885,287.81 | 7,646,223.06 | 27,825,114.33 |
| 04/28/2022 | 289,280.89 | 787.86 | 5,695.65 | 21,853,546.15 | 7,747,885.85 | 29,897,196.40 |
| 04/29/2022 | 292,763.68 | 854.76 | 7,018.41 | 24,273,738.09 | 8,465,742.57 | 33,040,117.51 |
| 04/30/2022 | 306,173.77 | 909.69 | 7,522.03 | 25,327,031.31 | 9,533,546.44 | 35,175,183.24 |
| 05/01/2022 | 318,575.56 | 898.54 | 6,969.42 | 23,750,126.95 | 11,482,844.67 | 35,559,415.15 |
| 05/02/2022 | 329,452.48 | 910.85 | 7,167.01 | 23,515,627.34 | 9,883,638.62 | 33,736,796.30 |
| 05/03/2022 | 295,042.33 | 923.74 | 7,201.49 | 24,416,020.68 | 10,876,484.68 | 35,595,672.91 |
| 05/04/2022 | 314,713.44 | 927.62 | 7,677.85 | 25,733,546.12 | 10,162,644.96 | 36,219,509.99 |
| 05/05/2022 | 370,203.14 | 1,028.13 | 8,100.82 | 25,429,183.40 | 10,347,105.91 | 36,155,621.40 |
| 05/06/2022 | 413,170.63 | 972.14 | 6,985.34 | 27,864,551.90 | 10,858,246.11 | 39,143,926.11 |
| 05/07/2022 | 430,751.73 | 880.67 | 7,429.12 | 25,726,955.97 | 10,740,059.63 | 36,906,077.12 |
| 05/08/2022 | 451,221.82 | 951.54 | 8,781.89 | 38,479,068.03 | 12,356,042.86 | 51,296,666.14 |
| 05/09/2022 | 490,378.47 | 1,449.71 | 13,997.13 | 32,706,459.08 | 14,792,862.32 | 48,005,146.72 |
| 05/10/2022 | 548,054.63 | 1,378.20 | 14,230.33 | 31,453,304.73 | 14,487,963.48 | 46,504,931.37 |
| 05/11/2022 | 936,348.19 | 2,528.76 | 27,686.63 | 67,602,989.83 | 31,722,408.71 | 100,291,962.12 |
| 05/12/2022 | 1,198,308.67 | 3,092.29 | 23,861.19 | 96,075,935.92 | 31,889,269.12 | 129,190,467.20 |
| 05/13/2022 | 1,525,200.18 | 2,598.89 | 26,373.93 | 57,148,617.46 | 31,250,736.20 | 89,953,526.66 |
| 05/14/2022 | 1,214,986.42 | 2,566.67 | 26,363.20 | 50,785,417.11 | 34,720,947.89 | 86,750,281.29 |
| 05/15/2022 | 1,306,850.50 | 3,209.32 | 35,105.69 | 61,009,098.36 | 45,512,913.54 | 107,867,177.40 |
| 05/16/2022 | 2,035,822.05 | 3,443.37 | 31,792.09 | 52,591,375.67 | 53,984,223.78 | 108,646,656.97 |
| 05/17/2022 | 2,052,095.02 | 2,839.95 | 27,704.03 | 42,093,125.37 | 46,876,781.13 | 91,052,545.50 |
| 05/18/2022 | 2,082,529.28 | 2,748.57 | 27,809.69 | 45,903,510.55 | 51,905,860.78 | 99,922,458.88 |
| 05/19/2022 | 2,097,340.60 | 2,704.11 | 27,003.47 | 45,549,649.11 | 55,331,578.50 | 103,008,275.80 |
| 05/20/2022 | 2,123,078.74 | 2,628.74 | 30,548.33 | 40,434,505.48 | 56,080,100.86 | 98,670,862.15 |
| 05/21/2022 | 2,133,819.85 | 2,676.70 | 30,229.77 | 42,775,024.55 | 55,044,344.75 | 99,986,095.61 |
| 05/22/2022 | 2,124,077.32 | 2,646.17 | 23,331.62 | 41,034,097.49 | 53,649,068.63 | 96,833,221.23 |
| 05/23/2022 | 2,143,745.64 | 2,628.62 | 22,685.53 | 39,903,056.35 | 53,594,931.48 | 95,667,047.62 |
| 05/24/2022 | 2,217,621.11 | 2,736.24 | 22,306.98 | 38,951,738.00 | 54,366,136.50 | 95,560,538.83 |
| 05/25/2022 | 2,199,449.40 | 2,726.23 | 21,507.39 | 37,861,848.59 | 58,971,085.44 | 99,056,617.05 |
| 05/26/2022 | 2,188,298.38 | 2,748.61 | 20,016.49 | 38,044,545.83 | 57,932,170.14 | 98,187,779.45 |
| 05/27/2022 | 2,307,731.97 | 2,858.05 | 23,513.40 | 39,271,376.09 | 50,360,658.23 | 91,966,137.74 |
| 05/28/2022 | 2,372,069.24 | 2,645.42 | 23,015.43 | 41,574,338.64 | 57,891,730.07 | 101,863,798.81 |
| 05/29/2022 | 2,326,253.28 | 2,669.79 | 22,812.13 | 44,684,748.65 | 55,755,140.75 | 102,791,624.60 |
| 05/30/2022 | 2,468,080.59 | 2,666.23 | 22,021.95 | 39,475,123.42 | 56,638,803.31 | 98,606,695.51 |
| 05/31/2022 | 2,342,737.19 | 2,586.37 | 26,271.46 | 45,349,511.06 | 56,142,869.43 | 103,863,975.51 |
| 06/01/2022 | 2,309,235.99 | 2,486.93 | 18,582.15 | 39,997,262.24 | 55,487,680.14 | 97,815,247.46 |
| 06/02/2022 | 2,300,106.59 | 2,623.75 | 18,772.30 | 39,958,055.77 | 55,565,675.45 | 97,845,233.86 |
| 06/03/2022 | 2,294,763.98 | 2,578.16 | 19,028.37 | 35,909,075.24 | 55,061,374.11 | 93,286,819.86 |
| 06/04/2022 | 2,308,984.91 | 2,523.75 | 23,895.51 | 35,623,137.52 | 55,473,204.81 | 93,431,746.50 |

1 of 2

A-156

| | Custody and Withhold Account Balances: Crypto Assets[3,A] | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **CEL** | **BTC Equivalents** | **ETH Equivalent[4]** | **USD/Stable Coins** | **Other Coins** | **Total** |
| 06/05/2022 | 2,289,696.34 | 2,582.34 | 24,890.18 | 35,617,029.70 | 54,991,616.83 | 92,925,815.39 |
| 06/06/2022 | 2,400,080.80 | 2,646.70 | 25,597.69 | 38,269,297.50 | 54,928,237.35 | 95,625,860.05 |
| 06/07/2022 | 2,445,762.14 | 2,564.92 | 26,473.13 | 37,347,568.91 | 55,274,289.01 | 95,096,658.12 |
| 06/08/2022 | 2,458,723.63 | 2,608.99 | 26,752.88 | 36,322,305.72 | 55,348,298.69 | 94,158,689.91 |
| 06/09/2022 | 2,484,841.35 | 2,609.32 | 27,876.39 | 37,727,201.69 | 54,168,173.35 | 94,410,702.10 |
| 06/10/2022 | 2,897,358.38 | 2,929.50 | 31,756.71 | 42,982,749.26 | 57,006,231.04 | 102,921,024.89 |
| 06/11/2022 | 2,956,683.55 | 3,755.59 | 36,947.01 | 53,673,039.83 | 62,512,576.19 | 119,183,002.17 |
| 06/12/2022 | 3,576,713.63 | 3,962.03 | 23,634.57 | 50,840,004.67 | 61,958,156.58 | 116,402,471.49 |
| 06/13/2022 | 3,682,039.10 | 4,202.35 | 45,776.96 | 48,501,578.13 | 63,453,511.23 | 115,687,107.77 |
| 06/14/2022 | 3,682,564.08 | 4,094.71 | 45,271.46 | 47,976,154.77 | 64,588,892.27 | 116,296,977.29 |
| 06/15/2022 | 3,682,739.23 | 4,083.42 | 46,073.90 | 48,473,757.33 | 64,636,989.93 | 116,843,643.81 |
| 06/16/2022 | 3,684,403.12 | 4,115.55 | 47,170.95 | 48,508,991.56 | 64,694,541.25 | 116,939,222.43 |
| 06/17/2022 | 3,684,776.82 | 4,165.22 | 47,358.82 | 48,615,204.14 | 64,705,614.25 | 117,057,119.25 |
| 06/18/2022 | 3,685,715.78 | 4,120.68 | 49,648.96 | 48,304,989.21 | 64,803,253.87 | 116,847,728.51 |
| 06/19/2022 | 3,685,759.20 | 4,115.14 | 49,748.80 | 48,192,833.00 | 64,823,754.55 | 116,756,210.68 |
| 06/20/2022 | 3,685,865.44 | 4,110.06 | 49,614.02 | 49,338,695.47 | 64,834,577.26 | 117,912,862.25 |
| 06/21/2022 | 3,685,865.44 | 4,115.52 | 49,647.59 | 48,250,397.01 | 64,836,859.51 | 116,826,885.06 |
| 06/22/2022 | 3,685,865.44 | 4,108.97 | 49,701.92 | 48,438,476.59 | 64,936,612.20 | 117,114,765.11 |
| 06/23/2022 | 3,686,534.05 | 4,112.23 | 49,636.50 | 48,419,410.83 | 64,968,962.67 | 117,128,656.29 |
| 06/24/2022 | 3,686,537.05 | 4,113.31 | 49,637.43 | 48,391,106.76 | 64,970,458.48 | 117,101,853.03 |
| 06/25/2022 | 3,686,537.05 | 4,114.27 | 49,643.30 | 48,415,076.46 | 64,975,182.50 | 117,130,553.58 |
| 06/26/2022 | 3,686,899.43 | 4,114.57 | 49,643.27 | 48,408,201.63 | 64,978,408.16 | 117,127,267.06 |
| 06/27/2022 | 3,687,112.39 | 4,114.85 | 49,644.27 | 48,412,153.08 | 64,981,546.74 | 117,134,571.34 |
| 06/28/2022 | 3,687,321.91 | 4,115.11 | 49,669.04 | 48,408,655.82 | 64,994,931.84 | 117,144,693.72 |
| 06/29/2022 | 3,687,786.38 | 4,115.39 | 49,681.71 | 48,383,482.04 | 65,009,929.58 | 117,134,995.10 |
| 06/30/2022 | 3,687,786.38 | 4,116.15 | 49,683.29 | 48,382,361.71 | 65,016,684.72 | 117,140,632.24 |
| 07/01/2022 | 3,688,185.19 | 4,119.03 | 49,684.40 | 48,397,086.79 | 65,018,093.28 | 117,157,168.69 |
| 07/02/2022 | 3,688,193.06 | 4,120.03 | 49,689.79 | 48,405,216.43 | 65,020,868.86 | 117,168,088.18 |
| 07/03/2022 | 3,688,624.86 | 4,117.83 | 49,708.37 | 48,424,370.05 | 65,021,208.81 | 117,188,029.91 |
| 07/04/2022 | 3,688,624.86 | 4,118.14 | 49,725.32 | 48,451,854.13 | 65,022,858.36 | 117,217,180.81 |
| 07/05/2022 | 3,688,940.62 | 4,119.97 | 49,720.19 | 48,469,009.29 | 65,023,147.71 | 117,234,937.79 |
| 07/06/2022 | 3,689,256.09 | 4,129.41 | 49,730.08 | 48,447,717.89 | 65,025,163.20 | 117,215,996.67 |
| 07/07/2022 | 3,689,256.09 | 4,132.41 | 49,727.74 | 48,603,885.28 | 65,041,614.56 | 117,388,616.09 |
| 07/08/2022 | 3,689,665.56 | 4,133.06 | 49,731.95 | 48,367,279.51 | 65,042,403.29 | 117,153,213.37 |
| 07/09/2022 | 3,689,665.56 | 4,133.80 | 49,732.08 | 48,341,422.37 | 65,042,664.72 | 117,127,618.53 |
| 07/10/2022 | 3,689,695.97 | 4,133.81 | 49,732.65 | 48,338,364.68 | 65,042,795.79 | 117,124,722.90 |
| 07/11/2022 | 3,689,695.97 | 4,125.43 | 49,733.30 | 48,320,987.69 | 65,043,075.62 | 117,107,618.00 |
| 07/12/2022 | 3,689,695.97 | 4,122.81 | 49,730.87 | 48,332,699.16 | 65,185,489.76 | 117,261,738.56 |
| 07/13/2022 | 3,689,695.97 | 4,133.14 | 49,756.04 | 48,473,686.47 | 65,385,836.15 | 117,603,107.78 |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2] Date range includes launch of Custody Service through Debtor's Petition Date.

[3] See Schedule 3 for mapping of crypto assets.

[4] Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A] Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.6**
**Summary of Custody and Withhold Account Balances by Crypto Asset Value[1,2]**

| | Custody Liabilities and Withhold Account Balances: Crypto Asset Value ($USD 000s)[3,4,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalents | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
| 04/15/2022 | $ 38.23 | $ 9,078.21 | $ 6,222.94 | $ 8,037.23 | $ 2,642.79 | $ 26,019.40 |
| 04/16/2022 | 214.95 | 10,695.10 | 6,469.37 | 7,428.44 | 3,787.82 | 28,595.67 |
| 04/17/2022 | 266.46 | 11,882.55 | 7,174.75 | 8,722.39 | 4,851.53 | 32,897.68 |
| 04/18/2022 | 258.39 | 15,594.49 | 9,063.19 | 13,370.26 | 6,667.47 | 44,953.79 |
| 04/19/2022 | 412.51 | 20,154.18 | 9,442.35 | 16,088.31 | 6,059.08 | 52,156.42 |
| 04/20/2022 | 487.52 | 18,371.53 | 10,943.45 | 16,216.47 | 6,351.20 | 52,370.16 |
| 04/21/2022 | 456.95 | 19,707.78 | 11,698.83 | 15,893.16 | 6,772.45 | 54,529.19 |
| 04/22/2022 | 498.61 | 21,321.73 | 16,611.97 | 16,379.18 | 7,023.55 | 61,835.04 |
| 04/23/2022 | 523.70 | 23,207.45 | 12,278.60 | 16,628.21 | 7,239.34 | 59,877.31 |
| 04/24/2022 | 711.93 | 25,586.02 | 11,724.58 | 16,611.88 | 7,335.40 | 61,969.80 |
| 04/25/2022 | 601.09 | 27,317.37 | 13,535.25 | 17,733.44 | 8,394.10 | 67,581.25 |
| 04/26/2022 | 589.53 | 27,017.85 | 14,996.59 | 18,449.62 | 7,547.19 | 68,600.77 |
| 04/27/2022 | 605.75 | 31,102.50 | 16,754.31 | 19,889.32 | 8,500.25 | 76,852.12 |
| 04/28/2022 | 610.97 | 31,356.53 | 16,712.45 | 21,823.00 | 8,501.66 | 79,004.61 |
| 04/29/2022 | 603.99 | 32,983.79 | 19,769.39 | 24,297.20 | 8,911.79 | 86,566.15 |
| 04/30/2022 | 611.25 | 34,225.69 | 20,505.51 | 25,317.01 | 9,072.48 | 89,731.95 |
| 05/01/2022 | 662.91 | 34,571.05 | 19,689.81 | 23,766.49 | 11,499.02 | 90,189.27 |
| 05/02/2022 | 684.22 | 35,084.34 | 20,469.63 | 23,499.88 | 10,620.96 | 90,359.03 |
| 05/03/2022 | 618.07 | 34,847.73 | 20,028.15 | 24,399.35 | 12,228.54 | 92,121.84 |
| 05/04/2022 | 684.37 | 36,806.68 | 22,573.46 | 25,641.65 | 13,357.33 | 99,063.47 |
| 05/05/2022 | 751.68 | 37,575.11 | 22,257.45 | 25,430.27 | 12,149.10 | 98,163.60 |
| 05/06/2022 | 827.54 | 34,993.96 | 18,801.86 | 27,830.08 | 12,708.38 | 95,161.82 |
| 05/07/2022 | 847.49 | 31,220.49 | 19,567.66 | 25,731.28 | 12,390.17 | 89,757.09 |
| 05/08/2022 | 874.46 | 32,378.10 | 22,119.40 | 38,431.94 | 13,483.51 | 107,287.41 |
| 05/09/2022 | 788.78 | 43,597.15 | 31,207.13 | 32,734.49 | 13,804.43 | 122,131.97 |
| 05/10/2022 | 855.48 | 42,741.70 | 33,323.86 | 31,452.40 | 14,523.23 | 122,896.68 |
| 05/11/2022 | 965.87 | 73,272.29 | 57,476.92 | 67,639.66 | 22,692.71 | 222,047.45 |
| 05/12/2022 | 1,157.46 | 89,550.58 | 46,629.74 | 96,066.52 | 21,473.77 | 254,878.08 |
| 05/13/2022 | 1,192.67 | 76,006.56 | 52,913.44 | 57,104.59 | 22,454.79 | 209,672.05 |
| 05/14/2022 | 931.38 | 77,124.92 | 54,140.51 | 50,741.21 | 23,267.28 | 206,205.30 |
| 05/15/2022 | 1,219.71 | 100,427.77 | 75,233.81 | 60,996.89 | 28,436.82 | 266,315.00 |
| 05/16/2022 | 1,714.29 | 102,725.43 | 64,227.24 | 52,529.63 | 24,374.67 | 245,571.26 |
| 05/17/2022 | 1,735.49 | 86,370.02 | 57,861.38 | 42,162.40 | 24,271.06 | 212,400.36 |
| 05/18/2022 | 1,572.03 | 78,810.84 | 53,171.75 | 45,886.81 | 21,013.12 | 200,454.56 |
| 05/19/2022 | 1,733.79 | 81,883.70 | 54,472.51 | 45,500.47 | 22,115.72 | 205,706.19 |
| 05/20/2022 | 1,658.22 | 76,662.55 | 59,775.36 | 40,423.64 | 22,832.38 | 201,352.15 |
| 05/21/2022 | 1,534.45 | 78,800.24 | 59,690.36 | 42,798.53 | 23,834.54 | 206,658.11 |
| 05/22/2022 | 1,602.62 | 80,072.21 | 47,613.63 | 41,070.22 | 23,819.40 | 194,178.08 |
| 05/23/2022 | 1,579.94 | 76,441.97 | 44,718.85 | 39,889.92 | 19,863.84 | 182,494.52 |
| 05/24/2022 | 1,709.91 | 81,059.29 | 44,106.26 | 39,039.53 | 20,168.74 | 186,083.73 |
| 05/25/2022 | 1,650.34 | 80,455.86 | 41,738.33 | 37,894.38 | 18,440.12 | 180,179.02 |
| 05/26/2022 | 1,447.23 | 80,171.46 | 35,832.96 | 38,034.93 | 17,830.77 | 173,317.35 |
| 05/27/2022 | 1,253.62 | 81,731.67 | 40,562.79 | 39,258.22 | 17,566.52 | 180,372.82 |
| 05/28/2022 | 1,253.69 | 76,741.85 | 41,220.14 | 41,600.93 | 18,878.11 | 179,694.71 |
| 05/29/2022 | 1,280.56 | 78,630.95 | 41,347.57 | 44,692.13 | 19,531.73 | 185,482.93 |
| 05/30/2022 | 1,943.55 | 84,543.62 | 43,968.87 | 39,521.93 | 21,972.07 | 191,950.04 |
| 05/31/2022 | 1,945.63 | 82,172.54 | 50,966.07 | 45,364.88 | 21,358.14 | 201,807.26 |
| 06/01/2022 | 1,654.33 | 74,082.46 | 33,759.06 | 40,013.90 | 18,982.11 | 168,491.86 |
| 06/02/2022 | 1,880.13 | 79,857.54 | 34,405.57 | 39,997.29 | 19,652.63 | 175,793.15 |
| 06/03/2022 | 1,859.93 | 76,510.03 | 33,747.37 | 35,912.74 | 18,397.76 | 166,427.83 |
| 06/04/2022 | 1,844.68 | 75,328.21 | 43,092.62 | 35,631.09 | 19,173.65 | 175,070.25 |
| 06/05/2022 | 1,718.52 | 77,211.57 | 44,922.16 | 35,644.00 | 18,882.64 | 178,378.90 |
| 06/06/2022 | 1,643.09 | 82,974.12 | 47,572.31 | 38,269.80 | 19,740.75 | 190,200.08 |
| 06/07/2022 | 1,650.98 | 79,788.43 | 47,976.76 | 37,384.05 | 20,084.18 | 186,884.40 |
| 06/08/2022 | 1,640.05 | 78,764.49 | 47,912.00 | 36,359.79 | 19,601.79 | 184,278.11 |
| 06/09/2022 | 1,554.39 | 78,479.39 | 49,815.64 | 37,687.33 | 20,070.60 | 187,607.35 |

1 of 2

| | Custody Liabilities and Withhold Account Balances: Crypto Asset Value ($USD 000s)[3,4,A] | | | | | |
|---|---|---|---|---|---|---|
| Date | CEL | BTC Equivalents | ETH Equivalent[5] | USD/Stable Coins | Other Coins | Total |
| 06/10/2022 | 1,130.74 | 85,160.87 | 52,762.59 | 42,996.87 | 23,437.88 | 205,488.95 |
| 06/11/2022 | 1,190.40 | 106,632.78 | 56,568.97 | 53,692.41 | 27,839.56 | 245,924.12 |
| 06/12/2022 | 1,258.53 | 105,207.33 | 33,879.80 | 50,766.13 | 26,208.69 | 217,320.48 |
| 06/13/2022 | 1,039.57 | 94,360.78 | 55,306.80 | 48,412.23 | 25,408.25 | 224,527.63 |
| 06/14/2022 | 2,558.30 | 90,534.05 | 54,658.63 | 47,996.15 | 26,221.45 | 221,968.59 |
| 06/15/2022 | 2,255.26 | 92,112.96 | 56,967.22 | 48,516.71 | 28,605.89 | 228,458.05 |
| 06/16/2022 | 2,114.00 | 83,837.91 | 50,332.54 | 48,516.37 | 25,701.90 | 210,502.72 |
| 06/17/2022 | 2,213.78 | 85,025.54 | 51,337.18 | 48,626.53 | 26,255.23 | 213,458.25 |
| 06/18/2022 | 2,093.07 | 78,074.90 | 49,337.80 | 48,332.74 | 24,987.06 | 202,825.57 |
| 06/19/2022 | 2,501.10 | 84,554.01 | 56,059.51 | 48,190.97 | 26,971.94 | 218,277.53 |
| 06/20/2022 | 4,421.65 | 84,467.67 | 55,916.45 | 49,340.98 | 27,939.81 | 222,086.56 |
| 06/21/2022 | 3,978.18 | 85,176.99 | 55,827.29 | 48,209.13 | 28,129.08 | 221,320.67 |
| 06/22/2022 | 3,478.10 | 82,029.95 | 52,120.50 | 48,309.42 | 27,580.41 | 213,518.39 |
| 06/23/2022 | 3,869.54 | 86,726.94 | 56,760.14 | 48,508.32 | 29,691.26 | 225,556.19 |
| 06/24/2022 | 3,858.52 | 86,844.22 | 60,409.61 | 48,104.82 | 30,806.90 | 230,024.07 |
| 06/25/2022 | 3,690.42 | 88,372.14 | 61,628.51 | 48,422.01 | 31,224.61 | 233,337.68 |
| 06/26/2022 | 2,942.68 | 86,521.53 | 59,439.62 | 48,370.87 | 29,805.61 | 227,080.31 |
| 06/27/2022 | 2,799.51 | 85,256.27 | 59,132.95 | 48,534.67 | 29,256.55 | 224,979.95 |
| 06/28/2022 | 2,584.02 | 83,357.31 | 56,758.72 | 48,277.08 | 28,074.66 | 219,051.80 |
| 06/29/2022 | 2,856.94 | 82,704.63 | 54,590.26 | 48,305.51 | 27,734.62 | 216,191.96 |
| 06/30/2022 | 2,316.65 | 82,095.35 | 53,168.33 | 48,377.37 | 27,415.93 | 213,373.63 |
| 07/01/2022 | 2,302.68 | 79,300.25 | 52,574.88 | 48,407.00 | 26,711.47 | 209,296.27 |
| 07/02/2022 | 2,655.03 | 79,203.76 | 52,940.79 | 48,437.29 | 27,290.59 | 210,527.44 |
| 07/03/2022 | 3,337.90 | 79,441.03 | 53,331.96 | 48,412.44 | 27,090.91 | 211,614.24 |
| 07/04/2022 | 3,918.50 | 83,235.31 | 57,164.50 | 48,435.66 | 28,206.01 | 220,959.98 |
| 07/05/2022 | 3,332.31 | 83,055.86 | 56,258.74 | 48,398.68 | 27,827.18 | 218,872.77 |
| 07/06/2022 | 3,058.16 | 84,837.14 | 58,953.28 | 48,243.11 | 28,226.56 | 223,318.26 |
| 07/07/2022 | 2,677.86 | 89,312.80 | 61,494.95 | 48,510.72 | 29,313.77 | 231,310.09 |
| 07/08/2022 | 2,921.18 | 89,228.09 | 60,353.60 | 48,359.47 | 29,117.34 | 229,979.67 |
| 07/09/2022 | 3,585.32 | 89,213.23 | 60,496.48 | 48,339.66 | 29,462.78 | 231,097.46 |
| 07/10/2022 | 2,984.77 | 86,185.98 | 58,066.68 | 48,336.87 | 28,443.43 | 224,017.74 |
| 07/11/2022 | 2,642.09 | 82,284.18 | 54,483.25 | 48,318.70 | 27,129.76 | 214,857.98 |
| 07/12/2022 | 2,616.44 | 79,617.61 | 51,593.24 | 48,329.88 | 26,433.82 | 208,590.99 |
| 07/13/2022 | 2,850.42 | 83,587.16 | 55,452.92 | 48,472.78 | 28,212.32 | 218,575.60 |

Notes:

[1] See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[1] Date range includes launch of Custody Service through Debtor's Petition Date.

[2] See Schedule 3 for mapping of crypto assets.

[3] Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[4] Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:
[A] Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.7**

**Summary Chart of Custody Account Balances by Crypto Asset Value[1,2]**



**Custody Account Balances By Date ($USD 000s)[3,4,A]**
April 15 - July 13, 2022

Legend: CEL — BTC Equivalent — ETH Equivalent[5] — USD/Stable Coins — Other Coins

Notes:

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]  Date range includes launch of Custody Service through Debtor's Petition Date.

[3]  See Schedule 3 for mapping of crypto assets.

[4]  Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[5]  Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A]  Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.8**

**Summary Chart of Withhold Account Balances by Crypto Asset Value[1,2]**



Withhold Account Balances By Date ($USD 000s)[3,4,A]
April 15 - July 13, 2022

Notes:

[1]    See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[2]    Date range includes launch of Custody Service through Debtor's Petition Date.

[3]    See Schedule 3 for mapping of crypto assets.

[4]    Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[5]    Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

Sources:

[A]    Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 5.9**

**Summary Chart of Custody and Withhold Account Balances by Crypto Asset Value[1,2]**



**Notes:**

[1]    See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

[1]    Date range includes launch of Custody Service through Debtor's Petition Date.

[2]    See Schedule 3 for mapping of crypto assets.

[3]    Crypto asset pricing based on the closing price as reported at https://messari.io/; for certain USD/Stable Coins, the pricing was not available for a particular day. On those dates the most recent trading price was used.

[4]    Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withhold accounts.

**Sources:**

[A]    Celsius, SOFA3_2YR (October 27, 2022).

**Schedule 6.1**

Initial Funding of Crypto Assets to Custody Wallets - April 15, 2022[1]

| Crypto Asset | Symbol | Initial Funding Amount (Crypto Assets)[A] | Funding Source[B] | Blockchain |
|---|---|---|---|---|
| **Cel Token** | CEL | 82,578 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| | | 82,578 | | |
| **BTC** | | | | |
| Bitcoin | BTC | 648 | Celsius Network LLC (US) Treasury Main Wallet | BTC |
| Wrapped Bitcoin | wBTC | 9 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| | | 657 | | |
| **ETH**[2] | ETH | 1,569 | Celsius Networks LLC (US) – Fireblocks – Network Deposits | Ethereum |
| | | 1,569 | | |
| **USD/Stablecoin** | | | | |
| USD Coin | USDC | 15,905,976 | Celsius Networks LLC (US) – Fireblocks – Network Deposits | Ethereum |
| Gemini dollar | GUSD | 1,132,958 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| TrueUSD | TUSD | 221,998 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Tether | USDT | 21,006 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| USD Coin | USDC | 1 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Z.com USD | ZUSD | 1 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| | | 17,281,942 | | |
| **Other** | | | | |
| Songbird | SGB | 1,370,771 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Cardano | ADA | 838,459 | Celsius Network LLC (US) Treasury Main Wallet | Cardano |
| Matic Token | MATIC | 594,111 | Celsius Networks LLC (US) – Fireblocks – Network Deposits | Ethereum |
| Dogecoin | DOGE | 575,934 | Celsius Network LLC (US) Treasury Main Wallet | Dogechain |
| 0x | ZRX | 206,814 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Basic Attention Token | BAT | 198,460 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Terra Classic | LUNC | 150,000 | Celsius Network LLC (US) Treasury Main Wallet | Terra |
| XLP | XRP | 82,772 | Celsius Network LLC (US) Treasury Main Wallet | Ripple |
| Decentraland MANA | MANA | 71,270 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Synthetix Network | SNX | 61,388 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| ChainLink Token | LINK | 60,856 | Celsius Networks LLC (US) – Fireblocks – Network Deposits | Ethereum |
| SushiToken | SUSHI | 50,517 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| TrueHKD | THKD | 41,275 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| 1Inch Token | 1INCH | 24,919 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Solana | SOL | 24,859 | Celsius Network LLC (US) Treasury Main Wallet | Solana |
| Uniswap | UNI | 18,869 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Tezox | XTZ | 17,222 | Celsius Network LLC (US) Treasury Main Wallet | Tezos |
| TrueGBP | TGBP | 16,295 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Bancor Network Token | BNT | 15,307 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| OMGToken | OMG | 6,892 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| TrueCAD | TCAD | 3,061 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Dotcoin | DOT | 2,644 | Celsius Network LLC (US) Treasury Main Wallet | Polkadot |
| UMA Voting Token v1 | UMA | 1,923 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Dash | DASH | 1,803 | Celsius Network LLC (US) Treasury Main Wallet | Dash |
| TrueAUD | TAUD | 1,797 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Paxos Gold | PAXG | 1,496 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Aave Token | AAVE | 1,403 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Bitcoin Cash | BCH | 1,078 | Celsius Network LLC (US) Treasury Main Wallet | Bitcoin Cash |
| Livepeer Token | LPT | 834 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Litecoin | LTC | 624 | Celsius Network LLC (US) Treasury Main Wallet | Litecoin |
| Compound | COMP | 612 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| eCash | ZEC | 479 | Celsius Network LLC (US) Treasury Main Wallet | Zcash |
| Avalanche | AVAX | 372 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| Bitcoin SV | BSV | 241 | Celsius Network LLC (US) Treasury Main Wallet | Bitcoin Silver |
| Kyber Network Crystal v2 | KNC | 170 | Celsius Network LLC (US) Treasury Main Wallet | Ethereum |
| | | 4,445,527 | | |

Notes

[1]  All transactions noted above occurred on April 15, 2022 with the exception of the 1 USDC transaction (from Celsius Network LLC (US) Treasury Main Wallet) which occurred on April 7, 2022

[2]  Includes only ETH. Customers do not hold BETH, stETH or any of the other ETH equivalents in Earn, Custody or Withheld accounts.

Sources:

[A]  Initial transfer amount based on review of applicable blockchain activity.

[B]  Cryptocurrency funding wallet name/description per Celsius Internal Wallet List as of October 2022.

## Schedule 6.2

Activity by Custody Wallet (Gross) for the period April 7 through July 27, 2022:[1,A]

| Wallet Reference | All Activity (by asset quantity) | | |
|---|---|---|---|
| | Incoming | Outgoing | Balance |
| **CEL Token:** | | | |
| ETH Wallet 1[2] | 2,449,941.94 | 539,519.51 | 1,910,422.43 |
| | 2,449,941.94 | 539,519.51 | 1,910,422.43 |
| | | | |
| **BTC & Equivalents:** | | | |
| ETH Wallet 1[2] | 22.54 | 21.34 | 1.20 |
| BTC Wallet - 1 | 28.57 | - | 28.57 |
| BTC Wallet - 2 | 120.00 | 120.00 | - |
| BTC Wallet - 3 | 5.48 | - | 5.48 |
| BTC Wallet - 4 | 199.61 | 199.61 | - |
| BTC Wallet - 5 | 206.00 | 206.00 | - |
| BTC Wallet - 6 | 157.14 | 157.14 | - |
| BTC Wallet - 7 | 76.00 | 76.00 | - |
| BTC Wallet - 8 | 152.23 | 152.23 | - |
| BTC Wallet - 9 | 6.00 | 6.00 | - |
| BTC Wallet - 10 | 596.00 | 596.00 | - |
| BTC Wallet - 11 | 145.00 | 145.00 | - |
| BTC Wallet - 12 | 1,908.72 | - | 1,908.72 |
| BTC Wallet - 13 | 944.70 | - | 944.70 |
| BTC Wallet - 14 | 9.73 | - | 9.73 |
| BTC Wallet - 15 | 0.40 | - | 0.40 |
| BTC Wallet - 16 | 20.56 | - | 20.56 |
| BTC Wallet - 17 | 28.84 | 28.84 | - |
| BTC Wallet - 18 | 263.26 | 263.26 | - |
| BTC Wallet - 19 | 2.31 | - | 2.31 |
| BTC Wallet - 20 | 1.56 | - | 1.56 |
| BTC Wallet - 21 | 648.00 | 648.00 | - |
| BTC Wallet - 22 | 1.01 | - | 1.01 |
| BTC Wallet - 23 | 611.00 | - | 611.00 |
| BTC Wallet - 24 | 0.25 | - | 0.25 |
| BTC Wallet - 25 | 585.08 | 585.08 | - |
| BTC Wallet - 26 | 120.00 | 120.00 | - |
| BTC Wallet - 27 | 46.00 | 46.00 | - |
| | 6,905.99 | 3,370.50 | 3,535.49 |
| | | | |
| **ETH & Equivalents:** | | | |
| ETH Wallet 1[2] | 58,569.08 | 16,191.86 | 42,377.22 |
| | 58,569.08 | 16,191.86 | 42,377.22 |

**Schedule 6.2**

Activity by Custody Wallet (Gross) for the period April 7 through July 27, 2022:[1,A]

| Wallet Reference | All Activity (by asset quantity) | | |
| --- | --- | --- | --- |
| | Incoming | Outgoing | Balance |
| **USD/Stable Coins:** | | | |
| ETH Wallet 1[2] | 98,957,169.79 | 54,944,484.20 | 44,012,685.59 |
| | 98,957,169.79 | 54,944,484.20 | 44,012,685.59 |
| | | | |
| **Other:** | | | |
| Bitcoin Cash Wallet - 1 | 24.36 | 24.36 | - |
| Bitcoin Cash Wallet - 2 | 34.00 | 34.00 | - |
| Bitcoin Cash Wallet - 3 | 20.00 | 20.00 | - |
| Bitcoin Cash Wallet - 4 | 40.14 | 40.14 | - |
| Bitcoin Cash Wallet - 5 | 118.15 | - | 118.15 |
| Bitcoin Cash Wallet - 6 | 51.00 | 51.00 | - |
| Bitcoin Cash Wallet - 7 | 58.00 | - | 58.00 |
| Bitcoin Cash Wallet - 8 | 65.03 | - | 65.03 |
| Bitcoin Cash Wallet - 9 | 1,078.00 | 1,078.00 | - |
| Bitcoin Cash Wallet - 10 | 29.94 | - | 29.94 |
| Bitcoin Cash Wallet - 11 | 104.00 | - | 104.00 |
| Bitcoin Cash Wallet - 12 | 33.00 | 33.00 | - |
| Bitcoin Cash Wallet - 13 | 29.98 | - | 29.98 |
| Bitcoin Cash Wallet - 14 | 473.95 | - | 473.95 |
| Bitcoin Cash Wallet - 15 | 213.00 | - | 213.00 |
| Bitcoin SV Wallet - 1 | 4.00 | 4.00 | - |
| Bitcoin SV Wallet - 2 | 196.76 | - | 196.76 |
| Bitcoin SV Wallet - 3 | 56.00 | 56.00 | - |
| Bitcoin SV Wallet - 4 | 205.00 | 205.00 | - |
| Bitcoin SV Wallet - 5 | 12.00 | - | 12.00 |
| Bitcoin SV Wallet - 6 | 7.00 | 7.00 | - |
| Bitcoin SV Wallet - 7 | 5.00 | 5.00 | - |
| Bitcoin SV Wallet - 8 | 644.57 | - | 644.57 |
| Bitcoin SV Wallet - 9 | 241.00 | - | 241.00 |
| Bitcoin SV Wallet - 10 | 45.00 | 45.00 | - |
| Bitcoin SV Wallet - 11 | 45.04 | 45.04 | - |
| Bitcoin SV Wallet - 12 | 241.00 | 241.00 | - |
| Cardano Wallet - 1 | 1,133,894.00 | - | 1,133,894.00 |
| Cardano Wallet - 2 | 990,925.00 | - | 990,925.00 |
| Cardano Wallet - 3 | 16,308.95 | - | 16,308.95 |
| Cardano Wallet - 4 | 3,456,363.31 | - | 3,456,363.31 |
| Cardano Wallet - 5 | 493,722.00 | 493,722.00 | - |
| Cardano Wallet - 6 | 97,422.00 | 97,422.00 | - |
| Cardano Wallet - 7 | 1,031,725.20 | - | 1,031,725.20 |

**Schedule 6.2**

Activity by Custody Wallet (Gross) for the period April 7 through July 27, 2022:[1,A]

| Wallet Reference | All Activity (by asset quantity) | | |
|---|---|---|---|
| | Incoming | Outgoing | Balance |
| Cardano Wallet - 8 | 1,950.00 | - | 1,950.00 |
| Cardano Wallet - 9 | 232,845.00 | 232,845.00 | - |
| Cardano Wallet - 10 | 109,422.76 | 109,422.76 | - |
| Cardano Wallet - 11 | 1,239,641.00 | - | 1,239,641.00 |
| Cardano Wallet - 12 | 250.00 | - | 250.00 |
| Cardano Wallet - 13 | 237,861.80 | 237,861.80 | - |
| Cardano Wallet - 14 | 28,449.00 | 28,449.00 | - |
| Cardano Wallet - 15 | 769,646.00 | 769,646.00 | - |
| Cardano Wallet - 16 | 237,071.00 | 237,071.00 | - |
| Cardano Wallet - 17 | 3,075.70 | - | 3,075.70 |
| Cardano Wallet - 18 | 798,006.71 | 126,237.09 | 671,769.61 |
| Cardano Wallet - 19 | 838,459.00 | 838,459.00 | - |
| Cardano Wallet - 20 | 70,892.58 | 70,892.58 | - |
| Cardano Wallet - 21 | 535,857.00 | 535,857.00 | - |
| Dash Wallet - 1 | 1,803.00 | 1,803.00 | - |
| Dash Wallet - 2 | 522.44 | - | 522.44 |
| Dash Wallet - 3 | 56.00 | 56.00 | - |
| Dash Wallet - 4 | 905.00 | - | 905.00 |
| Dash Wallet - 5 | 541.68 | - | 541.68 |
| Dash Wallet - 6 | 58.00 | 58.00 | - |
| Dash Wallet - 7 | 148.00 | 148.00 | - |
| Dash Wallet - 8 | 69.00 | 69.00 | - |
| Dash Wallet - 9 | 133.30 | 133.30 | - |
| Doge Wallet - 10 | 377.10 | - | 377.10 |
| Doge Wallet - 11 | 375.00 | - | 375.00 |
| Doge Wallet - 12 | 290,571.00 | 290,571.00 | - |
| Doge Wallet - 13 | 345,940.65 | 345,940.65 | - |
| Doge Wallet - 14 | 201,620.00 | 201,620.00 | - |
| Doge Wallet - 15 | 107,116.61 | 107,116.61 | - |
| Doge Wallet - 16 | 365,796.00 | 365,796.00 | - |
| Doge Wallet - 17 | 678,565.15 | - | 678,565.15 |
| Doge Wallet - 18 | 189,851.00 | 189,851.00 | - |
| Doge Wallet - 19 | 615.46 | - | 615.46 |
| Doge Wallet - 20 | 13,229.93 | - | 13,229.93 |
| Doge Wallet - 21 | 621,331.56 | - | 621,331.56 |
| Doge Wallet - 22 | 575,934.00 | 575,934.00 | - |
| Doge Wallet - 23 | 815,933.00 | - | 815,933.00 |
| Doge Wallet - 24 | 69,137.00 | 69,137.00 | - |
| Doge Wallet - 25 | 314,351.00 | 314,351.00 | - |
| Doge Wallet - 26 | 91.63 | - | 91.63 |

**Schedule 6.2**

Activity by Custody Wallet (Gross) for the period April 7 through July 27, 2022:[1,A]

| Wallet Reference | All Activity (by asset quantity) | | |
| --- | --- | --- | --- |
| | Incoming | Outgoing | Balance |
| Doge Wallet - 27 | 198,634.58 | - | 198,634.58 |
| Doge Wallet - 28 | 22,120.00 | 22,120.00 | - |
| Doge Wallet - 29 | 6,100.00 | - | 6,100.00 |
| Doge Wallet - 30 | 150.32 | - | 150.32 |
| Doge Wallet - 31 | 1,507,010.00 | - | 1,507,010.00 |
| Doge Wallet - 32 | 950.00 | - | 950.00 |
| Polkadot Wallet - 1 | 200,789.11 | 39,741.63 | 161,047.48 |
| EOS Wallet - 1 | 119,891.58 | 27,534.77 | 92,356.81 |
| ETC Wallet - 1 | 10,670.29 | 2,370.61 | 8,299.68 |
| ETH Wallet 1[2] | 16,964,945.02 | 5,861,726.24 | 11,103,218.78 |
| Litecoin Wallet - 1 | 2,755.00 | - | 2,755.00 |
| Litecoin Wallet - 2 | 1.73 | - | 1.73 |
| Litecoin Wallet - 3 | 119.00 | 119.00 | - |
| Litecoin Wallet - 4 | 1.25 | - | 1.25 |
| Litecoin Wallet - 5 | 413.68 | 413.68 | - |
| Litecoin Wallet - 6 | 0.39 | - | 0.39 |
| Litecoin Wallet - 7 | 3,316.00 | - | 3,316.00 |
| Litecoin Wallet - 8 | 0.26 | - | 0.26 |
| Litecoin Wallet - 9 | 0.41 | - | 0.41 |
| Litecoin Wallet - 10 | 105.00 | 105.00 | - |
| Litecoin Wallet - 11 | 412.51 | - | 412.51 |
| Litecoin Wallet - 12 | 590.00 | 590.00 | - |
| Litecoin Wallet - 13 | 624.00 | 624.00 | - |
| Litecoin Wallet - 14 | 2,582.98 | - | 2,582.98 |
| Litecoin Wallet - 15 | 321.00 | 321.00 | - |
| Litecoin Wallet - 16 | 1.12 | - | 1.12 |
| Litecoin Wallet - 17 | 2,149.21 | - | 2,149.21 |
| Litecoin Wallet - 18 | 830.72 | 830.72 | - |
| Litecoin Wallet - 19 | 5.00 | - | 5.00 |
| Litecoin Wallet - 20 | 1.30 | - | 1.30 |
| Litecoin Wallet - 21 | 694.00 | 694.00 | - |
| Litecoin Wallet - 22 | 236.00 | 236.00 | - |
| Litecoin Wallet - 23 | 1,360.00 | 1,360.00 | - |
| Litecoin Wallet - 24 | 909.00 | 909.00 | - |
| Litecoin Wallet - 25 | 3,388.61 | - | 3,388.61 |
| Litecoin Wallet - 26 | 2,844.06 | | 2,844.06 |
| Terra Classic Wallet - 1 | 32,501,588.57 | 461,469.57 | 32,040,119.00 |
| Ripple Wallet - 1 | 3,839,868.76 | 426,186.53 | 3,413,682.23 |
| Solana Wallet - 1 | 104,237.62 | 25,531.19 | 78,706.43 |

## Schedule 6.2

Activity by Custody Wallet (Gross) for the period April 7 through July 27, 2022:[1,A]

| Wallet Reference | All Activity (by asset quantity) | | |
| --- | --- | --- | --- |
| | Incoming | Outgoing | Balance |
| Stellar Wallet - 1 | 5,731,064.11 | 1,509,594.83 | 4,221,469.28 |
| Tezos Wallet - 1 | 62,610.49 | 15,110.92 | 47,499.57 |
| Zcash Wallet - 1 | 23.00 | 23.00 | - |
| Zcash Wallet - 2 | 202.00 | 202.00 | - |
| Zcash Wallet - 3 | 479.00 | 479.00 | - |
| Zcash Wallet - 4 | 1,873.16 | - | 1,873.16 |
| Zcash Wallet - 5 | 26.00 | 26.00 | - |
| Zcash Wallet - 6 | 4.00 | 4.00 | - |
| Zcash Wallet - 7 | 247.00 | 247.00 | - |
| Zcash Wallet - 8 | 557.51 | - | 557.51 |
| Zcash Wallet - 9 | 34.00 | 34.00 | - |
| Zcash Wallet - 10 | 108.00 | 108.00 | - |
| Zcash Wallet - 11 | 1,443.00 | 1,443.00 | - |
| Zcash Wallet - 12 | 9.00 | 9.00 | - |
| Zcash Wallet - 13 | 2,461.11 | 2,461.11 | - |
| | 78,224,694.90 | 14,644,983.14 | 63,579,711.76 |
| **Total** | **179,697,281.70** | **70,148,549.21** | **109,548,732.49** |

**Notes:**

[1]  The first transfer to a Custody wallet occurred on April 7, 2022.  In order to conceal specific wallet addresses, each of the wallet references above refers to a specific crypto asset wallet used by Celsius to hold Custody assets.

[2]  Celsius used 155 unique wallets to hold crypto assets for Custody. Certain wallets, such as the Ethereum wallet, held a variety of assets including ERC-20 tokens which are included in more than one of the categories above.

**Sources:**

[A]  The inflows and outflows were obtained from "Celsius - Custody Production-tx-history.csv" and each transaction was verified to the corresponding blockchain activity. See Schedule 3 for a mapping of crypto assets to the Debtor's groupings.

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **06/02/22** | | | |
| | | | | **Custody**[1] | | | **Withhold** | |
| | | | **Customer Account** | | **Custody Wallet** | | **Customer Account** | |
| | | | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Crypto Asset | Symbol | Price[A] | | | | | | |
| 1inch Network | 1INCH | $ 0.93 | 26,537.08 | $ 24,726.73 | 54,433.91 | $ 50,720.43 | 1,211.08 | $ 1,128.46 |
| Aave | AAVE | 110.83 | 1,740.02 | 192,849.26 | 2,949.06 | 326,848.85 | 89.96 | 9,969.92 |
| Cardano | ADA | 0.59 | 6,965,894.00 | 4,088,814.52 | 7,976,940.76 | 4,682,274.98 | 109,272.20 | 64,140.19 |
| Avalanche | AVAX | 24.62 | 22,908.85 | 564,050.75 | 31,106.51 | 765,889.53 | 678.22 | 16,698.86 |
| Badger DAO | BADGER | 5.97 | 80.67 | 481.61 | - | - | - | - |
| Basic Attention Token | BAT | 0.40 | 184,453.35 | 73,793.17 | 215,861.00 | 86,358.25 | 4,637.67 | 1,855.36 |
| Bitcoin Cash | BCH | 188.88 | 607.50 | 114,742.92 | 754.65 | 142,535.94 | 25.90 | 4,892.23 |
| Binance | BNB | 308.18 | 62.05 | 19,121.88 | 408.00 | 125,736.12 | 6.13 | 1,890.43 |
| Bancor | BNT | 1.26 | 9,264.46 | 11,674.03 | 10,190.91 | 12,841.43 | 3,538.03 | 4,458.22 |
| Bitcoin SV | BSV | 53.77 | 487.49 | 26,210.93 | 615.04 | 33,069.22 | 2.69 | 144.78 |
| Bitcoin | BTC | 30,436.46 | 2,509.64 | 76,384,628.48 | 2,454.75 | 74,713,900.54 | 114.05 | 3,471,318.27 |
| Binance USD | BUSD | 1.00 | 98,361.69 | 98,383.91 | 414,676.05 | 414,769.73 | 1,482.83 | 1,483.16 |
| Celsius | CEL | 0.82 | 1,899,137.51 | 1,552,372.66 | 1,717,559.18 | 1,403,948.84 | 400,969.08 | 327,755.86 |
| Compound | COMP | 58.78 | 659.81 | 38,783.30 | 748.18 | 43,977.59 | 38.29 | 2,250.92 |
| Curve DAO Token | CRV | 1.26 | 3,443.45 | 4,322.79 | 3,743.80 | 4,699.83 | - | - |
| Convex Finance | CVX | 8.93 | - | - | - | - | - | - |
| Dash | DASH | 59.79 | 1,406.72 | 84,109.96 | 1,769.30 | 105,789.25 | 14,392.10 | 860,526.45 |
| Dogecoin | DOGE | 0.08 | 3,586,349.06 | 296,614.58 | 4,379,467.26 | 362,210.66 | 55,430.11 | 4,584.43 |
| Polkadot | DOT | 9.91 | 108,295.68 | 1,073,358.32 | 126,212.53 | 1,250,938.84 | 3,654.40 | 36,220.11 |
| EOS | EOS | 1.29 | 27,287.32 | 35,262.76 | 54,792.05 | 70,806.46 | 5,360.69 | 6,927.50 |
| Ethereum Classic | ETC | 22.41 | 6,595.77 | 147,820.17 | 5,604.86 | 125,612.46 | 67.65 | 1,516.04 |
| Ether | ETH | 1,832.78 | 17,796.95 | 32,617,967.94 | 18,174.25 | 33,309,476.15 | 975.35 | 1,787,599.42 |
| Gemini dollar | GUSD | 1.00 | 2,058,341.23 | 2,057,454.98 | 2,799,360.76 | 2,798,155.45 | 12,245.19 | 12,239.92 |
| Kyber Network Crystal v2 | KNC | 2.03 | 44,039.58 | 89,197.46 | 57,579.85 | 116,621.82 | 160,577.47 | 325,232.46 |
| ChainLink | LINK | 7.18 | 269,580.23 | 1,935,349.98 | 344,070.52 | 2,470,125.00 | 5,924.05 | 42,529.52 |
| Livepeer | LPT | 12.25 | 895.54 | 10,969.04 | 2,611.10 | 31,982.25 | - | - |
| Litecoin | LTC | 64.40 | 12,525.10 | 806,665.48 | 12,916.04 | 831,843.72 | 3,893.42 | 250,751.52 |
| Terra Classic | LUNC | 0.00 | 31,221,462.99 | 3,152.35 | 26,188,786.04 | 2,644.22 | 3,566.24 | 0.36 |
| Decentraland | MANA | 1.03 | 154,638.50 | 159,868.00 | 287,955.52 | 308,031.65 | 8,991.02 | 9,295.07 |
| Polygon | MATIC | 0.62 | 4,264,039.28 | 2,638,101.66 | 5,355,661.95 | 3,313,473.39 | 190,097.54 | 117,610.70 |
| Dai | MCDAI | 1.00 | 532,600.49 | 532,600.49 | 1,286,589.32 | 1,286,589.32 | 2,087.47 | 2,087.47 |
| Maker | MKR | 1,203.33 | 20.18 | 24,277.81 | - | - | - | - |
| OMG Network | OMG | 2.55 | 4,415.73 | 11,260.53 | 5,892.95 | 15,027.60 | 46.95 | 119.73 |
| Pax Dollar | PAX | 1.00 | 258,550.85 | 258,783.55 | 303,098.19 | 303,370.98 | 64.60 | 64.66 |
| Paxos Gold | PAXG | 1,868.05 | 171.63 | 320,612.90 | 331.05 | 618,421.05 | 3.31 | 6,187.40 |
| Songbird | SGB | 0.00 | 1,012,687.42 | 772.54 | 1,126,459.49 | 859.33 | 4,261.13 | 3.25 |
| Synthetix | SNX | 3.02 | 155,969.62 | 470,972.48 | 188,085.62 | 567,951.31 | 2,415.47 | 7,293.86 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

|  |  |  | 06/02/22 | | | | | |
|  |  |  | Custody[1] | | | | Withhold | |
|  |  |  | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 40.83 | 51,036.18 | 2,083,861.34 | 55,814.14 | 2,278,950.40 | 4,975.30 | 203,146.97 |
| SparkLab | SPARK | 0.00 | 216,178.98 | 82.80 | - | - | 9,576.26 | 3.67 |
| SushiSwap | SUSHI | 1.68 | 10,298.78 | 17,345.06 | 47,266.44 | 79,605.51 | 506.65 | 853.30 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.07 | 77,578.16 | 83,120.55 | 129,396.96 | 138,641.42 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 256,272.03 | 256,265.59 | 282,119.90 | 282,112.82 | 518.50 | 518.49 |
| UMA | UMA | 3.18 | 1,411.53 | 4,484.06 | 5,529.41 | 17,565.48 | 1,725.94 | 5,482.86 |
| Uniswap | UNI | 5.31 | 31,379.33 | 166,609.36 | 42,491.02 | 225,607.20 | 2,199.56 | 11,678.64 |
| USD Coin | USDC | 1.00 | 33,840,134.73 | 33,881,475.88 | 37,420,047.22 | 37,465,761.80 | 885,616.57 | 886,698.49 |
| Tether | USDT ERC20 | 1.00 | 1,971,842.22 | 1,971,025.28 | 2,958,827.52 | 2,957,601.67 | 39,937.38 | 39,920.83 |
| TerraClassicUSD | UST | 0.02 | 666,766.47 | 13,431.21 | 1,065,294.70 | 21,459.08 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 30,458.11 | 0.05 | 1,437.81 | 10.00 | 304,581.07 | 0.01 | 157.14 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,852.28 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,079,987.81 | 297,389.45 | 2,460,427.73 | 351,783.43 | 78,868.98 | 11,276.41 |
| XRP | XRP | 0.41 | 3,365,400.86 | 1,363,136.40 | 3,839,868.76 | 1,555,316.91 | 63,548.82 | 25,740.09 |
| Tezos | XTZ | 1.98 | 25,807.97 | 51,172.48 | 36,349.63 | 72,074.67 | 124.76 | 247.37 |
| yeam.finance | YFI | 7,580.09 | 1.69 | 12,777.58 | 0.44 | 3,335.24 | - | - |
| Zcash | ZEC | 91.15 | 1,695.19 | 154,521.78 | 4,754.11 | 433,351.78 | 157.97 | 14,399.57 |
| 0x | ZRX | 0.41 | 200,189.82 | 82,796.53 | 217,050.15 | 89,769.80 | 11,551.44 | 4,777.56 |
| ZUSD | ZUSD | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 167,211,067.83 | | $ 176,983,395.86 | | $ 8,583,677.93 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06/03/22 | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| 1inch Network | 1INCH | $ 0.87 | 27,924.66 | $ 24,335.62 | 54,433.91 | $ 47,437.75 | 1,211.08 | $ 1,055.43 |
| Aave | AAVE | 106.93 | 1,704.91 | 182,308.69 | 2,949.06 | 315,348.17 | 89.42 | 9,562.07 |
| Cardano | ADA | 0.56 | 6,778,000.35 | 3,792,299.15 | 7,976,940.76 | 4,463,107.71 | 112,224.33 | 62,789.64 |
| Avalanche | AVAX | 22.98 | 22,807.32 | 524,109.32 | 31,106.51 | 714,823.79 | 718.17 | 16,503.48 |
| Badger DAO | BADGER | 5.78 | 80.67 | 465.98 | - | - | - | - |
| Basic Attention Token | BAT | 0.38 | 181,693.34 | 68,825.98 | 215,861.00 | 81,768.79 | 4,637.67 | 1,756.76 |
| Bitcoin Cash | BCH | 182.93 | 582.32 | 106,522.46 | 754.65 | 138,046.85 | 25.90 | 4,738.15 |
| Binance | BNB | 298.33 | 62.05 | 18,510.83 | 408.00 | 121,718.15 | 6.13 | 1,830.02 |
| Bancor | BNT | 1.20 | 9,264.46 | 11,101.96 | 10,190.91 | 12,212.16 | 3,538.03 | 4,239.75 |
| Bitcoin SV | BSV | 55.24 | 491.08 | 27,125.62 | 615.04 | 33,972.77 | 2.69 | 148.74 |
| Bitcoin | BTC | 29,676.17 | 2,470.00 | 73,299,990.31 | 2,718.01 | 80,660,106.49 | 108.12 | 3,208,485.84 |
| Binance USD | BUSD | 1.00 | 98,377.15 | 98,408.20 | 414,676.05 | 414,806.96 | 1,482.83 | 1,483.30 |
| Celsius | CEL | 0.81 | 1,893,813.83 | 1,534,952.04 | 1,717,559.18 | 1,392,096.16 | 400,950.14 | 324,973.46 |
| Compound | COMP | 55.90 | 689.74 | 38,556.79 | 748.18 | 41,823.44 | 33.10 | 1,850.20 |
| Curve DAO Token | CRV | 1.17 | 3,443.45 | 4,037.30 | 3,743.80 | 4,389.44 | - | - |
| Convex Finance | CVX | 8.41 | - | - | - | - | - | - |
| Dash | DASH | 58.15 | 1,383.90 | 80,478.28 | 1,769.30 | 102,890.46 | 14,379.38 | 836,206.91 |
| Dogecoin | DOGE | 0.08 | 3,579,254.69 | 287,110.58 | 4,379,467.26 | 351,299.78 | 55,674.11 | 4,465.91 |
| Polkadot | DOT | 9.38 | 106,888.82 | 1,002,617.15 | 126,212.53 | 1,183,873.53 | 3,231.21 | 30,308.76 |
| EOS | EOS | 1.26 | 26,922.04 | 34,010.89 | 54,792.05 | 69,219.38 | 5,364.78 | 6,777.38 |
| Ethereum Classic | ETC | 21.84 | 6,412.15 | 140,050.48 | 7,308.69 | 159,632.23 | 57.31 | 1,251.63 |
| Ether | ETH | 1,773.53 | 18,079.14 | 32,063,875.64 | 18,678.57 | 33,126,988.27 | 949.23 | 1,683,492.69 |
| Gemini dollar | GUSD | 1.00 | 1,790,563.58 | 1,793,043.08 | 2,799,360.76 | 2,803,237.20 | 6,860.58 | 6,870.08 |
| Kyber Network Crystal v2 | KNC | 1.91 | 43,911.08 | 83,787.37 | 57,579.85 | 109,868.95 | 160,577.47 | 306,400.20 |
| ChainLink | LINK | 6.85 | 265,565.29 | 1,818,513.95 | 344,070.52 | 2,356,094.98 | 6,018.53 | 41,213.15 |
| Livepeer | LPT | 12.02 | 895.54 | 10,766.81 | 2,611.10 | 31,392.62 | - | - |
| Litecoin | LTC | 62.53 | 10,439.64 | 652,779.21 | 12,916.04 | 807,625.78 | 3,845.28 | 240,441.12 |
| Terra Classic | LUNC | 0.00 | 30,752,647.66 | 2,926.75 | 26,188,786.04 | 2,492.40 | 3,566.24 | 0.34 |
| Decentraland | MANA | 0.98 | 154,289.12 | 150,979.37 | 297,955.52 | 291,563.88 | 7,226.00 | 7,070.99 |
| Polygon | MATIC | 0.59 | 4,298,046.16 | 2,530,367.60 | 5,355,661.95 | 3,153,012.54 | 192,196.92 | 113,151.15 |
| Dai | MCDAI | 1.00 | 545,611.08 | 545,556.51 | 1,286,589.32 | 1,286,460.66 | 2,045.09 | 2,044.88 |
| Maker | MKR | 1,144.86 | 20.18 | 23,098.11 | - | - | - | - |
| OMG Network | OMG | 2.42 | 4,488.25 | 10,851.57 | 5,892.95 | 14,247.83 | 46.95 | 113.51 |
| Pax Dollar | PAX | 1.00 | 258,550.86 | 258,691.71 | 303,098.19 | 303,263.31 | 64.60 | 64.64 |
| Paxos Gold | PAXG | 1,849.13 | 170.11 | 314,556.39 | 331.05 | 612,155.65 | 2.26 | 4,176.45 |
| Songbird | SGB | 0.04 | 1,032,018.13 | 39,296.50 | 1,126,459.49 | 42,892.57 | 4,261.13 | 162.25 |
| Synthetix | SNX | 2.72 | 154,997.49 | 421,638.07 | 188,085.62 | 511,647.35 | 2,271.33 | 6,178.68 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/03/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 38.24 | 49,626.28 | 1,897,758.01 | 55,814.14 | 2,134,387.74 | 4,918.29 | 188,080.28 |
| SparkLab | SPARK | 0.00 | 216,178.98 | 87.64 | - | - | 9,576.26 | 3.88 |
| SushiSwap | SUSHI | 1.54 | 9,390.83 | 14,464.73 | 47,266.44 | 72,804.70 | 506.65 | 780.40 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.15 | 77,578.16 | 88,929.63 | 129,396.96 | 148,330.70 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 256,175.65 | 256,231.63 | 282,119.90 | 282,181.55 | 518.50 | 518.61 |
| UMA | UMA | 3.07 | 1,411.53 | 4,330.11 | 5,529.41 | 16,962.43 | 248.61 | 762.66 |
| Uniswap | UNI | 5.06 | 22,041.13 | 111,621.87 | 42,491.02 | 215,185.33 | 2,199.56 | 11,139.15 |
| USD Coin | USDC | 1.00 | 30,279,577.13 | 30,281,266.31 | 37,420,047.22 | 37,422,134.74 | 815,990.15 | 816,035.67 |
| Tether | USDT ERC20 | 1.00 | 1,811,674.46 | 1,810,498.84 | 3,121,699.92 | 3,119,674.19 | 41,583.58 | 41,556.60 |
| TerraClassicUSD | UST | 0.02 | 666,781.44 | 12,839.25 | 1,065,294.70 | 20,512.85 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 29,694.22 | 0.05 | 1,401.75 | 10.00 | 296,942.18 | 0.01 | 153.20 |
| Wrapped  DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,852.28 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.15 | 2,282,081.68 | 333,272.93 | 2,514,158.46 | 367,165.19 | 78,966.35 | 11,532.17 |
| XRP | XRP | 0.39 | 3,303,702.46 | 1,288,093.46 | 3,839,868.76 | 1,497,141.43 | 62,948.82 | 24,543.36 |
| Tezos | XTZ | 1.90 | 26,571.07 | 50,547.71 | 36,349.63 | 69,150.06 | 124.76 | 237.33 |
| yeam.finance | YFI | 7,418.99 | 1.69 | 12,506.03 | 0.44 | 3,264.36 | - | - |
| Zcash | ZEC | 89.68 | 1,757.47 | 157,601.86 | 4,754.11 | 426,325.88 | 132.27 | 11,861.69 |
| Ox | ZRX | 0.39 | 186,772.19 | 73,593.28 | 217,050.15 | 85,523.61 | 11,551.44 | 4,551.58 |
| ZUSD | ZUSD | 1.01 | 0.00 | 0.00 | 1.00 | 1.01 | - | - |
| Total dollar value: | | | | $ 158,391,596.09 | | $ 181,947,580.36 | | $ 8,041,564.16 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/04/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.87 | 28,682.51 | $ 24,917.89 | 54,433.91 | $ 47,289.38 | 1,211.08 | $ 1,052.13 |
| Aave | AAVE | 106.81 | 1,636.29 | 174,779.92 | 2,949.06 | 315,002.51 | 89.47 | 9,556.35 |
| Cardano | ADA | 0.57 | 7,228,654.33 | 4,092,839.84 | 7,976,940.76 | 4,516,517.11 | 110,586.94 | 62,613.95 |
| Avalanche | AVAX | 24.56 | 22,392.62 | 549,970.24 | 31,106.51 | 763,986.21 | 666.06 | 16,358.58 |
| Badger DAO | BADGER | 5.85 | 80.67 | 472.13 | - | - | - | - |
| Basic Attention Token | BAT | 0.38 | 175,757.82 | 66,859.85 | 215,861.00 | 82,115.46 | 4,637.67 | 1,764.21 |
| Bitcoin Cash | BCH | 188.67 | 475.37 | 89,686.59 | 754.65 | 142,376.36 | 26.33 | 4,967.49 |
| Binance | BNB | 301.17 | 62.05 | 18,686.93 | 408.00 | 122,876.08 | 6.13 | 1,847.43 |
| Bancor | BNT | 1.24 | 9,333.45 | 11,548.06 | 10,190.91 | 12,608.97 | 3,538.03 | 4,377.52 |
| Bitcoin SV | BSV | 57.77 | 492.75 | 28,466.38 | 615.04 | 35,530.80 | 2.69 | 155.56 |
| Bitcoin | BTC | 29,847.73 | 2,413.85 | 72,047,869.58 | 2,718.01 | 81,126,429.06 | 109.85 | 3,278,776.10 |
| Binance USD | BUSD | 1.00 | 108,361.94 | 108,405.02 | 414,676.05 | 414,840.91 | 1,482.83 | 1,483.42 |
| Celsius | CEL | 0.80 | 1,907,818.53 | 1,524,182.71 | 1,717,559.18 | 1,372,181.88 | 401,166.39 | 320,497.40 |
| Compound | COMP | 57.92 | 682.02 | 39,500.04 | 748.18 | 43,331.75 | 33.10 | 1,916.92 |
| Curve DAO Token | CRV | 1.18 | 3,443.45 | 4,058.03 | 3,743.80 | 4,411.98 | - | - |
| Convex Finance | CVX | 8.48 | - | - | - | - | - | - |
| Dash | DASH | 58.57 | 1,388.02 | 81,296.99 | 1,769.30 | 103,628.93 | 14,379.38 | 842,208.57 |
| Dogecoin | DOGE | 0.08 | 3,458,866.02 | 283,049.65 | 4,379,467.26 | 358,385.28 | 56,256.25 | 4,603.62 |
| Polkadot | DOT | 9.43 | 100,042.65 | 943,402.15 | 126,212.53 | 1,190,184.16 | 3,231.21 | 30,470.32 |
| EOS | EOS | 1.28 | 26,504.10 | 34,029.64 | 54,792.05 | 70,349.63 | 5,364.78 | 6,888.05 |
| Ethereum Classic | ETC | 21.97 | 6,491.60 | 142,623.48 | 7,308.69 | 160,575.26 | 56.15 | 1,233.65 |
| Ether | ETH | 1,803.38 | 22,942.99 | 41,374,862.14 | 18,678.57 | 33,684,512.72 | 952.52 | 1,717,755.44 |
| Gemini dollar | GUSD | 1.01 | 1,827,427.89 | 1,836,998.13 | 2,799,360.76 | 2,814,021.01 | 283,141.54 | 284,624.36 |
| Kyber Network Crystal v2 | KNC | 1.90 | 44,116.20 | 84,037.13 | 57,579.85 | 109,684.09 | 160,577.47 | 305,884.68 |
| ChainLink | LINK | 7.40 | 267,606.89 | 1,981,354.12 | 344,070.52 | 2,547,488.74 | 6,007.90 | 44,482.32 |
| Livepeer | LPT | 12.41 | 949.89 | 11,790.13 | 2,611.10 | 32,409.22 | - | - |
| Litecoin | LTC | 63.68 | 11,396.77 | 725,799.10 | 12,916.04 | 822,553.14 | 3,825.22 | 243,607.84 |
| Terra Classic | LUNC | 0.00 | 30,767,579.88 | 2,845.19 | 26,188,786.04 | 2,421.77 | 3,566.24 | 0.33 |
| Decentraland | MANA | 0.98 | 156,388.73 | 153,470.42 | 297,955.52 | 292,395.49 | 7,230.85 | 7,095.92 |
| Polygon | MATIC | 0.60 | 4,298,240.80 | 2,559,444.34 | 5,355,661.95 | 3,189,099.75 | 191,121.26 | 113,805.68 |
| Dai | MCDAI | 1.00 | 533,359.88 | 533,359.88 | 1,286,589.32 | 1,286,589.32 | 2,076.69 | 2,076.69 |
| Maker | MKR | 1,170.64 | 20.18 | 23,618.36 | - | - | - | - |
| OMG Network | OMG | 2.43 | 4,507.15 | 10,956.80 | 5,892.95 | 14,325.64 | 46.95 | 114.13 |
| Pax Dollar | PAX | 1.00 | 259,596.54 | 259,466.74 | 303,098.19 | 302,946.64 | 64.60 | 64.57 |
| Paxos Gold | PAXG | 1,858.98 | 303.44 | 564,083.41 | 331.05 | 615,418.27 | 2.26 | 4,198.71 |
| Songbird | SGB | 0.00 | 1,067,521.29 | 718.27 | 1,126,459.49 | 757.93 | 4,261.13 | 2.87 |
| Synthetix | SNX | 2.68 | 152,750.79 | 409,791.07 | 188,085.62 | 504,585.34 | 2,347.20 | 6,296.93 |

5 of 43

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/04/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 38.98 | 51,726.70 | 2,016,153.30 | 55,814.14 | 2,175,469.48 | 1,173.82 | 45,751.99 |
| SparkLab | SPARK | 0.00 | 216,178.98 | 87.54 | - | - | 9,576.26 | 3.88 |
| SushiSwap | SUSHI | 1.58 | 9,275.55 | 14,644.34 | 47,266.44 | 74,624.76 | 506.65 | 799.91 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.15 | 77,578.16 | 89,528.79 | 129,396.96 | 149,330.08 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 257,811.65 | 257,906.37 | 282,119.90 | 282,223.56 | 518.50 | 518.69 |
| UMA | UMA | 3.09 | 1,418.87 | 4,391.14 | 5,529.41 | 17,112.48 | 248.61 | 769.41 |
| Uniswap | UNI | 5.14 | 21,462.56 | 110,392.47 | 42,491.02 | 218,552.13 | 1,790.20 | 9,207.88 |
| USD Coin | USDC | 1.00 | 29,705,121.49 | 29,702,771.86 | 37,420,047.22 | 37,417,087.35 | 770,468.97 | 770,408.03 |
| Tether | USDT ERC20 | 1.00 | 1,833,721.27 | 1,832,739.55 | 3,121,699.92 | 3,120,028.65 | 39,983.71 | 39,962.30 |
| TerraClassicUSD | UST | 0.02 | 666,781.44 | 11,759.44 | 1,065,294.70 | 18,787.67 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 29,847.26 | 0.05 | 1,408.98 | 10.00 | 298,472.64 | 0.01 | 153.99 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,849.40 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,091,859.16 | 300,101.27 | 2,514,158.46 | 360,684.97 | 79,303.99 | 11,377.07 |
| XRP | XRP | 0.39 | 3,539,016.79 | 1,388,029.25 | 3,839,868.76 | 1,506,025.68 | 60,321.44 | 23,658.53 |
| Tezos | XTZ | 1.91 | 30,135.30 | 57,588.33 | 36,349.63 | 69,463.86 | 124.76 | 238.61 |
| yeam.finance | YFI | 7,563.77 | 1.69 | 12,750.08 | 0.44 | 3,328.06 | - | - |
| Zcash | ZEC | 89.69 | 1,757.44 | 157,618.27 | 4,754.11 | 426,378.74 | 132.27 | 11,863.16 |
| 0x | ZRX | 0.39 | 185,837.07 | 73,367.25 | 217,050.15 | 85,689.96 | 11,551.44 | 4,560.43 |
| ZUSD | ZUSD | 1.05 | 0.00 | 0.00 | 1.00 | 1.05 | - | - |
| Total dollar value: | | | | $ 166,830,483.31 | | $ 183,333,466.35 | | $ 8,240,055.42 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/05/22 | | | | | |
| | | | Custody[I] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.86 | 28,633.06 | $ 24,554.12 | 54,433.91 | $ 46,679.48 | 1,261.75 | $ 1,082.01 |
| Aave | AAVE | 103.62 | 1,857.51 | 192,468.77 | 2,949.06 | 305,570.83 | 90.64 | 9,391.57 |
| Cardano | ADA | 0.57 | 6,742,886.72 | 3,822,338.44 | 7,976,940.76 | 4,521,886.33 | 103,800.27 | 58,841.23 |
| Avalanche | AVAX | 24.16 | 22,087.58 | 533,579.12 | 31,106.51 | 751,453.39 | 669.75 | 16,179.47 |
| Badger DAO | BADGER | 5.77 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.38 | 172,472.71 | 66,269.22 | 215,861.00 | 82,940.31 | 4,638.16 | 1,782.12 |
| Bitcoin Cash | BCH | 179.78 | 523.50 | 94,115.00 | 754.65 | 135,671.67 | 26.34 | 4,736.02 |
| Binance | BNB | 298.83 | 62.05 | 18,541.67 | 408.00 | 121,920.92 | 6.13 | 1,833.07 |
| Bancor | BNT | 1.26 | 9,333.45 | 11,784.97 | 10,190.91 | 12,867.66 | 3,558.60 | 4,493.31 |
| Bitcoin SV | BSV | 56.34 | 492.76 | 27,761.00 | 615.04 | 34,650.29 | 2.69 | 151.71 |
| Bitcoin | BTC | 29,899.88 | 2,473.86 | 73,968,153.54 | 2,718.01 | 81,268,158.65 | 108.42 | 3,241,858.90 |
| Binance USD | BUSD | 1.00 | 108,361.94 | 108,393.70 | 414,676.05 | 414,797.59 | 1,482.83 | 1,483.26 |
| Celsius | CEL | 0.75 | 1,887,249.25 | 1,416,464.76 | 1,717,559.18 | 1,289,104.80 | 402,447.10 | 302,054.50 |
| Compound | COMP | 57.94 | 682.14 | 39,526.12 | 748.18 | 43,352.84 | 35.00 | 2,028.01 |
| Curve DAO Token | CRV | 1.21 | 4,610.66 | 5,576.38 | 3,743.80 | 4,527.95 | - | - |
| Convex Finance | CVX | 8.48 | - | - | - | - | - | - |
| Dash | DASH | 58.58 | 1,392.29 | 81,558.56 | 1,769.30 | 103,643.67 | 14,423.16 | 844,892.91 |
| Dogecoin | DOGE | 0.08 | 3,499,598.36 | 283,477.48 | 4,379,467.26 | 354,749.38 | 56,537.94 | 4,579.74 |
| Polkadot | DOT | 9.34 | 98,986.57 | 924,534.60 | 126,212.53 | 1,178,825.03 | 3,241.02 | 30,271.17 |
| EOS | EOS | 1.27 | 27,287.92 | 34,633.85 | 54,792.05 | 69,542.12 | 5,364.84 | 6,809.06 |
| Ethereum Classic | ETC | 21.81 | 6,385.95 | 139,270.35 | 7,308.69 | 159,394.28 | 56.15 | 1,224.64 |
| Ether | ETH | 1,804.82 | 23,949.00 | 43,223,508.99 | 18,678.57 | 33,711,368.59 | 941.18 | 1,698,655.58 |
| Gemini dollar | GUSD | 1.01 | 1,879,806.62 | 1,889,609.81 | 2,799,360.76 | 2,813,959.43 | 183,197.42 | 184,152.80 |
| Kyber Network Crystal v2 | KNC | 1.91 | 44,312.02 | 84,841.86 | 57,579.85 | 110,245.07 | 160,641.26 | 307,571.26 |
| ChainLink | LINK | 7.64 | 269,829.31 | 2,062,109.29 | 344,070.52 | 2,629,480.90 | 6,416.93 | 49,039.93 |
| Livepeer | LPT | 12.37 | 915.04 | 11,320.18 | 2,611.10 | 32,302.66 | 0.00 | 0.00 |
| Litecoin | LTC | 63.09 | 11,755.69 | 741,705.43 | 12,916.04 | 814,915.61 | 3,828.42 | 241,547.87 |
| Terra Classic | LUNC | 0.00 | 30,767,679.89 | 2,438.59 | 26,188,786.04 | 2,075.67 | 3,556.16 | 0.28 |
| Decentraland | MANA | 0.98 | 159,915.78 | 156,145.12 | 297,955.52 | 290,930.02 | 5,762.18 | 5,626.32 |
| Polygon | MATIC | 0.60 | 4,254,887.10 | 2,541,296.08 | 5,355,661.95 | 3,198,750.61 | 187,978.21 | 112,272.85 |
| Dai | MCDAI | 1.00 | 533,293.20 | 533,293.20 | 1,286,589.32 | 1,286,589.32 | 2,076.69 | 2,076.69 |
| Maker | MKR | 1,180.12 | 19.38 | 22,875.07 | - | - | - | - |
| OMG Network | OMG | 2.48 | 4,425.48 | 10,981.80 | 5,892.95 | 14,623.32 | 46.95 | 116.52 |
| Pax Dollar | PAX | 1.00 | 259,595.70 | 259,388.03 | 303,098.19 | 302,855.71 | 64.60 | 64.55 |
| Paxos Gold | PAXG | 1,853.86 | 303.70 | 563,025.22 | 331.05 | 613,723.53 | 2.26 | 4,187.15 |
| Songbird | SGB | 0.00 | 1,095,673.12 | 671.74 | 1,126,459.49 | 690.61 | 4,261.81 | 2.61 |
| Synthetix | SNX | 2.61 | 153,095.07 | 399,513.68 | 188,085.62 | 490,824.27 | 2,395.29 | 6,250.70 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/05/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 38.49 | 50,278.93 | 1,935,391.31 | 55,814.14 | 2,148,458.66 | 1,166.85 | 44,915.68 |
| SparkLab | SPARK | 0.00 | 216,178.98 | 86.94 | - | - | 9,578.45 | 3.85 |
| SushiSwap | SUSHI | 1.55 | 9,123.48 | 14,127.12 | 47,266.44 | 73,189.07 | 506.65 | 784.52 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.18 | 77,578.16 | 91,712.91 | 129,396.96 | 152,973.10 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 257,773.65 | 257,844.28 | 282,119.90 | 282,197.21 | 518.50 | 518.64 |
| UMA | UMA | 3.08 | 1,418.87 | 4,369.99 | 5,529.41 | 17,030.03 | 248.61 | 765.70 |
| Uniswap | UNI | 5.09 | 21,125.53 | 107,474.17 | 42,491.02 | 216,169.12 | 1,787.94 | 9,095.98 |
| USD Coin | USDC | 1.00 | 29,630,835.06 | 29,647,117.35 | 37,420,047.22 | 37,440,609.72 | 806,363.73 | 806,806.83 |
| Tether | USDT ERC20 | 1.00 | 1,913,584.47 | 1,912,784.89 | 3,121,699.92 | 3,120,395.54 | 40,075.28 | 40,058.54 |
| TerraClassicUSD | UST | 0.02 | 673,901.44 | 10,574.00 | 1,065,294.70 | 16,715.24 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 29,822.38 | 0.05 | 1,407.80 | 10.00 | 298,223.81 | 0.01 | 153.86 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,846.52 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,069,947.96 | 296,713.39 | 2,514,158.46 | 360,388.04 | 79,404.72 | 11,382.14 |
| XRP | XRP | 0.40 | 3,536,374.12 | 1,397,320.59 | 3,839,868.76 | 1,517,239.83 | 63,381.84 | 25,043.94 |
| Tezos | XTZ | 1.95 | 30,042.13 | 58,656.68 | 36,349.63 | 70,971.95 | 124.76 | 243.59 |
| yeam.finance | YFI | 7,435.67 | 1.66 | 12,355.68 | 0.44 | 3,271.69 | - | - |
| Zcash | ZEC | 89.37 | 1,776.41 | 158,753.13 | 4,754.11 | 424,863.21 | 136.72 | 12,218.28 |
| 0x | ZRX | 0.41 | 187,209.76 | 76,277.54 | 217,050.15 | 88,435.84 | 11,609.94 | 4,730.40 |
| ZUSD | ZUSD | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 170,278,698.24 | | $ 183,452,579.96 | | $ 8,101,979.79 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/06/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| 1inch Network | 1INCH | $ 0.87 | 25,830.71 | $ 22,563.14 | 54,433.91 | $ 47,548.06 | 1,261.75 | $ 1,102.14 |
| Aave | AAVE | 105.90 | 1,967.53 | 208,362.09 | 2,949.06 | 312,306.42 | 76.78 | 8,130.76 |
| Cardano | ADA | 0.61 | 6,518,012.35 | 3,967,686.81 | 7,976,940.76 | 4,855,775.18 | 102,934.51 | 62,658.96 |
| Avalanche | AVAX | 25.98 | 24,741.36 | 642,789.50 | 31,106.51 | 808,158.52 | 683.71 | 17,762.97 |
| Badger DAO | BADGER | 5.95 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.40 | 169,845.70 | 68,409.63 | 215,861.00 | 86,943.45 | 4,638.16 | 1,868.14 |
| Bitcoin Cash | BCH | 185.47 | 520.82 | 96,596.12 | 754.65 | 139,964.93 | 25.09 | 4,653.47 |
| Binance | BNB | 294.83 | 62.05 | 18,293.71 | 408.00 | 120,290.47 | 6.16 | 1,815.78 |
| Bancor | BNT | 1.29 | 7,645.21 | 9,885.51 | 10,190.91 | 13,177.19 | 3,558.60 | 4,601.39 |
| Bitcoin SV | BSV | 57.55 | 492.76 | 28,357.28 | 615.04 | 35,394.44 | 2.69 | 154.96 |
| Bitcoin | BTC | 31,350.04 | 2,536.54 | 79,520,510.87 | 2,746.85 | 86,113,853.22 | 110.11 | 3,451,966.49 |
| Binance USD | BUSD | 1.00 | 138,361.94 | 138,384.38 | 414,676.05 | 414,743.29 | 1,482.83 | 1,483.07 |
| Celsius | CEL | 0.68 | 1,997,403.01 | 1,367,418.07 | 1,717,559.18 | 1,175,837.54 | 402,677.79 | 275,672.40 |
| Compound | COMP | 59.42 | 650.19 | 38,635.25 | 780.43 | 46,374.52 | 35.00 | 2,079.71 |
| Curve DAO Token | CRV | 1.29 | 3,074.96 | 3,955.26 | 3,743.80 | 4,815.58 | - | - |
| Convex Finance | CVX | 8.39 | - | - | - | - | - | - |
| Dash | DASH | 60.04 | 1,363.25 | 81,854.54 | 1,769.30 | 106,235.04 | 14,421.60 | 865,924.03 |
| Dogecoin | DOGE | 0.08 | 3,594,313.78 | 296,350.22 | 4,379,467.26 | 361,085.91 | 56,790.62 | 4,682.37 |
| Polkadot | DOT | 9.49 | 102,816.43 | 975,727.90 | 126,212.53 | 1,197,756.91 | 3,339.81 | 31,694.77 |
| EOS | EOS | 1.30 | 27,854.12 | 36,282.29 | 54,792.05 | 71,371.18 | 5,364.84 | 6,988.15 |
| Ethereum Classic | ETC | 22.52 | 6,441.99 | 145,043.40 | 7,308.69 | 164,557.36 | 56.15 | 1,264.31 |
| Ether | ETH | 1,858.46 | 24,594.39 | 45,707,703.95 | 26,680.20 | 49,584,113.99 | 1,003.31 | 1,864,610.98 |
| Gemini dollar | GUSD | 1.00 | 1,852,596.53 | 1,854,043.27 | 2,799,360.76 | 2,801,546.85 | 7,021.14 | 7,026.62 |
| Kyber Network Crystal v2 | KNC | 1.97 | 42,953.66 | 84,606.18 | 57,579.85 | 113,415.52 | 160,641.26 | 316,416.45 |
| ChainLink | LINK | 7.97 | 280,096.19 | 2,232,245.53 | 344,070.52 | 2,742,093.26 | 5,826.44 | 46,434.19 |
| Livepeer | LPT | 12.58 | 1,094.58 | 13,771.27 | 2,611.10 | 32,851.18 | 0.00 | 0.00 |
| Litecoin | LTC | 64.41 | 12,106.87 | 779,752.50 | 12,916.04 | 831,867.99 | 3,819.71 | 246,011.27 |
| Terra Classic | LUNC | 0.00 | 31,127,837.35 | 2,508.70 | 26,188,786.04 | 2,110.64 | 3,556.16 | 0.29 |
| Decentraland | MANA | 1.01 | 162,158.22 | 164,578.61 | 297,955.52 | 302,402.83 | 5,762.30 | 5,848.31 |
| Polygon | MATIC | 0.63 | 4,219,373.77 | 2,667,601.58 | 5,355,661.95 | 3,385,993.53 | 174,543.80 | 110,351.29 |
| Dai | MCDAI | 1.00 | 528,853.56 | 528,800.67 | 1,286,589.32 | 1,286,460.66 | 4,695.12 | 4,694.65 |
| Maker | MKR | 1,210.19 | 19.46 | 23,554.70 | - | - | - | - |
| OMG Network | OMG | 2.57 | 4,425.50 | 11,388.82 | 5,892.95 | 15,165.23 | 46.95 | 120.83 |
| Pax Dollar | PAX | 1.00 | 262,145.83 | 262,329.33 | 303,098.19 | 303,310.36 | 32.07 | 32.09 |
| Paxos Gold | PAXG | 1,842.74 | 279.29 | 514,667.01 | 334.07 | 615,605.21 | 2.26 | 4,162.03 |
| Songbird | SGB | 0.04 | 1,110,089.65 | 39,654.62 | 1,126,459.49 | 40,239.39 | 3,715.69 | 132.73 |
| Synthetix | SNX | 2.77 | 154,138.53 | 427,596.66 | 188,085.62 | 521,769.48 | 2,310.52 | 6,409.62 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **06/06/22** | | | | | |
| | | | **Custody**[1] | | | | **Withhold** | |
| | | | **Customer Account** | | **Custody Wallet** | | **Customer Account** | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 42.36 | 49,978.00 | 2,116,898.97 | 55,814.14 | 2,364,098.19 | 1,168.77 | 49,505.22 |
| SparkLab | SPARK | 0.00 | 227,631.15 | 101.38 | - | - | 9,578.45 | 4.27 |
| SushiSwap | SUSHI | 1.62 | 10,901.78 | 17,607.85 | 47,266.44 | 76,341.69 | 506.65 | 818.31 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.14 | 77,578.16 | 88,505.88 | 129,396.96 | 147,623.90 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 257,794.78 | 257,825.58 | 283,551.01 | 283,584.88 | 549.19 | 549.26 |
| UMA | UMA | 3.11 | 1,418.87 | 4,405.64 | 5,529.41 | 17,168.95 | 248.61 | 771.94 |
| Uniswap | UNI | 5.36 | 21,177.17 | 113,565.49 | 42,491.02 | 227,864.00 | 1,800.42 | 9,654.99 |
| USD Coin | USDC | 1.00 | 31,683,705.73 | 31,684,268.71 | 37,420,047.22 | 37,420,712.13 | 1,508,302.83 | 1,508,329.63 |
| Tether | USDT ERC20 | 1.00 | 1,983,349.98 | 1,981,913.71 | 3,121,699.92 | 3,119,439.30 | 40,405.96 | 40,376.70 |
| TerraClassicUSD | UST | 0.02 | 708,350.18 | 11,079.61 | 1,065,294.70 | 16,662.73 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 31,405.88 | 0.05 | 1,482.58 | 10.00 | 314,058.84 | 0.01 | 162.03 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,839.41 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,075,433.62 | 300,582.15 | 2,514,158.46 | 364,122.06 | 78,439.44 | 11,360.28 |
| XRP | XRP | 0.40 | 3,242,620.25 | 1,305,148.14 | 3,839,868.76 | 1,545,539.47 | 65,669.73 | 26,431.93 |
| Tezos | XTZ | 2.06 | 29,724.26 | 61,209.34 | 36,349.63 | 74,852.57 | 124.76 | 256.91 |
| yeam.finance | YFI | 7,458.37 | 1.66 | 12,393.41 | 0.44 | 3,281.68 | - | - |
| Zcash | ZEC | 93.93 | 1,784.75 | 167,641.52 | 4,754.11 | 446,553.62 | 134.79 | 12,661.14 |
| 0x | ZRX | 0.43 | 158,722.93 | 67,976.29 | 217,050.15 | 92,956.09 | 11,609.95 | 4,972.19 |
| ZUSD | ZUSD | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 181,174,520.37 | | $ 205,178,370.82 | | $ 9,022,610.04 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/07/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.85 | 27,972.80 | $ 23,655.18 | 54,433.91 | $ 46,032.01 | 1,261.75 | $ 1,067.00 |
| Aave | AAVE | 99.21 | 1,984.72 | 196,907.16 | 2,949.06 | 292,581.50 | 76.50 | 7,589.66 |
| Cardano | ADA | 0.61 | 6,684,639.66 | 4,101,377.17 | 7,976,940.76 | 4,894,271.70 | 105,845.29 | 64,941.64 |
| Avalanche | AVAX | 24.57 | 24,913.47 | 612,226.63 | 31,106.51 | 764,415.27 | 699.03 | 17,178.07 |
| Badger DAO | BADGER | 5.81 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.39 | 169,853.43 | 66,749.74 | 215,861.00 | 84,830.00 | 4,638.48 | 1,822.85 |
| Bitcoin Cash | BCH | 181.94 | 519.69 | 94,551.53 | 754.65 | 137,299.53 | 24.82 | 4,515.51 |
| Binance | BNB | 290.11 | 62.05 | 18,000.90 | 408.00 | 118,365.09 | 6.16 | 1,786.72 |
| Bancor | BNT | 1.30 | 7,846.47 | 10,184.85 | 10,190.91 | 13,227.97 | 3,558.60 | 4,619.13 |
| Bitcoin SV | BSV | 57.39 | 493.81 | 28,339.22 | 615.04 | 35,296.77 | 2.69 | 154.54 |
| Bitcoin | BTC | 31,107.54 | 2,440.99 | 75,933,305.71 | 2,746.85 | 85,447,732.48 | 123.78 | 3,850,356.52 |
| Binance USD | BUSD | 1.00 | 110,071.36 | 110,095.43 | 414,676.05 | 414,766.74 | 1,482.83 | 1,483.15 |
| Celsius | CEL | 0.68 | 2,043,476.90 | 1,379,426.13 | 1,717,559.18 | 1,159,419.03 | 402,285.24 | 271,558.13 |
| Compound | COMP | 57.22 | 665.01 | 38,052.62 | 780.43 | 44,656.85 | 35.00 | 2,002.68 |
| Curve DAO Token | CRV | 1.19 | 3,955.82 | 4,695.18 | 3,743.80 | 4,443.53 | - | - |
| Convex Finance | CVX | 7.74 | - | - | - | - | - | - |
| Dash | DASH | 58.36 | 1,407.82 | 82,157.66 | 1,769.30 | 103,252.86 | 14,421.50 | 841,610.52 |
| Dogecoin | DOGE | 0.08 | 3,606,058.42 | 289,591.54 | 4,379,467.26 | 351,701.65 | 57,035.91 | 4,580.38 |
| Polkadot | DOT | 9.22 | 100,144.09 | 923,434.95 | 126,212.53 | 1,163,813.64 | 3,369.21 | 31,067.67 |
| EOS | EOS | 1.28 | 38,358.79 | 49,263.96 | 54,792.05 | 70,369.11 | 5,364.90 | 6,890.11 |
| Ethereum Classic | ETC | 21.53 | 6,686.13 | 143,954.42 | 7,308.69 | 157,358.22 | 56.17 | 1,209.32 |
| Ether | ETH | 1,812.28 | 25,472.76 | 46,163,809.19 | 26,680.20 | 48,352,035.73 | 1,000.37 | 1,812,955.78 |
| Gemini dollar | GUSD | 1.00 | 1,879,479.95 | 1,882,296.80 | 2,799,360.76 | 2,803,556.27 | 7,024.57 | 7,035.10 |
| Kyber Network Crystal v2 | KNC | 1.89 | 43,819.03 | 82,876.18 | 57,579.85 | 108,902.41 | 160,641.26 | 303,825.39 |
| ChainLink | LINK | 8.71 | 304,316.13 | 2,649,325.37 | 344,070.52 | 2,995,420.47 | 5,345.90 | 46,540.50 |
| Livepeer | LPT | 12.09 | 1,094.58 | 13,237.99 | 2,611.10 | 31,579.03 | 20.90 | 252.77 |
| Litecoin | LTC | 63.79 | 13,478.40 | 859,815.55 | 13,329.72 | 850,331.25 | 3,819.85 | 243,676.39 |
| Terra Classic | LUNC | 0.00 | 31,127,427.12 | 1,950.43 | 26,188,786.04 | 1,640.98 | 3,556.16 | 0.22 |
| Decentraland | MANA | 1.02 | 160,389.60 | 163,968.94 | 297,955.52 | 304,604.85 | 5,762.30 | 5,890.90 |
| Polygon | MATIC | 0.62 | 4,311,030.02 | 2,658,704.47 | 5,355,661.95 | 3,302,951.34 | 177,872.21 | 109,697.60 |
| Dai | MCDAI | 1.00 | 575,404.44 | 575,346.89 | 1,286,589.32 | 1,286,460.66 | 4,690.96 | 4,690.49 |
| Maker | MKR | 1,156.97 | 20.46 | 23,672.52 | - | - | - | - |
| OMG Network | OMG | 2.63 | 4,938.62 | 12,986.91 | 5,892.95 | 15,496.48 | 46.95 | 123.47 |
| Pax Dollar | PAX | 1.00 | 262,152.57 | 261,985.88 | 303,098.19 | 302,905.47 | 32.07 | 32.05 |
| Paxos Gold | PAXG | 1,855.74 | 285.45 | 529,720.90 | 334.07 | 619,949.34 | 2.26 | 4,201.39 |
| Songbird | SGB | 0.04 | 1,121,039.43 | 39,808.11 | 1,126,459.49 | 40,000.58 | 3,715.69 | 131.94 |
| Synthetix | SNX | 2.72 | 155,362.36 | 422,525.00 | 188,085.62 | 511,519.51 | 2,141.06 | 5,822.86 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/07/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 39.29 | 49,973.24 | 1,963,353.32 | 55,814.14 | 2,192,831.07 | 1,148.67 | 45,129.09 |
| SparkLab | SPARK | 0.00 | 228,665.93 | 98.73 | - | - | 9,580.69 | 4.14 |
| SushiSwap | SUSHI | 1.55 | 11,600.49 | 18,014.94 | 47,266.44 | 73,402.27 | 410.10 | 636.87 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 1,797.00 | 1,236.31 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 3,061.00 | 2,435.78 | - | - |
| TrueGBP | TGBP | 1.10 | 77,578.16 | 85,323.32 | 129,396.96 | 142,315.53 | - | - |
| TrueHKD | THKD | 0.11 | - | - | 41,275.00 | 4,702.32 | - | - |
| TrueUSD | TUSD | 1.00 | 260,900.91 | 260,945.19 | 283,572.34 | 283,620.46 | 549.19 | 549.28 |
| UMA | UMA | 3.02 | 1,304.58 | 3,938.98 | 5,529.41 | 16,695.18 | 248.61 | 750.64 |
| Uniswap | UNI | 5.22 | 22,878.09 | 119,447.52 | 42,491.02 | 221,847.51 | 1,787.94 | 9,334.94 |
| USD Coin | USDC | 1.00 | 31,129,501.00 | 31,163,590.10 | 37,420,047.22 | 37,461,024.93 | 1,198,348.28 | 1,199,660.56 |
| Tether | USDT ERC20 | 1.00 | 1,877,524.77 | 1,876,516.65 | 3,121,699.92 | 3,120,023.76 | 40,405.96 | 40,384.26 |
| TerraClassicUSD | UST | 0.01 | 708,450.18 | 9,307.17 | 1,065,294.70 | 13,995.17 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 31,141.27 | 0.15 | 4,602.40 | 10.00 | 311,412.72 | 0.01 | 160.66 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,854.16 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,105,497.29 | 295,327.64 | 2,514,158.46 | 352,648.51 | 80,448.55 | 11,284.12 |
| XRP | XRP | 0.41 | 3,224,832.89 | 1,313,802.09 | 3,839,868.76 | 1,564,368.69 | 65,671.99 | 26,754.87 |
| Tezos | XTZ | 2.07 | 30,127.45 | 62,216.50 | 36,349.63 | 75,065.99 | 124.76 | 257.64 |
| yeam.finance | YFI | 7,599.21 | 1.73 | 13,137.20 | 0.44 | 3,343.65 | - | - |
| Zcash | ZEC | 92.91 | 1,793.28 | 166,607.62 | 4,754.11 | 441,689.00 | 132.10 | 12,273.30 |
| 0x | ZRX | 0.41 | 162,098.45 | 66,215.36 | 217,050.15 | 88,662.50 | 11,843.75 | 4,838.04 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 177,870,450.65 | | $ 203,202,510.67 | | $ 9,011,328.87 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/08/22 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| 1inch Network | 1INCH | $ 0.82 | 29,734.64 | $ 24,282.68 | 31,221.32 | $ 25,496.77 | 1,775.36 | $ 1,449.84 |
| Aave | AAVE | 96.41 | 1,889.40 | 182,155.98 | 2,096.75 | 202,146.57 | 83.66 | 8,065.65 |
| Cardano | ADA | 0.64 | 6,399,475.31 | 4,098,734.43 | 6,666,384.29 | 4,269,684.23 | 105,514.38 | 67,579.83 |
| Avalanche | AVAX | 24.49 | 22,217.41 | 544,042.31 | 25,188.33 | 616,783.09 | 704.15 | 17,242.53 |
| Badger DAO | BADGER | 5.52 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.39 | 170,754.47 | 67,416.95 | 178,914.33 | 70,638.61 | 4,638.48 | 1,831.36 |
| Bitcoin Cash | BCH | 176.71 | 561.36 | 99,200.00 | 558.18 | 98,638.48 | 22.98 | 4,061.27 |
| Binance | BNB | 288.35 | 62.05 | 17,891.48 | 65.15 | 18,785.82 | 6.16 | 1,775.86 |
| Bancor | BNT | 1.29 | 8,764.23 | 11,305.86 | 8,555.96 | 11,037.19 | 864.50 | 1,115.20 |
| Bitcoin SV | BSV | 56.80 | 415.85 | 23,618.40 | 517.42 | 29,386.89 | 2.69 | 152.94 |
| Bitcoin | BTC | 30,189.67 | 2,497.50 | 75,398,580.69 | 2,519.72 | 76,069,517.78 | 111.34 | 3,361,312.46 |
| Binance USD | BUSD | 1.00 | 98,463.58 | 98,516.20 | 107,594.78 | 107,652.28 | 1,482.83 | 1,483.62 |
| Celsius | CEL | 0.67 | 2,055,919.51 | 1,371,362.52 | 1,184,948.43 | 790,397.61 | 402,804.12 | 268,682.93 |
| Compound | COMP | 55.47 | 661.06 | 36,669.89 | 672.05 | 37,279.67 | 21.29 | 1,181.26 |
| Curve DAO Token | CRV | 1.16 | 3,955.82 | 4,583.62 | 3,743.80 | 4,337.95 | - | - |
| Convex Finance | CVX | 7.65 | - | - | - | - | - | - |
| Dash | DASH | 58.09 | 1,392.62 | 80,893.72 | 1,469.85 | 85,380.03 | 14,379.38 | 835,263.52 |
| Dogecoin | DOGE | 0.08 | 3,703,082.61 | 293,486.23 | 3,960,695.61 | 313,903.24 | 57,238.25 | 4,536.39 |
| Polkadot | DOT | 9.00 | 111,727.85 | 1,005,152.88 | 115,870.90 | 1,042,425.59 | 3,239.80 | 29,146.63 |
| EOS | EOS | 1.25 | 25,238.26 | 31,648.00 | 27,257.28 | 34,179.79 | 3,998.52 | 5,014.02 |
| Ethereum Classic | ETC | 21.28 | 6,738.84 | 143,371.64 | 7,308.69 | 155,495.55 | 56.17 | 1,195.02 |
| Ether | ETH | 1,790.91 | 25,780.46 | 46,170,471.21 | 26,680.07 | 47,781,603.96 | 972.43 | 1,741,531.41 |
| Gemini dollar | GUSD | 1.00 | 1,806,812.12 | 1,808,255.25 | 1,890,910.43 | 1,892,420.74 | 6,450.24 | 6,455.39 |
| Kyber Network Crystal v2 | KNC | 1.87 | 41,509.73 | 77,514.94 | 46,954.61 | 87,682.66 | 160,641.26 | 299,980.20 |
| ChainLink | LINK | 8.70 | 266,342.60 | 2,317,407.30 | 283,530.48 | 2,466,956.53 | 5,905.10 | 51,379.43 |
| Livepeer | LPT | 12.31 | 1,124.81 | 13,843.71 | 1,214.80 | 14,951.23 | 20.90 | 257.23 |
| Litecoin | LTC | 61.32 | 13,406.94 | 822,175.26 | 14,160.44 | 868,383.06 | 3,797.37 | 232,872.02 |
| Terra Classic | LUNC | 0.00 | 31,127,465.80 | 1,450.23 | 26,188,786.04 | 1,220.14 | 3,556.16 | 0.17 |
| Decentraland | MANA | 0.98 | 156,981.92 | 153,625.10 | 164,163.37 | 160,652.98 | 6,282.60 | 6,148.26 |
| Polygon | MATIC | 0.61 | 4,535,504.60 | 2,750,030.60 | 4,635,464.85 | 2,810,639.89 | 189,879.52 | 115,130.40 |
| Dai | MCDAI | 1.00 | 523,936.65 | 523,936.65 | 604,914.08 | 604,914.08 | 4,690.96 | 4,690.96 |
| Maker | MKR | 1,154.72 | 6.65 | 7,683.50 | - | - | - | - |
| OMG Network | OMG | 2.65 | 5,177.81 | 13,716.25 | 5,892.95 | 15,610.68 | 46.95 | 124.38 |
| Pax Dollar | PAX | 1.00 | 261,061.78 | 260,800.72 | 274,114.87 | 273,840.76 | 32.07 | 32.04 |
| Paxos Gold | PAXG | 1,855.91 | 285.49 | 529,849.34 | 311.38 | 577,895.76 | 2.26 | 4,191.78 |
| Songbird | SGB | 0.00 | 1,100,413.80 | 386.23 | 1,126,459.49 | 395.37 | 3,715.69 | 1.30 |
| Synthetix | SNX | 2.64 | 147,352.88 | 388,279.94 | 164,355.93 | 433,083.56 | 2,141.06 | 5,641.78 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | Custody[1] | | | | Withhold | |
|---|---|---|---|---|---|---|---|---|
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 38.80 | 49,158.80 | 1,907,461.52 | 51,512.49 | 1,998,789.39 | 1,117.66 | 43,367.64 |
| SparkLab | SPARK | 0.00 | 229,885.59 | 96.55 | - | - | 9,580.69 | 4.02 |
| SushiSwap | SUSHI | 1.50 | 9,656.13 | 14,469.02 | 10,327.24 | 15,474.62 | 410.10 | 614.51 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 1.13 | 77,578.16 | 87,918.75 | 81,457.07 | 92,314.69 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 262,879.44 | 263,017.61 | 276,023.41 | 276,168.49 | 549.19 | 549.48 |
| UMA | UMA | 2.97 | 1,819.58 | 5,408.50 | 1,378.11 | 4,096.28 | 248.61 | 738.97 |
| Uniswap | UNI | 5.08 | 22,894.26 | 116,261.15 | 23,798.65 | 120,853.83 | 1,714.49 | 8,706.47 |
| USD Coin | USDC | 1.00 | 30,617,695.63 | 30,651,996.84 | 31,847,412.54 | 31,883,091.41 | 995,461.95 | 996,577.17 |
| Tether | USDT ERC20 | 1.00 | 1,702,707.39 | 1,702,145.25 | 1,957,146.24 | 1,956,500.10 | 40,081.82 | 40,068.59 |
| TerraClassicUSD | UST | 0.01 | 716,120.12 | 6,789.49 | 1,065,294.70 | 10,099.99 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 30,046.73 | 0.15 | 4,440.64 | 0.16 | 4,807.48 | 0.01 | 155.02 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,854.17 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,109,760.71 | 295,337.83 | 2,238,777.31 | 313,398.40 | 80,667.68 | 11,292.38 |
| XRP | XRP | 0.40 | 3,310,900.89 | 1,325,399.80 | 3,464,522.62 | 1,386,896.72 | 63,514.10 | 25,425.58 |
| Tezos | XTZ | 2.09 | 29,995.99 | 62,737.07 | 31,637.71 | 66,170.75 | 124.76 | 260.93 |
| yearn.finance | YFI | 7,434.68 | 1.73 | 12,852.78 | 0.44 | 3,271.26 | - | - |
| Zcash | ZEC | 93.51 | 1,703.66 | 159,302.09 | 1,873.16 | 175,151.13 | 132.10 | 12,352.43 |
| 0x | ZRX | 0.40 | 173,067.40 | 68,857.45 | 170,994.96 | 68,032.90 | 7,459.52 | 2,967.88 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 176,056,836.88 | | $ 180,348,541.97 | | $ 8,222,608.14 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/09/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| 1inch Network | 1INCH | $ 0.80 | 30,761.90 | $ 24,660.15 | 31,221.32 | $ 25,028.44 | 1,775.36 | $ 1,423.21 |
| Aave | AAVE | 95.70 | 1,922.70 | 184,005.41 | 2,041.32 | 195,357.14 | 85.33 | 8,166.12 |
| Cardano | ADA | 0.63 | 4,956,015.63 | 3,131,375.92 | 6,737,276.87 | 4,256,836.16 | 108,636.29 | 68,640.03 |
| Avalanche | AVAX | 24.39 | 22,180.54 | 541,000.03 | 23,156.31 | 564,799.92 | 750.88 | 18,314.57 |
| Badger DAO | BADGER | 5.05 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.39 | 189,003.84 | 74,300.23 | 178,914.33 | 70,333.90 | 7,838.14 | 3,081.29 |
| Bitcoin Cash | BCH | 175.38 | 560.19 | 98,245.95 | 588.12 | 103,143.52 | 23.01 | 4,035.58 |
| Binance | BNB | 289.67 | 62.05 | 17,973.28 | 65.15 | 18,871.70 | 6.16 | 1,783.98 |
| Bancor | BNT | 1.32 | 8,934.74 | 11,749.18 | 8,555.96 | 11,251.09 | 864.50 | 1,136.81 |
| Bitcoin SV | BSV | 55.77 | 417.49 | 23,281.46 | 437.76 | 24,411.82 | 2.69 | 150.16 |
| Bitcoin | BTC | 30,076.38 | 2,503.47 | 75,295,208.89 | 2,548.29 | 76,643,329.48 | 102.32 | 3,077,385.52 |
| Binance USD | BUSD | 1.00 | 126,639.57 | 126,629.27 | 107,594.78 | 107,586.03 | 4,781.16 | 4,780.77 |
| Celsius | CEL | 0.63 | 2,081,744.79 | 1,302,235.32 | 1,178,039.67 | 736,922.64 | 403,096.56 | 252,157.03 |
| Compound | COMP | 55.36 | 690.58 | 38,232.95 | 672.05 | 37,207.31 | 21.29 | 1,178.97 |
| Curve DAO Token | CRV | 1.15 | 5,682.19 | 6,525.60 | 3,743.80 | 4,299.49 | - | - |
| Convex Finance | CVX | 7.41 | - | - | - | - | - | - |
| Dash | DASH | 57.69 | 1,362.22 | 78,592.21 | 1,446.68 | 83,464.76 | 14,379.47 | 829,609.07 |
| Dogecoin | DOGE | 0.08 | 3,564,344.71 | 282,616.16 | 3,742,965.87 | 296,779.00 | 57,663.55 | 4,572.13 |
| Polkadot | DOT | 9.23 | 113,829.98 | 1,050,368.89 | 122,328.70 | 1,128,791.03 | 2,912.95 | 26,879.33 |
| EOS | EOS | 1.24 | 24,709.34 | 30,610.64 | 27,257.28 | 33,767.10 | 4,001.55 | 4,957.24 |
| Ethereum Classic | ETC | 21.16 | 6,850.78 | 144,939.97 | 4,938.08 | 104,473.54 | 56.40 | 1,193.34 |
| Ether | ETH | 1,787.02 | 26,939.70 | 48,141,764.63 | 27,169.76 | 48,552,876.30 | 936.68 | 1,673,871.82 |
| Gemini dollar | GUSD | 1.00 | 1,842,538.61 | 1,846,203.32 | 1,883,531.63 | 1,887,277.88 | 1,445.05 | 1,447.92 |
| Kyber Network Crystal v2 | KNC | 1.89 | 41,634.85 | 78,660.45 | 44,830.51 | 84,697.99 | 160,641.26 | 303,498.50 |
| ChainLink | LINK | 9.26 | 367,588.70 | 3,404,836.12 | 281,981.15 | 2,611,885.51 | 6,522.81 | 60,418.33 |
| Livepeer | LPT | 12.07 | 932.27 | 11,252.52 | 1,020.89 | 12,322.14 | 0.00 | 0.00 |
| Litecoin | LTC | 60.17 | 13,412.36 | 807,086.43 | 13,647.25 | 821,221.05 | 3,783.48 | 227,670.29 |
| Terra Classic | LUNC | 0.00 | 31,142,183.23 | 2,337.88 | 26,188,786.04 | 1,966.02 | 3,556.16 | 0.27 |
| Decentraland | MANA | 0.97 | 155,355.74 | 150,959.77 | 164,163.37 | 159,518.18 | 6,910.00 | 6,714.47 |
| Polygon | MATIC | 0.63 | 4,740,927.30 | 3,002,179.11 | 4,790,577.06 | 3,033,619.68 | 180,381.35 | 114,225.99 |
| Dai | MCDAI | 1.00 | 501,122.22 | 501,122.22 | 537,564.82 | 537,564.82 | 4,722.66 | 4,722.66 |
| Maker | MKR | 1,134.73 | 2.65 | 3,011.55 | - | - | - | - |
| OMG Network | OMG | 2.73 | 5,177.82 | 14,116.79 | 5,892.95 | 16,066.52 | 48.78 | 133.01 |
| Pax Dollar | PAX | 1.00 | 265,527.42 | 265,527.42 | 279,898.80 | 279,898.80 | 32.07 | 32.07 |
| Paxos Gold | PAXG | 1,847.49 | 283.22 | 523,253.53 | 308.33 | 569,637.68 | 2.39 | 4,422.98 |
| Songbird | SGB | 0.04 | 1,094,974.28 | 39,420.02 | 1,126,459.49 | 40,553.51 | 3,715.69 | 133.77 |
| Synthetix | SNX | 2.69 | 148,328.29 | 399,451.85 | 154,363.26 | 415,704.18 | 2,231.89 | 6,010.53 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/09/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 39.93 | 46,889.76 | 1,872,093.05 | 50,512.95 | 2,016,750.23 | 1,131.14 | 45,161.05 |
| SparkLab | SPARK | 0.00 | 229,885.59 | 96.22 | - | - | 9,580.69 | 4.01 |
| SushiSwap | SUSHI | 1.48 | 10,102.51 | 14,997.45 | 10,327.24 | 15,331.08 | 410.10 | 608.81 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 1.06 | 77,578.16 | 82,443.77 | 81,457.07 | 86,565.96 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 262,066.12 | 262,011.60 | 276,023.41 | 275,965.99 | 549.19 | 549.08 |
| UMA | UMA | 2.99 | 1,819.63 | 5,434.30 | 1,378.11 | 4,115.71 | 248.61 | 742.48 |
| Uniswap | UNI | 5.19 | 23,475.31 | 121,927.62 | 23,798.65 | 123,606.99 | 2,129.77 | 11,061.71 |
| USD Coin | USDC | 1.00 | 31,990,200.71 | 31,950,911.00 | 31,625,029.89 | 31,586,188.67 | 977,282.68 | 976,082.40 |
| Tether | USDT ERC20 | 1.00 | 1,709,744.93 | 1,708,797.68 | 1,785,468.68 | 1,784,479.48 | 40,549.23 | 40,526.77 |
| TerraClassicUSD | UST | 0.01 | 716,120.12 | 8,059.73 | 751,926.13 | 8,462.72 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 30,233.52 | 3.53 | 106,641.68 | 0.16 | 4,837.36 | 0.01 | 155.98 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,847.81 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.14 | 2,208,791.10 | 308,726.41 | 2,204,563.63 | 308,135.53 | 81,200.24 | 11,349.49 |
| XRP | XRP | 0.40 | 3,273,169.09 | 1,308,815.69 | 3,413,682.23 | 1,365,001.54 | 63,514.10 | 25,396.87 |
| Tezos | XTZ | 2.23 | 29,045.34 | 64,627.87 | 31,637.71 | 70,396.08 | 124.76 | 277.59 |
| yearn.finance | YFI | 7,472.65 | 1.73 | 12,918.41 | 0.44 | 3,287.97 | - | - |
| Zcash | ZEC | 91.19 | 2,325.59 | 212,068.07 | 2,430.67 | 221,650.38 | 132.10 | 12,046.40 |
| Ox | ZRX | 0.39 | 178,077.87 | 69,936.19 | 179,877.96 | 70,643.13 | 7,472.89 | 2,934.81 |
| ZUSD | ZUSD | 0.99 | 0.06 | 0.06 | 1.00 | 0.99 | - | - |
| Total dollar value: | | | | $ 179,764,246.68 | | $ 181,416,889.16 | | $ 7,839,645.21 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/10/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.76 | 36,383.94 | $ 27,555.80 | 31,221.32 | $ 23,645.83 | 2,725.36 | $ 2,064.08 |
| Aave | AAVE | 88.00 | 2,376.66 | 209,155.61 | 2,041.32 | 179,644.11 | 96.93 | 8,529.90 |
| Cardano | ADA | 0.57 | 4,925,694.50 | 2,826,459.98 | 5,067,954.81 | 2,908,091.74 | 121,525.02 | 69,733.44 |
| Avalanche | AVAX | 22.05 | 26,488.97 | 584,110.64 | 23,156.31 | 510,621.94 | 930.15 | 20,510.92 |
| Badger DAO | BADGER | 4.64 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.36 | 2,286,964.88 | 832,021.07 | 199,912.77 | 72,730.30 | 13,550.46 | 4,929.80 |
| Bitcoin Cash | BCH | 167.31 | 649.17 | 108,612.27 | 618.10 | 103,414.25 | 23.93 | 4,004.35 |
| Binance | BNB | 286.13 | 62.05 | 17,754.12 | 65.15 | 18,641.59 | 6.13 | 1,753.64 |
| Bancor | BNT | 1.20 | 9,438.09 | 11,299.40 | 8,555.96 | 10,243.31 | 864.50 | 1,034.99 |
| Bitcoin SV | BSV | 57.23 | 430.14 | 24,617.96 | 437.76 | 25,054.01 | 2.69 | 154.11 |
| Bitcoin | BTC | 29,069.63 | 2,806.41 | 81,581,403.56 | 2,568.85 | 74,675,508.26 | 107.53 | 3,125,911.09 |
| Binance USD | BUSD | 1.00 | 100,658.80 | 100,689.85 | 136,802.55 | 136,844.75 | 4,781.16 | 4,782.64 |
| Celsius | CEL | 0.39 | 2,494,795.65 | 973,629.47 | 1,210,940.13 | 472,586.60 | 402,562.74 | 157,105.83 |
| Compound | COMP | 51.37 | 708.04 | 36,371.12 | 672.05 | 34,522.26 | 25.80 | 1,325.16 |
| Curve DAO Token | CRV | 1.03 | 5,682.19 | 5,836.23 | 3,743.80 | 3,845.29 | - | - |
| Convex Finance | CVX | 6.23 | - | - | - | - | - | - |
| Dash | DASH | 53.91 | 1,348.88 | 72,718.19 | 1,446.68 | 77,990.69 | 14,436.64 | 778,281.14 |
| Dogecoin | DOGE | 0.08 | 3,625,584.96 | 273,126.58 | 3,742,965.87 | 281,969.25 | 57,908.70 | 4,362.44 |
| Polkadot | DOT | 8.65 | 144,524.59 | 1,250,012.42 | 125,184.76 | 1,082,739.64 | 4,026.03 | 34,821.63 |
| EOS | EOS | 1.18 | 25,268.85 | 29,894.73 | 27,257.28 | 32,247.18 | 4,005.80 | 4,739.12 |
| Ethereum Classic | ETC | 19.98 | 7,140.18 | 142,662.15 | 7,338.55 | 146,625.67 | 56.40 | 1,126.98 |
| Ether | ETH | 1,661.46 | 30,653.46 | 50,929,591.02 | 27,135.60 | 45,084,800.08 | 1,103.25 | 1,833,003.36 |
| Gemini dollar | GUSD | 1.01 | 1,828,147.92 | 1,840,049.16 | 1,954,097.47 | 1,966,818.64 | 8,544.32 | 8,599.94 |
| Kyber Network Crystal v2 | KNC | 1.77 | 33,474.69 | 59,346.91 | 44,830.51 | 79,479.51 | 160,644.17 | 284,804.27 |
| ChainLink | LINK | 8.03 | 407,370.60 | 3,272,284.02 | 401,653.52 | 3,226,360.42 | 13,094.25 | 105,182.08 |
| Livepeer | LPT | 11.24 | 932.27 | 10,481.01 | 1,020.89 | 11,477.29 | 0.00 | 0.00 |
| Litecoin | LTC | 56.63 | 13,800.37 | 781,502.57 | 14,059.76 | 796,191.72 | 3,779.51 | 214,030.49 |
| Terra Classic | LUNC | 0.00 | 31,127,554.87 | 2,200.99 | 26,188,786.04 | 1,851.77 | 3,556.16 | 0.25 |
| Decentraland | MANA | 0.89 | 165,817.04 | 147,598.03 | 164,163.37 | 146,126.05 | 6,937.76 | 6,175.48 |
| Polygon | MATIC | 0.59 | 4,865,057.95 | 2,888,275.98 | 4,955,834.94 | 2,942,168.24 | 230,290.77 | 136,718.48 |
| Dai | MCDAI | 1.00 | 472,864.96 | 472,581.24 | 468,665.34 | 468,384.14 | 34,675.93 | 34,655.13 |
| Maker | MKR | 1,044.64 | 2.65 | 2,772.46 | - | - | - | - |
| OMG Network | OMG | 2.49 | 6,368.07 | 15,837.37 | 5,892.95 | 14,655.74 | 48.78 | 121.33 |
| Pax Dollar | PAX | 1.00 | 267,061.57 | 267,078.06 | 279,898.80 | 279,916.09 | 38.07 | 38.07 |
| Paxos Gold | PAXG | 1,872.18 | 1,812.79 | 3,393,871.42 | 308.33 | 577,250.73 | 2.39 | 4,482.09 |
| Songbird | SGB | 0.04 | 1,183,566.35 | 41,543.18 | 1,126,459.49 | 39,538.73 | 3,715.69 | 130.42 |
| Synthetix | SNX | 2.45 | 183,677.17 | 450,113.44 | 154,363.26 | 378,277.71 | 2,530.04 | 6,200.02 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/10/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 37.12 | 50,926.17 | 1,890,614.24 | 50,512.95 | 1,875,273.43 | 1,184.13 | 43,960.42 |
| SparkLab | SPARK | 0.00 | 258,235.71 | 102.22 | - | - | 9,580.69 | 3.79 |
| SushiSwap | SUSHI | 1.37 | 12,294.72 | 16,886.34 | 10,327.24 | 14,184.08 | 1,418.86 | 1,948.75 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 1.02 | 77,578.16 | 79,348.04 | 81,457.07 | 83,315.43 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 262,066.12 | 262,151.58 | 276,023.41 | 276,113.42 | 549.19 | 549.37 |
| UMA | UMA | 2.77 | 1,837.05 | 5,087.18 | 1,378.11 | 3,816.29 | 248.64 | 688.53 |
| Uniswap | UNI | 4.81 | 32,499.49 | 156,299.11 | 25,266.95 | 121,515.82 | 2,137.80 | 10,281.28 |
| USD Coin | USDC | 1.00 | 36,730,850.77 | 36,734,407.39 | 34,162,223.60 | 34,165,531.51 | 1,548,182.91 | 1,548,332.82 |
| Tether | USDT ERC20 | 1.00 | 1,671,190.70 | 1,670,012.48 | 1,792,722.88 | 1,791,458.97 | 53,136.78 | 53,099.32 |
| TerraClassicUSD | UST | 0.01 | 699,389.95 | 6,705.77 | 751,926.13 | 7,209.49 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 29,154.40 | 15.55 | 453,403.06 | 3.70 | 107,871.28 | 0.01 | 150.41 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,870.48 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.13 | 2,332,545.83 | 310,130.66 | 2,379,782.80 | 316,411.19 | 79,079.01 | 10,514.19 |
| XRP | XRP | 0.38 | 3,433,105.39 | 1,308,631.60 | 3,413,682.23 | 1,301,227.88 | 70,417.82 | 26,841.87 |
| Tezos | XTZ | 1.97 | 29,474.79 | 57,989.90 | 31,637.71 | 62,245.32 | 459.24 | 903.53 |
| yeam.finance | YFI | 7,056.01 | 1.74 | 12,296.69 | 0.44 | 3,104.65 | - | - |
| Zcash | ZEC | 86.71 | 2,382.17 | 206,548.78 | 2,430.67 | 210,753.84 | 132.19 | 11,461.38 |
| 0x | ZRX | 0.36 | 170,800.07 | 61,569.76 | 179,877.96 | 64,842.15 | 7,530.29 | 2,714.51 |
| ZUSD | ZUSD | 0.99 | 0.06 | 0.06 | 1.00 | 0.99 | - | - |
| Total dollar value: | | | | $ 196,915,247.62 | | $ 177,215,144.27 | | $ 8,570,762.83 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **06/11/22** |
| | | | | Custody[1] | | | | Withhold |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| 1inch Network | 1INCH | $ 0.69 | 49,361.79 | $ 34,276.91 | 31,221.32 | $ 21,680.13 | 2,730.36 | $ 1,895.96 |
| Aave | AAVE | 77.04 | 5,555.50 | 428,011.28 | 2,041.32 | 157,268.90 | 78.44 | 6,043.03 |
| Cardano | ADA | 0.55 | 6,314,114.25 | 3,493,958.52 | 5,067,954.81 | 2,804,387.63 | 156,926.99 | 86,836.63 |
| Avalanche | AVAX | 19.89 | 37,476.26 | 745,376.23 | 23,156.31 | 460,562.63 | 1,321.05 | 26,274.81 |
| Badger DAO | BADGER | 4.38 | - | - | - | - | - | - |
| Basic Attention Token | BAT | 0.33 | 2,371,478.52 | 792,383.74 | 199,912.77 | 66,796.99 | 6,358.81 | 2,124.67 |
| Bitcoin Cash | BCH | 156.55 | 678.66 | 106,243.03 | 618.10 | 96,762.44 | 22.99 | 3,599.47 |
| Binance | BNB | 269.60 | 62.10 | 16,741.17 | 65.15 | 17,564.38 | 6.13 | 1,652.31 |
| Bancor | BNT | 1.10 | 7,753.13 | 8,554.65 | 8,555.96 | 9,440.47 | 900.27 | 993.34 |
| Bitcoin SV | BSV | 52.90 | 469.37 | 24,829.32 | 437.76 | 23,157.36 | 11.32 | 598.82 |
| Bitcoin | BTC | 28,393.12 | 3,570.75 | 101,384,616.09 | 2,568.85 | 72,937,665.23 | 184.31 | 5,233,091.41 |
| Binance USD | BUSD | 1.00 | 131,092.41 | 131,105.29 | 136,802.55 | 136,815.98 | 1,482.83 | 1,482.98 |
| Celsius | CEL | 0.40 | 2,554,455.44 | 1,028,458.99 | 1,210,940.13 | 487,541.20 | 402,228.11 | 161,942.59 |
| Compound | COMP | 45.47 | 854.80 | 38,868.89 | 672.05 | 30,559.10 | 24.68 | 1,122.07 |
| Curve DAO Token | CRV | 0.91 | 6,029.51 | 5,478.54 | 3,743.80 | 3,401.70 | - | - |
| Convex Finance | CVX | 5.52 | - | - | - | - | - | - |
| Dash | DASH | 48.97 | 1,837.83 | 89,997.66 | 1,446.68 | 70,843.13 | 14,490.35 | 709,584.64 |
| Dogecoin | DOGE | 0.07 | 3,701,673.39 | 258,488.97 | 3,742,965.87 | 261,372.44 | 69,795.46 | 4,873.84 |
| Polkadot | DOT | 8.03 | 160,104.97 | 1,284,902.90 | 125,184.76 | 1,004,655.02 | 5,314.25 | 42,648.86 |
| EOS | EOS | 1.12 | 30,269.10 | 33,788.48 | 27,257.28 | 30,426.48 | 4,928.73 | 5,501.79 |
| Ethereum Classic | ETC | 18.20 | 7,136.39 | 129,888.45 | 7,338.55 | 133,567.85 | 31.94 | 581.28 |
| Ether | ETH | 1,531.08 | 35,418.20 | 54,228,224.28 | 27,135.60 | 41,546,881.54 | 1,528.82 | 2,340,747.79 |
| Gemini dollar | GUSD | 1.00 | 2,737,310.11 | 2,741,351.19 | 1,954,097.47 | 1,956,982.30 | 8,232.12 | 8,244.28 |
| Kyber Network Crystal v2 | KNC | 1.65 | 38,013.95 | 62,619.77 | 44,830.51 | 73,848.58 | 160,644.17 | 264,626.55 |
| ChainLink | LINK | 7.03 | 532,899.09 | 3,745,525.15 | 401,653.52 | 2,823,054.88 | 15,020.50 | 105,572.82 |
| Livepeer | LPT | 10.21 | 928.52 | 9,484.48 | 1,020.89 | 10,428.00 | 0.00 | 0.00 |
| Litecoin | LTC | 52.12 | 20,909.29 | 1,089,747.53 | 14,059.76 | 732,764.64 | 3,924.92 | 204,558.36 |
| Terra Classic | LUNC | 0.00 | 31,128,600.11 | 2,172.75 | 26,188,786.04 | 1,827.95 | 3,556.16 | 0.25 |
| Decentraland | MANA | 0.82 | 406,431.26 | 332,208.19 | 164,163.37 | 134,183.62 | 2,445.42 | 1,998.84 |
| Polygon | MATIC | 0.54 | 7,148,616.41 | 3,857,913.77 | 4,955,834.94 | 2,674,529.27 | 510,103.87 | 275,289.18 |
| Dai | MCDAI | 1.00 | 883,397.32 | 883,220.64 | 468,665.34 | 468,571.61 | 5,859.90 | 5,858.73 |
| Maker | MKR | 987.77 | 3.00 | 2,960.71 | - | - | - | - |
| OMG Network | OMG | 2.29 | 8,286.80 | 18,937.62 | 5,892.95 | 13,467.01 | 46.95 | 107.30 |
| Pax Dollar | PAX | 1.00 | 387,010.59 | 386,704.81 | 279,898.80 | 279,677.65 | 534.53 | 534.11 |
| Paxos Gold | PAXG | 1,877.90 | 2,017.87 | 3,789,347.78 | 308.33 | 579,013.88 | 14.56 | 27,343.40 |
| Songbird | SGB | 0.03 | 1,141,540.80 | 33,771.90 | 1,126,459.49 | 33,325.73 | 9,267.15 | 274.16 |
| Synthetix | SNX | 2.33 | 178,825.29 | 416,818.77 | 154,363.26 | 359,800.93 | 3,926.65 | 9,152.52 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/11/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 33.90 | 72,245.89 | 2,448,976.24 | 50,512.95 | 1,712,277.46 | 1,314.90 | 44,572.36 |
| SparkLab | SPARK | 0.00 | 330,026.35 | 132.38 | - | - | 9,580.69 | 3.84 |
| SushiSwap | SUSHI | 1.19 | 16,989.85 | 20,252.64 | 10,327.24 | 12,310.52 | 1,698.31 | 2,024.46 |
| TrueAUD | TAUD | 0.69 | 0.03 | 0.02 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 1.05 | 77,578.16 | 81,644.77 | 81,457.07 | 85,727.01 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 378,906.07 | 378,943.96 | 276,023.41 | 276,051.01 | 549.19 | 549.25 |
| UMA | UMA | 2.56 | 2,419.35 | 6,193.18 | 1,378.11 | 3,527.76 | 248.64 | 636.47 |
| Uniswap | UNI | 4.38 | 85,078.36 | 372,874.44 | 25,266.95 | 110,737.91 | 2,397.63 | 10,508.12 |
| USD Coin | USDC | 1.00 | 45,851,827.97 | 45,865,752.45 | 34,162,223.60 | 34,172,598.13 | 1,394,228.80 | 1,394,652.21 |
| Tether | USDT ERC20 | 1.00 | 1,854,426.87 | 1,853,108.81 | 1,792,722.88 | 1,791,448.67 | 38,181.06 | 38,153.92 |
| TerraClassicUSD | UST | 0.01 | 699,389.95 | 6,055.71 | 751,926.13 | 6,510.60 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 28,347.00 | 0.53 | 14,926.29 | 3.70 | 104,883.88 | 0.01 | 146.25 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,874.44 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.13 | 2,954,235.98 | 369,835.61 | 2,379,782.80 | 297,920.83 | 90,481.99 | 11,327.28 |
| XRP | XRP | 0.36 | 3,522,331.27 | 1,265,999.07 | 3,413,682.23 | 1,226,948.35 | 96,009.53 | 34,507.82 |
| Tezos | XTZ | 1.80 | 41,980.08 | 75,482.61 | 31,637.71 | 56,886.43 | 459.24 | 825.74 |
| yeam.finance | YFI | 6,357.24 | 0.27 | 1,691.05 | 0.44 | 2,797.19 | - | - |
| Zcash | ZEC | 79.53 | 4,626.26 | 367,932.16 | 2,430.67 | 193,314.23 | 95.47 | 7,592.66 |
| Ox | ZRX | 0.33 | 221,867.39 | 73,673.32 | 179,877.96 | 59,730.30 | 7,694.40 | 2,555.00 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 234,840,457.94 | | $ 170,556,502.89 | | $ 11,083,212.15 |

20 of 43

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 6/12/2022 (Pause Date) | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.65 | 36,940.06 | $ 24,010.62 | 31,221.32 | $ 20,293.50 | 1,913.44 | $ 1,243.72 |
| Aave | AAVE | 70.28 | 3,922.13 | 275,632.23 | 2,041.32 | 143,456.08 | 178.33 | 12,532.62 |
| Cardano | ADA | 0.49 | 7,354,500.96 | 3,602,847.58 | 5,067,954.81 | 2,482,706.69 | 218,431.14 | 107,005.78 |
| Avalanche | AVAX | 17.27 | 42,777.27 | 738,925.81 | 23,156.31 | 399,997.35 | 991.04 | 17,118.96 |
| Badger DAO | BADGER | 4.14 | 84.09 | 347.84 | - | - | - | - |
| Basic Attention Token | BAT | 0.31 | 2,387,424.57 | 732,087.60 | 199,912.77 | 61,301.90 | 19,033.84 | 5,836.60 |
| Bitcoin Cash | BCH | 145.89 | 1,045.64 | 152,547.55 | 618.10 | 90,173.95 | 34.20 | 4,989.16 |
| Binance | BNB | 254.47 | 62.10 | 15,801.60 | 62.10 | 15,802.49 | 6.13 | 1,559.57 |
| Bancor | BNT | 1.00 | 10,216.72 | 10,262.67 | 8,555.96 | 8,594.45 | 927.35 | 931.52 |
| Bitcoin SV | BSV | 48.18 | 1,080.44 | 52,057.36 | 437.76 | 21,092.02 | 64.52 | 3,108.48 |
| Bitcoin | BTC | 26,553.87 | 3,695.14 | 98,120,195.07 | 2,568.85 | 68,212,895.57 | 265.69 | 7,055,161.95 |
| Binance USD | BUSD | 1.00 | 149,298.73 | 149,275.18 | 136,802.55 | 136,780.96 | 0.01 | 0.01 |
| Celsius | CEL | 0.35 | 3,188,107.11 | 1,121,792.16 | 1,210,940.13 | 426,090.81 | 388,606.52 | 136,738.11 |
| Compound | COMP | 41.05 | 980.80 | 40,264.77 | 672.05 | 27,589.52 | 29.69 | 1,219.05 |
| Curve DAO Token | CRV | 0.86 | 6,469.49 | 5,584.93 | 3,743.80 | 3,231.92 | - | - |
| Convex Finance | CVX | 4.99 | - | - | - | - | - | - |
| Dash | DASH | 46.10 | 2,015.73 | 92,931.81 | 1,446.68 | 66,696.61 | 14,511.17 | 669,011.65 |
| Dogecoin | DOGE | 0.06 | 3,765,935.07 | 238,907.67 | 3,622,839.71 | 229,829.83 | 70,258.78 | 4,457.16 |
| Polkadot | DOT | 7.40 | 168,228.45 | 1,244,088.12 | 125,184.76 | 925,770.11 | 7,130.27 | 52,729.96 |
| EOS | EOS | 1.03 | 46,485.74 | 47,895.27 | 27,257.28 | 28,083.77 | 9,328.67 | 9,611.53 |
| Ethereum Classic | ETC | 16.55 | 7,783.58 | 128,790.68 | 7,338.55 | 121,427.02 | 850.33 | 14,069.95 |
| Ether | ETH | 1,433.49 | 21,291.91 | 30,521,637.29 | 27,135.60 | 38,898,478.70 | 2,342.66 | 3,358,164.20 |
| Gemini dollar | GUSD | 0.98 | 3,973,203.29 | 3,913,216.73 | 1,954,097.47 | 1,924,594.93 | 61,487.17 | 60,558.85 |
| Kyber Network Crystal v2 | KNC | 1.43 | 38,370.48 | 54,996.61 | 37,910.17 | 54,336.85 | 160,995.13 | 230,755.20 |
| ChainLink | LINK | 6.26 | 569,816.56 | 3,567,117.00 | 401,653.52 | 2,514,397.08 | 27,040.46 | 169,276.35 |
| Livepeer | LPT | 9.34 | 969.04 | 9,050.96 | 1,020.89 | 9,535.28 | 0.00 | 0.00 |
| Litecoin | LTC | 47.87 | 17,568.85 | 841,000.52 | 14,059.76 | 673,024.56 | 4,104.44 | 196,474.75 |
| Terra Classic | LUNC | 0.00 | 31,128,738.98 | 2,156.51 | 26,188,786.04 | 1,814.28 | 3,556.16 | 0.25 |
| Decentraland | MANA | 0.79 | 286,028.68 | 225,575.01 | 164,163.37 | 129,466.58 | 2,881.44 | 2,272.43 |
| Polygon | MATIC | 0.50 | 6,479,976.29 | 3,216,900.63 | 4,955,834.94 | 2,460,260.32 | 220,955.53 | 109,690.52 |
| Dai | MCDAI | 1.00 | 767,418.86 | 767,342.12 | 468,665.34 | 468,618.47 | 5,869.14 | 5,868.55 |
| Maker | MKR | 910.46 | 3.36 | 3,057.01 | - | - | - | - |
| OMG Network | OMG | 2.14 | 5,977.90 | 12,821.32 | 5,892.95 | 12,639.13 | 75.53 | 161.99 |
| Pax Dollar | PAX | 1.00 | 387,131.26 | 386,670.39 | 279,898.80 | 279,565.59 | 11,062.10 | 11,048.93 |
| Paxos Gold | PAXG | 1,883.20 | 2,296.67 | 4,325,076.62 | 308.33 | 580,648.02 | 14.56 | 27,420.57 |
| Songbird | SGB | 0.03 | 562,956.18 | 15,866.36 | 558,228.13 | 15,733.10 | 16,427.20 | 462.98 |
| Synthetix | SNX | 2.22 | 192,758.42 | 427,051.48 | 154,363.26 | 341,987.95 | 2,462.05 | 5,454.60 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| Crypto Asset | Symbol | Price[A] | Customer Account Crypto Assets[B] | Customer Account Dollar Value | Custody Wallet Crypto Assets[C] | Custody Wallet Dollar Value | Withhold Customer Account Crypto Assets[B] | Withhold Customer Account Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 30.58 | 71,691.95 | 2,192,315.78 | 50,512.95 | 1,544,669.14 | 2,061.79 | 63,048.75 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 158.90 | - | - | 23,299.78 | 8.93 |
| SushiSwap | SUSHI | 1.13 | 13,829.54 | 15,574.63 | 10,327.24 | 11,630.39 | 1,785.48 | 2,010.78 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 292,279.24 | 292,235.90 | 276,023.41 | 275,982.47 | 1,670.44 | 1,670.19 |
| UMA | UMA | 2.30 | 2,605.57 | 5,984.87 | 1,378.11 | 3,165.45 | 248.64 | 571.10 |
| Uniswap | UNI | 4.06 | 41,632.10 | 168,896.29 | 25,266.95 | 102,504.89 | 2,633.31 | 10,683.01 |
| USD Coin | USDC | 1.00 | 41,318,923.51 | 41,307,906.59 | 34,162,223.60 | 34,153,114.88 | 1,721,857.64 | 1,721,398.54 |
| Tether | USDT ERC20 | 1.00 | 2,086,674.81 | 2,085,618.38 | 1,792,722.88 | 1,791,815.28 | 63,128.42 | 63,096.46 |
| TerraClassicUSD | UST | 0.01 | 699,389.95 | 6,864.30 | 751,926.13 | 7,379.93 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 26,613.96 | 1.20 | 31,839.28 | 1.20 | 31,936.76 | 0.01 | 137.31 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,874.44 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.12 | 2,673,038.66 | 316,625.47 | 2,379,782.80 | 281,888.87 | 111,841.32 | 13,247.77 |
| XRP | XRP | 0.34 | 3,521,567.26 | 1,207,358.90 | 3,413,682.23 | 1,170,370.84 | 97,699.18 | 33,495.87 |
| Tezos | XTZ | 1.63 | 47,451.97 | 77,481.74 | 31,637.71 | 51,659.50 | 124.76 | 203.71 |
| yearn.finance | YFI | 6,002.09 | 0.32 | 1,927.84 | 0.44 | 2,640.92 | - | - |
| Zcash | ZEC | 79.09 | 2,240.54 | 177,203.68 | 2,430.67 | 192,240.89 | 104.01 | 8,225.82 |
| 0x | ZRX | 0.30 | 245,042.95 | 72,842.80 | 179,877.96 | 53,471.50 | 4,225.38 | 1,256.06 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 203,112,056.66 | | $ 161,528,826.50 | | $ 14,193,990.26 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.60 | 36,109.65 | $ 21,638.84 | 31,221.32 | $ 18,709.49 | 1,913.44 | $ 1,146.64 |
| Aave | AAVE | 59.69 | 4,033.76 | 240,757.71 | 2,041.32 | 121,837.61 | 178.96 | 10,681.55 |
| Cardano | ADA | 0.46 | 8,303,162.90 | 3,850,359.53 | 5,067,954.81 | 2,350,122.28 | 240,587.82 | 111,565.87 |
| Avalanche | AVAX | 16.09 | 41,198.48 | 663,081.59 | 23,156.31 | 372,696.32 | 986.19 | 15,872.50 |
| Badger DAO | BADGER | 3.42 | 84.09 | 287.45 | - | - | - | - |
| Basic Attention Token | BAT | 0.29 | 2,378,481.98 | 681,316.95 | 199,912.77 | 57,265.08 | 16,290.91 | 4,666.54 |
| Bitcoin Cash | BCH | 126.81 | 1,097.83 | 139,212.10 | 618.10 | 78,379.23 | 34.20 | 4,336.58 |
| Binance | BNB | 222.59 | 62.10 | 13,821.89 | 62.10 | 13,822.67 | 6.13 | 1,364.18 |
| Bancor | BNT | 0.88 | 9,451.08 | 8,331.39 | 8,555.96 | 7,542.31 | 927.35 | 817.49 |
| Bitcoin SV | BSV | 46.63 | 1,082.33 | 50,474.55 | 437.76 | 20,414.91 | 64.52 | 3,008.69 |
| Bitcoin | BTC | 22,454.30 | 3,876.11 | 87,035,337.19 | 2,568.85 | 57,681,720.30 | 325.04 | 7,298,474.29 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,581.68 | 136,802.55 | 136,803.63 | 1,785.33 | 1,785.34 |
| Celsius | CEL | 0.28 | 3,288,557.98 | 928,476.08 | 1,210,940.13 | 341,891.17 | 393,481.12 | 111,093.62 |
| Compound | COMP | 35.75 | 989.88 | 35,391.58 | 672.05 | 24,028.14 | 46.54 | 1,664.13 |
| Curve DAO Token | CRV | 0.72 | 6,469.49 | 4,652.25 | 3,743.80 | 2,692.19 | - | - |
| Convex Finance | CVX | 4.08 | - | - | - | - | - | - |
| Dash | DASH | 42.55 | 1,969.10 | 83,779.90 | 1,446.68 | 61,552.36 | 14,473.52 | 615,809.51 |
| Dogecoin | DOGE | 0.05 | 3,756,391.29 | 203,402.41 | 3,622,839.71 | 196,170.81 | 71,288.11 | 3,860.13 |
| Polkadot | DOT | 7.03 | 157,658.52 | 1,108,262.05 | 125,184.76 | 879,987.46 | 7,208.99 | 50,675.64 |
| EOS | EOS | 0.92 | 92,356.77 | 84,847.64 | 27,257.28 | 25,041.11 | 9,422.62 | 8,656.51 |
| Ethereum Classic | ETC | 14.43 | 8,075.47 | 116,540.14 | 7,338.55 | 105,905.35 | 850.33 | 12,271.42 |
| Ether | ETH | 1,208.18 | 43,076.88 | 52,044,614.06 | 27,135.60 | 32,784,680.20 | 2,700.08 | 3,262,182.69 |
| Gemini dollar | GUSD | 0.99 | 5,878,715.82 | 5,790,535.08 | 1,954,097.47 | 1,924,786.01 | 67,687.07 | 66,671.76 |
| Kyber Network Crystal v2 | KNC | 1.24 | 39,038.75 | 48,328.93 | 37,910.17 | 46,931.77 | 160,995.13 | 199,307.64 |
| ChainLink | LINK | 5.91 | 603,623.56 | 3,569,301.58 | 401,653.52 | 2,375,027.48 | 28,002.54 | 165,582.52 |
| Livepeer | LPT | 8.41 | 969.04 | 8,145.37 | 1,020.89 | 8,581.24 | 0.00 | 0.00 |
| Litecoin | LTC | 43.43 | 22,849.05 | 992,275.30 | 14,059.76 | 610,579.03 | 4,104.60 | 178,252.38 |
| Terra Classic | LUNC | 0.00 | 31,128,742.99 | 1,875.58 | 26,188,786.04 | 1,577.94 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.83 | 276,053.43 | 227,977.23 | 164,163.37 | 135,573.43 | 4,023.46 | 3,322.76 |
| Polygon | MATIC | 0.43 | 6,492,897.24 | 2,789,739.08 | 4,955,834.94 | 2,129,324.69 | 298,332.17 | 128,181.44 |
| Dai | MCDAI | 1.00 | 716,628.86 | 716,628.86 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 763.88 | 3.36 | 2,564.84 | - | - | - | - |
| OMG Network | OMG | 1.91 | 5,920.04 | 11,294.98 | 5,892.95 | 11,243.29 | 75.53 | 144.10 |
| Pax Dollar | PAX | 1.00 | 561,856.99 | 561,677.65 | 279,898.80 | 279,809.46 | 11,062.10 | 11,058.57 |
| Paxos Gold | PAXG | 1,828.14 | 2,310.63 | 4,224,148.36 | 308.33 | 563,670.52 | 14.56 | 26,618.82 |
| Songbird | SGB | 0.00 | 565,023.37 | 115.82 | 558,228.13 | 114.43 | 16,427.20 | 3.37 |
| Synthetix | SNX | 1.91 | 204,083.41 | 389,922.03 | 154,363.26 | 294,926.65 | 2,836.09 | 5,418.65 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/13/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 28.57 | 77,542.61 | 2,215,272.58 | 50,512.95 | 1,443,076.97 | 2,579.04 | 73,679.18 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 133.43 | - | - | 23,299.78 | 7.50 |
| SushiSwap | SUSHI | 0.98 | 13,506.08 | 13,190.15 | 10,327.24 | 10,085.67 | 1,785.48 | 1,743.71 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 292,275.73 | 292,271.14 | 276,023.41 | 276,019.07 | 1,657.09 | 1,657.06 |
| UMA | UMA | 2.00 | 2,602.95 | 5,192.97 | 1,378.11 | 2,749.37 | 248.64 | 496.04 |
| Uniswap | UNI | 3.66 | 45,893.30 | 167,750.63 | 25,266.95 | 92,356.55 | 2,516.41 | 9,198.06 |
| USD Coin | USDC | 1.00 | 36,663,455.17 | 36,665,982.80 | 34,162,223.60 | 34,164,578.79 | 1,777,691.81 | 1,777,814.37 |
| Tether | USDT ERC20 | 1.00 | 2,303,118.36 | 2,300,280.53 | 1,792,722.88 | 1,790,513.95 | 63,194.50 | 63,116.64 |
| TerraClassicUSD | UST | 0.01 | 699,389.95 | 5,850.00 | 751,926.13 | 6,289.43 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 22,443.28 | 1.20 | 26,849.73 | 1.20 | 26,931.93 | 0.01 | 115.79 |
| Wrapped  DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,820.82 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 3,152,059.09 | 336,423.95 | 2,379,782.80 | 253,997.75 | 111,023.97 | 11,849.75 |
| XRP | XRP | 0.31 | 3,408,154.41 | 1,060,923.44 | 3,413,682.23 | 1,062,644.20 | 97,699.18 | 30,412.75 |
| Tezos | XTZ | 1.40 | 47,454.93 | 66,436.23 | 31,637.71 | 44,292.34 | 124.76 | 174.66 |
| yeam.finance | YFI | 4,943.75 | 0.32 | 1,587.91 | 0.44 | 2,175.25 | - | - |
| Zcash | ZEC | 65.52 | 2,226.23 | 145,868.15 | 2,430.67 | 159,263.56 | 99.18 | 6,498.54 |
| 0x | ZRX | 0.25 | 246,216.37 | 61,985.48 | 179,877.96 | 45,284.65 | 4,225.38 | 1,063.75 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $  210,239,135.03 | | $  143,579,772.81 | | $  14,288,192.13 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | 06/14/22 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | | |
| | | | Customer Account | | Custody Wallet | | Customer Account | | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar | |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value | |
| 1inch Network | 1INCH | $ 0.59 | 36,109.65 | $ 21,376.54 | 31,221.32 | $ 18,482.70 | 1,913.44 | $ 1,132.74 |
| Aave | AAVE | 62.07 | 4,033.76 | 250,391.25 | 2,041.32 | 126,712.75 | 178.96 | 11,108.96 |
| Cardano | ADA | 0.48 | 8,409,286.80 | 4,057,633.33 | 5,067,954.81 | 2,445,380.07 | 240,587.82 | 116,087.99 |
| Avalanche | AVAX | 16.53 | 41,318.35 | 683,196.02 | 23,156.31 | 382,887.96 | 996.90 | 16,483.65 |
| Badger DAO | BADGER | 3.44 | 84.09 | 288.86 | - | - | - | - |
| Basic Attention Token | BAT | 0.29 | 2,378,481.98 | 694,598.73 | 199,912.77 | 58,381.42 | 16,290.91 | 4,757.51 |
| Bitcoin Cash | BCH | 125.89 | 1,093.08 | 137,607.98 | 618.10 | 77,812.80 | 34.20 | 4,305.24 |
| Binance | BNB | 222.79 | 62.10 | 13,834.54 | 62.10 | 13,835.31 | 6.13 | 1,365.43 |
| Bancor | BNT | 0.82 | 9,451.08 | 7,729.74 | 8,555.96 | 6,997.64 | 927.35 | 758.45 |
| Bitcoin SV | BSV | 53.94 | 1,082.33 | 58,376.93 | 437.76 | 23,611.10 | 64.52 | 3,479.74 |
| Bitcoin | BTC | 22,110.00 | 3,766.80 | 83,284,026.95 | 2,568.85 | 56,797,270.08 | 326.71 | 7,223,459.61 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,583.89 | 136,802.55 | 136,805.56 | 1,785.33 | 1,785.37 |
| Celsius | CEL | 0.69 | 3,289,082.96 | 2,284,948.67 | 1,210,940.13 | 841,248.48 | 393,481.12 | 273,354.05 |
| Compound | COMP | 34.99 | 989.88 | 34,633.73 | 672.05 | 23,513.62 | 46.54 | 1,628.50 |
| Curve DAO Token | CRV | 0.73 | 6,469.49 | 4,725.05 | 3,743.80 | 2,734.32 | - | - |
| Convex Finance | CVX | 4.03 | - | - | - | - | - | - |
| Dash | DASH | 43.41 | 1,969.10 | 85,471.68 | 1,446.68 | 62,795.30 | 14,473.52 | 628,244.69 |
| Dogecoin | DOGE | 0.06 | 3,757,521.38 | 208,567.57 | 3,622,839.71 | 201,091.84 | 71,526.71 | 3,970.21 |
| Polkadot | DOT | 7.35 | 157,658.52 | 1,159,245.06 | 125,184.76 | 920,469.22 | 7,425.50 | 54,598.82 |
| EOS | EOS | 0.94 | 92,356.77 | 86,843.85 | 27,257.28 | 25,630.25 | 9,422.62 | 8,860.17 |
| Ethereum Classic | ETC | 14.56 | 8,076.90 | 117,604.13 | 7,338.55 | 106,853.37 | 850.33 | 12,381.27 |
| Ether | ETH | 1,207.35 | 42,604.74 | 51,438,960.87 | 27,135.60 | 32,762,246.95 | 2,666.72 | 3,219,670.13 |
| Gemini dollar | GUSD | 1.00 | 5,880,471.36 | 5,876,846.61 | 1,954,097.47 | 1,952,892.95 | 67,681.03 | 67,639.31 |
| Kyber Network Crystal v2 | KNC | 1.35 | 39,038.75 | 52,622.24 | 37,910.17 | 51,100.97 | 160,995.13 | 217,013.21 |
| ChainLink | LINK | 6.72 | 603,623.56 | 4,056,654.81 | 401,653.52 | 2,699,314.26 | 28,264.81 | 189,953.79 |
| Livepeer | LPT | 8.06 | 969.04 | 7,812.78 | 1,020.89 | 8,230.85 | 0.00 | 0.00 |
| Litecoin | LTC | 46.11 | 17,166.66 | 791,616.01 | 14,059.76 | 648,345.58 | 4,143.32 | 191,063.30 |
| Terra Classic | LUNC | 0.00 | 31,132,476.38 | 1,881.83 | 26,188,786.04 | 1,583.01 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.82 | 276,053.43 | 226,358.46 | 164,163.37 | 134,610.78 | 4,023.46 | 3,299.16 |
| Polygon | MATIC | 0.41 | 6,493,750.84 | 2,692,663.79 | 4,955,834.94 | 2,054,959.86 | 298,332.17 | 123,704.81 |
| Dai | MCDAI | 1.00 | 489,687.76 | 489,687.76 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 787.22 | 3.36 | 2,643.22 | - | - | - | - |
| OMG Network | OMG | 1.92 | 5,920.04 | 11,384.76 | 5,892.95 | 11,332.66 | 75.53 | 145.25 |
| Pax Dollar | PAX | 1.00 | 561,872.51 | 561,960.52 | 279,898.80 | 279,942.65 | 11,062.10 | 11,063.83 |
| Paxos Gold | PAXG | 1,814.08 | 2,310.63 | 4,191,668.48 | 308.33 | 559,336.41 | 14.56 | 26,414.15 |
| Songbird | SGB | 0.03 | 565,023.37 | 15,425.14 | 558,228.13 | 15,239.63 | 16,427.20 | 448.46 |
| Synthetix | SNX | 1.86 | 204,302.27 | 379,014.18 | 154,363.26 | 286,369.13 | 2,836.09 | 5,261.42 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/14/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 29.55 | 77,584.74 | 2,292,406.32 | 50,512.95 | 1,492,512.72 | 2,579.04 | 76,203.22 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 138.07 | - | - | 23,299.78 | 7.76 |
| SushiSwap | SUSHI | 1.00 | 13,506.08 | 13,540.54 | 10,327.24 | 10,353.59 | 1,785.48 | 1,790.03 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 292,273.65 | 292,358.38 | 276,023.41 | 276,103.43 | 1,657.09 | 1,657.57 |
| UMA | UMA | 2.83 | 2,602.95 | 7,359.69 | 1,378.11 | 3,896.53 | 248.64 | 703.00 |
| Uniswap | UNI | 3.86 | 45,893.30 | 177,093.34 | 25,266.95 | 97,500.25 | 2,516.41 | 9,710.34 |
| USD Coin | USDC | 1.00 | 36,445,297.85 | 36,471,297.75 | 34,162,223.60 | 34,186,594.77 | 1,793,375.59 | 1,794,654.97 |
| Tether | USDT ERC20 | 1.00 | 2,205,274.56 | 2,201,436.30 | 1,792,722.88 | 1,789,602.66 | 63,266.65 | 63,156.53 |
| TerraClassicUSD | UST | 0.01 | 699,437.95 | 5,651.71 | 751,926.13 | 6,075.83 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 22,111.87 | 1.20 | 26,453.25 | 1.20 | 26,534.24 | 0.01 | 114.08 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,820.82 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,179,753.50 | 470,762.40 | 2,379,782.80 | 268,033.09 | 111,023.97 | 12,504.54 |
| XRP | XRP | 0.32 | 3,408,489.73 | 1,094,213.56 | 3,413,682.23 | 1,095,880.48 | 97,699.18 | 31,363.97 |
| Tezos | XTZ | 1.45 | 47,454.93 | 68,690.89 | 31,637.71 | 45,795.50 | 124.76 | 180.59 |
| yearn.finance | YFI | 4,888.50 | 0.32 | 1,570.17 | 0.44 | 2,150.94 | - | - |
| Zcash | ZEC | 64.03 | 2,226.58 | 142,568.71 | 2,430.67 | 155,636.37 | 99.18 | 6,350.53 |
| 0x | ZRX | 0.25 | 246,216.37 | 61,806.91 | 179,877.96 | 45,114.19 | 4,225.38 | 1,060.68 |
| ZUSD | ZUSD | 1.02 | 0.06 | 0.06 | 1.00 | 1.02 | - | - |
| Total dollar value: | | | | $ 207,539,672.18 | | $ 143,775,948.86 | | $ 14,428,766.04 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/15/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.63 | 36,607.46 | $ 23,073.46 | 31,221.32 | $ 19,678.60 | 1,913.44 | $ 1,206.03 |
| Aave | AAVE | 66.56 | 4,034.32 | 268,532.48 | 2,041.32 | 135,874.55 | 178.96 | 11,912.17 |
| Cardano | ADA | 0.53 | 8,405,307.80 | 4,489,973.83 | 5,067,954.81 | 2,707,216.09 | 244,357.78 | 130,531.81 |
| Avalanche | AVAX | 18.29 | 41,377.70 | 756,843.34 | 23,156.31 | 423,554.20 | 1,259.28 | 23,033.68 |
| Badger DAO | BADGER | 3.48 | 84.09 | 293.01 | - | - | - | - |
| Basic Attention Token | BAT | 0.36 | 2,378,481.98 | 860,213.35 | 199,912.77 | 72,301.42 | 16,290.91 | 5,891.85 |
| Bitcoin Cash | BCH | 127.81 | 1,092.03 | 139,577.52 | 618.10 | 79,002.40 | 34.20 | 4,371.06 |
| Binance | BNB | 233.31 | 62.10 | 14,488.03 | 62.10 | 14,488.84 | 6.13 | 1,429.93 |
| Bancor | BNT | 0.76 | 9,451.08 | 7,173.54 | 8,555.96 | 6,494.12 | 927.35 | 703.88 |
| Bitcoin SV | BSV | 55.41 | 1,082.33 | 59,975.79 | 437.76 | 24,257.78 | 64.52 | 3,575.05 |
| Bitcoin | BTC | 22,557.78 | 3,755.48 | 84,715,280.20 | 2,568.85 | 57,947,534.85 | 326.74 | 7,370,551.21 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,622.01 | 136,802.55 | 136,838.87 | 1,785.33 | 1,785.80 |
| Celsius | CEL | 0.61 | 3,289,258.11 | 2,014,301.63 | 1,210,940.13 | 741,565.00 | 393,481.12 | 240,963.05 |
| Compound | COMP | 35.56 | 989.88 | 35,200.04 | 672.05 | 23,898.10 | 46.54 | 1,655.13 |
| Curve DAO Token | CRV | 0.77 | 6,469.49 | 4,960.35 | 3,743.80 | 2,870.48 | - | - |
| Convex Finance | CVX | 4.09 | - | - | - | - | - | - |
| Dash | DASH | 45.85 | 1,969.10 | 90,281.08 | 1,446.68 | 66,328.72 | 14,473.52 | 663,595.33 |
| Dogecoin | DOGE | 0.06 | 3,758,676.22 | 235,971.63 | 3,622,839.71 | 227,443.74 | 71,804.93 | 4,507.95 |
| Polkadot | DOT | 8.49 | 157,658.52 | 1,338,556.10 | 125,184.76 | 1,062,846.62 | 7,486.21 | 63,559.64 |
| EOS | EOS | 1.01 | 92,356.77 | 93,111.66 | 27,257.28 | 27,480.07 | 9,422.62 | 9,499.64 |
| Ethereum Classic | ETC | 15.86 | 8,077.89 | 128,121.49 | 7,338.55 | 116,395.01 | 851.33 | 13,502.74 |
| Ether | ETH | 1,236.43 | 43,404.85 | 53,667,121.50 | 27,135.60 | 33,551,305.87 | 2,669.05 | 3,300,094.30 |
| Gemini dollar | GUSD | 1.01 | 5,874,217.50 | 5,907,231.13 | 1,954,097.47 | 1,965,079.67 | 67,780.20 | 68,161.13 |
| Kyber Network Crystal v2 | KNC | 1.52 | 39,038.75 | 59,469.64 | 37,910.17 | 57,750.42 | 160,995.13 | 245,251.77 |
| ChainLink | LINK | 7.32 | 603,655.55 | 4,418,539.27 | 401,653.52 | 2,939,957.82 | 28,264.81 | 206,888.15 |
| Livepeer | LPT | 8.46 | 969.04 | 8,193.57 | 1,020.89 | 8,632.02 | 0.00 | 0.00 |
| Litecoin | LTC | 50.61 | 17,190.31 | 869,940.47 | 14,059.76 | 711,514.35 | 4,143.47 | 209,686.21 |
| Terra Classic | LUNC | 0.00 | 31,132,476.38 | 1,920.77 | 26,188,786.04 | 1,615.76 | 3,556.16 | 0.22 |
| Decentraland | MANA | 0.92 | 276,053.43 | 254,247.15 | 164,163.37 | 151,195.62 | 4,023.46 | 3,705.64 |
| Polygon | MATIC | 0.44 | 6,537,605.09 | 2,870,362.67 | 4,955,834.94 | 2,175,879.91 | 299,217.22 | 131,372.56 |
| Dai | MCDAI | 1.00 | 438,594.29 | 438,594.29 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 828.45 | 3.36 | 2,781.66 | - | - | - | - |
| OMG Network | OMG | 2.03 | 5,920.04 | 11,999.71 | 5,892.95 | 11,944.79 | 75.53 | 153.09 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 561,165.61 | 279,898.80 | 279,802.68 | 11,062.10 | 11,058.30 |
| Paxos Gold | PAXG | 1,838.17 | 2,310.63 | 4,247,340.76 | 308.33 | 566,765.32 | 14.56 | 26,764.97 |
| Songbird | SGB | 0.03 | 565,023.37 | 16,036.49 | 558,228.13 | 15,843.63 | 16,427.20 | 466.24 |
| Synthetix | SNX | 1.95 | 204,397.89 | 399,310.77 | 154,363.26 | 301,563.35 | 2,836.09 | 5,540.58 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | 06/15/22 | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 34.71 | 77,587.40 | 2,693,139.88 | 50,512.95 | 1,753,357.27 | 2,618.51 | 90,891.10 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 152.29 | - | - | 23,299.78 | 8.56 |
| SushiSwap | SUSHI | 1.11 | 14,422.75 | 16,015.43 | 10,327.24 | 11,467.67 | 1,785.48 | 1,982.65 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 291,186.68 | 276,023.41 | 276,063.79 | 1,657.09 | 1,657.33 |
| UMA | UMA | 2.77 | 2,602.95 | 7,222.16 | 1,378.11 | 3,823.72 | 248.64 | 689.87 |
| Uniswap | UNI | 4.42 | 45,893.30 | 202,636.76 | 25,266.95 | 111,563.41 | 2,516.41 | 11,110.93 |
| USD Coin | USDC | 1.00 | 36,997,908.46 | 37,008,404.89 | 34,162,223.60 | 34,171,915.53 | 1,799,512.97 | 1,800,023.50 |
| Tether | USDT ERC20 | 1.00 | 2,202,698.68 | 2,200,961.21 | 1,792,722.88 | 1,791,308.79 | 63,588.94 | 63,538.78 |
| TerraClassicUSD | UST | 0.01 | 699,437.95 | 5,437.62 | 751,926.13 | 5,845.68 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 22,581.39 | 1.20 | 27,014.96 | 1.20 | 27,097.66 | 0.01 | 116.50 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,820.82 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.12 | 4,179,753.50 | 505,686.77 | 2,379,782.80 | 287,917.62 | 111,023.97 | 13,432.22 |
| XRP | XRP | 0.34 | 3,408,499.93 | 1,169,761.92 | 3,413,682.23 | 1,171,540.43 | 97,699.18 | 33,529.35 |
| Tezos | XTZ | 1.53 | 47,454.93 | 72,512.57 | 31,637.71 | 48,343.38 | 124.76 | 190.63 |
| yearn.finance | YFI | 5,348.94 | 0.32 | 1,718.05 | 0.44 | 2,353.53 | - | - |
| Zcash | ZEC | 68.51 | 2,358.76 | 161,594.94 | 2,430.67 | 166,521.14 | 99.18 | 6,794.67 |
| 0x | ZRX | 0.27 | 246,216.37 | 67,492.11 | 179,877.96 | 49,307.62 | 4,225.38 | 1,158.25 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 213,665,182.46 | | $ 146,989,452.64 | | $ 14,792,412.22 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | 06/16/22 | | | | | |
| | | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.58 | 36,607.46 | $ 21,067.86 | 31,221.32 | $ 17,968.10 | 1,913.45 | $ 1,101.20 |
| Aave | AAVE | 56.52 | 4,034.32 | 228,025.02 | 2,041.32 | 115,378.20 | 178.96 | 10,115.25 |
| Cardano | ADA | 0.48 | 8,405,133.62 | 3,996,768.85 | 5,067,954.81 | 2,409,889.58 | 244,357.78 | 116,195.84 |
| Avalanche | AVAX | 15.78 | 41,464.89 | 654,136.18 | 23,156.31 | 365,306.19 | 1,261.75 | 19,904.99 |
| Badger DAO | BADGER | 3.15 | 84.09 | 265.17 | - | - | - | - |
| Basic Attention Token | BAT | 0.32 | 2,378,481.98 | 765,815.56 | 199,912.77 | 64,367.24 | 16,290.91 | 5,245.29 |
| Bitcoin Cash | BCH | 109.28 | 1,092.03 | 119,334.37 | 618.10 | 67,544.56 | 34.20 | 3,737.12 |
| Binance | BNB | 209.97 | 62.10 | 13,038.61 | 62.10 | 13,039.34 | 6.13 | 1,286.87 |
| Bancor | BNT | 0.59 | 9,451.08 | 5,606.93 | 8,555.96 | 5,075.89 | 927.35 | 550.16 |
| Bitcoin SV | BSV | 50.88 | 1,082.33 | 55,064.37 | 437.76 | 22,271.31 | 64.52 | 3,282.29 |
| Bitcoin | BTC | 20,370.98 | 3,787.22 | 77,149,405.89 | 2,568.85 | 52,329,990.62 | 327.13 | 6,663,967.49 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,614.08 | 136,802.55 | 136,831.93 | 1,785.33 | 1,785.71 |
| Celsius | CEL | 0.57 | 3,290,922.00 | 1,888,228.34 | 1,210,940.13 | 694,799.65 | 393,481.12 | 225,767.18 |
| Compound | COMP | 30.21 | 989.88 | 29,901.68 | 672.05 | 20,300.93 | 46.54 | 1,406.00 |
| Curve DAO Token | CRV | 0.66 | 6,469.49 | 4,294.42 | 3,743.80 | 2,485.12 | - | - |
| Convex Finance | CVX | 3.43 | - | - | - | - | - | - |
| Dash | DASH | 41.85 | 1,969.10 | 82,397.98 | 1,446.68 | 60,536.95 | 14,473.52 | 605,650.75 |
| Dogecoin | DOGE | 0.06 | 3,759,587.07 | 207,363.12 | 3,622,839.71 | 199,820.70 | 72,122.37 | 3,977.97 |
| Polkadot | DOT | 7.11 | 158,203.59 | 1,125,011.40 | 125,184.76 | 890,209.13 | 7,486.21 | 53,235.69 |
| EOS | EOS | 0.91 | 92,356.77 | 84,016.27 | 27,257.28 | 24,795.75 | 9,422.62 | 8,571.69 |
| Ethereum Classic | ETC | 13.80 | 8,079.95 | 111,516.03 | 7,338.55 | 101,283.54 | 851.33 | 11,749.69 |
| Ether | ETH | 1,067.02 | 44,501.08 | 47,483,732.61 | 27,135.60 | 28,954,340.04 | 2,669.87 | 2,848,810.91 |
| Gemini dollar | GUSD | 1.00 | 5,873,679.55 | 5,885,708.92 | 1,954,097.47 | 1,958,099.49 | 67,695.94 | 67,834.58 |
| Kyber Network Crystal v2 | KNC | 1.36 | 39,038.75 | 52,931.53 | 37,910.17 | 51,401.32 | 160,995.13 | 218,288.70 |
| ChainLink | LINK | 6.35 | 604,073.57 | 3,834,481.87 | 401,653.52 | 2,549,578.75 | 28,264.81 | 179,416.74 |
| Livepeer | LPT | 7.14 | 969.04 | 6,922.81 | 1,020.89 | 7,293.26 | 0.00 | 0.00 |
| Litecoin | LTC | 44.72 | 17,192.53 | 768,861.33 | 14,059.76 | 628,761.65 | 4,143.67 | 185,307.48 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,807.22 | 26,188,786.04 | 1,520.19 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.81 | 284,998.25 | 231,095.66 | 164,163.37 | 133,114.65 | 4,023.46 | 3,262.49 |
| Polygon | MATIC | 0.38 | 6,543,129.65 | 2,505,600.62 | 4,955,834.94 | 1,897,768.15 | 299,217.22 | 114,581.08 |
| Dai | MCDAI | 1.00 | 438,100.17 | 438,100.17 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 734.73 | 3.36 | 2,466.99 | - | - | - | - |
| OMG Network | OMG | 1.81 | 5,920.04 | 10,690.01 | 5,892.95 | 10,641.09 | 75.53 | 136.38 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 561,738.99 | 279,898.80 | 280,088.58 | 11,062.10 | 11,069.60 |
| Paxos Gold | PAXG | 1,857.75 | 2,310.63 | 4,292,572.11 | 308.33 | 572,800.99 | 14.56 | 27,050.00 |
| Songbird | SGB | 0.03 | 565,023.37 | 16,348.91 | 558,228.13 | 16,152.29 | 16,427.20 | 475.32 |
| Synthetix | SNX | 1.75 | 204,397.89 | 356,695.29 | 154,363.26 | 269,379.73 | 2,836.09 | 4,949.28 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/16/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| Solana | SOL | 30.08 | 77,587.40 | 2,334,098.34 | 50,512.95 | 1,519,604.80 | 2,618.51 | 78,773.77 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 138.68 | - | - | 23,299.78 | 7.80 |
| SushiSwap | SUSHI | 0.95 | 14,422.75 | 13,762.24 | 10,327.24 | 9,854.29 | 1,785.48 | 1,703.71 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 291,165.07 | 276,023.41 | 276,043.30 | 1,657.09 | 1,657.21 |
| UMA | UMA | 2.64 | 2,602.95 | 6,873.74 | 1,378.11 | 3,639.24 | 248.64 | 656.59 |
| Uniswap | UNI | 3.83 | 45,893.30 | 175,636.81 | 25,266.95 | 96,698.35 | 2,516.41 | 9,630.47 |
| USD Coin | USDC | 1.00 | 36,964,801.44 | 36,963,862.09 | 34,162,223.60 | 34,161,355.47 | 1,795,617.10 | 1,795,571.47 |
| Tether | USDT ERC20 | 1.00 | 2,276,052.12 | 2,272,027.48 | 1,792,722.88 | 1,789,552.88 | 63,588.94 | 63,476.50 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 4,824.05 | 751,926.13 | 5,185.70 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 20,418.39 | 1.20 | 24,427.28 | 1.20 | 24,502.07 | 0.01 | 105.34 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,820.82 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,219,725.50 | 460,195.63 | 2,379,782.80 | 259,534.81 | 111,023.97 | 12,108.07 |
| XRP | XRP | 0.31 | 3,408,499.93 | 1,065,512.75 | 3,413,682.23 | 1,067,132.76 | 97,699.18 | 30,541.21 |
| Tezos | XTZ | 1.36 | 47,454.93 | 64,480.81 | 31,637.71 | 42,988.69 | 124.76 | 169.52 |
| yearn.finance | YFI | 4,594.92 | 0.32 | 1,475.87 | 0.44 | 2,021.77 | - | - |
| Zcash | ZEC | 58.94 | 2,359.63 | 139,070.17 | 2,430.67 | 143,256.99 | 99.18 | 5,845.41 |
| 0x | ZRX | 0.26 | 246,216.37 | 64,279.25 | 179,877.96 | 46,960.41 | 4,225.38 | 1,103.11 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 197,096,895.66 | | $ 134,857,271.17 | | $ 13,405,932.90 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/17/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[D] | Value |
| 1inch Network | 1INCH | $ 0.59 | 36,607.46 | $ 21,557.94 | 31,221.32 | $ 18,386.06 | 1,913.44 | $ 1,126.82 |
| Aave | AAVE | 57.25 | 4,034.32 | 230,950.16 | 2,041.32 | 116,858.29 | 178.96 | 10,245.01 |
| Cardano | ADA | 0.49 | 8,405,153.39 | 4,084,997.79 | 5,067,954.81 | 2,463,082.26 | 244,357.78 | 118,760.59 |
| Avalanche | AVAX | 15.95 | 41,532.25 | 662,630.25 | 23,156.31 | 369,449.54 | 1,272.28 | 20,298.72 |
| Badger DAO | BADGER | 3.14 | 84.09 | 264.42 | - | - | - | - |
| Basic Attention Token | BAT | 0.34 | 2,378,481.98 | 801,212.18 | 199,912.77 | 67,342.34 | 16,290.91 | 5,487.73 |
| Bitcoin Cash | BCH | 121.18 | 1,092.03 | 132,334.74 | 618.10 | 74,902.84 | 34.20 | 4,144.24 |
| Binance | BNB | 215.19 | 62.10 | 13,362.34 | 62.10 | 13,363.09 | 6.13 | 1,318.83 |
| Bancor | BNT | 0.56 | 9,451.08 | 5,284.04 | 8,555.96 | 4,783.58 | 927.35 | 518.48 |
| Bitcoin SV | BSV | 54.15 | 1,082.33 | 58,604.95 | 437.76 | 23,703.33 | 64.52 | 3,493.33 |
| Bitcoin | BTC | 20,413.20 | 3,836.98 | 78,325,107.75 | 2,568.85 | 52,438,447.03 | 327.03 | 6,675,802.00 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,190.69 | 136,802.55 | 136,462.03 | 1,785.33 | 1,780.89 |
| Celsius | CEL | 0.60 | 3,291,295.70 | 1,977,380.01 | 1,210,940.13 | 727,521.63 | 393,481.12 | 236,399.81 |
| Compound | COMP | 32.19 | 989.88 | 31,863.65 | 672.05 | 21,632.96 | 46.54 | 1,498.25 |
| Curve DAO Token | CRV | 0.66 | 6,469.49 | 4,266.28 | 3,743.80 | 2,468.83 | - | - |
| Convex Finance | CVX | 3.61 | - | - | - | - | - | - |
| Dash | DASH | 43.46 | 1,969.10 | 85,572.07 | 1,446.68 | 62,868.92 | 14,473.52 | 628,981.28 |
| Dogecoin | DOGE | 0.06 | 3,760,412.78 | 213,391.62 | 3,622,839.71 | 205,584.78 | 72,360.02 | 4,106.20 |
| Polkadot | DOT | 7.26 | 158,376.16 | 1,149,652.31 | 125,184.76 | 908,715.97 | 7,486.21 | 54,342.42 |
| EOS | EOS | 0.94 | 92,356.77 | 86,370.73 | 27,257.28 | 25,490.62 | 9,422.62 | 8,811.90 |
| Ethereum Classic | ETC | 14.31 | 8,085.70 | 115,715.53 | 7,338.55 | 105,023.00 | 851.33 | 12,183.50 |
| Ether | ETH | 1,084.00 | 44,643.12 | 48,393,335.39 | 27,135.60 | 29,415,109.45 | 2,715.71 | 2,943,839.78 |
| Gemini dollar | GUSD | 1.00 | 5,894,211.12 | 5,877,465.85 | 1,954,097.47 | 1,948,545.94 | 68,086.94 | 67,893.50 |
| Kyber Network Crystal v2 | KNC | 1.37 | 39,038.75 | 53,444.72 | 37,910.17 | 51,899.67 | 160,995.13 | 220,405.09 |
| ChainLink | LINK | 6.35 | 619,161.41 | 3,928,893.04 | 401,653.52 | 2,548,695.20 | 28,264.81 | 179,354.56 |
| Livepeer | LPT | 7.68 | 971.27 | 7,461.13 | 1,020.89 | 7,842.32 | 0.00 | 0.00 |
| Litecoin | LTC | 47.48 | 17,192.99 | 816,280.58 | 14,059.76 | 667,522.48 | 4,143.84 | 196,739.28 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,820.97 | 26,188,786.04 | 1,531.76 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.84 | 284,998.25 | 238,427.66 | 164,163.37 | 137,337.99 | 4,023.46 | 3,366.00 |
| Polygon | MATIC | 0.40 | 6,537,655.01 | 2,606,091.56 | 4,955,834.94 | 1,975,533.98 | 299,217.22 | 119,276.33 |
| Dai | MCDAI | 1.00 | 437,593.97 | 437,593.97 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 767.69 | 3.36 | 2,577.66 | - | - | - | - |
| OMG Network | OMG | 1.85 | 5,920.04 | 10,925.51 | 5,892.95 | 10,875.51 | 75.53 | 139.39 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 560,684.75 | 279,898.80 | 279,562.92 | 11,060.85 | 11,047.58 |
| Paxos Gold | PAXG | 1,841.84 | 2,315.15 | 4,264,137.39 | 308.33 | 567,895.82 | 14.56 | 26,818.36 |
| Songbird | SGB | 0.03 | 565,023.37 | 17,249.61 | 558,228.13 | 17,042.16 | 16,427.20 | 501.51 |
| Synthetix | SNX | 1.71 | 204,442.18 | 349,805.02 | 154,363.26 | 264,118.89 | 2,836.09 | 4,852.62 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | 06/17/22 | | | | | |
| | | | Custody[1] | | | | Withhold | | |
| | | | Customer Account | | Custody Wallet | | Customer Account | | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 30.64 | 77,587.40 | 2,377,220.74 | 50,512.95 | 1,547,679.45 | 2,618.51 | 80,229.11 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 134.66 | - | - | 23,299.78 | 7.57 |
| SushiSwap | SUSHI | 1.02 | 14,422.75 | 14,651.63 | 10,327.24 | 10,491.13 | 1,785.48 | 1,813.81 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 290,461.21 | 276,023.41 | 275,376.00 | 1,657.09 | 1,653.20 |
| UMA | UMA | 2.64 | 2,602.95 | 6,882.63 | 1,378.11 | 3,643.95 | 248.64 | 657.44 |
| Uniswap | UNI | 3.92 | 45,893.30 | 180,092.73 | 25,266.95 | 99,151.60 | 2,516.41 | 9,874.80 |
| USD Coin | USDC | 1.00 | 37,116,252.77 | 37,147,393.61 | 34,162,223.60 | 34,190,885.98 | 1,807,029.19 | 1,808,545.30 |
| Tether | USDT ERC20 | 1.00 | 2,198,987.53 | 2,195,478.34 | 1,792,722.88 | 1,789,862.02 | 63,587.59 | 63,486.12 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 5,052.36 | 751,926.13 | 5,431.13 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 20,499.99 | 1.20 | 24,524.90 | 1.20 | 24,599.98 | 0.01 | 105.76 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,219,788.00 | 471,158.93 | 2,379,782.80 | 265,713.80 | 111,023.97 | 12,396.34 |
| XRP | XRP | 0.32 | 3,408,515.75 | 1,091,492.62 | 3,413,682.23 | 1,093,147.05 | 97,699.18 | 31,285.74 |
| Tezos | XTZ | 1.39 | 47,454.93 | 65,785.91 | 31,637.71 | 43,858.79 | 124.76 | 172.95 |
| yeam.finance | YFI | 4,786.75 | 0.32 | 1,537.48 | 0.44 | 2,106.17 | - | - |
| Zcash | ZEC | 62.51 | 2,275.00 | 142,219.61 | 2,430.67 | 151,950.89 | 99.18 | 6,200.17 |
| 0x | ZRX | 0.27 | 246,291.44 | 65,873.90 | 179,877.96 | 48,110.74 | 4,225.38 | 1,130.13 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 199,870,303.74 | | $ 135,767,714.63 | | $ 13,586,961.42 |

Schedule 7

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/18/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[D] | Value |
|---|---|---|---|---|---|---|---|---|
| 1inch Network | 1INCH | $ 0.55 | 36,607.46 | $ 20,201.34 | 31,221.32 | $ 17,229.07 | 1,913.44 | $ 1,055.91 |
| Aave | AAVE | 49.52 | 4,041.53 | 200,126.43 | 2,041.32 | 101,081.17 | 178.96 | 8,861.83 |
| Cardano | ADA | 0.45 | 8,405,609.89 | 3,819,267.45 | 5,067,954.81 | 2,302,732.95 | 244,357.78 | 111,029.15 |
| Avalanche | AVAX | 14.81 | 41,567.74 | 615,450.31 | 23,156.31 | 342,851.44 | 1,284.80 | 19,022.67 |
| Badger DAO | BADGER | 2.89 | 84.09 | 242.69 | - | - | - | - |
| Basic Attention Token | BAT | 0.31 | 2,378,481.98 | 740,700.34 | 199,912.77 | 62,256.29 | 16,290.91 | 5,073.27 |
| Bitcoin Cash | BCH | 115.26 | 1,092.03 | 125,865.81 | 618.10 | 71,241.36 | 34.20 | 3,941.65 |
| Binance | BNB | 196.75 | 62.10 | 12,217.22 | 62.10 | 12,217.91 | 6.13 | 1,205.81 |
| Bancor | BNT | 0.48 | 9,451.08 | 4,552.73 | 8,555.96 | 4,121.54 | 927.35 | 446.72 |
| Bitcoin SV | BSV | 55.35 | 1,082.33 | 59,910.15 | 437.76 | 24,231.23 | 64.52 | 3,571.13 |
| Bitcoin | BTC | 18,947.08 | 3,787.56 | 71,763,227.71 | 2,568.85 | 48,672,189.26 | 331.92 | 6,288,907.24 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,627.17 | 136,802.55 | 136,843.37 | 1,785.33 | 1,785.86 |
| Celsius | CEL | 0.57 | 3,292,234.67 | 1,869,614.03 | 1,210,940.13 | 687,675.97 | 393,481.12 | 223,452.42 |
| Compound | COMP | 28.72 | 989.88 | 28,426.32 | 672.05 | 19,299.27 | 46.54 | 1,336.62 |
| Curve DAO Token | CRV | 0.58 | 6,469.49 | 3,769.29 | 3,743.80 | 2,181.24 | - | - |
| Convex Finance | CVX | 3.56 | - | - | - | - | - | - |
| Dash | DASH | 41.56 | 1,969.10 | 81,838.94 | 1,446.68 | 60,126.23 | 14,473.52 | 601,541.65 |
| Dogecoin | DOGE | 0.05 | 3,778,991.72 | 199,597.95 | 3,622,839.71 | 191,350.35 | 72,565.14 | 3,832.73 |
| Polkadot | DOT | 7.04 | 158,518.55 | 1,116,287.51 | 125,184.76 | 881,550.99 | 7,486.21 | 52,717.92 |
| EOS | EOS | 0.89 | 92,356.77 | 81,805.47 | 27,257.28 | 24,143.27 | 9,422.62 | 8,346.13 |
| Ethereum Classic | ETC | 13.66 | 8,086.58 | 110,460.96 | 7,338.55 | 100,243.08 | 851.33 | 11,628.99 |
| Ether | ETH | 993.73 | 46,959.56 | 46,665,256.34 | 27,135.60 | 26,965,533.08 | 2,689.40 | 2,672,542.73 |
| Gemini dollar | GUSD | 1.01 | 5,892,975.37 | 5,926,093.89 | 1,954,097.47 | 1,965,079.50 | 68,081.97 | 68,464.59 |
| Kyber Network Crystal v2 | KNC | 1.25 | 39,038.75 | 48,755.68 | 37,910.17 | 47,346.19 | 160,995.13 | 201,067.58 |
| ChainLink | LINK | 5.92 | 619,161.41 | 3,665,417.24 | 401,653.52 | 2,377,776.95 | 28,264.81 | 167,326.85 |
| Livepeer | LPT | 7.09 | 971.27 | 6,885.83 | 1,020.89 | 7,237.62 | 0.00 | 0.00 |
| Litecoin | LTC | 47.11 | 17,195.46 | 810,157.98 | 14,059.76 | 662,420.54 | 4,143.97 | 195,241.45 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,716.55 | 26,188,786.04 | 1,443.92 | 3,556.16 | 0.20 |
| Decentraland | MANA | 0.78 | 284,998.25 | 221,472.13 | 164,163.37 | 127,571.35 | 4,023.46 | 3,126.63 |
| Polygon | MATIC | 0.35 | 6,615,873.74 | 2,284,587.89 | 4,955,834.94 | 1,711,344.71 | 299,217.22 | 103,325.44 |
| Dai | MCDAI | 1.00 | 444,206.68 | 444,206.68 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 732.09 | 3.36 | 2,458.12 | - | - | - | - |
| OMG Network | OMG | 1.71 | 5,920.04 | 10,145.89 | 5,892.95 | 10,099.46 | 75.53 | 129.44 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 560,746.39 | 279,898.80 | 279,593.66 | 11,060.85 | 11,048.79 |
| Paxos Gold | PAXG | 1,823.93 | 2,315.15 | 4,222,663.98 | 308.33 | 562,372.41 | 14.56 | 26,557.52 |
| Songbird | SGB | 0.00 | 565,023.37 | 102.21 | 558,228.13 | 100.98 | 16,427.20 | 2.97 |
| Synthetix | SNX | 1.55 | 204,442.18 | 317,210.96 | 154,363.26 | 239,508.88 | 2,836.09 | 4,400.46 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/18/22 | | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 31.96 | 77,587.40 | 2,479,988.31 | 50,512.95 | 1,614,585.84 | 2,618.51 | 83,697.42 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 122.90 | - | - | 23,299.78 | 6.91 |
| SushiSwap | SUSHI | 0.93 | 14,422.75 | 13,380.62 | 10,327.24 | 9,581.04 | 1,785.48 | 1,656.47 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,433.41 | 77,578.16 | 67,433.41 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 291,283.02 | 276,023.41 | 276,155.13 | 1,657.09 | 1,657.88 |
| UMA | UMA | 2.38 | 2,602.95 | 6,185.98 | 1,378.11 | 3,275.12 | 248.64 | 590.89 |
| Uniswap | UNI | 3.64 | 45,893.30 | 166,925.01 | 25,266.95 | 91,901.99 | 2,516.41 | 9,152.79 |
| USD Coin | USDC | 1.00 | 36,875,273.72 | 36,874,985.08 | 34,162,223.60 | 34,161,956.20 | 1,806,571.22 | 1,806,557.08 |
| Tether | USDT ERC20 | 1.00 | 2,124,838.45 | 2,121,001.07 | 1,792,722.88 | 1,789,485.29 | 63,586.76 | 63,471.93 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 4,591.87 | 751,926.13 | 4,936.12 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 18,949.29 | 1.20 | 22,669.74 | 1.20 | 22,739.15 | 0.01 | 97.76 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,219,788.00 | 453,976.41 | 2,379,782.80 | 256,023.58 | 111,023.97 | 11,944.26 |
| XRP | XRP | 0.31 | 3,408,515.75 | 1,046,380.04 | 3,413,682.23 | 1,047,966.10 | 97,699.18 | 29,992.67 |
| Tezos | XTZ | 1.28 | 47,454.93 | 60,904.55 | 31,637.71 | 40,604.43 | 124.76 | 160.12 |
| yeam.finance | YFI | 4,370.37 | 0.32 | 1,403.74 | 0.44 | 1,922.96 | - | - |
| Zcash | ZEC | 59.27 | 2,254.28 | 133,608.65 | 2,430.67 | 144,062.92 | 99.18 | 5,878.31 |
| Ox | ZRX | 0.25 | 246,291.44 | 60,945.36 | 179,877.96 | 44,511.20 | 4,225.38 | 1,045.58 |
| ZUSD | ZUSD | 1.02 | 0.06 | 0.06 | 1.00 | 1.02 | - | - |
| Total dollar value: | | | | $ 190,003,858.23 | | $ 128,716,807.06 | | $ 12,822,771.21 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/19/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| 1inch Network | 1INCH | $ 0.58 | 36,607.46 | $ 21,208.94 | 31,221.32 | $ 18,088.42 | 1,913.44 | $ 1,108.57 |
| Aave | AAVE | 54.02 | 4,041.53 | 218,311.65 | 2,041.32 | 110,266.28 | 178.96 | 9,667.09 |
| Cardano | ADA | 0.48 | 8,422,932.90 | 4,077,706.98 | 5,067,954.81 | 2,453,496.30 | 244,357.78 | 118,298.39 |
| Avalanche | AVAX | 16.14 | 41,598.05 | 671,482.69 | 23,156.31 | 373,793.03 | 1,286.14 | 20,761.08 |
| Badger DAO | BADGER | 3.07 | 84.09 | 257.95 | - | - | - | - |
| Basic Attention Token | BAT | 0.34 | 2,378,481.98 | 807,314.87 | 199,912.77 | 67,855.28 | 16,290.91 | 5,529.53 |
| Bitcoin Cash | BCH | 120.43 | 1,092.03 | 131,509.78 | 618.10 | 74,435.90 | 34.20 | 4,118.40 |
| Binance | BNB | 214.80 | 62.10 | 13,338.33 | 62.10 | 13,339.07 | 6.13 | 1,316.46 |
| Bancor | BNT | 0.52 | 9,451.08 | 4,890.92 | 8,555.96 | 4,427.70 | 927.35 | 479.90 |
| Bitcoin SV | BSV | 60.08 | 1,082.33 | 65,025.42 | 437.76 | 26,300.15 | 64.52 | 3,876.04 |
| Bitcoin | BTC | 20,547.07 | 3,783.76 | 77,745,273.18 | 2,568.85 | 52,782,339.70 | 330.17 | 6,784,067.79 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,608.92 | 136,802.55 | 136,827.43 | 1,785.33 | 1,785.66 |
| Celsius | CEL | 0.68 | 3,292,278.08 | 2,234,085.46 | 1,210,940.13 | 821,723.94 | 393,481.12 | 267,009.78 |
| Compound | COMP | 31.97 | 989.88 | 31,643.24 | 672.05 | 21,483.31 | 46.54 | 1,487.88 |
| Curve DAO Token | CRV | 0.65 | 6,469.49 | 4,179.44 | 3,743.80 | 2,418.58 | - | - |
| Convex Finance | CVX | 4.03 | - | - | - | - | - | - |
| Dash | DASH | 44.26 | 1,969.10 | 87,157.80 | 1,446.68 | 64,033.94 | 14,473.52 | 640,636.90 |
| Dogecoin | DOGE | 0.06 | 3,779,819.13 | 228,292.02 | 3,622,839.71 | 218,810.84 | 72,565.14 | 4,382.76 |
| Polkadot | DOT | 7.52 | 158,518.55 | 1,191,541.83 | 125,184.76 | 940,980.59 | 7,486.21 | 56,271.89 |
| EOS | EOS | 0.97 | 92,356.77 | 89,219.18 | 27,257.28 | 26,331.28 | 9,422.62 | 9,102.51 |
| Ethereum Classic | ETC | 15.35 | 8,232.68 | 126,398.35 | 7,338.55 | 112,670.50 | 853.34 | 13,101.53 |
| Ether | ETH | 1,126.85 | 47,059.44 | 53,029,010.94 | 27,135.60 | 30,577,793.48 | 2,689.35 | 3,030,498.45 |
| Gemini dollar | GUSD | 1.00 | 5,892,978.29 | 5,892,948.82 | 1,954,097.47 | 1,954,087.70 | 67,781.55 | 67,781.21 |
| Kyber Network Crystal v2 | KNC | 1.31 | 39,038.75 | 51,088.76 | 37,910.17 | 49,611.82 | 160,995.13 | 210,689.14 |
| ChainLink | LINK | 6.60 | 619,161.41 | 4,084,616.65 | 401,653.52 | 2,649,713.99 | 28,264.81 | 186,463.37 |
| Livepeer | LPT | 7.57 | 971.27 | 7,349.94 | 1,020.89 | 7,725.44 | 0.00 | 0.00 |
| Litecoin | LTC | 54.23 | 17,365.61 | 941,751.57 | 14,059.76 | 762,472.46 | 4,143.97 | 224,730.87 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,902.18 | 26,188,786.04 | 1,600.07 | 3,556.16 | 0.22 |
| Decentraland | MANA | 0.83 | 284,998.25 | 235,713.74 | 164,163.37 | 135,774.73 | 4,023.46 | 3,327.69 |
| Polygon | MATIC | 0.38 | 6,617,814.73 | 2,540,352.46 | 4,955,834.94 | 1,902,375.33 | 299,217.22 | 114,859.24 |
| Dai | MCDAI | 1.00 | 440,488.13 | 440,488.13 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 904.04 | 3.36 | 3,035.47 | - | - | - | - |
| OMG Network | OMG | 1.82 | 5,920.04 | 10,750.86 | 5,892.95 | 10,701.66 | 75.53 | 137.16 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 562,209.52 | 279,898.80 | 280,323.19 | 11,060.85 | 11,077.62 |
| Paxos Gold | PAXG | 1,841.68 | 2,315.15 | 4,263,765.08 | 308.33 | 567,846.23 | 14.56 | 26,816.01 |
| Songbird | SGB | 0.00 | 565,023.37 | 137.01 | 558,228.13 | 135.36 | 16,427.20 | 3.98 |
| Synthetix | SNX | 2.09 | 204,442.18 | 427,064.47 | 154,363.26 | 322,453.34 | 2,836.09 | 5,924.39 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/19/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Solana | SOL | 34.15 | 77,620.43 | 2,650,946.01 | 50,512.95 | 1,725,152.89 | 2,618.51 | 89,429.03 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 135.72 | - | - | 23,299.78 | 7.63 |
| SushiSwap | SUSHI | 1.04 | 14,422.75 | 15,031.19 | 10,327.24 | 10,762.91 | 1,785.48 | 1,860.80 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,870.03 | 77,578.16 | 67,870.03 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 291,157.31 | 276,023.41 | 276,035.94 | 1,657.09 | 1,657.16 |
| UMA | UMA | 2.47 | 2,602.95 | 6,441.92 | 1,378.11 | 3,410.62 | 248.64 | 615.34 |
| Uniswap | UNI | 4.19 | 45,893.30 | 192,247.26 | 25,266.95 | 105,843.38 | 2,516.41 | 10,541.25 |
| USD Coin | USDC | 1.00 | 36,752,701.08 | 36,753,169.14 | 34,162,223.60 | 34,162,658.68 | 1,806,569.97 | 1,806,592.98 |
| Tether | USDT ERC20 | 1.00 | 2,139,278.74 | 2,135,982.64 | 1,792,722.88 | 1,789,960.74 | 63,580.20 | 63,482.24 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 5,711.42 | 751,926.13 | 6,139.60 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 20,532.07 | 1.20 | 24,563.28 | 1.20 | 24,638.48 | 0.01 | 105.93 |
| Wrapped  DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,219,788.00 | 483,704.50 | 2,379,782.80 | 272,788.98 | 111,023.97 | 12,726.42 |
| XRP | XRP | 0.33 | 3,408,542.07 | 1,110,724.33 | 3,413,682.23 | 1,112,399.33 | 97,699.18 | 31,836.74 |
| Tezos | XTZ | 1.39 | 47,454.93 | 65,939.96 | 31,637.71 | 43,961.49 | 124.76 | 173.35 |
| yearn.finance | YFI | 4,741.53 | 0.32 | 1,522.96 | 0.44 | 2,086.27 | - | - |
| Zcash | ZEC | 67.41 | 2,254.29 | 151,972.51 | 2,430.67 | 163,863.32 | 99.18 | 6,686.24 |
| 0x | ZRX | 0.26 | 246,291.44 | 65,037.27 | 179,877.96 | 47,499.71 | 4,225.38 | 1,115.78 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | $ | 204,419,794.82 | | $ 137,775,980.72 | | $ 13,858,011.22 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | 06/20/22 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
| Crypto Asset | Symbol | Price[A] | | | | | | |
| 1inch Network | 1INCH | $ 0.68 | 36,607.46 | $ 25,066.08 | 31,221.32 | $ 21,378.05 | 1,913.44 | $ 1,310.18 |
| Aave | AAVE | 61.56 | 4,041.53 | 248,809.12 | 2,041.32 | 125,670.14 | 178.96 | 11,017.55 |
| Cardano | ADA | 0.49 | 8,422,942.70 | 4,136,737.97 | 5,067,954.81 | 2,489,011.48 | 244,357.78 | 120,010.80 |
| Avalanche | AVAX | 17.08 | 41,682.23 | 711,906.46 | 23,156.31 | 395,495.29 | 1,289.78 | 22,028.60 |
| Badger DAO | BADGER | 3.26 | 84.09 | 274.42 | - | - | - | - |
| Basic Attention Token | BAT | 0.36 | 2,378,481.98 | 855,835.47 | 199,912.77 | 71,933.46 | 16,290.91 | 5,861.86 |
| Bitcoin Cash | BCH | 118.56 | 1,092.03 | 129,465.71 | 618.10 | 73,278.94 | 34.20 | 4,054.39 |
| Binance | BNB | 216.25 | 62.10 | 13,428.26 | 62.10 | 13,429.01 | 6.13 | 1,325.33 |
| Bancor | BNT | 0.53 | 9,451.08 | 5,003.87 | 8,555.96 | 4,529.95 | 927.35 | 490.99 |
| Bitcoin SV | BSV | 63.75 | 1,082.33 | 69,001.33 | 437.76 | 27,908.24 | 64.52 | 4,113.04 |
| Bitcoin | BTC | 20,551.43 | 3,777.13 | 77,625,383.30 | 2,568.85 | 52,793,526.05 | 331.73 | 6,817,586.50 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,588.81 | 136,802.55 | 136,809.86 | 1,785.33 | 1,785.43 |
| Celsius | CEL | 1.20 | 3,292,384.32 | 3,949,619.18 | 1,210,940.13 | 1,452,671.35 | 393,481.12 | 472,028.90 |
| Compound | COMP | 34.78 | 989.88 | 34,428.03 | 672.05 | 23,373.97 | 46.54 | 1,618.83 |
| Curve DAO Token | CRV | 0.70 | 6,469.49 | 4,537.20 | 3,743.80 | 2,625.61 | - | - |
| Convex Finance | CVX | 4.30 | - | - | - | - | - | - |
| Dash | DASH | 45.30 | 1,969.12 | 89,204.59 | 1,446.68 | 65,537.28 | 14,473.52 | 655,677.28 |
| Dogecoin | DOGE | 0.06 | 3,780,825.49 | 226,678.92 | 3,622,839.71 | 217,206.90 | 72,565.14 | 4,350.63 |
| Polkadot | DOT | 7.86 | 160,923.71 | 1,265,368.73 | 125,184.76 | 984,347.67 | 7,486.21 | 58,865.30 |
| EOS | EOS | 0.96 | 92,356.77 | 88,707.20 | 27,257.28 | 26,180.18 | 9,422.62 | 9,050.27 |
| Ethereum Classic | ETC | 16.23 | 8,233.66 | 133,606.99 | 7,338.55 | 119,082.04 | 854.36 | 13,863.62 |
| Ether | ETH | 1,127.03 | 46,912.02 | 52,871,223.74 | 27,135.60 | 30,582,615.28 | 2,701.99 | 3,045,225.62 |
| Gemini dollar | GUSD | 1.00 | 5,893,002.99 | 5,899,613.86 | 1,954,097.47 | 1,956,289.61 | 67,781.55 | 67,857.59 |
| Kyber Network Crystal v2 | KNC | 1.31 | 39,038.75 | 51,285.51 | 37,910.17 | 49,802.88 | 160,995.13 | 211,500.54 |
| ChainLink | LINK | 6.97 | 619,172.08 | 4,318,017.14 | 401,653.52 | 2,801,073.93 | 28,264.81 | 197,114.74 |
| Livepeer | LPT | 8.06 | 971.27 | 7,830.30 | 1,020.89 | 8,230.35 | 0.00 | 0.00 |
| Litecoin | LTC | 52.70 | 17,367.66 | 915,223.05 | 14,059.76 | 740,906.91 | 4,144.00 | 218,376.14 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,800.62 | 26,188,786.04 | 1,514.65 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.83 | 284,998.25 | 236,628.84 | 164,163.37 | 136,301.84 | 4,023.46 | 3,340.61 |
| Polygon | MATIC | 0.40 | 6,625,020.25 | 2,651,465.04 | 4,955,834.94 | 1,983,423.84 | 299,217.22 | 119,752.69 |
| Dai | MCDAI | 1.00 | 549,387.08 | 549,387.08 | 468,665.34 | 468,665.34 | 5,868.80 | 5,868.80 |
| Maker | MKR | 900.16 | 3.36 | 3,022.43 | - | - | - | - |
| OMG Network | OMG | 1.87 | 5,920.04 | 11,045.76 | 5,892.95 | 10,995.22 | 75.53 | 140.92 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 560,853.15 | 279,898.80 | 279,646.89 | 11,060.85 | 11,050.89 |
| Paxos Gold | PAXG | 1,847.74 | 2,315.15 | 4,277,791.55 | 308.33 | 569,714.27 | 14.56 | 26,904.23 |
| Songbird | SGB | 0.03 | 565,023.37 | 16,442.18 | 558,228.13 | 16,244.44 | 16,427.20 | 478.03 |
| Synthetix | SNX | 3.26 | 204,442.18 | 665,991.18 | 154,363.26 | 502,854.00 | 2,836.09 | 9,238.86 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | 06/20/22 | | | | |
| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 35.21 | 77,687.46 | 2,735,099.07 | 50,512.95 | 1,778,381.34 | 2,618.51 | 92,188.31 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 127.50 | - | - | 23,299.78 | 7.17 |
| SushiSwap | SUSHI | 1.11 | 14,422.75 | 15,937.56 | 10,327.24 | 11,411.91 | 1,785.48 | 1,973.01 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,870.03 | 77,578.16 | 67,870.03 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,144.09 | 291,202.77 | 276,023.41 | 276,079.04 | 1,657.09 | 1,657.42 |
| UMA | UMA | 2.47 | 2,602.95 | 6,424.79 | 1,378.11 | 3,401.55 | 248.64 | 613.70 |
| Uniswap | UNI | 4.29 | 45,893.30 | 196,947.15 | 25,266.95 | 108,430.94 | 2,516.41 | 10,798.96 |
| USD Coin | USDC | 1.00 | 37,789,827.16 | 37,788,864.38 | 34,162,223.60 | 34,161,353.25 | 1,806,411.55 | 1,806,365.53 |
| Tether | USDT ERC20 | 1.00 | 2,139,249.90 | 2,136,528.88 | 1,792,722.88 | 1,790,442.63 | 63,580.20 | 63,499.33 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 5,762.63 | 751,926.13 | 6,194.64 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 20,557.25 | 1.20 | 24,593.41 | 1.20 | 24,668.70 | 0.01 | 106.06 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,219,812.93 | 476,654.84 | 2,379,782.80 | 268,811.67 | 111,023.97 | 12,540.87 |
| XRP | XRP | 0.32 | 3,408,542.07 | 1,098,257.75 | 3,413,682.23 | 1,099,913.95 | 97,699.18 | 31,479.41 |
| Tezos | XTZ | 1.44 | 47,454.93 | 68,376.89 | 31,637.71 | 45,586.17 | 124.76 | 179.76 |
| yeam.finance | YFI | 4,918.10 | 0.32 | 1,579.67 | 0.44 | 2,163.97 | - | - |
| Zcash | ZEC | 64.99 | 2,255.61 | 146,602.11 | 2,430.67 | 157,980.10 | 99.18 | 6,446.19 |
| 0x | ZRX | 0.28 | 246,291.44 | 67,737.52 | 179,877.96 | 49,471.82 | 4,225.38 | 1,162.11 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 207,935,844.85 | | $ 139,004,442.62 | | $ 14,150,907.18 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06/21/22 | | | |
| | | | | Custody[1] | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[D] | Value |
| 1inch Network | 1INCH | $ 0.69 | 36,607.46 | $ 25,249.80 | 31,221.32 | $ 21,534.74 | 1,913.44 | $ 1,319.79 |
| Aave | AAVE | 66.31 | 4,041.53 | 267,979.63 | 2,041.32 | 135,352.90 | 178.96 | 11,866.44 |
| Cardano | ADA | 0.48 | 8,422,942.70 | 4,048,818.90 | 5,067,954.81 | 2,436,111.94 | 244,357.78 | 117,460.18 |
| Avalanche | AVAX | 16.89 | 41,737.26 | 704,810.71 | 23,156.31 | 391,037.04 | 1,289.78 | 21,780.28 |
| Badger DAO | BADGER | 3.40 | 84.09 | 285.56 | - | - | - | - |
| Basic Attention Token | BAT | 0.37 | 2,378,481.98 | 886,155.48 | 199,912.77 | 74,481.87 | 16,290.91 | 6,069.54 |
| Bitcoin Cash | BCH | 119.38 | 1,092.04 | 130,366.07 | 618.10 | 73,787.80 | 34.20 | 4,082.56 |
| Binance | BNB | 219.87 | 62.10 | 13,653.21 | 62.10 | 13,653.97 | 6.22 | 1,368.62 |
| Bancor | BNT | 0.52 | 9,451.08 | 4,876.74 | 8,555.96 | 4,414.86 | 927.35 | 478.51 |
| Bitcoin SV | BSV | 63.64 | 1,082.33 | 68,877.70 | 437.76 | 27,858.24 | 64.52 | 4,105.67 |
| Bitcoin | BTC | 20,696.53 | 3,783.84 | 78,312,405.14 | 2,568.85 | 53,166,265.20 | 330.48 | 6,839,712.24 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,573.96 | 136,802.55 | 136,796.88 | 1,785.33 | 1,785.26 |
| Celsius | CEL | 1.08 | 3,292,384.32 | 3,553,496.06 | 1,210,940.13 | 1,306,977.12 | 393,481.12 | 424,687.23 |
| Compound | COMP | 39.36 | 989.88 | 38,961.19 | 672.05 | 26,451.64 | 46.54 | 1,831.98 |
| Curve DAO Token | CRV | 0.72 | 6,469.49 | 4,680.86 | 3,743.80 | 2,708.74 | - | - |
| Convex Finance | CVX | 4.34 | - | - | - | - | - | - |
| Dash | DASH | 47.00 | 1,969.12 | 92,557.64 | 1,446.68 | 68,000.72 | 14,473.52 | 680,323.06 |
| Dogecoin | DOGE | 0.07 | 3,781,882.42 | 248,318.67 | 3,622,839.71 | 237,875.91 | 72,565.14 | 4,764.63 |
| Polkadot | DOT | 7.75 | 160,989.79 | 1,247,576.51 | 125,184.76 | 970,108.53 | 7,486.21 | 58,013.78 |
| EOS | EOS | 0.96 | 92,356.77 | 88,793.41 | 27,257.28 | 26,205.62 | 9,422.62 | 9,059.07 |
| Ethereum Classic | ETC | 16.12 | 8,235.13 | 132,731.31 | 7,338.55 | 118,280.53 | 854.36 | 13,770.31 |
| Ether | ETH | 1,124.47 | 46,957.95 | 52,802,871.09 | 27,135.60 | 30,513,202.19 | 2,689.63 | 3,024,414.26 |
| Gemini dollar | GUSD | 1.00 | 5,893,010.08 | 5,865,644.41 | 1,954,097.47 | 1,945,023.13 | 67,781.55 | 67,466.79 |
| Kyber Network Crystal v2 | KNC | 1.37 | 39,038.75 | 53,596.63 | 37,910.17 | 52,047.19 | 160,995.13 | 221,031.55 |
| ChainLink | LINK | 6.84 | 619,172.08 | 4,237,879.32 | 401,653.52 | 2,749,088.97 | 28,264.81 | 193,456.50 |
| Livepeer | LPT | 8.37 | 971.27 | 8,131.31 | 1,020.89 | 8,546.73 | 0.00 | 0.00 |
| Litecoin | LTC | 53.44 | 17,437.36 | 931,875.87 | 14,059.76 | 751,372.49 | 4,144.00 | 221,460.96 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,802.30 | 26,188,786.04 | 1,516.06 | 3,556.16 | 0.21 |
| Decentraland | MANA | 0.84 | 284,998.25 | 240,191.15 | 164,163.37 | 138,353.79 | 4,023.46 | 3,390.90 |
| Polygon | MATIC | 0.42 | 6,625,020.25 | 2,779,180.20 | 4,955,834.94 | 2,078,960.94 | 299,217.22 | 125,520.91 |
| Dai | MCDAI | 1.00 | 440,079.95 | 439,991.93 | 468,665.34 | 468,571.61 | 5,998.70 | 5,997.50 |
| Maker | MKR | 919.68 | 3.36 | 3,087.97 | - | - | - | - |
| OMG Network | OMG | 1.88 | 5,920.04 | 11,157.65 | 5,892.95 | 11,106.58 | 75.53 | 142.35 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 560,965.42 | 279,898.80 | 279,702.87 | 11,060.85 | 11,053.11 |
| Paxos Gold | PAXG | 1,839.69 | 2,315.15 | 4,259,161.16 | 308.33 | 567,233.09 | 14.56 | 26,787.06 |
| Songbird | SGB | 0.03 | 565,023.37 | 17,120.94 | 558,228.13 | 16,915.04 | 16,427.20 | 497.77 |
| Synthetix | SNX | 3.12 | 204,442.18 | 638,623.67 | 154,363.26 | 482,190.27 | 2,836.09 | 8,859.21 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| Crypto Asset | Symbol | Price[A] | Custody[1] Customer Account Crypto Assets[B] | Custody[1] Customer Account Dollar Value | Custody Wallet Crypto Assets[C] | Custody Wallet Dollar Value | Withhold Customer Account Crypto Assets[B] | Withhold Customer Account Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 36.37 | 77,850.51 | 2,831,558.94 | 50,512.95 | 1,837,244.26 | 2,618.51 | 95,239.66 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 134.00 | - | - | 23,299.78 | 7.53 |
| SushiSwap | SUSHI | 1.24 | 14,422.75 | 17,867.89 | 10,327.24 | 12,794.10 | 1,785.48 | 2,211.97 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,870.03 | 77,578.16 | 67,870.03 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,142.42 | 291,154.89 | 276,023.41 | 276,035.23 | 1,657.09 | 1,657.16 |
| UMA | UMA | 2.49 | 2,602.95 | 6,486.11 | 1,378.11 | 3,434.02 | 248.64 | 619.56 |
| Uniswap | UNI | 4.76 | 45,893.30 | 218,614.12 | 25,266.95 | 120,359.88 | 2,516.41 | 11,987.00 |
| USD Coin | USDC | 1.00 | 36,766,450.27 | 36,758,716.86 | 34,162,223.60 | 34,155,037.96 | 1,850,715.21 | 1,850,325.93 |
| Tether | USDT ERC20 | 1.00 | 2,139,212.31 | 2,135,110.74 | 1,792,722.88 | 1,789,285.64 | 63,564.37 | 63,442.50 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 5,773.10 | 751,926.13 | 6,205.90 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 20,702.04 | 1.20 | 24,766.63 | 1.20 | 24,842.45 | 0.01 | 106.80 |
| Wrapped DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,220,592.94 | 482,923.73 | 2,379,782.80 | 272,296.71 | 111,023.97 | 12,703.45 |
| XRP | XRP | 0.33 | 3,408,558.67 | 1,120,221.52 | 3,413,682.23 | 1,121,905.38 | 97,699.18 | 32,108.80 |
| Tezos | XTZ | 1.43 | 47,454.93 | 67,668.22 | 31,637.71 | 45,113.71 | 124.76 | 177.90 |
| yeam.finance | YFI | 5,112.17 | 0.32 | 1,642.01 | 0.44 | 2,249.35 | - | - |
| Zcash | ZEC | 65.62 | 2,328.90 | 152,825.83 | 2,430.67 | 159,504.25 | 99.18 | 6,508.38 |
| 0x | ZRX | 0.28 | 246,291.44 | 68,853.67 | 179,877.96 | 50,287.00 | 4,225.38 | 1,181.25 |
| ZUSD | ZUSD | 0.99 | 0.06 | 0.06 | 1.00 | 0.99 | - | - |
| Total dollar value: | | | | $ 207,130,642.71 | | $ 139,246,207.09 | | $ 14,190,836.11 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | Custody[1] | | | | Withhold | |
|---|---|---|---|---|---|---|---|---|
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| | | | Crypto | Dollar | Crypto | Dollar | Crypto | Dollar |
| Crypto Asset | Symbol | Price[A] | Assets[B] | Value | Assets[C] | Value | Assets[B] | Value |
| 1inch Network | 1INCH | $    0.69 | 36,607.46 | $    25,155.51 | 31,221.32 | $    21,454.32 | 1,913.44 | $    1,314.86 |
| Aave | AAVE | 61.85 | 4,041.53 | 249,964.79 | 2,041.32 | 126,253.85 | 178.96 | 11,068.72 |
| Cardano | ADA | 0.46 | 8,521,035.41 | 3,908,750.00 | 5,067,954.81 | 2,324,760.71 | 244,357.78 | 112,091.24 |
| Avalanche | AVAX | 16.05 | 41,769.95 | 670,499.33 | 23,156.31 | 371,709.54 | 1,299.90 | 20,866.19 |
| Badger DAO | BADGER | 3.06 | 84.09 | 256.99 | - | - | - | - |
| Basic Attention Token | BAT | 0.36 | 2,378,481.98 | 865,556.68 | 199,912.77 | 72,750.53 | 16,290.91 | 5,928.45 |
| Bitcoin Cash | BCH | 112.66 | 1,092.04 | 123,031.93 | 618.10 | 69,636.64 | 34.20 | 3,852.88 |
| Binance | BNB | 214.08 | 62.10 | 13,293.78 | 62.10 | 13,294.52 | 6.22 | 1,332.59 |
| Bancor | BNT | 0.49 | 9,451.08 | 4,585.24 | 8,555.96 | 4,150.96 | 927.35 | 449.91 |
| Bitcoin SV | BSV | 61.79 | 1,082.33 | 66,876.29 | 437.76 | 27,048.75 | 64.52 | 3,986.37 |
| Bitcoin | BTC | 19,963.62 | 3,777.27 | 75,407,913.68 | 2,568.85 | 51,283,539.65 | 330.50 | 6,598,067.82 |
| Binance USD | BUSD | 1.00 | 156,580.44 | 156,559.80 | 136,802.55 | 136,784.51 | 1,785.33 | 1,785.10 |
| Celsius | CEL | 0.94 | 3,292,384.32 | 3,106,801.89 | 1,210,940.13 | 1,142,682.85 | 393,481.12 | 371,301.69 |
| Compound | COMP | 39.46 | 989.88 | 39,061.44 | 672.05 | 26,519.70 | 46.54 | 1,836.69 |
| Curve DAO Token | CRV | 0.70 | 6,469.49 | 4,517.02 | 3,743.80 | 2,613.93 | - | - |
| Convex Finance | CVX | 4.19 | - | - | - | - | - | - |
| Dash | DASH | 45.08 | 1,969.12 | 88,762.86 | 1,446.68 | 65,212.75 | 14,473.52 | 652,430.46 |
| Dogecoin | DOGE | 0.06 | 3,782,799.39 | 233,031.50 | 3,622,839.71 | 223,177.51 | 72,565.14 | 4,470.22 |
| Polkadot | DOT | 7.38 | 160,989.79 | 1,188,042.45 | 125,184.76 | 923,815.18 | 7,486.21 | 55,245.37 |
| EOS | EOS | 0.92 | 92,356.81 | 85,287.14 | 27,257.28 | 25,170.81 | 9,422.62 | 8,701.34 |
| Ethereum Classic | ETC | 15.17 | 8,240.78 | 125,037.96 | 7,338.55 | 111,348.39 | 854.36 | 12,963.27 |
| Ether | ETH | 1,048.66 | 47,012.18 | 49,299,881.07 | 27,135.60 | 28,456,067.08 | 2,689.73 | 2,820,620.82 |
| Gemini dollar | GUSD | 0.99 | 5,898,874.40 | 5,825,728.36 | 1,954,097.47 | 1,929,866.66 | 67,781.55 | 66,941.06 |
| Kyber Network Crystal v2 | KNC | 1.31 | 39,038.75 | 51,181.95 | 37,910.17 | 49,702.32 | 160,995.13 | 211,073.48 |
| ChainLink | LINK | 6.61 | 619,854.53 | 4,099,055.81 | 401,653.52 | 2,656,107.37 | 28,264.81 | 186,913.28 |
| Livepeer | LPT | 7.88 | 971.27 | 7,653.88 | 1,020.89 | 8,044.91 | 0.00 | 0.00 |
| Litecoin | LTC | 52.06 | 17,438.16 | 907,911.13 | 14,059.76 | 732,016.23 | 4,144.00 | 215,756.04 |
| Terra Classic | LUNC | 0.00 | 31,133,425.38 | 1,756.77 | 26,188,786.04 | 1,477.76 | 3,556.16 | 0.20 |
| Decentraland | MANA | 0.83 | 284,998.25 | 237,902.89 | 164,163.37 | 137,035.72 | 4,023.46 | 3,358.60 |
| Polygon | MATIC | 0.45 | 6,625,020.51 | 3,014,348.61 | 4,955,834.94 | 2,254,878.18 | 299,217.22 | 136,142.22 |
| Dai | MCDAI | 1.00 | 439,166.91 | 438,771.66 | 468,665.34 | 468,243.54 | 5,998.70 | 5,993.30 |
| Maker | MKR | 881.77 | 3.36 | 2,960.67 | - | - | - | - |
| OMG Network | OMG | 1.80 | 5,920.04 | 10,629.36 | 5,892.95 | 10,580.72 | 75.53 | 135.61 |
| Pax Dollar | PAX | 1.00 | 561,358.38 | 561,154.53 | 279,898.80 | 279,797.16 | 11,060.85 | 11,056.83 |
| Paxos Gold | PAXG | 1,840.14 | 2,315.15 | 4,260,194.28 | 308.33 | 567,370.68 | 14.56 | 26,793.56 |
| Songbird | SGB | 0.03 | 565,023.37 | 16,847.10 | 558,228.13 | 16,644.49 | 16,427.20 | 489.80 |
| Synthetix | SNX | 2.96 | 204,442.18 | 605,944.47 | 154,363.26 | 457,515.97 | 2,836.09 | 8,405.88 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

| | | | Custody[1] | | | | Withhold | |
| | | | Customer Account | | Custody Wallet | | Customer Account | |
| Crypto Asset | Symbol | Price[A] | Crypto Assets[B] | Dollar Value | Crypto Assets[C] | Dollar Value | Crypto Assets[B] | Dollar Value |
|---|---|---|---|---|---|---|---|---|
| Solana | SOL | 34.08 | 77,850.51 | 2,653,497.69 | 50,512.95 | 1,721,710.02 | 2,618.51 | 89,250.56 |
| SparkLab | SPARK | 0.00 | 414,442.19 | 127.79 | - | - | 23,299.78 | 7.18 |
| SushiSwap | SUSHI | 1.18 | 14,422.75 | 17,084.06 | 10,327.24 | 12,232.85 | 1,785.48 | 2,114.94 |
| TrueAUD | TAUD | 0.51 | 0.03 | 0.01 | 0.03 | 0.02 | - | - |
| TrueCAD | TCAD | 0.80 | 5.97 | 4.75 | 6.27 | 4.99 | - | - |
| TrueGBP | TGBP | 0.87 | 77,578.16 | 67,870.03 | 77,578.16 | 67,870.03 | - | - |
| TrueHKD | THKD | 0.11 | - | - | - | - | - | - |
| TrueUSD | TUSD | 1.00 | 291,142.42 | 291,128.89 | 276,023.41 | 276,010.58 | 1,657.09 | 1,657.01 |
| UMA | UMA | 2.39 | 2,602.95 | 6,217.32 | 1,378.11 | 3,291.71 | 248.64 | 593.88 |
| Uniswap | UNI | 4.97 | 45,893.30 | 228,201.78 | 25,266.95 | 125,638.45 | 2,516.41 | 12,512.70 |
| USD Coin | USDC | 1.00 | 36,945,441.00 | 36,895,892.60 | 34,162,223.60 | 34,116,407.84 | 1,854,956.97 | 1,852,469.24 |
| Tether | USDT ERC20 | 1.00 | 2,139,183.18 | 2,136,626.48 | 1,792,722.88 | 1,790,580.26 | 63,489.31 | 63,413.43 |
| TerraClassicUSD | UST | 0.01 | 699,486.68 | 5,657.79 | 751,926.13 | 6,081.95 | 0.16 | 0.00 |
| Wrapped Bitcoin | WBTC | 19,947.62 | 1.20 | 23,864.09 | 1.20 | 23,937.15 | 0.01 | 102.91 |
| Wrapped  DGLD | WDGLD | 178.17 | - | - | - | - | - | - |
| Tether Gold | XAUT | 1,840.83 | - | - | - | - | - | - |
| Stellar Lumens | XLM | 0.11 | 4,220,592.94 | 476,301.08 | 2,379,782.80 | 268,562.53 | 111,023.97 | 12,529.24 |
| XRP | XRP | 0.32 | 3,408,569.64 | 1,097,182.58 | 3,413,682.23 | 1,098,828.27 | 97,699.18 | 31,448.33 |
| Tezos | XTZ | 1.34 | 47,454.93 | 63,606.95 | 31,637.71 | 42,406.10 | 124.76 | 167.22 |
| yeam.finance | YFI | 4,966.05 | 0.32 | 1,595.07 | 0.44 | 2,185.06 | - | - |
| Zcash | ZEC | 63.07 | 2,328.94 | 146,882.36 | 2,430.67 | 153,298.60 | 99.18 | 6,255.16 |
| 0x | ZRX | 0.27 | 246,291.44 | 66,508.38 | 179,877.96 | 48,574.13 | 4,225.38 | 1,141.02 |
| ZUSD | ZUSD | 1.00 | 0.06 | 0.06 | 1.00 | 1.00 | - | - |
| Total dollar value: | | | | $ 199,883,158.61 | | $ 134,754,895.43 | | $ 13,635,036.69 |

**Schedule 7**

**Custody and Withhold Account Balances and Custody Wallet Balances for Ten Days Preceeding and Following June 12, 2022**

<u>Notes</u>

[1]  See Explanatory Notes for Appendix A regarding variances between asset and liability balances from different Debtor source documents.

<u>Sources</u>

[A]  Crypto asset pricing based on closing price of crypto assets as reported at https://messari.io

[B]  Celsius,SOFA3_2YR (October 27, 2022).

[C]  Fireblocks Custody transaction report ("Celsius - Custody Production-tx-history") and corresponding blockchain activity.

**Schedule 8**

Crypto Assets in Custody Wallets as Debtor's Petition Date (July 13, 2022)[A]

| Crypto Asset | Symbol | Quantity | Price[B] | USD Value | |
|---|---|---|---|---|---|
| **CEL Token:** | | | | | |
| CEL Token | CEL | 1,910,422.43 | $ 0.92 | $ 1,755,066.76 | |
| | | 1,910,422.43 | | 1,755,066.76 | |
| **BTC & Equivalents:** | | | | | |
| Bitcoin | BTC | 3,522.25 | 19,438.07 | 68,465,744.21 | |
| Wrapped Bitcoin | WBTC | 1.20 | 19,608.76 | 23,530.51 | |
| | | 3,523.45 | | 68,489,274.72 | |
| **ETH & Equivalents:** | | | | | |
| Ether | ETH | 42,347.83 | 1,064.34 | 45,072,287.42 | |
| Binance ETH | BETH | - | 1,034.21 | | |
| Staked Ether | stETH | - | 1,031.73 | - | |
| Wrapped Ether | WETH | - | 1,072.24 | - | |
| | | 42,347.83 | | 45,072,287.42 | |
| **USD/Stable Coins:** | | | | | |
| 3Crv | 3CRV | - | 1.02 | - | |
| Angle Protocol | agEUR | - | - | - | |
| Alchemix USD | alUSD | - | 0.99 | - | |
| AnchorUST | aUST | - | 0.04 | - | |
| Binance USD | BUSD | 157,750.49 | 1.00 | 157,680.79 | |
| MCDAI | DAI | 468,665.34 | 1.00 | 468,665.34 | [1] |
| STASIS EURO | EURS | - | 1.00 | - | |
| Tether EURt | EURT | - | 1.01 | - | |
| Fei USD | FEI | - | 1.00 | - | |
| Frax | FRAX | - | 1.00 | - | |
| Gemini dollar | GUSD | 4,638,752.03 | 1.01 | 4,662,692.57 | |
| H2O DAO | H2O | - | 0.83 | - | |
| Liquity USD | LUSD | - | 1.02 | - | |
| MAI | miMATIC | - | 1.00 | - | |
| Origin Dollar | OUSD | - | 1.00 | - | |
| sUSD | SUSD | - | 1.01 | - | |
| TrueUSD | TUSD | 291,142.42 | 1.01 | 292,598.13 | |
| USD Coin | USDC | 36,124,007.81 | 1.00 | 36,117,997.04 | |
| Pax Dollar | USDP | 393,164.87 | - | - | [2] |
| Tether | USDT | 1,939,201.63 | 1.00 | 1,937,501.05 | [3] |
| YUSD Stablecoin | yUSD | - | 1.00 | - | |
| Z.com USD | ZUSD | 1.00 | 1.00 | 1.00 | |
| | | 44,012,685.59 | | 43,637,135.93 | |
| **Other:** | | | | | |
| 1Inch Token | 1INCH | 36,607.46 | 0.57 | 20,727.60 | |
| Aave Token | AAVE | 4,315.90 | 74.24 | 320,416.15 | |
| Acala | ACA | - | - | - | |
| Cardano | ADA | 8,545,902.77 | 0.42 | 3,572,533.75 | |
| Alchemix | ALCX | - | 21.06 | - | |
| ALICE | ALICE | - | 2.06 | - | |
| Alpha Venture DAO | ALPHA | - | 0.12 | - | |
| Ampleforth | AMPL | - | 1.02 | - | |
| ANKR | ANKR | - | 0.03 | - | |
| Star Atlas | ATLAS | - | 0.01 | - | |

**Schedule 8**

Crypto Assets in Custody Wallets as Debtor's Petition Date (July 13, 2022)[A]

| Crypto Asset | Symbol | Quantity | Price[B] | USD Value |
|---|---|---|---|---|
| Avalanche | AVAX | 42,667.75 | 17.53 | 747,779.71 |
| Badger | BADGER | 438.82 | 3.17 | 1,389.35 |
| Balancer | BAL | - | 4.12 | - |
| Basic Attention Token | BAT | 2,378,508.97 | 0.36 | 860,617.15 |
| Bitcoin Cash | BCH | 1,092.05 | 98.38 | 107,438.58 |
| Binance Coin | BNB | 62.10 | 222.43 | 13,812.95 |
| Bancor Network Token | BNT | 9,553.46 | 0.44 | 4,214.79 |
| Boba Network | BOBA | - | 0.36 | - |
| BarnBridge | BOND | - | 2.89 | - |
| BoringDAO | BOR | - | 118.30 | - |
| Bitcoin SV | BSV | 1,094.33 | 50.20 | 54,935.37 |
| Bitcoin Gold | BTG | - | 14.97 | - |
| Compound | COMP | 989.88 | 46.11 | 45,643.37 |
| Cream Finance | CREAM | - | 16.29 | - |
| Curve DAO Token | CRV | 6,469.49 | 0.97 | 6,289.03 |
| Convex | CVX | - | 5.59 | - |
| cxADA | cxADA | - | 0.42 | - |
| cxBTC | cxBTC | - | 11,129.95 | - |
| cxDOGE | cxDOGE | - | 0.06 | - |
| cxETH | cxETH | - | 1,064.34 | - |
| Dash | DASH | 1,969.12 | 40.77 | 80,276.13 |
| DIGG | DIGG | - | 5,120.06 | - |
| Dogecoin | DOGE | 3,842,895.00 | 0.06 | 229,084.81 |
| Dotcoin | DOT | 161,047.48 | 6.24 | 1,004,831.87 |
| EOS | EOS | 92,356.81 | 0.91 | 84,399.53 |
| Ethereum Classic | ETC | 8,291.89 | 13.87 | 115,016.80 |
| Harvest Finance | FARM | - | 41.63 | - |
| StaFi | FIS | - | 0.33 | - |
| Fantom | FTM | - | 0.23 | - |
| FTX Token | FTT | - | 23.99 | - |
| Kin | KIN | - | 0.00 | - |
| Kyber Network Crystal v2 | KNC | 39,410.17 | 1.25 | 49,240.84 |
| Lido DAO | LDO | - | 0.88 | - |
| ChainLink Token | LINK | 495,557.30 | 5.95 | 2,946,646.17 |
| Livepeer Token | LPT | 1,020.89 | 7.78 | 7,945.10 |
| LQTY | LQTY | - | 0.97 | - |
| Loopring | LRC | - | 0.36 | - |
| Litecoin | LTC | 17,458.58 | 47.72 | 833,095.17 |
| Luna | LUNA | - | 0.00 | - |
| Terra Classic | LUNC | 31,188,786.04 | 0.00 | 2,819.86 |
| Decentraland MANA | MANA | 285,195.71 | 0.78 | 223,558.36 |
| Matic Token | MATIC | 6,634,313.77 | 0.56 | 3,710,704.38 |
| Maker | MKR | 3.50 | 817.57 | 2,861.51 |
| Marinade Staked SOL | MSOL | - | 35.24 | - |
| OMGToken | OMG | 5,992.45 | 1.66 | 9,971.12 |
| Ownix | ONX | - | 0.05 | - |
| Orbs | ORBS | - | 0.04 | - |
| Paxos Gold | PAXG | 2,117.07 | 1,738.50 | 3,680,537.11 |
| pNetwork | PNT | - | 0.25 | - |
| Star Atlas DAO | POLIS | - | 0.03 | - |
| BENQI | QI | - | 0.01 | - |
| Qredo | QRDO | - | 0.33 | - |
| Raydium | RAY | - | 0.70 | - |

**Schedule 8**

Crypto Assets in Custody Wallets as Debtor's Petition Date (July 13, 2022)[A]

| Crypto Asset | Symbol | Quantity | Price[B] | USD Value | |
|---|---|---:|---:|---:|---|
| Ren | REN | - | 0.12 | - | |
| Rook | ROOK | - | - | - | |
| BENQI Liquid Staked AVAX | sAVAX | - | 18.11 | - | |
| Saga | SGA | - | - | - | |
| Songbird | SGB | 565,228.13 | 0.03 | 15,572.04 | |
| Sugar Exchange | SGR | - | 1.21 | - | |
| Synthetix Network | SNX | 205,157.18 | 2.31 | 474,806.52 | |
| Solana | SOL | 78,665.57 | 33.28 | 2,617,620.18 | |
| Spark | SPARK | - | - | - | |
| Serum | SRM | - | 1.04 | - | |
| SushiToken | SUSHI | 14,672.91 | 1.15 | 16,829.30 | |
| TrueAUD | TAUD | 0.03 | 0.67 | 0.02 | |
| TrueCAD | TCAD | 6.27 | 0.77 | 4.82 | |
| TrueGBP | TGBP | 77,578.16 | 1.19 | 92,116.31 | |
| TrueHKD | THKD | - | 0.13 | - | |
| TrueFi | TRU | - | 0.07 | - | |
| UMA Voting Token v1 | UMA | 2,602.95 | 2.47 | 6,423.76 | |
| Uniswap | UNI | 45,893.30 | 5.54 | 254,206.37 | |
| UST | USTC | 851,133.26 | - | - | [4] |
| Vesper | VSP | - | 0.54 | - | |
| wDGLD | WDGLD | - | 168.00 | - | |
| Tether Gold | XAUT | - | 1,739.33 | - | |
| eCash | XEC | - | 0.00 | - | |
| Stellar Lumens | XLM | 4,221,448.99 | 0.10 | 433,597.69 | |
| XLP | XRP | 3,413,682.23 | 0.31 | 1,067,775.87 | |
| Tezox | XTZ | 47,499.57 | 1.45 | 68,678.53 | |
| yearn.finance | YFI | 0.44 | 5,573.95 | 2,452.54 | |
| YF Link | YFL | - | 21.65 | - | |
| yveCRV-DAO | yveCRV-DAO | - | 0.60 | - | |
| Zcash | ZEC | 2,430.67 | 52.54 | 127,708.19 | |
| 0x | ZRX | 246,291.44 | 0.27 | 66,420.27 | |
| | | 63,576,409.87 | | 23,980,998.94 | |

| | | | | | |
|---|---|---:|---|---:|---|
| **Total Assets in Custody Wallets** | | **109,545,389.17** | | **$ 182,934,763.78** | |

Notes:
[1]  The Freeze Reports refer to the symbol 'MCDAI'
[2]  The Freeze Reports refer to the symbol 'PAX'
[3]  The Freeze Reports refer to the symbol 'USDT ERC 20'
[4]  The Freeze Reports refer to the symbol 'UST'

Sources:
[A]  Fireblocks Custody transaction report ("Celsius - Custody Production-tx-history") and corresponding blockchain activity.
[B]  July 13, 2022 Freeze Report, Coin Stats worksheet.