Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FILING OF CERTAIN ACCOUNT HISTORIES

**PLEASE TAKE NOTICE** that on September 30, 2022, Nicole Barstow filed a *Motion to Consider USDC Investors as Secured Creditors* [Docket No. 950] (the "Barstow Motion").

**PLEASE TAKE FURTHER NOTICE** that, on October 4, 2022, Lucas Holcomb filed a *Motion to Consider Stablecoin Creditors as Secured Creditors* [Docket No. 965] (the "Holcomb Motion").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

**PLEASE TAKE FURTHER NOTICE** that, on October 6, 2022, Douglas Saker filed a *Motion to Consider Tethergold (XAUT) Creditors as Secured* [Docket No. 990] (the "<u>Saker Motion</u>," and together with the Barstow Motion and the Holcomb Motion, the "<u>Motions</u>").

**PLEASE TAKE FURTHER NOTICE** that, on October 25, 2022, the Debtors filed the *Debtors' Omnibus Objection to (I) Nicole Barstow's Motion to Consider USDC Investors as Secured Creditors, (II) Lucas Holcomb's Motion to Consider Stablecoin Creditors as Secured Creditors, and (III) Douglas Saker's Motion to Consider Tethergold (XAUT) Creditors as Secured Creditors* [Docket No. 1188] (the "<u>Objection</u>"), objecting to the Motions.

**PLEASE TAKE FURTHER NOTICE** that on November 1, 2022, the Court held a hearing (the "<u>Hearing</u>") regarding the Motions. During the Hearing, the Court requested a detailed transaction history for Ms. Barstow, Mr. Holcomb, and Mr. Saker, including a notation of the version of the Debtors' Terms of Use in effect at the time of each transaction. The Court further directed the Debtors to confer with Ms. Barstow, Mr. Holcomb, and Mr. Saker regarding the provision of the requested transaction histories.

**PLEASE TAKE FURTHER NOTICE** that, attached hereto as **<u>Exhibit A</u>**, is a declaration of Holden Bixler, Managing Director of Alvarez & Marsal North America, LLC, including the requested transaction information.

**PLEASE TAKE FURTHER NOTICE** that, in light of potential sensitivities regarding the information shared, the Debtors shared each of <u>Exhibit 1</u>, <u>Exhibit 2</u>, and <u>Exhibit 3</u> to **<u>Exhibit A</u>** with the affected account holder in advance of filing. Attached hereto as **<u>Exhibit B</u>** is a cover letter Mr. Saker requested that the Debtors include with the submission.

**PLEASE TAKE FURTHER NOTICE** that copies of the Motions, the Objection, this Notice, and other pleadings filed in the above-captioned chapter 11 cases may be obtained free of

charge by visiting the website of Stretto at http://www.cases.stretto.com/celsius. You may also obtain copies of any pleadings by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank.]*

New York, New York
Dated: November 23, 2022

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:           jsussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:           patrick.nash@kirkland.com
                  ross.kwasteniet@kirkland.com
                  chris.koenig@kirkland.com
                  dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Bixler Declaration**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) )  Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | )  Case No. 22-10964 (MG) |
| Debtors. | ) )  (Jointly Administered) |

**DECLARATION OF HOLDEN BIXLER,**
**MANAGING DIRECTOR OF ALVAREZ & MARSAL NORTH**
**AMERICA, LLC, IN SUPPORT OF THE DEBTORS' OMNIBUS OBJECTION**
**TO MOTIONS SEEKING SECURED CLAIMS ON ACCOUNT OF STABLECOINS**

I, Holden Bixler, hereby declare under penalty of perjury that the following is true and

correct to the best of my knowledge, information, and belief:

1.    I am a Managing Director with Alvarez & Marsal North America, LLC (together

with its wholly-owned subsidiaries and independent contractors and also with employees of its

professional service provider affiliates, all of which are wholly-owned by its parent company and

employees, "A&M"), a global restructuring advisory services firm and a restructuring advisor to

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending
LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal
place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F,
Hoboken, New Jersey 07030.

the above-captioned debtors and debtors in possession ("Debtors"). I received my bachelor's degree from the University of Illinois. I also received a law degree from Indiana University. I have over 15 years of distressed company advisory experience. I specialize in bankruptcy case administration, including the management and reconciliation of claims. Among other topics, I advise clients with respect to schedule and statement preparation and other chapter 11 reporting requirements.

2.      The statements in this Declaration are, except where specifically noted, based on my personal knowledge or opinion, on information that I have received from the Debtors' employees or advisors, or employees of A&M working directly with me or under my supervision, direction, or control, or from the Debtors' books and records maintained in the ordinary course of their business. Neither A&M nor I am being specifically compensated for this testimony, other than compensation to A&M as a professional services firm employed by the Debtors. If I were called upon to testify, I could and would competently testify to the facts set forth herein on that basis.

3.      I submit this declaration in response to the request of the Honorable Chief Judge Martin Glenn in connection with the *Debtors' Omnibus Objection to (I) Nicole Barstow's Motion to Consider USDC Investors as Secured Creditors, (II) Lucas Holcomb's Motion to Consider Stablecoin Creditors as Secured Creditors, and (III) Douglas Saker's Motion to Consider Tethergold (XAUT) Creditors as Secured Creditors* [Docket No. 1188] (the "Objection").[2]  At the November 1, 2022 omnibus hearing, Chief Judge Martin Glenn requested that the Debtors compile the transaction histories of Nicole Barstow, Lucas Holcomb, and Douglas Saker regarding their deposits of stablecoin on the Celsius platform.

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

4.      Attached as **Exhibit 1**, **Exhibit 2**, and **Exhibit 3** are the transaction histories of Ms. Barstow, Mr. Holcomb, and Mr. Saker, respectively.  Ms. Barstow and Mr. Saker each had only one account with the Debtors.  Mr. Holcomb had six accounts, all of which are reflected in **Exhibit 2**.  The reference to "TOU Version" in the exhibits refers to the version of the Terms of Use in effect at the time of each transaction, based on the *Declaration of Oren Blonstein, Head of Innovation and Chief Compliance Officer of the Debtors, in Support of the Debtors' Motion Regarding Ownership of Earn Assets and the Sale of Stablecoins* [Docket No. 1327], and should not be interpreted as an assertion that any particular user accepted any particular version of the Terms of Use.

*[Remainder of page intentionally left blank.]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: November 23, 2022
New York, New York

/s/ Holden Bixler
Name: Holder Bixler
Title:  Managing Director
        Alvarez & Marsal North America, LLC

## **Exhibit 1**

**Nicole Barstow's Transaction History**

| User Account # | Username | Date | Account | Type | Descriptive Purpose | Coin | Coin Quantity | Coin USD | TOU Version |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 12/10/2019 | Earn | Incoming | Bonus Token | CEL | 1.0 | $0.07 | Version 1 |
| Account 1 | Nicole Barstow | 12/16/2019 | Earn | Incoming | Interest | CEL | 0.00039445710866769 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 12/20/2019 | Earn | Incoming | Deposit | BTC | 0.00281945 | $20.06 | Version 1 |
| Account 1 | Nicole Barstow | 12/23/2019 | Earn | Incoming | Interest | CEL | 0.00106944444444444 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 12/30/2019 | Earn | Incoming | Interest | BTC | 0.00000190679783079 | $0.01 | Version 1 |
| Account 1 | Nicole Barstow | 12/30/2019 | Earn | Incoming | Interest | CEL | 0.00106944444444444 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/03/2020 | Earn | Incoming | Interest | CEL | 0.00102083333333333 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/03/2020 | Earn | Incoming | Interest | BTC | 0.00000175432444444 | $0.01 | Version 1 |
| Account 1 | Nicole Barstow | 1/06/2020 | Earn | Incoming | Deposit | BTC | 0.07348055 | $554.28 | Version 1 |
| Account 1 | Nicole Barstow | 1/08/2020 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/08/2020 | Earn | Incoming | Deposit | USDC | 9,375.0 | $9,375.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/10/2020 | Earn | Incoming | Interest | CEL | 0.00102083333333333 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/10/2020 | Earn | Incoming | Interest | BTC | 0.00002241837059975 | $0.18 | Version 1 |
| Account 1 | Nicole Barstow | 1/10/2020 | Earn | Incoming | Interest | USDC | 2.481203157150021 | $2.51 | Version 1 |
| Account 1 | Nicole Barstow | 1/17/2020 | Earn | Incoming | Interest | USDC | 13.7083333333333 | $13.75 | Version 1 |
| Account 1 | Nicole Barstow | 1/17/2020 | Earn | Incoming | Interest | BTC | 0.00004079930555556 | $0.36 | Version 1 |
| Account 1 | Nicole Barstow | 1/17/2020 | Earn | Incoming | Interest | CEL | 0.00097222222222222 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/24/2020 | Earn | Incoming | Interest | CEL | 0.00097222222222222 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/24/2020 | Earn | Incoming | Interest | USDC | 14.6222222222222 | $14.61 | Version 1 |
| Account 1 | Nicole Barstow | 1/24/2020 | Earn | Incoming | Interest | BTC | 0.00003709027777778 | $0.31 | Version 1 |
| Account 1 | Nicole Barstow | 1/31/2020 | Earn | Incoming | Interest | BTC | 0.00003709027777778 | $0.35 | Version 1 |
| Account 1 | Nicole Barstow | 1/31/2020 | Earn | Incoming | Interest | CEL | 0.00097222222222222 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 1/31/2020 | Earn | Incoming | Interest | USDC | 14.6222222222222 | $15.18 | Version 1 |
| Account 1 | Nicole Barstow | 2/07/2020 | Earn | Incoming | Interest | BTC | 0.00003675050509245833 | $0.36 | Version 1 |
| Account 1 | Nicole Barstow | 2/07/2020 | Earn | Incoming | Interest | USDC | 14.5314368193554 | $14.85 | Version 1 |
| Account 1 | Nicole Barstow | 2/07/2020 | Earn | Incoming | Interest | CEL | 0.00096874199626525 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 2/14/2020 | Earn | Incoming | Interest | CEL | 0.00096967347896504 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 2/14/2020 | Earn | Incoming | Interest | USDC | 13.189374794294 | $13.43 | Version 1 |
| Account 1 | Nicole Barstow | 2/14/2020 | Earn | Incoming | Interest | BTC | 0.00004044495536477 | $0.41 | Version 1 |
| Account 1 | Nicole Barstow | 2/21/2020 | Earn | Incoming | Interest | CEL | 0.00097060585730723 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 2/21/2020 | Earn | Incoming | Interest | USDC | 13.2077638326468 | $13.33 | Version 1 |
| Account 1 | Nicole Barstow | 2/21/2020 | Earn | Incoming | Interest | BTC | 0.00004193788960890 | $0.41 | Version 1 |
| Account 1 | Nicole Barstow | 2/28/2020 | Earn | Incoming | Interest | CEL | 0.00097153913216706 | $0.00 | Version 1 |
| Account 1 | Nicole Barstow | 2/28/2020 | Earn | Incoming | Interest | BTC | 0.00004196087479569 | $0.37 | Version 1 |
| Account 1 | Nicole Barstow | 2/28/2020 | Earn | Incoming | Interest | USDC | 14.7768339140208 | $14.80 | Version 1 |
| Account 1 | Nicole Barstow | 3/06/2020 | Earn | Incoming | Interest | CEL | 0.00097247330440657 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 3/06/2020 | Earn | Incoming | Interest | USDC | 15.7134227569804 | $15.72 | Version 2 |
| Account 1 | Nicole Barstow | 3/06/2020 | Earn | Incoming | Interest | BTC | 0.00004493010925281 | $0.41 | Version 2 |
| Account 1 | Nicole Barstow | 3/13/2020 | Earn | Incoming | Interest | CEL | 0.00097340837488606 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 3/13/2020 | Earn | Incoming | Interest | USDC | 15.7394103356485 | $15.99 | Version 2 |
| Account 1 | Nicole Barstow | 3/13/2020 | Earn | Incoming | Interest | BTC | 0.00004937840961519 | $0.26 | Version 2 |
| Account 1 | Nicole Barstow | 3/20/2020 | Earn | Incoming | Interest | CEL | 0.00097434434447872 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 3/20/2020 | Earn | Incoming | Interest | USDC | 12.8323356152647 | $12.49 | Version 2 |
| Account 1 | Nicole Barstow | 3/20/2020 | Earn | Incoming | Interest | BTC | 0.00005678488050302 | $0.34 | Version 2 |
| Account 1 | Nicole Barstow | 3/27/2020 | Earn | Incoming | Interest | CEL | 0.00097528121403589 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 3/27/2020 | Earn | Incoming | Interest | BTC | 0.00005682692313728 | $0.38 | Version 2 |
| Account 1 | Nicole Barstow | 3/27/2020 | Earn | Incoming | Interest | USDC | 12.8496099261494 | $12.76 | Version 2 |
| Account 1 | Nicole Barstow | 4/03/2020 | Earn | Incoming | Interest | USDC | 12.8669074778962 | $12.89 | Version 2 |
| Account 1 | Nicole Barstow | 4/03/2020 | Earn | Incoming | Interest | BTC | 0.00005868996916807 | $0.39 | Version 2 |
| Account 1 | Nicole Barstow | 4/03/2020 | Earn | Incoming | Interest | CEL | 0.00097621898443105 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 4/10/2020 | Earn | Incoming | Interest | CEL | 0.00097715656528458 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 4/10/2020 | Earn | Incoming | Interest | BTC | 0.00005691110847114 | $0.41 | Version 2 |
| Account 1 | Nicole Barstow | 4/10/2020 | Earn | Incoming | Interest | USDC | 12.8842283148086 | $12.89 | Version 2 |
| Account 1 | Nicole Barstow | 4/17/2020 | Earn | Incoming | Interest | USDC | 12.9015724682322 | $12.93 | Version 2 |
| Account 1 | Nicole Barstow | 4/17/2020 | Earn | Incoming | Interest | CEL | 0.00097809723195212 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 4/17/2020 | Earn | Incoming | Interest | BTC | 0.00005991184771496 | $0.43 | Version 2 |
| Account 1 | Nicole Barstow | 4/24/2020 | Earn | Incoming | Interest | CEL | 0.00097903770929914 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 4/24/2020 | Earn | Incoming | Interest | BTC | 0.00005958509819399 | $0.45 | Version 2 |
| Account 1 | Nicole Barstow | 4/24/2020 | Earn | Incoming | Interest | USDC | 12.9189399695546 | $12.96 | Version 2 |
| Account 1 | Nicole Barstow | 5/01/2020 | Earn | Incoming | Interest | BTC | 0.00006000520827042 | $0.52 | Version 2 |
| Account 1 | Nicole Barstow | 5/01/2020 | Earn | Incoming | Interest | USDC | 13.8603544823631 | $13.90 | Version 2 |
| Account 1 | Nicole Barstow | 5/01/2020 | Earn | Incoming | Interest | CEL | 0.00097997909170894 | $0.00 | Version 2 |
| Account 1 | Nicole Barstow | 5/08/2020 | Earn | Incoming | Interest | CEL | 0.00098092137929412 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 5/08/2020 | Earn | Incoming | Interest | BTC | 0.00006005194309959 | $0.60 | Version 3 |
| Account 1 | Nicole Barstow | 5/15/2020 | Earn | Incoming | Interest | USDC | 14.3430235528863 | $14.41 | Version 3 |
| Account 1 | Nicole Barstow | 5/15/2020 | Earn | Incoming | Interest | CEL | 0.00098186457292506 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 5/15/2020 | Earn | Incoming | Interest | USDC | 14.3644001721488 | $14.33 | Version 3 |
| Account 1 | Nicole Barstow | 5/15/2020 | Earn | Incoming | Interest | BTC | 0.00005861479545218 | $0.56 | Version 3 |
| Account 1 | Nicole Barstow | 5/22/2020 | Earn | Incoming | Interest | CEL | 0.00098280673472959 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 5/22/2020 | Earn | Incoming | Interest | USDC | 14.3858086530693 | $14.43 | Version 3 |
| Account 1 | Nicole Barstow | 5/22/2020 | Earn | Incoming | Interest | BTC | 0.00005865920156185 | $0.53 | Version 3 |
| Account 1 | Nicole Barstow | 5/29/2020 | Earn | Incoming | Interest | USDC | 14.4072490408601 | $14.45 | Version 3 |
| Account 1 | Nicole Barstow | 5/29/2020 | Earn | Incoming | Interest | BTC | 0.00005870387867811 | $0.56 | Version 3 |
| Account 1 | Nicole Barstow | 5/29/2020 | Earn | Incoming | Interest | CEL | 0.00098375368180983 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 6/05/2020 | Earn | Incoming | Interest | CEL | 0.00098469598808571 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 6/05/2020 | Earn | Incoming | Interest | USDC | 15.5271659786897 | $15.55 | Version 3 |
| Account 1 | Nicole Barstow | 6/05/2020 | Earn | Incoming | Interest | BTC | 0.00005874471047383 | $0.58 | Version 3 |
| Account 1 | Nicole Barstow | 6/12/2020 | Earn | Incoming | Interest | USDC | 15.5520691581851 | $15.60 | Version 3 |
| Account 1 | Nicole Barstow | 6/12/2020 | Earn | Incoming | Interest | BTC | 0.00005879309729702 | $0.55 | Version 3 |
| Account 1 | Nicole Barstow | 6/12/2020 | Earn | Incoming | Interest | CEL | 0.00098564425342879 | $0.00 | Version 3 |
| Account 1 | Nicole Barstow | 6/19/2020 | Earn | Incoming | Interest | CEL | 0.00098659416228713 | $0.00 | Version 4 |

| Account 1 | Nicole Barstow | 6/19/2020 | Earn | Incoming | Interest | USDC | 15.5770122843567 | $15.64 | Version 4 |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 6/19/2020 | Earn | Incoming | Interest | BTC | 0.00005883577574308 | $0.55 | Version 4 |
| Account 1 | Nicole Barstow | 6/26/2020 | Earn | Incoming | Interest | USDC | 15.6019954154651 | $15.67 | Version 4 |
| Account 1 | Nicole Barstow | 6/26/2020 | Earn | Incoming | Interest | BTC | 0.00005888245149629 | $0.55 | Version 4 |
| Account 1 | Nicole Barstow | 6/26/2020 | Earn | Incoming | Interest | CEL | 0.00098754281051726 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 7/03/2020 | Earn | Incoming | Interest | CEL | 0.00098849237090898 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 7/03/2020 | Earn | Incoming | Interest | USDC | 15.627018615672 | $15.69 | Version 4 |
| Account 1 | Nicole Barstow | 7/03/2020 | Earn | Incoming | Interest | BTC | 0.00005892717951235 | $0.54 | Version 4 |
| Account 1 | Nicole Barstow | 7/10/2020 | Earn | Incoming | Interest | BTC | 0.00005897194150437 | $0.54 | Version 4 |
| Account 1 | Nicole Barstow | 7/10/2020 | Earn | Incoming | Interest | CEL | 0.00098944284433952 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 7/10/2020 | Earn | Incoming | Interest | USDC | 15.6520819492421 | $15.71 | Version 4 |
| Account 1 | Nicole Barstow | 7/17/2020 | Earn | Incoming | Interest | CEL | 0.00099039423168683 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 7/17/2020 | Earn | Incoming | Interest | USDC | 15.6771854805431 | $15.74 | Version 4 |
| Account 1 | Nicole Barstow | 7/17/2020 | Earn | Incoming | Interest | BTC | 0.00005901673749828 | $0.54 | Version 4 |
| Account 1 | Nicole Barstow | 7/24/2020 | Earn | Incoming | Interest | CEL | 0.00099134653382965 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 7/24/2020 | Earn | Incoming | Interest | BTC | 0.00005906156751993 | $0.56 | Version 4 |
| Account 1 | Nicole Barstow | 7/24/2020 | Earn | Incoming | Interest | USDC | 15.7023292740461 | $15.66 | Version 4 |
| Account 1 | Nicole Barstow | 7/31/2020 | Earn | Incoming | Interest | USDC | 15.7275133943254 | $15.73 | Version 4 |
| Account 1 | Nicole Barstow | 7/31/2020 | Earn | Incoming | Interest | BTC | 0.00006598971223660 | $0.73 | Version 4 |
| Account 1 | Nicole Barstow | 7/31/2020 | Earn | Incoming | Interest | CEL | 0.00099229975164762 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 8/07/2020 | Earn | Incoming | Interest | USDC | 15.7527379060588 | $15.75 | Version 4 |
| Account 1 | Nicole Barstow | 8/07/2020 | Earn | Incoming | Interest | CEL | 0.00099325388602117 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 8/07/2020 | Earn | Incoming | Interest | BTC | 0.00006604567656928 | $0.78 | Version 4 |
| Account 1 | Nicole Barstow | 8/14/2020 | Earn | Incoming | Interest | CEL | 0.00099420893783162 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 8/14/2020 | Earn | Incoming | Interest | BTC | 0.00006610168838329 | $0.78 | Version 4 |
| Account 1 | Nicole Barstow | 8/14/2020 | Earn | Incoming | Interest | USDC | 15.7780028740282 | $15.78 | Version 4 |
| Account 1 | Nicole Barstow | 8/21/2020 | Earn | Incoming | Interest | USDC | 15.8033083631191 | $15.80 | Version 4 |
| Account 1 | Nicole Barstow | 8/21/2020 | Earn | Incoming | Interest | BTC | 0.00006157747699631 | $0.78 | Version 4 |
| Account 1 | Nicole Barstow | 8/21/2020 | Earn | Incoming | Interest | CEL | 0.00099516490796116 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 8/28/2020 | Earn | Incoming | Interest | USDC | 20.7632469490687 | $20.76 | Version 4 |
| Account 1 | Nicole Barstow | 8/28/2020 | Earn | Incoming | Interest | CEL | 0.00099612179229265 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 8/28/2020 | Earn | Incoming | Interest | BTC | 0.00009308977284879 | $1.06 | Version 4 |
| Account 1 | Nicole Barstow | 9/04/2020 | Earn | Incoming | Interest | BTC | 0.00009320076439485 | $0.96 | Version 4 |
| Account 1 | Nicole Barstow | 9/04/2020 | Earn | Incoming | Interest | USDC | 20.8069295917968 | $20.81 | Version 4 |
| Account 1 | Nicole Barstow | 9/04/2020 | Earn | Incoming | Interest | CEL | 0.00099707096067100 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 9/11/2020 | Earn | Incoming | Interest | BTC | 0.00009331188838273 | $0.96 | Version 4 |
| Account 1 | Nicole Barstow | 9/11/2020 | Earn | Incoming | Interest | USDC | 20.8507041702879 | $20.85 | Version 4 |
| Account 1 | Nicole Barstow | 9/11/2020 | Earn | Incoming | Interest | CEL | 0.00099803833709810 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 9/18/2020 | Earn | Incoming | Interest | CEL | 0.00099899798934226 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 9/18/2020 | Earn | Incoming | Interest | USDC | 20.894570843757 | $20.89 | Version 4 |
| Account 1 | Nicole Barstow | 9/18/2020 | Earn | Incoming | Interest | BTC | 0.00009342314486457 | $1.02 | Version 4 |
| Account 1 | Nicole Barstow | 9/25/2020 | Earn | Incoming | Interest | CEL | 0.00099995856432896 | $0.00 | Version 4 |
| Account 1 | Nicole Barstow | 9/25/2020 | Earn | Incoming | Interest | BTC | 0.00009353453399842 | $1.00 | Version 4 |
| Account 1 | Nicole Barstow | 9/25/2020 | Earn | Incoming | Interest | USDC | 20.9385298059578 | $20.94 | Version 4 |
| Account 1 | Nicole Barstow | 10/02/2020 | Earn | Incoming | Interest | CEL | 0.00100092006294546 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 10/02/2020 | Earn | Incoming | Interest | USDC | 20.9825812510514 | $20.98 | Version 5 |
| Account 1 | Nicole Barstow | 10/02/2020 | Earn | Incoming | Interest | BTC | 0.00009364605942363 | $1.00 | Version 5 |
| Account 1 | Nicole Barstow | 10/09/2020 | Earn | Incoming | Interest | BTC | 0.00009375710854778 | $1.02 | Version 5 |
| Account 1 | Nicole Barstow | 10/09/2020 | Earn | Incoming | Interest | CEL | 0.00100188248607985 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 10/09/2020 | Earn | Incoming | Interest | USDC | 21.0267253736077 | $21.03 | Version 5 |
| Account 1 | Nicole Barstow | 10/16/2020 | Earn | Incoming | Interest | CEL | 0.00100284583846211 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 10/16/2020 | Earn | Incoming | Interest | USDC | 21.0709623686058 | $21.07 | Version 5 |
| Account 1 | Nicole Barstow | 10/16/2020 | Earn | Incoming | Interest | BTC | 0.00009386949889420 | $1.06 | Version 5 |
| Account 1 | Nicole Barstow | 10/23/2020 | Earn | Incoming | Interest | BTC | 0.00009398142021936 | $1.22 | Version 5 |
| Account 1 | Nicole Barstow | 10/23/2020 | Earn | Incoming | Interest | USDC | 21.1152924314351 | $21.12 | Version 5 |
| Account 1 | Nicole Barstow | 10/23/2020 | Earn | Incoming | Interest | CEL | 0.00100381010945901 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 10/30/2020 | Earn | Incoming | Interest | BTC | 0.00009409347498918 | $1.27 | Version 5 |
| Account 1 | Nicole Barstow | 10/30/2020 | Earn | Incoming | Interest | USDC | 21.1597157578959 | $21.16 | Version 5 |
| Account 1 | Nicole Barstow | 10/30/2020 | Earn | Incoming | Interest | CEL | 0.00100477531148427 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 11/06/2020 | Earn | Incoming | Interest | BTC | 0.00009420566336277 | $1.47 | Version 5 |
| Account 1 | Nicole Barstow | 11/06/2020 | Earn | Incoming | Interest | USDC | 19.3822966583186 | $19.38 | Version 5 |
| Account 1 | Nicole Barstow | 11/06/2020 | Earn | Incoming | Interest | CEL | 0.00100574144158884 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 11/13/2020 | Earn | Incoming | Interest | CEL | 0.00100670850066378 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 11/13/2020 | Earn | Incoming | Interest | USDC | 19.4195703170417 | $19.42 | Version 5 |
| Account 1 | Nicole Barstow | 11/13/2020 | Earn | Incoming | Interest | BTC | 0.00009431798549941 | $1.55 | Version 5 |
| Account 1 | Nicole Barstow | 11/20/2020 | Earn | Incoming | Interest | BTC | 0.00009443044115586 | $1.71 | Version 5 |
| Account 1 | Nicole Barstow | 11/20/2020 | Earn | Incoming | Interest | USDC | 19.4569156443375 | $19.46 | Version 5 |
| Account 1 | Nicole Barstow | 11/20/2020 | Earn | Incoming | Interest | CEL | 0.00100767648960365 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 11/27/2020 | Earn | Incoming | Interest | CEL | 0.00100864540930211 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 11/27/2020 | Earn | Incoming | Interest | BTC | 0.00009454303170002 | $1.62 | Version 5 |
| Account 1 | Nicole Barstow | 11/27/2020 | Earn | Incoming | Interest | USDC | 19.4943327895699 | $19.49 | Version 5 |
| Account 1 | Nicole Barstow | 12/04/2020 | Earn | Incoming | Interest | BTC | 0.00009190768574561 | $1.77 | Version 5 |
| Account 1 | Nicole Barstow | 12/04/2020 | Earn | Incoming | Interest | CEL | 0.00100961526065413 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 12/04/2020 | Earn | Incoming | Interest | USDC | 19.5318218908503 | $19.53 | Version 5 |
| Account 1 | Nicole Barstow | 12/11/2020 | Earn | Incoming | Interest | USDC | 15.5693830865558 | $19.57 | Version 5 |
| Account 1 | Nicole Barstow | 12/11/2020 | Earn | Incoming | Interest | CEL | 0.00101058604455552 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 12/11/2020 | Earn | Incoming | Interest | BTC | 0.00009201408657651 | $1.66 | Version 5 |
| Account 1 | Nicole Barstow | 12/18/2020 | Earn | Incoming | Interest | CEL | 0.00101155776190297 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 12/18/2020 | Earn | Incoming | Interest | BTC | 0.00009212061057633 | $2.10 | Version 5 |
| Account 1 | Nicole Barstow | 12/18/2020 | Earn | Incoming | Interest | USDC | 19.6070165153296 | $19.61 | Version 5 |
| Account 1 | Nicole Barstow | 12/25/2020 | Earn | Incoming | Interest | CEL | 0.00101253041359402 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 12/25/2020 | Earn | Incoming | Interest | USDC | 19.6447223160813 | $19.64 | Version 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 12/25/2020 | Earn | Incoming | Interest | BTC | 0.00009222725789817 | $2.17 | Version 5 |
| Account 1 | Nicole Barstow | 1/01/2021 | Earn | Incoming | Interest | USDC | 19.6825006279878 | $19.68 | Version 5 |
| Account 1 | Nicole Barstow | 1/01/2021 | Earn | Incoming | Interest | CEL | 0.00101350400052707 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 1/01/2021 | Earn | Incoming | Interest | BTC | 0.00009233402868479 | $2.71 | Version 5 |
| Account 1 | Nicole Barstow | 1/08/2021 | Earn | Incoming | Interest | USDC | 19.7203515904937 | $19.72 | Version 5 |
| Account 1 | Nicole Barstow | 1/08/2021 | Earn | Incoming | Interest | BTC | 0.00009244092307912 | $3.54 | Version 5 |
| Account 1 | Nicole Barstow | 1/08/2021 | Earn | Incoming | Interest | CEL | 0.00101447852360141 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 1/15/2021 | Earn | Incoming | Interest | USDC | 19.7587753433116 | $19.76 | Version 5 |
| Account 1 | Nicole Barstow | 1/15/2021 | Earn | Incoming | Interest | BTC | 0.00009254794122424 | $3.56 | Version 5 |
| Account 1 | Nicole Barstow | 1/15/2021 | Earn | Incoming | Interest | CEL | 0.00101545398371716 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 1/22/2021 | Earn | Incoming | Interest | BTC | 0.00009265083263522 | $2.89 | Version 5 |
| Account 1 | Nicole Barstow | 1/22/2021 | Earn | Incoming | Interest | CEL | 0.00096560886268656 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 1/22/2021 | Earn | Incoming | Interest | USDC | 19.796272026423 | $19.80 | Version 5 |
| Account 1 | Nicole Barstow | 1/29/2021 | Earn | Incoming | Interest | CEL | 0.00096649090939389 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 1/29/2021 | Earn | Incoming | Interest | BTC | 0.00009276234934075 | $3.05 | Version 5 |
| Account 1 | Nicole Barstow | 1/29/2021 | Earn | Incoming | Interest | USDC | 19.8343417800783 | $19.83 | Version 5 |
| Account 1 | Nicole Barstow | 2/05/2021 | Earn | Incoming | Interest | USDC | 19.8724847447979 | $19.87 | Version 5 |
| Account 1 | Nicole Barstow | 2/05/2021 | Earn | Incoming | Interest | CEL | 0.00096737376164729 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 2/05/2021 | Earn | Incoming | Interest | BTC | 0.00009286973959139 | $3.45 | Version 5 |
| Account 1 | Nicole Barstow | 2/12/2021 | Earn | Incoming | Interest | USDC | 23.4747165513579 | $23.47 | Version 5 |
| Account 1 | Nicole Barstow | 2/12/2021 | Earn | Incoming | Interest | CEL | 0.00096825742038666 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 2/12/2021 | Earn | Incoming | Interest | BTC | 0.00009297254180878 | $4.41 | Version 5 |
| Account 1 | Nicole Barstow | 2/19/2021 | Earn | Incoming | Interest | CEL | 0.00096914188629684 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 2/19/2021 | Earn | Incoming | Interest | BTC | 0.00009308489232422 | $4.77 | Version 5 |
| Account 1 | Nicole Barstow | 2/19/2021 | Earn | Incoming | Interest | USDC | 23.527940929761 | $23.53 | Version 5 |
| Account 1 | Nicole Barstow | 2/26/2021 | Earn | Incoming | Interest | CEL | 0.00097002716013261 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 2/26/2021 | Earn | Incoming | Interest | USDC | 23.5812860108162 | $23.58 | Version 5 |
| Account 1 | Nicole Barstow | 2/26/2021 | Earn | Incoming | Interest | BTC | 0.00009319265689686 | $4.42 | Version 5 |
| Account 1 | Nicole Barstow | 3/05/2021 | Earn | Incoming | Interest | BTC | 0.00009330054531847 | $4.41 | Version 5 |
| Account 1 | Nicole Barstow | 3/05/2021 | Earn | Incoming | Interest | USDC | 20.0464393906557 | $20.05 | Version 5 |
| Account 1 | Nicole Barstow | 3/05/2021 | Earn | Incoming | Interest | CEL | 0.00097091324263196 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 3/12/2021 | Earn | Incoming | Interest | CEL | 0.00097180013453637 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 3/12/2021 | Earn | Incoming | Interest | USDC | 20.0849902581171 | $20.08 | Version 5 |
| Account 1 | Nicole Barstow | 3/12/2021 | Earn | Incoming | Interest | BTC | 0.00009340858641683 | $5.34 | Version 5 |
| Account 1 | Nicole Barstow | 3/19/2021 | Earn | Incoming | Interest | USDC | 20.1236152391376 | $20.12 | Version 5 |
| Account 1 | Nicole Barstow | 3/19/2021 | Earn | Incoming | Interest | BTC | 0.00009351669701108 2 | $5.41 | Version 5 |
| Account 1 | Nicole Barstow | 3/19/2021 | Earn | Incoming | Interest | CEL | 0.00097268783657692 6 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 3/26/2021 | Earn | Incoming | Interest | USDC | 20.1623144989672 | $20.16 | Version 5 |
| Account 1 | Nicole Barstow | 3/26/2021 | Earn | Incoming | Interest | CEL | 0.00097357634950188 7 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 3/26/2021 | Earn | Incoming | Interest | BTC | 0.00009362496057143 8 | $4.91 | Version 5 |
| Account 1 | Nicole Barstow | 4/02/2021 | Earn | Incoming | Interest | USDC | 20.2010881804499 | $20.20 | Version 5 |
| Account 1 | Nicole Barstow | 4/02/2021 | Earn | Incoming | Interest | BTC | 0.00009373349467685 | $5.59 | Version 5 |
| Account 1 | Nicole Barstow | 4/02/2021 | Earn | Incoming | Interest | CEL | 0.00097446567404922 9 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 4/09/2021 | Earn | Incoming | Interest | BTC | 0.00009384186384493 3 | $5.47 | Version 5 |
| Account 1 | Nicole Barstow | 4/09/2021 | Earn | Incoming | Interest | CEL | 0.00097535581096033 8 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 4/09/2021 | Earn | Incoming | Interest | USDC | 20.2399364267042 | $20.24 | Version 5 |
| Account 1 | Nicole Barstow | 4/16/2021 | Earn | Incoming | Interest | CEL | 0.00097624676097727 6 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 4/16/2021 | Earn | Incoming | Interest | BTC | 0.00009395050503848 421 | $5.93 | Version 5 |
| Account 1 | Nicole Barstow | 4/16/2021 | Earn | Incoming | Interest | USDC | 20.2788593811239 | $20.28 | Version 5 |
| Account 1 | Nicole Barstow | 4/23/2021 | Earn | Incoming | Interest | CEL | 0.00097713852484278 5 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 4/23/2021 | Earn | Incoming | Interest | USDC | 20.3178571873785 | $20.32 | Version 5 |
| Account 1 | Nicole Barstow | 4/23/2021 | Earn | Incoming | Interest | BTC | 0.00009405926923614 | $4.72 | Version 5 |
| Account 1 | Nicole Barstow | 4/30/2021 | Earn | Incoming | Interest | USDC | 19.4205112099009 | $19.42 | Version 5 |
| Account 1 | Nicole Barstow | 4/30/2021 | Earn | Incoming | Interest | BTC | 0.00009416816131610 8 | $5.10 | Version 5 |
| Account 1 | Nicole Barstow | 4/30/2021 | Earn | Incoming | Interest | CEL | 0.00097803110330028 4 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 5/07/2021 | Earn | Incoming | Interest | USDC | 19.4561403839877 | $19.46 | Version 5 |
| Account 1 | Nicole Barstow | 5/07/2021 | Earn | Incoming | Interest | CEL | 0.00097892449709387 2 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 5/07/2021 | Earn | Incoming | Interest | BTC | 0.00009427717907167 6 | $5.33 | Version 5 |
| Account 1 | Nicole Barstow | 5/14/2021 | Earn | Incoming | Interest | BTC | 0.00009438632303626 1 | $4.67 | Version 5 |
| Account 1 | Nicole Barstow | 5/14/2021 | Earn | Incoming | Interest | CEL | 0.00097981870696832 6 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 5/14/2021 | Earn | Incoming | Interest | USDC | 19.4918349182453 | $19.49 | Version 5 |
| Account 1 | Nicole Barstow | 5/21/2021 | Earn | Incoming | Interest | USDC | 19.5275949382441 | $19.53 | Version 5 |
| Account 1 | Nicole Barstow | 5/21/2021 | Earn | Incoming | Interest | CEL | 0.00098071373366910 6 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 5/21/2021 | Earn | Incoming | Interest | BTC | 0.00009449559335597 4 | $3.87 | Version 5 |
| Account 1 | Nicole Barstow | 5/28/2021 | Earn | Incoming | Interest | USDC | 19.5634205641254 | $19.56 | Version 5 |
| Account 1 | Nicole Barstow | 5/28/2021 | Earn | Incoming | Interest | BTC | 0.00009460499017709 5 | $3.57 | Version 5 |
| Account 1 | Nicole Barstow | 5/28/2021 | Earn | Incoming | Interest | CEL | 0.00098160957794235 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 6/04/2021 | Earn | Incoming | Interest | CEL | 0.00098250624053488 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 6/04/2021 | Earn | Incoming | Interest | BTC | 0.00009471451364607 3 | $3.61 | Version 5 |
| Account 1 | Nicole Barstow | 6/04/2021 | Earn | Incoming | Interest | USDC | 17.4832436485633 | $17.48 | Version 5 |
| Account 1 | Nicole Barstow | 6/11/2021 | Earn | Incoming | Interest | USDC | 17.5118556604841 | $17.51 | Version 5 |
| Account 1 | Nicole Barstow | 6/11/2021 | Earn | Incoming | Interest | BTC | 0.00009482416309052 9 | $3.49 | Version 5 |
| Account 1 | Nicole Barstow | 6/11/2021 | Earn | Incoming | Interest | CEL | 0.00098340372219419 8 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 6/18/2021 | Earn | Incoming | Interest | BTC | 0.00009493394111425 | $3.60 | Version 5 |
| Account 1 | Nicole Barstow | 6/18/2021 | Earn | Incoming | Interest | USDC | 17.5405144856506 | $17.54 | Version 5 |
| Account 1 | Nicole Barstow | 6/18/2021 | Earn | Incoming | Interest | CEL | 0.00098430202366849 1 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 6/20/2021 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 | Version 5 |
| Account 1 | Nicole Barstow | 6/20/2021 | Earn | Incoming | Deposit | USDC | 49,816.924395 | $49,816.92 | Version 5 |
| Account 1 | Nicole Barstow | 6/22/2021 | Earn | Outgoing | Withdrawal | BTC | (0.08209767) | ($2,665.18) | Version 5 |
| Account 1 | Nicole Barstow | 6/25/2021 | Earn | Incoming | Interest | USDC | 69.7769683822737 | $69.78 | Version 5 |
| Account 1 | Nicole Barstow | 6/25/2021 | Earn | Incoming | Interest | BTC | 0.00006155820704818 | $2.14 | Version 5 |
| Account 1 | Nicole Barstow | 6/25/2021 | Earn | Incoming | Interest | CEL | 0.00098520114570662 9 | $0.01 | Version 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 6/26/2021 | Earn | Incoming | Deposit | GUSD | 25,256.0 | $25,256.00 | Version 5 |
| Account 1 | Nicole Barstow | 6/28/2021 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 5 |
| Account 1 | Nicole Barstow | 7/01/2021 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 5 |
| Account 1 | Nicole Barstow | 7/02/2021 | Earn | Incoming | Interest | GUSD | 59.387833072268 | $59.39 | Version 5 |
| Account 1 | Nicole Barstow | 7/02/2021 | Earn | Incoming | Interest | CEL | 0.009861010089058164 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 7/02/2021 | Earn | Incoming | Interest | BTC | 0.00000007126974557 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 7/02/2021 | Earn | Incoming | Interest | USDC | 99.2434561990805 | $99.24 | Version 5 |
| Account 1 | Nicole Barstow | 7/09/2021 | Earn | Incoming | Interest | GUSD | 123.256528613111 | $123.26 | Version 5 |
| Account 1 | Nicole Barstow | 7/09/2021 | Earn | Incoming | Interest | USDC | 99.4058717727386 | $99.41 | Version 5 |
| Account 1 | Nicole Barstow | 7/09/2021 | Earn | Incoming | Interest | BTC | 0.00000071352487383 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 7/09/2021 | Earn | Incoming | Interest | CEL | 0.009870018547333 5 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 7/16/2021 | Earn | Incoming | Interest | CEL | 0.009987903442703066 | $0.01 | Version 5 |
| Account 1 | Nicole Barstow | 7/16/2021 | Earn | Incoming | Interest | GUSD | 123.458242317175 | $123.46 | Version 5 |
| Account 1 | Nicole Barstow | 7/16/2021 | Earn | Incoming | Interest | USDC | 99.5685533043185 | $99.57 | Version 5 |
| Account 1 | Nicole Barstow | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00000071435091609 | $0.00 | Version 5 |
| Account 1 | Nicole Barstow | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00000071517791464 | $0.00 | Version 6 |
| Account 1 | Nicole Barstow | 7/23/2021 | Earn | Incoming | Interest | USDC | 99.7315010704803 | $99.73 | Version 6 |
| Account 1 | Nicole Barstow | 7/23/2021 | Earn | Incoming | Interest | CEL | 0.00988805854498966 | $0.01 | Version 6 |
| Account 1 | Nicole Barstow | 7/23/2021 | Earn | Incoming | Interest | GUSD | 123.6602864 7803 | $123.66 | Version 6 |
| Account 1 | Nicole Barstow | 7/30/2021 | Earn | Incoming | Interest | CEL | 0.00989709090 61333 | $0.01 | Version 6 |
| Account 1 | Nicole Barstow | 7/30/2021 | Earn | Incoming | Interest | GUSD | 123.862661291922 | $123.86 | Version 6 |
| Account 1 | Nicole Barstow | 7/30/2021 | Earn | Incoming | Interest | USDC | 99.8947155069273 | $99.89 | Version 6 |
| Account 1 | Nicole Barstow | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00000071600587061 | $0.00 | Version 6 |
| Account 1 | Nicole Barstow | 8/06/2021 | Earn | Incoming | Interest | GUSD | 124.06536729998 | $124.07 | Version 7 |
| Account 1 | Nicole Barstow | 8/06/2021 | Earn | Incoming | Interest | CEL | 0.009990613151799143 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 8/06/2021 | Earn | Incoming | Interest | BTC | 0.0000007168347851 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 8/06/2021 | Earn | Incoming | Interest | USDC | 100.058197050075 | $100.06 | Version 7 |
| Account 1 | Nicole Barstow | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00000071766465921 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 8/13/2021 | Earn | Incoming | Interest | GUSD | 124.268405044214 | $124.27 | Version 7 |
| Account 1 | Nicole Barstow | 8/13/2021 | Earn | Incoming | Interest | CEL | 0.009991518038810074 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 8/13/2021 | Earn | Incoming | Interest | USDC | 100.221946137055 | $100.22 | Version 7 |
| Account 1 | Nicole Barstow | 8/20/2021 | Earn | Incoming | Interest | GUSD | 124.471775067524 | $124.47 | Version 7 |
| Account 1 | Nicole Barstow | 8/20/2021 | Earn | Incoming | Interest | CEL | 0.00099242375240048 5 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00000071849549406 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 8/20/2021 | Earn | Incoming | Interest | USDC | 100.385963205712 | $100.39 | Version 7 |
| Account 1 | Nicole Barstow | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00000071932729077 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 8/27/2021 | Earn | Incoming | Interest | CEL | 0.00099333029332542 3 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 8/27/2021 | Earn | Incoming | Interest | USDC | 100.550248694609 | $100.55 | Version 7 |
| Account 1 | Nicole Barstow | 8/27/2021 | Earn | Incoming | Interest | GUSD | 124.675477913698 | $124.68 | Version 7 |
| Account 1 | Nicole Barstow | 9/03/2021 | Earn | Incoming | Interest | CEL | 0.00099423766234062 6 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 9/03/2021 | Earn | Incoming | Interest | USDC | 100.714803043026 | $100.71 | Version 7 |
| Account 1 | Nicole Barstow | 9/03/2021 | Earn | Incoming | Interest | BTC | 0.00000072016005043 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 9/03/2021 | Earn | Incoming | Interest | GUSD | 124.879514127412 | $124.88 | Version 7 |
| Account 1 | Nicole Barstow | 9/06/2021 | Earn | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) | Version 7 |
| Account 1 | Nicole Barstow | 9/06/2021 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) | Version 7 |
| Account 1 | Nicole Barstow | 9/07/2021 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) | Version 7 |
| Account 1 | Nicole Barstow | 9/10/2021 | Earn | Incoming | Interest | GUSD | 124.44299977367 | $124.44 | Version 7 |
| Account 1 | Nicole Barstow | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00000072099377418 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 9/10/2021 | Earn | Incoming | Interest | USDC | 100.530189145429 | $100.53 | Version 7 |
| Account 1 | Nicole Barstow | 9/10/2021 | Earn | Incoming | Interest | CEL | 0.00099514586020252 3 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 9/17/2021 | Earn | Incoming | Interest | USDC | 100.06222513612 | $100.06 | Version 7 |
| Account 1 | Nicole Barstow | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00000072182846312 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 9/17/2021 | Earn | Incoming | Interest | CEL | 0.00099605488766823 4 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 9/17/2021 | Earn | Incoming | Interest | GUSD | 123.978309242766 | $123.98 | Version 7 |
| Account 1 | Nicole Barstow | 9/24/2021 | Earn | Incoming | Interest | CEL | 0.000996964745495569 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 9/24/2021 | Earn | Incoming | Interest | GUSD | 124.181204516753 | $124.18 | Version 7 |
| Account 1 | Nicole Barstow | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00000007226641183 8 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 9/24/2021 | Earn | Incoming | Interest | USDC | 100.225980818635 | $100.23 | Version 7 |
| Account 1 | Nicole Barstow | 10/01/2021 | Earn | Incoming | Interest | USDC | 100.390004490204 | $100.39 | Version 7 |
| Account 1 | Nicole Barstow | 10/01/2021 | Earn | Incoming | Interest | BTC | 0.00000072350074107 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/01/2021 | Earn | Incoming | Interest | GUSD | 124.384431833047 | $124.38 | Version 7 |
| Account 1 | Nicole Barstow | 10/01/2021 | Earn | Incoming | Interest | CEL | 0.000997875434443033 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 10/08/2021 | Earn | Incoming | Interest | USDC | 100.554296592819 | $100.55 | Version 7 |
| Account 1 | Nicole Barstow | 10/08/2021 | Earn | Incoming | Interest | BTC | 0.00000072433833231 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/08/2021 | Earn | Incoming | Interest | GUSD | 124.587991738658 | $124.59 | Version 7 |
| Account 1 | Nicole Barstow | 10/08/2021 | Earn | Incoming | Interest | CEL | 0.000987869552698 22 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 10/15/2021 | Earn | Incoming | Interest | CEL | 0.000999699308735824 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00000072517689322 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/15/2021 | Earn | Incoming | Interest | GUSD | 124.791884777883 | $124.79 | Version 7 |
| Account 1 | Nicole Barstow | 10/15/2021 | Earn | Incoming | Interest | USDC | 100.718857565777 | $100.72 | Version 7 |
| Account 1 | Nicole Barstow | 10/22/2021 | Earn | Incoming | Interest | GUSD | 124.996111495906 | $125.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00000072601642493 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/22/2021 | Earn | Incoming | Interest | CEL | 0.0010006124956016 2 | $0.01 | Version 7 |
| Account 1 | Nicole Barstow | 10/22/2021 | Earn | Incoming | Interest | USDC | 100.883687849095 | $100.88 | Version 7 |
| Account 1 | Nicole Barstow | 10/29/2021 | Earn | Incoming | Interest | GUSD | 125.200672438807 | $125.20 | Version 7 |
| Account 1 | Nicole Barstow | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00000072685692856 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 10/29/2021 | Earn | Incoming | Interest | USDC | 101.048787883509 | $101.05 | Version 7 |
| Account 1 | Nicole Barstow | 10/29/2021 | Earn | Incoming | Interest | CEL | 0.0010015265166285 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/05/2021 | Earn | Incoming | Interest | GUSD | 125.405568153556 | $125.41 | Version 7 |
| Account 1 | Nicole Barstow | 11/05/2021 | Earn | Incoming | Interest | BTC | 0.00000072769840523 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/05/2021 | Earn | Incoming | Interest | CEL | 0.00100244137257843 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/05/2021 | Earn | Incoming | Interest | USDC | 101.214158110479 | $101.21 | Version 7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 11/12/2021 | Earn | Incoming | Interest | GUSD | 125.610799188022 | $125.61 | Version 7 |
| Account 1 | Nicole Barstow | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00000007285408560 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/12/2021 | Earn | Incoming | Interest | USDC | 101.379798972184 | $101.38 | Version 7 |
| Account 1 | Nicole Barstow | 11/12/2021 | Earn | Incoming | Interest | CEL | 0.00100335706421408 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/19/2021 | Earn | Incoming | Interest | USDC | 114.074852680872 | $114.07 | Version 7 |
| Account 1 | Nicole Barstow | 11/19/2021 | Earn | Incoming | Interest | GUSD | 141.340124539324 | $141.34 | Version 7 |
| Account 1 | Nicole Barstow | 11/19/2021 | Earn | Incoming | Interest | CEL | 0.00100427359229881 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00000007293842822 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00000007302286847 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/26/2021 | Earn | Incoming | Interest | CEL | 0.00100519095759670 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 11/26/2021 | Earn | Incoming | Interest | GUSD | 141.599972826503 | $141.60 | Version 7 |
| Account 1 | Nicole Barstow | 11/26/2021 | Earn | Incoming | Interest | USDC | 114.28457483285 | $114.28 | Version 7 |
| Account 1 | Nicole Barstow | 12/03/2021 | Earn | Incoming | Interest | USDC | 114.494682626845 | $114.49 | Version 7 |
| Account 1 | Nicole Barstow | 12/03/2021 | Earn | Incoming | Interest | CEL | 0.00100610916087251 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/03/2021 | Earn | Incoming | Interest | BTC | 0.00000007310740649 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/03/2021 | Earn | Incoming | Interest | GUSD | 141.860298928812 | $141.86 | Version 7 |
| Account 1 | Nicole Barstow | 12/08/2021 | Earn | Outgoing | Withdrawal | GUSD | (1,200.00) | ($1,200.00) | Version 7 |
| Account 1 | Nicole Barstow | 12/09/2021 | Earn | Outgoing | Withdrawal | USDC | (800.00) | ($800.00) | Version 7 |
| Account 1 | Nicole Barstow | 12/10/2021 | Earn | Incoming | Interest | GUSD | 141.686705080584 | $141.69 | Version 7 |
| Account 1 | Nicole Barstow | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00000073192042373 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/10/2021 | Earn | Incoming | Interest | USDC | 114.627735151369 | $114.63 | Version 7 |
| Account 1 | Nicole Barstow | 12/10/2021 | Earn | Incoming | Interest | CEL | 0.00105578956850539 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/17/2021 | Earn | Incoming | Interest | USDC | 113.445146146674 | $113.45 | Version 7 |
| Account 1 | Nicole Barstow | 12/17/2021 | Earn | Incoming | Interest | CEL | 0.00105680068989635 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/17/2021 | Earn | Incoming | Interest | GUSD | 140.175435343348 | $140.18 | Version 7 |
| Account 1 | Nicole Barstow | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00000073276776237 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/24/2021 | Earn | Incoming | Interest | USDC | 97.0098618457035 | $97.01 | Version 7 |
| Account 1 | Nicole Barstow | 12/24/2021 | Earn | Incoming | Interest | GUSD | 119.86761953894 | $119.87 | Version 7 |
| Account 1 | Nicole Barstow | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.00105781277978462 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00000073361608197 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00000073446538366 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 12/31/2021 | Earn | Incoming | Interest | GUSD | 120.055719601137 | $120.06 | Version 7 |
| Account 1 | Nicole Barstow | 12/31/2021 | Earn | Incoming | Interest | USDC | 97.1620927911175 | $97.16 | Version 7 |
| Account 1 | Nicole Barstow | 12/31/2021 | Earn | Incoming | Interest | CEL | 0.00105882583389436 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/07/2022 | Earn | Incoming | Interest | USDC | 97.3145625359382 | $97.31 | Version 7 |
| Account 1 | Nicole Barstow | 1/07/2022 | Earn | Incoming | Interest | GUSD | 120.244114729381 | $120.24 | Version 7 |
| Account 1 | Nicole Barstow | 1/07/2022 | Earn | Incoming | Interest | CEL | 0.00105983986830153 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/07/2022 | Earn | Incoming | Interest | BTC | 0.00000073531566858 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/14/2022 | Earn | Incoming | Interest | USDC | 97.4672715409726 | $97.47 | Version 7 |
| Account 1 | Nicole Barstow | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00000073616693787 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/14/2022 | Earn | Incoming | Interest | GUSD | 120.432805493056 | $120.43 | Version 7 |
| Account 1 | Nicole Barstow | 1/14/2022 | Earn | Incoming | Interest | CEL | 0.00106085486878758 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/21/2022 | Earn | Incoming | Interest | CEL | 0.00106187084133178 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00000073701919267 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/21/2022 | Earn | Incoming | Interest | USDC | 97.6202201816752 | $97.62 | Version 7 |
| Account 1 | Nicole Barstow | 1/21/2022 | Earn | Incoming | Interest | GUSD | 120.621792356081 | $120.62 | Version 7 |
| Account 1 | Nicole Barstow | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00000073787243411 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/28/2022 | Earn | Incoming | Interest | CEL | 0.00106288778686507 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 1/28/2022 | Earn | Incoming | Interest | GUSD | 120.811075783105 | $120.81 | Version 7 |
| Account 1 | Nicole Barstow | 1/28/2022 | Earn | Incoming | Interest | USDC | 97.7734088340897 | $97.77 | Version 7 |
| Account 1 | Nicole Barstow | 2/04/2022 | Earn | Incoming | Interest | USDC | 97.9268378748498 | $97.93 | Version 7 |
| Account 1 | Nicole Barstow | 2/04/2022 | Earn | Incoming | Interest | CEL | 0.00106390570631927 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/04/2022 | Earn | Incoming | Interest | BTC | 0.00000073872666335 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/04/2022 | Earn | Incoming | Interest | GUSD | 121.000656239506 | $121.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00000073958188152 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/11/2022 | Earn | Incoming | Interest | GUSD | 121.19053419139 | $121.19 | Version 7 |
| Account 1 | Nicole Barstow | 2/11/2022 | Earn | Incoming | Interest | USDC | 98.0805076811803 | $98.08 | Version 7 |
| Account 1 | Nicole Barstow | 2/11/2022 | Earn | Incoming | Interest | CEL | 0.00106492460006271 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00000074043808978 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/18/2022 | Earn | Incoming | Interest | USDC | 98.2344186308979 | $98.23 | Version 7 |
| Account 1 | Nicole Barstow | 2/18/2022 | Earn | Incoming | Interest | GUSD | 121.380710105598 | $121.38 | Version 7 |
| Account 1 | Nicole Barstow | 2/18/2022 | Earn | Incoming | Interest | CEL | 0.00106594447072216 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/25/2022 | Earn | Incoming | Interest | USDC | 98.3885711024124 | $98.39 | Version 7 |
| Account 1 | Nicole Barstow | 2/25/2022 | Earn | Incoming | Interest | GUSD | 121.571184449699 | $121.57 | Version 7 |
| Account 1 | Nicole Barstow | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00000074129528925 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 2/25/2022 | Earn | Incoming | Interest | CEL | 0.00106696531753897 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/04/2022 | Earn | Incoming | Interest | CEL | 0.00106798714201292 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/04/2022 | Earn | Incoming | Interest | GUSD | 121.761957692001 | $121.76 | Version 7 |
| Account 1 | Nicole Barstow | 3/04/2022 | Earn | Incoming | Interest | USDC | 98.5429654747277 | $98.54 | Version 7 |
| Account 1 | Nicole Barstow | 3/04/2022 | Earn | Incoming | Interest | BTC | 0.00000074215348111 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/11/2022 | Earn | Incoming | Interest | GUSD | 102.524238709386 | $102.52 | Version 7 |
| Account 1 | Nicole Barstow | 3/11/2022 | Earn | Incoming | Interest | CEL | 0.00117591093958833 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00000060230927117 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/11/2022 | Earn | Incoming | Interest | USDC | 82.9737194355684 | $82.97 | Version 7 |
| Account 1 | Nicole Barstow | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000060287451568 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/18/2022 | Earn | Incoming | Interest | GUSD | 102.659491923608 | $102.66 | Version 7 |
| Account 1 | Nicole Barstow | 3/18/2022 | Earn | Incoming | Interest | USDC | 83.0831809872067 | $83.08 | Version 7 |
| Account 1 | Nicole Barstow | 3/18/2022 | Earn | Incoming | Interest | CEL | 0.00117714971615987 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/25/2022 | Earn | Incoming | Interest | GUSD | 102.794923483517 | $102.79 | Version 7 |
| Account 1 | Nicole Barstow | 3/25/2022 | Earn | Incoming | Interest | USDC | 83.1927868754931 | $83.19 | Version 7 |
| Account 1 | Nicole Barstow | 3/25/2022 | Earn | Incoming | Interest | CEL | 0.00117838979810654 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000000060344029023 | $0.00 | Version 7 |

| Account 1 | Nicole Barstow | 4/01/2022 | Earn | Incoming | Interest | USDC | 83.3025373592391 | $83.30 | Version 7 |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Nicole Barstow | 4/01/2022 | Earn | Incoming | Interest | BTC | 0.00000060400659573 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 4/01/2022 | Earn | Incoming | Interest | CEL | 0.00117963118643184 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 4/01/2022 | Earn | Incoming | Interest | GUSD | 102.930533708907 | $102.93 | Version 7 |
| Account 1 | Nicole Barstow | 4/08/2022 | Earn | Incoming | Interest | CEL | 0.00118073882512 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 4/08/2022 | Earn | Incoming | Interest | BTC | 0.00000060457343269 | $0.00 | Version 7 |
| Account 1 | Nicole Barstow | 4/08/2022 | Earn | Incoming | Interest | GUSD | 103.066322835477 | $103.07 | Version 7 |
| Account 1 | Nicole Barstow | 4/08/2022 | Earn | Incoming | Interest | USDC | 83.41243262919 97 | $83.41 | Version 7 |
| Account 1 | Nicole Barstow | 4/15/2022 | Earn | Incoming | Interest | USDC | 83.5224728763811 | $83.52 | Version 8 |
| Account 1 | Nicole Barstow | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00000060514080 16 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/15/2022 | Earn | Incoming | Interest | CEL | 0.00118211788772467 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/15/2022 | Earn | Incoming | Interest | GUSD | 103.202291099241 | $103.20 | Version 8 |
| Account 1 | Nicole Barstow | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00000060570870296 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/22/2022 | Earn | Incoming | Interest | USDC | 83.6326582920418 | $83.63 | Version 8 |
| Account 1 | Nicole Barstow | 4/22/2022 | Earn | Incoming | Interest | GUSD | 103.338438736521 | $103.34 | Version 8 |
| Account 1 | Nicole Barstow | 4/22/2022 | Earn | Incoming | Interest | CEL | 0.00118336320344898 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/29/2022 | Earn | Incoming | Interest | USDC | 83.7429890676925 | $83.74 | Version 8 |
| Account 1 | Nicole Barstow | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00000078269384526 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/29/2022 | Earn | Incoming | Interest | CEL | 0.00118460983 10655 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 4/29/2022 | Earn | Incoming | Interest | GUSD | 103.474765983953 | $103.47 | Version 8 |
| Account 1 | Nicole Barstow | 5/06/2022 | Earn | Incoming | Interest | CEL | 0.00118585777195627 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/06/2022 | Earn | Incoming | Interest | BTC | 0.00000078364210825 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/06/2022 | Earn | Incoming | Interest | GUSD | 103.611273078483 | $103.61 | Version 8 |
| Account 1 | Nicole Barstow | 5/06/2022 | Earn | Incoming | Interest | USDC | 83.8534653950966 | $83.85 | Version 8 |
| Account 1 | Nicole Barstow | 5/13/2022 | Earn | Incoming | Interest | GUSD | 103.747960257372 | $103.75 | Version 8 |
| Account 1 | Nicole Barstow | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00000078459 15208 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/13/2022 | Earn | Incoming | Interest | CEL | 0.00118710702750477 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/13/2022 | Earn | Incoming | Interest | USDC | 83.9640874662705 | $83.96 | Version 8 |
| Account 1 | Nicole Barstow | 5/20/2022 | Earn | Incoming | Interest | CEL | 0.00118835759909593 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00000007855420836 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/20/2022 | Earn | Incoming | Interest | GUSD | 103.884827758192 | $103.88 | Version 8 |
| Account 1 | Nicole Barstow | 5/20/2022 | Earn | Incoming | Interest | USDC | 84.0748554734838 | $84.07 | Version 8 |
| Account 1 | Nicole Barstow | 5/27/2022 | Earn | Incoming | Interest | GUSD | 104.021873581883 | $104.02 | Version 8 |
| Account 1 | Nicole Barstow | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00000078649379805 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 5/27/2022 | Earn | Incoming | Interest | USDC | 84.1857696092598 | $84.19 | Version 8 |
| Account 1 | Nicole Barstow | 5/27/2022 | Earn | Incoming | Interest | CEL | 0.00118960948811616 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/03/2022 | Earn | Incoming | Interest | USDC | 84.2968300663759 | $84.30 | Version 8 |
| Account 1 | Nicole Barstow | 6/03/2022 | Earn | Incoming | Interest | BTC | 0.00000078744666553 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/03/2022 | Earn | Incoming | Interest | GUSD | 104.159104677485 | $104.16 | Version 8 |
| Account 1 | Nicole Barstow | 6/03/2022 | Earn | Incoming | Interest | CEL | 0.00119086269595332 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/10/2022 | Earn | Incoming | Interest | USDC | 84.4080370378636 | $84.41 | Version 8 |
| Account 1 | Nicole Barstow | 6/10/2022 | Earn | Incoming | Interest | CEL | 0.00119211722399673 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00000078840068745 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/10/2022 | Earn | Incoming | Interest | GUSD | 104.296514572672 | $104.30 | Version 8 |
| Account 1 | Nicole Barstow | 6/17/2022 | Earn | Incoming | Interest | GUSD | 104.434105743221 | $104.43 | Version 8 |
| Account 1 | Nicole Barstow | 6/17/2022 | Earn | Incoming | Interest | USDC | 84.5193907170091 | $84.52 | Version 8 |
| Account 1 | Nicole Barstow | 6/17/2022 | Earn | Incoming | Interest | CEL | 0.00119337307363717 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00000007893558652 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00000007903 1220019 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 6/24/2022 | Earn | Incoming | Interest | USDC | 84.6308912973539 | $84.63 | Version 8 |
| Account 1 | Nicole Barstow | 6/24/2022 | Earn | Incoming | Interest | GUSD | 104.571878428274 | $104.57 | Version 8 |
| Account 1 | Nicole Barstow | 6/24/2022 | Earn | Incoming | Interest | CEL | 0.00119463024626691 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/01/2022 | Earn | Incoming | Interest | BTC | 0.00000079126969381 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/01/2022 | Earn | Incoming | Interest | GUSD | 104.709832867292 | $104.71 | Version 8 |
| Account 1 | Nicole Barstow | 7/01/2022 | Earn | Incoming | Interest | USDC | 84.7425389726943 | $84.74 | Version 8 |
| Account 1 | Nicole Barstow | 7/01/2022 | Earn | Incoming | Interest | CEL | 0.00119588874327966 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/08/2022 | Earn | Incoming | Interest | GUSD | 104.84796930005 | $104.85 | Version 8 |
| Account 1 | Nicole Barstow | 7/08/2022 | Earn | Incoming | Interest | USDC | 84.8543339370828 | $84.85 | Version 8 |
| Account 1 | Nicole Barstow | 7/08/2022 | Earn | Incoming | Interest | BTC | 0.00000079222834747 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/08/2022 | Earn | Incoming | Interest | CEL | 0.00119714856607 06 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/14/2022 | Earn | Incoming | Interest | BTC | 0.00000006562698622 | $0.00 | Version 8 |
| Account 1 | Nicole Barstow | 7/14/2022 | Earn | Incoming | Interest | GUSD | 86.8637985093066 | $86.86 | Version 8 |
| Account 1 | Nicole Barstow | 7/14/2022 | Earn | Incoming | Interest | USDC | 70.2995948796946 | $70.30 | Version 8 |
| Account 1 | Nicole Barstow | 7/14/2022 | Earn | Incoming | Interest | CEL | 0.000991543011292865 | $0.00 | Version 8 |

**Exhibit 2**

**Lucas Holcomb's Transaction History**

| User Account # | Username | Date | Account | Type | Descriptive Purpose | Coin | Coin Quantity | Coin USD | TOU Version |
|---|---|---|---|---|---|---|---|---|---|
| Account 6 | Lucas Holcomb | 8/12/2021 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/12/2021 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/12/2021 | Earn | Incoming | Deposit | GUSD | 4,980.0 | $4,980.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/13/2021 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/13/2021 | Earn | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/13/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.0077002446778679 | $500.00 | Version 7 |
| Account 6 | Lucas Holcomb | 8/13/2021 | Earn | Incoming | Interest | GUSD | 0.966172855425824 | $0.97 | Version 7 |
| Account 6 | Lucas Holcomb | 8/20/2021 | Earn | Incoming | Interest | GUSD | 40.9150427122711 | $40.92 | Version 7 |
| Account 6 | Lucas Holcomb | 8/27/2021 | Earn | Incoming | Interest | GUSD | 40.9820015371286 | $40.98 | Version 7 |
| Account 5 | Lucas Holcomb | 9/01/2021 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 | Version 7 |
| Account 5 | Lucas Holcomb | 9/01/2021 | Earn | Incoming | Deposit | GUSD | 24,990.0 | $24,990.00 | Version 7 |
| Account 5 | Lucas Holcomb | 9/01/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.0087421962015363618 | $500.00 | Version 7 |
| Account 6 | Lucas Holcomb | 9/03/2021 | Earn | Incoming | Interest | GUSD | 41.0490701585126 | $41.05 | Version 7 |
| Account 5 | Lucas Holcomb | 9/03/2021 | Earn | Incoming | Interest | GUSD | 12.0576491117216 | $12.06 | Version 7 |
| Account 6 | Lucas Holcomb | 9/10/2021 | Earn | Incoming | Interest | GUSD | 41.1162485402744 | $41.12 | Version 7 |
| Account 5 | Lucas Holcomb | 9/10/2021 | Earn | Incoming | Interest | GUSD | 40.9331942797346 | $40.93 | Version 7 |
| Account 6 | Lucas Holcomb | 9/17/2021 | Earn | Incoming | Interest | GUSD | 41.1835368620412 | $41.18 | Version 7 |
| Account 5 | Lucas Holcomb | 9/17/2021 | Earn | Incoming | Interest | GUSD | 41.0001828702573 | $41.00 | Version 7 |
| Account 6 | Lucas Holcomb | 9/24/2021 | Earn | Incoming | Interest | GUSD | 41.2509353037339 | $41.25 | Version 7 |
| Account 5 | Lucas Holcomb | 9/24/2021 | Earn | Incoming | Interest | GUSD | 41.0672812460921 | $41.07 | Version 7 |
| Account 6 | Lucas Holcomb | 10/01/2021 | Earn | Incoming | Interest | GUSD | 41.3184440455682 | $41.32 | Version 7 |
| Account 5 | Lucas Holcomb | 10/01/2021 | Earn | Incoming | Interest | GUSD | 41.134489430999 | $41.13 | Version 7 |
| Account 6 | Lucas Holcomb | 10/08/2021 | Earn | Incoming | Interest | GUSD | 41.3860632680544 | $41.39 | Version 7 |
| Account 5 | Lucas Holcomb | 10/08/2021 | Earn | Incoming | Interest | GUSD | 41.2018076046849 | $41.20 | Version 7 |
| Account 6 | Lucas Holcomb | 10/15/2021 | Earn | Incoming | Interest | GUSD | 41.4537931519982 | $41.45 | Version 7 |
| Account 5 | Lucas Holcomb | 10/15/2021 | Earn | Incoming | Interest | GUSD | 41.2692359471505 | $41.27 | Version 7 |
| Account 6 | Lucas Holcomb | 10/22/2021 | Earn | Incoming | Interest | GUSD | 41.5216338785016 | $41.52 | Version 7 |
| Account 5 | Lucas Holcomb | 10/22/2021 | Earn | Incoming | Interest | GUSD | 41.3367746386914 | $41.34 | Version 7 |
| Account 6 | Lucas Holcomb | 10/29/2021 | Earn | Incoming | Interest | GUSD | 41.5895856289625 | $41.59 | Version 7 |
| Account 5 | Lucas Holcomb | 10/29/2021 | Earn | Incoming | Interest | GUSD | 41.4044238598981 | $41.40 | Version 7 |
| Account 6 | Lucas Holcomb | 11/05/2021 | Earn | Incoming | Interest | GUSD | 41.657648585076 | $41.66 | Version 7 |
| Account 5 | Lucas Holcomb | 11/05/2021 | Earn | Incoming | Interest | GUSD | 41.4721837916566 | $41.47 | Version 7 |
| Account 6 | Lucas Holcomb | 11/12/2021 | Earn | Incoming | Interest | GUSD | 41.7258229288344 | $41.73 | Version 7 |
| Account 6 | Lucas Holcomb | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00000891451425078 | $0.58 | Version 7 |
| Account 5 | Lucas Holcomb | 11/12/2021 | Earn | Incoming | Interest | GUSD | 41.5400546151489 | $41.54 | Version 7 |
| Account 7 | Lucas Holcomb | 11/13/2021 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 | Version 7 |
| Account 7 | Lucas Holcomb | 11/13/2021 | Earn | Incoming | Deposit | GUSD | 24,900.0 | $24,900.00 | Version 7 |
| Account 7 | Lucas Holcomb | 11/13/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.011405555349081 | $500.00 | Version 7 |
| Account 6 | Lucas Holcomb | 11/13/2021 | Earn | Outgoing | Withdrawal | BTC | (0.000309) | ($20.03) | Version 7 |
| Account 6 | Lucas Holcomb | 11/13/2021 | Earn | Outgoing | Withdrawal | BTC | (0.00739124) | ($479.46) | Version 7 |
| Account 6 | Lucas Holcomb | 11/16/2021 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) | Version 7 |
| Account 6 | Lucas Holcomb | 11/16/2021 | Earn | Outgoing | Withdrawal | GUSD | (25,488.11) | ($25,488.11) | Version 7 |
| Account 6 | Lucas Holcomb | 11/19/2021 | Earn | Incoming | Interest | GUSD | 29.4873706225163 | $29.49 | Version 7 |
| Account 6 | Lucas Holcomb | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00000186525744296 | $0.10 | Version 7 |
| Account 7 | Lucas Holcomb | 11/19/2021 | Earn | Incoming | Interest | GUSD | 36.9780365918803 | $36.98 | Version 7 |
| Account 5 | Lucas Holcomb | 11/19/2021 | Earn | Incoming | Interest | GUSD | 46.741813049744 | $46.74 | Version 7 |
| Account 6 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 | Version 7 |
| Account 6 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.016219723183391 | $600.00 | Version 7 |
| Account 6 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00000012485287027 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Interest | GUSD | 0.0542222472591782 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Interest | USDC | 0.803566977004477 | $0.80 | Version 7 |
| Account 7 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Interest | GUSD | 46.0295209347699 | $46.03 | Version 7 |
| Account 5 | Lucas Holcomb | 11/26/2021 | Earn | Incoming | Interest | GUSD | 46.8277460436494 | $46.83 | Version 7 |
| Account 5 | Lucas Holcomb | 11/30/2021 | Earn | Outgoing | Withdrawal | GUSD | (517.98) | ($517.98) | Version 7 |
| Account 5 | Lucas Holcomb | 11/30/2021 | Earn | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) | Version 7 |
| Account 6 | Lucas Holcomb | 12/01/2021 | Earn | Incoming | Deposit | USDC | 5,489.01 | $5,489.01 | Version 7 |
| Account 6 | Lucas Holcomb | 12/01/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.0010400686492033 | $50.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/01/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.00020801217298406 | $10.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/01/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.00395621785572992 | $150.00 | Version 7 |
| Account 5 | Lucas Holcomb | 12/01/2021 | Earn | Outgoing | Withdrawal | BTC | (0.00874219) | ($514.22) | Version 7 |
| Account 6 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | BTC | 0.00000001249974824 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | GUSD | 0.0543221117161372 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | USDC | 48.2326982405798 | $48.23 | Version 7 |
| Account 7 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | GUSD | 46.1141443836132 | $46.11 | Version 7 |
| Account 5 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | BTC | 0.00000793123724850 | $0.45 | Version 7 |
| Account 5 | Lucas Holcomb | 12/03/2021 | Earn | Incoming | Interest | GUSD | 27.1729492102444 | $27.17 | Version 7 |
| Account 5 | Lucas Holcomb | 12/06/2021 | Earn | Outgoing | Withdrawal | GUSD | (27.17) | ($27.17) | Version 7 |
| Account 6 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | GUSD | 0.0544219808286082 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00000012514219103 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | USDC | 56.1430232251275 | $56.14 | Version 7 |
| Account 7 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | GUSD | 46.198923463927 | $46.20 | Version 7 |
| Account 5 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00000000918908146 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 12/10/2021 | Earn | Incoming | Interest | GUSD | 0.025074429734917 | $0.03 | Version 7 |
| Account 6 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | USDC | 56.2462399658885 | $56.25 | Version 7 |
| Account 6 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | GUSD | 0.0545220335466014 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00000001252870678 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | GUSD | 46.2838584073184 | $46.28 | Version 7 |
| Account 5 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00006408885470143 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00000000919749918 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | USDC | 48.0976062296266 | $48.10 | Version 7 |
| Account 6 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | GUSD | 0.046623192980603 | $0.05 | Version 7 |

| Account 6 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000000012543211106 | $0.00 | Version 7 |
|---|---|---|---|---|---|---|---|---|---|
| Account 7 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | GUSD | 39.5785175651399 | $39.58 | Version 7 |
| Account 5 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000000009210400397 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/24/2021 | Earn | Incoming | Interest | GUSD | 0.00005480411575572202 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | GUSD | 0.046696355570577 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | USDC | 48.1730825155338 | $48.17 | Version 7 |
| Account 6 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000000012557732285 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | GUSD | 39.6406254274994 | $39.64 | Version 7 |
| Account 5 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000000009221063207 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 12/31/2021 | Earn | Incoming | Interest | GUSD | 0.00054890157975703 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | BTC | 0.000001457456825695 | $0.06 | Version 7 |
| Account 6 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | USDC | 48.2486771984742 | $48.25 | Version 7 |
| Account 6 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | GUSD | 0.0467696329281696 | $0.05 | Version 7 |
| Account 7 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | GUSD | 39.7028307163095 | $39.70 | Version 7 |
| Account 5 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | GUSD | 0.00054976293300081 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/07/2022 | Earn | Incoming | Interest | BTC | 0.000000009231738361 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | GUSD | 0.0468430252748459 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | USDC | 48.3243905069165 | $48.32 | Version 7 |
| Account 7 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000001459144106719 | $0.06 | Version 7 |
| Account 7 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | GUSD | 39.765133619572 | $39.77 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | GUSD | 0.00055062563790658 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000000009242425873 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Deposit | USDC | 25,250.0 | $25,250.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Promo Code Reward | BTC | 0.00023484048366256 | $10.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Promo Code Reward | BTC | 0.00117420241831283 | $50.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/14/2022 | Earn | Incoming | Promo Code Reward | BTC | 0.0145542789330872 | $600.00 | Version 7 |
| Account 6 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | GUSD | 0.0469165327910502 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000001460833346621 | $0.06 | Version 7 |
| Account 6 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | USDC | 48.4002226270113 | $48.40 | Version 7 |
| Account 7 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | GUSD | 39.8275342904673 | $39.83 | Version 7 |
| Account 5 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | GUSD | 0.00055148969659544 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000000009253125759 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/21/2022 | Earn | Incoming | Interest | USDC | 37.7949645909645 | $37.79 | Version 7 |
| Account 6 | Lucas Holcomb | 1/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($46.39) | Version 7 |
| Account 6 | Lucas Holcomb | 1/25/2022 | Earn | Incoming | Swap In | USDC | 46.309 | $46.39 | Version 7 |
| Account 6 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | GUSD | 0.0469901556575101 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | USDC | 48.5002725544119 | $48.50 | Version 7 |
| Account 6 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000000977638298152 | $0.04 | Version 7 |
| Account 7 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | GUSD | 39.8900328824147 | $39.89 | Version 7 |
| Account 5 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | USDC | 39.6823857483073 | $39.68 | Version 7 |
| Account 5 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | GUSD | 0.00055235511119176 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000000009263838031 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 2/02/2022 | Earn | Outgoing | Swap Out | BTC | (0.003957) | ($153.44) | Version 7 |
| Account 6 | Lucas Holcomb | 2/02/2022 | Earn | Incoming | Swap In | USDC | 152.663 | $153.44 | Version 7 |
| Account 6 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | USDC | 48.6997282122263 | $48.70 | Version 7 |
| Account 6 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | GUSD | 0.047063894055367 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | BTC | 0.000003151673839082 | $0.12 | Version 7 |
| Account 7 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | GUSD | 39.9526295490751 | $39.95 | Version 7 |
| Account 5 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | GUSD | 0.00005532218838233 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | USDC | 39.7446565592257 | $39.74 | Version 7 |
| Account 5 | Lucas Holcomb | 2/04/2022 | Earn | Incoming | Interest | BTC | 0.000000009274562705 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00000004234141546 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | GUSD | 0.0471377481655254 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | USDC | 48.9409359602352 | $48.94 | Version 7 |
| Account 7 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | GUSD | 40.0153244443504 | $40.02 | Version 7 |
| Account 5 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | GUSD | 0.00005540900166211 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | USDC | 39.8070250968878 | $39.81 | Version 7 |
| Account 5 | Lucas Holcomb | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00000000928529979S | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 2/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011405) | ($486.55) | Version 7 |
| Account 7 | Lucas Holcomb | 2/12/2022 | Earn | Incoming | Swap In | USDC | 484.955 | $486.55 | Version 7 |
| Account 7 | Lucas Holcomb | 2/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) | Version 7 |
| Account 7 | Lucas Holcomb | 2/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (24,999.96) | ($24,999.96) | Version 7 |
| Account 7 | Lucas Holcomb | 2/14/2022 | Earn | Outgoing | Withdrawal | USDC | (484.955) | ($484.96) | Version 7 |
| Account 7 | Lucas Holcomb | 2/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (40.01) | ($40.01) | Version 7 |
| Account 6 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | GUSD | 0.0472117181699557 | $0.05 | Version 7 |
| Account 6 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | USDC | 49.0177355815673 | $49.02 | Version 7 |
| Account 6 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00000004239055429 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | USDC | 0.126572662869352 | $0.13 | Version 7 |
| Account 7 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | GUSD | 9.7054497289215 | $9.71 | Version 7 |
| Account 5 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00000315414813049 | $0.13 | Version 7 |
| Account 5 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | USDC | 39.8694915051777 | $39.87 | Version 7 |
| Account 5 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | GUSD | 0.00055495951171961 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.0000016405341781 | $0.07 | Version 7 |
| Account 5 | Lucas Holcomb | 2/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001416) | ($56.66) | Version 7 |
| Account 5 | Lucas Holcomb | 2/20/2022 | Earn | Incoming | Swap In | USDC | 56.542 | $56.66 | Version 7 |
| Account 7 | Lucas Holcomb | 2/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.71) | ($9.71) | Version 7 |
| Account 6 | Lucas Holcomb | 2/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.016221) | ($579.12) | Version 7 |
| Account 6 | Lucas Holcomb | 2/24/2022 | Earn | Incoming | Swap In | USDC | 578.406 | $579.12 | Version 7 |
| Account 6 | Lucas Holcomb | 2/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.13) | ($30.13) | Version 7 |
| Account 6 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.0000172099120149 | $0.67 | Version 7 |
| Account 6 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | USDC | 49.1667066396509 | $49.17 | Version 7 |
| Account 6 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | GUSD | 0.0437301193557038 | $0.04 | Version 7 |

| Account 7 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000000004294753047 | $0.00 | Version 7 |
|---|---|---|---|---|---|---|---|---|---|
| Account 7 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | USDC | 0.00019862106030021 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | GUSD | 0.00771867467124429 | $0.01 | Version 7 |
| Account 5 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | GUSD | 0.00005558303712565 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | USDC | 39.996591951265 | $40.00 | Version 7 |
| Account 5 | Lucas Holcomb | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000000450092194155 | $0.02 | Version 7 |
| Account 6 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | USDC | 0.00000022783383511 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | USDC | 50.07946212049667 | $50.08 | Version 7 |
| Account 6 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | GUSD | 0.00073503840371418 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | BTC | 0.0000000429973711 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | GUSD | 0.00016132709760087 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | USDC | 0.00019893339836660 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | USDC | 40.0835472659257 | $40.08 | Version 7 |
| Account 5 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | BTC | 0.00000000366217083 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/04/2022 | Earn | Incoming | Interest | GUSD | 0.000055670259737309 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Incoming | Deposit | BTC | 0.001306 | $49.33 | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Incoming | Deposit | BTC | 0.0175414 | $664.17 | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Outgoing | Swap Out | BTC | (0.018867) | ($714.72) | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Incoming | Swap In | USDC | 714.127 | $714.72 | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Outgoing | Withdrawal | USDC | (32,577.509886) | ($32,577.51) | Version 7 |
| Account 6 | Lucas Holcomb | 3/07/2022 | Earn | Outgoing | Withdrawal | USDC | (50.079462) | ($50.08) | Version 7 |
| Account 6 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | GUSD | 0.00006189082870542 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | USDC | 17.9179565185734 | $17.92 | Version 7 |
| Account 6 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00000004767162793 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | USDC | 0.00016750301660718 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | GUSD | 0.00013583864035676 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00000003489536316 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | GUSD | 0.000468746651787 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00000002972108233 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/11/2022 | Earn | Incoming | Interest | USDC | 33.7505674686425 | $33.75 | Version 7 |
| Account 6 | Lucas Holcomb | 3/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17.917957) | ($17.92) | Version 7 |
| Account 6 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.0117767496230328 | $0.01 | Version 7 |
| Account 6 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000000141338514 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | GUSD | 0.00061972477041649 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000003492811115 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.00016772399181775 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | GUSD | 0.00013601784298196 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000002974897445 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | USDC | 33.795092283354 | $33.80 | Version 7 |
| Account 5 | Lucas Holcomb | 3/18/2022 | Earn | Incoming | Interest | GUSD | 0.00004693650371772 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.00001553629582044 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | GUSD | 0.00006205423303985 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000000141471303 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | GUSD | 0.00013619728190481 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000003496088983 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.00016794525852761 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000002977689272 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | USDC | 33.8396758087489 | $33.84 | Version 7 |
| Account 5 | Lucas Holcomb | 3/25/2022 | Earn | Incoming | Interest | GUSD | 0.00004699842379735 | $0.00 | Version 7 |
| Account 1 | Lucas James Holcomb | 3/25/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.00159850635566127 | $5.00 | Version 7 |
| Account 2 | Lucas James Holcomb | 3/25/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.00160093238301987 | $5.00 | Version 7 |
| Account 1 | Lucas James Holcomb | 3/26/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 7 |
| Account 2 | Lucas James Holcomb | 3/26/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 7 |
| Account 3 | Lucas James Holcomb | 3/27/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.00157601432281816 | $5.00 | Version 7 |
| Account 4 | Lucas James Holcomb | 3/27/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.00157513057832494 | $5.00 | Version 7 |
| Account 3 | Lucas James Holcomb | 3/29/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 7 |
| Account 4 | Lucas James Holcomb | 3/29/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 0.00006213609689308 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | USDC | 0.00001555684308863 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | BTC | 0.00000000141604068 | $0.00 | Version 7 |
| Account 2 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | ETH | 0.00001493512556756 | $0.00 | Version 7 |
| Account 2 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 25.9093716613247 | $25.91 | Version 7 |
| Account 7 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 0.00001363767957549 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | BTC | 0.00000003499369929 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | USDC | 0.00168166817079241 | $0.00 | Version 7 |
| Account 1 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | ETH | 0.00001493632615862 | $0.00 | Version 7 |
| Account 1 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 25.9934595352564 | $25.99 | Version 7 |
| Account 4 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 12.2240429131054 | $12.22 | Version 7 |
| Account 4 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | ETH | 0.00000098647243621 | $0.00 | Version 7 |
| Account 3 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 12.3100939280626 | $12.31 | Version 7 |
| Account 3 | Lucas James Holcomb | 4/01/2022 | Earn | Incoming | Interest | ETH | 0.00000089365236035 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | BTC | 0.00000002980483719 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | USDC | 33.8843181501021 | $33.88 | Version 7 |
| Account 5 | Lucas Holcomb | 4/01/2022 | Earn | Incoming | Interest | GUSD | 0.00047060642556386 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | USDC | 0.00001557366154623 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | BTC | 0.00000000141736958 | $0.00 | Version 7 |
| Account 6 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 0.00006221806874362 | $0.00 | Version 7 |
| Account 2 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | ETH | 0.00000160550747889 | $0.01 | Version 7 |
| Account 2 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 33.0149495580457 | $33.01 | Version 7 |
| Account 7 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | BTC | 0.00000003502653953 | $0.00 | Version 7 |
| Account 7 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 0.00013655687022683 | $0.00 | Version 7 |

| Account 7 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | USDC | 0.00016838866791729 | $0.00 | Version 7 |
| Account 1 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 33.0150604889895 | $33.02 | Version 7 |
| Account 1 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | ETH | 0.0000016030706906383 | $0.01 | Version 7 |
| Account 4 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 32.9968955109767 | $33.00 | Version 7 |
| Account 4 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | ETH | 0.000001579148041824 | $0.01 | Version 7 |
| Account 3 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 32.997009031748 | $33.00 | Version 7 |
| Account 3 | Lucas James Holcomb | 4/08/2022 | Earn | Incoming | Interest | ETH | 0.000001580036384176 | $0.01 | Version 7 |
| Account 5 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | GUSD | 0.0000471225091250 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | BTC | 0.0000000029832807 | $0.00 | Version 7 |
| Account 5 | Lucas Holcomb | 4/08/2022 | Earn | Incoming | Interest | USDC | 33.9290193850054 | $33.93 | Version 7 |
| Account 6 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.0000000001418699 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 0.0000623001487333957 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.00015597916295268 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.00001607116073511 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 33.0585038643489 | $33.06 | Version 8 |
| Account 7 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 0.0000136737020251 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.0000003505941059 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.00016861081142868 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 33.0586149420026 | $33.06 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0000016046830665767 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 33.0404259402016 | $33.04 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.00001580730224725 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.00001581619457135 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 33.0405396111078 | $33.04 | Version 8 |
| Account 5 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | GUSD | 0.000471846745887 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00001366161707926 | $0.55 | Version 8 |
| Account 5 | Lucas Holcomb | 4/15/2022 | Earn | Incoming | Interest | USDC | 33.9737795911529 | $33.97 | Version 8 |
| Account 5 | Lucas Holcomb | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0145574608221354) | ($584.35) | Version 8 |
| Account 5 | Lucas Holcomb | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0145574608221354 | $584.35 | Version 8 |
| Account 5 | Lucas Holcomb | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.014557) | ($584.30) | Version 8 |
| Account 5 | Lucas Holcomb | 4/17/2022 | Custody | Incoming | Swap In | USDC | 583.544 | $584.30 | Version 8 |
| Account 6 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 0.000062382337006736 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.0000000001420003112 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.00015618493546291 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000001608726280187 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 33.1021156596415 | $33.10 | Version 8 |
| Account 7 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.0000003509231249 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.00016883324799816 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 0.0000136917407934.62 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 33.1022268838322 | $33.10 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000001606290834756 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 33.0840138865405 | $33.08 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.00000158231399481 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.00000158320418163 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 33.0841277074049 | $33.08 | Version 8 |
| Account 5 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | GUSD | 0.0000472469220629.82 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | USDC | 34.0185988463413 | $34.02 | Version 8 |
| Account 5 | Lucas Holcomb | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00005081556377742 | $0.21 | Version 8 |
| Account 6 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.00015630997943457 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.0000000001834957.32 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 0.000062464633704814 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 33.1457849889561 | $33.15 | Version 8 |
| Account 2 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00000161033810016.6 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 0.0000137098033591.22 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.0000000004534611583 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.00016905597801281.8 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0000016079002146.06 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 33.1458963598771 | $33.15 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 33.1276593354391 | $33.13 | Version 8 |
| Account 4 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00000158389935171.1 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 33.1277733064595 | $33.13 | Version 8 |
| Account 3 | Lucas James Holcomb | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00000158479036689.9 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | USDC | 34.06347722847 | $34.06 | Version 8 |
| Account 5 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | GUSD | 0.000047309251656048 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00000022708055176 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/01/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001874317345696.8) | ($0.72) | Version 8 |
| Account 5 | Lucas Holcomb | 5/01/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001874317345696.8 | $0.72 | Version 8 |
| Account 5 | Lucas Holcomb | 5/01/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,820.7117142511) | ($25,820.71) | Version 8 |
| Account 5 | Lucas Holcomb | 5/01/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,820.7117142511 | $25,820.71 | Version 8 |
| Account 5 | Lucas Holcomb | 5/02/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.06347722847) | ($34.06) | Version 8 |
| Account 5 | Lucas Holcomb | 5/02/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.06347722847 | $34.06 | Version 8 |
| Account 5 | Lucas Holcomb | 5/02/2022 | Custody | Outgoing | Withdrawal | USDC | (583.54) | ($583.54) | Version 8 |
| Account 5 | Lucas Holcomb | 5/03/2022 | Custody | Outgoing | Withdrawal | USDC | (25,250.0) | ($25,250.00) | Version 8 |
| Account 5 | Lucas Holcomb | 5/03/2022 | Custody | Outgoing | Withdrawal | USDC | (604.779191) | ($604.78) | Version 8 |
| Account 6 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 0.000062547038971227 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | BTC | 0.0000000000183718044 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | USDC | 0.00015659729522577 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | ETH | 0.000001803776861695 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 33.1895119281933 | $33.19 | Version 8 |
| Account 7 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 0.00001372788975.3475 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | USDC | 0.00016927900185976.3 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | BTC | 0.000000004540105435 | $0.00 | Version 8 |

| Account 1 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 33.1896234460383 | $33.19 | Version 8 |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | ETH | 0.00000018001046129829 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | ETH | 0.000001774162209523 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 33.1713623627566 | $33.17 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | ETH | 0.000001775160256193 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 33.1714764841311 | $33.17 | Version 8 |
| Account 5 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | BTC | 0.0000000080027790379 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | GUSD | 0.00004737166347623 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/06/2022 | Earn | Incoming | Interest | USDC | 12.0260650127131 | $12.03 | Version 8 |
| Account 6 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 0.000062629552949202 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00000000183940626 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.000015680388319511 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 33.233296553354 | $33.23 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000001805799172344 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.0000000454565605948 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 0.00013746000007955 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.00016950232319926629 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000001803065378909 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 33.2334082183168 | $33.23 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 33.2151230444522 | $33.22 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000001776151317603 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000001777150483236 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 33.2152373163791 | $33.22 | Version 8 |
| Account 5 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000000000372237627 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | GUSD | 0.000047434157632005 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.0158651025334039 | $0.02 | Version 8 |
| Account 6 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00000000184163477 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 0.00006271175782156 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.000015701074370165 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000001807823751024 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 33.2771389405391 | $33.28 | Version 8 |
| Account 7 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 0.00013764134154041 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.0000000455511131124 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.00016972593260155 8 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000001805086892586 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 33.2772507528138 | $33.28 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 33.2589414565853 | $33.26 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000001778142656476 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000001779142942328 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 33.2590558792633 | $33.26 | Version 8 |
| Account 5 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000000000037282774 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.0158860846597478 | $0.02 | Version 8 |
| Account 5 | Lucas Holcomb | 5/20/2022 | Earn | Incoming | Interest | GUSD | 0.000047496734231993 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 0.000062794907613693 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.000015721787710494 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00000000184386598 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000001809850599568 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 33.3210391659502 | $33.32 | Version 8 |
| Account 7 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00000000455662669 73 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 0.00013782292223249 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.00016994984027320 6 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 33.321151125731 | $33.32 | Version 8 |
| Account 1 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.00000180711067269 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000001780136227947 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 33.3029322489436 | $33.30 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 33.3029322489436 | $33.30 | Version 8 |
| Account 3 | Lucas James Holcomb | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000001781137635274 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000000000037327943 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.015907042071342 | $0.02 | Version 8 |
| Account 5 | Lucas Holcomb | 5/27/2022 | Earn | Incoming | Interest | GUSD | 0.00004755939338495 7 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | BTC | 0.00000000184609989 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | USDC | 0.000015742528376499 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 0.000062877748587607 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 33.3649973058891 | $33.36 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | ETH | 0.000001811879720521 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | USDC | 0.00017017404333074 4 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 0.00013800474247142 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | BTC | 0.00000000456214750 2 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | ETH | 0.000001809136721764 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 33.3651094133707 | $33.37 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 33.3467517769037 | $33.35 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | ETH | 0.000001782132034518 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | ETH | 0.000001783134564577 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 33.3468665016806 | $33.35 | Version 8 |
| Account 5 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | BTC | 0.000000000037373167 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | GUSD | 0.000047622135199803 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/03/2022 | Earn | Incoming | Interest | USDC | 0.0159280271305986 | $0.02 | Version 8 |
| Account 6 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.000015763296404228 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 0.00006296069884788 2 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00000000184833651 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000001813911116431 | $0.00 | Version 8 |

| Account 2 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 33.4090134367586 | $33.41 | Version 8 |
|-----------|---------------------|-----------|------|----------|----------|------|------------------|--------|-----------|
| Account 7 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00000004567674719 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 0.00013818680257319 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.00017039854216385 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 33.4091256921358 | $33.41 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00000178413007896 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 33.39074383771 | $33.39 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 33.3908587138354 | $33.39 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00001785133732744 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.0159490398739908 | $0.02 | Version 8 |
| Account 5 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00000000037418446 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/10/2022 | Earn | Incoming | Interest | GUSD | 0.00004768495978558 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 0.00063043758538693 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.00015784091829779 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00000000185057585 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 33.453087635062 | $33.45 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00000181594478984 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00000000457320863 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.00017062333716272 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 0.00013836910285425 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00000181319563699 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 33.45320003853 | $33.45 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00000178613036298 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 33.4347939341963 | $33.43 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00001787135142287 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 33.4349089618698 | $33.43 | Version 8 |
| Account 5 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.0000000003746378 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | GUSD | 0.00004774867251486 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.0159700803380406 | $0.02 | Version 8 |
| Account 6 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 0.00063126927804403 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.00015804914689294 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00000000185281789 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 33.4972199774036 | $33.50 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00000181798074332 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 0.00013855164363145 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.00017084842871808 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00000000457874925 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00000181528508251 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 33.4973325291578 | $33.50 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 33.478902142925 | $33.48 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00000178813288990 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 33.4790173223466 | $33.48 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00000178913867951 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.0159911485593179 | $0.02 | Version 8 |
| Account 5 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00000000037509169 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 6/24/2022 | Earn | Incoming | Interest | GUSD | 0.00004781085770685 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 6/24/2022 | Custody | Incoming | Promo Code Reward | BTC | 0.0239188672024492 | $500.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 6/24/2022 | Custody | Incoming | Promo Code Reward | BTC | 0.0238021471276445 | $500.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 6/27/2022 | Custody | Incoming | Promo Code Reward | BTC | 0.024066898946614 | $500.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 6/27/2022 | Custody | Incoming | Promo Code Reward | BTC | 0.0240808030661533 | $500.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | BTC | 0.00000000185506265 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | USDC | 0.00015825765018966 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 0.00006321020678956 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 33.541410540489 | $33.54 | Version 8 |
| Account 7 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | BTC | 0.00000000458429656 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | USDC | 0.00017107381722138 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 0.00013873442522206 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | ETH | 0.00000181726365867 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 33.5415232407249 | $33.54 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 33.5230685405596 | $33.52 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | ETH | 0.00000179013766197 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 33.5231838719294 | $33.52 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/01/2022 | Earn | Incoming | Interest | ETH | 0.00000179144695553 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | USDC | 0.0160122445744407 | $0.02 | Version 8 |
| Account 5 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | BTC | 0.00000000037554613 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 7/01/2022 | Earn | Incoming | Interest | GUSD | 0.00004787393126117 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | USDC | 0.00015846642855035 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | BTC | 0.00000000185731013 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 0.00006329359563893 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | ETH | 0.00000182059500693 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 33.5856594011246 | $33.59 | Version 8 |
| Account 7 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | BTC | 0.00000000458985063 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 0.00013891744794377 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | USDC | 0.00017129950306364 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | ETH | 0.0000018193010908 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 33.5857722500381 | $33.59 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 33.5672932038647 | $33.57 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | ETH | 0.00000179214468168 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | ETH | 0.00000179315284431 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 33.5674086873831 | $33.57 | Version 8 |

| Account 5 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | GUSD | 0.000047937088024059 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | BTC | 0.000000000037600112 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 7/08/2022 | Earn | Incoming | Interest | USDC | 0.0160333684200758 | $0.02 | Version 8 |
| Account 6 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 0.000052437087482121 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | USDC | 0.00013128528870878 | $0.00 | Version 8 |
| Account 6 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | BTC | 0.000000000153856734 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | ETH | 0.000001509230001078 | $0.00 | Version 8 |
| Account 2 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 27.8248398180478 | $27.82 | Version 8 |
| Account 7 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | BTC | 0.000000003802162156 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 0.000011508946990744 | $0.00 | Version 8 |
| Account 7 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | USDC | 0.000141917155078916 | $0.00 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 27.8249333104192 | $27.82 | Version 8 |
| Account 1 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | ETH | 0.000001506945182737 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | ETH | 0.000001484451259052 | $0.00 | Version 8 |
| Account 4 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 27.8096239042937 | $27.81 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | ETH | 0.000001485286330179 | $0.00 | Version 8 |
| Account 3 | Lucas James Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 27.8097195793663 | $27.81 | Version 8 |
| Account 5 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | USDC | 0.0132832261145784 | $0.01 | Version 8 |
| Account 5 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | BTC | 0.000000000031147358 | $0.00 | Version 8 |
| Account 5 | Lucas Holcomb | 7/14/2022 | Earn | Incoming | Interest | GUSD | 0.000039714622830017 | $0.00 | Version 8 |

**<u>Exhibit 3</u>**

**Douglas Saker's Transaction History**

| User Account # | Username | Date | Account | Type | Descriptive Purpose | Coin | Coin Quantity | Coin USD | TOU Version |
|---|---|---|---|---|---|---|---|---|---|
| Account 1 | Douglas Saker | 12/15/2021 | Earn | Incoming | Deposit | BTC | 0.1 | $4,706.40 | Version 7 |
| Account 1 | Douglas Saker | 12/15/2021 | Earn | Incoming | Deposit | BTC | 8.9 | $419,735.88 | Version 7 |
| Account 1 | Douglas Saker | 12/15/2021 | Earn | Incoming | Deposit | BTC | 1.0 | $47,174.41 | Version 7 |
| Account 1 | Douglas Saker | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00123589228877314 | $59.28 | Version 7 |
| Account 1 | Douglas Saker | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00593388846605528 | $303.79 | Version 7 |
| Account 1 | Douglas Saker | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00593732326557843 | $281.57 | Version 7 |
| Account 1 | Douglas Saker | 1/03/2022 | Earn | Incoming | Deposit | BTC | 0.0099664 | $461.13 | Version 7 |
| Account 1 | Douglas Saker | 1/05/2022 | Earn | Incoming | Deposit | BTC | 6.72688318 | $312,228.52 | Version 7 |
| Account 1 | Douglas Saker | 1/07/2022 | Earn | Incoming | Interest | BTC | 0.00705518019773889 | $293.18 | Version 7 |
| Account 1 | Douglas Saker | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00984444339251374 | $420.85 | Version 7 |
| Account 1 | Douglas Saker | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00985014180536911 | $383.88 | Version 7 |
| Account 1 | Douglas Saker | 1/21/2022 | Earn | Incoming | Deposit | USDC | 42,998.409581 | $42,998.41 | Version 7 |
| Account 1 | Douglas Saker | 1/24/2022 | Earn | Outgoing | Withdrawal | BTC | (16.766856) | ($578,322.40) | Version 7 |
| Account 1 | Douglas Saker | 1/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00985) | ($332.99) | Version 7 |
| Account 1 | Douglas Saker | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00451332992681244 | $167.87 | Version 7 |
| Account 1 | Douglas Saker | 1/28/2022 | Earn | Incoming | Interest | USDC | 63.1077787211544 | $63.11 | Version 7 |
| Account 1 | Douglas Saker | 2/04/2022 | Earn | Incoming | Interest | BTC | 0.00000522549240608 | $0.20 | Version 7 |
| Account 1 | Douglas Saker | 2/04/2022 | Earn | Incoming | Interest | USDC | 67.5734576831569 | $67.57 | Version 7 |
| Account 1 | Douglas Saker | 2/06/2022 | Earn | Outgoing | Withdrawal | USDC | (43,061.51) | ($43,061.51) | Version 7 |
| Account 1 | Douglas Saker | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00000523155923163 | $0.23 | Version 7 |
| Account 1 | Douglas Saker | 2/11/2022 | Earn | Incoming | Interest | USDC | 25.735915912501 | $25.74 | Version 7 |
| Account 1 | Douglas Saker | 2/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004518) | ($192.45) | Version 7 |
| Account 1 | Douglas Saker | 2/18/2022 | Earn | Incoming | Interest | USDC | 0.146435355654608 | $0.15 | Version 7 |
| Account 1 | Douglas Saker | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000000532187752265 | $0.02 | Version 7 |
| Account 1 | Douglas Saker | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00000007778048993 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 2/25/2022 | Earn | Incoming | Interest | USDC | 0.14666527931075 | $0.15 | Version 7 |
| Account 1 | Douglas Saker | 3/04/2022 | Earn | Incoming | Interest | USDC | 0.146895430978629 | $0.15 | Version 7 |
| Account 1 | Douglas Saker | 3/04/2022 | Earn | Incoming | Interest | BTC | 0.0000000778705589 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 3/07/2022 | Earn | Incoming | Deposit | XAUT | 100.027309 | $199,933.08 | Version 7 |
| Account 1 | Douglas Saker | 3/10/2022 | Earn | Incoming | Deposit | XAUT | 297.189344 | $590,426.61 | Version 7 |
| Account 1 | Douglas Saker | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00000006319738296 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 3/11/2022 | Earn | Incoming | Interest | USDC | 0.123686761583338 | $0.12 | Version 7 |
| Account 1 | Douglas Saker | 3/11/2022 | Earn | Incoming | Interest | XAUT | 0.0884568535624787 | $176.22 | Version 7 |
| Account 1 | Douglas Saker | 3/18/2022 | Earn | Incoming | Interest | XAUT | 0.409529882162924 | $801.89 | Version 7 |
| Account 1 | Douglas Saker | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.123849933066214 | $0.12 | Version 7 |
| Account 1 | Douglas Saker | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000006325669132 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.12401331970797 | $0.12 | Version 7 |
| Account 1 | Douglas Saker | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000006331605529 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 3/25/2022 | Earn | Incoming | Interest | XAUT | 0.40995201187012 | $812.12 | Version 7 |
| Account 1 | Douglas Saker | 3/29/2022 | Earn | Outgoing | Withdrawal | XAUT | (66.997877) | ($128,626.90) | Version 7 |
| Account 1 | Douglas Saker | 4/01/2022 | Earn | Incoming | Interest | USDC | 0.12417692189441 | $0.12 | Version 7 |
| Account 1 | Douglas Saker | 4/01/2022 | Earn | Incoming | Interest | XAUT | 0.387584992242916 | $766.05 | Version 7 |
| Account 1 | Douglas Saker | 4/01/2022 | Earn | Incoming | Interest | BTC | 0.00000006337547497 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 4/08/2022 | Earn | Incoming | Interest | XAUT | 0.3417147384107 | $660.55 | Version 7 |
| Account 1 | Douglas Saker | 4/08/2022 | Earn | Incoming | Interest | USDC | 0.124340739909888 | $0.12 | Version 7 |
| Account 1 | Douglas Saker | 4/08/2022 | Earn | Incoming | Interest | BTC | 0.00000006343495042 | $0.00 | Version 7 |
| Account 1 | Douglas Saker | 4/10/2022 | Earn | Incoming | Deposit | XAUT | 59.913829 | $116,605.28 | Version 7 |
| Account 1 | Douglas Saker | 4/15/2022 | Earn | Incoming | Interest | XAUT | 0.380671426468727 | $756.31 | Version 8 |
| Account 1 | Douglas Saker | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00000006349448168 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.124504774039131 | $0.12 | Version 8 |
| Account 1 | Douglas Saker | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.124669024567244 | $0.12 | Version 8 |
| Account 1 | Douglas Saker | 4/22/2022 | Earn | Incoming | Interest | XAUT | 0.404216683296526 | $796.63 | Version 8 |
| Account 1 | Douglas Saker | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00000006355406881 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.124833491779707 | $0.12 | Version 8 |
| Account 1 | Douglas Saker | 4/29/2022 | Earn | Incoming | Interest | XAUT | 0.404633337335975 | $770.82 | Version 8 |
| Account 1 | Douglas Saker | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00000008212425916 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 5/06/2022 | Earn | Incoming | Interest | XAUT | 0.405050420928424 | $759.90 | Version 8 |
| Account 1 | Douglas Saker | 5/06/2022 | Earn | Incoming | Interest | USDC | 0.124998175962376 | $0.12 | Version 8 |
| Account 1 | Douglas Saker | 5/06/2022 | Earn | Incoming | Interest | BTC | 0.00000008222375578 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.125163077401485 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 5/13/2022 | Earn | Incoming | Interest | XAUT | 0.405467934437805 | $748.72 | Version 8 |
| Account 1 | Douglas Saker | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00000008232337303 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 5/16/2022 | Earn | Outgoing | Withdrawal | XAUT | (393.229915) | ($715,924.73) | Version 8 |
| Account 1 | Douglas Saker | 5/20/2022 | Earn | Incoming | Interest | XAUT | 0.208289186394423 | $384.18 | Version 8 |
| Account 1 | Douglas Saker | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00000008242311096 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.125328196383645 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 5/23/2022 | Earn | Incoming | Deposit | XAUT | 291.0 | $538,367.16 | Version 8 |
| Account 1 | Douglas Saker | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.125493533195846 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 5/27/2022 | Earn | Incoming | Interest | XAUT | 0.144894937115092 | $268.45 | Version 8 |
| Account 1 | Douglas Saker | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00000008252296973 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 6/03/2022 | Earn | Incoming | Interest | BTC | 0.00000008262294948 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 6/03/2022 | Earn | Incoming | Interest | USDC | 0.125659088125456 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 6/03/2022 | Earn | Incoming | Interest | XAUT | 0.300874479676617 | $563.24 | Version 8 |
| Account 1 | Douglas Saker | 6/03/2022 | Earn | Incoming | Deposit | XAUT | 20.239102 | $37,507.22 | Version 8 |
| Account 1 | Douglas Saker | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00000008272305036 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.125824861460223 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 6/10/2022 | Earn | Incoming | Interest | XAUT | 0.320549976535802 | $591.95 | Version 8 |
| Account 1 | Douglas Saker | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00000008282327252 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 6/17/2022 | Earn | Incoming | Interest | XAUT | 0.322376867886402 | $601.11 | Version 8 |
| Account 1 | Douglas Saker | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.125990853488272 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00000008292361161 | $0.00 | Version 8 |

| Account 1 | Douglas Saker | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.126157064498111 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 6/24/2022 | Earn | Incoming | Interest | XAUT | 0.322709164036304 | $589.41 | Version 8 |
| Account 1 | Douglas Saker | 7/01/2022 | Earn | Incoming | Interest | BTC | 0.000000008302408125 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 7/01/2022 | Earn | Incoming | Interest | USDC | 0.126323494778628 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 7/01/2022 | Earn | Incoming | Interest | XAUT | 0.323041802711947 | $589.21 | Version 8 |
| Account 1 | Douglas Saker | 7/08/2022 | Earn | Incoming | Interest | XAUT | 0.323374784261301 | $564.06 | Version 8 |
| Account 1 | Douglas Saker | 7/08/2022 | Earn | Incoming | Interest | BTC | 0.000000008312466811 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 7/08/2022 | Earn | Incoming | Interest | USDC | 0.12649014461909 | $0.13 | Version 8 |
| Account 1 | Douglas Saker | 7/14/2022 | Earn | Incoming | Interest | BTC | 0.000000006885920538 | $0.00 | Version 8 |
| Account 1 | Douglas Saker | 7/14/2022 | Earn | Incoming | Interest | USDC | 0.104793774347335 | $0.10 | Version 8 |
| Account 1 | Douglas Saker | 7/14/2022 | Earn | Incoming | Interest | XAUT | 0.267830366295202 | $465.03 | Version 8 |

## Exhibit B

**Saker Cover Letter**

**Hensley, Gabriela Zamfir**

| | |
|---|---|
| **From:** | Dark Emu <DarkEmu@protonmail.com> |
| **Sent:** | Wednesday, November 16, 2022 3:02 PM |
| **To:** | mg.chambers@nysb.uscourts.gov; Hensley, Gabriela Zamfir |
| **Subject:** | Pro se covering letter for Kirkland submitted data on Douglas Saker's Celsius holdings Case No. 22-10964 (MG) |

---

| **This message is from an EXTERNAL SENDER** |
|---|
| Be cautious, particularly with links and attachments. |

**Pro se covering letter for Kirkland submitted data on Douglas Saker's Celsius holdings Case No. 22-10964 (MG)**
Hi Chambers
I would like to explain my withdrawals especially within the preference period 90 days from filing for Chapter 11.
I had my reservations about Celsius as I am an experienced crypto investor and withdrew all of my money at one point. I came to the conclusion that Mashinsky couldn't be lying as he would surely go to prison for the rest of his life.
His frequently assertions in person on Twitter AMAs are publicly available prima facie evidence of fraudulent misrepresentation.
I was also hoping that a successful openly Israeli based crypto 'bank' would be good for Israels profile.
But taken with the recent behaviour of SBF stealing customer funds I would say the two of them have increased the risk of anti Semitism hugely.
So I returned the bulk of my money.
I can see no reason for retail clawbacks as being able to withdraw your money at any time you choose was a central much promoted part of Celsius's usual business practices.
The balance left on Celsius even at 40% of face value represents 95% of my life savings at 58 years old minus the small flat I bought with my last significant withdrawal from Celsius.

Regards
Doug Saker


Sent with Proton Mail secure email.