**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Ana M. Galvan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 15, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit A**:

- **Notice of Filing of Proposed Scheduling Order Regarding Title to Earn Program Assets and the Sale of Certain Stablecoins** (Docket No. 1324)

- **Notice of Hearing on Debtors' Amended Motion for Entry of an Order (I) Establishing Ownership of Assets in the Debtors' Earn Program, (II) Permitting the Sale of Stablecoin in the Ordinary Course and (III) Granting Related Relief** (Docket No. 1325)

- **Declaration of Christopher Ferraro, Interim Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, in Support of the Debtors' Motion Regarding Ownership of Earn Assets and the Sale of Stablecoin** (Docket No. 1326)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Declaration of Oren Blonstein, Head of Innovation and Chief Compliance Officer of the Debtors, in Support of the Debtors' Motion Regarding Ownership of Earn Assets and the Sale of Stablecoin** (Docket No. 1327)

- **Declaration of Robert Campagna, Managing Director of Alvarez & Marsal North America, LLC, in Support of the Debtors' Motion Regarding Ownership of Earn Assets and the Sale of Stablecoin** (Docket No. 1328)

Dated: November 23, 2022

_Ana M. Galvan_

Ana M. Galvan

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 23rd day of November 2022, by Ana M. Galvan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **Exhibit A**



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AADAN, MOHAMED ISMAIL | ON FILE |
| AAKESSON, JOHAN PATRIK | ON FILE |
| AANOUZ, SAID | ON FILE |
| AARAS ALASBAHI, YASIN | ON FILE |
| AARAS, AHMED | ON FILE |
| AARON  ROBERTS | ON FILE |
| AARON ST. HILAIRE | ON FILE |
| AARON TARAVELLA | ON FILE |
| AARON WHITFIELD | ON FILE |
| AAWAIS, MAHYOUB | ON FILE |
| ABA GARCIA, RICARDO | ON FILE |
| ABAD UZQUIZA, DAVID | ON FILE |
| ABALIC, PATRIK | ON FILE |
| Abalos-SoÅŸnowski, Marivic | ON FILE |
| ABARGHOUI, AHMAD | ON FILE |
| ABAZAJ, FLORIAN | ON FILE |
| ABAZI, ERZEN | ON FILE |
| ABBAS, BASEL | ON FILE |
| ABBEY BYFORD | ON FILE |
| ABBIATI, MATTEO VITTORIO | ON FILE |
| ABBOTT-WIECZOREK, TOMASZ DANIEL | ON FILE |
| ABBREY, KADEEM JAMES | ON FILE |
| ABD EL LATIF, SHIRIN | ON FILE |
| ABDALLA, AMINA VICTORIA HEDAYA BARBARA | ON FILE |
| ABDALLA, HOSSNY | ON FILE |
| ABDALLA, MOHAMED ABDELHAMEED ELSAYED | ON FILE |
| ABDALLAH, AHMED MOHAMED | ON FILE |
| ABDALLAH, HANIFA | ON FILE |
| ABDEL GAWAD, AHMED | ON FILE |
| ABDEL HAMID, KARIM | ON FILE |
| ABDELAAL, SAHER AMR RAGAB HASHEM | ON FILE |
| ABDELATIF, ISMAEL ELIAS | ON FILE |
| ABDELMALEK, SOUFIAN | ON FILE |
| ABDELNABY, FOUAD SAYED FOUAD MAHMOUD | ON FILE |
| ABDELOUADOUD, AHMED | ON FILE |
| ABDELRAZEK, ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY | ON FILE |
| ABDELRAZZAK, YUSUF | ON FILE |
| ABDELWAHED, MOHAMED HOSSAMELDIN GABER | ON FILE |
| ABDI COLLI, NASSIM | ON FILE |
| ABDO, MOHAMED ABDELMONEM IBRAHIM | ON FILE |
| ABDO, NOAH | ON FILE |
| ABDO, RAGHEB | ON FILE |
| ABDOLLAHIAN, MEHRZAD | ON FILE |
| ABDOUN, AHMED HUSSEIN MOHAMED ABDELAAL | ON FILE |
| ABDUL AZIZ HALIRU | ON FILE |
| ABDUL BAWA | ON FILE |
| ABDUL, ZHAHID | ON FILE |
| ABDULALIIEVA, SABINA | ON FILE |
| ABDULAZIZ, AMMAR | ON FILE |
| ABDULGADER, TAHA | ON FILE |
| ABDULLA, AFRIM | ON FILE |
| ABDULLAH OKUTAN | ON FILE |
| ABDULLAH, MOHAMMED | ON FILE |
| ABDURAHMANOV, NAZIM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ABDURAMAN, DILEK | ON FILE |
| ABDURAZAK, EMRAH | ON FILE |
| ABDURIZAK, GABRIEL | ON FILE |
| A'BEAR, HELEN ANNABEL | ON FILE |
| ABEÃŸER, STEFAN | ON FILE |
| ABEDI, ALIREZA | ON FILE |
| ABEDI, SEYEDAMIRHOSSEIN | ON FILE |
| ABEL, CHRISTIAN JOHANNES | ON FILE |
| ABEL, FREDERIC ANTONIO | ON FILE |
| ABEL, HANNES | ON FILE |
| ABEL, LORENZ | ON FILE |
| ABEL, PATRICK | ON FILE |
| ABELE, STEPHAN JÃœRGEN | ON FILE |
| ABELEDO FERNANDEZ, JOSE CARLOS | ON FILE |
| ABELING, HAUKE | ON FILE |
| ABELLAN MADOERY, SEBASTIAN DARIO | ON FILE |
| ABELLO CERVERA, JORDI | ON FILE |
| ABENI, MARINA | ON FILE |
| ABERDEIN, MATTHEW ROBIN | ON FILE |
| ABERG KULTALAHTI, KARI KEVIN | ON FILE |
| ABERLE, MANUEL | ON FILE |
| ABERLE, NICLAS | ON FILE |
| ABERT, TILL ALEXANDER | ON FILE |
| ABESIN, AFIS OMOTOLA | ON FILE |
| ABFALTER, JÃ–RG-GERHARD | ON FILE |
| ABHILASH KUNNATOOR MARGABANDU | ON FILE |
| ABHOLZER, CHRISTOPH | ON FILE |
| ABIKOYE, OLUWATOBILOBA EMMANUEL | ON FILE |
| ABOD, IMRE | ON FILE |
| ABOELSAAD, MAHMOUD MOHHAMED FAWZY IBRAHIM | ON FILE |
| ABOLD, DOMINIK | ON FILE |
| ABOTALEB, ALY NABIL MAHMOUD AHMED | ON FILE |
| ABOUGALIL, HAKEEM | ON FILE |
| ABOUKOUISS, AHMED | ON FILE |
| ABOY HIDALGO, DARIO | ON FILE |
| ABRAHA, ASSEFAW | ON FILE |
| ABRAHAM, KRISTIN | ON FILE |
| ABRAHAM, OLIVER | ON FILE |
| ABRAM, ALAN ANDRE | ON FILE |
| ABRAMOV, IGOR | ON FILE |
| ABREU ARTIGAS, CARLOS ENRIQUE | ON FILE |
| ABREU CARRILLO, JESUS | ON FILE |
| ABRISHAMCHI, BENYAMIN | ON FILE |
| ABRUDANU, VLAD-TIBERIU | ON FILE |
| ABS, VALENTIN STEPHAN | ON FILE |
| ABSCH, PATRICK STEFFEN | ON FILE |
| ABSHAGEN, JÃ–RG | ON FILE |
| ABSHAGEN, JULIEN | ON FILE |
| ABT, CATRIN UTE | ON FILE |
| ABT, MAXIMILIAN | ON FILE |
| ABU JAME, MOHAMED | ON FILE |
| ABUDABOUS, ANJA | ON FILE |
| ABU-SHAR, RAMY | ON FILE |
| ACAR, ABDULLAH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ACAR, ANJA EDITH | ON FILE |
| ACAR, AYGÃœL | ON FILE |
| ACAR, CAFER | ON FILE |
| ACCADEBLED, MATHIEU ARNOLD LOUIS | ON FILE |
| ACCALAI, SIMONE | ON FILE |
| ACH, MARION ELFRIEDE | ON FILE |
| ACHALHI, WAIL | ON FILE |
| ACHARD, MATTHIEU FRANCOIS | ON FILE |
| ACHATZ, MANUEL | ON FILE |
| ACHAZ, KATJA ROSA | ON FILE |
| ACHEAMPONG-SCHENK, KWAKU JOSEPH | ON FILE |
| ACHEFAY, OTHMAN | ON FILE |
| ACHENREINER, STEFAN | ON FILE |
| ACHESON, PATRICK JOSEPH | ON FILE |
| ACHHOUD, SOUFIAN | ON FILE |
| ACHIM, SEBASTIAN | ON FILE |
| ACHLEITNER, DOMINIC | ON FILE |
| ACHOUR BOUAKKAZ, MEHDI | ON FILE |
| Ã–CHSNER, JULIAN | ON FILE |
| ACHT, JÃœRGEN RAINER | ON FILE |
| ACHTELIK, DAMIAN | ON FILE |
| ACHTERBOSCH, BERBER | ON FILE |
| ACHZIGER, ADRIAN DIMITRY | ON FILE |
| ACICI, ENIS | ON FILE |
| ACIEN MARTINEZ, JUAN RAMON | ON FILE |
| ACIPINAR, YÃœKSEL | ON FILE |
| ACITO, EMANUELE | ON FILE |
| ACITO, NINO | ON FILE |
| ACKEL, LUKAS TIMO | ON FILE |
| ACKERMANN, DIRK | ON FILE |
| ACKERMANN, KLAUS JOHANNES | ON FILE |
| ACKERMANN, LUTZ | ON FILE |
| ACKERMANN, REMO | ON FILE |
| ACKERMANN, RENE EDWIN | ON FILE |
| ACKERMANN, TOM | ON FILE |
| ACKERMANN, WILLI GERD | ON FILE |
| ACOSTA PINNOLA, SOLEDAD CELESTE | ON FILE |
| ACOSTA STASIUKYNAS, DANIEL | ON FILE |
| ACRI, ALESSIO | ON FILE |
| ACS, GABOR | ON FILE |
| ACUN, MUSTAFA ANIL | ON FILE |
| ACUNA RODRIGUEZ, DIEGO | ON FILE |
| ACWORTH, CHRISTOPHER COLSTON | ON FILE |
| ADAILTON DE OLIVEIRA | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM DUKE | ON FILE |
| ADAM GIBSON | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM KEDZIERSKI | ON FILE |
| ADAM KESTLE | ON FILE |
| ADAM KONEČNÝ | ON FILE |
| ADAM MEYER | ON FILE |
| ADAM SHURNITSKI | ON FILE |
| ADAM WOODS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ADAM, ALBERT | ON FILE |
| ADAM, ALEXANDER | ON FILE |
| ADAM, KEN SEBASTIAN | ON FILE |
| ADAM, MARKUS ALEXANDER | ON FILE |
| ADAM, MURBARAK-ADAM | ON FILE |
| ADAM, REINHARD MATTHIAS | ON FILE |
| ADAMCZAK, RAFAL | ON FILE |
| ADAMCZEWSKI, JULIAN | ON FILE |
| ADAMCZYK, JAKUB | ON FILE |
| ADAME ZAMORA, RUBEN | ON FILE |
| ADAMEK, MACIEJ JULIUSZ | ON FILE |
| ADAMEK, MAIK | ON FILE |
| ADAMETZ, BJÃ–RN KURT | ON FILE |
| ADAMI, MARCIO | ON FILE |
| ADAMI, MAREK | ON FILE |
| ADAMIETZ, DANIEL KARL | ON FILE |
| ADAMIETZ, RENE | ON FILE |
| ADAMIETZ, TIM | ON FILE |
| ADAMJAK, SAMUEL JOZEF | ON FILE |
| ADAMO, JACOPO | ON FILE |
| ADAMO, LORENZO SAVERIO GIOVANNIE | ON FILE |
| ADAMOVIC, SVETLANA | ON FILE |
| ADAMOVSKY, JAN | ON FILE |
| ADAMOW, MARCIN GRZEGORZ | ON FILE |
| ADAMOW, MARCIN GRZEGORZ | ON FILE |
| ADAMS, EMMA | ON FILE |
| ADAMS, HENRY | ON FILE |
| ADAMS, JENS | ON FILE |
| ADAMSKI, SASCHA-ULRICH | ON FILE |
| ADAMUS, BRIAN ORPHEO | ON FILE |
| ADAMUS, OSKAR RYSZARD | ON FILE |
| ADAVIDOAE, MIHAI-IONUT | ON FILE |
| ADDELIA, GIUSEPPE | ON FILE |
| ADDISON, RICHARD CONTE | ON FILE |
| ADEKALE, DAMILOLA JOSEPH | ON FILE |
| ADEKANLE, OLUWASEUN STEPHEN | ON FILE |
| ADELBERG, BJÃ–RN | ON FILE |
| ADELBERG, MARKUS KARL | ON FILE |
| ADELSBERGER, ADRIAN | ON FILE |
| ADELT, NIKLAS FLORIAN | ON FILE |
| ADEMAJ, LEON | ON FILE |
| ADENIJI, HAFIZ ADEYINKA | ON FILE |
| ADENOWO, DORCAS OLUWAFUNKE | ON FILE |
| ADEPITAN, MODUPEOLUWA AYOOLA | ON FILE |
| ADESANYA, OPEMIPO AYODELE | ON FILE |
| ADEYEMO, IDOWU ADEYINKA | ON FILE |
| ADIKEY, BRYAM | ON FILE |
| ADILBEKOV, AKAN SERI | ON FILE |
| ADIM, NICKY | ON FILE |
| ADIM, PATRICIA | ON FILE |
| ADIS, GREGOR DIETMAR | ON FILE |
| ADJAPONG, KWABENA OSEI AKOTO | ON FILE |
| ADJEI, ALEXANDRA | ON FILE |
| ADJEI, DONNA DE DODZI | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ADJEI, RODERICK | ON FILE |
| ADLAH, ADI | ON FILE |
| ADLASSNIGG, FABIO | ON FILE |
| ADLER, ANDREAS | ON FILE |
| ADLER, CHRISTIAN | ON FILE |
| ADLER, GERHARD | ON FILE |
| ADLER, JACQUELINE | ON FILE |
| ADLER, KATHRIN | ON FILE |
| ADLER, KEVIN | ON FILE |
| ADLER, ROMY | ON FILE |
| ADLER, SANDRO ANDY | ON FILE |
| ADLER, SIEGFRIED JOCHEN | ON FILE |
| ADLER, SONJA | ON FILE |
| ADLER, SOPHIA MIRIAM | ON FILE |
| ADLER, STEFAN JOSEF | ON FILE |
| ADLER, TOBIAS SAMUEL | ON FILE |
| ADLWART, MARCUS LEON ANDREAS | ON FILE |
| ADNIAN RAKANOVIC | ON FILE |
| ADOLPH, ANDRE | ON FILE |
| ADOLPH, MARC-PATRICK | ON FILE |
| ADOMAT, MARIA JESSICA | ON FILE |
| ADRIAENS, DAVY | ON FILE |
| ADRIÁN GEORGE RACASAN OLIDIE | ON FILE |
| ADRIAN KATZANDER | ON FILE |
| ADRIAN MORT | ON FILE |
| ADRIAN NAVARRO | ON FILE |
| ADRIAN SCHAFFNER | ON FILE |
| ADRIAN SMAGAŁA | ON FILE |
| ADRIAN, PHILIPP RICARDO | ON FILE |
| ADRIANO DE MOURA | ON FILE |
| ADRIANO DE MOURA | ON FILE |
| ADRIANS, HENRI CARL REINER | ON FILE |
| ADRIEN LEROY | ON FILE |
| ADRIEN PIERRE CORFMAT | ON FILE |
| ADRO COELHO, BRYAN | ON FILE |
| ADVANI, DISHT | ON FILE |
| ADWENT, SZYMON PAWEL | ON FILE |
| ADZOVIC, DOMINIK | ON FILE |
| AEBERLI, URS | ON FILE |
| AECKER, MARTIN | ON FILE |
| AEMISEGGER, URS | ON FILE |
| AEPLI, MICHAEL | ON FILE |
| AESCHLIMANN, GOTTFRIED | ON FILE |
| AESCHLIMANN, RAMON | ON FILE |
| AFFOLTER, CLAUDIA | ON FILE |
| AFIFI, MUSTAFA | ON FILE |
| AFIFY, MARC ANTOINE RUBEN BERND SAMYSAMY | ON FILE |
| AFIQ AZNI | ON FILE |
| AFISAH, AMIN | ON FILE |
| AFKE VAN DEN TWEEL | ON FILE |
| AFLAKI, HASSAN | ON FILE |
| AFONSO CARVALHO DE MOURA, NUNO MIGUEL | ON FILE |
| AFOUDA, ADEYEMI IDELPHONSE MORAMES KOHDOHS | ON FILE |
| AFRIFA, KWASI GYEKYE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| AFTENE, VIOREL | ON FILE |
| AFZAL, BILAL AHMAD | ON FILE |
| AFZALI, JAMSCHED | ON FILE |
| AGAHI, MOHAMMADMAHMOUD | ON FILE |
| AGAJ, KUJTIM | ON FILE |
| Ã–GÃœLEN, SELINAY | ON FILE |
| AGAPITO, DANIELE | ON FILE |
| AGATHANGELOU, GEORGIOS | ON FILE |
| AGAZZONE, MARA | ON FILE |
| AGBADAOLA, MICHAEL TOPE | ON FILE |
| AGBAS, PROPHET J | ON FILE |
| AGEJENKO, ERIKS | ON FILE |
| AGERER, CHRISTIAN | ON FILE |
| AGGAR, MAHANDE | ON FILE |
| AGHA SEYED LOTFOLLAH, SARA LAURA | ON FILE |
| AGHARAFIEI, MEHRNIA | ON FILE |
| AGIC, ANELLA | ON FILE |
| AGILÃ–NÃœ, CELALETTIN | ON FILE |
| AGLAMIS, SEDAT | ON FILE |
| AGNE, MARC PHILIPP | ON FILE |
| AGNER, COLIN FRANK | ON FILE |
| AGNES NOKWANE | ON FILE |
| AGOSTINI, CORNELIA | ON FILE |
| AGOSTONI, ENRICO GIUSEPPE | ON FILE |
| AGOURRAM, MOUAD | ON FILE |
| AGRI, MEHTAP | ON FILE |
| AGU, ANNA LAILA | ON FILE |
| AGUDO ARNAU, MARIA VICTORIA | ON FILE |
| AGUIAR RODRIGUEZ, ANTONIA MONICA | ON FILE |
| AGUILAR GUIDI, ANDREA | ON FILE |
| AGYAPONG, CLEMENT KOFI | ON FILE |
| AHA, CHRISTOPH | ON FILE |
| AHA, STEFAN | ON FILE |
| AHABAD, IBRAHIM | ON FILE |
| AHCHEE, KIARA LOUISE | ON FILE |
| Ã–HL, FABIO FRANZ | ON FILE |
| AHLANDER, NILS TOMMY DAVID | ON FILE |
| AHLE, ELENA THERESA | ON FILE |
| AHLE, MARCUS | ON FILE |
| AHLEFELDER, FELIX | ON FILE |
| AHLERS, CLAUDIA | ON FILE |
| AHLERS, ULF ROLF | ON FILE |
| AHLERT, ANDREAS | ON FILE |
| AHLERT, ELISABETH | ON FILE |
| AHLF, MAREIKEN | ON FILE |
| AHLF, SARAH | ON FILE |
| AHLGREN, MATS LENNART | ON FILE |
| AHLIG, CHRISTIAN ROBERT | ON FILE |
| AHLIG, NILS | ON FILE |
| Ã–HLMANN, JAN | ON FILE |
| AHLQVIST, ULF OSCAR | ON FILE |
| AHMAD NASRUDDIN BIN MOHD AZLAN, N/A | ON FILE |
| AHMAD QAISRANI, GHALIB | ON FILE |
| AHMAD, HAUSSAR MOHAMMAD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AHMAD, OSAMA KHALED | ON FILE |
| AHMADI, HAMED | ON FILE |
| AHMADI, RASHED SALIM | ON FILE |
| AHMADINIA, HAMED | ON FILE |
| AHMAKIDIS, NIKOLAOS | ON FILE |
| AHMED ALSAADOON | ON FILE |
| AHMED MALEK, ABDELKAMEL | ON FILE |
| AHMED MOHAMED, YASIN | ON FILE |
| AHMED, AMAD UDDIN | ON FILE |
| AHMED, MOHAMED ABDALLA | ON FILE |
| AHMED, MOHAMMAD FAISAL BIN | ON FILE |
| AHMED, SAFEER | ON FILE |
| AHMED, SHEIKH TANVIR | ON FILE |
| AHMED, SYED NASIF UDDIN | ON FILE |
| AHMED, SYED SHARFUDDIN | ON FILE |
| AHMED, TANVIR | ON FILE |
| AHMET HAKAN DURMUŞ | ON FILE |
| AHMETI, EHAD | ON FILE |
| AHMETI, PATRIK | ON FILE |
| AHMETI-DENZAU, HAKI | ON FILE |
| AHN, HYUNHEE | ON FILE |
| AHN, HYUNHEE | ON FILE |
| AHNEN, MARC | ON FILE |
| AHREND, NIKLAS | ON FILE |
| AHRENDS, GERD ARNE | ON FILE |
| AHRENHOLD, MAXIMILIAN | ON FILE |
| AHRENS, ALEXANDER | ON FILE |
| AHRENS, GUIDO | ON FILE |
| AHRENS, KRISTOF MATTHIAS | ON FILE |
| AHRENS, MAXIMILIAN WILHELM BRUNO | ON FILE |
| AHRENS, PHILIP JENDRIK | ON FILE |
| AHRENS, STEFAN | ON FILE |
| AHRER, GERNOT | ON FILE |
| AHRING, ANDRÃˆ | ON FILE |
| AHRING, TANJA | ON FILE |
| AHUMADA RODRIGUEZ, IGNACIO | ON FILE |
| AICHELE, NICOLE | ON FILE |
| AICHER, CHRISTIAN | ON FILE |
| AICHHOLZER, PHILIPP CHRISTROPHER | ON FILE |
| AIDAN MCCARTHY | ON FILE |
| AIELLO, ASSUNTA | ON FILE |
| AIGEKEAN, OGBE ERNEST | ON FILE |
| AIGNER, HERBERT | ON FILE |
| AIGNER, LUKAS | ON FILE |
| AIGNER, SILKE | ON SILKE |
| AIGNER, THOMAS | ON FILE |
| AIGNER, WOLFGANG JOSEF | ON FILE |
| AIGUASENOSA MOYA, ALEIX | ON FILE |
| AIMIENOHO, AMOWIE | ON FILE |
| AINHAUSER, STEPHAN | ON FILE |
| AINSWORTH, LONNIE PETER | ON FILE |
| AIRICH, BENJAMIN | ON FILE |
| AISCHMANN, ALEXANDER | ON FILE |
| AISSANI, NESSRINE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AITS, MICHAEL | ON FILE |
| AJAMPOOR, PEYMAN | ON FILE |
| AJANI, MARVIN | ON FILE |
| AJAY KALRA | ON FILE |
| AJEWOLE, OMOTAYO JOHN | ON FILE |
| AJI, HECTOR NGONG | ON FILE |
| AJLUNI, FADI | ON FILE |
| AJMAL MOHMMAND | ON FILE |
| AJUNWA, MARTIN ANTHONY | ON FILE |
| AK, BENJAMIN | ON FILE |
| AK, SERVAN | ON FILE |
| AK, YASIN | ON FILE |
| AKAKABOTA, EJIRO DANIEL | ON FILE |
| AKALAI, JAOUAD | ON FILE |
| AKAN, HAKAN | ON FILE |
| AKANDE, DIXSON SAKA BOLAJI | ON FILE |
| AKARA, DAVID CHIBUNNAM | ON FILE |
| AKBARI, CYRUS | ON FILE |
| AKBARI, OMID | ON FILE |
| AKBARI, RAMEZ | ON FILE |
| AKBAS, LEVENT | ON FILE |
| AKBAY, FERDI | ON FILE |
| AKBAY, IBRAHIM CAN | ON FILE |
| AKBIYIK, MELIH | ON FILE |
| AKBULUT, CEMKAAN | ON FILE |
| AKBULUT, CENK | ON FILE |
| AKBULUT, FERIT | ON FILE |
| AKBULUT, METE BAYRAM | ON FILE |
| AKCA, ERDAL | ON FILE |
| AKCAY, MEHMET | ON FILE |
| AKCHABAYEV, ALMAS | ON FILE |
| AKCIN, SERHAT | ON FILE |
| AKDAG, HAVA | ON FILE |
| AKDENIZ, ALI | ON FILE |
| AKDIS, OSMAN | ON FILE |
| AKDOGAN, ADEM | ON FILE |
| AKGÃœL, AYHAN | ON FILE |
| AKGÃœL, TOLGA | ON FILE |
| AKHARELE, EMMANUEL | ON FILE |
| AKHAVAN, BARDIA DAVID | ON FILE |
| AKHUNDOV, RAUF RAUFOV | ON FILE |
| AKILLI, SAMIL HUSEYIN | ON FILE |
| AKIM AISSAOUI | ON FILE |
| AKIN, DENIZ | ON FILE |
| AKIN, ERKAN | ON FILE |
| AKIN, ISMAIL | ON FILE |
| AKIN, SAVAS | ON FILE |
| AKIN, SONIZ | ON FILE |
| AKINOLA, OLUWATENIOLA BABINGTON | ON FILE |
| AKINYOYENU, VINCENT OLUWADAMILARE | ON FILE |
| AKKAD, ABDEL RAHMAN | ON FILE |
| AKKAD, ANAS | ON FILE |
| AKKAYA, ALI GOKHAN | ON FILE |
| AKKAYMAK, KEREM | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| AKKOYUN, CÃœNEYT | ON FILE |
| AKKUC, ABDUSSAMED IBRAHIM HAKKI | ON FILE |
| AKKUC-ALBRECHT, GÃœLAY | ON FILE |
| AKLALOUCH, MOHAMMED | ON FILE |
| AKLAN, HAKAN | ON FILE |
| AKMENSKIS, ALGIMANTAS | ON FILE |
| AKMESE, DUYGU | ON FILE |
| AKOL, ORKAN | ON FILE |
| AKOPIAN, SONA | ON FILE |
| AKPINAR, Ã–ZCAN | ON FILE |
| AKPINAR, TAHIR | ON FILE |
| AKPOTA, FAVOUR | ON FILE |
| AKRAM, TAYYAB SHARJIL | ON FILE |
| AKRIKEZ, REDWAN | ON FILE |
| AKSÃœNDER, ÃœMIT | ON FILE |
| AKSELSON, SUSANNA KARIN | ON FILE |
| AKSHAY KUMAR PANDEY | ON FILE |
| AKSOY, SASCHA | ON FILE |
| AKSU, ENGIN | ON FILE |
| AKSU, HASAN | ON FILE |
| AKTAG, TUNCAY | ON FILE |
| AKTAN, SADIK | ON FILE |
| AKTÃœRK, YUSUF | ON FILE |
| AKTAS, DENIZ | ON FILE |
| AKTAS, ERDOGAN | ON FILE |
| AKTAS, ESAT | ON FILE |
| AKTAS, MUSTAFA | ON FILE |
| AKTAS, SADULLAH | ON FILE |
| AKTAS, YUSUF | ON FILE |
| AKTASGIL, YELIZ | ON FILE |
| Ã–KTEM, LEVENT | ON FILE |
| AKTEPE, AYTEKIN | ON FILE |
| AKUETE, JOSEPH RIDLEY | ON FILE |
| AKYÃœZ, DANIEL TOBIAS | ON FILE |
| AKYÃœZ, FERHAT | ON FILE |
| AKYÃœZ, MERT | ON FILE |
| AKYOL, ALI | ON FILE |
| AKYOL, MICHIM | ON FILE |
| AL GHORI, SIAD ATEF | ON FILE |
| AL HAZIN, HOZAN | ON FILE |
| AL HUSSIEN, WISSAM | ON FILE |
| AL SHAGHORI, OMAR | ON FILE |
| AL SHALABI, ASHRAF MAJDI FAYEZ | ON FILE |
| AL YUNIS, ISSA | ON FILE |
| ALABASTER, WILLIAM HENRY MASSON | ON FILE |
| ALABISO, ROBERTO | ON FILE |
| ALADINI, OMID | ON FILE |
| ALAGNA, SERGIO GIUSEPPE | ON FILE |
| ALAKÃ–RKKÃ–, KARL VIKTOR JOHANNES | ON FILE |
| ALAKBAROV, ALASGAR | ON FILE |
| ALAKHRAMSING, AKASH DEEPAK | ON FILE |
| ALAMIR, MOHAMMED KADEM SHAKER | ON FILE |
| ALAN GRAINGER | ON FILE |
| ALAN HO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ALAN MURRAY | ON FILE |
| ALAN OSTÁREK | ON FILE |
| ALAN SCOTT | ON FILE |
| ALAN SONG | ON FILE |
| ALAN STADELMANN | ON FILE |
| ALAND, BEN MARIO | ON FILE |
| ALAND, CHRISTOPHER PAUL | ON FILE |
| ALAO, MARK ORE-OFE | ON FILE |
| ALAOUI, NASSIM | ON FILE |
| ALAR, NATALIE | ON FILE |
| ALARCON CABRERA, ALEJANDRO | ON FILE |
| ALASDAIR ARMSTRONG | ON FILE |
| ALAUZE, DAMYAN JULIEN MAHFOUD | ON FILE |
| ALAUZE, THIERRY CHRISTIAN BRUNO | ON FILE |
| ALAWI GONZALEZ, JAVIER BILAL | ON FILE |
| ALAWI GONZALEZ, OMAR | ON FILE |
| ALAWIE, MAHDY | ON FILE |
| ALAWURU, OGHENETEJIRI JUNIOR | ON FILE |
| ALAYAN, HAYDAR | ON FILE |
| ALBA BELLIDO, DANIEL | ON FILE |
| ALBA, NICOLO | ON FILE |
| ALBANER, BIRGIT | ON FILE |
| ALBARRACIN PIQUERAS, ADRIA | ON FILE |
| ALBAYRAK, ERKAN | ON FILE |
| ALBAYRAK, HASAN BASRI | ON FILE |
| ALBEKOV, TEIMUR | ON FILE |
| ALBER, BENJAMIN | ON FILE |
| ALBERG, ANDREJ | ON FILE |
| ALBERG, SASCHA ALEXANDER | ON FILE |
| ALBERS, BERNHARD | ON FILE |
| ALBERS, JARIK | ON FILE |
| ALBERS, MARC | ON FILE |
| ALBERS, TIM ALEXANDER | ON FILE |
| ALBERT CALLE, DAVID | ON FILE |
| ALBERT HALLER | ON FILE |
| ALBERT JARA, ALEJANDRO | ON FILE |
| ALBERT LOPEZ, JORGE | ON FILE |
| ALBERT, AUGUST-WILHELM | ON FILE |
| ALBERT, BARBARA | ON FILE |
| ALBERT, CATHRIN MARLIESE | ON FILE |
| ALBERT, JOZSEF | ON FILE |
| ALBERT, KONRAD JOHANNES | ON FILE |
| ALBERT, LEON JAKOB | ON FILE |
| ALBERT, MANUELA | ON FILE |
| ALBERT, MARKO GUENTER | ON FILE |
| ALBERT, NICOLAS JOHANNES | ON FILE |
| ALBERT, THOMAS KARL | ON FILE |
| ALBERTO NEWMAN | ON FILE |
| ALBERTO STENICO | ON FILE |
| ALBERTS, ERNST PATRICK | ON FILE |
| ALBERTSSON, KARL MARCUS BORIS | ON FILE |
| ALBIETZ, GERD GÃœNTER | ON FILE |
| ALBIG, MATTIS DANIEL | ON FILE |
| ALBIN JOSSERAND LIX | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ALBIOL MEJIAS, SERGIO | ON FILE |
| ALBITS, KSENYA | ON FILE |
| ALBL, KARSTEN | ON FILE |
| ALBL, KONSTANTIN | ON FILE |
| ALBLAS, LENNART | ON FILE |
| ALBRACHT, YANNIK MAURICE | ON FILE |
| ALBRANDT, JOHANN | ON FILE |
| ALBRECHT, ALEXANDER | ON FILE |
| ALBRECHT, ALEXANDER | ON FILE |
| ALBRECHT, ANDRE | ON FILE |
| ALBRECHT, DANIEL | ON FILE |
| ALBRECHT, FABIAN MAX | ON FILE |
| ALBRECHT, FELIX | ON FILE |
| ALBRECHT, FLORIAN | ON FILE |
| ALBRECHT, GERHARD WERNER | ON FILE |
| ALBRECHT, JAKOB | ON FILE |
| ALBRECHT, JAN PHILIPP | ON FILE |
| ALBRECHT, JENS | ON FILE |
| ALBRECHT, LARS | ON FILE |
| ALBRECHT, MARIO | ON FILE |
| ALBRECHT, MAXIMILIAN | ON FILE |
| ALBRECHT, NICO MATTHIAS | ON FILE |
| ALBRECHT, PATRICK | ON FILE |
| ALBRECHT, URS ULRICH HELGE MARC | ON FILE |
| ALBRINK, LUCA ALEXANDER | ON FILE |
| ALBROSCHEIT, MARCO | ON FILE |
| ALBUQUERQUE SOUSA VILELA GARCIA, JOSE JORGE | ON FILE |
| ALBUS, TATJANA TAMARA | ON FILE |
| ALCANFOR DE SILVA, LEONARDO | ON FILE |
| ALCANIZ COLLADO, PABLO | ON FILE |
| ALCANTARA GONZALEZ, FRANCISCO JAVIER | ON FILE |
| ALCANTARA TAVAREZ, PABLO | ON FILE |
| ALCAZAR-SALAZAR, MARCO | ON FILE |
| Ã–LCER, SERKAN | ON FILE |
| AL-DABAGH, ANDREA | ON FILE |
| AL-DABAIN, RAMI | ON FILE |
| ALDEKAMP, ANDREAS | ON FILE |
| ALDEMIR, MASUM | ON FILE |
| ALDEMIR, SEVDDIN | ON FILE |
| ALDENRATH, VALERIAN LEANDER | ON FILE |
| ALDERETE, SOFIA | ON FILE |
| ALDICOGLU, ALI CAN | ON FILE |
| ALE, FABOLA JEAN LUC KISITO | ON FILE |
| ALEAKHUE, GREG | ON FILE |
| ALECHNOWICZ, MARCO | ON FILE |
| ALEDDA, MAURO | ON FILE |
| ALEGRIA LEOTE MENDES, RUBEN JAIME | ON FILE |
| ALEITHE, MARKUS | ON FILE |
| ALEJANDRO CALLE | ON FILE |
| ALEJANDRO SEVIL | ON FILE |
| ALEJO CEREZO, SERGIO | ON FILE |
| ALEKSA, LUKAS | ON FILE |
| ALEKSANDAR RIÐOŠIĆ | ON FILE |
| ALEKSEJEVS, RUSLANS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ALEKSI KIRSILAE | ON FILE |
| ALEKSIC, STEFAN | ON FILE |
| ALEMAN FERNANDEZ, CARLOS | ON FILE |
| ALEMAN VIAMONTE, MARCEL | ON FILE |
| ALEMANNO, GIANNI | ON FILE |
| ALENKUC, BARTOSZ SZYMON | ON FILE |
| ALEO HORCAS, FABIO SALVATORE | ON FILE |
| ALERS, LINDA MARIA | ON FILE |
| ALERT, ALEXANDER | ON FILE |
| ALESSANDRA LOPES | ON FILE |
| ALESSANDRINI, ARNALDO | ON FILE |
| ALESSANDRO ALISE | ON FILE |
| ALESSANDRO BALLERINI | ON FILE |
| ALESSANDRO DEL BIANCO | ON FILE |
| ALESSANDRO FILIPPETTI | ON FILE |
| ALESSANDRO MONTANARI | ON FILE |
| ALESSIO ARESU | ON FILE |
| ALESSIO DI NUCCI | ON FILE |
| ALESSIO MORETTI | ON FILE |
| ALESSIO, SVEN | ON FILE |
| ALESTEDT, TOMMY MATHIAS | ON FILE |
| ALEVROMAGEIRAS, NIKOLAOS | ON FILE |
| ALEX  FONTAINE | ON FILE |
| ALEX FELDMEIER | ON FILE |
| ALEX SHIVAEE | ON FILE |
| ALEX TISCHENKO | ON FILE |
| ALEX, PATRICK | ON FILE |
| ALEX, RENE | ON FILE |
| ALEXANDER  COLIZZO | ON FILE |
| ALEXANDER ACTIPIS | ON FILE |
| ALEXANDER ALEXANDROV | ON FILE |
| ALEXANDER ALSOP | ON FILE |
| ALEXANDER COLIN-JONES | ON FILE |
| ALEXANDER KANDLER | ON FILE |
| ALEXANDER LESKO | ON FILE |
| ALEXANDER WEBER | ON FILE |
| ALEXANDER, BEN JAMES | ON FILE |
| ALEXANDER, MARTIN PETER | ON FILE |
| ALEXANDRA SOFIA CANDIDO MARQUES FERNANDES | ON FILE |
| ALEXANDRA VALENTINA, EPURE | ON FILE |
| ALEXANDRE, DAVID STEPHANE | ON FILE |
| ALEXANDRI, ALEXANDRA ANGELIKI | ON FILE |
| ALEXANDROS KANASAROS | ON FILE |
| ALEXANDROVA, VERA | ON FILE |
| ALEXE, GEORGE | ON FILE |
| ALEXEJEW, MICHAEL | ON FILE |
| ALEXI, SILVIO | ON FILE |
| ALEXIA BERTOLUCCI | ON FILE |
| ALEXIS KERROUX | ON FILE |
| ALEXITCH, STEFANO | ON FILE |
| ALF, LEA MARIE | ON FILE |
| ALFA BIAO, ABDOUL DJABAR | ON FILE |
| ALFARO PEREIRA DOS SANTOS E CRUZ, PEDRO | ON FILE |
| ALFKE, NINO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ALFONSO GIRARDI | ON FILE |
| ALFONSO PUCCI, TIRSO ALEJANDRO | ON FILE |
| ALFREDO CERIMEDO | ON FILE |
| ALFTER, SIMON | ON FILE |
| Ã–LGÃœN, MUHAMMED | ON FILE |
| ALGARTE SOSA, HUGO | ON FILE |
| ALGIN, MUHAMED | ON FILE |
| ALGIN, SERCAN | ON FILE |
| Ã–LHAFEN, MARKUS | ON FILE |
| ALHASAN ALIBRAHIM, MOHAMAD | ON FILE |
| ALI BASSI, TOLGA | ON FILE |
| ALI HALIL, RITVAN | ON FILE |
| ALI SHAHRIYARI | ON FILE |
| ALI, FAIZAN | ON FILE |
| ALI, JABED RAJU | ON FILE |
| ALI, OMAR LIBAN | ON FILE |
| ALI, SAMAN | ON FILE |
| ALI, SHARMAARKE | ON FILE |
| ALI, TANBIR AHAMMED DANNY | ON FILE |
| ALICAN, MÃœMIN | ON FILE |
| ALICI, ENSER | ON FILE |
| ALIG, NORMAN | ON FILE |
| ALIGÃ–Z, ENIS MAHMUT | ON FILE |
| ALIIBRYAM, KENAN YAKUB | ON FILE |
| ALIJAJ, DRITERO | ON FILE |
| ALIJEW, ELDAR | ON FILE |
| ALIKHANI, ALI | ON FILE |
| ALIMANI, ERVIN | ON FILE |
| ALINA SKLIARENKO | ON FILE |
| ALIOGLU, HASAN SINAN | ON FILE |
| ALISAUSKIS, KAROLIS | ON FILE |
| ALISCH, STEFFEN MICHAEL | ON FILE |
| ALISIE, PETRU-TUDOR | ON FILE |
| ALISTAIR MAYLUM | ON FILE |
| ALITOVIC, ZORAN | ON FILE |
| ALIU-HASANI, AFERDITA | ON FILE |
| ALIWAN, MECDAD | ON FILE |
| ALIYEV, AMIL | ON FILE |
| ALIYEV, IMRAN | ON FILE |
| ALJES, VINCENT | ON FILE |
| ALJUSEVIC, MIRSAD | ON FILE |
| ALKAN, ALICE ELENA | ON FILE |
| ALKAN, NEMRUD | ON FILE |
| ALKHAZOV, ROMAN RAFAILOWITSCH | ON FILE |
| ALLAHDADI, HOSSEIN | ON FILE |
| ALLAHVERDIYEV, RASHAD | ON FILE |
| ALLAHYAROVA, LEYLA | ON FILE |
| ALLAIN, ALEXIS DENIS | ON FILE |
| ALLAM, YASSINE | ON FILE |
| ALLAMI, ALI | ON FILE |
| ALLAR, FLAVIUS-MARIAN | ON FILE |
| ALLEMAND-BERTIN, ALEXANDRE DANIEL JULIEN | ON FILE |
| ALLEMANE, GEOFFREY ROBERT YVES | ON FILE |
| ALLENDORF, BOGUSLAWA-EWA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ALLENSANDRA MADDELA | ON FILE |
| ALLENZA, EMMANUEL | ON FILE |
| Ã–LLERER, FRANZ XAVER | ON FILE |
| ALLERMANN, HOLGER | ON FILE |
| ALLERS, JAN | ON FILE |
| ALLERSDORFER, MARTIN MICHAEL | ON FILE |
| ALLERSMEIER, ROLF | ON FILE |
| ALLESCH, PETER | ON FILE |
| ALLGAEUER, KATHRIN NICOLE | ON FILE |
| ALLGAIER, ALEXANDER | ON FILE |
| ALLGEIER, PHILIPP ALEXANDER | ON FILE |
| ALLNER, CHRISTIAN ALEXANDER | ON FILE |
| ALLUE JOVER, JONAS DAVID | ON FILE |
| ALLWARDT, SVEN | ON FILE |
| ALLWEIER, STEFAN | ON FILE |
| ALM, CHRISTINE | ON FILE |
| ALMADA, IVAN ARIEL | ON FILE |
| ALMAGRO RUBIALES, CRISTOBAL | ON FILE |
| AL-MANDAWI, EAMEN | ON FILE |
| ALMBERGER, RENE | ON FILE |
| ALMEIDA CIDONCHA, JOSE MARIA | ON FILE |
| ALMENDRO CASTILLO, PABLO | ON FILE |
| ALMENDRO, MICHELLE CELINE | ON FILE |
| ALMEROTH, CHRISTOPH | ON FILE |
| ALMS, INGO | ON FILE |
| ALMUS, KEVIN | ON FILE |
| ALO, OLUWAROTIMI JOSEPH | ON FILE |
| ALOGARIS, KONSTANTINOS | ON FILE |
| ALOKLA, BILAL | ON FILE |
| ALONSO CONEJO, IVAN | ON FILE |
| ALONSO FERNANDEZ, MIGUEL ALFONSO | ON FILE |
| ALONSO FERRERO, ENDIKA | ON FILE |
| ALONSO HORMIGO, EDUARDO | ON FILE |
| ALONSO IBANEZ, PABLO | ON FILE |
| ALONSO VILLATE, ALBANE | ON FILE |
| ALONSO VILLATE, IOSEBA INAKI | ON FILE |
| ALOUALID, TAOUFIK | ON FILE |
| ALOZIE, ARTHUR CHUKWUKERE | ON FILE |
| ALP, UGURCAN | ON FILE |
| ALPAR, GAMZE | ON FILE |
| ALPAYDIN, SERKAN | ON FILE |
| ALPER, ERDAL | ON FILE |
| ALPTÃœRK, SERDAR | ON FILE |
| ALPTEKIN, CANAN | ON FILE |
| ALQIMAH, MAHMOUD HASAN MOHAMMED | ON FILE |
| AL-SAADI, MUSTAFA | ON FILE |
| AL-SAIDAT, NASIM | ON FILE |
| ALSANCAK, HALILIBRAHIM | ON FILE |
| Ã–LSCHLÃ„GER, TOM ROBERT | ON FILE |
| ALSEN, BENJAMIN NICOLAS PHILIP | ON FILE |
| ALSEN, DAGMAR ANNELIESE | ON FILE |
| ALSEN, SVEN | ON FILE |
| ALSHIQI, SHKELZEN | ON FILE |
| ALSINA TESSAROLO, CHRISTIAN | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ALSTROEM, MIKKEL MEJSLING | ON FILE |
| ALTAN, BÃœLENT | ON FILE |
| ALTAN, YILMAZ | ON FILE |
| ALTÃœRK, DANIEL YUSUF | ON FILE |
| ALTÃœRK, DENNIS TAHIR | ON FILE |
| ALTAY, ISMAIL | ON FILE |
| ALTEA, MARCO | ON FILE |
| ALTEBAEUMER, MATTHIAS FRIEDHELM | ON FILE |
| ALTENBECK, CHRISTOPH | ON FILE |
| ALTENBERG, MARKUS | ON FILE |
| ALTENBERGER, FABIAN | ON FILE |
| ALTENDORFER, BASTIAN | ON FILE |
| ALTENHOFF, MELANIE | ON FILE |
| ALTENHUBER, SIMONE | ON FILE |
| ALTENSTEIN-FRICKE, MARC | ON FILE |
| ALTERMANN, ROLF MATTHIAS | ON FILE |
| ALTHABERE, ZELDA | ON FILE |
| ALTHAMMER, MAXIMILIAN | ON FILE |
| ALTHAMMER, MICHAEL | ON FILE |
| ALTHANS, MARCEL FABRICE STEPHA | ON FILE |
| ALTHAUS BÃœHRER, ANU KATRI | ON FILE |
| ALTHAUS, DIRK | ON FILE |
| ALTHAUS, FINN OLE | ON FILE |
| ALTHEIMER, DAVID MICHAEL | ON FILE |
| ALTHEN, NICO | ON FILE |
| ALTHERR, KIM DAMIEN | ON FILE |
| ALTHOF, MICHAEL GOTTFRIED | ON FILE |
| ALTHOFF, ANDRE | ON FILE |
| ALTHOFF, NABILA | ON FILE |
| ALTINDAG, HARUN | ON FILE |
| ALTINDAL, MEHMET AYTAC | ON FILE |
| ALTINOK, SEMIR | ON FILE |
| ALTINOK, TUNAHAN | ON FILE |
| ALTMAN, ALEXANDER | ON FILE |
| ALTMANN GENANNT BREWE, TORBEN FRIEDRICH WILHELM | ON FILE |
| ALTMANN, INGO | ON FILE |
| ALTMANN, JEGOR ALEKSANDROVIC | ON FILE |
| ALTMANN, JOHANN JÃœRGEN | ON FILE |
| ALTMANN, MARIO | ON FILE |
| ALTMANN, RUBEN | ON FILE |
| ALTMANN, WOLFGANG ERNST FRANZ | ON FILE |
| ALTMAYER, SIEGFRIED THOMAS | ON FILE |
| ALTMAYER, SIMON | ON FILE |
| ALTROCK, SASCHA RENE DANY | ON FILE |
| ALTUN, CENGIZ HAN | ON FILE |
| ALTUN, EMIR CAN | ON FILE |
| ALTUN, KAAN | ON FILE |
| ALTUNSOY, ISMAIL | ON FILE |
| ALTUS, ROBERT | ON FILE |
| ALUKO, OLANIYI OLABANJI | ON FILE |
| ALUKUMA, MONICA KHATENGE | ON FILE |
| ALUNOVIC, MIRZA | ON FILE |
| ALVANOU, ZOI | ON FILE |
| ALVARADO, AITOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ALVARES DE SOUZA SOARES, ANDRE | ON FILE |
| ALVARES, RAFAEL GONCALO | ON FILE |
| ALVAREZ BREDDA, JAVIER | ON FILE |
| ALVAREZ CASTANON, DAVID | ON FILE |
| ALVAREZ DEL OLMO, DUARTE | ON FILE |
| ALVAREZ FERNANDEZ, DIEGO | ON FILE |
| ALVAREZ GOMEZ, FRANCISCO | ON FILE |
| ALVAREZ GRANIZO, MARIO | ON FILE |
| ALVAREZ MARTIN, PABLO | ON FILE |
| ALVAREZ SUAREZ, IVAN | ON FILE |
| ALVARO HITA MARTINEZ | ON FILE |
| ÁLVARO MONTEIRO | ON FILE |
| ALVARO PASTOR, FERNANDO | ON FILE |
| ALVES PEREIRA, CLAUDIO | ON FILE |
| ALVESTAD, HENRIK JAKOBSEN | ON FILE |
| ALVIN ABING | ON FILE |
| ALVINO, LUCIO | ON FILE |
| ALWERT, JENNIFER ISABELL | ON FILE |
| ALYOUNIS, AKRAM | ON FILE |
| AL-ZAMILI, SALAM YASSIN ABUD | ON FILE |
| AL-ZEIN, MAHMUD MOHEDIN | ON FILE |
| AM ENDE, MARC CHRISTOPH | ON FILE |
| AM VENTURES HOLDING INC. | ON FILE |
| AMACKER, NIKLAUS | ON FILE |
| AMADASUN, TRAVIS ETINOSA | ON FILE |
| AMADOR SALAS, CARLOS ALBERTO | ON FILE |
| AMAMI, MOURAD | ON FILE |
| AMANATIDIS, RAFAIL | ON FILE |
| AMANCIA PATTAS | ON FILE |
| AMANN, CHRISTOPH | ON FILE |
| AMANN, DANIEL FRANZ | ON FILE |
| AMANN, LUKAS | ON FILE |
| AMANN, MATHIAS | ON FILE |
| AMANN, SEBASTIAN | ON FILE |
| AMANN, WILLI | ON FILE |
| AMARADIO, GIUSEPPE | ON FILE |
| AMARAL SANTOS, MADALENA | ON FILE |
| AMARO GARCIA, JORGE MARTIN | ON FILE |
| AMASHA, HESHAM NABIL | ON FILE |
| AMATE PUERTO, JUAN MARIA | ON FILE |
| AMATO, FILADELFO | ON FILE |
| AMAZU, AMANDA ADANMA | ON FILE |
| AMBACH, SEBASTIAN | ON FILE |
| AMBACHER, HOLGER | ON FILE |
| AMBERG, DOMINIK | ON FILE |
| AMBITION MHUMHI | ON FILE |
| AMBLARD, PHILIPPE ALAIN | ON FILE |
| AMBOTS, RINALDS | ON FILE |
| AMBROS, STEPHAN | ON FILE |
| AMBRUS, DORA | ON FILE |
| AMEDOV, REMZI | ON FILE |
| AMEGNONVO, ALAIN COFFI | ON FILE |
| AMEIJEIRAS DUARTE, MARCELO DANIEL | ON FILE |
| AMELIE BOUFFAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| AMELING, THERESA ANNELIESE | ON FILE |
| AMEN, MARIA | ON FILE |
| AMEN, MICHAEL | ON FILE |
| AMENGUAL ALEMANY, JOSEP MARIA | ON FILE |
| AMENGUAL SEDANO, NURIA | ON FILE |
| AMERI, HABIL | ON FILE |
| AMERIGO FERNANDEZ, LUIS | ON FILE |
| AMES, MARCEL ALEXANDER | ON FILE |
| AMIAN, KHALID | ON FILE |
| AMIN, BENATIYA | ON FILE |
| AMIN, HESHAM EZZAT FATHY | ON FILE |
| AMINI, JASMINE | ON FILE |
| AMINI, KEYVAN | ON FILE |
| AMIRI, ALI | ON FILE |
| AMIRI, AWISTA | ON FILE |
| AMIRY, BAHARE | ON FILE |
| AMIT LAHON | ON FILE |
| AMJAHED ABED, AYYOUB | ON FILE |
| AMLUNG, CELINE | ON FILE |
| AMM, NORA DOROTHEA | ON FILE |
| AMM, UWE | ON FILE |
| AMMANN, OLIVER ANDRE | ON FILE |
| AMMANN, PETER | ON FILE |
| AMMANN, ROGER | ON FILE |
| AMMAR, AHMED MOSTAFA ABDELMONEIM MOHAMED | ON FILE |
| AMMATURO, EUGENIO | ON FILE |
| AMMELUNG, JOHN-OLIVER | ON FILE |
| AMMENWERTH, WILHELM | ON FILE |
| AMMER, ADOLF MICHAEL | ON FILE |
| AMMER, MARIO FRANK | ON FILE |
| AMMERBACHER, MONIKA SABINE | ON FILE |
| AMMERER, FABIAN WERNER | ON FILE |
| AMMERER, MICHAEL | ON FILE |
| AMMERSCHUBER, PAUL MARTIN | ON FILE |
| AMMERSDÃ–RFER, MICHA JONATHAN | ON FILE |
| AMMON, NICHOLAS | ON FILE |
| AMOAH, NYAMEKYE BOAMAH | ON FILE |
| AMOAH, STEPHEN | ON FILE |
| AMODEO, PAOLO | ON FILE |
| AMOLAK BRAR | ON FILE |
| AMON, PHILIPP | ON FILE |
| AMOR DE HOYOS, PEDRO | ON FILE |
| AMOROS CABRERA, HELENA | ON FILE |
| AMORT, REINHART DAMIEN | ON FILE |
| AMOZA, GRINA | ON FILE |
| AMPORT, MANUEL | ON FILE |
| AMREHN, HEIKE HILTRUD | ON FILE |
| AMRHEIN, HERBERT | ON FILE |
| AMRI, TAREK | ON FILE |
| AMRI, YASMINE | ON FILE |
| AMS, RONNY | ON FILE |
| AMSEL, HEIKO | ON FILE |
| AMSEL, JASMIN | ON FILE |
| AMSLINGER, JONAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AMSTUTZ, JONAS | ON FILE |
| AMSTUTZ, MONIKA | ON FILE |
| AMTHOR, FRANK | ON FILE |
| AMTSTÄ„TTER, FRANZISKA AMALIE | ON FILE |
| AMZAI, MERDIJE | ON FILE |
| AN EYE TOWARD RETIREMENT  LLC | ON FILE |
| AN, GIANG | ON FILE |
| AN, YIXIN | ON FILE |
| ANA MOREIRA | ON FILE |
| ANA PAULA PINTO | ON FILE |
| ANAGNOSTAKIS, MICHAIL | ON FILE |
| ANAGNOSTOPOULOS, ILIAS THOMAS | ON FILE |
| ANAND SHANKAR SURESH | ON FILE |
| ANANE, BELGACEM | ON FILE |
| ANANE, YAHIA | ON FILE |
| Ã–NÃœMLÃœ, MEHMET | ON FILE |
| ANASTAS KHACHATURYANTS | ON FILE |
| ANASTASIO, NICO | ON FILE |
| ANASTASIOS PATSIOS | ON FILE |
| ANASTASOPOULOS, NEKTARIOS | ON FILE |
| ANASTASSIOU, ATHINA | ON FILE |
| ANCALLAY CALLE, ROBERTO CARLOS | ON FILE |
| ANCAN, ADELA | ON FILE |
| ANCHEV, KRASIMIR ANGELOV | ON FILE |
| ANDANI GUILLEN, SIGFRIDO LUIS | ON FILE |
| ANDARY, FAYSAL | ON FILE |
| ANDBERG, SAMI KRISTIAN | ON FILE |
| ANDELIC, DALIBOR | ON FILE |
| ANDENMATTEN, KURT | ON FILE |
| Ã–NDER, EMRE | ON FILE |
| Ã–NDER, ERCAN | ON FILE |
| ANDEREGG, HANS PETER | ON FILE |
| ANDERLE, NICK | ON FILE |
| ANDERMANN, FRANK | ON FILE |
| ANDERMATT, MAX CASPAR | ON FILE |
| ANDERO TRIGUERO, DANIEL | ON FILE |
| ANDERS LARSSON | ON FILE |
| ANDERS LINDBERG | ON FILE |
| ANDERS, CHRISTIAN GEORG | ON FILE |
| ANDERS, CHRISTOPH | ON FILE |
| ANDERS, FLORIAN | ON FILE |
| ANDERS, FRANK | ON FILE |
| ANDERS, JENS | ON FILE |
| ANDERS, PETRA ANDREA | ON FILE |
| ANDERS, RENE | ON FILE |
| ANDERS, ROBERT | ON FILE |
| ANDERS, STEVEN RONNY | ON FILE |
| ANDERS, THILO JOSEPH | ON FILE |
| ANDERSCH, DANIEL KONSTANTIN | ON FILE |
| ANDERSEN, JOHN PETER | ON FILE |
| ANDERSEN, JULIA ANNA | ON FILE |
| ANDERSEN, SEAN CAN | ON FILE |
| ANDERSON ANDERSON | ON FILE |
| ANDERSON, FLORIAN | ON FILE |



| NAME | Email |
|------|-------|
| ANDERSON, SAUL WYATT | ON FILE |
| ANDERSSON, CARL HENRIK INGVARSON | ON FILE |
| ANDERSSON, CHANNA LI | ON FILE |
| ANDERSSON, STEFAN MIKAEL | ON FILE |
| ANDERSSON, ULLA MARIANNE | ON FILE |
| ANDIC, KEMAL | ON FILE |
| ANDION SOTO, MARCOS | ON FILE |
| ANDJIC, IVO | ON FILE |
| ANDOMBE DINGANGA, MARDOCHEE | ON FILE |
| ANDORF, RENATO | ON FILE |
| ANDORFER, ANDREAS | ON FILE |
| ANDRÃ„, CARSTEN | ON FILE |
| ANDRÃ„, LORD | ON FILE |
| ANDRADE ALCALA, MARYAN ALEXANDRA | ON FILE |
| ANDRAE, DENIS | ON FILE |
| ANDRAE, EINAR HARUN SILVIO | ON FILE |
| ANDRAE, JOACHIM | ON FILE |
| ANDRÁS GERGELY | ON FILE |
| ANDRASEVIC, VEDRAN | ON FILE |
| ANDRE STANLEY | ON FILE |
| ANDREA MOSCARDINI | ON FILE |
| ANDREA SANTORO | ON FILE |
| ANDREA VRÁBEL | ON FILE |
| ANDREADIS, SANDRA | ON FILE |
| ANDREAS JUNKOWITSCH | ON FILE |
| ANDREAS OCHS | ON FILE |
| ANDREAS SKODA | ON FILE |
| ANDREAS THÖRN | ON FILE |
| ANDREAS THÖRN | ON FILE |
| ANDREAS, EVELYN GUDRUN | ON FILE |
| ANDREAS, NINO | ON FILE |
| ANDREASIK, DAMIAN LUKASZ | ON FILE |
| ANDREAUS, THOMAS SEBASTIAN | ON FILE |
| ANDREE, LAURA | ON FILE |
| ANDREEV, SOPHIE | ON FILE |
| ANDREI, NELU-MARIUS | ON FILE |
| ANDREJIC, DANIEL | ON FILE |
| ANDREJKOVIC, MILAN | ON FILE |
| ANDREKUS, EDUARDAS | ON FILE |
| ANDREO BERNAL, MARIANO | ON FILE |
| ANDREOLI, CRISTOFORO | ON FILE |
| ANDRÉS  FAJARDO | ON FILE |
| ANDRES CAO, JUAN JOSE | ON FILE |
| ANDRES FERNANDEZ, MARC | ON FILE |
| ANDRES GONZALEZ IGLESIAS | ON FILE |
| ANDRÉS JOSÉ GIMÉNEZ | ON FILE |
| ANDRES LIBRADA JIMENEZ | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRES, FRANK | ON FILE |
| ANDRES, JULIEN | ON FILE |
| ANDRES, SANDRO DAVID | ON FILE |
| ANDRESEN, ARNE | ON FILE |
| ANDRESEN, BERNHARD | ON FILE |
| ANDRESEN, BIRGER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ANDRESEN, CHRISTIAN | ON FILE |
| ANDREW APPLETON | ON FILE |
| ANDREW BURROWS | ON FILE |
| ANDREW CALDWELL | ON FILE |
| ANDREW CHAPELLO | ON FILE |
| ANDREW CRIMP | ON FILE |
| ANDREW DALECKI | ON FILE |
| ANDREW DARVILLE | ON FILE |
| ANDREW GLEESON | ON FILE |
| ANDREW MCCREARY | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW WHITTLE | ON FILE |
| ANDREWS, FLORIAN | ON FILE |
| ANDREY KISEL | ON FILE |
| ANDREZ FERNANDES DE SOUSA, ANTONIO PEDRO | ON FILE |
| ANDRIAN, ENRICO | ON FILE |
| ANDRIES, LUCIAN | ON FILE |
| ANDRII, ALEXANDRU-IONUT | ON FILE |
| ANDRIJAUSKAS, TOMAS | ON FILE |
| ANDROSSOVITCH, ALEXANDER | ON FILE |
| ANDROVICS, CSABA | ON FILE |
| ANDRUZSKIS, RICARDS | ON FILE |
| ANDRZEJ WINIARSKI | ON FILE |
| ANDRZEJCZAK, MAIK | ON FILE |
| ANDY HINE | ON FILE |
| ANDY SO KAISON | ON FILE |
| Ã–NEL, DINCER | ON FILE |
| ANEMONE, FABIANO | ON FILE |
| Ã–NER, GÃœLSULTAN | ON FILE |
| ANESÃ„TER, WILHELM | ON FILE |
| ANFUSO, JOEL JOSEPH | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGELA GRELLA | ON FILE |
| ÂNGELA PEREIRA | ON FILE |
| ANGELCZYK, DANIELA | ON FILE |
| ANGELI, MASSIMO | ON FILE |
| ANGELIKI SARROU | ON FILE |
| ANGELO DI GIOVANNI | ON FILE |
| ANGELOPOULOS, PANAGIOTIS | ON FILE |
| ANGELROTT, DANNY | ON FILE |
| ANGELSBERGER - BEHAM, SEBASTIAN | ON FILE |
| ANGERER, MARVIN | ON FILE |
| ANGERER, PATRICK | ON FILE |
| ANGERMANN, PHILIPP | ON FILE |
| ANGERSBACH, SEBASTIAN ALEXANDER | ON FILE |
| ANGHELESCU, RAZVAN-IOAN | ON FILE |
| ANGILOPOV, NIKITA | ON FILE |
| ANGLES, CARLA | ON FILE |
| ANGOLD, PAUL | ON FILE |
| ANGORN, ALEXANDER | ON FILE |
| ANGOULVANT, ANTOINE THIERRY RODOLPHE | ON FILE |
| ANGULO GARNACHO, MANUEL | ON FILE |
| ANH NGUYEN | ON FILE |
| ANHALT, ARTUR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ANIGBORO, SIMILOLUWA MICHAEL | ON FILE |
| ANIKIN, VLADIMIR | ON FILE |
| ANILIONIS, SARUNAS | ON FILE |
| ANISHCHANKA, ANTON | ON FILE |
| ANJA BALUCH | ON FILE |
| ANKRAH, EMANUEL DOMINIQUE | ON FILE |
| ANLAUF, DOMINIC | ON FILE |
| ANLIKER, WERNER | ON FILE |
| ANNA PERRY | ON FILE |
| ANNA PIETRASZKO | ON FILE |
| ANNAN, SAHIN | ON FILE |
| ANNANBURTON, EZEKIEL QWASI | ON FILE |
| ANNE BRAAM | ON FILE |
| ANNEMANN, JULE MARLEN | ON FILE |
| ANNEMARIE OHALLORAN | ON FILE |
| ANNOUN, MARWAN | ON FILE |
| ANNUNZIATA, DEAN | ON FILE |
| ANNUNZIATA, PATRIZIO | ON FILE |
| ANOUN, DRISS | ON FILE |
| ANSARI, AMIRBABAK | ON FILE |
| ANSCHÃœTZ, FRIEDEMANN JONAS | ON FILE |
| ANSCHÃœTZ, JÃ–RG | ON FILE |
| ANSELM, ALEXANDER | ON FILE |
| ANSELMI, DAVIDE | ON FILE |
| ANSEMS, OLE TJAVEN | ON FILE |
| ANSEUR, ADRIEN PIERRE-JACQUES | ON FILE |
| ANSORGE, DANNY | ON FILE |
| ANSTÃ„TT, ERIC WERNER DIETER | ON FILE |
| ANSTETT, CHRISTOF WERNER | ON FILE |
| ANTAL, ADRIENN | ON FILE |
| ANTAL, PETER | ON FILE |
| ANTAL, TOMAS HERMANN | ON FILE |
| ANTANACIUC, OCTAVIAN | ON FILE |
| ANTAS, RETZEP | ON FILE |
| ANTENER, STEFAN | ON FILE |
| ANTES, MARCEL | ON FILE |
| ANTHONY  SENNHENN | ON FILE |
| ANTHONY BRAND | ON FILE |
| ANTHONY CANNALLA | ON FILE |
| ANTHONY CORTINOVIS | ON FILE |
| ANTHONY MILITANO | ON FILE |
| ANTHONY RASSAT | ON FILE |
| ANTHONY, ELIJAH | ON FILE |
| ANTHONY, STEPHEN | ON FILE |
| ANTIC, GORDANA | ON FILE |
| ANTIC, KRISTIAN | ON FILE |
| ANTIC, PATRIK | ON FILE |
| ANTKIEWICZ, RAFAL MATEUSZ | ON FILE |
| ANTMAN, ISTVAN | ON FILE |
| ANTOL, RENE | ON FILE |
| ANTOLOVIC, JOSIP | ON FILE |
| ANTOLOVIC, LEON | ON FILE |
| ANTON BOIKO | ON FILE |
| ANTON DORFMANN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ANTON, FLORIN IOAN | ON FILE |
| ANTON, GEORG | ON FILE |
| ANTON, JULIA | ON FILE |
| ANTON, MARCEL | ON FILE |
| ANTONI, ADAM | ON FILE |
| ANTONI, JOHANNES MARIO | ON FILE |
| ANTONI, OLEG | ON FILE |
| ANTONIA ALESSI | ON FILE |
| ANTONIADES, EMMA HANNAH EUGENIE | ON FILE |
| ANTONIAK, BARTOSZ | ON FILE |
| ANTONIANI, FRANCESCO | ON FILE |
| ANTONIETA BLANCO ATTIAS | ON FILE |
| ANTONINI, TOMMASO | ON FILE |
| ANTONIO ASTORGA | ON FILE |
| ANTONIO CARLOS CAMPOS | ON FILE |
| ANTONIO CONSIGLIO | ON FILE |
| ANTONIO RODRIGUES, PAULO LUIS | ON FILE |
| ANTONIO ROSSI | ON FILE |
| ANTÓNIO SILVA | ON FILE |
| ANTONIO TARLO | ON FILE |
| ANTONIO, CIRENEU JOSE | ON FILE |
| ANTONIUK, KAROL | ON FILE |
| ANTONIUK, LUKASZ | ON FILE |
| ANTONIUS JOSEPHUS SMOLDERS | ON FILE |
| ANTONUCCIO, GIONATA | ON FILE |
| ANTONYAN, LUSINE MKHITARI | ON FILE |
| ANTOSCHAK, MARKUS | ON FILE |
| ANTOSZEWSKI, THOMAS | ON FILE |
| ANTRACK, FRIDTJOF BENJAMIN | ON FILE |
| ANTUKAITE, ZIVILE | ON FILE |
| ANTUNES LOPES RITZ, MARIA FERNANDA | ON FILE |
| ANTUNEZ MUNOZ, JUAN JESUS | ON FILE |
| ANTWEILER, WILLI | ON FILE |
| ANTWERPEN, OLIVER LUDWIG | ON FILE |
| ANTWI MANSOH | ON FILE |
| ANTWI MANSOH | ON FILE |
| ANTWI-BOASIAKO, ALEXANDRA | ON FILE |
| ANWAR BENAOUICHA | ON FILE |
| ANWER, OMAR | ON FILE |
| ANYANGBE, FRANK | ON FILE |
| ANZ, CHRISTOPHER LEONARD | ON FILE |
| ÃœBERBACHER, KONRAD | ON FILE |
| ÃœBLER, FRANK BERNHARD | ON FILE |
| ÃœBLER, SASCHA PATRICK | ON FILE |
| ÃœCER, ZÃœLKÃœF | ON FILE |
| ÃœLKÃœ, SERHAT | ON FILE |
| ÃœLKÃœR, SONER | ON FILE |
| ÃœLLEN, THOMAS | ON FILE |
| ÃœNAL, HALIME | ON FILE |
| ÃœNAL, MÃœHITTIN | ON FILE |
| ÃœNAL, ZORLU | ON FILE |
| ÃœNALACAK, MERT | ON FILE |
| ÃœNER, HÃœSEYIN | ON FILE |
| ÃœNLÃœ, ALI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ÃœNLÃœ, EMRE | ON FILE |
| ÃœNLÃœ, UGUR | ON FILE |
| ÃœREYIL, OGULCAN CEMAL | ON FILE |
| ÃœSTÃœNTAS, TUNCAY | ON FILE |
| AOUDJIT, SLIMANE | ON FILE |
| AOULAD AZANTI, YASSINE | ON FILE |
| APARICIO PAULINO, PEDRO LUIS | ON FILE |
| APAYDIN, BEDII | ON FILE |
| APEL, ARIANE | ON FILE |
| APEL, BETTINA | ON FILE |
| APEL, DAVID | ON FILE |
| APENOUVON, JONAS KOMLAN | ON FILE |
| APENOUVON, KOKOU | ON FILE |
| APHOLZ, ANITA BARBARA | ON FILE |
| APON, ARNOLD GERHARD CATHARINUS | ON FILE |
| APONTE, JOSE AMADO | ON FILE |
| APOSTOLOS LAOUMITZIS | ON FILE |
| APOSTU, RAZVAN-GABRIEL | ON FILE |
| APPEL, FLORIAN MICHAEL GEORG | ON FILE |
| APPEL, KEVIN | ON FILE |
| APPEL, NADINE | ON FILE |
| APPEL, RALPH DANIEL | ON FILE |
| APPELGREN, PER FLORIAN | ON FILE |
| APPIAH, EUGENE WURA OWUSU | ON FILE |
| APPIAH, SANDY ISAAC | ON FILE |
| APPL, STEFANIE | ON FILE |
| APPLEBY, JOHN | ON FILE |
| APPOLTSHAUSER, SIMON ALEXANDER | ON FILE |
| APRILE, SALVATORE EMANUELE | ON FILE |
| APRO, ALEXA | ON FILE |
| ARAB, SHAHIN | ON FILE |
| ARAGON ACOSTA, PEDRO | ON FILE |
| ARAMBURU ANGLADA, JAVIER | ON FILE |
| ARAN LAGE, JAVIER | ON FILE |
| ARAN, ORHUN | ON FILE |
| ARANCIBIA, AMARU | ON FILE |
| ARANDA HURTADO, CARLOS JAVIER | ON FILE |
| ARANDA ROMERO, MARIA SOLEDAD | ON FILE |
| ARANMOLATE, LANRE OLANREWAJU | ON FILE |
| ARAOS ACHARAN, LUIS IGNACIO | ON FILE |
| ARAPOV, ANDREY | ON FILE |
| ARAUJO SOARES FARIA E MAIA, FRANCISCO | ON FILE |
| ARAUJO SOARES FARIA E MAIA, LOURENCO | ON FILE |
| ARBOGAST, THOMAS | ON FILE |
| ARBOLEYA CARRENO, GUSTAVO | ON FILE |
| ARBTER, MAX CHRISTIAN | ON FILE |
| ARBUCKLE, SIMON | ON FILE |
| ARCA, GIAN-LUCA | ON FILE |
| ARCE GONZALEZ, LUIS ALFONSO | ON FILE |
| ARCHBOLD JOY, ARLO JEREMIAS | ON FILE |
| ARCHER, TRENT | ON FILE |
| ARCHIPOV, VLADISLAV | ON FILE |
| ARDANZA-TREVIJANO BERMEJO, FELIPE | ON FILE |
| Ã–RDEK, BERKAY NOER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ARDENGHI, MATTIA | ON FILE |
| ARDINA, KRISTINA | ON FILE |
| ARDJAN HOUTEKAMER | ON FILE |
| ARDUC, ZAFER-ERGUN | ON FILE |
| AREF, RAHWA | ON FILE |
| AREGGER, BRUNO MARTIN | ON FILE |
| ARELLANO GARCIA, RAQUEL | ON FILE |
| ARENA, AARON CARMINE | ON FILE |
| ARENA, PIERO | ON FILE |
| ARENA, ROBERTO | ON FILE |
| ARENAS COBO, MANUEL | ON FILE |
| Ã–RENBAS, OGUZHAN | ON FILE |
| AREND, LEO | ON FILE |
| AREND, THOMAS | ON FILE |
| ARENDT, PIERRE | ON FILE |
| ARENILLAS GONZALEZ, RUBEN | ON FILE |
| ARENS, MATHIAS | ON FILE |
| ARENTZ, GERHARD HELMUT | ON FILE |
| ARES ESPINOSA, ALVARO | ON FILE |
| ARESCA, WALTER SECONDO | ON FILE |
| ARESTAKYAN, SERGO | ON FILE |
| AREVALO SAINT JEAN, SIMON | ON FILE |
| ARFEUILLE, CYRILLE BLUEBERRY | ON FILE |
| ARFSTEN, OLIVER | ON FILE |
| ARGAC, KUTAY TOLUNAY | ON FILE |
| ARGÃœELLES RUIZ, FRANCISCO | ON FILE |
| ARGAST, JOSCHKA TOBIAS | ON FILE |
| ARGAST, MEIKE JULIA | ON FILE |
| ARGENTIERO, DOMENICO | ON FILE |
| ARGIROV, BOZHIDAR KUZMANOV | ON FILE |
| ARGOUBI, YASSINE | ON FILE |
| ARGUEDO, RUTH | ON FILE |
| ARHAR, ANZE | ON FILE |
| ARIA ASHIR | ON FILE |
| ARIAS ESCRIBANO, MAXIMO | ON FILE |
| ARIAS FAJARDO, JAMES SNEIDER | ON FILE |
| ARIAS GABASA, FELIX | ON FILE |
| ARIBURNU, LEVENT | ON FILE |
| ARICI, YEKTA | ON FILE |
| ARIEL COLEMAN | ON FILE |
| ARIEVICH, MICHEL | ON FILE |
| ARIF, MOHAMMAD-YASIN | ON FILE |
| ARIFI, BESIM | ON FILE |
| ARIMAN, NINA MELANIE | ON FILE |
| ARISLI, MURAT | ON FILE |
| ARISTIA, MARTIN | ON FILE |
| ARISTIMUNO TACORONTE, LUIS HAGEO | ON FILE |
| ARKALI, HÃœSEYIN | ON FILE |
| ARKOULIS, ANGELOS | ON FILE |
| ARKOV, LYUDMIL VALENTINOV | ON FILE |
| ARLT, JOA CHRISTIAN | ON FILE |
| ARLT, SEBASTIAN | ON FILE |
| ARLT, THORSTEN HEINRICH | ON FILE |
| ARMANINI, GIUSEPPE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ARMANSKI, MARCEL | ON FILE |
| ARMBRECHT, ARTHUR OTTO | ON FILE |
| ARMBRUST, ERICH FRITZ ANDREAS | ON FILE |
| ARMBRUST, JANINA | ON FILE |
| ARMBRUST, ULLI ANDREAS | ON FILE |
| ARMBRUSTER, DESIREE | ON FILE |
| ARMBRUSTER, PHILIPP ANDREAS | ON FILE |
| ARMENIA, CARMELO | ON FILE |
| ARMERO HERRANZ, JAVIER | ON FILE |
| ARMULINO ILINCHETA, EMANUEL JOEL | ON FILE |
| ARNAS I SANCHEZ, PAU | ON FILE |
| ARNAUDOV, IVAN VELIMIROV | ON FILE |
| ARNAUT, EDUARD | ON FILE |
| ARNDT, ALEXANDER | ON FILE |
| ARNDT, ALWINA | ON FILE |
| ARNDT, ANDREAS | ON FILE |
| ARNDT, CHRISTIAN | ON FILE |
| ARNDT, EDUARD | ON FILE |
| ARNDT, FALKO | ON FILE |
| ARNDT, FLORIAN JOHANNES HEINRI | ON FILE |
| ARNDT, FRANK ALEXANDER VOLKER | ON FILE |
| ARNDT, JOHANNES CARL CARSTEN | ON FILE |
| ARNDT, LEON | ON FILE |
| ARNDT, MARCEL DAVID | ON FILE |
| ARNDT, MARCUS | ON FILE |
| ARNDT, MATHIS | ON FILE |
| ARNDT, MAXIMILIAN | ON FILE |
| ARNDT, MAXIMILIAN | ON FILE |
| ARNDT, MICHAEL | ON FILE |
| ARNDT, MICHAEL KLAUS-DIETER | ON FILE |
| ARNDT, REINHARD RONNY | ON FILE |
| ARNDT, ROBERT | ON FILE |
| ARNDT, VIKTOR | ON FILE |
| ARNDT, VOLKER | ON FILE |
| ARNDT-SORGE, CORNELIA | ON FILE |
| ARNEDO JURADO, JORDAN | ON FILE |
| ARNEKE, TIM WILHELM | ON FILE |
| ARNEL JOY CAGUINGIN | ON FILE |
| ARNEMANN, JENS | ON FILE |
| ARNGOLD, ERIKA | ON FILE |
| ARNIERI, MANUEL | ON FILE |
| ARNIERI, SELINA | ON FILE |
| ARNOL JORDAN | ON FILE |
| ARNOLD, ADRIAN | ON FILE |
| ARNOLD, CATHERINE BABETT | ON FILE |
| ARNOLD, CHRISTIAN | ON FILE |
| ARNOLD, FELIX | ON FILE |
| ARNOLD, HERMANN | ON FILE |
| ARNOLD, JULIAN SEBASTIAN | ON FILE |
| ARNOLD, JULIE | ON FILE |
| ARNOLD, LAURENS SIMON | ON FILE |
| ARNOLD, MAIK | ON FILE |
| ARNOLD, MICHAEL | ON FILE |
| ARNOLD, PATRICK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ARNOLD, SEBASTIAN | ON FILE |
| ARNOLD, STEFAN | ON FILE |
| ARNOLD, WALTRAUD HEIDEMARIE | ON FILE |
| ARNOLDT, RONNY REINHOLD | ON FILE |
| ARNT, CARSTEN MARKUS | ON FILE |
| ARNUSCH, ANDREAS ALOIS | ON FILE |
| ARON, ADRIAN-CONSTANTIN | ON FILE |
| ARONOW, JONAS | ON FILE |
| AROSTEGUI CLEMENTE, FRANCISCO | ON FILE |
| ARPACI, MEHMET | ON FILE |
| ARPAGAUS, MICHAELA | ON FILE |
| ARRANZ ROPERO, MARIO | ON FILE |
| ARRANZ SANTIDRIAN, EVA | ON FILE |
| ARRAS CORTES, MANUEL JESUS | ON FILE |
| ARRIBAS CHICO, IDOIA | ON FILE |
| ARRIGO, ANTONIO ALEXANDER | ON FILE |
| ARRIGONE, DANIEL LORENZO | ON FILE |
| ARRIGONI, FRANCESCO | ON FILE |
| ARROYO FERNANDEZ, ISMAEL | ON FILE |
| ARROYO RUFO, JAVIER | ON FILE |
| ARRUDA, JONAS | ON FILE |
| ARSHAD, MUHAMMAD SHAHID | ON FILE |
| ARSIC, BOJAN | ON FILE |
| ARSIC, MIROSLAV | ON FILE |
| ARSIC, OLIVER | ON FILE |
| ARSIN, MARIA | ON FILE |
| ARSLAN, CANSU SELIN | ON FILE |
| ARSLAN, ERCAN | ON FILE |
| ARSLANTEKIN, LEYLA | ON FILE |
| ART, OLIVER MARKUS KARL-HEINZ | ON FILE |
| ARTEMOV CENITAGOYA, EUGENIO | ON FILE |
| ARTENI, BOGDAN | ON FILE |
| ARTH, FLORIAN UDO REIMUND | ON FILE |
| ARTHO, FABIAN | ON FILE |
| ARTHUR DARCET | ON FILE |
| ARTHUR SABINTSEV | ON FILE |
| ARTIGUES DELGADO, GUILLEM | ON FILE |
| ARTMEIER, KEVIN | ON FILE |
| ARTNER, ROBIN PASCAL | ON FILE |
| ARTS, DORIEN | ON FILE |
| ARTUR PACZEŚNIAK | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | ON FILE |
| ARTURO BONFANTI | ON FILE |
| ARTYOM KHODYKA | ON FILE |
| ARU, MARGUS | ON FILE |
| ARVAY, ROBERT | ON FILE |
| ARVIO, JONI OLAVI | ON FILE |
| ARYAN, SEPEHR | ON FILE |
| ARZBERGER, JOSEF FRIEDRICH | ON FILE |
| ASAD SADDIQUE | ON FILE |
| ASADOV, SAMAD | ON FILE |
| ASAFOGLU, IBRAHIM | ON FILE |
| ASAM, CHRISTIANE | ON FILE |
| ASAM, KORY WAYRA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ASANOVIC, ALEKSANDAR | ON FILE |
| ASANOVIC, ELVIS | ON FILE |
| ASARE, RUTH | ON FILE |
| ASARE, VINCENT | ON FILE |
| ASBERGER, CHRISTINE | ON FILE |
| ASBIH, FADI MAHMUD | ON FILE |
| ASCHE, MARCO | ON FILE |
| ASCHENBACH, TINO | ON FILE |
| ASCHENNELLER, MARKUS | ON FILE |
| ASCHERL, OLIVER WOLFGANG | ON FILE |
| ASCHWANDEN, OLIVER ALEXANDER | ON FILE |
| ASCIA, MARCO | ON FILE |
| ASED KARIM | ON FILE |
| ASEMI-PETRENKO, NIKTA | ON FILE |
| ASEMOTA, KINGSLEY | ON FILE |
| ASGARLI, RAFI | ON FILE |
| ASGAROV, ADIL | ON FILE |
| ASHISH MATHEW | ON FILE |
| ASHOURI MEHRANJANI, REZA | ON FILE |
| ASHTON TEO | ON FILE |
| ASILTÃœRK, MUSTAFA | ON FILE |
| ASIMAKOPOULOS, ILIAS | ON FILE |
| ASKEROW, ALEXANDER | ON FILE |
| ASKOUL, JUSTIN | ON FILE |
| ASLAN, ADEM | ON FILE |
| ASLAN, BORAN | ON FILE |
| ASLAN, CEM HAYDAR | ON FILE |
| ASLAN, DENIZ | ON FILE |
| ASLAN, EKIM EVRIM | ON FILE |
| ASLAN, EREN | ON FILE |
| ASLAN, IBRAHIM | ON FILE |
| ASLAN, LUCAS JONAS | ON FILE |
| ASLAN, MURAT HAKAN | ON FILE |
| ASLAN, SEVGI | ON FILE |
| ASLANBAY, AYLIN | ON FILE |
| ASLANI, HASTI | ON FILE |
| ASMAH, ISAACS MENSCH | ON FILE |
| ASMAWIDJAJA, FERNANDO ALIMIN | ON FILE |
| ASMEAH JADE ONTOLAN | ON FILE |
| ASMUSSEN, TOM | ON FILE |
| ASMUTH, BURKHARD-ALEXANDER | ON FILE |
| ASSADUZZAMAN, N/A | ON FILE |
| ASSEL, DAVE RICHARD DIETRICH | ON FILE |
| ASSELN, KIM PATRICK | ON FILE |
| ASSER, NDINELAGO JUSTINA | ON FILE |
| ASSI, ARAM | ON FILE |
| ASSOGBA, CONSTANT ERIC | ON FILE |
| ASTAD, KRISTIAN AALMEN | ON FILE |
| ASTAFEI-KREIÃŸIG, GALINA | ON FILE |
| ASTAPENKOV, SERGEJ | ON FILE |
| Ã–STERGAARD, NIKLAS TORSTEN | ON FILE |
| Ã–STERLE, MANUEL | ON FILE |
| ASTHOFF, JÃ–RG KLAUS | ON FILE |
| ASTHOFF, LAURA MARIE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ASTIER, MAXIME | ON FILE |
| ASTILLERO FUENTES, MANUEL JESUS | ON FILE |
| ASTNER, AARON | ON FILE |
| ASTNER, OLIVER | ON FILE |
| Ã–STREICHER, GERALD JOSEF PETER | ON FILE |
| ATABAS, FAHRI EVREN | ON FILE |
| ATABEY, SERKAN | ON FILE |
| ATAEIDOOST, RAMIN | ON FILE |
| ATAERGIN, KAN | ON FILE |
| ATALAY, EDA | ON FILE |
| ATALAY, TOLGA | ON FILE |
| ATALLAH, ALI | ON FILE |
| ATANASOV, IVAN STOYANOV | ON FILE |
| ATANASOV, RADOSTIN MIHAYLOV | ON FILE |
| ATANESJAN, SEMJON | ON FILE |
| ATAR, ISMAIL | ON FILE |
| ATAS, DENNIS | ON FILE |
| ATASEVER, MAHMUT | ON FILE |
| ATAY, MELIH | ON FILE |
| ATEMKENG FOCHAP, CLIFORD | ON FILE |
| ATES, ISHAK | ON FILE |
| ATES, MELIK | ON FILE |
| ATHAN STEPHANDELLIS | ON FILE |
| ATHANASIOS GKOURAMANIS | ON FILE |
| ATHANASIOU, GEORGIOS | ON FILE |
| ATHMER, RENE | ON FILE |
| ATIKOU, SERGE OSCAR | ON FILE |
| ATKINSON, MATTHEW EDWARD | ON FILE |
| ATLASON, THORDUR | ON FILE |
| ATMACA, MURAT | ON FILE |
| ATRUSCHI, HASSAN | ON FILE |
| ATTALLAH, DANIEL MARTIN | ON FILE |
| ATTANASI, MATTEO | ON FILE |
| ATTE KYLMÄNEN | ON FILE |
| Ã–TTING, TIM DANIEL | ON FILE |
| Ã–TTL, HELMUT SEBASTIAN | ON FILE |
| Ã–TTL, LEON | ON FILE |
| ATUK, FATMA BURCU | ON FILE |
| ATZBERGER, ALEXANDER PAUL MATT | ON FILE |
| ATZLINGER, PASCAL KLAUS | ON FILE |
| AU, CAM-DUC | ON FILE |
| AU, KA LONG | ON FILE |
| AU, KIM | ON FILE |
| AU, MING YIN | ON FILE |
| AU, WALDEMAR | ON FILE |
| AUÃŸEM, MADELINE | ON FILE |
| AUBEL, OLIVER | ON FILE |
| AUBRON, PASCAL ERWAN | ON FILE |
| AUCIELLO, ANTONIO | ON FILE |
| AUDA, SAMY ADIL | ON FILE |
| AUDENAERT, CASPER JEANNINE G | ON FILE |
| AUDU, ANTHONY MIKESON | ON FILE |
| AUDUN AASGAARD | ON FILE |
| AUE, JULIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| AUER, ANDREAS | ON FILE |
| AUER, DIETER | ON FILE |
| AUER, JUSTIN NIKOLAS | ON FILE |
| AUER, KEVIN | ON FILE |
| AUER, LUKAS RAPHAEL | ON FILE |
| AUER, MARKUS | ON FILE |
| AUER, MONIKA | ON FILE |
| AUER, PATRICK DANIEL | ON FILE |
| AUER, STEFFEN | ON FILE |
| AUERBACH, FABIAN | ON FILE |
| AUERBACH, NINO | ON FILE |
| AUERNHEIMER, TIM | ON FILE |
| AUER-SCHIRMER, STEPHANIE | ON FILE |
| AUERSWALD, SWEN | ON FILE |
| AUERSWALD, YVONNE JASMIN ELISABETH | ON FILE |
| AUFERMANN, BRITTA | ON FILE |
| AUFFAHRT, HENRY | ON FILE |
| AUGSBURGER, STEFAN | ON FILE |
| AUGSPURGER, SVEN INGO | ON FILE |
| AUGSTE, ALEXANDER | ON FILE |
| AUGUST BLAUFUKS, MIGUEL JULIO | ON FILE |
| AUGUST, ANDREAS ALEXANDER | ON FILE |
| AUGUST, DIETER | ON FILE |
| AUGUSTIN DERIDDER | ON FILE |
| AUGUSTIN, CHRISTOPH | ON FILE |
| AUGUSTIN, GINA | ON FILE |
| AUGUSTIN, GORDON | ON FILE |
| AUGUSTIN, OLIVER | ON FILE |
| AUGUSTIN, STEVEN FRANK | ON FILE |
| AUGUSTIN, UTE ILSE | ON FILE |
| AUKENTHALER, DANIEL | ON FILE |
| AUKSUTIS, BERNARDAS | ON FILE |
| AUKTHUN, ANDREA MILANKA | ON FILE |
| AULBUR, HANS-GEORG | ON FILE |
| AULETTA, VALENTINA | ON FILE |
| AULL, MICHAEL FRANZ | ON FILE |
| AUMER, GÃœNTHER HERMANN | ON FILE |
| AUMER, ROMINA JAQUELINE | ON FILE |
| AUMER, THOMAS JOHANNES | ON FILE |
| AUNER, GUENTHER | ON FILE |
| AURINO, GIACOMO | ON FILE |
| AURISCH, HOLGER FRANK | ON FILE |
| AUST, CHRISTIAN DANIEL | ON FILE |
| AUST, VADIM | ON FILE |
| AUSTEL, VOLKER ERWIN | ON FILE |
| AUSTIN, KRISTINA | ON FILE |
| AUSTIN, LEONARD IAN RICHARD WEI-TSEN | ON FILE |
| AUTZEN, KELVIN-LUKA | ON FILE |
| AUWEILER, BENT | ON FILE |
| AVAGLIANO, ALESSANDRO | ON FILE |
| AVALOS ORTEGA, ANGEL | ON FILE |
| AVANAS, HAYRTIN | ON FILE |
| AVARITSIOTIS, MARCO | ON FILE |
| AVASOL, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AVCI, BERK | ON FILE |
| AVCI, NURETTIN | ON FILE |
| AVCI, OKAN | ON FILE |
| AVCI, SERHAT | ON FILE |
| AVCI, UZAY | ON FILE |
| AVCIOGLU, ANDREAS | ON FILE |
| AVCU, MUSTAFA OEZCAN | ON FILE |
| AVDIENKOV, DANIELA | ON FILE |
| AVDIJI, ARON | ON FILE |
| AVDIJI, MEVLAN | ON FILE |
| AVDILI, MEVLUDIN | ON FILE |
| AVE, ADRIAN PATRICK LAWRENCE | ON FILE |
| AVELLAR, WINNIE | ON FILE |
| AVERY MEIJER | ON FILE |
| Ã–VET, MEHMET | ON FILE |
| AVI BENJAMINI | ON FILE |
| AVILA GALLARDO, DAVID | ON FILE |
| AVILA MIRANDA, TONATIUH NICOLAS | ON FILE |
| AVILA RODRIGUEZ, JOSE MIGUEL | ON FILE |
| AVILES ROMA, ABEL | ON FILE |
| AVINASH SHRESTHA | ON FILE |
| AVINO, SALVATORE | ON FILE |
| AVIS LOPEZ, SERGIO | ON FILE |
| AVSAR, CENGIZ | ON FILE |
| AWAD, GABRIEL | ON FILE |
| AWAD, HAKIM HUSAM | ON FILE |
| AWAD, MICHAEL RENE | ON FILE |
| AWEL, KAMERAN HAMA FARAJ | ON FILE |
| AWESU OLUSEGUN | ON FILE |
| AWOBADEJO, DEMILADE ADEMOLA | ON FILE |
| AWOLUMATE, FARUK OLANIYAN | ON FILE |
| AX, MATTHIAS | ON FILE |
| AXEL DISEGNI | ON FILE |
| AXEL GUNATA | ON FILE |
| AXNICK, MARTIN GERHARD FRIEDRI | ON FILE |
| AY, ADEM | ON FILE |
| AY, Ã–ZGÃœR | ON FILE |
| AY, CANO | ON FILE |
| AY, DENIZ | ON FILE |
| AYADI, NAOUFAL | ON FILE |
| AYALA GRANADO, JAVIER | ON FILE |
| Ã–YÃœNC, DANIELA | ON FILE |
| AYARCI, NURETTIN | ON FILE |
| AYAV, GÃœLDEST | ON FILE |
| AYAV, SELAHATTIN | ON FILE |
| AYAZ, SELVET | ON FILE |
| AYBACI, ALPER ALI | ON FILE |
| AYDAS, ÃœMIT | ON FILE |
| AYDEMIR, DURSUN | ON FILE |
| AYDEMIR, PHILIPP | ON FILE |
| AYDIN, ANNAMARY | ON FILE |
| AYDIN, BAHADIR ENES | ON FILE |
| AYDIN, ENES | ON FILE |
| AYDIN, MERT | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| AYDIN, NECDET | ON FILE |
| AYDIN, NECIP | ON FILE |
| AYDIN, SELIN | ON FILE |
| AYDIN, SERKAN | ON FILE |
| AYDOGDU, CAGRI | ON FILE |
| AYDOGMUS, ARIF | ON FILE |
| AYEBE, ERCAN | ON FILE |
| AYELA, GABRIEL CHRISTIAN DANIEL | ON FILE |
| AYENI, LIADI ADEBOYE | ON FILE |
| AYESTARAN MARTINEZ PENUELA, INES | ON FILE |
| AYGÃœN, ERTAN | ON FILE |
| AYGÃœN, TOLGA | ON FILE |
| AYHAN, ORHAN | ON FILE |
| AYHAN, ORHAN | ON FILE |
| AYHAN, SEZER | ON FILE |
| AYI, FERRIS NUKUNU KWASI | ON FILE |
| AYKAC, CAN | ON FILE |
| AYKANAT, CEREN | ON FILE |
| AYKOTA, HALIL | ON FILE |
| AYODELE, ADETOKUMBO BRADLEY | ON FILE |
| AYODELE, SHOLA BABAJIDE | ON FILE |
| AYOUBI GUERRERO, ISMAEL | ON FILE |
| AYRAL, CENK | ON FILE |
| AYRES PIRES, ANDREA | ON FILE |
| AYTEKIN, ATAKAN | ON FILE |
| AYTEKIN, MURAT | ON FILE |
| Ã–Z, HAKAN | ON FILE |
| AZAB, WISSAM IHSAN | ON FILE |
| AZAGRA STANGAFERRO, PEDRO | ON FILE |
| Ã–ZALTIN, CEM | ON FILE |
| AZAROV, EVGENY DMITRIEVIC | ON FILE |
| Ã–ZARSLAN, HÃœSEYIN | ON FILE |
| Ã–ZARSLAN, HÃœSEYIN | ON FILE |
| Ã–ZATALAY, EMRE | ON FILE |
| Ã–ZAY, GÃœLAY | ON FILE |
| Ã–ZAY, RECAYI | ON FILE |
| Ã–ZBAGCI, FATIH | ON FILE |
| Ã–ZBAKIR, UGUR | ON FILE |
| Ã–ZBAY, JASNA | ON FILE |
| Ã–ZBEK, MURAT | ON FILE |
| Ã–ZBEK, SANDRA | ON FILE |
| Ã–ZCAN, AYTEKIN | ON FILE |
| Ã–ZCAN, BEYTULLAH | ON FILE |
| Ã–ZCAN, FATIH | ON FILE |
| Ã–ZCAN, FEDAYI | ON FILE |
| Ã–ZCAN, FEYZULLAH | ON FILE |
| Ã–ZCAN, MELIH ATAKAN | ON FILE |
| Ã–ZCAN, SELIM | ON FILE |
| Ã–ZCAN, SINAN | ON FILE |
| Ã–ZCANLI, BERK | ON FILE |
| Ã–ZCANLI, ONUR | ON FILE |
| AZCOITIA, GUILLERMO | ON FILE |
| Ã–ZCURT, SERKAN | ON FILE |
| Ã–ZDEMIR, BURCU | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| Ã–ZDEMIR, HASAN | ON FILE |
| Ã–ZDEMIR, HASAN SINAN | ON FILE |
| Ã–ZDEMIR, NECLA | ON FILE |
| Ã–ZDEN, KEREMCAN | ON FILE |
| Ã–ZDOGAN, SUSAM SALIH | ON FILE |
| AZDUFFALI, TARIK | ON FILE |
| AZEEZ, ABDULAZEEZ NIYI | ON FILE |
| AZEKZEI, KHPELWAK | ON FILE |
| Ã–ZEL, ANDREAS | ON FILE |
| AZEMI, DYLAN | ON FILE |
| AZEMI, ZENEL | ON FILE |
| Ã–ZEN, ERCAN | ON FILE |
| Ã–ZER, BEKIR | ON FILE |
| AZEVEDO VILAS BOAS, JOAQUIM JORGE | ON FILE |
| Ã–ZGÃ–LET, YUNUS EMRE | ON FILE |
| Ã–ZGÃœRBÃœZ, CENGIZ | ON FILE |
| Ã–ZGÃ–REN, MEHDI | ON FILE |
| Ã–ZHAN, BUGRACAN | ON FILE |
| AZHARIAN, ARSHIA | ON FILE |
| AZHDARI, ARASH | ON FILE |
| AZIABU, NOAH EKLU | ON FILE |
| AZIM, NASSIM | ON FILE |
| AZIMI, FARSAN | ON FILE |
| AZINOVIC, VINKO | ON FILE |
| AZIROVIC, SILVANA | ON FILE |
| AZIZ OGLOU, BOULENT | ON FILE |
| AZIZ, HAUDAM | ON FILE |
| AZIZI, AMIR | ON FILE |
| AZIZIVAMERZANI, HAMED | ON FILE |
| Ã–ZKAN, EGEMEN KEREM | ON FILE |
| Ã–ZKAZANC, TARIK | ON FILE |
| Ã–ZKIRAC, Ã–ZKAN | ON FILE |
| Ã–ZKURT, GÃ–KHAN | ON FILE |
| Ã–ZLÃœ, NURI | ON FILE |
| Ã–ZMEN, LEYLA | ON FILE |
| Ã–ZMEN, TAMER | ON FILE |
| Ã–ZMEZARCI, METIN | ON FILE |
| AZNAR ARNAL, ALEJANDRO | ON FILE |
| AZNAR MARTINEZ, MARC | ON FILE |
| Ã–ZNAVRUZ, SERVET | ON FILE |
| Ã–ZOGLU, ONUR | ON FILE |
| AZOUZ, MARCEL SEBASTIAN | ON FILE |
| Ã–ZPINAR, ERKAN | ON FILE |
| Ã–ZSOY, EDIS | ON FILE |
| Ã–ZTÃœRK, EFENDI | ON FILE |
| Ã–ZTÃœRK, GÃ–KMEN | ON FILE |
| Ã–ZTÃœRK, KEMAL KAAN | ON FILE |
| Ã–ZTÃœRK, LEVENT | ON FILE |
| Ã–ZTÃœRK, YONCA | ON FILE |
| Ã–ZYÃœREK, MAHSUNI | ON FILE |
| Ã–ZYAVAS, DANIEL | ON FILE |
| AZZAMRANI, NORDDIN | ON FILE |
| AZZI, RICCARDO | ON FILE |
| AZZOLINI, ENRICO | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| AZZOLINI, JACOPO | ON FILE |
| BÄÄYLER, JESSICA MELANIE | ON FILE |
| BÄÄYLER, JOSE | ON FILE |
| BÄÄYLER, LEIDY ANNE | ON FILE |
| BÄCHLE, TOBIAS | ON FILE |
| BÄCKER, BENJAMIN ALEXANDER | ON FILE |
| BÄCKER, MATTHIAS | ON FILE |
| BÄCKER, SASCHA HARALD | ON FILE |
| BÄDE, RONNY | ON FILE |
| BÄHR, MAXIMILIAN FRANZ | ON FILE |
| BÄHR, SEBASTIAN ALEXANDER | ON FILE |
| BÄHRENS, SASCHA WILHELM | ON FILE |
| BÄNISCH, FLORIAN | ON FILE |
| BÄNSCH, THOMAS | ON FILE |
| BÄR, ALEXANDER | ON FILE |
| BÄR, ANDREAS WILLI | ON FILE |
| BÄR, HANS | ON FILE |
| BÄR, INGO | ON FILE |
| BÄR, LORENZ | ON FILE |
| BÄR, SILVIO MARINO | ON FILE |
| BÄR, STEFFEN | ON FILE |
| BÄRNDAL, LINUS THEO MARC | ON FILE |
| BÄRNREUTHER, LUKAS RUDOLF | ON FILE |
| BÄRNTHALER, HEIDI CHRISTINE | ON FILE |
| BÄRTHLEIN, FLORIAN STEFAN | ON FILE |
| BÄTHKE, LARS | ON FILE |
| BÄTZ, JAN PETER | ON FILE |
| BÄTZ, KARSTEN | ON FILE |
| BÄTZIG, FLORIAN | ON FILE |
| BÄTZOLD, ALEXANDRA | ON FILE |
| BÄUERLE, CARINA BEATRIZ | ON FILE |
| BÄUERLE, LEON | ON FILE |
| BÄUERLE, MARCO | ON FILE |
| BÄUERLE, STEFAN | ON FILE |
| BÄUML, CHRISTIAN JOHANNES | ON FILE |
| BÄUMLER, ALEX | ON FILE |
| BÄUMLER, DANIELA HERMA | ON FILE |
| BÄURICH, HELMUT ALEXANDER | ON FILE |
| BAAB, HERBERT JOHANN | ON FILE |
| BAACK, FRIEDRICH DIETRICH | ON FILE |
| BAADER, LENA | ON FILE |
| BAADSCH, SABINE | ON FILE |
| BAARA, DANIEL | ON FILE |
| BAARS, HANS ULRICH | ON FILE |
| BAARS, MAIK | ON FILE |
| BAARTZ, CHRISTIAN | ON FILE |
| BAAS, THOMAS | ON FILE |
| BAAS, TRIJNTJE | ON FILE |
| BAASKE, FELIX | ON FILE |
| BABARINDE, AZEEZ SHINA | ON FILE |
| BABAYEV, ELVIN | ON FILE |
| BABAYEV, RIAD | ON FILE |
| BABBEN, OLIVER BENNY | ON FILE |
| BABCZYK, TONY ANDREAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BÃ–BE, BJÃ–RN | ON FILE |
| BABEL, ALEXANDER | ON FILE |
| BABENKO, ANTON | ON FILE |
| BABIAK, JAKUB | ON FILE |
| BABIC JANJIS, TANJA | ON FILE |
| BABIC, ANITA | ON FILE |
| BABIC, VIKTOR | ON FILE |
| BABINCU, FLORIAN | ON FILE |
| BABNIK, MIHA | ON FILE |
| BABONICH, CHRISTIAN | ON FILE |
| BABST, ANDREAS | ON FILE |
| BABST, MARINA | ON FILE |
| BABURI MAHFUZI, AIYSHA | ON FILE |
| BABUSCKIN, GRIGORY | ON FILE |
| BACCELLA, SIMONE | ON FILE |
| BACCHI, JOEL | ON FILE |
| BACCILI, MARCO | ON FILE |
| BACCO, GIUSEPPE | ON FILE |
| BACH, ANASTASIA | ON FILE |
| BACH, CHRISTIAN ULRICH | ON FILE |
| BACH, DANIELA | ON FILE |
| BACH, JOHANN SEBASTIAN | ON FILE |
| BACH, KARINA | ON FILE |
| BACH, LEON JOSHUA | ON FILE |
| BACH, MARKUS | ON FILE |
| BACH, MARTIN HEINO | ON FILE |
| BACH, MATHIAS | ON FILE |
| BACH, RALF | ON FILE |
| BACH, SEBASTIAN | ON FILE |
| BACH, TOBIAS KONSTANTIN | ON FILE |
| BACHELS, PATRICK PASCAL | ON FILE |
| BACHE-MATHIESEN, BIRGER | ON FILE |
| BACHER, ANDRE | ON FILE |
| BACHER, FABIO MARC | ON FILE |
| BACHER, FLORIAN | ON FILE |
| BACHER, FRANK | ON FILE |
| BACHER, HANNES STEFAN | ON FILE |
| BACHER, STEPHAN | ON FILE |
| BACHHUBER, STEFAN GEORG | ON FILE |
| BACHLECHNER, DANIEL | ON FILE |
| BACHMAIER, MICHAEL | ON FILE |
| BACHMANN PINHEIRO, DIRK | ON FILE |
| BACHMANN, ALENA | ON FILE |
| BACHMANN, CHRISTOPH | ON FILE |
| BACHMANN, JAN | ON FILE |
| BACHMANN, JANIS FABIAN | ON FILE |
| BACHMANN, JANNIS ROSARIO | ON FILE |
| BACHMANN, LEO ZIQUAN | ON FILE |
| BACHMANN, LUKAS | ON FILE |
| BACHMANN, LUKAS MARIA | ON FILE |
| BACHMANN, MARCO | ON FILE |
| BACHMANN, MICHAEL | ON FILE |
| BACHMANN, STEFAN | ON FILE |
| BACHMANN, STEPHAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BACHMANN, ULF | ON FILE |
| BACHMANN, URS | ON FILE |
| BACHMANN, VOLKER | ON FILE |
| BACHMANN, WALTER | ON FILE |
| BACHMEIER, FELIX | ON FILE |
| BACHMEIER, PATRICK | ON FILE |
| BACHOR, JOANNA MONIKA | ON FILE |
| BACHTIBEK, BASTIAN | ON FILE |
| BÃ–CK, GERALD | ON FILE |
| BÃ–CK, KERSTIN | ON FILE |
| BÃ–CK, THOMAS LUDWIG | ON FILE |
| BACKEBERG, VALEIAN JOHANNES | ON FILE |
| BÃ–CKEM, HEINZ PATRICK | ON FILE |
| BACKENHAUS, THOMAS ANDREW | ON FILE |
| BACKER, INES | ON FILE |
| BÃ–CKER, KONRAD ALFRED MARIA | ON FILE |
| BÃ–CKER, MICHELE SEBASTIAN | ON FILE |
| BÃ–CKER, NICK | ON FILE |
| BACKES, MARC | ON FILE |
| BACKHAUS, ANDREAS | ON FILE |
| BÃ–CKMANN, DANNY | ON FILE |
| BACKOFEN, KAI | ON FILE |
| BACKSMEIER, JENS | ON FILE |
| BACKSTROM, JAN TORE | ON FILE |
| BACQUET, FRANCIS MICHEL BERNARD ALBERT | ON FILE |
| BACZYK, MACIEJ | ON FILE |
| BADAMOSI, ABIOLA PEACE | ON FILE |
| BADAWI, SHIMA | ON FILE |
| BADDAD, NAWRAS | ON FILE |
| BADE, OLIVER | ON FILE |
| BADEN, CHRISTIAN | ON FILE |
| BADER, BENJAMIN | ON FILE |
| BADER, CLEMENS | ON FILE |
| BADER, JOACHIM HARALD | ON FILE |
| BADER, MATTHIAS | ON FILE |
| BADER, SIMON JAKOB | ON FILE |
| BADER, WALDEMAR | ON FILE |
| BADESCU, EMANUEL-ALEXANDRU | ON FILE |
| BADETKO, DOMINIK ADAM | ON FILE |
| BADIC, ANASTASIA AGNES | ON FILE |
| BADIDA, ADRIAN | ON FILE |
| BADIUZZAMAN, PASCAL SHAMIM | ON FILE |
| BADKE, ANDRE | ON FILE |
| BADKE, PETER MICHAEL | ON FILE |
| BADOT, FRANCOIS PERRE H | ON FILE |
| BADOWICZ, LUKASZ DOMINIK | ON FILE |
| BADRA, SAMIR | ON FILE |
| BADURA, ENRICO | ON FILE |
| BAEDORF, JÃ–RG | ON FILE |
| BAENA PRADOS, ANA MARIA | ON FILE |
| BAENSCH, MARTIN | ON FILE |
| BÃ–ER, JONAS | ON FILE |
| BAER, NICK | ON FILE |
| BAER, SVEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BAERG, JOHANNES | ON FILE |
| BAERT, JAN-PIETER PHILIP I | ON FILE |
| BAERTZ, FRANK | ON FILE |
| BAETA MUNOZ, JOAN | ON FILE |
| BAETA, BRANIGAN RORY | ON FILE |
| BAEZA CARBONELL, LUCAS | ON FILE |
| BAEZA ESTEBAN, DAVID | ON FILE |
| BAEZA MARTIN, DAVID | ON FILE |
| BAFANDEHPOUR, EBRAHIM | ON FILE |
| BAFTIJAJ, MARIJAN | ON FILE |
| BAGANZ, MARCEL | ON FILE |
| BAGARIC, MATEO | ON FILE |
| BAGCI, YASIN SILVAN | ON FILE |
| BAGCIVAN, EVREN | ON FILE |
| BAGDZEVICIUS, JULIUS | ON FILE |
| BÃ–GE, PATRICK | ON FILE |
| BAGE, ROMAIN PIERRE-JEAN N | ON FILE |
| BÃ–GE, TORBEN-LENNART | ON FILE |
| BÃ–GER, OLIVER | ON FILE |
| BÃ–GER, TIM | ON FILE |
| BAGGEN, LYDIA MARIA WILHELMINA | ON FILE |
| BAGGENDORF, CEDRIC-MAURICE | ON FILE |
| BAGHER ZADEH HOSSEINI, SEYDE FARZAN | ON FILE |
| BAGHIROVA, AGHANANA | ON FILE |
| BAGI, ISTVAN | ON FILE |
| BAGI, SADULLAH | ON FILE |
| BAGMACI, KEMAL | ON FILE |
| BAGNOLI, SARA | ON FILE |
| BAGONGON, ANN PRYAM | ON FILE |
| BAGROWSKI, BARTOSZ MICHAL | ON FILE |
| BAGUSCHE, JARED SAMUEL | ON FILE |
| BAH, AMADOU | ON FILE |
| BAH, MAMADOU | ON FILE |
| BAHADIR, GÃ–KSEL | ON FILE |
| BAHADUR, JUGDEEP | ON FILE |
| BAHCECI, VURAL | ON FILE |
| BAHCHEVANOV, KRISTIVAN DIMITROV | ON FILE |
| BAHLAU, ANNA-LISA MARIE | ON FILE |
| BAHLAU, NICO STEFANO | ON FILE |
| BÃ–HLE, MARC | ON FILE |
| BÃ–HLER, JASON | ON FILE |
| BAHLS, HANNO CHRISTIAN MICHAEL | ON FILE |
| BÃ–HM, ALEXANDER | ON FILE |
| BÃ–HM, ALEXANDER | ON FILE |
| BÃ–HM, ANDREAS | ON FILE |
| BÃ–HM, ANNA | ON FILE |
| BÃ–HM, DANIELA SANDRA | ON FILE |
| BÃ–HM, DENNIS | ON FILE |
| BÃ–HM, ENRICO | ON FILE |
| BÃ–HM, ERIK | ON FILE |
| BÃ–HM, FRANK | ON FILE |
| BÃ–HM, HARALD GEORG | ON FILE |
| BÃ–HM, HELMUT MAXIMILIAN FRANZ | ON FILE |
| BÃ–HM, HENRY | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| BÃ–HM, LORENZ MICHAEL MATTHIAS | ON FILE |
| BÃ–HM, MARKUS CHRISTIAN JOHANN | ON FILE |
| BÃ–HM, MARTIN | ON FILE |
| BÃ–HM, MARVIN | ON FILE |
| BÃ–HM, MATTHIAS | ON FILE |
| BÃ–HM, MAXIMILIAN | ON FILE |
| BÃ–HM, MELINDA | ON FILE |
| BÃ–HM, NORMAN DIETER | ON FILE |
| BÃ–HM, PATRIK | ON FILE |
| BÃ–HM, STEVEN PIERRE | ON FILE |
| BÃ–HM, THOMAS | ON FILE |
| BÃ–HM, WOLF-DIETER WOLFGANG WALTER | ON FILE |
| BÃ–HM, WOLFGANG GEORG FRIEDRICH | ON FILE |
| BAHMANN, JOHANNES TASSILO | ON FILE |
| BAHMÃœLLER, ABIEL JULIUS | ON FILE |
| BÃ–HME, BERT | ON FILE |
| BÃ–HME, DETLEF | ON FILE |
| BÃ–HME, HEIKE PETRA | ON FILE |
| BÃ–HME, PETER HANS ULRICH | ON FILE |
| BÃ–HME, ROBIN HOLGER | ON FILE |
| BÃ–HMER, DOROTHEA | ON FILE |
| BÃ–HMER, FRANK | ON FILE |
| BÃ–HMER, FRANK GISBERT | ON FILE |
| BÃ–HMER, JOHANNES STEPHAN | ON FILE |
| BÃ–HMER, JONAS | ON FILE |
| BÃ–HMER, KLAUS MATTHIAS | ON FILE |
| BÃ–HMERT, TONI | ON FILE |
| BAHN, MICHAEL | ON FILE |
| BAHN, THOMAS | ON FILE |
| BÃ–HNEN, JANINE | ON FILE |
| BÃ–HNER, STEFAN | ON FILE |
| BÃ–HNKE, DIRK | ON FILE |
| BÃ–HNKE, LARS | ON FILE |
| BÃ–HNKE, LENNARD | ON FILE |
| BÃ–HNLEIN, STEFAN | ON FILE |
| BAHNMANN, JOSE ENRIQUE | ON FILE |
| BAHR, FELIX | ON FILE |
| BAHRAMANI, SIAVASH | ON FILE |
| BAHRDT, DORIS | ON FILE |
| BAHRL, SASCHA | ON FILE |
| BAHRS, MARCO | ON FILE |
| BAHSALIEV, ZAUR | ON FILE |
| BAIDI, CHABANE | ON FILE |
| BAIER, ALEXANDER | ON FILE |
| BAIER, ANGELO MANUEL SANDOR | ON FILE |
| BAIER, JASMIN | ON FILE |
| BAIER, JESSICA CELINE | ON FILE |
| BAIER, JUSTIN | ON FILE |
| BAIER, MARCEL PATRICK | ON FILE |
| BAIER, MARTIN | ON FILE |
| BAIER, MIKE RONALD | ON FILE |
| BAIER, PETER GEORG | ON FILE |
| BAIER, SEBASTIAN | ON FILE |
| BAIER, STEFANIE MARIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BAILER, MICHAEL | ON FILE |
| BAILEY, CHRISTIAN | ON FILE |
| BAILEY, SAMUEL | ON FILE |
| BAILLE, FREDERIQUE FRANCOISE HELENE | ON FILE |
| BAILLET, SYLVIE ROSE-MARIE | ON FILE |
| BAILLY, HUGO EMMANUEL ERNEST | ON FILE |
| BÃ–ING, TORBEN | ON FILE |
| BAIOMY, SHERIF AHMED ABDELAZIZ MOHAMED | ON FILE |
| BAIZZA, MARWA | ON FILE |
| BAJ, MARIUSZ PIOTR | ON FILE |
| BAJC, ALENKA | ON FILE |
| BAJDOR, MICHAL JAN | ON FILE |
| BAJEC, JAN | ON FILE |
| BAJEC, MATEJ | ON FILE |
| BAJER, KRZYSZTOF ANDRZEJ | ON FILE |
| BAJERKE, THEO BASTIAN | ON FILE |
| BAJEROWITZ-WERTH, SANDRA | ON FILE |
| BAJIC, RADMILA | ON FILE |
| BAJIOVA, DOMINIKA | ON FILE |
| BAJOHR, JULIAN NORBERT | ON FILE |
| BAJORAT, ANDRE MARSEILLE | ON FILE |
| BAJORAT, PASCAL BERND | ON FILE |
| BAJRAMI, LORIK | ON FILE |
| BAJRAMI, NENAD | ON FILE |
| BAJRAMOVIC, KASIM | ON FILE |
| BAJTALA, MICHAEL ANDREAS | ON FILE |
| BAJWOLUK, DARIA NATALIA | ON FILE |
| BAK, ALPER | ON FILE |
| BAK, EMRE | ON FILE |
| BAK, KACPER JAKUB | ON FILE |
| BAK, LUKASZ ROBERT | ON FILE |
| BAKAC, LÃœTFIYE | ON FILE |
| BAKALORZ, STEFANIE | ON FILE |
| BAKALOV, SERGEJ NIKOLAEVIC | ON FILE |
| BAKANOWICZ, DANIEL KAMIL | ON FILE |
| BÃ–KE, HEINZ FRITZ | ON FILE |
| BÃ–KER, FLORIAN | ON FILE |
| BAKHSH, MOHAMMED ALI | ON FILE |
| BAKHUIJZEN, ARIE MENNO | ON FILE |
| BAKINER, SALIH SERHAN | ON FILE |
| BAKIR, ALI | ON FILE |
| BAKISH, JULIAN ROBERT | ON FILE |
| BAKKER, MIRJAM MARIA MARGARETHA | ON FILE |
| BAKKER, NIELS | ON FILE |
| BAKLI, AHMED YACINE | ON FILE |
| BAKOS, ROBERT | ON FILE |
| BAKOWICZ, DARIUSZ DAWID | ON FILE |
| BAKOWSKI, MILOSZ PIOTR | ON FILE |
| BAKRI, ALI MOHAMMAD | ON FILE |
| BAL, BIROL | ON FILE |
| BAL, CEMIL | ON FILE |
| BALABAN, ISMAIL | ON FILE |
| BALABANOV, EVGENY | ON FILE |
| BALABKIN, NIKOLAJ | ON FILE |



| NAME | Email |
|------|-------|
| BALABUSHKIN, IGOR ANATOLIEVICH | ON FILE |
| BALACI, ADRIAN IOAN | ON FILE |
| BALAGANSKIJ, MAXIMILIAN-DENIS | ON FILE |
| BALAK-HORVATH, NORBERT | ON FILE |
| BALAN, DANIEL | ON FILE |
| BALAN, RADU ANDREI | ON FILE |
| BALAS, MALGORZATA | ON FILE |
| BALASHOVA, POLINA | ON FILE |
| BALASZ, LUKASZ ADRIAN | ON FILE |
| BALAZS, BOTA | ON FILE |
| BALAZS, IZABELLA ANIKO | ON FILE |
| BALAZS, KRISZTIAN | ON FILE |
| BALAZSY, BELA | ON FILE |
| BALBIER, CHRISTIAN | ON FILE |
| BALCARCZYK, MARCEL | ON FILE |
| BALCIUNAS, GIEDRIUS | ON FILE |
| BÃ–LCK, SVEN | ON FILE |
| BÃ–LCS, FRANTISEK | ON FILE |
| BALCU, DIANA-VERONICA | ON FILE |
| BALCZAR, ERZSEBET EVA | ON FILE |
| BALDA, ANDREAS | ON FILE |
| BALDA, MARKUS | ON FILE |
| BALDACCHINO, MANUEL NINO | ON FILE |
| BALDAMUS, ANDREAS | ON FILE |
| BALDAUF, HORST LOTHAR | ON FILE |
| BALDAUF, THOMAS | ON FILE |
| BALDINI, MAURIZIO | ON FILE |
| BALDOWSKI, MARCIN | ON FILE |
| BALDUS, TOM | ON FILE |
| BALDUSCO, DIEGO | ON FILE |
| BALDY, ANJA SUSAN | ON FILE |
| BALESTRIERI, FRANCESCO NAIM | ON FILE |
| BALFANZ, FELIX | ON FILE |
| BALFANZ, SEBASTIAN | ON FILE |
| BALICA, ADRIANA | ON FILE |
| BALITSKYY, YURIY | ON FILE |
| BALITZKI, KEVIN | ON FILE |
| BALIYEV, SARKHAN | ON FILE |
| BALK, MARCO | ON FILE |
| BALKAN, OSMAN | ON FILE |
| BALKE, ALEXANDER | ON FILE |
| BÃ–LKE, CHRISTIAN DIETER | ON FILE |
| BÃ–LKE, MARTY ERIK | ON FILE |
| BÃ–LKE, MAXIMILIAN | ON FILE |
| BALKO, PAVOL | ON FILE |
| BÃ–LL, ALEXANDER FABIAN | ON FILE |
| BALLAS, PHILIPP | ON FILE |
| BALLERSTÃ„DT, JULIA ANN-KATHRIN KRISTIN | ON FILE |
| BALLERSTÃ„DT, MARINA VIOLA ELKE | ON FILE |
| BALLES, DANIEL | ON FILE |
| BALLES, MAXIMILIAN | ON FILE |
| BALLESTRAZZI, DAVIDE | ON FILE |
| BALLESTRAZZI, DAVIDE | ON FILE |
| BALLING, CHRISTOPH MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BALLWEG, CHRISTINA | ON FILE |
| BALLWEG, KLAUS | ON FILE |
| BALODIS, MARCIS | ON FILE |
| BALOG, MICHEL | ON FILE |
| BALOGH, JORGE LUIS | ON FILE |
| BALS, CRISTOF | ON FILE |
| BALSTER, JANEK | ON FILE |
| BALTAZAROVIC, DANIEL | ON FILE |
| BALTERS, FRANK | ON FILE |
| BALTERS, VOLKER | ON FILE |
| BALTHASAR, RAPHAEL | ON FILE |
| BALTIC, ANTONIO | ON FILE |
| BALTRES, JÃœRGEN | ON FILE |
| BALUR, XAMGIN | ON FILE |
| BALWINDER SINGH WALBEER SINGH | ON FILE |
| BALZ, KARL-HEINZ | ON FILE |
| BALZANKA, ROMAN | ON FILE |
| BALZER, MARTIN | ON FILE |
| BALZERT, NADINE | ON FILE |
| BALZINI, ANDREA LUIGI GUIDO | ON FILE |
| BAMBERGER, NICHOLAS BJOERN BRUNO VICTOR | ON FILE |
| BAMBYNEK, RAINER-MARIA | ON FILE |
| BAN, BENCE | ON FILE |
| BAN, IVO | ON FILE |
| BANACH, MARKUS | ON FILE |
| BANAI, BENJAMIN | ON FILE |
| BANAS, KLAUDIUSZ MATEUSZ | ON FILE |
| BANATI, DANIEL | ON FILE |
| BANCEANU, RAZVAN-STEFAN | ON FILE |
| BANDE, MARIO BERND LASZLO | ON FILE |
| BANDELL, MANUEL FRANZ | ON FILE |
| BANDETTINI, ALBERTO | ON FILE |
| BANDICK, LENNART | ON FILE |
| BANDOWSKI, JANNIK | ON FILE |
| BANGE, ALEXANDER | ON FILE |
| BANGE, MICHAEL | ON FILE |
| BANGULA, MICHAEL PATRICK | ON FILE |
| BÃ–NI, GUIDO | ON FILE |
| BANI-AGHIL, PARSA | ON FILE |
| BANIEWSKI, ROBERT ANDRZEJ | ON FILE |
| BANIK, RÃœDIGER | ON FILE |
| BÃ–NISCH, DANNY | ON FILE |
| BÃ–NISCH, DIETMAR ERICH | ON FILE |
| BANITZ, UWE BERND ERHARD | ON FILE |
| BANJAC, ROBERT | ON FILE |
| BANK, FLORIAN | ON FILE |
| BANKEL-ERB, VERONIKA FELICITAS CHRISTINE | ON FILE |
| BANKO, ROMAN ROBERT ROLF RAINER | ON FILE |
| BANKOVIC, SASA | ON FILE |
| BANKOVIC, ZORAN | ON FILE |
| BANKOVSKIJ, JOANA | ON FILE |
| BANKOWSKI, MELVIN | ON FILE |
| BANKS, JAMES EDWARD STUART | ON FILE |
| BANNAY KHYY, MOHAMMED | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

  STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BÃ–NNEKEN, JÃœRGEN | ON FILE |
| BÃ–NNEMANN, KEVIN | ON FILE |
| BANNERT, TOBIAS | ON FILE |
| BANNOW, TOBIAS | ON FILE |
| BANSAL, VIMAL | ON FILE |
| BÃ–NSCH, ACHIM | ON FILE |
| BANSE, DETLEF | ON FILE |
| BANSEMER, NIKLAS | ON FILE |
| BANSEMIR, KAI HOLGER ULRICH | ON FILE |
| BANSKY, PETER | ON FILE |
| BANTE, DIANA | ON FILE |
| BANTOMESA, MADALENA GONGA | ON FILE |
| BANYULS VIVES, VICTOR | ON FILE |
| BANZHAF, PETER HANS | ON FILE |
| BAO NGUYEN | ON FILE |
| BÃœCH, REGINA | ON FILE |
| BÃœCHEL, SAMUEL RAPHAEL | ON FILE |
| BÃœCHELE, BENEDIKT | ON FILE |
| BÃœCHER, SASCHA WILHELM | ON FILE |
| BÃœCHERL, DAVID KLAUS JOSEF | ON FILE |
| BÃœCHLE, PAMELA | ON FILE |
| BÃœCHLER, KOLJA VICTOR | ON FILE |
| BÃœCHLING, DENNIS | ON FILE |
| BÃœCHNER, ALEXANDER GERMANUS | ON FILE |
| BÃœCHNER, CHRISTOPHER | ON FILE |
| BÃœCHNER, PATRICK | ON FILE |
| BÃœCHTER, CLEMENS | ON FILE |
| BÃœCKER, JAN | ON FILE |
| BÃœCKERT, RONALD | ON FILE |
| BÃœDENBENDER, MORITZ | ON FILE |
| BÃœGE, JÃœRGEN-HANS FRIEDRICH FRANZ | ON FILE |
| BÃœGE, WERNER | ON FILE |
| BÃœGENER, THOMAS | ON FILE |
| BÃœHL, AXEL | ON FILE |
| BÃœHL, FABIAN | ON FILE |
| BÃœHLER, KEVIN NOAH | ON FILE |
| BÃœHLER, PASCAL JOHANNES | ON FILE |
| BÃœHLER, RAY | ON FILE |
| BÃœHLER, ULRICH | ON FILE |
| BÃœHLER, UWE | ON FILE |
| BÃœHMANN, HENNING GEORG HANS | ON FILE |
| BÃœHNER, CHRISTINA ANDREA | ON FILE |
| BÃœHNER, MAXIMILIAN ANDREAS | ON FILE |
| BÃœLK, ALEXANDER | ON FILE |
| BÃœLLES, HUALONG TIM HERMANN | ON FILE |
| BÃœLLESBACH, DAVID | ON FILE |
| BÃœLOW, GREGOR URS | ON FILE |
| BÃœLOW, YUMA | ON FILE |
| BÃœMMERSTEDE, KAY-UWE | ON FILE |
| BÃœNGELER, ERIK | ON FILE |
| BÃœNTE, MICHAEL ALFRED | ON FILE |
| BÃœNTER, ANTON JOSEF | ON FILE |
| BÃœNTER, NICOLAS FRANK | ON FILE |
| BÃœRGEL, FRANZ ROMAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| BÃœRGEL, OLIVER MICHAEL | ON FILE |
| BÃœRGER, CHRIS ALEXANDER | ON FILE |
| BÃœRGER, GIAN-LUCA | ON FILE |
| BÃœRGER, HANS JOACHIM | ON FILE |
| BÃœRGER, RAPHAEL ANDREAS | ON FILE |
| BÃœRGERMEISTER, ARNOLD | ON FILE |
| BÃœRGIN, ALEXANDER CYRILL | ON FILE |
| BÃœRKI, JEREMIAS | ON FILE |
| BÃœRKI, ROGER | ON FILE |
| BÃœRKL, DIETMAR ERICH | ON FILE |
| BÃœRKLE, RAOUL ARTHUR | ON FILE |
| BÃœRKNER, LUIS IMMANUEL | ON FILE |
| BÃœRNER, CLAUDIA MARION | ON FILE |
| BÃœSCHER, JANNIK | ON FILE |
| BÃœSCHER, LUCA THORBEN | ON FILE |
| BÃœSSING, BJÃ–RN MICHAEL | ON FILE |
| BÃœSSING, PETER JOSEF WILHELM | ON FILE |
| BÃœTH, CARLSON MOSES | ON FILE |
| BÃœTHE, DENISE | ON FILE |
| BÃœTLER, ROMEO MARCO | ON FILE |
| BÃœTOW, FRANK | ON FILE |
| BÃœTTGEN, ROBERT | ON FILE |
| BÃœTTNER, BEATE | ON FILE |
| BÃœTTNER, BORIS JULIAN | ON FILE |
| BÃœTTNER, DIETER HERBERT | ON FILE |
| BÃœTTNER, FRANK | ON FILE |
| BÃœTTNER, JOHANNES | ON FILE |
| BÃœTTNER, MANFRED WOLFGANG | ON FILE |
| BÃœTTNER, MICHAEL | ON FILE |
| BÃœTTNER, PAUL | ON FILE |
| BÃœTTNER, THOMAS HEINRICH MARKUS | ON FILE |
| BÃœTTNER, TOBIAS | ON FILE |
| BAOU, ABDERRAHMAN | ON FILE |
| BAPPERT, JAKOB BRUNO | ON FILE |
| BÃ–PPLE, WOLDEMAR | ON FILE |
| BARA, FATABO | ON FILE |
| BARABAS, ATTILA | ON FILE |
| BARABAS, KRYSTIAN KRZYSZTOF | ON FILE |
| BARABAS, KURT EVERHARD | ON FILE |
| BARABASZ, MATEUSZ | ON FILE |
| BARAGAN, MIHAI-DANIEL | ON FILE |
| BARAJAS MONTES, MANUEL JESUS | ON FILE |
| BARAKA, KHALIDE | ON FILE |
| BARAN, HANNA KAROLINA | ON FILE |
| BARAN, ISHAK CAN | ON FILE |
| BARAN, MAROS | ON FILE |
| BARANCIC, ILIA | ON FILE |
| BARANDUN, URS | ON FILE |
| BARANOV, GEORGIJ | ON FILE |
| BARANOVSZKIJ, VIKTOR | ON FILE |
| BARANOWSKI, DENNIS | ON FILE |
| BARANOWSKI, GRZEGORZ KRZYSZTOF | ON FILE |
| BARANOWSKI, JACEK ARKADIUSZ | ON FILE |
| BARANOWSKI, SEBASTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BARANSKI, JAKUB BOGUSLAW | ON FILE |
| BARANSKI, MICHAL KONRAD | ON FILE |
| BARANSKI, ZDZISLAW | ON FILE |
| BARASIN, MARKO | ON FILE |
| BARATELLI, FRANCESCO MARIA | ON FILE |
| BARATH, CHRISTIAN ANDREAS | ON FILE |
| BARATI, HOSSEIN | ON FILE |
| BARAZ, FLORIAN | ON FILE |
| BARB, RAZVAN-IOAN | ON FILE |
| BARBALATA, PETRU-IONUT | ON FILE |
| BARBARA JAMILY CARNEIRO | ON FILE |
| BARBARA LUANDY DE SOUZA | ON FILE |
| BARBARAVICIUS, EDAS | ON FILE |
| BARBARESKU, TIM | ON FILE |
| BARBAREWICZ, MATTHIAS | ON FILE |
| BARBARICS, ALEXANDER | ON FILE |
| BARBÃ–RU TOMASSON, KJARTAN TOBIAS | ON FILE |
| BARBER, MAX GEORGE | ON FILE |
| BARBOSA BARROS, ELIAS ACACIO | ON FILE |
| BARBOSA CA, BRUNO EMANUEL | ON FILE |
| BARBOSA CAMARINHA TORRINHA DE FARIA, JOSE PEDRO | ON FILE |
| BARBOSA DA SILVA, ANTONIO ALEXANDRE | ON FILE |
| BARBOSA DE BRITO, BRUNO | ON FILE |
| BARBU, MARIAN | ON FILE |
| BARBUTO, ANTONIO | ON FILE |
| BARCAK, VLADIMIR | ON FILE |
| BARCALA MOARES, JUAN MANUEL | ON FILE |
| BARCHET, BERND | ON FILE |
| BARCHET, LUCA FREDERIC | ON FILE |
| BARCIELA MARTINEZ, OSCAR | ON FILE |
| BARCK, ROY JOHAN | ON FILE |
| BARCZAK, MICHAL FILIP | ON FILE |
| BARCZYK, LUKASZ MARCIN | ON FILE |
| BARCZYK, SVEN | ON FILE |
| BARDACHEV, DMITRY | ON FILE |
| BARDENHORST, ANDREAS | ON FILE |
| BARDON, SILKE GUDRUN | ON FILE |
| BARDUA, SASCHA | ON FILE |
| BARDZINSKI, AURELIUSZ WOJCIECH | ON FILE |
| BARDZINSKI, LARS | ON FILE |
| BAREIN, DANIEL | ON FILE |
| BAREISS, BENJAMIN | ON FILE |
| BARELLO, ALEXANDER ANTONIO | ON FILE |
| BARETH, MARIUS LUCA | ON FILE |
| BARFS, LENNART CHRISTOPHER | ON FILE |
| BARG, PHILIP FRIEDRICH | ON FILE |
| BÃ–RGER, STEPHAN | ON FILE |
| BARGHOLZ, JOHANNES GEORG | ON FILE |
| BARGIONE, SALVATORE | ON FILE |
| BÃ–RGMANN, THORGE BENDIK | ON FILE |
| BARGUI, SAIFEDDINE | ON FILE |
| BARI, MOHAMMADUL | ON FILE |
| BARIAN, PATRICK | ON FILE |
| BARIC, ROKO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BARIS GULMEZ | ON FILE |
| BARISIC, ZVONIMIR | ON FILE |
| BARK, FLORIAN | ON FILE |
| BARK, ROBBY | ON FILE |
| BARKALOV, YORDAN NIKOLOV | ON FILE |
| BARKAWI CAPITAL MANAGEMENT INVESTMENTAKTIENGESELLSCHAFT MIT TGV | ON FILE |
| BARKE, INGO JOACHIM | ON FILE |
| BARKE, JAN-LUKAS | ON FILE |
| BARKER, WAYNE MORLEY | ON FILE |
| BARKHAU, MANUEL | ON FILE |
| BARKIAS, THOMAS | ON FILE |
| BARKMAN, JASON | ON FILE |
| BARKO, ANDREJ VALENTIN | ON FILE |
| BARKOWSKY, CHRISTIAN | ON FILE |
| BARMETTLER, MARKUS | ON FILE |
| BARMEYER, FLORENZ | ON FILE |
| BARNEKOW, PAUL-CHRISTOPH | ON FILE |
| BÃ–RNER, FLORIAN AMADEUS GERHARD WOLFGANG | ON FILE |
| BÃ–RNER, PATRIK | ON FILE |
| BÃ–RNER, PHILIPP | ON FILE |
| BARNEWSKI, LEON | ON FILE |
| BARNICK, LAETITIA ALMA WANDA IDA | ON FILE |
| BARNING, PATRICK | ON FILE |
| BARNISKE, EDGAR DAVID | ON FILE |
| BARNOVA, NATALIA | ON FILE |
| BARON VON MEDEM, CONSTANTIN CHRISTOPHER ALBERT | ON FILE |
| BARON, BJÃ–RN | ON FILE |
| BARON, HOLGER LOTHAR | ON FILE |
| BARON, MARTIN ROBERT | ON FILE |
| BARON, PETER HEINZ | ON FILE |
| BARON, VALENTINA | ON FILE |
| BAROS, DAVID | ON FILE |
| BAROUH, AVI FIDEL | ON FILE |
| BAROW, AXEL HELMUT | ON FILE |
| BAROWSKI, MANUEL | ON FILE |
| BARRA, DANIELE | ON FILE |
| BARRADAS FRANCISCO, MARIA DE LA SALETE | ON FILE |
| BARREIRO ZAMBRANO, HOWARD | ON FILE |
| BARREIRO, CARLOS NICOLAS | ON FILE |
| BARRERA GUERRERO, FRANCISCO | ON FILE |
| BARRERA MORALES, ILDEFONSO | ON FILE |
| BARRETO CASTRO, JOSE CARLOS | ON FILE |
| BARRETO FRIAS, BRENO | ON FILE |
| BARRETO GARCIA, JAIME | ON FILE |
| BARRETO, LUIS DAVID | ON FILE |
| BARRIL COMAS, JUAN | ON FILE |
| BARROS DA SILVA, BRUNO ROBERTO | ON FILE |
| BARROS OLIVEIRA, ABILIO TIAGO | ON FILE |
| BARROSO HERNANZ, RAQUEL | ON FILE |
| BARROTTA, ELISA | ON FILE |
| BARRY HIGGINS | ON FILE |
| BARRY MAC MAHON | ON FILE |
| BARRY, NEGIN | ON FILE |
| BARSAUME, MARKUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BÃ–RSCH, TILLMANN | ON FILE |
| BARSKI, DAVID | ON FILE |
| BARSKI, SZYMON JOZEF | ON FILE |
| BART, DAVID | ON FILE |
| BART, EUGEN | ON FILE |
| BARTA, AMIN | ON FILE |
| BARTA, ONDREJ | ON FILE |
| BARTALUS, ROLAND | ON FILE |
| BARTEL, DANIEL | ON FILE |
| BARTEL, OLIVER | ON FILE |
| BARTEL, PAUL | ON FILE |
| BARTEL, SEBASTIAN | ON FILE |
| BARTELBORTH, SHAWN IAN | ON FILE |
| BARTELS, DENNIS | ON FILE |
| BARTELS, EIKE TILLMANN PETER | ON FILE |
| BARTELS, PHILIPP | ON FILE |
| BARTELS, RENE | ON FILE |
| BARTELS, STEVE | ON FILE |
| BARTELS, SVEN | ON FILE |
| BARTH, ANDREAS | ON FILE |
| BARTH, CHRISTINE | ON FILE |
| BARTH, DENISE EVANGELINA | ON FILE |
| BARTH, FABIAN | ON FILE |
| BARTH, FLORIAN CHRISTOPH | ON FILE |
| BARTH, FRANK | ON FILE |
| BARTH, JÃœRGEN GUSTAV WILHELM | ON FILE |
| BARTH, JASON BENJAMIN | ON FILE |
| BARTH, JENS CHRISTOPH | ON FILE |
| BARTH, JULIAN ACHIM | ON FILE |
| BARTH, MARCO | ON FILE |
| BARTH, MARKUS KARLHEINZ | ON FILE |
| BARTH, MONIKA HILDEGARD | ON FILE |
| BARTH, RENE | ON FILE |
| BARTH, SUSAN | ON FILE |
| BARTH, SVEN OLIVER | ON FILE |
| BARTH, SVEN WALTER | ON FILE |
| BARTH, THOMAS | ON FILE |
| BARTH, TOBIAS CHRISTIAN | ON FILE |
| BARTH, ULRIKE | ON FILE |
| BARTHEL, ARMIN | ON FILE |
| BARTHEL, ILKA | ON FILE |
| BARTHEL, JAN | ON FILE |
| BARTHEL, MARKUS | ON FILE |
| BARTHEL, ROBERT | ON FILE |
| BARTHELMES, CAROLINE | ON FILE |
| BARTHELS, RAMONA | ON FILE |
| BARTHELS, THILO ALEXANDER | ON FILE |
| BARTHOFER, JÃ–RG | ON FILE |
| BARTHOLD, FRANK-OLAF | ON FILE |
| BARTHOLD, RUDOLF INGO | ON FILE |
| BARTHOLMÃ„, MARCO | ON FILE |
| BARTHOLME, NIKLAS MAXIMILIAN | ON FILE |
| BARTHOLOMÃ„, TORSTEN | ON FILE |
| BARTHOLOMÃ„US, KURT ARTHUR JÃ–RG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BARTHOLOMÄ„US, THERESA | ON FILE |
| BARTIG, MARTIN VOLKER PAUL | ON FILE |
| BARTKUTE, AUKSE | ON FILE |
| BARTL, EBERHARD OTTO | ON FILE |
| BARTL, FRANK | ON FILE |
| BARTL, JIRI | ON FILE |
| BARTL, KEVIN | ON FILE |
| BARTL, ROBERT | ON FILE |
| BARTLICK, HOMAS MICHAEL | ON FILE |
| BARTMANN, NORBERT KURT HEINZ | ON FILE |
| BARTOLI, TOMMASO MATTEO | ON FILE |
| BARTON, JAN KONRAD | ON FILE |
| BARTON, TOBIAS GEORG | ON FILE |
| BARTONIEK, RALF | ON FILE |
| BARTOS, PAVEL | ON FILE |
| BARTOS, PETER | ON FILE |
| BARTOSEK, TOMAS | ON FILE |
| BARTOSZEK, MARCIN KACPER | ON FILE |
| BARTOSZEWICZ, PATRICK ROBERT | ON FILE |
| BARTOSZEWICZ, PATRICK ROBERT | ON FILE |
| BARTOSZEWSKI, BENJAMIN | ON FILE |
| BARTSCH, ERIC | ON FILE |
| BARTSCH, HELENE | ON FILE |
| BARTSCH, KAMILLA | ON FILE |
| BARTSCH, MARVIN TIMO | ON FILE |
| BARTSCH, MELANIE KARIN | ON FILE |
| BARTSCH, MICHAEL ALEXANDER JOHANNES | ON FILE |
| BARTSCH, MORITZ | ON FILE |
| BARTSCH, PATRICK | ON FILE |
| BARTSCH, RAINER HORST | ON FILE |
| BARTSCH, SEBASTIAN | ON FILE |
| BARTSCH, VIKTOR | ON FILE |
| BARTSCH, WINNI CORINNA | ON FILE |
| BARTULOVIC, ANTONIO | ON FILE |
| BARTULOVIC, ANTONIO | ON FILE |
| BARTUS, LUKASZ DAWID | ON FILE |
| BARTUSCH, JAN | ON FILE |
| BARTUSKA, MARTIN | ON FILE |
| BARTUSSEK, JÃ–RG | ON FILE |
| BARTZ, ANJA | ON FILE |
| BARTZ, FRANK | ON FILE |
| BARTZ, GEROLD | ON FILE |
| BARTZ, SAM RENE | ON FILE |
| BARTZ-OTTO, URSULA KARIN | ON FILE |
| BARUA, SAJIB | ON FILE |
| BARUCH, EVA IRENE | ON FILE |
| BARUDZIJA, MILORAD | ON FILE |
| BARULLI, MARCO | ON FILE |
| BARUT, BEKIR | ON FILE |
| BARUT, MUSTAFA | ON FILE |
| BARUTH, ISABELL | ON FILE |
| BARWEN, CARL JOHAN MAARTEN | ON FILE |
| BARWINSKI, LUKASZ SLAWOMIR | ON FILE |
| BARWITZKI, THOMAS JAKOB | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BARYLLA, PATRICK | ON FILE |
| BARYSCH, THOMAS | ON FILE |
| BARYSZOW, DENISE | ON FILE |
| BARZ, ANDREAS | ON FILE |
| BARZANA GONZALEZ, ELENA | ON FILE |
| BARZDAITE, JUSTINA | ON FILE |
| BARZEN, SEBASTIAN | ON FILE |
| BARZIK M HAND, JAOUAD | ON FILE |
| BARZYK, KACPER ANDRZEJ | ON FILE |
| BAS, SYLWIA MARIA | ON FILE |
| BASA, MARTIN | ON FILE |
| BASANTES CARRASCO, JUAN DANIEL | ON FILE |
| BASAR, GUNGOR | ON FILE |
| BASARAN, RIDVAN | ON FILE |
| BASARITSCH, DENI DENIS | ON FILE |
| BASCH, MEIK | ON FILE |
| BASCHA, THOMAS | ON FILE |
| BÃ–SCH-BAUMGARTNER, CORNELIA | ON FILE |
| BÃ–SCHEK, DANIEL REINHARD | ON FILE |
| BÃ–SCHEN, FLORIAN FRANZISKUS | ON FILE |
| BASCHMAKOW, DANIEL | ON FILE |
| BASCHMINOV, PHILIPP NIKITA | ON FILE |
| BASCI, YASIN FEYZI | ON FILE |
| BÃ–SEL, DANIEL GEORG | ON FILE |
| BASELAU, THOMAS | ON FILE |
| BÃ–SENBERG, ELENA SOPHIE | ON FILE |
| BÃ–SENBERG, RALF HERMANN | ON FILE |
| BÃ–SER, ALEXANDRA | ON FILE |
| BÃ–SER, ONUR GAN | ON FILE |
| BASHA, SHPETIM | ON FILE |
| BASHASH, ARAD | ON FILE |
| BASHIR, RUCKSANA | ON FILE |
| BASHIRI, MEHDI | ON FILE |
| BASIC, LAURA MIRJANA | ON FILE |
| BASIC, MIRZET | ON FILE |
| BASIC, TONCI | ON FILE |
| BASILIO GONZALEZ, SAUL DAVID | ON FILE |
| BASIN, MORITZ ANDREAS | ON FILE |
| BÃ–SING, NIKLAS | ON FILE |
| BÃ–SINGER, PATRICK | ON FILE |
| BASIT, ARSLAN | ON FILE |
| BASKAVAK, EMRE | ON FILE |
| BASLER, LARS | ON FILE |
| BASMAN, CAN | ON FILE |
| BASMANN, MANUEL PASCAL | ON FILE |
| BASO VELAZQUEZ, JOSE MANUEL | ON FILE |
| BASOKUR, SEYMEN | ON FILE |
| BASS, ANTHONY ROBERT | ON FILE |
| BASS, BART EDWARD | ON FILE |
| BASSAL, FADEL | ON FILE |
| BASSANI, ADRIAN CARLOS | ON FILE |
| BASSEGODA, KARIM | ON FILE |
| BASSETTO, RICCARDO | ON FILE |
| BASSI, DAVENDER SINGH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BASSY, TOM LEONARD | ON FILE |
| BAST, STEFAN | ON FILE |
| BASTA, MARCIN KRZYSZTOF | ON FILE |
| BASTÃœRK, Ã–ZGÃœR | ON FILE |
| BASTARI, MAURIZIO ALFREDO GIOVANNI BENJAMIN | ON FILE |
| BASTEN, MARCO | ON FILE |
| BASTIAN, BJÃ–RN | ON FILE |
| BASTIAN, HELEN DANIELA | ON FILE |
| BASTIAN, KAI | ON FILE |
| BASTIAN, PASCALE | ON FILE |
| BASTIAN, PIERRE MAURICE | ON FILE |
| BASTIAN, SIEGFRIED | ON FILE |
| BASTIAN, TATJANA | ON FILE |
| BASTIANS, MICHAEL | ON FILE |
| BASTL, LEONARDO JOHANN ANTON | ON FILE |
| BASULLAS ROMA, ALBERT | ON FILE |
| BATA BARRIOS, FABIAN ANTONIO | ON FILE |
| BATAGHVA, SIAMAK | ON FILE |
| BATANIUC, EMILIA | ON FILE |
| BÃ–THER-SCHULTZE, JAN ANDREAS | ON FILE |
| BATIFI, GIA | ON FILE |
| BATISTA MORITO, JORGE DANIEL | ON FILE |
| BATISTA, PATRICK VIKTOR | ON FILE |
| BATMAZ, HAYRETTIN | ON FILE |
| BATSCH, SEBASTIAN JOSEF | ON FILE |
| BATTALOGLU, SINAN | ON FILE |
| BÃ–TTCHER, DEIK | ON FILE |
| BÃ–TTCHER, ENNO | ON FILE |
| BÃ–TTCHER, FRANK | ON FILE |
| BÃ–TTCHER, FRANK | ON FILE |
| BÃ–TTCHER, IMMANUEL | ON FILE |
| BÃ–TTCHER, KIM JASMIN | ON FILE |
| BÃ–TTCHER, KLAUS PETER | ON FILE |
| BÃ–TTCHER, MARIO | ON FILE |
| BÃ–TTCHER, MARTIN | ON FILE |
| BÃ–TTCHER, MARTIN | ON FILE |
| BÃ–TTCHER, MARTINA BRIGIT ILSE | ON FILE |
| BÃ–TTCHER, MICHAEL | ON FILE |
| BÃ–TTCHER, PETRA HERTA ROSMARIE | ON FILE |
| BÃ–TTCHER, STEFAN | ON FILE |
| BÃ–TTCHER, STEFAN | ON FILE |
| BÃ–TTCHER, STEFAN RAINER BRUNO | ON FILE |
| BÃ–TTCHER, STEPHAN MANFRED | ON FILE |
| BÃ–TTCHER, TORSTEN | ON FILE |
| BATTERMANN, STEFFEN | ON FILE |
| BÃ–TTGE, THOMAS | ON FILE |
| BÃ–TTGER, DAVID MICHAEL | ON FILE |
| BÃ–TTICHER, ANNE | ON FILE |
| BÃ–TTICHER, CARL CLEMENS | ON FILE |
| BÃ–TTIN, THOMAS EDWARD | ON FILE |
| BÃ–TTINGER, ROBERT RANDY | ON FILE |
| BÃ–TTJER, TOBIAS | ON FILE |
| BÃ–TTLE, FLORIAN | ON FILE |
| BÃ–TTNER, FRANK | ON FILE |



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| BÃ–TTNER, MIKE | ON FILE |
| BATTUT, SEBASTIEN JEAN | ON FILE |
| BATUEV, ALEKSANDR | ON FILE |
| BATUR, HALIM CAN | ON FILE |
| BATUR, MUSTAFA KEMAL | ON FILE |
| BATZ, ANDREAS | ON FILE |
| BAU, ANDREAS ELMAR | ON FILE |
| BAUCH, KERSTIN | ON FILE |
| BAUCH, NICOLE | ON FILE |
| BAUCH, PETER WALTER | ON FILE |
| BAUCH, ROY | ON FILE |
| BAUCHROWITZ, MARCEL | ON FILE |
| BAUCKHAGE, KAI | ON FILE |
| BAUDENDISTEL, MARCEL | ON FILE |
| BAUDER, KAI-UWE | ON FILE |
| BAUDER, PATRICIA | ON FILE |
| BAUDISCH, RENE | ON FILE |
| BAUDON, ARTHUR NICOLAS | ON FILE |
| BAUDRAND, OLIVIER GILLES MARIE CHRISTIAN | ON FILE |
| BAUDYS, JIRI | ON FILE |
| BAUER, AARON RAVI | ON FILE |
| BAUER, ALEXANDER | ON FILE |
| BAUER, ALEXANDER | ON FILE |
| BAUER, ALEXANDER ADOLF | ON FILE |
| BAUER, ANJA | ON FILE |
| BAUER, ANTON | ON FILE |
| BAUER, BARBARA KATHRIN | ON FILE |
| BAUER, BENJAMIN CHRISTOPH | ON FILE |
| BAUER, BERND | ON FILE |
| BAUER, BJÃ–RN | ON FILE |
| BAUER, CHRISTIAN | ON FILE |
| BAUER, CHRISTINA | ON FILE |
| BAUER, CHRISTOPH LUDWIG | ON FILE |
| BAUER, CHRISTOPHER DANIEL | ON FILE |
| BAUER, CSABA | ON FILE |
| BAUER, DANIEL MAXIMILIAN | ON FILE |
| BAUER, EVGENI | ON FILE |
| BAUER, FLORIAN VALENTIN | ON FILE |
| BAUER, FRANZ KONRAD | ON FILE |
| BAUER, FREDERIK | ON FILE |
| BAUER, GÃœNTER | ON FILE |
| BAUER, HANSPETER | ON FILE |
| BAUER, HELENA | ON FILE |
| BAUER, IMMANUEL SIMONIS AURELIUS-BAPTISTA | ON FILE |
| BAUER, JÃ–RG | ON FILE |
| BAUER, JOACHIM JOHANNES | ON FILE |
| BAUER, JOHANNES GEORG EBERHARD | ON FILE |
| BAUER, JOSUA | ON FILE |
| BAUER, KERSTIN | ON FILE |
| BAUER, KRISTIN | ON FILE |
| BAUER, LEON | ON FILE |
| BAUER, MAIK | ON FILE |
| BAUER, MARIO-MANUEL | ON FILE |
| BAUER, MARK CARLOS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| BAUER, MATTHIAS | ON FILE |
| BAUER, MATTHIAS SANDRO | ON FILE |
| BAUER, MAXIMILIAN MANUEL | ON FILE |
| BAUER, MICHAEL | ON FILE |
| BAUER, MICHAEL | ON FILE |
| BAUER, NICO | ON FILE |
| BAUER, NICOLAS MAX | ON FILE |
| BAUER, NIKOLAJ | ON FILE |
| BAUER, OLIVER BOLLE | ON FILE |
| BAUER, PATRICK MICHAEL | ON FILE |
| BAUER, PATRIK GEORG NICK | ON FILE |
| BAUER, PIOTR | ON FILE |
| BAUER, ROLAND | ON FILE |
| BAUER, SANDRO MICHAEL | ON FILE |
| BAUER, SASCHA | ON FILE |
| BAUER, SEBASTIAN | ON FILE |
| BAUER, SVEN | ON FILE |
| BAUER, TANJA | ON FILE |
| BAUER, TANJA SUSANNE | ON FILE |
| BAUER, THOMAS | ON FILE |
| BAUER, THOMAS | ON FILE |
| BAUER, THOMAS | ON FILE |
| BAUER, TIM ALEXANDER | ON FILE |
| BAUER, TORSTEN | ON FILE |
| BAUER, ULI | ON FILE |
| BAUEREIS, JOCHEN ERICH | ON FILE |
| BAUERFEIND, MAIK | ON FILE |
| BAUER-GAUSS, PHILIPP ALEXANDER | ON FILE |
| BAUER-KINATEDER, ANDREA | ON FILE |
| BAUER-MARSCHALLINGER, JOHANNES | ON FILE |
| BAUERNFEIND, FLORIAN ALEXANDER | ON FILE |
| BAUERNFEIND, FRANK HERMANN | ON FILE |
| BAUERT, MATTHIAS THEODOR | ON FILE |
| BAUFELD, DENNIS | ON FILE |
| BAUFELDT, LUTZ | ON FILE |
| BAUGATZ, IRINA | ON FILE |
| BAUHAN, CHRISTA ANNI ANDREA | ON FILE |
| BAUHAUS, RALF CHRISTIAN | ON FILE |
| BAUHOFER, PATRICK | ON FILE |
| BAUHUBER, ANNITA | ON FILE |
| BAUKE, BORIS ULRICH | ON FILE |
| BAULE, THOMAS | ON FILE |
| BAUM, FRANK GÃœNTER | ON FILE |
| BAUM, HANS-BERND | ON FILE |
| BAUM, KEVIN | ON FILE |
| BAUM, MICHELLE | ON FILE |
| BAUM, NIELS | ON FILE |
| BAUM, RENATE KATHARINA MARIA | ON FILE |
| BAUM, WOLFGANG | ON FILE |
| BAUM, WOLFGANG | ON FILE |
| BAUMANN, CHRISTINA | ON FILE |
| BAUMANN, CORNELIA | ON FILE |
| BAUMANN, DOMINIK ANSELM | ON FILE |
| BAUMANN, DUSTIN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BAUMANN, ENRICO | ON FILE |
| BAUMANN, FLORIAN TILL | ON FILE |
| BAUMANN, FRANZ HEINRICH | ON FILE |
| BAUMANN, HENDRIK | ON FILE |
| BAUMANN, JAN PHILEMON | ON FILE |
| BAUMANN, JENS | ON FILE |
| BAUMANN, JEREMY EMILE | ON FILE |
| BAUMANN, JULIAN | ON FILE |
| BAUMANN, JULIAN NIKLAS | ON FILE |
| BAUMANN, LAURA | ON FILE |
| BAUMANN, LUKAS | ON FILE |
| BAUMANN, LUKAS | ON FILE |
| BAUMANN, MANUEL | ON FILE |
| BAUMANN, RENE WILLIAM | ON FILE |
| BAUMANN, ROMAN | ON FILE |
| BAUMANN, SILAS | ON FILE |
| BAUMANN, SIMON | ON FILE |
| BAUMANN, SIMON-GABRIEL | ON FILE |
| BAUMANN, STEFAN ALEXANDER | ON FILE |
| BAUMANN, SUSANNE MONIKA | ON FILE |
| BAUMANN, SVEN | ON FILE |
| BAUMANN, THOMAS KURT | ON FILE |
| BAUMANN, TOBIAS | ON FILE |
| BAUMÃœLLER, PHILIPP MAX GEORG | ON FILE |
| BAUMEISTER, CHRISTOPH | ON FILE |
| BAUMEISTER, KATHARINA JOHANNA MARIA | ON FILE |
| BAUMER, IRIMBERT | ON FILE |
| BAUMERT, AXEL | ON FILE |
| BAUMGÃ„RTEL, MANUEL | ON FILE |
| BAUMGÃ„RTNER, ALEXANDER | ON FILE |
| BAUMGÃ„RTNER, FRIEDRICH ANDREAS | ON FILE |
| BAUMGÃ„RTNER, JEANNETTE | ON FILE |
| BAUMGARDT, MICHAEL | ON FILE |
| BAUMGART, GEORG DAVID | ON FILE |
| BAUMGART, RENÉ ANDREAS | ON FILE |
| BAUMGART, SASCHA | ON FILE |
| BAUMGARTE, MADLEN | ON FILE |
| BAUMGARTEN, JONAS | ON FILE |
| BAUMGARTEN, NIKOL | ON FILE |
| BAUMGARTEN, TOBIAS | ON FILE |
| BAUMGARTNER, DOMINIK | ON FILE |
| BAUMGARTNER, JONAS | ON FILE |
| BAUMGARTNER, THOMAS | ON FILE |
| BAUMGARTNER, THOMAS | ON FILE |
| BAUMGARTNER, TIM | ON FILE |
| BAUMHOLZER, DAVID | ON FILE |
| BAUMHOVE, REINHOLD | ON FILE |
| BAUR, GEORG HUBERT | ON FILE |
| BAUR, HEINZ | ON FILE |
| BAUR, JÖRG ARMIN | ON FILE |
| BAUR, MANUEL PETER | ON FILE |
| BAUR, SEBASTIAN HERMANN | ON FILE |
| BAUR, TATJANA SINA | ON FILE |
| BAUS, PATRICK OLIVER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BAUSCH, DAVID | ON FILE |
| BAUSCH, SVEN FRANK | ON FILE |
| BAUSE, SIEGFRIED HERMANN | ON FILE |
| BAUSE, STEPHAN | ON FILE |
| BAUTISTA LAGUNA, JUAN MANUEL | ON FILE |
| BAUTZ, ALEXANDER | ON FILE |
| BAWIDAMANN, PINTU PANKAJ NICOLAS | ON FILE |
| BAX, MICHAEL UWE | ON FILE |
| BAX, SEBASTIAN | ON FILE |
| BAXHUKU, LAURANT | ON FILE |
| BAXTER, CHRISTOPHER JAMES | ON FILE |
| BAY, SELIM | ON FILE |
| BAY, STEVEN | ON FILE |
| BAYATI, SOMAIEH | ON FILE |
| BAYENG, ELREEN | ON FILE |
| BAYER, BODO HORST | ON FILE |
| BAYER, CHRISTIAN | ON FILE |
| BAYER, DANIEL | ON FILE |
| BAYER, DOMINIK | ON FILE |
| BAYER, ERNST RENE | ON FILE |
| BAYER, ISABELLA ELFRIEDE GISELA | ON FILE |
| BAYER, JOSEPHINE | ON FILE |
| BAYER, PHILIP KARL | ON FILE |
| BAYHA, JOAS MICHA | ON FILE |
| BAYHAN, UGUR | ON FILE |
| BAYKAL, ALI | ON FILE |
| BAYKAL, ANIL CAN | ON FILE |
| BAYKUL, MARK | ON FILE |
| BAYONA GARAVITO, NANCY VANESA | ON FILE |
| BAYRAK, ALI | ON FILE |
| BAYRAKLI, ESER | ON FILE |
| BAYRAM, ENVER | ON FILE |
| BAYRAM, ORHAN | ON FILE |
| BAYRAMOV, EMIN | ON FILE |
| BAYTOK, BERKAN | ON FILE |
| BAZDA, MOHAMED | ON FILE |
| BDIOUI, GUDRUN | ON FILE |
| BEAMONTE MERINO, SONSOLES VICTORIA | ON FILE |
| BEAŸLER, ROBERT JOHANN | ON FILE |
| BEBE, HAKAN | ON FILE |
| BEBER, CHRISTINA | ON FILE |
| BEBRIS, GIRTS | ON FILE |
| BECA PEMAN, ARMANDO | ON FILE |
| BECCARI, JULIAN | ON FILE |
| BECCARI, ROBERTO | ON FILE |
| BECEREN, CÃœNEYT | ON FILE |
| BECHARA, ALI | ON FILE |
| BECHER, ALEXANDER | ON FILE |
| BECHER, MARKUS | ON FILE |
| BECHER, RENE SILVIO | ON FILE |
| BECHER, STEPHAN | ON FILE |
| BECHER, VIKTOR | ON FILE |
| BECHSTÃ„DT, JENS | ON FILE |
| BECHSTEIN, JAKOB KARL CHRISTIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BECHT, ALEXANDER | ON FILE |
| BECHT, JEROME MARCEL | ON FILE |
| BECHTEL, BÃ„RBEL LIESELOTTE ELISABETH | ON FILE |
| BECHTEL, FELIX FABIAN | ON FILE |
| BECHTEL, MARCO | ON FILE |
| BECHTEL, MARKUS | ON FILE |
| BECHTER, TOBIAS HEINZ DAVID | ON FILE |
| BECHTHOLD, DAVID | ON FILE |
| BECHTLE, GERALD | ON FILE |
| BECK, ALEXANDER | ON FILE |
| BECK, ALEXANDER | ON FILE |
| BECK, ALEXANDER FRANK | ON FILE |
| BECK, ANDRE | ON FILE |
| BECK, ARNE | ON FILE |
| BECK, BENJAMIN | ON FILE |
| BECK, CARINA LISA | ON FILE |
| BECK, CLARA MARIE | ON FILE |
| BECK, DANIEL | ON FILE |
| BECK, DANIEL | ON FILE |
| BECK, EDUARDO | ON FILE |
| BECK, EUGEN | ON FILE |
| BECK, FABIAN MICHAEL | ON FILE |
| BECK, FLORIAN | ON FILE |
| BECK, LUKAS JOHANNES | ON FILE |
| BECK, MICHAEL | ON FILE |
| BECK, OLIVER | ON FILE |
| BECK, TILLMANN GÃ–TZ | ON FILE |
| BECK, VANESSA SOPHIE | ON FILE |
| BECK, VIKTORIA | ON FILE |
| BECK, WALDEMAR | ON FILE |
| BECK, WALDEMAR | ON FILE |
| BECKE, OTTMAR | ON FILE |
| BECKEMEYER, ANDRE | ON FILE |
| BECKER, AGATA LUCYNA | ON FILE |
| BECKER, ANDREAS | ON FILE |
| BECKER, ANDREAS | ON FILE |
| BECKER, ANDREAS | ON FILE |
| BECKER, ANDREAS | ON FILE |
| BECKER, ANDREAS ERNST OTTO | ON FILE |
| BECKER, ARNE | ON FILE |
| BECKER, ARTUR | ON FILE |
| BECKER, BASTIAN FREDERIK | ON FILE |
| BECKER, CARL ALBRECHT | ON FILE |
| BECKER, CHRISTIAN | ON FILE |
| BECKER, CHRISTIAN JOHANN OTTO | ON FILE |
| BECKER, CHRISTOPH DOMINIK KEITH | ON FILE |
| BECKER, CHRISTOPHER | ON FILE |
| BECKER, CLAUDIA ANGELA | ON FILE |
| BECKER, DAVID | ON FILE |
| BECKER, DENIZ LEON | ON FILE |
| BECKER, DENNIS | ON FILE |
| BECKER, EUGEN | ON FILE |
| BECKER, FLORIAN | ON FILE |
| BECKER, FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BECKER, FRANZISKA | ON FILE |
| BECKER, FRITZ-THEO | ON FILE |
| BECKER, GEORG | ON FILE |
| BECKER, HAGEN | ON FILE |
| BECKER, HANS | ON FILE |
| BECKER, JACK | ON FILE |
| BECKER, JAN | ON FILE |
| BECKER, JONATHAN SIMON | ON FILE |
| BECKER, JULIAN | ON FILE |
| BECKER, LARS | ON FILE |
| BECKER, LEANDRO | ON FILE |
| BECKER, LILIA | ON FILE |
| BECKER, LUKAS | ON FILE |
| BECKER, LUKAS | ON FILE |
| BECKER, MANUEL | ON FILE |
| BECKER, MARCEL ARTUR | ON FILE |
| BECKER, MARCO | ON FILE |
| BECKER, MARCO | ON FILE |
| BECKER, MARIO | ON FILE |
| BECKER, MARIO | ON FILE |
| BECKER, MARKUS | ON FILE |
| BECKER, MATTHIAS | ON FILE |
| BECKER, MICHAEL | ON FILE |
| BECKER, MICHAEL | ON FILE |
| BECKER, MIKE | ON FILE |
| BECKER, MIRIAM | ON FILE |
| BECKER, NICOLETTA FRANZISKA | ON FILE |
| BECKER, OLIVER | ON FILE |
| BECKER, PAUL | ON FILE |
| BECKER, PAUL | ON FILE |
| BECKER, PETER-RENE | ON FILE |
| BECKER, PHILIPP ELMAR | ON FILE |
| BECKER, PHILIPP THOMAS | ON FILE |
| BECKER, RALF GEORG | ON FILE |
| BECKER, RALF HERBERT | ON FILE |
| BECKER, RALPH | ON FILE |
| BECKER, REBEKKA CHARLOTTA | ON FILE |
| BECKER, RENE | ON FILE |
| BECKER, RENE | ON FILE |
| BECKER, SEBASTIAN | ON FILE |
| BECKER, STEFANIE MARION | ON FILE |
| BECKER, STEPHAN | ON FILE |
| BECKER, STEVEN | ON FILE |
| BECKER, ULRIKE ALICE | ON FILE |
| BECKER, ULRIKE MARGARETE | ON FILE |
| BECKER, UWE | ON FILE |
| BECKER, VERA | ON FILE |
| BECKER, WERNER | ON FILE |
| BECKER, WILHELM | ON FILE |
| BECKER-LAUCK, ANETTE MARGARETHE | ON FILE |
| BECKERS, ALEXANDER GREGOR | ON FILE |
| BECKERS, CARSTEN | ON FILE |
| BECKERS, JAN | ON FILE |
| BECKERS, LUCA GABRIEL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BECKERS, TOM | ON FILE |
| BECKERT, CORINNA SIEGLINDE | ON FILE |
| BECKERT, EPHRAIM JOHANNES | ON FILE |
| BECKMANN, CARL FREDERIC | ON FILE |
| BECKMANN, CHRISTOPHER | ON FILE |
| BECKMANN, CLAUS-PETER WILHELM | ON FILE |
| BECKMANN, JOCHEN | ON FILE |
| BECKMANN, JUERGEN | ON FILE |
| BECKMANN, MARCUS ALEXANDER | ON FILE |
| BECKMANN, NOA MO FRANKLIN | ON FILE |
| BECKMANN, PATRICK | ON FILE |
| BECKMEIER, KAI UWE | ON FILE |
| BECKS, ROTRAUD | ON FILE |
| BECKSCHULZE, HARTMUT | ON FILE |
| BECKSTEIN, MICHAEL | ON FILE |
| BECKSTETT, RAINER | ON FILE |
| BECZALA, DANIEL ADAM | ON FILE |
| BEDDEK, ABDELAZIZ | ON FILE |
| BEDEL, ILANA JASMIN | ON FILE |
| BEDINI, STEFANO | ON FILE |
| BEDNAR, DANIEL | ON FILE |
| BEDNARCZYK, JAMIE ROBERT | ON FILE |
| BEDNARCZYK, RAFAL TOMASZ | ON FILE |
| BEDNAREK, DENNIS | ON FILE |
| BEDNAREK, JAN | ON FILE |
| BEDNAREK, OLIVER | ON FILE |
| BEDNARZIK, OLIVER ANDRE | ON FILE |
| BEDRICH, ROY | ON FILE |
| BEDRUNKA, BENJAMIN MICHAEL | ON FILE |
| BEEH, ERIKA | ON FILE |
| BEEK, PATRICK | ON FILE |
| BEEKMAN, RENE FRANCISCUS | ON FILE |
| BEELER, THOMAS KARL | ON FILE |
| BEEN, GUSTAV | ON FILE |
| BEER, ALEXANDER | ON FILE |
| BEER, BERNADETTE MARIA | ON FILE |
| BEER, MAXIMILIAN JULIAN | ON FILE |
| BEER, PAUL | ON FILE |
| BEER, PHILIPP | ON FILE |
| BEER, ROLAND RENE | ON FILE |
| BEER, SVETLANA | ON FILE |
| BEERHEIDE, VINCENT ALEXANDER | ON FILE |
| BEERMANN, HENNING | ON FILE |
| BEERMANN, LENNART | ON FILE |
| BEERMANN, NICOLAI ANDRE | ON FILE |
| BEERMANN, ULRICH WILLI | ON FILE |
| BEETZ, HORST JÃœRGEN MAXIMILIAN | ON FILE |
| BEFFAR, DOMINIK | ON FILE |
| BEFUÃŸ, ROMAN | ON FILE |
| BEFUS, THOMAS | ON FILE |
| BEGAÃŸYE, PHILIPP SIMEON | ON FILE |
| BEGAÃŸYE, SIMON | ON FILE |
| BEGANOVIC, DEMIR | ON FILE |
| BEGGIAO, FRANCESCO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BEGIC, ZORICA | ON FILE |
| BEHA, DJAN LEONARD | ON FILE |
| BEHA, MARION DANIELA | ON FILE |
| BEHANZIN, ERIC AFRIC AHUEFA | ON FILE |
| BEHARE, IVAN FRANCESCO | ON FILE |
| BEHLAU, JASMIN CHRISTIANE | ON FILE |
| BEHLING, DORIAN | ON FILE |
| BEHM, JONNY | ON FILE |
| BEHM, MARKUS | ON FILE |
| BEHNAM, ARIA | ON FILE |
| BEHNAM, NOOR | ON FILE |
| BEHNE, FLORIAN | ON FILE |
| BEHNKE, DAVID | ON FILE |
| BEHNKE, DENNIS | ON FILE |
| BEHNKE, LARS | ON FILE |
| BEHNKE, MAXIMILIAN | ON FILE |
| BEHNKE, YVONNE KONSTANZE | ON FILE |
| BEHNKEN, NILS FLORIAN | ON FILE |
| BEHR, ANDREAS | ON FILE |
| BEHR, DOMINIC | ON FILE |
| BEHR, FERDINAND | ON FILE |
| BEHR, HEIKE | ON FILE |
| BEHR, MATTHIAS FRED | ON FILE |
| BEHRAMI, EDON | ON FILE |
| BEHRE, ANNA-KATHARINA | ON FILE |
| BEHREND, WINWARD | ON FILE |
| BEHRENDS, DANIEL | ON FILE |
| BEHRENDS, REINER | ON FILE |
| BEHRENDT, CHRISTOPHER MARC | ON FILE |
| BEHRENDT, OLAF | ON FILE |
| BEHRENDT, OLIVER | ON FILE |
| BEHRENDT, PIA | ON FILE |
| BEHRENDT, TAO MANUEL | ON FILE |
| BEHRENS, BJÃ–RN | ON FILE |
| BEHRENS, JÃ–RN | ON FILE |
| BEHRENS, MARCO | ON FILE |
| BEHRENS, MARKO | ON FILE |
| BEHRENS, MATTHIAS RUDOLF | ON FILE |
| BEHRENS, THORSTEN | ON FILE |
| BEHRINGER, ANDREAS | ON FILE |
| BEHRINGER, MIKE | ON FILE |
| BEHRINGER, PETER-ARMIN | ON FILE |
| BEHRMANN, BIANCA | ON FILE |
| BEHRMANN, TIMO | ON FILE |
| BEICHLER, HERMINE | ON FILE |
| BEICKE, BETTINA | ON FILE |
| BEIDERWIEDEN, JAN TILMAN | ON FILE |
| BEIER, ALEXANDER | ON FILE |
| BEIER, HILDEGARD ELISABETH ELFRIEDE | ON FILE |
| BEIER, KEVIN BENJAMIN | ON FILE |
| BEIER, MARCEL | ON FILE |
| BEIER, PATRICK | ON FILE |
| BEIKE, ANDRE | ON FILE |
| BEIL, RAPHAEL ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BEILFUÄŸ, SARAH | ON FILE |
| BEILHARZ, SVEN | ON FILE |
| BEILSCHMIDT, MARCO | ON FILE |
| BEIMEL, THOMAS | ON FILE |
| BEIN, CHRISTIAN | ON FILE |
| BEINLICH, FELIX | ON FILE |
| BEINLICH, MARKUS ALEXANDER | ON FILE |
| BEISEL, IVAN | ON FILE |
| BEISLER, DANIEL HORST GERO EGON | ON FILE |
| BEJAN, ANCA SIMONA | ON FILE |
| BEJINARIU, FLORIN-IOAN | ON FILE |
| BEK, STEFAN ALOIS | ON FILE |
| BEKAAN, NICO | ON FILE |
| BEKALARSKI, ADRIAN KRZYSZTOF | ON FILE |
| BEKIC, BODO WILLI | ON FILE |
| BEKIRAI, NTENIS | ON FILE |
| BEKKALI, TARIK | ON FILE |
| BEKOV, AISAUDIN | ON FILE |
| BEKTAS, FIRAT | ON FILE |
| BEL TAPIAS, JORDI | ON FILE |
| BELAGA, IOANN EDUARDOVIC | ON FILE |
| BELAJ, PAUL | ON FILE |
| BELARBI, MARWAN | ON FILE |
| BELARBI, OMAR | ON FILE |
| BELÄŸNER, KARIN ANNELENE URSULA RUTH | ON FILE |
| BELCZYNSKI, PIOTR | ON FILE |
| BELDEA, SEBASTIAN-PETRU | ON FILE |
| BELEN, RIZACAN | ON FILE |
| BELENGUER MARTINEZ, VICENTE | ON FILE |
| BELGACEMI, SEYYID AHMED | ON FILE |
| BELGER, TONY PAUL | ON FILE |
| BELGHERRAS, ABDERREZEK | ON FILE |
| BELHADJ BEKKOURI, MOHAMED SALMANE | ON FILE |
| BELICK, LARS | ON FILE |
| BELINGER, MICHAEL | ON FILE |
| BELINSKI, FRANK | ON FILE |
| BELINSKI, MARCIN KRZYSZTOF | ON FILE |
| BELITZ, SEBASTIAN | ON FILE |
| BELKE, DIETER HANS | ON FILE |
| BELKSMA, HILBERT JOHANNES | ON FILE |
| BELLAHSINI, MOSIN | ON FILE |
| BELLANGER, LAMBERT | ON FILE |
| BELLEDIN, PHILIPP | ON FILE |
| BELLET NAMUROY, LUCAS | ON FILE |
| BELLHÃ„USER, TINA | ON FILE |
| BELLIDO CUENCA, JORDI | ON FILE |
| BELLINI, FRANCESCO | ON FILE |
| BELLMANN, MATTHIAS | ON FILE |
| BELLO BERMUDEZ, MICHEL ENRIQUE | ON FILE |
| BELLO BERMUDEZ, YRAIMA JOSEFINA | ON FILE |
| BELLOS, IOANNIS | ON FILE |
| BELMANS, BRECHT LILITH I | ON FILE |
| BELONIC, ADRIANA | ON FILE |
| BELONIC, ALEKSANDRA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BELORTAJA, KEVIN | ON FILE |
| BELOUS, ALEXANDER | ON FILE |
| BELSACK, JOOST | ON FILE |
| BELTEKIN, SELIM | ON FILE |
| BELTING, THOMAS MARIA | ON FILE |
| BELTRAN DE HEREDIA, MIKEL ALBERTO | ON FILE |
| BELTRAN MENDEZ, MABEL DEISY NATHALY | ON FILE |
| BELTRAN, BRANKO | ON FILE |
| BELU, BERNADETTE | ON FILE |
| BELZ, JASPER | ON FILE |
| BELZ, SIEGFRIED BERTHOLD FRIEDRICH | ON FILE |
| BELZ, WALDEMAR | ON FILE |
| BEM, MILOS | ON FILE |
| BEMBENEK, MICHEL KARL | ON FILE |
| BEN AMAR, EL HOUSSAYNE | ON FILE |
| BEN DAHAR, ALINE | ON FILE |
| BEN HADDOU, SOULIMANE | ON FILE |
| BEN HADJ KACEM, SARRA | ON FILE |
| BEN HAJ ALI, SAFOUANE | ON FILE |
| BEN JEMIAA, NORA | ON FILE |
| BEN JEMIAA, SALAH | ON FILE |
| BEN MAHOUACHI, MANEL | ON FILE |
| BEN MOUSSA, MUSTAPHA | ON FILE |
| BEN MRAD, INES | ON FILE |
| BEN PATTIMORE | ON FILE |
| BEN PISCOPO | ON FILE |
| BEN RAZINE, KALED | ON FILE |
| BEN RENTON | ON FILE |
| BEN RHOUMA, ALADIN | ON FILE |
| BEN SALAH, BESMA BENT KHEMAIS | ON FILE |
| BEN SEDDIK EL YAHYAOUI, ELIAS | ON FILE |
| BENABENT FOLLANA, ALBERTO | ON FILE |
| BENADDOU, IBRAHIL KHALIL | ON FILE |
| BENARD, LAURENT STEPHANE NOEL | ON FILE |
| BENAZZO, NICOLA | ON FILE |
| BENCHIHEB, ANIS | ON FILE |
| BENCKENDORF, KEVIN | ON FILE |
| BENCSIK, GABOR | ON FILE |
| BENDA, JULIA | ON FILE |
| BENDER, CAROLIN | ON FILE |
| BENDER, DANIEL | ON FILE |
| BENDER, GABRIELE ANNA STEPHANIE | ON FILE |
| BENDER, MARTIN | ON FILE |
| BENDER, REIMUND MARTIN | ON FILE |
| BENDER, THORSTEN | ON FILE |
| BENDHIAF KHIRI, ABDELHAMID | ON FILE |
| BENDIG, DOMENIC | ON FILE |
| BENDIG, SVEN | ON FILE |
| BENDIK, NILS | ON FILE |
| BENDIKAITE, MARIJA | ON FILE |
| BENDIKS, KARSTEN JÃ–RG | ON FILE |
| BENDINELLI, ENNIO | ON FILE |
| BENDINGER, CHRISTOPH FRANK | ON FILE |
| BENDINGER, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BENDIX, BENJAMIN | ON FILE |
| BENDORF, IRIS | ON FILE |
| BENDZKO, SEBASTIAN | ON FILE |
| BENDZULLA, ANDREAS MATTHIAS | ON FILE |
| BENECH, ALEX | ON FILE |
| BENECKE, ALEXANDER | ON FILE |
| BENECKE, THOMAS | ON FILE |
| BENEDEK, PETER ATTILA | ON FILE |
| BENEDETTO, MARIA | ON FILE |
| BENEDIKT, JOSEFINE CHARLOTTE | ON FILE |
| BENEDIX, ARIAN RENE | ON FILE |
| BENENATO, SASCHA | ON FILE |
| BENES, BAS | ON FILE |
| BENETIS, MOTIEJUS | ON FILE |
| BENGFORT, NILS | ON FILE |
| BENHADOU, YOUSSEF | ON FILE |
| BENHAOUA, KHALID | ON FILE |
| BENHDACH NUNEZ, ABDELHAFID | ON FILE |
| BENIAMIN RUS | ON FILE |
| BENIG, ANDREAS | ON FILE |
| BENIK, MIROSLAV | ON FILE |
| BENING, SILKE | ON FILE |
| BENINGA, HEIKO | ON FILE |
| BENINGA, MAIKE | ON FILE |
| BENINGA, THOMAS HINRICH | ON FILE |
| BENITEZ ALVAREZ, FRANCISCO JAVIER | ON FILE |
| BENITEZ DOMENECH, CARLOS | ON FILE |
| BENITEZ ESTEBAN, FRANCISCO ADRIAN | ON FILE |
| BENITEZ MATAS, JOAN CARLES | ON FILE |
| BENITEZ-CANO MISOL, GUILLERMO | ON FILE |
| BENITO ALONSO, SERGIO | ON FILE |
| BENITO DE LAS HERAS, ALEJANDRO | ON FILE |
| BENITO MARTIN, ALEJANDRO | ON FILE |
| BENITO SABATER, CARMELO | ON FILE |
| BENJAMIN BATES | ON FILE |
| BENJAMIN BOLDT | ON FILE |
| BENJAMIN DE SEINGALT | ON FILE |
| BENJAMIN DE SEINGALT | ON FILE |
| BENJAMIN GUILLET | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENKA, TOMAS | ON FILE |
| BENKE, DANIEL | ON FILE |
| BENKEL, MAURICE RAMON | ON FILE |
| BENKENSTEIN, FLORIAN | ON FILE |
| BENKNER, JAKOB | ON FILE |
| BENKO, ATTILA | ON FILE |
| BENLAIDI RODRIGUEZ, ADAM | ON FILE |
| BENNANI, BENJAMIN | ON FILE |
| BENNECKE, SEBASTIAN | ON FILE |
| BENNETT WEBB | ON FILE |
| BENNIN, IRIS JOSEFINE | ON FILE |
| BENNINGER-KÃ„CH, PAULINE | ON FILE |
| BENNOR CASTRO, ADRIA | ON FILE |
| BENSAAD, ABDELHAFID MOHAMED SMAIL | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BENSAID, MAKRAM | ON FILE |
| BENSALEM, REDHA LAKHDAR | ON FILE |
| BENSCH, CHRISTOPHER | ON FILE |
| BENSCH, TINO | ON FILE |
| BENSE, FRITZ NIKLAS | ON FILE |
| BENSI, MARIO | ON FILE |
| BENSKAR, SAID | ON FILE |
| BENSKI, PHILIPP | ON FILE |
| BENT, TIM | ON FILE |
| BENTAHAR, WARDANY | ON FILE |
| BENTELE, RAPHAEL JOSEF MAXIMILIAN | ON FILE |
| BENTHACK, TIMO | ON FILE |
| BENTIEN, MAXIMILIAN | ON FILE |
| BENTNER, UWE RICHARD | ON FILE |
| BENTRUP, LUKE-PASCAL | ON FILE |
| BENTS, STEFANIE | ON FILE |
| BENWELL, CORNELIUS KILIAN | ON FILE |
| BENZ, ALEXANDER | ON FILE |
| BENZ, ARMIN RAINER | ON FILE |
| BENZ, BENJAMIN PHILIPP | ON FILE |
| BENZ, CELINE | ON FILE |
| BENZ, KEVIN | ON FILE |
| BENZ, KEVIN HEINZ | ON FILE |
| BENZ, RENE UDO | ON FILE |
| BENZ, STEPHAN | ON FILE |
| BENZ, THEODOR | ON FILE |
| BENZAQUEN, MATTEO | ON FILE |
| BENZER, MARKUS | ON FILE |
| BENZING, HANNES SIMON | ON FILE |
| BENZINGER, MATTHIAS | ON FILE |
| BEPPLE, ALEX | ON FILE |
| BEPPLER, CHRISTOPHER | ON FILE |
| BEQIRAJ, BLERINA | ON FILE |
| BEQIRAJ, VLORIAN | ON FILE |
| BERARDI, PIETRO | ON FILE |
| BERBIG, CHRISTIAN WILHELM MARIA | ON FILE |
| BERCHTOLD, ANTON | ON FILE |
| BERCHTOLD, MARTIN | ON FILE |
| BERCHTOLD, ROLAND JOSEF ALFRED | ON FILE |
| BERCK, DOMINIK | ON FILE |
| BERCU, NICOLAE-EUGEN | ON FILE |
| BERCZ, BENJAMIN | ON FILE |
| BERDAK, JANUSZ | ON FILE |
| BERDIAL IGLESIAS, DIEGO | ON FILE |
| BERDOZZO, FABIO | ON FILE |
| BERECZKI, JOZSEF | ON FILE |
| BEREK, KEVIN ANTON | ON FILE |
| BEREKET, GÃ–RKEM | ON FILE |
| BEREKSI REGUIG, TAREK | ON FILE |
| BERENBRINKER, BJÃ–RN | ON FILE |
| BERENBRINKER, MARTINA | ON FILE |
| BERENDT, NADINE | ON FILE |
| BERENS, TOBIAS | ON FILE |
| BERENSMANN, JOBST ADOLF WILHELM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BEREZYAK, ANDRIY | ON FILE |
| BERG, ALEXANDER | ON FILE |
| BERG, ALEXANDER | ON FILE |
| BERG, CHRISTIAN | ON FILE |
| BERG, CHRISTOPHER FLORIAN GABRIEL | ON FILE |
| BERG, DANIEL | ON FILE |
| BERG, DENIS | ON FILE |
| BERG, ELENA | ON FILE |
| BERG, FLORIAN | ON FILE |
| BERG, FLORIAN | ON FILE |
| BERG, JOHANN | ON FILE |
| BERG, KASSANDRA CELINE | ON FILE |
| BERG, KRISZTIAN | ON FILE |
| BERG, MICHAEL CLAUS | ON FILE |
| BERG, OLEG | ON FILE |
| BERG, PATRICK | ON FILE |
| BERG, PAUL RAZVAN | ON FILE |
| BERG, PHILIPP CLAUS | ON FILE |
| BERG, REINHARD | ON FILE |
| BERG, ROBIN | ON FILE |
| BERG, SEBASTIAN | ON FILE |
| BERG, TIM FELIX | ON FILE |
| BERG, ULRICH | ON FILE |
| BERGARA URBIETA, IBAN | ON FILE |
| BERGAUER, ANDREAS | ON FILE |
| BERGAUS, ANDREAS | ON FILE |
| BERGBAUER, FRANK | ON FILE |
| BERGBAUER, JUSTIN MARVIN | ON FILE |
| BERGEDIECK, DAVID | ON FILE |
| BERGEL, JENS HEINZ | ON FILE |
| BERGELT, MARCEL | ON FILE |
| BERGEMANN, ENRIQUE MANFRED | ON FILE |
| BERGEN, ARTUR | ON FILE |
| BERGEN, EDGAR | ON FILE |
| BERGEN, MAXIMILIAN | ON FILE |
| BERGEN, PAUL | ON FILE |
| BERGEN, TOBIAS | ON FILE |
| BERGER, ALEXANDER OTTO KARL | ON FILE |
| BERGER, CHRISTIAN OVIDIU | ON FILE |
| BERGER, DANIEL | ON FILE |
| BERGER, DANIEL MICHAEL | ON FILE |
| BERGER, DENNIS JOHN | ON FILE |
| BERGER, FELIX | ON FILE |
| BERGER, FREDERIK | ON FILE |
| BERGER, HANS-PETER | ON FILE |
| BERGER, HENNING | ON FILE |
| BERGER, JOSEF ALFONS ALOYSIUS | ON FILE |
| BERGER, KARIM | ON FILE |
| BERGER, KILIAN | ON FILE |
| BERGER, KONSTANTIN | ON FILE |
| BERGER, KYRA | ON FILE |
| BERGER, LUCY NDUTA | ON FILE |
| BERGER, MARK | ON FILE |
| BERGER, MICHAEL | ON FILE |

 **STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BERGER, MICHAL LESLAW | ON FILE |
| BERGER, MICHEL | ON FILE |
| BERGER, PETER | ON FILE |
| BERGER, PHILIPP WERNER OSKAR | ON FILE |
| BERGER, PIERRE | ON FILE |
| BERGER, RUDOLF WOLFGANG | ON FILE |
| BERGER, SANDRO | ON FILE |
| BERGER, SONJA KATHARINA | ON FILE |
| BERGER, THOMAS | ON FILE |
| BERGER, UDO KURT | ON FILE |
| BERGER, VIKTORIA | ON FILE |
| BERGER, VINZENZ | ON FILE |
| BERGER, YVETTE | ON FILE |
| BERGERFURTH, JOHANN WOLFGANG FRIEDRICH | ON FILE |
| BERGERS, MARVIN | ON FILE |
| BERGERT, ANGELIKA | ON FILE |
| BERGES, OLIVER | ON FILE |
| BERGHEIM, SYLVIA RUTH HEDI | ON FILE |
| BERGHMANS, MARIELLE SOPHIA CLASINA | ON FILE |
| BERGHOLTER, ROBERT | ON FILE |
| BERGINZ, REGINA | ON FILE |
| BERGLER, THORSTEN FRITZ | ON FILE |
| BERGLES, DAMIR CHRISTIAN | ON FILE |
| BERGMANN, CORDEN | ON FILE |
| BERGMANN, DIRK | ON FILE |
| BERGMANN, FABIAN | ON FILE |
| BERGMANN, JONAS | ON FILE |
| BERGMANN, LEON | ON FILE |
| BERGMANN, MANUEL | ON FILE |
| BERGMANN, MICHAEL | ON FILE |
| BERGMANN, RALF MARCO | ON FILE |
| BERGMANN, REINHOLD | ON FILE |
| BERGMANN, THOMAS | ON FILE |
| BERGMANN, TOBIAS | ON FILE |
| BERGNER, MARLIES | ON FILE |
| BERGNER, STEPHANIE | ON FILE |
| BERGOLD, DANIEL | ON FILE |
| BERGQVIST, KARL ROLF | ON FILE |
| BERGS, EMILS | ON FILE |
| BERGSTRÃ–M, PER JOHNNY ANDREAS | ON FILE |
| BERGSTREISER, EDUARD | ON FILE |
| BERGT, RÃœDIGER | ON FILE |
| BERGUIO, DAVID | ON FILE |
| BERIC, GORAN | ON FILE |
| BERING, CHRISTOFFER OVERGAARD | ON FILE |
| BERISA, MUSTAFA | ON FILE |
| BERISA, SABRI | ON FILE |
| BERISA, SELJVER | ON FILE |
| BERISHA, ADRIANO | ON FILE |
| BERISHA, ALI | ON FILE |
| BERISHA, ARSEN | ON FILE |
| BERISHA, FATLUM | ON FILE |
| BERISHA, KADRI | ON FILE |
| BERISHA, MUHAMET | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BERK, DOMINIK | ON FILE |
| BERK, MERT | ON FILE |
| BERKAU, BERND ERICH | ON FILE |
| BERKEL, DOMINIK | ON FILE |
| BERKEL, HOLGER HANS | ON FILE |
| BERKENYI, ZSOLT | ON FILE |
| BERKMANN, TIMO | ON FILE |
| BERKS, MILENA ANNA KATHARINA | ON FILE |
| BERLIK, MATTHIAS | ON FILE |
| BERLIN, DMITRY | ON FILE |
| BERMEJO MORCILLO, ALVARO | ON FILE |
| BERMUDEZ VILLAR, DAVID | ON FILE |
| BERNA MORAL, JAVIER ANGEL | ON FILE |
| BERNABE HORCAJADA, ALVARO | ON FILE |
| BERNADAS FERNANDEZ, DAVID WENDELL | ON FILE |
| BERNADEZ VAZQUEZ, PATRICIO ARNOLDO | ON FILE |
| BERNAL DEL RIO, KEVIN | ON FILE |
| BERNANS, GUNTARS | ON FILE |
| BERNARD BOISSEAU | ON FILE |
| BERNARD DE ALLEGRI | ON FILE |
| BERNARD, ANJA URSULA | ON FILE |
| BERNARD, LUKAS MARKUS | ON FILE |
| BERNARDEZ PEREZ, ENRIQUE JOSE | ON FILE |
| BERNARDI, MANUEL | ON FILE |
| BERNARDO GONZALEZ, CARLOS ALBE | ON FILE |
| BERNARDS, EVA MARIA | ON FILE |
| BERNARDY, RICHARD | ON FILE |
| BERNAU, STEPHAN SILVIO | ON FILE |
| BERNDT, ALJOSCHA | ON FILE |
| BERNDT, AXEL ERNST FRIEDRICH | ON FILE |
| BERNDT, BEATE FRANZISKA ADELE | ON FILE |
| BERNDT, GUENTHER STEFFEN | ON FILE |
| BERNDT, HELGE | ON FILE |
| BERNDT, JONAS | ON FILE |
| BERNDT, MARCEL | ON FILE |
| BERNDT, MICHAEL ANDREAS | ON FILE |
| BERNDT, THOMAS | ON FILE |
| BERNEGG, PETER DOMINIKUS JOSEF GEBHARD | ON FILE |
| BERNER, MATHIAS | ON FILE |
| BERNHARD, ANGELIKA | ON FILE |
| BERNHARD, DANIEL | ON FILE |
| BERNHARD, JOHANN CHRYSOSTOMUS | ON FILE |
| BERNHARD, MARION RENATE | ON FILE |
| BERNHARD, MIKE | ON FILE |
| BERNHARD, PEER | ON FILE |
| BERNHARD, TITIAN | ON FILE |
| BERNHARD, YANNIS | ON FILE |
| BERNHARDT, FRITZ UDO | ON FILE |
| BERNHARDT, HANS JÃœRGEN | ON FILE |
| BERNHARDT, HOLGER | ON FILE |
| BERNHARDT, LEO YONA VALENTIN | ON FILE |
| BERNHARDT, MATTHIAS | ON FILE |
| BERNHARDT, NINA ALEXANDRA | ON FILE |
| BERNHARDT, VIKTOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BERNHART, JONAS JOSHUA | ON FILE |
| BERNHART, SERAPHIN JOEL FABIAN | ON FILE |
| BERNINGER, DAVID | ON FILE |
| BERNINGER, JOACHIM MANFRED | ON FILE |
| BERNRIEDER, STEFAN | ON FILE |
| BERNS, JENNIFER | ON FILE |
| BERNSCHNEIDER, MARCO | ON FILE |
| BERNSTEIN, DENNIS PATRICK | ON FILE |
| BERNSTEINER, EDUARD | ON FILE |
| BERNTH, LUKAS | ON FILE |
| BERNTSEN, GABRIEL | ON FILE |
| BERNWEIN, ROBERT | ON FILE |
| BERRA DELGADO, RAMON APURVA | ON FILE |
| BERRANG, ANGELIQUE | ON FILE |
| BERREHILI, REDA | ON FILE |
| BERREI, SEBASTIAN ALEXANDER | ON FILE |
| BERRES, FABIAN | ON FILE |
| BERREZ, FLORENT ARTHUR MAURICE | ON FILE |
| BERROTH, MARVIN GEORG | ON FILE |
| BERRUTO, ANDREA GIOVANNI PIETRO | ON FILE |
| BERRY, HOUSSAM | ON FILE |
| BERSANO DE MATTEO, LUCAS | ON FILE |
| BERSCH, ALOIS | ON FILE |
| BERSCHEMINSKI, WILHELM | ON FILE |
| BERSENEVA, KSENIA | ON FILE |
| BERSISSA, ADUNNA | ON FILE |
| BERSZAN, ALWIN-CHRISTIAN | ON FILE |
| BERTAGNOLLI, CHRISTOF | ON FILE |
| BERTELMANN, STEFAN | ON FILE |
| BERTELT, CHRISTIAN PETER | ON FILE |
| BERTELT, JOHANNES MAXIMILIAN C | ON FILE |
| BERTHOLD, JENS | ON FILE |
| BERTHOLD, ROMAN | ON FILE |
| BERTHOLDT, MARCO | ON FILE |
| BERTHOVA, LENKA | ON FILE |
| BERTINI, CLAUDIO | ON FILE |
| BERTINS, SANDIS | ON FILE |
| BERTLING, RALF | ON FILE |
| BERTOLINO, VALENTINA | ON FILE |
| BERTOVIC, VANJA | ON FILE |
| BERTRAM, GÃœNTER WILHELM HEINRICH | ON FILE |
| BERTRAM, JANOS LORIN | ON FILE |
| BERTRAM, NICLAS LUIS | ON FILE |
| BERTSCH, MARIO | ON FILE |
| BERTSCHE, TANIA | ON FILE |
| BERTULIS, GEDAS | ON FILE |
| BERTUS, HELMUT | ON FILE |
| BERTUS, INGA | ON FILE |
| BERTUZZI, ALEXANDER | ON FILE |
| BERTUZZI, CHRISTIAN | ON FILE |
| BERTUZZI, FABIO | ON FILE |
| BERVEGLIERI, ARNAUD PIERRE-MARIE JEAN-PHILIPPE | ON FILE |
| BERWING, MARKUS OLIVER | ON FILE |
| BERZ, DANIEL PHILIPPE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| BERZ, MICHAEL JOSEF | ON FILE |
| BERZEL, THOMAS HERMANN | ON FILE |
| BERZOSA FERNANDEZ, ALBERTO | ON FILE |
| BESANCON, MIRKO | ON FILE |
| BESCH, ROBERT | ON FILE |
| BESCHORNER, MANUEL | ON FILE |
| BESCOND, JEAN JACQUES RENE | ON FILE |
| BESIK, HASAN TAYYAR | ON FILE |
| BESIMOGLU, MUSTAFA ALPASLAN | ON FILE |
| BESKER, MATIJAS | ON FILE |
| BESLIU, RAISA | ON FILE |
| BESNER, MARIO MICHAEL | ON FILE |
| BESO TORRENT, JAN | ON FILE |
| BESSEL, MARKUS | ON FILE |
| BESSELER, STEFAN GÃœNTHER | ON FILE |
| BESSEN, MICHAEL FRITZ | ON FILE |
| BEST, ALEXANDER EWALD | ON FILE |
| BEST, GERRIT ROBERT | ON FILE |
| BESTEIRO GONZALEZ, RUBEN DARIO | ON FILE |
| BESTEK, MATE | ON FILE |
| BESTVATER, JEFF LUCAS | ON FILE |
| BESTVATER, MARK | ON FILE |
| BETH, HAGEN | ON FILE |
| BETHANY DAVIS | ON FILE |
| BETHE, FLORIAN PAUL | ON FILE |
| BETHKE, LUCAS MAXIMILIAN ROBER | ON FILE |
| BETHKE, LUKAS ANDREAS JOHANNES | ON FILE |
| BETHKE, RALF | ON FILE |
| BETHKE, ROBERT | ON FILE |
| BETHKE, TILO | ON TILO |
| BETHMANN, NICK | ON FILE |
| BETKE, IVO | ON FILE |
| BETKE, KONSTANTIN | ON FILE |
| BETKE, MARK | ON FILE |
| BETLEM, JAN | ON FILE |
| BETSCH, ELISABETH MARIA ANNA | ON FILE |
| BETTALLI, RICCARDO | ON FILE |
| BETTERMANN, LUCA | ON FILE |
| BETTERMANN, MARTIN | ON FILE |
| BETTICHER, ACHIM RAINER | ON FILE |
| BETTING, ANNE | ON FILE |
| BETTINGER, PASCAL | ON FILE |
| BETTINI, MARCO | ON FILE |
| BETTIOUI, MOHAMED | ON FILE |
| BETTONVIEL, MICHAEL THOMAS | ON FILE |
| BETTS, JACQUELINE HELEN | ON FILE |
| BETTSCHEN, CHRISTINE | ON FILE |
| BETZ, ANDRE CHRISTOPHER | ON FILE |
| BETZ, CHRISTOPH SEBASTIAN | ON FILE |
| BETZ, LISA MARIE | ON FILE |
| BETZ, LUKAS | ON FILE |
| BETZ-MORS, THOMAS ALEXANDER | ON FILE |
| BEU, MIKA NICOLAI | ON FILE |
| BEUCK, FLORIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| BEUGE, CARSTEN ADDE | ON FILE |
| BEUGE, DANIEL | ON FILE |
| BEUING, JENS | ON FILE |
| BEUKE, ALESSANDRA PAMELA | ON FILE |
| BEUNK, HENDRIK JAN | ON FILE |
| BEUSHAUSEN, DIRK | ON FILE |
| BEUSTIER, NORMAN | ON FILE |
| BEUTEL, CHRISTIAN ERICH SIGURD | ON FILE |
| BEUTEL, KLAUS DIETER | ON FILE |
| BEUTEL, MARC KEVIN | ON FILE |
| BEUTELSPACHER, DANIEL RENE | ON FILE |
| BEUTH, JENNIFER | ON FILE |
| BEUTLER, BJÃ–RN SEBASTIAN | ON FILE |
| BEUTLER, INGO | ON FILE |
| BEUTLER, ULRIKE DAGMAR MARGARETE | ON FILE |
| BEWERSDORFF, LUCAS CEDRIC | ON FILE |
| BEXTEN, WOLFGANG | ON FILE |
| BEY, MICHAEL | ON FILE |
| BEY, SASCHA | ON FILE |
| BEYELER, TIMO KEVIN | ON FILE |
| BEYER, BJOERN MARCUS | ON FILE |
| BEYER, CHRISTIAN BENJAMIN | ON FILE |
| BEYER, DANIEL ADOLF | ON FILE |
| BEYER, DAVIN | ON FILE |
| BEYER, DIRK | ON FILE |
| BEYER, ELKE MECHTHILD KARLA | ON FILE |
| BEYER, ERIC ROGER DIETER | ON FILE |
| BEYER, FALK | ON FILE |
| BEYER, FELIX | ON FILE |
| BEYER, FRANK | ON FILE |
| BEYER, HANS-GEORG | ON FILE |
| BEYER, HANS-GEORG | ON FILE |
| BEYER, HANS-JÃœRGEN | ON FILE |
| BEYER, JANA | ON FILE |
| BEYER, JULIANE | ON FILE |
| BEYER, KEVIN | ON FILE |
| BEYER, MARKUS | ON FILE |
| BEYER, MAXIMILIAN | ON FILE |
| BEYER, OLIVER KARL-HEINZ | ON FILE |
| BEYER, ROBERTO | ON FILE |
| BEYER, STEPHAN | ON FILE |
| BEYER, TIM | ON FILE |
| BEYERER, MAXIMILIAN | ON FILE |
| BEYERLEIN, RALF STEFAN | ON FILE |
| BEYERSDORF, THOMAS | ON FILE |
| BEYHAN, YUNUS | ON FILE |
| BEYRLE, MANUEL PATRICK | ON FILE |
| BEZE, STEPHANE FABRICE | ON FILE |
| BEZIRKAN, MUHAMMED-CAN | ON FILE |
| BEZLER, ADRIAN | ON FILE |
| BEZUSZKO, ADRIAN | ON FILE |
| BHAGAL, RONNIE SATISHPERSAD | ON FILE |
| BHALLA, JAGNOOR SINGH | ON FILE |
| BHANGU, SUSANNE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BHAT, GOVIND KISHOR | ON FILE |
| BHATEJA, YUVAM | ON FILE |
| BHATTI, SHIRAZ | ON FILE |
| BHATTI, TAIMOOR AHMED | ON FILE |
| BHUVI KALRA | ON FILE |
| BIAGINI, MAURIZIO | ON FILE |
| BIAGIOLI, MARVIN ADAM THOMAS | ON FILE |
| BIAL, ATTILA | ON FILA |
| BIALCZYK, JACEK | ON FILE |
| BIALEK, CHRISTOF | ON FILE |
| BIALEK, DENNIS | ON FILE |
| BIALEK, VICTOR REMIGIUS | ON FILE |
| BIALIK, ARTUR PIOTR | ON FILE |
| BIALLAS, SASCHA MARTIN STEFAN | ON FILE |
| BIALON, DANIEL | ON FILE |
| BIALONCIK, PETER | ON FILE |
| Bian, Jin | ON FILE |
| BIANCHI, RICCARDO JACOPO | ON FILE |
| BIANCU, ALESSANDRO | ON FILE |
| BIATOUR, PATRICK PETER | ON FILE |
| BIAZAR, NAVID | ON FILE |
| BIBA, RANDY JOEY | ON FILE |
| BIBARS, MARIO | ON FILE |
| BIBER, SAMI | ON FILE |
| BIBER, SERGEJ | ON FILE |
| BIBIC, ADIS | ON FILE |
| BIBLEKA, DORIAN | ON FILE |
| BICAN, MICHAL | ON FILE |
| BICHLER, MORITZ OTTO | ON FILE |
| BICHLMEIER, CHRISTOPH JOHANNES PETER | ON FILE |
| BICK, DANIEL | ON FILE |
| BICKEL, STEFFEN | ON FILE |
| BICKERT, ANDREAS | ON FILE |
| BICKES, THOMAS JOHN | ON FILE |
| BICKMANN, DUSTIN | ON FILE |
| BIDE, NADJA IRMA | ON FILE |
| BIDERBOST, OLIVER | ON FILE |
| BIEBACH, MICHAEL | ON FILE |
| BIEBAS-NEUBAUER, MARION KERSTIN | ON FILE |
| BIEBER, MICHAEL SEBASTIAN | ON FILE |
| BIEBER, THOMAS KURT PIERRE | ON FILE |
| BIEBERSTEIN, PHILIPP | ON FILE |
| BIEBERT, YANNIK MATHIS | ON FILE |
| BIEBRICH, ANDRE | ON FILE |
| BIECHELE, ANDREAS GEORG | ON FILE |
| BIECHELE, ROLAND MICHAEL | ON FILE |
| BIEDERMANN, EDGAR | ON FILE |
| BIEDERMANN, NICO | ON FILE |
| BIEDERMANN, REINHARD | ON FILE |
| BIEDLINGMEIER, ELKE ELISABETH | ON FILE |
| BIEDORF, LUTZ | ON FILE |
| BIEDRONSKA, MAGDALENA | ON FILE |
| BIEGANSKY, DIETER | ON FILE |
| BIEGEN, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BIEGER, JÃ–RG TORSTEN | ON FILE |
| BIEGERT, THORBEN | ON FILE |
| BIEHL, LUCA VINCENT | ON FILE |
| BIEHL, MARC MAURICE | ON FILE |
| BIEHL, RÃœDIGER ERNST | ON FILE |
| BIEHLER, ANTONIA ISOLDE | ON FILE |
| BIELAWA, CONRAD CHRISTOPH | ON FILE |
| BIELAWA, OLIVIA KATHARINA | ON FILE |
| BIELAWSKI-HALITAJ, ANDRE | ON FILE |
| BIELEC, PRZEMYSLAW | ON FILE |
| BIELECKI, ADAM | ON FILE |
| BIELECKI, SEBASTIEN HUGUES STANISLAS | ON FILE |
| BIELEFELD, ANDRE STEFAN | ON FILE |
| BIELEFELD, ANTONIA JULIE MARIA | ON FILE |
| BIELER, MAURICIO | ON FILE |
| BIELER, RICHARD | ON FILE |
| BIELER, THOMAS MARTIN | ON FILE |
| BIELIG, THOMAS | ON FILE |
| BIELITZER, MARKUS RÃœDIGER | ON FILE |
| BIELMEIER, MARCO ANDREAS | ON FILE |
| BIELOHLAWEK, TOBIAS HOLGER | ON FILE |
| BIELSKI, BASTIAN | ON FILE |
| BIEMANN, CARSTEN | ON FILE |
| BIEMANS, JEROEN JOHANNES WILHELMUS | ON FILE |
| BIEMER, SWEN | ON FILE |
| BIENER, ROBERT | ON FILE |
| BIENER, VINZENZ LUITPOLD HERIBERT | ON FILE |
| BIENERT, BRITTA | ON FILE |
| BIENIA, PATRIZIA IRENE | ON FILE |
| BIENLEIN-KARST, ERIC BERND | ON FILE |
| BIER, ALEXANDER | ON FILE |
| BIER, MICHAEL JOHANNES | ON FILE |
| BIER, SEBASTIAN | ON FILE |
| BIER, VIKTOR | ON FILE |
| BIERBAÃŸ, STEFAN | ON FILE |
| BIERBICHLER, ALFRED BENEDIKT JOSEF | ON FILE |
| BIERE, JAN HENRIK DOMINIK | ON FILE |
| BIERHALS, SVEN SEBASTIAN | ON FILE |
| BIERI, TOM | ON FILE |
| BIERLICH, MARKO | ON FILE |
| BIERMANN, JAN-NIKLAS | ON FILE |
| BIERMANN, JENS | ON FILE |
| BIERMANN, NADINE | ON FILE |
| BIERMANN, SEBASTIAN WOLFGANG | ON FILE |
| BIEROTTE, YVES | ON FILE |
| BIERSACK, MARKUS | ON FILE |
| BIERSACK, SEBASTIAN | ON FILE |
| BIERSACK, STEFAN HUBERT ERWIN | ON FILE |
| BIERSACK, WOLFGANG HUBERT | ON FILE |
| BIERSCHENK, MAIK | ON FILE |
| BIERSCHENK, MARCEL | ON FILE |
| BIERTZ, RAFAEL | ON FILE |
| BIERWIRTH, MARION ELISABETH | ON FILE |
| BIESCHOFF, SEBASTIAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BIESKIEWICZ, HUBERT | ON FILE |
| BIESTER, MELANIE | ON FILE |
| BIETSCH, GEBHARD | ON FILE |
| BIEWALD, CHRISTOPH | ON FILE |
| BIFULCO, GIOVANNI | ON FILE |
| BIGALKE, ANDREAS JOSEF | ON FILE |
| BIGAZZI, ALESSANDRO | ON FILE |
| BIGLER, HEINRICH | ON FILE |
| BIGLER, MARCEL | ON FILE |
| BIGORDA, TOMAS | ON FILE |
| BIHARI, JUDIT ILDIKO | ON FILE |
| BIHARI, LEHEL | ON FILE |
| BIHARI, NIKOLAS | ON FILE |
| BIJAIRIMI BIN ABDUL AWAL, AHMAD | ON FILE |
| BIJAK, PATRYK | ON FILE |
| BIJELIC, MARKO | ON FILE |
| BIJL, CICILIA | ON FILE |
| BIJL, STEFAN | ON FILE |
| BIKAS, JOHANNES | ON FILE |
| BIKIC, EVELIN | ON FILE |
| BIKO, BERNHARD | ON FILE |
| BIKOVS, ALEKSANDRS | ON FILE |
| BILAL, JENS | ON FILE |
| BILALI, AJET | ON FILE |
| BILAVCIK, JAN | ON FILE |
| BILBIJA, BOJAN | ON FILE |
| BILDIK, SIHMEHMET | ON FILE |
| BILEN, ÃœMIT | ON FILE |
| BILETSKYI, OLEKSANDR | ON FILE |
| BILFELD, THIERRY | ON FILE |
| BILGERI, SYLVIA MARIA | ON FILE |
| BILGIN, NIHAT | ON FILE |
| BILIBOC, ARNOLD | ON FILE |
| BILINSKI, THOMAS | ON FILE |
| BILIO, NICO | ON FILE |
| BILJANIC, ROBERT | ON FILE |
| BILKAY, AYKUT | ON FILE |
| BILKE, TORSTEN MICHAEL | ON FILE |
| BILKIC, DENIS | ON FILE |
| BILL KIRBY | ON FILE |
| BILL, CHRISTOPH | ON FILE |
| BILLER, TIMO | ON FILE |
| BILLERT, CARL FELIX ULRICH | ON FILE |
| BILLHARDT, JAN | ON FILE |
| BILLIANI, CORINA | ON FILE |
| BILLIGMANN, JANNIK FINN | ON FILE |
| BILLINGER, IGOR | ON FILE |
| BILLINGHAM, TOMMY | ON FILE |
| BILLINGS, MARVIN PHILIPP | ON FILE |
| BILLOT, PAUL GREGOIRE | ON FILE |
| BILLSTEIN, NIKLAS FREDERIK | ON FILE |
| BILYAR, VOLKAN HAKAN | ON FILE |
| BIMCZOK, LARA | ON FILE |
| BIMMERLEIN, JENNIFER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BINAKU, LAURENT | ON FILE |
| BINANZER, HANS JÄœRGEN | ON FILE |
| BINAYAK SHERCHAN | ON FILE |
| BINCHET, EDOUARD JEAN DAVID | ON FILE |
| BINDBERGER, ERICH | ON FILE |
| BINDER, FRIEDBERT JOHANNES WILHELM | ON FILE |
| BINDER, ISOLDE | ON FILE |
| BINDER, JAN | ON FILE |
| BINDER, JAN FELIX | ON FILE |
| BINDER, KARSTEN | ON FILE |
| BINDER, MARKUS | ON FILE |
| BINDER, MAURICE | ON FILE |
| BINDER, MICHAEL PETER | ON FILE |
| BINDER, NIKOLAI | ON FILE |
| BINDER, SASCHA | ON FILE |
| BINDER, SEBASTIAN | ON FILE |
| BINDERNAGEL, HEIKE | ON FILE |
| BINDERNAGEL, KENNETH | ON FILE |
| BINDEWALD, DANIEL | ON FILE |
| BINDHAMMER, MARCEL | ON FILE |
| BINDSCHÄ„DEL, HANS JOACHIM WILHELM | ON FILE |
| BING, SEBASTIAN | ON FILE |
| BINGÃ–L, YAVUZ | ON FILE |
| BINGDA HAN | ON FILE |
| BINGEMANN, MARCO | ON FILE |
| BINI BINI | ON FILE |
| BINIAS, TORSTEN | ON FILE |
| BINICI, SUNAY | ON FILE |
| BINKOWSKI, MARCIN TADEUSZ | ON FILE |
| BINNINGE, CARL OLOW JOHANN | ON FILE |
| BINOUSIS OR BINOUSSIS, KONSTANTINOS | ON FILE |
| BINSER, ALEXANDER | ON FILE |
| BINZ, PATRICK MARCUS | ON FILE |
| BIONDI, GIULIO | ON FILE |
| BIPPUS, CHRISTIAN | ON FILE |
| BIRAGHI, FABIAN ALEXANDER | ON FILE |
| BIRAGHI, NINO ANDRIN | ON FILE |
| BIRCH, LIAM | ON FILE |
| BIRCH, NICHOLAS | ON FILE |
| BIRCKEN, DOLORES | ON FILE |
| BIRDEN, TOM | ON FILE |
| BIRGIC, ENES KADIR | ON FILE |
| BIRK, ANDREAS | ON FILE |
| BIRK, DANIEL | ON FILE |
| BIRK, TIMO | ON FILE |
| BIRKENBACH, KATHARINA | ON FILE |
| BIRKENSTOCK, ALEXANDER | ON FILE |
| BIRKFELD, LUCA | ON FILE |
| BIRKHOLZ, FRANK HEINZ | ON FILE |
| BIRKLE, MARCO | ON FILE |
| BIRKMANN, SASCHA JOCHEN MARCEL | ON FILE |
| BIRKMAYER, ANDREAS TOBIAS | ON FILE |
| BIRKO, ZOLTAN | ON FILE |
| BIRLE, WERNER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BIRNBAUM, MARTIN | ON FILE |
| BIRNER, MARCO STEFAN | ON FILE |
| BIRNGRUBER, ANDREAS GÃœNTHER SACHA | ON FILE |
| BIRNSTEIN, OLIVER LUCAS | ON FILE |
| BIRO, EDGAR LUIGI ROBERTO | ON FILE |
| BIRREG, LARS | ON FILE |
| BIRSAK, ERICH | ON FILE |
| BIRSEN, BARIS | ON FILE |
| BIRSIN, ONUR | ON FILE |
| BIRTH, ALEXANDER | ON FILE |
| BIRTHELMER, MARTINA | ON FILE |
| BIRX-STEINFELD, KATJA IRIS URSULA | ON FILE |
| BISANZ, SEBASTIAN | ON FILE |
| BISCHOF, CRISPIN SILVAN | ON FILE |
| BISCHOFF, DANNY | ON FILE |
| BISCHOFF, LEONARD MICHAEL | ON FILE |
| BISCHOFF, MARK | ON FILE |
| BISCHOFF, MARKUS | ON FILE |
| BISCHOFF, RONNY | ON FILE |
| BISCHOFF, SIMON ALEXANDER | ON FILE |
| BISCONTI, ALESSANDRO | ON FILE |
| BISCONTI, MARCO | ON FILE |
| BISHOY RASMY | ON FILE |
| BISI, SERDAR | ON FILE |
| BISSINGER, RENE | ON FILE |
| BISTERFELD, MARCEL | ON FILE |
| BISTRITZKI, ANDRE | ON FILE |
| BITIUTCKII, MARK | ON FILE |
| BITSCHNAU, JENNIFER GRETL | ON FILE |
| BITTERLE, KATRIN | ON FILE |
| BITTERLICH, HANS-GERT MANFRED | ON FILE |
| BITTERLICH, LAURA MELANIE | ON FILE |
| BITTERLICH, MARCO | ON FILE |
| BITTERLICH, REIMAR ANDREAS | ON FILE |
| BITTMANN, ERIK | ON FILE |
| BITTNER, ALLAN MANUEL | ON FILE |
| BITTNER, ANDREAS | ON FILE |
| BITTNER, DOMINIK | ON FILE |
| BITTO, ANDREAS | ON FILE |
| BITZER, DANIEL | ON FILE |
| BITZER, STEFAN HANS | ON FILE |
| BITZI, STEPHAN MARIA | ON FILE |
| BIVOL, DUMITRU | ON FILE |
| BIVONA, VALENTINA | ON FILE |
| BIZAJ, BJOERN CHRISTOPH | ON FILE |
| BIZON, SAMUEL | ON FILE |
| BIZZARRI, MARCELO GABRIEL | ON FILE |
| BJÃ–RK, ROBERT FILIP | ON FILE |
| BJÃ–RKGREN, GERT MICHAEL | ON FILE |
| BJÃ–RKMAN, LARS | ON FILE |
| BJELOBRK, DARKO | ON FILE |
| BJÖRN RINGMANN | ON FILE |
| BJURSTROEMER, JACOB | ON FILE |
| BLÃ"SCH-BÃœHLER, SABINA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BLÃ„NSDORF, MONJA | ON FILE |
| BLÃ„SING, NATASCHA | ON FILE |
| BLÃ„SS, ALEXANDRA MONIKA KORDULA | ON FILE |
| BLÃ„TTLER, EMANUEL DOMENIQUE | ON FILE |
| BLACHA, CARSTEN | ON FILE |
| BLACHNIK, GERD | ON FILE |
| BLACHNIK, NIKLAS | ON FILE |
| BLACHUTA, MAXYMILIAN-MARIA | ON FILE |
| BLACKBYRNE, PETER | ON FILE |
| BLACKWOOD, DAMIEN ROSS | ON FILE |
| BLÃ–DORN, THORSTEN ERWIN HERBERT | ON FILE |
| BLÃ–DORN, ZSOLT PIERRE EKMONGKOLCHAI | ON FILE |
| BLADT, MANUELA | ON FILE |
| BLAGOGEE, SETORLI | ON FILE |
| BLAGOJEVIC, SANJA | ON FILE |
| BLAHA, STEFAN | ON FILE |
| BLÃ–HE, PATRICK | ON FILE |
| BLAIMSCHEIN, GERALD | ON FILE |
| BLAMBERG, LUKAS | ON FILE |
| BLÃ–MER, TOBIAS | ON FILE |
| BLANC, FABIAN | ON FILE |
| BLANC, JOEL | ON FILE |
| BLANC, JOHANN MIKIS FABRICE | ON FILE |
| BLANCHARD, STEPHAN MARRE | ON FILE |
| BLANCK, JOACHIM JÃœRGEN | ON FILE |
| BLANCK, MARIA MARTA | ON FILE |
| BLANCK, MATHIAS | ON FILE |
| BLANCKE, JOACHIM | ON FILE |
| BLANCO BOLADO, DANIEL | ON FILE |
| BLANCO GARCIA, JORGE CARLOS | ON FILE |
| BLANCO PARRILLA, ADRIEN | ON FILE |
| BLANK, ALEXANDER | ON FILE |
| BLANK, KEVIN | ON FILE |
| BLANK, MARKUS ANDREAS FRIEDRICH | ON FILE |
| BLANK, MARKUS JOSEF | ON FILE |
| BLANK, OLIVER ALEJANDRO | ON FILE |
| BLANK, PAUL | ON FILE |
| BLANK, RENE | ON FILE |
| BLANKART, JOHANNES JOSEF | ON FILE |
| BLANKE, FLORIAN | ON FILE |
| BLANKE, FRIEDRICH ERNST | ON FILE |
| BLANKE, PABLO MATEO | ON FILE |
| BLANKE, SVEN JONAS | ON FILE |
| BLANKENBACH, STEFFEN | ON FILE |
| BLANKENBURG, RAPHAEL BENEDICT | ON FILE |
| BLANKENBURG-SCHRÃ–DER, ALAIN | ON FILE |
| BLANKESTIJN, ROBBIE | ON FILE |
| BLANKSCHEIN, SEBASTIAN | ON FILE |
| BLÃœMER, MARTIN ADAM | ON FILE |
| BLÃœMKE, HANS JÃœRGEN | ON FILE |
| BLÃœMKE, MANUEL | ON FILE |
| BLÃœMKE, NICOLE BARBARA | ON FILE |
| BLARR, BENJAMIN KURT GERHARD | ON FILE |
| BLARR, CLAUDIA | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BLASBERG, MARIO | ON FILE |
| BLASCHKE, FRANK MICHAEL | ON FILE |
| BLASCHKE, HEIKE | ON FILE |
| BLASCHKE, MANUEL STEFAN | ON FILE |
| BLASCHKE, MARCEL | ON FILE |
| BLASCHKE, VINCENT MORITZ | ON FILE |
| BLASCO ALVAREZ, ISABEL | ON FILE |
| BLASE, ADALBERT HEINRICH | ON FILE |
| BLASE, FLORIAN | ON FILE |
| BLASER, ROBIN LUC | ON FILE |
| BLASIUS, BENEDIKT | ON FILE |
| BLASIUS, STEPHANIE ANGELA | ON FILE |
| BLASZCZAK, ROBERT | ON FILE |
| BLASZCZYK, DAVID ALEXANDER | ON FILE |
| BLASZCZYK, KRZYSZTOF JACEK | ON FILE |
| BLASZKIEWICZ, MAKARY | ON FILE |
| BLASZYK, DIRK GÃœNTER FRIEDERICH | ON FILE |
| BLATT, JOHANNES | ON FILE |
| BLATTI, ALAIN HENRI | ON FILE |
| BLATTI, VALENTIN JULIEN | ON FILE |
| BLATTNER, FRANK | ON FILE |
| BLATZ, ALEXANDER RUDOLF | ON FILE |
| BLATZHEIM, WOLFGANG GERHARD | ON FILE |
| BLAUENSTEINER, NICOLE IVONNE | ON FILE |
| BLAUENSTEINER-PETRITZ, MICHAELA | ON FILE |
| BLAUFUÃŸ, DANIEL | ON FILE |
| BLAUKAT, HENDRIK | ON FILE |
| BLAUSCHA, THOMAS | ON FILE |
| BLAUVAC, OLIVIER RAYMOND REGIS | ON FILE |
| BLAWIDT, DANIEL | ON FILE |
| BLAYA Y CANABATE, TIPHAINE CHRISTIANE RAFAELA | ON FILE |
| BLAZEJEWICZ, MAREK JERZY | ON FILE |
| BLAZEJEWSKI, LORRIS-ANDRE | ON FILE |
| BLAZEK, MILOSLAV | ON FILE |
| BLAZQUEZ GONZALEZ, IGNACIO | ON FILE |
| BLAZQUEZ MARTINEZ, ANTONIO | ON FILE |
| BLAZQUEZ TORRES, ISMAEL | ON FILE |
| BLECHA, ROBERT | ON FILE |
| BLECHSCHMIDT, JENS THOMAS | ON FILE |
| BLECHSCHMIED, LUISE STEFFI | ON FILE |
| BLECK, MANUELA | ON FILE |
| BLECK, TOM | ON FILE |
| BLEECK, JENS | ON FILE |
| BLEECK, NOAH SAMUEL | ON FILE |
| BLEEKER, HENDRIK | ON FILE |
| BLEGA, LIVIU GABRIEL | ON FILE |
| BLEI, DENNIS | ON FILE |
| BLEICH, LAURENZ PHILIPP | ON FILE |
| BLEKER, BASTIAN | ON FILE |
| BLEKER, LEONARD | ON FILE |
| BLEMOVICI, LILIANA-ANGELA | ON FILE |
| BLENN, MAX | ON FILE |
| BLESGEN, ALEX FRIEDRICH | ON FILE |
| BLESSING, ANGELIKA BERTA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BLESSING, CHRISTOPH MAURICE RICHARD | ON FILE |
| BLESSING, TOBIAS | ON FILE |
| BLESSOU, MATTHIAS | ON FILE |
| BLEUL, CHRISTIAN KLAUS | ON FILE |
| BLEY, PHILLIP | ON FILE |
| BLEYER, HARALD PETER | ON FILE |
| BLICKLE, SIBYLLE | ON FILE |
| BLIESKE, KARSTEN UWE | ON FILE |
| BLIJLEVEN E/V WONINK, REINIER | ON FILE |
| BLIND, MELANIE INGRID | ON FILE |
| BLISCH, ALEXANDER | ON FILE |
| BLISCHKE, SEBASTIAN | ON FILE |
| BLISSE, JULIEN | ON FILE |
| BLIXT, JIMMY GÃ–RAN KJELL | ON FILE |
| BLLACA, DARDAN JAMES | ON FILE |
| BLOCH, JAN MORITZ | ON FILE |
| BLOCH, JOSEFINE | ON FILE |
| BLOCH, MARCO | ON FILE |
| BLOCH, MARIETTA INGE | ON FILE |
| BLOCH, MARTIN WERNER | ON FILE |
| BLOCH, STEFAN | ON FILE |
| BLOCHER, ANDREAS MARIA | ON FILE |
| BLOCK, ANDREAS | ON FILE |
| BLOCK, CARL DAVID | ON FILE |
| BLOCK, DANIEL | ON FILE |
| BLOCK, DOMINIC | ON FILE |
| BLOCK, HANNES | ON FILE |
| BLOCK, JENS | ON FILE |
| BLOCK, JOHANN | ON FILE |
| BLOCK, KARL KARSTEN | ON FILE |
| BLOCK, LINDSEY LEROY | ON FILE |
| BLOCK, MICHAEL | ON FILE |
| BLOCK, NORBERT HORST | ON FILE |
| BLOCK, PAUL MIROSLAW | ON FILE |
| BLOCKBASIS MASTER ACCOUNT | ON FILE |
| BLOEM, DIRK | ON FILE |
| BLOHM, MIKEL SIMON | ON FILE |
| BLOHM, TANJA SABINE | ON FILE |
| BLOM, MORRIS JUSTIN | ON FILE |
| BLOMANN, WOLFGANG PETER | ON FILE |
| BLOMBERG, MARTIN | ON FILE |
| BLONDIN, MAURICE | ON FILE |
| BLOODWORTH, VICTORIA MARGAUX | ON FILE |
| BLOOM, JOHAN CEDRIC DAVID | ON FILE |
| BLOOME, JYE ASHLEY | ON FILE |
| BLOTEVOGEL, DIANE | ON FILE |
| BLOTEVOGEL, KEVIN | ON FILE |
| BLOZIK, ARTHUR MARTIN | ON FILE |
| BLOZIK, MARTIN BERNHARD | ON FILE |
| BLUDAU, COLIN WALDEMAR | ON FILE |
| BLUDAU, WOLFGANG HERMANN | ON FILE |
| BLUEMEL, STEFAN MAXIMILIAN | ON FILE |
| BLUEMINK, NICOLAS | ON FILE |
| BLUHME, SARAH JANE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| BLUM, CHRISTOPH | ON FILE |
| BLUM, CLAUDIA CÃ„CILIE MARIA | ON FILE |
| BLUM, DOMINIK | ON FILE |
| BLUM, DOMINIK KONRAD FEDOR FELIX | ON FILE |
| BLUM, FRITZ MARKUS | ON FILE |
| BLUM, GÃ–TZ OLIVER | ON FILE |
| BLUM, HANS | ON FILE |
| BLUM, MICHAEL PETER | ON FILE |
| BLUM, NICHOLAS DIETER | ON FILE |
| BLUM, NIKOLAS BENEDIKT | ON FILE |
| BLUM, RICHARD | ON FILE |
| BLUM, SASCHA | ON FILE |
| BLUM, SEBASTIAN | ON FILE |
| BLUM, TOBIAS | ON FILE |
| BLUM, TOBIAS | ON FILE |
| BLUMAUER, ANDREAS | ON FILE |
| BLUMAUER, FRANZ | ON FILE |
| BLUM-BAART, TRINETTE | ON FILE |
| BLUME, HANS-JOACHIM OTTO | ON FILE |
| BLUME, OLIVER | ON FILE |
| BLUMENSCHEIN, SIEGFRIED | ON FILE |
| BLUMENSTEIN, MARKUS WERNER | ON FILE |
| BLUMENTHAL, MICHAEL | ON FILE |
| BLUMHOFF, MANUEL JANN FRIEDRICH | ON FILE |
| BLUNK, PASCAL | ON FILE |
| BLUST, RALF PHILIPP | ON FILE |
| BO SHAO | ON FILE |
| BOA, GYOZO | ON FILE |
| BOACHIE, ELIAS BOAKYE | ON FILE |
| BOADU, PATRICK | ON FILE |
| BOAKYE AGYEMANG, PRECIOUS | ON FILE |
| BOAKYE OFORI, ANNA-LENA | ON FILE |
| BOAKYE OFORI, NEWTON | ON FILE |
| BOAKYE YIADOM, DAVID | ON FILE |
| BOAME, ABRAHAM KWASI | ON FILE |
| BOAS, STEFFEN | ON FILE |
| BOATENG, GASTEN | ON FILE |
| BOATENG, SHEILA SARAH | ON FILE |
| BOÃ„YE, RAFAEL | ON FILE |
| BOÃ„Y-HEÃ„Ÿ, YVONNE | ON FILE |
| BOB THEIN | ON FILE |
| BOBADILLA ROBERTO, PABLO DANIEL | ON FILE |
| BOBBE, MAXIMILIAN MARTIN | ON FILE |
| BOBERG, JÃ–RG CHRISTIAN | ON FILE |
| BOBERT, EMANUEL ALEXANDER | ON FILE |
| BOBINAC, IVICA | ON FILE |
| BOBKO, ANDREAS | ON FILE |
| BOBKO, ANDREAS | ON FILE |
| BOBLIST, SABRINA | ON FILE |
| BOBROW, JANUSZ | ON FILE |
| BOCA, ANA-RAMONA | ON FILE |
| BOCA, CIPRIAN | ON FILE |
| BOCCA CORSICO PICCOLINO, VALENTINA | ON FILE |
| BOCCADAMO, ANGELA VALERIA | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BOCCHIA, FABIANA | ON FILE |
| BOCCIA, ANTONIO | ON FILE |
| BOCH, DENNIS | ON FILE |
| BOCHENEK, DENIS MATHIAS | ON FILE |
| BOCHNIA, ROBERTO | ON FILE |
| BOCHUS, HELMUT | ON FILE |
| BOCK, DANIEL | ON FILE |
| BOCK, FLORIAN PETER | ON FILE |
| BOCK, FRANK | ON FILE |
| BOCK, JACOB MAXIMILIAN | ON FILE |
| BOCK, JÃœRGEN | ON FILE |
| BOCK, JOHANNES | ON FILE |
| BOCK, JOHANNES MICHAEL | ON FILE |
| BOCK, RENATE SIGRID | ON FILE |
| BOCK, TIMO CHRISTIAN | ON FILE |
| BOCKHARD, KAI | ON FILE |
| BOCKHOLT, KAMILA | ON FILE |
| BOCKHOLT, MICHAEL | ON FILE |
| BOCKIUS, WINFRIED ALBERT | ON FILE |
| BOCKWOLDT, DOERTE | ON FILE |
| BODAK, JAKUB | ON FILE |
| BODDIN, FYNN | ON FILE |
| BODE, ALEXANDER | ON FILE |
| BODE, ANDRE | ON FILE |
| BODE, BRIT | ON FILE |
| BODE, FLORIAN BENJAMIN | ON FILE |
| BODE, JASPER ECKHARD | ON FILE |
| BODE, SABINE | ON FILE |
| BODE, STEFAN | ON FILE |
| BODE, TORSTEN | ON FILE |
| BODE, WESLEY | ON FILE |
| BODEN, NIKOLAS MAXIMILIAN | ON FILE |
| BODENBENNER, JOSEF STEFAN | ON FILE |
| BODENMÃœLLER, MAXIMILIAN | ON FILE |
| BODENSIEK, NICOLAS FELIPE | ON FILE |
| BODENSTEIN, MARCEL | ON FILE |
| BODER, REBECCA GERTRUD | ON FILE |
| BODE-RITTER, ANNIKA | ON FILE |
| BODEWIG ZIMMERMANN, GABRIELE MARIA | ON FILE |
| BODNAR PATRIK AKOS, BODNAR PATRIK AKOS | ON FILE |
| BODOR, STEFAN VALENTIN | ON FILE |
| BODTKE, ANNABELA | ON FILE |
| BODTKE, SEBASTIAN | ON FILE |
| BOEHNISCH, FLORIAN | ON FILE |
| BOEKER, NIKO FLORIAN | ON FILE |
| BOELEN, CLINT MARCEL | ON FILE |
| BOELLUND, RENE | ON FILE |
| BOELSSEN, ANDREAS | ON FILE |
| BOELTER, FABIO ANTONIO FRITZ | ON FILE |
| BOERKAMP, ANTONIUS HENDNKUS MARTINUS | ON FILE |
| BOERMAN, JASPER MARTIJN FELIX | ON FILE |
| BOERNER, STEPHAN | ON FILE |
| BOERSCHLEIN, EVA-MARIA | ON FILE |
| BOESCH, JENNY CHRISTIANE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BOESE, PEDRO MICHAEL | ON FILE |
| BOESNER, ENRICO | ON FILE |
| BOETIG, YVES MIKE | ON FILE |
| BOEV, HRISTOFOR SLAVKOV | ON FILE |
| BOEWER, KERSTIN | ON FILE |
| BOGACKI, PIOTR MICHAL | ON FILE |
| BOGDAN, DAMIAN | ON FILE |
| BOGDAN, EVGEN | ON FILE |
| BOGDANOV, TIMUR | ON FILE |
| BOGDANOVA, ALEXANDRA | ON FILE |
| BOGDANOVIC, ADAM | ON FILE |
| BOGDANOVICS, NIKOLAJS | ON FILE |
| BOGDANOVS, PAVELS | ON FILE |
| BOGDANOW, ANDREAS | ON FILE |
| BOGDANOWICZ, RAFAL | ON FILE |
| BOGENHARDT, JÃ–RG | ON FILE |
| BOGER, ALEXANDER | ON FILE |
| BOGER, STANISLAV | ON FILE |
| BOGER, WALDEMAR | ON FILE |
| BOGERS, JILL JOSEPH R | ON FILE |
| BOGGIO, CLAUDIO | ON FILE |
| BOGISCH, BENEDIKT | ON FILE |
| BOGNAR, APHIRADA | ON FILE |
| BOGNAR, DENNIS | ON FILE |
| BOGNAR, MICHEL NATHANAEL | ON FILE |
| BOGNAR, PATRIZIA ANNA MARIA | ON FILE |
| BOGNER, FELIX | ON FILE |
| BOGNER, KERSTIN MARGARETHE | ON FILE |
| BOGNER, MARTINA SUSANNE | ON FILE |
| BOGOJEVIC, DANIEL | ON FILE |
| BOGUSCHEWSKI, NIKLAS STEFAN | ON FILE |
| BOGUSZYNSKI, JÃœRGEN | ON FILE |
| BOGUTA, TOMASZ | ON FILE |
| BOHLEN, BRITTA ANNA GESINE | ON FILE |
| BOHLI, NICOLAS GREGOR | ON FILE |
| BOHLIN, ANTON RICHARD MIKAEL | ON FILE |
| BOHLINGER, RYNO | ON FILE |
| BOHM, MATHIAS WALTER | ON FILE |
| BOHN, PATRICK MARC RENE | ON FILE |
| BOHN, SVEN | ON FILE |
| BOHN, TOM | ON FILE |
| BOHNE, ARMIN LUDWIG OTTO | ON FILE |
| BOHNE, CARMELA | ON FILE |
| BOHNE, KOLJA | ON FILE |
| BOHNE, ROLF GERT | ON FILE |
| BOHNE, SVEN FRITZ | ON FILE |
| BOHNEKAMP, REGINA IMGARD DORIS | ON FILE |
| BOHNEN, BEATE | ON FILE |
| BOHNEN, BENEDIKT | ON FILE |
| BOHNENBERGER, MAIK JÃ–RG | ON FILE |
| BOHNENSTEIN, RENE | ON FILE |
| BOHNENSTENGEL, THORSTEN PETER | ON FILE |
| BOHNES, SASCHA | ON FILE |
| BOHNET, ANDY FRED | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BOHRER, TIMOTHEUS | ON FILE |
| BOHRING, HANNES | ON FILE |
| BOHRING, LEA DENISE | ON FILE |
| BOHT, NICO | ON FILE |
| BOICOVS, LEONIDS | ON FILE |
| BOIGK, DANIEL | ON FILE |
| BOIGK, MARCO | ON FILE |
| BOIKOW, SEBASTIAN | ON FILE |
| BOILLAT, KEVIN JEROME | ON FILE |
| BOINSKA, DARIO MARIAN | ON FILE |
| BOISEN, ARVID PETER | ON FILE |
| BOISEN, STEFAN | ON FILE |
| BOISSIERE, BENOIT | ON FILE |
| BOISTEANU, IULIAN | ON FILE |
| BOJDA, LESZEK | ON FILE |
| BOJUNGA, ECKARD DANIEL | ON FILE |
| BOKÃ„MPER, SIMON RAOUL | ON FILE |
| BOKERMANN, KIRSTEN FEHDE | ON FILE |
| BOKHARI NIETO, ANA VICTORIA | ON FILE |
| BOLADERES FABREGAT, ANDREU | ON FILE |
| BOLANDIKHAH, MEHRDAD | ON FILE |
| BOLDT, LORENZO | ON FILE |
| BOLDUAN, PETER | ON FILE |
| BOLEDOVIC, MARIO | ON FILE |
| BOLENBACH, JAKOB | ON FILE |
| BOLGERT, VIOLETTA | ON FILE |
| BOLIEN, KARSTEN | ON FILE |
| BOLINGER, ARTUR | ON FILE |
| BOLINGER, DANIEL | ON FILE |
| BOLINK, FREDERIKUS HERMANUS | ON FILE |
| BOLINTINEANU, DENIS EDUARD | ON FILE |
| BOLIVEAU, BRICE XAVIER | ON FILE |
| BOLL, CHRISTOPH | ON FILE |
| BOLLAND, KERSTEN CHRISTIAN | ON FILE |
| BOLLE, ROBERT EBERHARD | ON FILE |
| BOLLENBACH, MARCEL | ON FILE |
| BOLLENBACHER, MANFRED | ON FILE |
| BOLLER, JONAS KARL | ON FILE |
| BOLLIG, STEVEN MIKEL | ON FILE |
| BOLLIGER, TIMMY SAMUEL | ON FILE |
| BOLLING, BJÃ–RN FREDRIK | ON FILE |
| BOLLINGER, STEFFEN | ON FILE |
| BOLLMANN, CHRISTIAN | ON FILE |
| BOLLMANN, MICHAEL GERHARD | ON FILE |
| BOLLONGINO, CHRISTIAN JOHANNES | ON FILE |
| BOLLOW, ROLF DIETER | ON FILE |
| BOLLY, JULIAN | ON FILE |
| BOLORINO AZUAGA, OSCAR | ON FILE |
| BOLSCHAKOW, MICHAEL | ON FILE |
| BOLT, SVEN | ON FILE |
| BOLT, THANH SANG | ON FILE |
| BOLTSCH-MÃ–HRING-FRINGS, OTTMAR | ON FILE |
| BOLTZ, KENNETH ROMAIN | ON FILE |
| BOLZ, BERND MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| BOLZ, CHRISTIAN | ON FILE |
| BOLZ, DENNIS | ON FILE |
| BOLZ, HELGE-CARSTEN | ON FILE |
| BOLZ, MARCEL | ON FILE |
| BOLZ, MARIO PETER | ON FILE |
| BOM, HUBERT SIMON | ON FILE |
| BOMERMANN, FAM-JOANNE | ON FILE |
| BOMHARDT, FRANK MICHAEL | ON FILE |
| BON, LUIT PIETER | ON FILE |
| BONACKER, STEFAN | ON FILE |
| BONAFEDE, SVEN GERHARD | ON FILE |
| BONAFFINO, VINCENZO | ON FILE |
| BONANNO, ANTONELLA | ON FILE |
| BONATO, LEO | ON FILE |
| BONAU, MARCEL | ON FILE |
| BONAY FRIGOLA, JORDI | ON FILE |
| BONBON BONBON | ON FILE |
| BONDAR, DENIS | ON FILE |
| BONDAR, SERGEJ | ON FILE |
| BONDARIK, ALEXANDER | ON FILE |
| BONDIA RAJADO, ALEJANDRO | ON FILE |
| BONDORF, SEBASTIAN | ON FILE |
| BONDZIO, OLE DARIUS | ON FILE |
| BONEKAT, OLIWIA ANNA | ON FILE |
| BONENBERGER, MARC | ON FILE |
| BONER, DOMINIQUE ANDREAS | ON FILE |
| BONET, RONNIE | ON FILE |
| BONETT, BENJAMIN WILLIAM | ON FILE |
| BONEVA, ANELIA BORISLAVOVA | ON FILE |
| BONGARTZ, JOHN | ON FILE |
| BONGARTZ, PHILIPP WOLFGANG | ON FILE |
| BONGERT, HANS WALTER HEINRICH | ON FILE |
| BONGULIELMI, REMIGIO GUGLIELMO GINO | ON FILE |
| BONHAGEN, BORIS THORSTEN THOMAS | ON FILE |
| BONI, GRZEGORZ KONRAD | ON FILE |
| BONIAKOWSKY, KAI | ON FILE |
| BONIECKI, MATEUSZ DAWID | ON FILE |
| BONIN, SAMUEL | ON FILE |
| BONITZ, ROLF THOMAS | ON FILE |
| BONITZ, STEFFEN | ON FILE |
| BONITZ, SVEN | ON FILE |
| BONITZ, THOMAS FLORIAN | ON FILE |
| BONK, SEBASTIAN HARTMUT | ON FILE |
| BONKE, HENDRIK | ON FILE |
| BONN, MARKUS | ON FILE |
| BONNARD, SYLVAIN TANGUY | ON FILE |
| BONNET MINGER, JUAN CARLOS | ON FILE |
| BONNET, ANJA BETTINA | ON FILE |
| BONN-HÃ–LSCHER, CHRISTA ANNA | ON FILE |
| BONNIER, ALEXANDRE | ON FILE |
| BONOMI, SARA | ON FILE |
| BONRATH, ALEXANDER | ON FILE |
| BONSU, MORRIS ELLIOTT | ON FILE |
| BONTURI, MATTIA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BONZOLL, ALEXANDER LUKAS | ON FILE |
| BOOCK, ANGELA FELICITAS | ON FILE |
| BOOS, CHRISTIAN DANIEL | ON FILE |
| BOOS, DIRK | ON FILE |
| BOOS, KARL-HEINZ | ON FILE |
| BOPP, DOMINIK | ON FILE |
| BOPP, MARKUS WALTER MARTIN | ON FILE |
| BOPP, THOMAS EDUARD | ON FILE |
| BOPP, THORBEN CHRISTOPHER | ON FILE |
| BORA, COSKUN ALI | ON FILE |
| BORAK, IZTOK | ON FILE |
| BORAS, TORSTEN | ON FILE |
| BORAWSKI, SEBASTIAN | ON FILE |
| BORAZAN, ZEYNEL SEMIH | ON FILE |
| BORCHARDT, BENJAMIN | ON FILE |
| BORCHELT, SOEREN | ON FILE |
| BORCHERDT, KEVIN | ON FILE |
| BORCHERS, TOBIAS | ON FILE |
| BORCHERS, WOLFGANG BENJAMIN BERNHARD | ON FILE |
| BORCHERT, DANIEL | ON FILE |
| BORCHERT, MARCUS | ON FILE |
| BORCHERT, RENE | ON FILE |
| BORCHERT, VINCENT | ON FILE |
| BORCHMANN, JÃ–RG | ON FILE |
| BORD, LUZIA ELFRIEDE MARIA | ON FILE |
| BORDA ZAPATA, MERCEDES-PAOLA | ON FILE |
| BORDELEAU, ERIK | ON FILE |
| BORDONE, FABIO | ON FILE |
| BORDT, OLIVER ALEXANDER | ON FILE |
| BORDT, THOMAS MATTHIAS | ON FILE |
| BORDT, WERNER RALPH | ON FILE |
| BORECKA, WIKTORIA EWA | ON FILE |
| BOREK, BARTLOMIEJ STANISLAW | ON FILE |
| BORENSZTEJN, JONATHAN | ON FILE |
| BORETZKI, EMANUELA AGNIESZKA | ON FILE |
| BORG MANDUCA, ANDREW | ON FILE |
| BORG, SIMON | ON FILE |
| BORGARDS, MIKE | ON FILE |
| BORGARDT, WALDEMAR | ON FILE |
| BORGENHEIMER, CHRISTIAN JÃœRGEN | ON FILE |
| BORGERT, GEORG | ON FILE |
| BORGES, CARSTEN SEBASTIAN | ON FILE |
| BORGES, RAINER | ON FILE |
| BORGHELLO, JENNY FRANCISCA | ON FILE |
| BORGHI, GIACOMO SEBASTIANO | ON FILE |
| BORGHORST, LEONARD | ON FILE |
| BORGMANN, ANDREAS | ON FILE |
| BORGMANN, MARIUS | ON FILE |
| BORGMANN, STEFAN | ON FILE |
| BORGWALDT, GINA | ON FILE |
| BORHANIAN, KUROSCH SHAHPUR | ON FILE |
| BORK, FELIX ANDREAS | ON FILE |
| BORKENHAGEN, SIMONE MICHAELA | ON FILE |
| BORKERT, KEVIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BORKOWICZ, MATEUSZ | ON FILE |
| BORKOWSKI, BERNARD MACIEJ | ON FILE |
| BORKOWSKI, ROMAN | ON FILE |
| BORLIN JUNIOR, WILSON | ON FILE |
| BORLUVIE, RAPHAEL OFORI | ON FILE |
| BORMANN, CARSTEN | ON FILE |
| BORMANN, HOLGER | ON FILE |
| BORMANN, MARA | ON FILE |
| BORMANN, RAINER MATTHIAS | ON FILE |
| BORN, HENDRIK | ON FILE |
| BORN, JACOB | ON FILE |
| BORN, KLAUS DIETER | ON FILE |
| BORN, SABRINA | ON FILE |
| BORNHARD, DANIEL | ON FILE |
| BORNHOLDT, LASSE | ON FILE |
| BORNSCHEUER, LEON | ON FILE |
| BORODULIN, ARTEM | ON FILE |
| BORON, BARTOSZ JEDRZEJ | ON FILE |
| BORON, PIOTR MIKOLAJ | ON FILE |
| BOROS, DANIEL PAL | ON FILE |
| BOROS, KAROLY | ON FILE |
| BOROS, STAS | ON FILE |
| BOROS, STEFAN | ON FILE |
| BOROS, ZORAN | ON FILE |
| BOROVSKIS, ARVIDS | ON FILE |
| BOROVSKOI, ARTEM | ON FILE |
| BOROVYY, PAVLO | ON FILE |
| BOROWIAK, JEROME BENOIT | ON FILE |
| BOROWIAK, MATEUSZ | ON FILE |
| BOROWIEC, PAWEL | ON FILE |
| BOROWSKI, HEIKO | ON FILE |
| BORREGO GOMEZ, PABLO | ON FILE |
| BORRELLI, ANTONELLO | ON FILE |
| BORRELLI, CIRO | ON FILE |
| BORRERO OZORES, JUAN | ON FILE |
| BORRIES, HELMUT | ON FILE |
| BORRIES, MICHAEL | ON FILE |
| BORRMANN, KIM DANIEL | ON FILE |
| BORRMANN, NICOLAI | ON FILE |
| BORROSCH, GEORG UWE ERICH | ON FILE |
| BORSALI RÉANE | ON FILE |
| BORSKI, SEBASTIAN JULIUSZ | ON FILE |
| BORST, MARKUS | ON FILE |
| BORT, GERD FRIEDRICH | ON FILE |
| BORTH, STEFAN KURT ERNST | ON FILE |
| BORTMAN, ALEXANDER | ON FILE |
| BORUMAS, GIEDRIUS | ON FILE |
| BORUSIAK, CHRISTIAN | ON FILE |
| BORZOQUANI, FOUAD | ON FILE |
| BOSAK, KRYSTIAN PATRYK | ON FILE |
| BOSANKIC, ALEN | ON FILE |
| BOSCH FERNANDEZ, IVAN | ON FILE |
| BOSCH, DONALD HIERONYMUS | ON FILE |
| BOSCH, JOHANN VINCENZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BOSCH, JONAS MANUEL | ON FILE |
| BOSCH, STEFAN JES | ON FILE |
| BOSCH, VALERI | ON FILE |
| BOSCHERT, RALF JOSEF | ON FILE |
| BOSCOLO FIORE, JHONNY KENEDY | ON FILE |
| BOSDORF, MARC KLAUS SVEN | ON FILE |
| BOSE, PATRICK | ON FILE |
| BOSE, RENE | ON FILE |
| BOSER-BRUCK, FRANK-OSKAR KARL | ON FILE |
| BOSHOFF, LUKE-SEBASTIAN | ON FILE |
| BOSIO, DENIS | ON FILE |
| BOSKAMP, STEFAN | ON FILE |
| BOSKER, RAYMOND | ON FILE |
| BOSKIC, ALEKSANDAR | ON FILE |
| BOSKOVIC, ALEXANDER | ON FILE |
| BOSLE, WERNER TIBERIUS | ON FILE |
| BOSMAN, MARCEL WILLEM JOSEPH | ON FILE |
| BOSMAN, MATTIAS EVERT J | ON FILE |
| BOSNAK, ALEXANDER | ON FILE |
| BOSNAR, GERALD | ON FILE |
| BOSNYAK, ATTILA | ON FILE |
| BOSOLD, THOMAS | ON FILE |
| BOSQUIER, SEBASTIEN | ON FILE |
| BOSSAUER, NATALIA | ON FILE |
| BOSSE, CORINNE BEATRICE | ON FILE |
| BOSSE, DENNIS RENE SASCHA | ON FILE |
| BOSSELMANN WEINLAND, INGRID MARIA | ON FILE |
| BOSSEN, STEFANIE BRIGITTE MAIKE | ON FILE |
| BOSSHARD, THOMAS WERNER | ON FILE |
| BOSTANCI, HÃœSEYIN | ON FILE |
| BOTA VICENTE ALVES, JOAO PEDRO | ON FILE |
| BOTE, DANIEL | ON FILE |
| BOTE, JULIA-HAZNE | ON FILE |
| BOTH, BEA | ON FILE |
| BOTH, KATJA HEDWIG | ON FILE |
| BOTH, OLIVER | ON FILE |
| BOTHE, STEFANIE | ON FILE |
| BOTHUR, RONALD | ON FILE |
| BOTI, ALAN | ON FILE |
| BOTLIK, BERNHARD | ON FILE |
| BOTSCHEK, JULIAN HELMUT | ON FILE |
| BOTSCHER, GÃœNTHER-GEORG | ON FILE |
| BOTT, MARTINA BIRGIT | ON FILE |
| BOTT, MAXIMILIAN PETER | ON FILE |
| BOTT, TORSTEN SVEN | ON FILE |
| BOTTA, CYNTHIA HELENA | ON FILE |
| BOTTANI, LINO | ON FILE |
| BOTTINI, MAURIZIO | ON FILE |
| BOTTO FIORA, PIER PAOLO | ON FILE |
| BOTYANSZKI, DANIEL | ON FILE |
| BOUALAVONG, LEO FRANCOIS | ON FILE |
| BOUALLEGUE, MERIEM | ON FILE |
| BOUCHAUD, BRENDAN PIERRE | ON FILE |
| BOUCHET, JOCELYN MICHEL SERVAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| BOUCHOUH, NASSIRA | ON FILE |
| BOUDOUNET, ILYES | ON FILE |
| BOUGRIN, ABDELGHANI | ON FILE |
| BOUHADDI, WALID | ON FILE |
| BOUHIT AJERD, MOULAY ISMAEL | ON FILE |
| BOUKAOUCHE, KARIM | ON FILE |
| BOULFEKHAR, ADEL AZIZ | ON FILE |
| BOULOUMIE, ERIC CHRISTIAN ANDRE | ON FILE |
| BOUMAZA, MAXIM | ON FILE |
| BOUMPOURAS, VASILEIOS | ON FILE |
| BOUNAADJA, ZOUBIR | ON FILE |
| BOUNDI CHRAKI, RABII | ON FILE |
| BOURCEANU, MARIAN-CIPRIAN | ON FILE |
| BOURDON, TIM | ON FILE |
| BOURKAB, ISMAEL | ON FILE |
| BOURKHA TAHIRI, SUFIAN | ON FILE |
| BOURNE, JOSEPH ALBERT | ON FILE |
| BOUSBIAATE, NOFAYLA | ON FILE |
| BOUSSITOU, FARID | ON FILE |
| BOUSSORRA, AMOR | ON FILE |
| BOUVIER, ALEXANDRE LUCIEN LOUIS | ON FILE |
| BOUYARDAN, MIMOUN | ON FILE |
| BOUYE, ROMAIN JEROME | ON FILE |
| BOUZAID, KARIM NICOLAS | ON FILE |
| BOUZOUF, PASCAL | ON FILE |
| BOVENS, MARCO | ON FILE |
| BOVENSCHEN, DANIEL | ON FILE |
| BOVIATSIS, IOANNIS | ON FILE |
| BOWE, ALLAN | ON FILE |
| BOWEN KELLER | ON FILE |
| BOWMAN, CHRISTIEN JAMES | ON FILE |
| BOXBERGER, MICHAEL | ON FILE |
| BOYADJIEFF, DIETER JOHANN | ON FILE |
| BOYD, HARRY | ON FILE |
| BOYD, TERRENCE ANTHONY | ON FILE |
| BOYENS, RALF-PETER STEVEN | ON FILE |
| BOYNY, KARL VALENTIN | ON FILE |
| BOYSEN, MARCEL | ON FILE |
| BOZDAG, ADEM | ON FILE |
| BOZENHARDT, ANDREAS | ON FILE |
| BOZIC, BERGI ILONA EDELTRAUD | ON FILE |
| BOZIC, BRANKO | ON FILE |
| BOZKURT, AYDIN | ON FILE |
| BOZKURT, BEHCET | ON FILE |
| BOZKURT, GÃ–KHAN | ON FILE |
| BOZKURT, MARCEL SINAN | ON FILE |
| BOZKURT, ONUR MUHAMMED | ON FILE |
| BOZSO, ALEXANDER MARKUS | ON FILE |
| BOZTEPE, FERHAT | ON FILE |
| BOZZOLAN, MARCO | ON FILE |
| BRÃ„CKLE, GERRIT | ON FILE |
| BRÃ„NDLE, ANNELISE | ON FILE |
| BRÃ„NDLE, THOMAS | ON FILE |
| BRÃ„NDLIN, SIMON FELIX | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| BRÄ„TTER, VINZENZ | ON FILE |
| BRÄ„U, DENNIS CHRISTIAN | ON FILE |
| BRÄ„U, JOSEF | ON FILE |
| BRÄ„UER, DUSTIN | ON FILE |
| BRÄ„UER, KARSTEN | ON FILE |
| BRÄ„UER, MICHAEL | ON FILE |
| BRÄ„UER, RÄœDIGER PETER | ON FILE |
| BRÄ„UER, SILKE MAREN | ON FILE |
| BRÄ„UER-MAIER, RENE STEPHAN | ON FILE |
| BRÄ„UNIG, MARTIN | ON FILE |
| BRÄ„UNING, ROBERT | ON FILE |
| BRÄ„UNLICH, STEFANIE | ON FILE |
| BRÄ„UTIGAM, BELINDA | ON FILE |
| BRÄ„UTIGAM, FRANK | ON FILE |
| BRÄ„UTIGAM, MANFRED THEODOR | ON FILE |
| BRAAK, MANFRED JOHANNES | ON FILE |
| BRAAM, KIRAN SIEWERT RAM | ON FILE |
| BRAASCH, CHRISTIEN | ON FILE |
| BRAATZ, ANDY | ON FILE |
| BRABAND, DANIEL | ON FILE |
| BRABENDER, MICHAEL | ON FILE |
| BRABENDER, MICHAEL | ON FILE |
| BRABETZ, FELIX | ON FILE |
| BRACEWELL, CHANTAL FRANCOIS | ON FILE |
| BRACHMANN, JÄ–RG EDMUND RICHARD | ON FILE |
| BRACHMANN-NEBL, CLAUDIA | ON FILE |
| BRACHTHÄ„USER, JULIAN | ON FILE |
| BRÄ–CKELS, CARSTEN LUKAS | ON FILE |
| BRACKHAGEN, DOMINIK | ON FILE |
| BRÄ–CKING, SEBASTIAN | ON FILE |
| BRAD PARKER | ON FILE |
| BRADBURY, IAN JAMES | ON FILE |
| BRADBURY, LUCIE EMMA | ON FILE |
| BRADEN KLIPPENSTEIN | ON FILE |
| BRÄ–DER, ANDREA | ON FILE |
| BRÄ–DER, MARCUS ERNST | ON FILE |
| BRADLEY GERLACH | ON FILE |
| BRADLEY GOMOLUCH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY STEVENS | ON FILE |
| BRADLEY URTZ | ON FILE |
| BRADLEY YOUNG | ON FILE |
| BRADLEY, JORDAN JAMES | ON FILE |
| BRADLEY, SAMUEL ROWAN | ON FILE |
| BRADSHAW, ADRIAN PETER | ON FILE |
| BRADSHAW, ILKA | ON FILE |
| BRADTKE, JÄœRGEN | ON FILE |
| BRAEUNLING, SILAS JONATHAN | ON FILE |
| BRAGADO Y MARTINEZ, NICO | ON FILE |
| BRAJOVIC, LUKA | ON FILE |
| BRAM VAN DEN BERG | ON FILE |
| BRAM VEENVLIET | ON FILE |
| BRAMALL, MARTIN GRAHAM | ON FILE |
| BRAMHOFF, DAVID | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| BRAMMERTZ, JENNIFER | ON FILE |
| BRAMORSKI, CHARLINE | ON FILE |
| BRAMWELLS, GIDEON MEYER | ON FILE |
| BRANCHEREAU, EMMANUEL MARIE BERNARD | ON FILE |
| BRAND, ANTHONY ROBIN | ON FILE |
| BRAND, BERTHOLD OLAF | ON FILE |
| BRAND, BJÃ–RN LARS | ON FILE |
| BRAND, CHRISTIAN MICHAEL | ON FILE |
| BRAND, DAVID | ON FILE |
| BRAND, FABIAN NILS | ON FILE |
| BRAND, INGRID LUISE | ON FILE |
| BRAND, LUCA | ON FILE |
| BRAND, MARCUS | ON FILE |
| BRAND, MARCUS | ON FILE |
| BRAND, PRISKA | ON FILE |
| BRAND, SEBASTIAN | ON FILE |
| BRAND, STEFAN | ON FILE |
| BRAND, WERNER | ON FILE |
| BRANDAO DE SENA OLIVEIRA, AMILTON | ON FILE |
| BRANDEL, FLORIAN | ON FILE |
| BRANDENBERG, DIETMAR | ON FILE |
| BRANDENBURG, GUIDO | ON FILE |
| BRANDENBURG, WERNER | ON FILE |
| BRANDES, REIK | ON FILE |
| BRANDES, TIM | ON FILE |
| BRANDIS, DENNY IGNAZ JOSEF | ON FILE |
| BRANDIS, FREDERIK GEORG THILO | ON FILE |
| BRANDL, MICHAEL | ON FILE |
| BRANDL, NICOLE | ON FILE |
| BRANDL, PATRICK SIMON | ON FILE |
| BRANDL, STEFAN | ON FILE |
| BRANDNER, FLORIAN | ON FILE |
| BRANDNER, THOMAS | ON FILE |
| BRANDON  PINE | ON FILE |
| BRANDON BASKERVILLE | ON FILE |
| BRANDON KINLAW | ON FILE |
| BRANDON LITTLE | ON FILE |
| BRANDON MARSHALL | ON FILE |
| BRANDON PEARSON | ON FILE |
| BRANDSCH, PATRICK JOSHUA | ON FILE |
| BRANDSTÃ„TT, ERIK | ON FILE |
| BRANDSTETTER, MARTIN | ON FILE |
| BRANDSTETTER, TIMO MAXIMILIAN | ON FILE |
| BRANDT VON LINDAU, JESSICA | ON FILE |
| BRANDT, ANDRE | ON FILE |
| BRANDT, ANDREAS | ON FILE |
| BRANDT, ANDREJ | ON FILE |
| BRANDT, ARTUR | ON FILE |
| BRANDT, CHRISTIANE | ON FILE |
| BRANDT, CHRISTOPH | ON FILE |
| BRANDT, DANIELA | ON FILE |
| BRANDT, DANIELLA | ON FILE |
| BRANDT, DAVID REINER | ON FILE |
| BRANDT, HOLGER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BRANDT, JAN-CHRISTIAN | ON FILE |
| BRANDT, JENS | ON FILE |
| BRANDT, JULIAN-JADEN | ON FILE |
| BRANDT, LARS | ON FILE |
| BRANDT, MAX | ON FILE |
| BRANDT, PATRICK JOEL | ON FILE |
| BRANDT, SASCHA MARCUS | ON FILE |
| BRANDT, SILKE MARION | ON FILE |
| BRANDY GREENE | ON FILE |
| BRANNO, LUCA | ON FILE |
| BRANTLEY, LATISHA JASMIN | ON FILE |
| BRANTNER, ELLA | ON FILE |
| BRÄœCHER, ANDREA JOHANNA | ON FILE |
| BRÄœCHNER, DOMINIK | ON FILE |
| BRÄœCHNER, FRANK | ON FILE |
| BRÄœCK, KEVIN DAVID | ON FILE |
| BRÄœCK, SEBASTIAN | ON FILE |
| BRÄœCKMANN, JACQUELINE | ON FILE |
| BRÄœCKMANN, NICOLAS MARTIN | ON FILE |
| BRÄœCKNER, ANDREAS | ON FILE |
| BRÄœCKNER, CHRISTIAN | ON FILE |
| BRÄœCKNER, SEBASTIAN | ON FILE |
| BRÄœCKNER, THOMAS | ON FILE |
| BRÄœECK, STEFAN | ON FILE |
| BRÄœGGEMANN, ARNOLD WILHELM | ON FILE |
| BRÄœGGEMANN, CHRISTOPHER | ON FILE |
| BRÄœGGEMANN, JAKOB CHRISTIAN | ON FILE |
| BRÄœGGEMANN, JENS | ON FILE |
| BRÄœGGEMANN, MARCO THOMAS | ON FILE |
| BRÄœGGEMANN, NOAH | ON FILE |
| BRÄœGGEMANN, SVEN | ON FILE |
| BRÄœGGEMEIER, BIRGIT MARIA | ON FILE |
| BRÄœGGER, MATTHIAS | ON FILE |
| BRÄœGGER, MICHEL | ON FILE |
| BRÄœGGER, WOLFDIETRICH WALTHER | ON FILE |
| BRÄœGGERHOFF, CARSTEN | ON FILE |
| BRÄœGGLER, EMMA FRIEDA | ON FILE |
| BRÄœLHART, BENEDIKT | ON FILE |
| BRÄœMMER, MAXIMILIAN MARCEL | ON FILE |
| BRÄœMMER, NICO | ON FILE |
| BRÄœMMER, SARAH | ON FILE |
| BRÄœNING, CLAUDIA ERIKA | ON FILE |
| BRÄœNING, MARTIN | ON FILE |
| BRÄœNINGHAUS, JAN | ON FILE |
| BRÄœNINGS, PASCAL | ON FILE |
| BRÄœNNER, BERNHARD HERMANN | ON FILE |
| BRÄœNNER, KAY | ON FILE |
| BRÄœNNERT, BIANKA CLAUDIA | ON FILE |
| BRÄœSCHKE, STEFFEN | ON FILE |
| BRASE, PATRICK | ON FILE |
| BRÄ–SECKE, CHRISTIAN ANDRE | ON FILE |
| BRÄ–SELGE, JUTTA UTE OLGA | ON FILE |
| BRASISKIENE, INA | ON FILE |
| BRASKO, ALEXANDRA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BRASSAIT, FRANK | ON FILE |
| BRASSEN, MIRKO | ON FILE |
| BRATH, WOLFGANG ARTUR STEFAN | ON FILE |
| BRATKOV, ROMAN | ON FILE |
| BRATOEV, PLAMEN KIRILOV | ON FILE |
| BRATUSCHA, PETER | ON FILE |
| BRAUCH HENRIQUEZ DE LUNA, CARL CHRISTIAN | ON FILE |
| BRAUCH, MARKUS TOBIAS | ON FILE |
| BRAUER, DEBORAH JEAN | ON FILE |
| BRAUER, DORIS HELLA | ON FILE |
| BRAUER, MARTIN | ON FILE |
| BRAUER, MARTIN VINZENZ | ON FILE |
| BRAUER, SIMON DAVID | ON FILE |
| BRAUER, STEVE NINO | ON FILE |
| BRAUKMANN, VALENTIN | ON FILE |
| BRAUKMÃœLLER, SVEN | ON FILE |
| BRAUN, ACHIM FRITJOF | ON FILE |
| BRAUN, ALEXANDER | ON FILE |
| BRAUN, ALEXANDER | ON FILE |
| BRAUN, ANDRE | ON FILE |
| BRAUN, ANDREAS | ON FILE |
| BRAUN, ARTUR | ON FILE |
| BRAUN, CHRISTINE GUNDA | ON FILE |
| BRAUN, CHRISTOPH | ON FILE |
| BRAUN, DENNIS | ON FILE |
| BRAUN, DENNIS | ON FILE |
| BRAUN, DOMINIC | ON FILE |
| BRAUN, DOMINIK | ON FILE |
| BRAUN, EUGEN | ON FILE |
| BRAUN, FABIAN EGIDIUS | ON FILE |
| BRAUN, FABRIZIO | ON FILE |
| BRAUN, FERDINAND | ON FILE |
| BRAUN, FREDERIK | ON FILE |
| BRAUN, GEORG ADAM | ON FILE |
| BRAUN, HARDI RÃœDIGER | ON FILE |
| BRAUN, JONAS | ON FILE |
| BRAUN, JONATHAN | ON FILE |
| BRAUN, JOSHUA BENEDICT | ON FILE |
| BRAUN, KEVIN GERHARD | ON FILE |
| BRAUN, LARS NIKLAS | ON FILE |
| BRAUN, MARKUS JOSEF | ON FILE |
| BRAUN, MARTIN JOSEF | ON FILE |
| BRAUN, MICHAEL OTTO MARIA | ON FILE |
| BRAUN, NADINE | ON FILE |
| BRAUN, NIKLAS | ON FILE |
| BRAUN, PATRICK PASCAL | ON FILE |
| BRAUN, PEER | ON FILE |
| BRAUN, PETER ALFRED | ON FILE |
| BRAUN, PHILIPP | ON FILE |
| BRAUN, RALPH MICHAEL | ON FILE |
| BRAUN, ROBERT MICHAEL | ON FILE |
| BRAUN, ROBIN | ON FILE |
| BRAUN, ROGER BRUNO | ON FILE |
| BRAUN, ROMAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BRAUN, RUDOLF | ON FILE |
| BRAUN, SEBASTIAN | ON FILE |
| BRAUN, SEBASTIAN TOBIAS | ON FILE |
| BRAUN, SERGIUS | ON FILE |
| BRAUN, STANISLAW | ON FILE |
| BRAUN, STEFFEN | ON FILE |
| BRAUN, TOBIAS | ON FILE |
| BRAUN, TOBIAS DIETER | ON FILE |
| BRAUN, VIKTORIA MARIA | ON FILE |
| BRAUN, WALDEMAR | ON FILE |
| BRAUN, WLADA | ON FILE |
| BRAUNE, INGRID | ON FILE |
| BRAUNE, MARCEL | ON FILE |
| BRAUNE, MARCUS | ON FILE |
| BRAUNECKER, REGINA SIGRID | ON FILE |
| BRAUNERSREUTHER, JENS | ON FILE |
| BRAUNERSREUTHER, TIMO | ON FILE |
| BRAUNGER, ROLAND HERMANN | ON FILE |
| BRAUNMILLER, MARKUS | ON FILE |
| BRAUNSBERGER, PATRIK | ON FILE |
| BRAUSEM, MANFRED JOSEF | ON FILE |
| BRAVI, LUCA | ON FILE |
| BRAY, TRISTAN PETER | ON FILE |
| BRAZAS, MANTAS | ON FILE |
| BRAZDA, DANIEL | ON FILE |
| BRAZDA, MARTIN | ON FILE |
| BRAZEROL, KURT JOHANN | ON FILE |
| BRAZIUNAS, LUKAS | ON FILE |
| BREATHNACH, MAIRTIN | ON FILE |
| BREÃŸER, JAN | ON FILE |
| BREÃŸLER, NICO | ON FILE |
| BREBECK, SEBASTIAN FREDERIC | ON FILE |
| BRECHBÃœHL, BERNHARD WERNER | ON FILE |
| BRECHBÃœHL-RÃ–Ã–SLI, GABRIELA | ON FILE |
| BRECHELMACHER, STANISLAUS | ON FILE |
| BRECHNÃœHL, RAMON GABRIEL | ON FILE |
| BRECHT, ELIAS | ON FILE |
| BRECHT, MICHAELA | ON FILE |
| BRECHTER, MARIA MARTINA | ON FILE |
| BREDEMEIER, STEFFEN | ON FILE |
| BREDENBRÃ–KER, ANNA | ON FILE |
| BREDLOW, JONATHAN | ON FILE |
| BREDLOW, RONALD WOLFRAM | ON FILE |
| BREDOW, RONNY | ON FILE |
| BREDTHAUER, CARL JUSTUS | ON FILE |
| BREGAR BASTAR, POLONA | ON FILE |
| BREH, LAURA | ON FILE |
| BREHL, DANIEL MARTIN | ON FILE |
| BREHM, VIKTOR | ON FILE |
| BREHMEIER, BARBARA GABRIELE | ON FILE |
| BREHSAN, HARDY | ON FILE |
| BREIDENBACH, MICHAEL | ON FILE |
| BREIDENBACH, OLAF | ON FILE |
| BREIDENBACH, OSWIN AFER PHLIP | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| BREININGER, CHRISTIAN SVEN | ON FILE |
| BREITBACH, HOLGER | ON FILE |
| BREITENBACH, EDUARD | ON FILE |
| BREITENBACH, FRANK | ON FILE |
| BREITENBACH, JOHANNES | ON FILE |
| BREITENBACH, RENE | ON FILE |
| BREITENBACH, ROLAND REINHOLD | ON FILE |
| BREITENBERGER, ALEXANDER | ON FILE |
| BREITENBERGER, FABIAN WERNER | ON FILE |
| BREITENFELD, FLORIAN | ON FILE |
| BREITENFELLNER, PETER | ON FILE |
| BREITENMOSER, MARKUS PETER | ON FILE |
| BREITENSTEIN, LEONARD JONTE | ON FILE |
| BREITENSTEIN, LUKAS | ON FILE |
| BREITFELD, UTE BIRGIT | ON FILE |
| BREITFUSS, MARKUS | ON FILE |
| BREITKOPF, CHRISTOPH WILHELM | ON FILE |
| BREITKOPF, MARTIN JOSEF | ON FILE |
| BREITMAR, FABIAN | ON FILE |
| BREITSCHÃ,DEL, ALEXANDER | ON FILE |
| BREITSPRECHER, KAY | ON FILE |
| BRELL, DANIEL | ON FILE |
| BREM, ALEXANDER MICHAEL | ON FILE |
| BREM, ECE | ON FILE |
| BREMANN, ALEXANDER CHRISTOPH | ON FILE |
| BREMBÃ–CK, SASCHA ANDRE JOSEF | ON FILE |
| BREMER, LUCAS | ON FILE |
| BREMER, MICHAEL | ON FILE |
| BREMM, HOLGER | ON FILE |
| BREMSAT, ROBERT | ON FILE |
| BREMSCHMIT, HARRY | ON FILE |
| BREMSER, DANIEL | ON FILE |
| BRENDEL, ANDREAS CHRISTIAN | ON FILE |
| BRENDEL, KAI DIETMAR | ON FILE |
| BRENDER A BRANDIS, HERBIE CHARLES ALBERTUS | ON FILE |
| BRENDLER, FLORIAN | ON FILE |
| BRENIG, DANIEL OTTO NORBERT | ON FILE |
| BRENIG, HEINZ | ON FILE |
| BRENK, CHRISTIAN | ON FILE |
| BRENKE, DANIEL | ON FILE |
| BRENNECKE- BETSCHEL, NICOLAS | ON FILE |
| BRENNEIS, FRIEDEMANN | ON FILE |
| BRENNEIS, MARKUS | ON FILE |
| BRENNEMANN, RICARDA REBECCA | ON FILE |
| BRENNENSTUHL, JAN | ON FILE |
| BRENNER, CARSTEN ULRICH | ON FILE |
| BRENNER, DAVID | ON FILE |
| BRENNER, DENNIS BENJAMIN | ON FILE |
| BRENNER, HEIKO JÃœRGEN | ON FILE |
| BRENNINKMEIJER, LUTGER ROELOF | ON FILE |
| BRENO MALAGUTI | ON FILE |
| BRENT  PASSFIELD | ON FILE |
| BRESCH, MICHAEL | ON FILE |
| BRESCIA, LUIGI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BRESIC, HRVOJE | ON FILE |
| BRESSELEERS, SAM | ON FILE |
| BRESSLER, DANIEL | ON FILE |
| BRESTRICH, MICHAEL OSKAR | ON FILE |
| BRETSCHNEIDER, DIRK RODERICH ROBERT | ON FILE |
| BRETTAR, MICHAEL GOTTFRIED MANFRED | ON FILE |
| BRETTSCHNEIDER, JENNIFER | ON FILE |
| BRETTSCHNEIDER, SEBASTIAN | ON FILE |
| BRETZ, ALEXANDER NIKOLAUS | ON FILE |
| BRETZKE, ROLAND RALF | ON FILE |
| BREU, JÃœRGEN THOMAS JOHANN | ON FILE |
| BREUCH, DIMITAR | ON FILE |
| BREUER, ANDREAS GEORG | ON FILE |
| BREUER, FELIX JÃ–RG | ON FILE |
| BREUER, GEREON | ON FILE |
| BREUER, MATTHIAS | ON FILE |
| BREUER, MIRIAN FABIAN | ON FILE |
| BREUER, STEEN CHRISTOPHER MANFRED | ON FILE |
| BREUER, STEFAN | ON FILE |
| BREUGELMANS, MATHEW HENDRIK J | ON FILE |
| BREUNING, SEBASTIAN | ON FILE |
| BREUNINGER, PHILIP JULIAN | ON FILE |
| BREY, RICO | ON FILE |
| BREYER, BASTIAN | ON FILE |
| BREYER, LOUISA | ON FILE |
| BREZINA, RAIMUND | ON FILE |
| BREZINA, STEFAN | ON FILE |
| BREZOVSKY, TOMAS | ON FILE |
| BRHANU MESERET ALENE, N/A | ON FILE |
| BRIAN  MANSON | ON FILE |
| BRIAN AUBUCHON | ON FILE |
| BRIAN BAO | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN COBB | ON FILE |
| BRIAN GALE | ON FILE |
| BRIAN HARRINGTON | ON FILE |
| BRIAN PHAN | ON FILE |
| BRIAN VANDERFIN | ON FILE |
| BRIÃŸKE, UDO HEIKO | ON FILE |
| BRICHMANN, ELAINE LORE | ON FILE |
| BRICKMANN, VIKTOR | ON FILE |
| BRICOLA, ANDREA | ON FILE |
| BRIEGEL, GÃœNTER MANUEL | ON FILE |
| BRIEGER, MARCEL | ON FILE |
| BRIEGER, SVEN | ON FILE |
| BRIEL, DANIEL ANDREW ENRICO | ON FILE |
| BRIEN, ANNIKA | ON FILE |
| BRIER, HARALD FRIEDRICH WILHELM | ON FILE |
| BRIER, NEDJELJKA | ON FILE |
| BRIESE, FLORIAN | ON FILE |
| BRIESE, JÃ–RG | ON FILE |
| BRIESE, MICHEL | ON FILE |
| BRIEST, DANIEL ANDREAS | ON FILE |
| BRIGIDA, FRANCESCA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BRIKER, MICHAEL | ON FILE |
| BRIL, EVALDO JUNIOR | ON FILE |
| BRILL, ALEXANDER | ON FILE |
| BRINDL, HERBERT HUBERT | ON FILE |
| BRINI, DANIEL JOSHUA | ON FILE |
| BRINK, ANDREAS | ON FILE |
| BRINK, DANIEL | ON FILE |
| BRINK, JOACHIM DETLEF | ON FILE |
| BRINK, KIRSTIN | ON FILE |
| BRINK, LARS LUCAS | ON FILE |
| BRINK, STEFAN | ON FILE |
| BRINKER, MATTHIAS FRANZ | ON FILE |
| BRINKHOFF, DANIEL | ON FILE |
| BRINKMAN, PATRICK PASCAL | ON FILE |
| BRINKMANN, CORNELIA MARGA | ON FILE |
| BRINKMANN, DARIO | ON FILE |
| BRINKMANN, FALK | ON FILE |
| BRINKMANN, FRITZ | ON FILE |
| BRINKMANN, FYNN LUKAS | ON FILE |
| BRINKMANN, HOLGER | ON FILE |
| BRINKMANN, MAIKO | ON FILE |
| BRINKMANN, MICHAEL | ON FILE |
| BRINKMANN, MICHAEL | ON FILE |
| BRINKMANN, PASCAL | ON FILE |
| BRINKMANN, SASCHA | ON FILE |
| BRINKMANN, STEFANIE | ON FILE |
| BRINKMEIER, KATRIN | ON FILE |
| BRINKSCHULTE, MAXIMILIAN | ON FILE |
| BRINKTRINE, DOMINIK | ON FILE |
| BRINSTER, ILJA | ON FILE |
| BRINZOIU, BOGDAN | ON FILE |
| BRIONES VICTORES, ELIAN LUCAS | ON FILE |
| BRISCOE, JONATHON CHARLES EDWARDS | ON FILE |
| BRISSON, GIANNI ALBERT L | ON FILE |
| BRITO CHACON, EDUARDO ALFREDO | ON FILE |
| BRITO D ARAUJO E OLIVEIRA, FABIO | ON FILE |
| BRITSCHGI, ALEXANDER BENEDIKT | ON FILE |
| BRITVEC, MIHAEL | ON FILE |
| BRITZ, SWEN | ON FILE |
| BRIXNER, DANNY | ON FILE |
| BRKOVIC, JOSIP | ON FILE |
| BROAÃŸ, STEFFEN | ON FILE |
| BROCK, FRANK | ON FILE |
| BROCKAMP, WOLFGANG BERND | ON FILE |
| BROCKERHOFF, TIMM | ON FILE |
| BROCKHAUS, CHRISTIAN | ON FILE |
| BROCKHAUS, JONAS | ON FILE |
| BROCKHAUSEN, KARL-HEINZ | ON FILE |
| BROCKHAUSEN, LEONARD | ON FILE |
| BROCKHOFF, STEFANIE | ON FILE |
| BROCKMÃ–LLER, STEFAN | ON FILE |
| BROCKMANN, ALEXANDER CHRISTIAN | ON FILE |
| BROCKMANN, ANGELIKA | ON FILE |
| BROCKMANN, ARNE WILFRIED | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BROCKMANN, BENEDIKT STEFAN MARIA | ON FILE |
| BROCKMANN, BENJAMIN ANDRE CHRISTOPH | ON FILE |
| BROCKMANN, FLORIAN | ON FILE |
| BROCKMANN, JENS | ON FILE |
| BROD, WITALI | ON FILE |
| BRODARD, ALAIN PIERRE | ON FILE |
| BRODERSEN, JAN | ON FILE |
| BRODERSEN, MALTE FLORIAN | ON FILE |
| BRODERSEN, MARTEN JENRIK | ON FILE |
| BRODKORB, KEVIN EBENEZER KOFFI | ON FILE |
| BRODMEIER, JÃ–RG | ON FILE |
| BRODMEIER, KAY HIROMITSU | ON FILE |
| BRODOWSKI, CHRISTIAN WALTER | ON FILE |
| BRODSINSKIJ, ALEXANDER | ON FILE |
| BRODY, JAN | ON FILE |
| BRODZIANSKA, SONA | ON FILE |
| BROEK, BERT | ON FILE |
| BROEKHUIZEN, LEON | ON FILE |
| BROER, MANUEL HANS | ON FILE |
| BROGHAMMER, BEATE ELISABETH | ON FILE |
| BROICH, CHRISTIAN | ON FILE |
| BROICH, GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS | ON FILE |
| BROICHER, DIETMAR JOHANNES HEINRICH | ON FILE |
| BROITMAN, GABRIELA PAULA | ON FILE |
| BROLEWSKI, MARIO | ON FILE |
| BROMIGE, WARREN JOHN | ON FILE |
| BROMLEY, DOUGLAS ALBERT | ON FILE |
| BROMMER, CHRISTOPHER | ON FILE |
| BRONA, STEFAN | ON FILE |
| BRONK, MATEUSZ | ON FILE |
| BROOKMANN, LARS | ON FILE |
| BROOKS, CHRISTOPHER MICHAEL | ON FILE |
| BROOKS, JENNIFER MELANIE | ON FILE |
| BROOKS, STEPHEN JOHN | ON FILE |
| BROOM, MICHAEL LEE | ON FILE |
| BROOS, PATRICK | ON FILE |
| BROQI, JETON | ON FILE |
| BRORMANN, FRANK | ON FILE |
| BROSCHELL, STEFAN WOLFRAM WERNER | ON FILE |
| BROSDA, MANFRED | ON FILE |
| BROSE, JÃ–RG CHRISTOPH | ON FILE |
| BROSE, MARCUS | ON FILE |
| BROSE, MATTHIAS | ON FILE |
| BROSE, THOMAS | ON FILE |
| BROSIUS, MARCO TOM | ON FILE |
| BROSS, MARCEL | ON FILE |
| BROT, MICHAEL | ON FILE |
| BROTAN, DAVID | ON FILE |
| BROTTKE POSADAS, JEAN-PAUL | ON FILE |
| BROUESSE, NANCY TANNIE LOUIS RAYMONDE | ON FILE |
| BROUTA, PATRICK TEANUANUA | ON FILE |
| BROUWER, ALBERTUS JOHANNUS | ON FILE |
| BROWN, FELIX LEOPOLD | ON FILE |
| BROWN, GOTTFRIED MARI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BROWN, JAKE | ON FILE |
| BROWN, MARKO STEFAN | ON FILE |
| BROWN, STEVEN | ON FILE |
| BROZEK, TIMO | ON FILE |
| BROZEK, TOMAS | ON FILE |
| BROZEWSKI, ANDRE | ON FILE |
| BROZEWSKI, MAX | ON FILE |
| BROZIO, CHRISTIAN | ON FILE |
| BROZOVIC, ANTE | ON FILE |
| BRUCH, VLADIMIR | ON FILE |
| BRUCKER, ANKE | ON FILE |
| BRUCKER, MARKUS JOCHEN | ON FILE |
| BRUCKERMANN, DIETER | ON FILE |
| BRUCKERT, VINZENZ GREGOR MATTHIAS | ON FILE |
| BRUCKMAIR, QUIRIN CHRISTOPH | ON FILE |
| BRUCKMANN, MICHAEL KLAUS | ON FILE |
| BRUCKNER, MATTHIAS | ON FILE |
| BRUCKNER, MICHAEL | ON FILE |
| BRUCKSCH, PHILIPP | ON FILE |
| BRUCKSCH, ULF | ON FILE |
| BRUCKSCHLÃ–GL, ANDREAS | ON FILE |
| BRUDER, TOMAS | ON FILE |
| BRUDERMÃœLLER, JAN | ON FILE |
| BRUDERS, KATRIN | ON FILE |
| BRUDI, KARIN | ON FILE |
| BRUECHMANN, JANA | ON FILE |
| BRUEGGE, ALOIS MICHAEL | ON FILE |
| BRUGGER, ANDREAS | ON FILE |
| BRUGGER, ARNOLD | ON FILE |
| BRUGGER, VALENTIN NIKOLAUS | ON FILE |
| BRUHN, ANDREAS | ON FILE |
| BRUHN, CHRISTIAN | ON FILE |
| BRUHN, MATTHIAS | ON FILE |
| BRUHN, PETER | ON FILE |
| BRUHN, TILL | ON FILE |
| BRUMA, RUSLAN GRIGORIEV | ON FILE |
| BRUMM, ALEKSEJ | ON FILE |
| BRUMMEL, STEFAN | ON FILE |
| BRUMMER, ANDREAS | ON FILE |
| BRUMMER, PETER JOHANNES | ON FILE |
| BRUMUND, TATJANA | ON FILE |
| BRUN, JULIEN JOEL GERARD | ON FILE |
| BRUN, MATHIEU SIMON ALEXANDRE | ON FILE |
| BRUN, YANNIK JAY SAMIR | ON FILE |
| BRUNAZZO, DAVIDE | ON FILE |
| BRUNBAUER, JOHANN | ON FILE |
| BRUNBERG, INGO | ON FILE |
| BRUNDISCH, JOACHIM RONNY | ON FILE |
| BRUNDISCH, STEVE | ON FILE |
| BRUNDZA, HENRIKAS | ON FILE |
| BRUNE, LARS | ON FILE |
| BRUNEK, RENE | ON FILE |
| BRUNHUBER, BENEDIKT ULRICH LUIS FRANZISKUS | ON FILE |
| BRUNHUBER, KATHARINA MARIA CHARLOTTE ELISABETH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BRUNHUBER, QUIRIN LUIS JOHANNES BABTIST | ON FILE |
| BRUNHUBER, SEVERIN ULRICH FRANZ-XAVER | ON FILE |
| BRUNK, Ã–ZNUR | ON FILE |
| BRUNKE, GIDO | ON FILE |
| BRUNKHORST, DANIEL | ON FILE |
| BRUN-LUDWIG, REBECCA CLAUDIA | ON FILE |
| BRUNNER, CHRISTIAN | ON FILE |
| BRUNNER, CLEMENS | ON FILE |
| BRUNNER, FRANK | ON FILE |
| BRUNNER, HEINZ | ON FILE |
| BRUNNER, JENS | ON FILE |
| BRUNNER, LEILA | ON FILE |
| BRUNNER, MARTIN JOSEF | ON FILE |
| BRUNNER, MICHELLE | ON FILE |
| BRUNNER, TIM KURT WALTER | ON FILE |
| BRUNNER, ZINO DIEGO | ON FILE |
| BRUNNERT, JULIA | ON FILE |
| BRUNNERT, MARTIN | ON FILE |
| BRUNO ALDUK | ON FILE |
| BRUNO GUGLIANO | ON FILE |
| BRUNO JACQUEMOND | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO, ALESSANDRO | ON FILE |
| BRUNO, GASTON ADRIAN | ON FILE |
| BRUNO, GIOVANNI | ON FILE |
| BRUNOTTE, MARCO ALEXANDER | ON FILE |
| BRUNOW, KEVIN JAN HAKAN | ON FILE |
| BRUNOW, SASCHA | ON FILE |
| BRUNS, FLORIAN | ON FILE |
| BRUNS, MARVIN | ON FILE |
| BRUNS, RON SIMON | ON FILE |
| BRUNSCHWIG, DIDIER JEAN CLAUDE | ON FILE |
| BRUNSCHWIG, TOM RAPHAEL | ON FILE |
| BRUNSEN, ROBERT | ON FILE |
| BRUNZEL, DANIEL THOMAS | ON FILE |
| BRUNZEL, NASTASIA NATALIA | ON FILE |
| BRUNZEL, OLIVER GERHARD | ON FILE |
| BRUNZENDORF, JÃ–RG | ON FILE |
| BRUSE, DAVID | ON FILE |
| BRUSOKAS, AIVARAS | ON FILE |
| BRUTSCHE, CORNELIA | ON FILE |
| BRUTTI, MARCO | ON FILE |
| BRUZAITIS, KESTUTIS | ON FILE |
| BRYAN MC CULLOCH | ON FILE |
| BRYAN PERIER | ON FILE |
| BRYCKO, MICHAL ROMAN | ON FILE |
| BRYDEN-BRADLEY, PAUL ANDREW | ON FILE |
| BRYG, PATRYK ADAM | ON FILE |
| BRYNDA, FRANZ | ON FILE |
| BRYS, SEBASTIAN LUKASZ | ON FILE |
| BRZEZIECKI, ARKADIUSZ | ON FILE |
| BRZEZIK, FILIP MICHAL | ON FILE |
| BRZEZOWSKI, TOMASZ | ON FILE |
| BUÃY, UDO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BUÃŸER, FRANK FRIEDRICH | ON FILE |
| BUÃŸMANN, JOACHIM WERNER | ON FILE |
| BUBACH, RAPHAEL ELIAS | ON FILE |
| BUBALO, ANDRIJA | ON FILE |
| BUBENHEIM, AXEL | ON FILE |
| BUBIC, NEVEN | ON FILE |
| BUBLITZ, DIETMAR OSWALD | ON FILE |
| BUCCELLATO, GABRIELA | ON FILE |
| BUCCHINO, SIMEON CARMINE | ON FILE |
| BUCH, JULIUS | ON FILE |
| BUCH, KATARINA | ON FILE |
| BUCHANAN, JACK | ON FILE |
| BUCHANAN, JAMIE SCOTT | ON FILE |
| BUCHBERGER, ELIA HUESEYIN | ON FILE |
| BUCHBERGER, MARKUS STEFAN | ON FILE |
| BUCHBERGER, RAPHAEL ANDREAS EMANUEL | ON FILE |
| BUCHBERGER, TAMARA VERENA | ON FILE |
| BUCHEBNER, GERLINDE | ON FILE |
| BUCHEN, NADINE | ON FILE |
| BUCHENTHAL, SASCHA RENE GABRIEL | ON FILE |
| BUCHER, ANDREAS ROBERT | ON FILE |
| BUCHER, DOMINIC DAVID | ON FILE |
| BUCHER, FELIX ANDREAS | ON FILE |
| BUCHER, KONRAD FRANZ | ON FILE |
| BUCHER, MICHAEL ANDREAS | ON FILE |
| BUCHER, MICHAEL FRANZ | ON FILE |
| BUCHER, RAPHAEL | ON FILE |
| BUCHER, SEBASTIAN HEINRICH | ON FILE |
| BUCHER, SEBASTIAN HEINRICH | ON FILE |
| BUCHETMANN, TOBIAS | ON FILE |
| BUCHFINK, MANUEL | ON FILE |
| BUCHHAMMER, OLEG | ON FILE |
| BUCHHOLZ, CHRISTINA INES | ON FILE |
| BUCHHOLZ, FABIAN | ON FILE |
| BUCHHOLZ, GREGOR THOMAS | ON FILE |
| BUCHHOLZ, HANNES | ON FILE |
| BUCHHOLZ, JASMIN JULIE | ON FILE |
| BUCHHOLZ, JENNIFER STEFANIE | ON FILE |
| BUCHINGER, KERSTIN | ON FILE |
| BUCHINGER, SEBASTIAN | ON FILE |
| BUCHLEITNER, JÃ–RN | ON FILE |
| BUCHMAIER, PHILIPP | ON FILE |
| BUCHMANN, LUCA | ON FILE |
| BUCHMILLER, ALEXANDER | ON FILE |
| BUCHMILLER, WLADIMIR | ON FILE |
| BUCHNAJZER, ROBERT TOMASZ | ON FILE |
| BUCHNER, DAVID MAXIMILIAN | ON FILE |
| BUCHNER, FLORIAN OLIVER | ON FILE |
| BUCHNER, MARCO | ON FILE |
| BUCHNER, PATRICK | ON FILE |
| BUCHNER, ROBERT | ON FILE |
| BUCHNER, SYLVIA ULRIKE | ON FILE |
| BUCHNER, WALTER LUDWIG | ON FILE |
| BUCHSCHACHER, RETO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BUCHWALD, BENJAMIN MORITZ | ON FILE |
| BUCHWALD, CARLO LUIS MARIAN | ON FILE |
| BUCHWALD, JAN PAUL | ON FILE |
| BUCHWALD, ROCCO | ON FILE |
| BUCHWEITZ, DAVID | ON FILE |
| BUCHWINKLER, HELMUT THOMAS | ON FILE |
| BUCINSKI, UDO BERND | ON FILE |
| BUCK, BERND | ON FILE |
| BUCK, DENNIS DANIEL | ON FILE |
| BUCK, GUNTHER IMMANUEL KARL | ON FILE |
| BUCK, KARL GEORG | ON FILE |
| BUCK, PHILIPP JUSTIN | ON FILE |
| BUCK, ROLAND MICHAEL | ON FILE |
| BUCK, SAM MAXIMILIAN | ON FILE |
| BUCK, SIMON ALEXANDER | ON FILE |
| BUCK, TOBIAS | ON FILE |
| BUCKA, KLAUS DIETER | ON FILE |
| BUCKENMAIER, ELLEN | ON FILE |
| BUCKLEY, BRYAN | ON FILE |
| BUCKNER, MICHAEL JAMES | ON FILE |
| BUCKO, HENRY | ON FILE |
| BUCKOW, OTTO BERNHARD | ON FILE |
| BUCKOWITZ, MARCELO ANTONIO | ON FILE |
| BUCSA, ADRIAN | ON FILE |
| BUCUR, ANCA IOANA DANIELA | ON FILE |
| BUCZKOWSKI, BOGUMIL | ON FILE |
| BUDAI, KAROLY | ON FILE |
| BUDAK, BAYRAM | ON FILE |
| BUDAK, BESIM | ON FILE |
| BUDAK, KEREM CAN | ON FILE |
| BUDAK, NEFYA | ON FILE |
| BUDAY, BENCE | ON FILE |
| BUDDE, ANDRÃ‰ | ON FILE |
| BUDDE, MARKUS GERHARD SASCHA | ON FILE |
| BUDDRUS, CHRISTIAN | ON FILE |
| BUDEANU, GEORGE | ON FILE |
| BUDEANU, NICOLAE | ON FILE |
| BUDIC, DANIJEL | ON FILE |
| BUDIMIR, IVAN | ON FILE |
| BUDKE, SARAH | ON FILE |
| BUDOS, MATEJ | ON FILE |
| BUDRAS, JANINA | ON FILE |
| BUDT, JÃ–RG | ON FILE |
| BUDWEG, SVEN | ON FILE |
| BUDWETH, MARTIN | ON FILE |
| BUDZYNSKA, ROSEVILLA | ON FILE |
| BUECHNER, SANDRO | ON FILE |
| BUEDER, DENIS LUTZ | ON FILE |
| BUEHLER, ANDREAS REINER | ON FILE |
| BUEHR, NADINE MARGARETE | ON FILE |
| BUELACHER, DANIEL HENRI | ON FILE |
| BUEMBERGER, ANDREA KATRIN | ON FILE |
| BUENDIA CORTES, SAUL | ON FILE |
| BUENO CASARIN, LUCAS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BUENO LEON, VICTOR | ON FILE |
| BUENO RODRIGUEZ, ROCIO | ON FILE |
| BUERS, TIMO | ON FILE |
| BUERSCHAPER, MARVIN | ON FILE |
| BUES, MARION | ON FILE |
| BUES, PHILIPP-NIKOLAI | ON FILE |
| BUESSER, SVEN | ON FILE |
| BUFI, MARCEL | ON FILE |
| BUFORN MORA, CARLOS ALFONSO | ON FILE |
| BUG, ANDREAS ULRICH | ON FILE |
| BUG, TOBIAS WOLFGANG | ON FILE |
| BUGAJ, LUKASZ JAN | ON FILE |
| BUGAJNY, GRZEGORZ | ON FILE |
| BUGALA, KACPER JAKUB | ON FILE |
| BUGARIN TROLLER, HERNAN DIEGO | ON FILE |
| BUGMANN, HANS PETERE | ON FILE |
| BUGNA, BRANISLAV | ON FILE |
| BUHL, KARSTEN HEINZ | ON FILE |
| BUHR, KARSTEN | ON FILE |
| BUHR, WOLFGANG | ON FILE |
| BUHRY, HOLGER ARNOLD | ON FILE |
| BUHTZ, CHRISTIAN | ON FILE |
| BUI DUC, NAM | ON FILE |
| BUI, HOANG LE | ON FILE |
| BUICKER, KARL HEINZ JOSEF | ON FILE |
| BUIGUES PASTOR, JUAN JOSE | ON FILE |
| BUILA, ARUNAS | ON FILE |
| BUITKUTE, ERIKA | ON FILE |
| BUIZZA, CARLO | ON FILE |
| BUJADILO, VJEKOSLAV | ON FILE |
| BUJALANCE OBERG, LUCAS CARLOS | ON FILE |
| BUJANOV, MAX | ON FILE |
| BUJARA, ALEXANDER | ON FILE |
| BUKAT, GABRIEL | ON FILE |
| BUKIN, MARKUS | ON FILE |
| BUKO, DOMINIK JERZY | ON FILE |
| BUKOVAC, KARLO | ON FILE |
| BUKOWSKI, BARTOSZ ALEKSANDER | ON FILE |
| BUKOWSKI, JASMIN | ON FILE |
| BUKSMAUI, LEITH | ON FILE |
| BULANDA, MACIEJ BERNARD | ON FILE |
| BULANG, MARTIN GEORG | ON FILE |
| BULATOVIC, LAKIC | ON FILE |
| BULCKAEN, CELINE | ON FILE |
| BULDUK, YASEMIN | ON FILE |
| BULDURUC, ANDREI SAVAS | ON FILE |
| BULFONI, RITA ADELHEID KRESZENZIA | ON FILE |
| BULIC, MARIANA INES | ON FILE |
| BULIGA, LAURENTIU | ON FILE |
| BULIMAR, ANDREI | ON FILE |
| BULJAN-KUHN, LUCIJA | ON FILE |
| BULKINS, NICKLAS | ON FILE |
| BULLA, FRANK WOLFGANG | ON FILE |
| BULLRICH, JAVIER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| BULOTA, ARTURAS | ON FILE |
| BULOV, GRIGORY | ON FILE |
| BULTINK, LARS | ON FILE |
| BULTO DE SANTOS, DIEGO | ON FILE |
| BULUT, ABDÃœLSELAM | ON FILE |
| BULUT, BERKAY | ON FILE |
| BULUT, EDIP BARIS | ON FILE |
| BULUT, ENIZ YUNUS | ON FILE |
| BULUT, FATIH OGUZHAN | ON FILE |
| BULUT, HACER | ON FILE |
| BUMANN, HEIKO | ON FILE |
| BUMBULLIES, MARTINA TRAUTE MECHTHILD | ON FILE |
| BUMMERL, VIVIAN KATHY | ON FILE |
| BUNDDETH YEM | ON FILE |
| BUNDE, MARIUS | ON FILE |
| BUNDE, MATTHIAS | ON FILE |
| BUNDI, NILS ANDRI | ON FILE |
| BUNDT, MARIUS MAXIMILIAN | ON FILE |
| BUNGARZAN, ADRIAN-CONSTANTIN | ON FILE |
| BUNGE, ANDRE | ON FILE |
| BUNGE, TILO | ON FILE |
| BUNGER, ENNO | ON FILE |
| BUNGER, OLTMANN ALBERT JOHANN | ON FILE |
| BUNIG, OZKAN | ON FILE |
| BUNJAKU, ZENEL | ON FILE |
| BUNJEVAC, DANIEL | ON FILE |
| BUNJEVAC, MILAN | ON FILE |
| BUNKOWSKI, LUKAS JÃ–RG EBERHARD | ON FILE |
| BUNN, PATRICK JOHN | ON FILE |
| BUNPHA, ANANT | ON FILE |
| BUNSE, BERTHOLD | ON FILE |
| BUNTROCK, ALEX DOMINIK | ON FILE |
| BUNZA, MATEUSZ | ON FILE |
| BUONGIORNO, LUCA | ON FILE |
| BUONPANE, LUCA EZIO | ON FILE |
| BUONPENSIERE, DARIO | ON FILE |
| BURA, ANDRE | ON FILE |
| BURANI NICCOLÒ | ON FILE |
| BURAS, KRYSTIAN GRZEGORZ | ON FILE |
| BURASHNIKOV, DMITRY | ON FILE |
| BURCHARD, PATRICK | ON FILE |
| BURCHARD, SIMON | ON FILE |
| BURCHARTZ, LENNARD LEVIN | ON FILE |
| BURCKHARDT, KLAUS HIERONYMUS K | ON FILE |
| BURCZAK, MICHAL | ON FILE |
| BURCZYNSKI, RAPHAEL JAN | ON FILE |
| BURDAVICIN, ALEXANDER | ON FILE |
| BURDE, BENJAMIN ALEXANDER | ON FILE |
| BURDE, TOBIAS | ON FILE |
| BURDORF, MARCUS | ON FILE |
| BUREL, MASSIMILIANO | ON FILE |
| BUREN PEARSON | ON FILE |
| BURENS, ERIK | ON FILE |
| BURGER, CAROLA CHARLOTTE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| BURGER, JOHANNES CHRISTIAN | ON FILE |
| BURGER, SANDRO | ON FILE |
| BURGER, STEFAN | ON FILE |
| BURGER, THOMAS MARTIN | ON FILE |
| BURGES, ERIK | ON FILE |
| BURGHARDT, ANTJE ANGELIKA | ON FILE |
| BURGHARDT, BASTIAN | ON FILE |
| BURGHARDT, MICHAEL | ON FILE |
| BURGHART, ANDREAS | ON FILE |
| BURGHARTSWIESER, KLAUS | ON FILE |
| BURGHAUS, HENDRIK | ON FILE |
| BURGHELE, ADRIAN-MARIAN | ON FILE |
| BURGOLD, SIMONE | ON FILE |
| BURGOS HERNANDEZ, JUAN MANUEL | ON FILE |
| BURGTORF, JAN-CHRISTIAN | ON FILE |
| BURIC, STEVEN | ON FILE |
| BURILLO CABRERA, GUILLERMO | ON FILE |
| BURILLO SANCHEZ REY, EMILIO | ON FILE |
| BURK, YANNIK | ON FILE |
| BURKART, CARMEN | ON FILE |
| BURKART, LUKAS WERNER | ON FILE |
| BURKE, GLEN | ON FILE |
| BURKE, JEROME JOSEPH ALEXANDER | ON FILE |
| BURKHARDT STADLER, ERIKA KAROLINA | ON FILE |
| BURKHARDT, ANDREAS | ON FILE |
| BURKHARDT, COSTA | ON FILE |
| BURKHARDT, HEIKO | ON FILE |
| BURKHARDT, MICHAEL HERBERT | ON FILE |
| BURKHARDT, TILL | ON FILE |
| BURKHARDT, TOBIAS | ON FILE |
| BURKHARDT, UTE ELFRIEDE ELEONORE | ON FILE |
| BURKOWSKI, ARKADI | ON FILE |
| BURLEA, ADRIAN | ON FILE |
| BURMANN, MICHAEL HELMUT | ON FILE |
| BURMEISTER, INGO | ON FILE |
| BURMEISTER, JENS RÃœDIGER BERND | ON FILE |
| BURMEISTER, LEON TOBIAS | ON FILE |
| BURMEISTER, PHILIPP MAXIMILIAN | ON FILE |
| BURN, SAMUEL THOMAS | ON FILE |
| BURN, SANDRO | ON FILE |
| BURNEIKAITE, VILTE | ON FILE |
| BURNS, MERVIN THOMAS | ON FILE |
| BUROW, KAY | ON FILE |
| BURR, JOHNNIE DARREL | ON FILE |
| BURR, MARTIN ANSELM | ON FILE |
| BURR, MARVIN | ON FILE |
| BURRI, EDWIN | ON FILE |
| BURRI, PATRICK | ON FILE |
| BURSAN, CRISTIAN | ON FILE |
| BURSCHE, JÃ–RN | ON FILE |
| BURSIG, RAPHAEL | ON FILE |
| BURSTEIN, CHRISTIAN | ON FILE |
| BURTON, PAUL LEROY ARCHIBALD | ON FILE |
| BURTSCHER, HANS PETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| BURUCU, DENIZ | ON FILE |
| BURZALOVA, HANA | ON FILE |
| BURZI, ANDREA | ON FILE |
| BUSACKER, KARSTEN OLAF | ON FILE |
| BUSCA, CHIARA | ON FILE |
| BUSCEMI, MICHELINO | ON FILE |
| BUSCH, ALEKSI | ON FILE |
| BUSCH, ANDREAS MARTIN | ON FILE |
| BUSCH, CHRISTIAN | ON FILE |
| BUSCH, CLAUDIA KAREN IRIS | ON FILE |
| BUSCH, GABRIELE ERIKA | ON FILE |
| BUSCH, HEIKO | ON FILE |
| BUSCH, JAN-OLE | ON FILE |
| BUSCH, JUSTIN MAXIMILIAN | ON FILE |
| BUSCH, KARIN ROSEMARIE | ON FILE |
| BUSCH, KATHRIN | ON FILE |
| BUSCH, LEON KAROL | ON FILE |
| BUSCH, MATTHIAS | ON FILE |
| BUSCH, MICHAEL | ON FILE |
| BUSCH, NIKLAS ANDREAS | ON FILE |
| BUSCH, RONNY | ON FILE |
| BUSCH, SIMONE CHRISTA | ON FILE |
| BUSCH, STEFFEN | ON FILE |
| BUSCHAU-KARAGÃœLLE, MARIANNE-ELFRIEDE | ON FILE |
| BUSCHE, JOERN GERHARD | ON FILE |
| BUSCHER, DANIEL ANDREE | ON FILE |
| BUSCHMANN, JOEL | ON FILE |
| BUSCHMANN, MARIO | ON FILE |
| BUSCHMANN, PHILIP | ON FILE |
| BUSCHMEYER, VALENTIN JOHANNES | ON FILE |
| BUSCHNOVSKI, RONNY | ON FILE |
| BUSCOT, ARTHUR CHARLES LOUIS | ON FILE |
| BUSE, BRIAN | ON FILE |
| BUSE, CINDY | ON FILE |
| BUSEK, WERONIKA KRYSTYNA | ON FILE |
| BUSHI, FAHREDIN | ON FILE |
| BUSI, DINO ANTONIO | ON FILE |
| BUSINGER, MARIO | ON FILE |
| BUSKE, ANNEGRET MARIA THEODORE | ON FILE |
| BUSKE, THOMAS GEORG | ON FILE |
| BUSQUIEL VILLAR, SERGIO | ON FILE |
| BUSS, ARTUR | ON FILE |
| BUSS, MANUEL | ON FILE |
| BUSSÃ„US, PIA DOROTHEA | ON FILE |
| BUSSE, ASTRID | ON FILE |
| BUSSE, DIRK VALENTIN | ON FILE |
| BUSSE, FIDELIUS CARLOS | ON FILE |
| BUSSE, JÃœRGEN | ON FILE |
| BUSSE, JÃ–RG | ON FILE |
| BUSSE, JUTTA | ON FILE |
| BUSSE, KEVIN | ON FILE |
| BUSSE, MARIO | ON FILE |
| BUSSE, SASCHA | ON FILE |
| BUSSE, TJARK | ON FILE |



| NAME | Email |
|------|-------|
| BUSSENIUS, DANIEL | ON FILE |
| BUSSHART, SIMON JULIAN | ON FILE |
| BUSTILLO RIOS, PABLO | ON FILE |
| BUSTILLOS LOPEZ, RUBEN DARIO | ON FILE |
| BUSUIOC, STEPHAN | ON FILE |
| BUSZ, KRZYSZTOF | ON FILE |
| BUTANU, IULIAN VIRGIL | ON FILE |
| BUTCHER, SEAN MICHAEL | ON FILE |
| BUTKE, CHRISTOPHER | ON FILE |
| BUTKUS, SARUNAS | ON FILE |
| BUTLER, DENNIS HALFDAN | ON FILE |
| BUTMIR, DAMIR | ON FILE |
| BUTNITSKYI, MYKOLA | ON FILE |
| BUTORIN, KIM | ON FILE |
| BUTSCH, BENJAMIN | ON FILE |
| BUTSCH, DENIS | ON FILE |
| BUTSCH, IGOR | ON FILE |
| BUTSCHKO, NADINE CHRISTIN | ON FILE |
| BUTT, DANISH WAQI UR REHIM | ON FILE |
| BUTT, HASSAN ALI | ON FILE |
| BUTT, TALAT MASOOD | ON FILE |
| BUTTENDORF, LUCAS AMADEUS | ON FILE |
| BUTTEWEG, ANDREA CHRISTINA | ON FILE |
| BUTTGEREIT, JÃœRGEN THOMAS | ON FILE |
| BUTTICE, CROCETTA | ON FILE |
| BUTTINELLI, VALERIO | ON FILE |
| BUTZ, WILHELM | ON FILE |
| BUTZER, KLAUS HERBERT | ON FILE |
| BUTZLAFF, ULRICH GEORG | ON FILE |
| BUX, MARCO OLIVER | ON FILE |
| BUXBAUM, BENEDIKT | ON FILE |
| BUYANOV-TAYLOR, DMYTRO | ON FILE |
| BUYSSECHAERT, ANTOINE | ON FILE |
| BUYUKAYDIN, MURATCAN | ON FILE |
| BYCHKOV, DENIS | ON FILE |
| BYLA, LUKAS | ON FILE |
| BYRNE, ROGER MARK | ON FILE |
| BYSTRON, CORINNA SUSANNE | ON FILE |
| BYSTRY, DUSAN | ON FILE |
| BYSZEWSKI, ADAM MATEUSZ | ON FILE |
| BYTYQI, ARBEN | ON FILE |
| BYTYQI, TAHIR | ON FILE |
| BYUN, YOO KYUNG | ON FILE |
| CABA, FLOARE | ON FILE |
| CABALLERO CARALT, MARCOS | ON FILE |
| CABALLERO LEON, FRANCISCO JAVIER | ON FILE |
| CABANILLAS OSCCO, ASTRID MELCHORA | ON FILE |
| CABIANCA, MICHELE | ON FILE |
| CABOT MARTI, ANDRES | ON FILE |
| CABOT TORRES, FRANCESC | ON FILE |
| CABREIRA RODRIGUEZ, CESAR | ON FILE |
| CABRERA BLANCO, SALVADOR | ON FILE |
| CABRERA CUEVAS, ALEJANDRO | ON FILE |
| CABRERA GONZALES, LUZ MERCEDES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CABRERA MARIN, LORENZO | ON FILE |
| CABRERA MORALES, FRANCISCO JOSE | ON FILE |
| CABRERA PAZ, NIDIA ANA | ON FILE |
| CABROLIER, JEAN-LOUIS THEODORE | ON FILE |
| CACHADA DIAS CARNEIRO, VITOR HUGO | ON FILE |
| CACIC, MARKO | ON FILE |
| CACUCI, ANDREI-CIPRIAN | ON FILE |
| CADIS, IOAN | ON FILE |
| CAENAZZO, MARINA LOUISA | ON FILE |
| CAFAL, MARTIN | ON FILE |
| CAFARELLO, ELISA MARIA | ON FILE |
| CAGIGAS FUENTES, DANIEL | ON FILE |
| CAGRIBAY, CANER | ON FILE |
| CAI, KEQI | ON FILE |
| CAI, ZIWEI | ON FILE |
| CAIOLA, TOMMASO | ON FILE |
| CAJZL, JAKUB | ON FILE |
| CAKAL, HASAN | ON FILE |
| CAKALLIK, VELI | ON FILE |
| CAKAN, HASIM | ON FILE |
| CAKEBREAD, KATHERINE LOUISE | ON FILE |
| CAKIR, BILGEHAN | ON FILE |
| CAKMAK, DARLINE | ON FILE |
| CAKMAK, SELMA SEVGI | ON FILE |
| CAKOVAN, TOMAS | ON FILE |
| CAL SAUL, EUDALDO ALVARO | ON FILE |
| CALABRESE, VALENTINA | ON FILE |
| CALAHORRO MARTINEZ, ELENA | ON FILE |
| CALAKOVIC, ISHAK | ON FILE |
| CALCERRADA CANO, JOSE FERNANDO | ON FILE |
| CALDARELLI, LUIGI | ON FILE |
| CALDEROLLA, ROBIN GELINDO | ON FILE |
| CALDERON ARAUZ, ADONY | ON FILE |
| CALDERON GALVIS, FARID JOAN | ON FILE |
| CALDERON GARCIA, JAVIER | ON FILE |
| CALEFICE, ANDREA JUDITH | ON FILE |
| CALERO HERNANDEZ, ANDRES | ON FILE |
| CALIC, MLADEN | ON FILE |
| CALIMAN, IULIAN-MIHAI | ON FILE |
| CALIN, GÃ–KHAN | ON FILE |
| CALISKAN, ABDURRAHIM | ON FILE |
| CALISKAN, ANIL CEMAL ÃœLGEN | ON FILE |
| CALISKAN, BERKAY | ON FILE |
| CALISKAN, BERRIN | ON FILE |
| CALISKAN, CEM | ON FILE |
| CALISKAN, ENES FURKAN | ON FILE |
| CALIVA, ALESSANDRO CHRISTIAN | ON FILE |
| CALLIEÃŸ, ARTUR RICHARD | ON FILE |
| CALO', EMANUELE | ON FILE |
| CALUM WRIGHT | ON FILE |
| CALVIN CHENG | ON FILE |
| CALVINO BERBIA, LUIS | ON FILE |
| CALZADA CRESPO, MARIO | ON FILE |
| CALZAMATA, LUCA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CAM, ÃœMIT | ON FILE |
| CAMACHO PEREZ, ARMANDO | ON FILE |
| CAMACHO SCHWEEN, PATRICK | ON FILE |
| CAMACHO TAKE, JACQUELINE | ON FILE |
| CAMADINI, MARTHA | ON FILE |
| CAMAIN, ANDREAS UGO CYRILL | ON FILE |
| CAMANES HERNANDEZ, ANA MARIA | ON FILE |
| CAMARA GARCIA, RAFAEL | ON FILE |
| CAMARA NOBREGA, FABIO ANDRE | ON FILE |
| CAMARA SOARES, ILIZANDRO YACUB | ON FILE |
| CAMARA, ALEXANDRA NADJA ISOLDE | ON FILE |
| CAMARA, MOHAMED | ON FILE |
| CAMARA, PHIL JOAO AMADU | ON FILE |
| CAMBARERE, RAMIRO JOSE | ON FILE |
| CAMBER, MAREK | ON FILE |
| CAMBRIL GORJON, VICTOR | ON FILE |
| CAMENZIND, ROMAN | ON FILE |
| CAMERLING, HENRY RUDOLPH | ON FILE |
| CAMERON PATTISON | ON FILE |
| CAMFFERMAN, SAMANTHA | ON FILE |
| CAMIC, JASMIN | ON FILE |
| CAMILLERI, MARK PAUL | ON FILE |
| CAMILLERI, VINCENT | ON FILE |
| CAMMISOTTO, FRANCESCO | ON FILE |
| CAMPAGNER, ALESSANDRO | ON FILE |
| CAMPANA SANTIAGO, INAKI AUGUSTO | ON FILE |
| CAMPANELLA, RENZO SEBASTIAN | ON FILE |
| CAMPANHA MARCIANO DO AMARAL, RICARDO | ON FILE |
| CAMPIONI, ADRIENNE RUDOLPHINE M | ON FILE |
| CAMPISI, GIANCARLO | ON FILE |
| CAMPISI, KEVIN | ON FILE |
| CAMPOS COBENA, CARLOS ENRIQUE | ON FILE |
| CAMPOS DE ALMEIDA, ISABEL BEATRICE | ON FILE |
| CAMPOS DIAZ, ALVARO | ON FILE |
| CAMPOS ESPINOSA, ALEJANDRO | ON FILE |
| CAMPOS FABRA, SERGI | ON FILE |
| CAMPOS LAUDO, MERITXELL | ON FILE |
| CAMPOS PASTOR, SERGI | ON FILE |
| CAMPOS VASQUEZ, JOSE LUIS | ON FILE |
| CAMUZ, TURGUT | ON FILE |
| CAN KÃœCÃœKINCE, YASEMIN | ON FILE |
| CAN YALMAN | ON FILE |
| CAN, HALDUN | ON FILE |
| CAN, HALDUN | ON FILE |
| CANADA ESCRIBANO, MARIA CARMEN | ON FILE |
| CANALEJO DEL MORAL, RAUL | ON FILE |
| CANALES LALINDE, PABLO | ON FILE |
| CANAVATE FERNANDEZ, SAMUEL | ON FILE |
| CANBAZ, BURHAN | ON FILE |
| CANBOLAT, NURI | ON FILE |
| CANCEDDA, SAMUEL | ON FILE |
| CANCELA, MARIA JIMENA | ON FILE |
| CANCHA DIAZ, PEDRO JUAN | ON FILE |
| CANDAN, MEHMET | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CANDRIX, PHILIPP | ON FILE |
| CANELADA ZURDO, MARIA JESUS | ON FILE |
| CANELLE-DANCE, PETER JAMES | ON FILE |
| CANERO LOIS, JORGE | ON FILE |
| CANET YUSTE, JORGE | ON FILE |
| CANKAYA, SAMI | ON FILE |
| CANNATELLA, MIRA | ON FILE |
| CANNONE, GIUSEPPE | ON FILE |
| CANO DEL RIO, JUAN MANUEL | ON FILE |
| CANO TRIVINO, PABLO | ON FILE |
| CANO, ALEJANDRO | ON FILE |
| CANPOLAT, CAN | ON FILE |
| CANTARELLI, NICOLAS EDUARDO | ON FILE |
| CANTARINI, SIMONE | ON FILE |
| CANTELMO, CLAUDIO | ON FILE |
| CANTON CALLEJON, FRANCISCO JESUS | ON FILE |
| CANTON RUBIO, ABEL | ON FILE |
| CANTORE, GIULIO VENTURA HORST | ON FILE |
| CANTOS BURGOS, JOSE ANTONIO | ON FILE |
| CANTZLER, DANIEL | ON FILE |
| CANZACHI, WALTER DORIANO | ON FILE |
| CAO, QUANG TOAN | ON FILE |
| CÃœMEN, RAMAZAN | ON FILE |
| CÃœRÃœK, KAAN | ON FILE |
| CAP, MICHAEL ANTON E | ON FILE |
| CAPALBO PASSARELLI, GIUSEPPE FRANCISCO | ON FILE |
| CAPALDO, DARIO | ON FILE |
| CAPALDO, DARIO | ON FILE |
| CAPARROS GONZALEZ, LORENZO ANTONIO | ON FILE |
| CAPASSO, GABRIELE | ON FILE |
| CAPATANA, MIHAI-CATALIN | ON FILE |
| CAPATINA, MIRCEA | ON FILE |
| CAPITO, ULRIKE | ON FILE |
| CAPIZZANO, TIMO | ON FILE |
| CAPKOVIC, IVAN | ON FILE |
| CAPLAIN, LOIS ARNAUD BAPTISTE | ON FILE |
| CAPONE, ALESSIO | ON FILE |
| CAPORICCIO, MARTINA | ON FILE |
| CAPOTE JIMENA, JOSE LUIS | ON FILE |
| CAPPELLA, COSTANTINO | ON FILE |
| CAPRI, MEVLUR | ON FILE |
| CAPUOZZO, MICHELE | ON FILE |
| CAPURRI, MARCO | ON FILE |
| CAPUTO, AMEDEO | ON FILE |
| CAR, ALEXIS | ON FILE |
| CARATA, DANIEL-ADRIAN | ON FILE |
| CARAVATI JEREMY | ON FILE |
| CARBAJO GONZALEZ, LUIS | ON FILE |
| CARBOGA, HASAN | ON FILE |
| CARCELES NADAL, ALBERT | ON FILE |
| CARCELLER CERDAN, ANDRES | ON FILE |
| CARDENAS OSORIO, FRANCISCO DANIEL | ON FILE |
| CARDENAS RUBIO, LUIS ADOLFO | ON FILE |
| CARDENAS, LUCIANO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CARDONA CORTIELLA, DAVID | ON FILE |
| CARDONE, DANIELE | ON FILE |
| CARDONE, MARIANGELA | ON FILE |
| CARDOSO CLETO CRAVINO, NUNO GONCALO | ON FILE |
| CARDOT, BRUNO ANTOINE JUST | ON FILE |
| CARDOZO ORTEGA, DANIEL JOSE | ON FILE |
| CARELLA, FRANCESCO | ON FILE |
| CARELLI, RENATO | ON FILE |
| CAREY, ALEXANDRE DIMITRI | ON FILE |
| CAREY, CIARAN JOSEPH | ON FILE |
| CARIDADE MENEZES, BERNARDO | ON FILE |
| CARIDE, GIANLUCA | ON FILE |
| CARIN, MIROSLAV | ON FILE |
| CARINA FERREIRA | ON FILE |
| CARINA FERREIRA | ON FILE |
| CARINA FERREIRA | ON FILE |
| CARISCAL, JERROLD CHRISTIAN | ON FILE |
| CARL RAFFERTY | ON FILE |
| CARL THOMAS | ON FILE |
| CARL, CHRISTOPH | ON FILE |
| CARL, SEBASTIAN | ON FILE |
| CARL, SEBASTIAN | ON FILE |
| CARLE, TOBIAS | ON FILE |
| CARLFORS, GÃ–RAN CLAES | ON FILE |
| CARLI, LAURA MARIA | ON FILE |
| CARLINI, FABIO | ON FILE |
| CARLINO, ANTIMO | ON FILE |
| CARLO FABIANO | ON FILE |
| CARLONE, CLAUDIO | ON FILE |
| CARLOS GROMADA, MESIAS | ON FILE |
| CARLOS HENRIQUE LIMA | ON FILE |
| CARLOS RAFAEL BRITO | ON FILE |
| CARLOS REYES GARCIA | ON FILE |
| CARLOWITZ, HARALD JENS | ON FILE |
| CARLSON, BJÃ–RN | ON FILE |
| CARLSSON, ALF MARTIN | ON FILE |
| CARLUCCI, GIOVANNI | ON FILE |
| CARLUCCIO, ANGELO SERGIO | ON FILE |
| CARMINATI, GIACOMO | ON FILE |
| CARMINE, GRANT DELLER | ON FILE |
| CARMONA BALSERA, ERIC | ON FILE |
| CARMONA OTERO, FRANCISCO MANUEL | ON FILE |
| CARNICERO CELIS, ALEJANDRO | ON FILE |
| CARO MONTAYA, ROBERTO IGNACIO | ON FILE |
| CARO RODRIGUEZ, DIANA VANESSA | ON FILE |
| CARO, ANDREAS | ON FILE |
| CAROLE JOHNSON | ON FILE |
| CAROLINE GONCALVES | ON FILE |
| CAROLINE GONCALVES | ON FILE |
| CAROLINE OLIVEIRA | ON FILE |
| CARONE, LUCA | ON FILE |
| CAROT FIGUERES, MARC | ON FILE |
| CAROW, SUSANNE | ON FILE |
| CARPENA RUBIO, MARCIAL | ON FILE |




**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| CARPINETO, FRANCESCO | ON FILE |
| CARPIO, PASCAL.JOACHIM.JEAN | ON FILE |
| CARR, AMBER JANE | ON FILE |
| CARRANO MARTIN, RICARDO | ON FILE |
| CARRASCO ABREGO, ASIER | ON FILE |
| CARRASCO ANO, REYNALDO | ON FILE |
| CARRASCO CONDON, GERMAN MAXIMILIANO | ON FILE |
| CARRASCO MURILLO, DAVID | ON FILE |
| CARRASCO RUIZ, JOSE MANUEL | ON FILE |
| CARRASCO SEVILLA, CRISTINA | ON FILE |
| CARRASCO VELA, GABRIEL | ON FILE |
| CARRE, LAURENT PHILIPPE | ON FILE |
| CARREIRA SOBRINO, ADRIAN | ON FILE |
| CARRERAS, ANDRE | ON FILE |
| CARRIERI, BENJAMIN MICHAEL | ON FILE |
| CARRILLO ISAAC, JOSEPH FELIPE | ON FILE |
| CARRILLO MARCHAL, VICTOR | ON FILE |
| CARRILLO MARTINEZ, FERNANDO | ON FILE |
| CARROLO ARAUJO, PAULO ALEXANDRE | ON FILE |
| CARRY, DAYNER | ON FILE |
| CARSE, OLIVER JAMES | ON FILE |
| CARSON BORR | ON FILE |
| CARSON LIU | ON FILE |
| CARSTENS, JUTTA | ON FILE |
| CARSTENS, LOUISE CATHERINE | ON FILE |
| CARSTENS, SVEN | ON FILE |
| CARSTENS, TIM | ON FILE |
| CARTA, LORENZO | ON FILE |
| CARTA, MARIANO | ON FILE |
| CÃ–RTÃœK, OSMAN | ON FILE |
| CARTER, CALVIN LEE | ON FILE |
| CARTER, MERLIN LUKE | ON FILE |
| CARTER, RANDY ALLEN | ON FILE |
| CARTY, JERMEY MARCELLIN | ON FILE |
| CARVALHO BARBOSA, MARIO AUGUSTO | ON FILE |
| CARVALHO CRUZ, RUBEN | ON FILE |
| CAS COOPMAN | ON FILE |
| CASABAN, ROBERTO | ON FILE |
| CASADO BOTE, ANDRES | ON FILE |
| CASADO BREGON, ALBERTO | ON FILE |
| CASADO CELMA, ALBERT | ON FILE |
| CASADO SOSA, DANIEL | ON FILE |
| CASADO SUAREZ, MIGUEL ANGEL | ON FILE |
| CASADO-QUINTANA FORGUES, DIEGO LUCAS | ON FILE |
| CASAL, EVA VANESSA | ON FILE |
| CASALINO, ETTORE AMEDEO | ON FILE |
| CASANI, GIANLORENZO FRANCESCO | ON FILE |
| CASANOVA DE LOS SANTOS, ARTURO ALONSO | ON FILE |
| CASANOVAS NISA, FRANCESC | ON FILE |
| CASAP, DUMITRU | ON FILE |
| CASAR, MARCO | ON FILE |
| CASAROTTO, BRUNO | ON FILE |
| CASEY WERNER | ON FILE |
| CASEY, WILLIAM EDWARD JAMES | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CASJENS, HENDRIK | ON FILE |
| CASJENS, HENDRIK | ON FILE |
| CASORIA, VINCENZO | ON FILE |
| CASPAR, YANNIC | ON FILE |
| CASPER LAURSEN | ON FILE |
| CASSALA, ANNEGRET-CHRISTINA | ON FILE |
| CASSANELLI, RAFFAELE DAVID | ON FILE |
| CASTANEDA GURRIARAN, VICTOR | ON FILE |
| CASTANEDA MOLINA, VICENTE | ON FILE |
| CASTANOS JAUREGUI, JULEN | ON FILE |
| CASTEHL, GERWIN | ON FILE |
| CASTEL, ANTOINE JACQUES HENRI | ON FILE |
| CASTELBERG, RALPH PETER | ON FILE |
| CASTELLANO BARAJAS, IGNACIO | ON FILE |
| CASTELLANO RODRIGUEZ, PABLO | ON FILE |
| CASTELLI, AGOSTINO JOSEPH | ON FILE |
| CASTELLI, FABIO | ON FILE |
| CASTELLO ROCAMORA, RICARD | ON FILE |
| CASTENHOLZ, JÃœRGEN JOSEF | ON FILE |
| CÃ–STER, TIMO CONSTANTIN JOHANNES | ON FILE |
| CASTILLO HIDALGO, ADRIAN JOSE | ON FILE |
| CASTILLO LAMA, VICTOR | ON FILE |
| CASTILLO MOURA, MIGUEL | ON FILE |
| CASTILLO SANCHEZ, FRANCISCO JAVIER | ON FILE |
| CASTILLO Y VALK, JUAN DANIEL | ON FILE |
| CASTINEIRAS GALDO, BRAIS | ON FILE |
| CASTOR, SASCHA KARL | ON FILE |
| CASTRELO NUNEZ, ALEJANDRO | ON FILE |
| CASTRILLO MARTINEZ, JOSE MARIA | ON FILE |
| CASTRO ALVARADO, WILLY RAYNIERO | ON FILE |
| CASTRO BARRA, IGNACIO | ON FILE |
| CASTRO BORGES, PATRIC | ON FILE |
| CASTRO CHAPILLIQUEN, JOSE ANTONIO | ON FILE |
| CASTRO RODA, DAVID | ON FILE |
| CASTRO ROJO, DAVID | ON FILE |
| CASTROGIOVANNI, MASSIMILIANO | ON FILE |
| CASUELA, XONRICK MICHEL ALBERT | ON FILE |
| CASUTT, LAURIN | ON FILE |
| CASUTT, PHILIP | ON FILE |
| CATALAN DIAZ, ARIADNA | ON FILE |
| CATALANO, LILIANA | ON FILE |
| CATANEA, SAMUELE | ON FILE |
| CATANIA, GABRIELE | ON FILE |
| CATARINA  FARTARIA | ON FILE |
| CATENA IBANEZ, MARTIN JOSE | ON FILE |
| CATER, TANIA | ON FILE |
| CATHERINE  MICHALAK | ON FILE |
| CATHERINE AMADOR | ON FILE |
| CATHERINE AUDUREAU-PEREZ | ON FILE |
| CATHOMAS, STEFAN | ON FILE |
| CATRI, ALICIA | ON FILE |
| CATZ, DENNIS | ON FILE |
| CAUCHI, NIGEL | ON FILE |
| CAULY, MIKAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CAUSEVIC, AMIR | ON FILE |
| CAVACO TEODOSIO DA SILVA ARAUJO, JOAO VICTOR | ON FILE |
| CAVALLO, FRANCESCO | ON FILE |
| CAVARNALI, GHEORGHE | ON FILE |
| CAVATASSI, EVELINE CHRISTINE | ON FILE |
| CAVATASSI, STEPHANE | ON FILE |
| CAVDAR, MEHMET | ON FILE |
| CAVE, KIERAN EVERTON | ON FILE |
| CAVUS, SEYIT | ON FILE |
| CAY, CAN | ON FILE |
| CAY, CANSU | ON FILE |
| CAY, OGUZHAN | ON FILE |
| CAYHAN, KAYHAN | ON FILE |
| CAYLAK, SEZER | ON FILE |
| CAZILA, PABLO NICOLAS | ON FILE |
| CAZZANIGA BUSATO, CIRO | ON FILE |
| CEBALLOS LASTRA, JOSE ALBERTO | ON FILE |
| CEBRIAN BELTRAN, DAVID | ON FILE |
| CEBRIAN CANADA, IVAN | ON FILE |
| CEBRIAN ORTIZ, POL | ON FILE |
| CEBULA, ERNEST | ON FILE |
| CEBULA, MARTIN PETER | ON FILE |
| CEBULLA, WALDEMAR JOZEF | ON FILE |
| CECCHINI, ENRICO | ON FILE |
| CECH, SASCHA RAINER | ON FILE |
| CECHIRLAN, MIHAIL | ON FILE |
| CEDENHEIM, NIKLAS RONNY OLOF | ON FILE |
| CEDERBERG, ALF LENNART | ON FILE |
| CEDRIC  DEWBERRY | ON FILE |
| CEDRIC HUBER | ON FILE |
| CÉDRIC PALY | ON FILE |
| CEDRIC REMY | ON FILE |
| CEFALU, LUCA | ON FILE |
| CEGLAREK, ALBERT | ON FILE |
| CEKAN, DANIEL | ON FILE |
| CEKAS, VILIUS | ON FILE |
| CELADINOVS, DIMITRIJS | ON FILE |
| CELANO, ALESSANDRO | ON FILE |
| CELEBI, ATILLA | ON FILE |
| CELEBI, SUZAN | ON FILE |
| CELELLA, ANGELO ALFRED | ON FILE |
| CELEN, MELEK | ON FILE |
| CELEP, GÃœRKAN | ON FILE |
| CELESTINE, CHRISTIAN | ON FILE |
| CELIA WOLEF | ON FILE |
| CELIC, ZORAN | ON FILE |
| CELIK, BILAL | ON FILE |
| CELIK, CEYHUN | ON FILE |
| CELIK, CIREN | ON FILE |
| CELIK, GÃœRHAN | ON FILE |
| CELIK, GONENC | ON FILE |
| CELIK, HACI | ON FILE |
| CELIK, KUBILAY | ON FILE |
| CELIK, MELANIE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| CELIK, MINE | ON FILE |
| CELIK, SINAN | ON FILE |
| CELIK, SONGÃœL | ON FILE |
| CELIKKAN, YASEMIN | ON FILE |
| CELIKTEN, HELIN | ON FILE |
| CELIS MORENO, JUAN | ON FILE |
| CELLA, GIANCARLO | ON FILE |
| CELLI, GIOVANNI | ON FILE |
| CELOSSE, JOHANNA LOUISE KRISTINA | ON FILE |
| CENALMOR SANCHEZ, ROMAN | ON FILE |
| CENITAGOYA ARTEMOV, MAXIMO | ON FILE |
| CENKEI, GABRIEL | ON FILE |
| CENTA, CHARLES ANTONY | ON FILE |
| CENTMAYER, MARK JULIAN | ON FILE |
| CEPO, MILENA | ON FILE |
| CERASE, FRANCESCO | ON FILE |
| CERCI, GÃ–KALP | ON FILE |
| CERDEIRA MARMELO E SILVA DE LOUREIRO, MARIA EDUARDA | ON FILE |
| CEREZO HONTORIA, DANIEL | ON FILE |
| CEREZUELA GONZALEZ, SERGIO | ON FILE |
| CERGIC, MARKO | ON FILE |
| CERIBELLI, PIETRO | ON FILE |
| CERIO, ALESSANDRO | ON FILE |
| CERIO, EMANUELA | ON FILE |
| CERKEZ, KEMAL | ON FILE |
| CERKOVIC, NINO | ON FILE |
| CERNA, LENKA | ON FILE |
| CERNAK, ONDREJ | ON FILE |
| CERNCIC, DANNY-LUC THOMAS | ON FILE |
| CERNCIC, KEVIN ETIENNE | ON FILE |
| CERNY, ANDREAS | ON FILE |
| CERNY, DALIBOR | ON FILE |
| CERNY, DALIBOR | ON FILE |
| CERNY, DOMINIK | ON FILE |
| CERRI, DAVIDE | ON FILE |
| CERRONE, ANTHONY DANIEL | ON FILE |
| CERVANTES HEREDIA, CARLOS | ON FILE |
| CERVENAKOVA, LUCIA | ON FILE |
| CERVERA MORILLO, ERIC | ON FILE |
| CESA, DANIEL MARCO | ON FILE |
| CESAR AUGUSTO DIAZ PINERO | ON FILE |
| CESINGER, VOLKER | ON FILE |
| CESKUTTI, KEVIN | ON FILE |
| CESNJAJ, KARLI | ON FILE |
| CESYNAS, GRAZVYDAS | ON FILE |
| CETE, EMIL | ON FILE |
| CETE, MURAT | ON FILE |
| CETEBOZAN, CAGATAY | ON FILE |
| CETIN, ERSIN | ON FILE |
| CETIN, LEYA | ON FILE |
| CETIN, TIJAN | ON FILE |
| CETINBAS, DENISE ALENA | ON FILE |
| CETINKAYA, GÃ–KHAN | ON FILE |
| CETINSKI, TEJA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CETKIN, EROL | ON FILE |
| CEVIK, ATAKAN | ON FILE |
| CEVIK, EBRU | ON FILE |
| CEYHAN, BUGRA | ON FILE |
| CEYLAN, HALIL | ON FILE |
| CEYSSENS, SIEGFRIED | ON FILE |
| CEZANNE, NIKLAS LUKAS | ON FILE |
| CHA, JIHYE | ON FILE |
| CHAABOUTE, MOURAD | ON FILE |
| CHAB, JOSEF | ON FILE |
| CHABERSKI, MATEUSZ BLAZEJ | ON FILE |
| CHABOUK JOKHADAR, FADI | ON FILE |
| CHABRIER, NICOLAS ALEXANDRE | ON FILE |
| CHABZDA, MICHAL MAKSYMILIAN | ON FILE |
| CHACARTEGUI DONAIRE, IGNACIO | ON FILE |
| CHACHUA, DAVIT | ON FILE |
| CHACON, ALEJANDRO | ON FILE |
| CHAD TOURNILLON | ON FILE |
| CHADWICK, FABIAN CHRISTOPHER | ON FILE |
| CHADZIWASILIS, JAN | ON FILE |
| CHAFFEE, SEAN PAUL | ON FILE |
| CHAHROUR, MOHAMED | ON FILE |
| CHAI, GE | ON FILE |
| CHAIB AMAR, YOUNES | ON FILE |
| CHAILLOT, GERALDINE | ON FILE |
| CHAK, HOU LAM | ON FILE |
| CHAKHSSI, FARID | ON FILE |
| CHAKIR, HICHAM | ON FILE |
| CHALATI, NINO ARMANDO NABIL | ON FILE |
| CHALUMEAU, LOUIS MERLIN | ON FILE |
| CHALUPKA, MATEUSZ KACPER | ON FILE |
| CHAMIER GLISZCZYNSKI, KEVIN DENIS | ON FILE |
| CHAMOUN, LAHDO | ON FILE |
| CHAN, CHI HONG | ON FILE |
| CHAN, FAN KA | ON FILE |
| CHAN, HO YEUNG | ON FILE |
| CHAN, STEPHEN SHENQ-YEAN | ON FILE |
| CHANDLER, EDWARD JACK | ON FILE |
| Chandran, Krishna | ON FILE |
| CHANDRASHEKARAIAH NAGESH, KARTHIK KASHYAP | ON FILE |
| CHANDUVI SUAREZ, CARLOS ERNESTO | ON FILE |
| CHANIOTIS, ALEXIS | ON FILE |
| CHANKOV, EVGENI GEORGIEV | ON FILE |
| CHANTAL HOULE | ON FILE |
| CHANTHAVISOUK, NILAN | ON FILE |
| CHANTOUF, FIKRI | ON FILE |
| CHAO JIANG | ON FILE |
| CHAOUACHI, KHALED | ON FILE |
| CHAOUCH, ROSEMARIE | ON FILE |
| CHAOUCHI, DRISS | ON FILE |
| CHAPPLE, KARL FRANK | ON FILE |
| CHAPUIS, VICTOR PIERRE LOUIS | ON FILE |
| CHARALAMPIDES, NICOLAS | ON FILE |
| CHAREF, AMAR | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| CHARGE, PATRIC | ON FILE |
| CHARIF-DANDASCHI, CORNELIA | ON FILE |
| CHARLEMOINE, CARLOS ERNESTO | ON FILE |
| CHARLES BOS | ON FILE |
| CHARLES FREEMAN | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES MCCOWAN | ON FILE |
| CHARLES PORTER | ON FILE |
| CHARLES SIEGEL | ON FILE |
| CHARLES WOOD | ON FILE |
| CHARLES YURI DOS SANTOS | ON FILE |
| CHARLIE NURSE | ON FILE |
| CHARLIER, ERWAN JULIEN K | ON FILE |
| CHARLY DURIE | ON FILE |
| CHARMI, MIR MANI DAVID RASCHAN | ON FILE |
| CHARNE, LEON | ON FILE |
| CHARNI, NIZAR | ON FILE |
| CHARRETEUR, ANAIS MARIE | ON FILE |
| CHARRIA DAZA, VANESSA | ON FILE |
| CHARRY REYES, LEONEL FELIPE | ON FILE |
| CHARUBIN, KONRAD | ON FILE |
| CHARVAT, WERNER | ON FILE |
| CHASE MORRIS | ON FILE |
| CHASSAY, PIERRE-OLIVIER | ON FILE |
| CHATELAIN, PRENOM EMERIC JEAN FRANCOIS MARIE | ON FILE |
| CHATIN, ARNAUD HENRI ALEXIS | ON FILE |
| CHATTERTON, MARK JAMES | ON FILE |
| CHATZIANTONIOU, ILIAS | ON FILE |
| CHATZIDIS, CHAROULA | ON FILE |
| CHATZIGEORGIOU, PATRICK | ON FILE |
| CHATZIMINAS, DAMIANOS | ON FILE |
| CHAUDHURY, SAJIB KUMAR | ON FILE |
| CHAURASIA, FALK PETER NAVIN | ON FILE |
| CHAUVISTRE, MARC CHRISTOPH | ON FILE |
| CHAVES, MARIAH MANUELA DE MELO | ON FILE |
| CHAVEY, ALEXIS | ON FILE |
| CHAVOSHI ZADEH, LEILA | ON FILE |
| CHAWALES, MIKIS | ON FILE |
| CHE, NJI CRISPUS | ON FILE |
| CHEC, JOLANTA EWA | ON FILE |
| CHECA MARTINEZ, DANIEL | ON FILE |
| CHEERMANN, THOMAS | ON FILE |
| CHEHADE, MOHAMAD AHMAD | ON FILE |
| CHEKANOV, STEFAN GEORGIEV | ON FILE |
| CHEMANGUI, NESRINE FATIMA | ON FILE |
| CHEMNITZ, TOBIAS | ON FILE |
| CHEN CHEN, FANG NING | ON FILE |
| CHEN GUO, XINKAI | ON FILE |
| CHEN HU, KUN | ON FILE |
| CHEN SOONG CHI | ON FILE |
| CHEN, ANG | ON FILE |
| CHEN, HONG-TING | ON FILE |
| CHEN, HUNG-HAN | ON FILE |
| CHEN, MIAOMIAO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CHEN, MINGYU | ON FILE |
| CHEN, WENDUAN | ON FILE |
| CHEN, YUE-SHIH | ON FILE |
| CHEN, ZHE | ON FILE |
| CHENERY, MATTHEW JAMES | ON FILE |
| CHEONG KOK HOE, FRANKIE | ON FILE |
| CHEREPANOV, ALEKSEI | ON FILE |
| CHERINO DIAZ, LUIS MIGUEL | ON FILE |
| CHERNYAK, ARTIOM | ON FILE |
| CHERON, JULIEN JEAN HENRI | ON FILE |
| CHERUBINI, LEONARDO | ON FILE |
| CHETIBI, HAROUN | ON FILE |
| CHETTOUH, SANDRO | ON FILE |
| CHEUNG, GAVIN | ON FILE |
| CHEVELEV, ROMAN | ON FILE |
| CHEZZI, MATTEO | ON FILE |
| CHEZZI, VALENTINA | ON FILE |
| CHHABRA, HARI RAMESH BARRY | ON FILE |
| CHI, CHEN | ON FILE |
| CHIA, PIK CHING DEBBIE | ON FILE |
| CHIACCHIERA, IGNACIO | ON FILE |
| CHIAGORO, NDIDI PREYE | ON FILE |
| CHIANELLA, EMANUELE | ON FILE |
| CHIANG, DAVY | ON FILE |
| CHIARA AZZINI | ON FILE |
| CHIAVEGATI, STEFANO | ON FILE |
| CHIAVETTO, CRISTIAN DANIEL | ON FILE |
| CHICHARRO GRANT, REBECA | ON FILE |
| CHICHULINA, TATIANA | ON FILE |
| CHICK, LOUISE CHICK | ON FILE |
| CHICO I CORNUDELLA, RAIMON | ON FILE |
| CHICO, FRANCESCO | ON FILE |
| CHIESA, RETO RINO | ON FILE |
| CHIFOR, CHRISTIAN RAMON | ON FILE |
| CHIGHINE, MASSIMO | ON FILE |
| CHIH CHIEH TAO | ON FILE |
| CHIH-MING CHIANG | ON FILE |
| CHILCOTT, TORSTEN | ON FILE |
| CHILOBE MWANZA | ON FILE |
| CHIN TSE KANG | ON FILE |
| CHING, CHUNG HO | ON FILE |
| CHING, WILHELM | ON FILE |
| CHINNAM, AVINASH | ON FILE |
| CHIOTEA, BOGDAN ROBERT | ON FILE |
| CHIRICO, GIACOMO | ON FILE |
| CHIRICO, NICOLA | ON FILE |
| CHIRILA, ALIN-DANIEL | ON FILE |
| CHISARI, VITTORIO DAVID | ON FILE |
| CHISTYAKOV, VALERIY | ON FILE |
| CHITAIYA, NINO | ON FILE |
| CHITIYO, TATENDA VALENTINE | ON FILE |
| CHITU, CALIN-PETRE | ON FILE |
| CHIU, VIVIAN YUK WAN | ON FILE |
| CHLEBOWSKI, ARNO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CHMAROWSKI, CHRISTOPH | ON FILE |
| CHMELENKO, OLEG | ON FILE |
| CHMIELEWSKI, THOMAS DAMIAN | ON FILE |
| CHMIELEWSKI, ZDZISLAW MICHAL | ON FILE |
| CHMIELNIK, DAVID | ON FILE |
| CHMIELOWIEC, DANIEL JAN | ON FILE |
| CHMURZYNSKI, LUKASZ JAROSLAW | ON FILE |
| CHO, NEVILLE AKWENYWI | ON FILE |
| CHOCHOLOUS, JIRI | ON FILE |
| CHODAK, STANISLAW | ON FILE |
| CHOI, KIBONG | ON FILE |
| CHOI, MU LYEOL | ON FILE |
| CHOI, YOUNG IL | ON FILE |
| CHOJNACKI, KRYSTIAN | ON FILE |
| CHOJNACKI, MAREK JAKUB | ON FILE |
| CHOLLET, MORITZ | ON FILE |
| CHOMIAK, KEVIN GEORG | ON FILE |
| CHONE, GERHARD KARL PETER | ON FILE |
| CHONQUE, CINDIE | ON FILE |
| CHOO SHEN WEN, RACHEL | ON FILE |
| CHORAZYK, ADRIAN KRZYSZTOF | ON FILE |
| CHORNEI, ILLIA | ON FILE |
| CHORNYI, ROMAN | ON FILE |
| CHOUDHRY, ROMAN AHMED | ON FILE |
| CHOULAKIS, STYLIANOS | ON FILE |
| CHOUN, ZDENEK | ON FILE |
| CHOUSA IMBERNON, DIEGO | ON FILE |
| CHOUSEIN, BARIS | ON FILE |
| CHOV, WAIMAN | ON FILE |
| CHOW, CHUNG SHUI | ON FILE |
| CHOWANIEC, WALDEMAR STEFAN | ON FILE |
| CHOWDHURY, MOHAMMAD IFTESHAM | ON FILE |
| CHOWDHURY, OMAR | ON FILE |
| CHOWDHURY, RIAD RAHMAN | ON FILE |
| CHRAPEK, JAN ANDRZEJ | ON FILE |
| CHRENKO, MATUS | ON FILE |
| CHRIS  BELLIZIA | ON FILE |
| CHRIS COCHRAN | ON FILE |
| CHRIS MCGILLICKY | ON FILE |
| CHRIS POWELL | ON FILE |
| CHRIS RICKETTS | ON FILE |
| CHRIS WOLFE | ON FILE |
| CHRISSIDOU, PELAGIA | ON FILE |
| CHRIST, BODO HANS | ON FILE |
| CHRIST, DANIEL KEVIN | ON FILE |
| CHRIST, KEVIN | ON FILE |
| CHRIST, MICHAEL DETLEV JOACHIM | ON FILE |
| CHRIST, PETER ULLRICH | ON FILE |
| CHRIST, RICCARDO | ON FILE |
| CHRIST, ROBIN VOLKER | ON FILE |
| CHRIST, ROMAN DANIEL | ON FILE |
| CHRIST, SEBASTIAN | ON FILE |
| CHRIST, STEVEN ROLF EDMUND | ON FILE |
| CHRIST, SYLVIA KATHARINA | ON FILE |

**STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| CHRIST, VADIM | ON FILE |
| CHRISTEL, ALEXANDER REINHARD | ON FILE |
| CHRISTEN, CHRISTA ANNA MARIA | ON FILE |
| CHRISTEN, JANNEK | ON FILE |
| CHRISTEN, NICOLA PETER | ON FILE |
| CHRISTENSEN, ANDREAS | ON FILE |
| CHRISTENSEN, CHRISTIAN MALTE | ON FILE |
| CHRISTENSEN, JESPER THOMAS | ON FILE |
| CHRISTENSEN, KEVIN | ON FILE |
| CHRISTFREUND, GERD | ON FILE |
| CHRISTIAAN HAUSSMANN | ON FILE |
| CHRISTIAN DAUS | ON FILE |
| CHRISTIAN DAUS | ON FILE |
| CHRISTIAN EAKER | ON FILE |
| CHRISTIAN GODIN | ON FILE |
| CHRISTIAN VIGIL | ON FILE |
| CHRISTIAN WALKER | ON FILE |
| CHRISTIANI, UTE | ON FILE |
| CHRISTIANSEN, MADS | ON FILE |
| CHRISTIANSEN, MORITZ FRIEDRICH STUHR | ON FILE |
| CHRISTIANSEN, TIM JOHANNES | ON FILE |
| CHRISTIANSON, DANIEL RORDENY | ON FILE |
| CHRISTILL, SEBASTIAN ANDREAS UDO | ON FILE |
| CHRISTINE LEE | ON FILE |
| CHRISTMANN, MARCELL TIMO | ON FILE |
| CHRISTMANN, MARVIN | ON FILE |
| CHRISTMANN, NIKOLAUS | ON FILE |
| CHRISTNER, SARAH | ON FILE |
| CHRISTOFFEL, LUKAS THOMAS | ON FILE |
| CHRISTOFFER ÖSTER | ON FILE |
| CHRISTOFFERS, JENS | ON FILE |
| CHRISTOPH, RENE DANIEL | ON FILE |
| CHRISTOPH, TIM | ON FILE |
| CHRISTOPHE, CASTELIN | ON FILE |
| CHRISTOPHER BROEREN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER MARCHADIER | ON FILE |
| CHRISTOPHER NOEL | ON FILE |
| CHRISTOPHER NORTH | ON FILE |
| CHRISTOPHER PEINHARDT | ON FILE |
| CHRISTOPHER RIVARD | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOS MELAMPIANAKIS | ON FILE |
| CHROBOK, DANIEL | ON FILE |
| CHROSCH, ANNA BARBARA | ON FILE |
| CHRZANOWSKI, KONRAD | ON FILE |
| CHRZANOWSKI, NORBERT MAKSYMILIAN | ON FILE |
| CHTIOUI, SOUHAIB | ON FILE |
| CHU, ANDRE ZAHN-SUN | ON FILE |
| CHU, CHUN ON FRANCO | ON FILE |
| CHU, WING CHEONG JOSHUA | ON FILE |
| CHU, YU-LANG | ON FILE |
| CHUBENKO, MYKYTA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CHUCZ, STANISLAW | ON FILE |
| CHUDAREK, FRANZ | ON FILE |
| CHUDO, MICHAL | ON FILE |
| CHUDOBA, SEBASTIAN | ON FILE |
| CHUDZINSKI, MACIEJ BARTOSZ | ON FILE |
| CHUMAK, ANDRII | ON FILE |
| CHUN HUANG | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN TAT DENNIS KONG | ON FILE |
| CHUN YU CHEN | ON FILE |
| CHUPYKOV, SERGIY | ON FILE |
| CHWALINSKI, JAKUB JAN | ON FILE |
| CIAFFONE, JEAN MARC ANTOINE | ON FILE |
| CIARDI, ANDREA | ON FILE |
| CIBA, MICHAEL | ON FILE |
| CIBELLI, LUCA | ON FILE |
| CIBIR, TIMUR | ON FILE |
| CIBIS, VOLKER WOLFGANG | ON FILE |
| CIBOR, DAGOMIR KACPER | ON FILE |
| CIBULKA, GERALD | ON FILE |
| CICCONE, DARIO | ON FILE |
| CICEK, BERKAY | ON FILE |
| CICEK, ENDER | ON FILE |
| CICEK, NAREK | ON FILE |
| CICEK, SALIYE | ON FILE |
| CICERALE, ANDREAS TOBIAS | ON FILE |
| CICERCHIA, CORRADO | ON FILE |
| CICHOS, GLORIA | ON FILE |
| CICHY, RAFAL JOZEF | ON FILE |
| CICILIA, RAI-CESAR DESIDERIO | ON FILE |
| CICIVELLI, GIOVANBATTISTA | ON FILE |
| CIELEN, NIKI NESTOR | ON FILE |
| CIERNIAK, SEBASTIAN | ON FILE |
| CIERPKA, DENNIS WINAND | ON FILE |
| CIESA, CRISTIANO | ON FILE |
| CIESLAK, PIOTR ANDRZEJ | ON FILE |
| CIESLIK, MARC ALEXANDER | ON FILE |
| CIESLIK, PIOTR | ON FILE |
| CIFELLI, MATTEO | ON FILE |
| CIFOLA, VALERIO | ON FILE |
| CIFRA, TOMAS | ON FILE |
| CIFROVA, NATALIA | ON FILE |
| CIFTCI, SINEM | ON FILE |
| CIGULA, CHRISTIAN MIRKO | ON FILE |
| CIK, MATUS | ON FILE |
| CIKALA, PAVEL | ON FILE |
| CIKAN, KEVIN PATRICK MIKE STEVEN | ON FILE |
| CIKAR, ALEC CARLOS-HAMDI | ON FILE |
| CIKEL, DOMINIK | ON FILE |
| CIKIC, MARKO | ON FILE |
| CIKOS, SANJA | ON FILE |
| CIKURSCH, CHRISTIAN | ON FILE |
| CILIA, ESTHER | ON FILE |
| CILIBONOVIC, SASA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CIMDINS, EDIJS | ON FILE |
| CINAR, EMIN | ON FILE |
| CINAR, OKTAY | ON FILE |
| CINICIA, CARLOTTA | ON FILE |
| CIOBANASU, GEORGE-ROMEO | ON FILE |
| CIOBOTARU, GEORGIANA | ON FILE |
| CIOFFI, LIONEL SEBASTIAN | ON FILE |
| CIOLINI, GIANMARCO | ON FILE |
| CIPOLLA, STEFANO | ON FILE |
| CIPRIANI, MARCO | ON FILE |
| CIRACI, GIUSEPPE EDUARDO | ON FILE |
| CIRACI, PATRIC | ON FILE |
| CIRAK, BERKIN BERKCAN | ON FILE |
| CIRAK, MIRZE | ON FILE |
| CIRILO E SILVA, EDUARDO JORGE | ON FILE |
| CIROTTO, SERGIO | ON FILE |
| CIRULLI, SALVATORE | ON FILE |
| CISA VIDOSA, JOAN | ON FILE |
| CISSEE, URSULA ERIKA | ON FILE |
| CISZEWSKI, DAWID ADAM | ON FILE |
| CISZEWSKI, MARTIN | ON FILE |
| CITAK, ALI HAKAN | ON FILE |
| CITARELLA, LORENZO | ON FILE |
| CITERONI, ALEX | ON FILE |
| CIUCA, ADRIAN MARIN | ON FILE |
| CIUFFREDA, MIRKO | ON FILE |
| CIULIN, FLORIAN-ELISEI | ON FILE |
| CIULLO, LUANA | ON FILE |
| CIUPITU, ALINA-MIRELA | ON FILE |
| CIUTEIKIS, JONAS | ON FILE |
| CIVGIN, GÃœNAY | ON FILE |
| CIZESKI NITCHAI, RAFAEL | ON FILE |
| CLAAÃŸEN, MAREK | ON FILE |
| CLAAR, REINER PETER | ON FILE |
| CLAAS, JÃœRGEN | ON FILE |
| CLAASHEN, ALEXANDER | ON FILE |
| CLAASSEN, CHRISTIAN HABBO | ON FILE |
| CLAÃŸEN, JULIAN ANTONIO | ON FILE |
| CLAES, DANIEL KONRAD GEORG | ON FILE |
| CLAESSENS, MARILYN | ON FILE |
| CLAIN, JEAN-MARC | ON FILE |
| CLAIR, PATRICK | ON FILE |
| CLAPS, GIANLUCA | ON FILE |
| CLARK, HENRY PETER JOHN | ON FILE |
| CLARK, IAN RICHARD | ON FILE |
| CLARK, JAYMES ANDREW | ON FILE |
| CLARKE, DAVID MARSDEN | ON FILE |
| CLARO LICARI, ALESSANDRO GABRIELE | ON FILE |
| CLASBERG, DAVID | ON FILE |
| CLAUÃŸ, LARS | ON FILE |
| CLAUÃŸEN, JANNIS | ON FILE |
| CLAUDEL, BENOIT RICHARD JOSEPH | ON FILE |
| CLAUDIA  SERVAES | ON FILE |
| CLAUDIA DE ROSA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CLAUDIMARA DOS SANTOS | ON FILE |
| CLAUDIO CAU | ON FILE |
| CLAUDIU NICOARA | ON FILE |
| CLAUDIUS, PAUL HENRY CLAUDIUS | ON FILE |
| CLAUS, STEFAN HERIBERT GUSTAV | ON FILE |
| CLAUSEN, FRANK | ON FILE |
| CLAUSEN, JANIS BENEDIKT | ON FILE |
| CLAUSEN, PER NICOLAI | ON FILE |
| CLAYTON FROST | ON FILE |
| CLAYTON STALLBAUMER | ON FILE |
| CLAYTON, SCOTT WILLIAM | ON FILE |
| CLEÃŸ, CHRISTOPH FRIEDRICH ANTON | ON FILE |
| CLEMENS, IVAR ADRIANUS HUBERTUS | ON FILE |
| CLEMENS, KONSTANTIN | ON FILE |
| CLEMENS, MICHAEL | ON FILE |
| CLEMENS, PETER | ON FILE |
| CLÉMENT  RENARD | ON FILE |
| CLEMENTE RODRIGUEZ, MANUEL | ON FILE |
| CLERICI, STEFANO | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| CLEVELAND, KEVIN | ON FILE |
| CLEVER, CHRISTOPH GÃœNTHER HERMANN | ON FILE |
| CLIFTON, BENJAMIN LUKE | ON FILE |
| CLIMACO, LUIGI | ON FILE |
| CLINT HARMS | ON FILE |
| CLINTON CRAWFORD | ON FILE |
| CLINTON, PRISCILLA JOSEPHINE | ON FILE |
| CLIPEA, EMILIAN | ON FILE |
| CLIVETI, IULIU-VALENTIN | ON FILE |
| CLOKE, MITCHELL CHARLES | ON FILE |
| CLOPPENBURG, THOMAS MATTHIAS | ON FILE |
| CLOVIS, ASONGWE | ON FILE |
| CMIEL, GREGOR SILVESTER | ON FILE |
| COBAN, Ã–ZGÃœR | ON FILE |
| COBAN, HAKAN | ON FILE |
| COBAN, TANJU | ON FILE |
| COBAN, UMUT CAN | ON FILE |
| COBAR, PATRICK THEO | ON FILE |
| COBOS GALLARDO, MANUEL | ON FILE |
| COBOS PARRENO, FRANCISCO JOSE | ON FILE |
| COBRDA, ZELKA | ON FILE |
| COCCO, SALVATORE VITTORIO | ON FILE |
| COCINDAU, ALEXANDRU | ON FILE |
| COCKER, JERONE EVERTON | ON FILE |
| COCO, SHARVERTICO ELBERT JUAN | ON FILE |
| CODUR, YASIR | ON FILE |
| CODY CARMAN | ON FILE |
| CODY KOEBNICK | ON FILE |
| COELHO CAFE MARQUES, PAULO RICARDO | ON FILE |
| COELHO DA SILVA FERNANDES DA CUNHA, LUIS MIGUEL | ON FILE |
| COELHO, BENJAMIN | ON FILE |
| COEN, EDEL | ON FILE |
| COEN, EMANUEL | ON FILE |
| COEN, LEONARD NIKOLAUS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| COENEN, MARLON ARNOLD | ON FILE |
| COENEN, MATTHIAS | ON FILE |
| COENEN, THOMAS REINHARD | ON FILE |
| COFFA, ANDREW | ON FILE |
| COGLIANO, ANTONIO GIORGIO | ON FILE |
| COHN, PATRICK | ON FILE |
| COHN, VIKTORIA ELISABETH | ON FILE |
| COICA, JULIA | ON FILE |
| COIGNY, FLORIAN | ON FILE |
| COIMBRA DA SILVA CARVALHO, JOAO NUNO | ON FILE |
| COIMBRA DE OLIVEIRA MAIA, PEDRO JORGE | ON FILE |
| COJAN, BASTIEN SAMUEL | ON FILE |
| COJOCARI, DUMITRU | ON FILE |
| COJOCARIU, PETRU-CATALIN | ON FILE |
| COJOCARIU, SEBASTIAN | ON FILE |
| COKSEZGIN, AKIF | ON FILE |
| COLABOVE, DAVIDE | ON FILE |
| COLACEA, EDUARD-FLORIN | ON FILE |
| COLADANGELO, MICHELE | ON FILE |
| COLAK, MEHMET YÃœKSEL | ON FILE |
| COLAK, SEFIYULLAH | ON FILE |
| COLAUTTI, LORENZO | ON FILE |
| COLBY DISTASO | ON FILE |
| COLE ELAM | ON FILE |
| COLE OSWALD | ON FILE |
| COLE, OLUWAKOREDE OLATUNDE | ON FILE |
| COLEMAN, INDRE | ON FILE |
| COLEMAN, JAMES CARL SIGMUND | ON FILE |
| COLERA LOPEZ, DANIEL | ON FILE |
| COLICEV, ANATOLI | ON FILE |
| COLIN, JULES-ETIENNE | ON FILE |
| COLLADO BRAVO, JOSE | ON FILE |
| COLLANTES NINO DE GUZMAN, VICTOR HUGO | ON FILE |
| COLLARINO, STEFANO | ON FILE |
| COLLATZ, JUSTIN NOEL | ON FILE |
| COLLAZO BELTRAN, PABLO JOSE | ON FILE |
| COLLEDANI, DAVID | ON FILE |
| COLLEIN, WIMOL | ON FILE |
| COLLIGNON, TIM | ON FILE |
| COLLINET, DANIEL | ON FILE |
| COLLINS, DANIEL FINBARR | ON FILE |
| COLLMANN, TIMO MORITZ | ON FILE |
| COLMAN, TOM GEORGETTE C. | ON FILE |
| COLMENERO MERINO, JUAN ANTONIO | ON FILE |
| COLOCOUSSA, MARIA | ON FILE |
| COLOMA CEREZO, SERGIO | ON FILE |
| COLOMBINI, SACHA MANUEL DOMINIQUE | ON FILE |
| COLSMAN, TIM BERNHARD | ON FILE |
| COLTA, IRINA | ON FILE |
| COLTON SMITH | ON FILE |
| COLUCCIA, MATTEO | ON FILE |
| COLYER, KEVIN PETER | ON FILE |
| COMAFAI, SAGAL MAJ | ON FILE |
| COMAN, CRISTIAN-NICOLAE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| COMANDELLA, GÃœNTHER | ON FILE |
| COMERE, VINCENT BERNARD | ON FILE |
| COMET MARTINEZ, GUILLEM | ON FILE |
| COMO, JANNIS | ON FILE |
| COMPANY TORRES, CARLOS GUILLERMO | ON FILE |
| COMTOIS, DAVIS BENJAMIN JOSEPH | ON FILE |
| COMVALIUS, LEROY ROMILLIO | ON FILE |
| CONAN, PATRICE MARIE | ON FILE |
| CONCARI, MANUEL | ON FILE |
| CONCEICAO LIMA | ON FILE |
| CONCEPCION COLLADO, JAIRO MARTIR | ON FILE |
| CONEJERO SANTAMARIA, PEDRO | ON FILE |
| CONEN, HEINRICH ANTONIUS | ON FILE |
| CONIGLIO, ANGELO | ON FILE |
| CONKA, DAVID | ON FILE |
| CONKA, FILIP | ON FILE |
| CONLIN, SABINE MELANIE | ON FILE |
| CONNOR KELLY | ON FILE |
| CONOW, STEVEN BODO | ON FILE |
| CONRAD, DARIO | ON FILE |
| CONRAD, HANS HEINRICH DAVID MORITZ | ON FILE |
| CONRAD, HANS JOACHIM | ON FILE |
| CONRAD, JAN-ERIK | ON FILE |
| CONRAD, KAI | ON FILE |
| CONRAD, SOPHIE CHARLOTTE MINNA CATHERINE | ON FILE |
| CONRAD, STEFFEN | ON FILE |
| CONRADI, ANDREAS | ON FILE |
| CONRADI, AXEL | ON FILE |
| CONRADI, MATIC | ON FILE |
| CONRADS, FLORIAN | ON FILE |
| CONRADT, ANDREAS | ON FILE |
| CONSTANTINESCU, GEORGE | ON FILE |
| CONSTANTINOS HATZOPOULOS | ON FILE |
| CONSTANTINOS SKOUMBRIS | ON FILE |
| CONTE BUSTELO, JUAN FRANCISCO | ON FILE |
| CONTE, GIANNI ALDO | ON FILE |
| CONTENT, SASCHA DANIEL | ON FILE |
| CONTICELLO, NICOLA | ON FILE |
| CONTINI, PATRICK HECTOR | ON FILE |
| CONTONENTE GALLEGO, JUAN | ON FILE |
| CONTRERAS GARCIA, DARLENE PATRICIA | ON FILE |
| CONTRERAS ORTIZ, ANGEL JAVIER | ON FILE |
| CONTRERAS SAMB, JEREMI | ON FILE |
| CONTRO, ANNA | ON FILE |
| CONZEN, NILA | ON FILE |
| COOPER NASH | ON FILE |
| COOPER YOUNG | ON FILE |
| COOPER, ANDREW JAMES | ON FILE |
| COOPER, GAVIN JOHN | ON FILE |
| COOPER, MARVIN EMANUEL | ON FILE |
| COORDES, ALEXANDER | ON FILE |
| COORDES, BENJAMIN HENDRIK | ON FILE |
| COORS, NIKLAS | ON FILE |
| COPIK, MARTIN MICHAEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| COQUIA, JOMAR | ON FILE |
| CORALIC, DENNIS | ON FILE |
| CORALIC, PATRICK | ON FILE |
| CORBESIERS, CHRISTOF PHILOMENE E | ON FILE |
| CORBI, VALENTIN ANTOINE VALTER | ON FILE |
| CORBIERE, STEPHANE NICOLAS | ON FILE |
| CORDA, CRISTIAN | ON FILE |
| CORDAROV, ALEKSANDAR | ON FILE |
| CORDERO BAUTISTA, LUIS FRANCISCO | ON FILE |
| CORDES SURETH, WILBURGA | ON FILE |
| CORDES, ALINA | ON FILE |
| CORDES, BJÃ–RN | ON FILE |
| CORDES, JAN TITUS | ON FILE |
| CORDES, MARC DENNIS | ON FILE |
| CORDES-MÃ–LLENDORF, ANETTE KÃ„TE GRETE | ON FILE |
| CORDIO, NADIA | ON FILE |
| CORDOBA FERRER, HECTOR | ON FILE |
| CORDOBA MORENO, CRISTIAN | ON FILE |
| CORDOBA SERRANO, STEFFEN | ON FILE |
| CORELL, BERND | ON FILE |
| CORENTIN SPALVIERI | ON FILE |
| COREY ACRI | ON FILE |
| CORNECION, LUTHWISSE LISAYNE MARIE | ON FILE |
| CORNELIUS, FRANK | ON FILE |
| CORNELIUS-SIEMSGLÃœÃŸ, IRIS CHRISTIANE | ON FILE |
| CORNETT, ANTON ALEXANDER | ON FILE |
| CORNETTE, MANOLO JULIEN | ON FILE |
| CORNO, CLAUDIO FRANCO | ON FILE |
| CORONA MARTIN, LUIS | ON FILE |
| CORRADI, GUSTAVO HERALDO | ON FILE |
| CORRAL PEREZ, JESUS | ON FILE |
| CORRALES LOPEZ, JAVIER | ON FILE |
| CORRALIZA CRUZ, JULIO | ON FILE |
| CORREA ESPINOSA, SANTIAGO | ON FILE |
| CORRIANI, DAVIDE | ON FILE |
| CORRIDONI, SIMONE | ON FILE |
| CORS, JACQUELINE | ON FILE |
| CORSETTI, LORENZO | ON FILE |
| CORTES HERNANDEZ, JESICA | ON FILE |
| CORTES LEGUA, RUBEN | ON FILE |
| CORTES MARTIN DE LUCIA, EDUARDO JOSE | ON FILE |
| CORTES PEREZ, ALEX | ON FILE |
| CORTES SANTOS, JOSE IGNACIO | ON FILE |
| CORTESE, ANDREA | ON FILE |
| CORUK, TOM KNUT | ON FILE |
| CORVAIA, MARCO | ON FILE |
| CORY RATCHFORD | ON FILE |
| COSCIA, MATTEO | ON FILE |
| COSENTINO, SPIRIDOULA | ON FILE |
| COSIC, DAMIR | ON FILE |
| COSIMO VERARDI | ON FILE |
| COSMA, CRISTINE | ON FILE |
| COSMA, ELENA | ON FILE |
| COSNITA, MIHAIL-ALIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| COSSI GOMEZ, ALBERTO | ON FILE |
| COSSIE, CRYSTAL VINH NAABIEL BIIRE | ON FILE |
| COSSMANN, RICARDO | ON FILE |
| COSTA BATRES, VICTOR | ON FILE |
| COSTA DA SILVA, RICARDO | ON FILE |
| COSTA SOUSA, MELANIE | ON FILE |
| COSTA VENTURA, CRISTIAN | ON FILE |
| COSTACHE, ADRIANA | ON FILE |
| COSTACHE, SORIN-ALEXANDRU | ON FILE |
| COSTANTINO, ANDREA | ON FILE |
| COSTEA, FREDERIK MAXIMILLIAN | ON FILE |
| COSTIRCO, NAZAR | ON FILE |
| COTSIKIS, GEORGIOS | ON FILE |
| COUDERC, ERIC | ON FILE |
| COULIBALY, COLIN LAMINE | ON FILE |
| COUPER, GORDON | ON FILE |
| COURTILLY, BENOIT GILBERT PIERRE MARCEL | ON FILE |
| COURVOISIER, RENE CHRISTOPH | ON FILE |
| COUSINS, DANIEL | ON FILE |
| COUTAZ-REPLAN, MAXIMILIAN PASCAL | ON FILE |
| COUTINHO TEIXEIRA, RUI EDUARDO | ON FILE |
| COUTINHO, WALDIR | ON FILE |
| COX, CHARLES MATTHEW KINCAID | ON FILE |
| COZZI, RODOLFO ALFREDO | ON FILE |
| COZZOLINO, ANTONIO | ON FILE |
| CRÃ„MER, FRANK | ON FILE |
| CRAIS, CONSTANTIN ALEXANDER | ON FILE |
| CRAMER, LUKAS | ON FILE |
| CRAMER, PETER ANSAR THEODOR | ON FILE |
| CRAMER, THOMAS FRANZ JOSEF | ON FILE |
| CRAMME, CHRISTIAN | ON FILE |
| CREATORE, FILOMENA | ON FILE |
| CRECELIUS, PAUL ILJA IMMANUEL | ON FILE |
| CRECELIUS, PETRA DAGMAR | ON FILE |
| CREMANNS, MARVIN | ON FILE |
| CREMASCO, LUCA | ON FILE |
| CREMER, MARKUS LAMBERT | ON FILE |
| CREMER, NIKLAS MARIO | ON FILE |
| CREMER, TOBIAS PETER THORSTEN | ON FILE |
| CREMERIUS, RALF | ON FILE |
| CRESCI, GIANLUCA | ON FILE |
| CRESNIK, BOSTJAN | ON FILE |
| CRESPO MIFSUT, MARIO | ON FILE |
| CRESTINKOV, STANISLAV | ON FILE |
| CRISAN, DANIEL-FELIX | ON FILE |
| CRISTIANA VAZQUEZ | ON FILE |
| CRISTIANI, FERNANDO | ON FILE |
| CRISTIANO, ROBERTO | ON FILE |
| CRISTOVAO DINIS, PAULO SERGIO | ON FILE |
| CRNCIC, VIKTOR | ON FILE |
| CRNKOVIC, EDVIN | ON FILE |
| CRNOGORAC, OZREN | ON FILE |
| CRNOJA, KRISTIAN | ON FILE |
| CROCAMO, ALBINO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| CROFTS, NICHOLAS JAMES | ON FILE |
| CROITORU, MADALIN IOAN | ON FILE |
| CRONACHER, FLORIAN | ON FILE |
| CRONAU, HEINZ ULRICH | ON FILE |
| CROOK, SIMON ALEXANDER | ON FILE |
| CROOKES, JAMIE LUKE | ON FILE |
| CROONENBROECK, RENE | ON FILE |
| CROSS, MADELINE ROSE | ON FILE |
| CROSSE, JASON MICHAEL | ON FILE |
| CROWDER, CARL | ON FILE |
| CROWE, BRIAN ANTHONY | ON FILE |
| CROWLEY, SILVIA MARIA | ON FILE |
| CROWTHER, REBECCA ANGELA | ON FILE |
| CRTALIC, FRANZ | ON FILE |
| CRUCON, STEFAN | ON FILE |
| CRUMBIE, LAURENCE JAMES | ON FILE |
| CRUSE, NINA | ON FILE |
| CRUZ DA SILVA, MARCO RUI | ON FILE |
| CRUZ JOAN, SERGI | ON FILE |
| CRUZ SANCHEZ, JORDI | ON FILE |
| CSABA JOZSEF, CSORDAS | ON FILE |
| CSAJAGI BERTOK, KEVIN | ON FILE |
| CSAK, LASZLO | ON FILE |
| CSANADI, FLORIAN ROBERT | ON FILE |
| CSATADI, ATTILA | ON FILE |
| CSATAI, SASCHA GABRIEL | ON FILE |
| CSATLOS, ERIKA | ON FILE |
| CSEHI, KRISTIAN | ON FILE |
| CSELENKO, FERENC BELA | ON FILE |
| CSERNIK, MIKLOS TIBOR | ON FILE |
| CSIKOS, ANDI PAUL | ON FILE |
| CSIPAK, LEVENTE | ON FILE |
| CSIRMAZ, REGO | ON FILE |
| CSORBA, PATRICK WOLFGANG ANDRE | ON FILE |
| CSUZDA, NORBERT | ON FILE |
| CSUZI, MARTON | ON FILE |
| CUADRADO CAPARROS, ENRIQUE | ON FILE |
| CUARESMA VALDES, MARIA ISABEL | ON FILE |
| CUARTERO, MIQUEL | ON FILE |
| CUBASCH, NOAH ELIAS RUBEN | ON FILE |
| CUBELA, FRANK | ON FILE |
| CUBUK, IMAM | ON FILE |
| CUCEL I, MICHAEL | ON FILE |
| CUCU, VALENTIN | ON FILE |
| CUDIAMAT, JACK DANIELS | ON FILE |
| CUDJOE, JESSE RAY | ON FILE |
| CUDJOE, JESSE RAY | ON FILE |
| CUENCA GOMEZ, ANTONIO | ON FILE |
| CUENCA, AIDA | ON FILE |
| CUERS, WILHELM FALK WILFRIED | ON FILE |
| CUERVA LORENTE, MANUEL | ON FILE |
| CUEVA ALONSO, DANIEL | ON FILE |
| CUEVAS MATOS, TEIDY NAYELLY | ON FILE |
| CUGLIETTA, GIANFRANCO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| CUI, BIN | ON FILE |
| CUIJPERS, JOEP JOHANNES MATHILDE | ON FILE |
| CULEBRAS RIVIERA, ANDRES | ON FILE |
| CULIC, ANDREI-RADU | ON FILE |
| CUMANOVS, DMITRIJS | ON FILE |
| CUMMINS, EUGENE JOHN | ON FILE |
| CÜNEYT  ÇAMLIK | ON FILE |
| CUNI PALA, JOAN | ON FILE |
| CUNI PORTILLO, CRISTINA | ON FILE |
| CUNNIFF, MICHAEL BRADLEY | ON FILE |
| CUNNINGHAM, JACK WILLIAM | ON FILE |
| CUPELLINI, FEDERICO | ON FILE |
| CUPIC, FRANE | ON FILE |
| CUPIC, MARKO | ON FILE |
| CUPIC, ZORAN | ON FILE |
| CUPIDO, LUIGI | ON FILE |
| CUPO, DOMENICO | ON FILE |
| CUPO, SILVANA LENA | ON FILE |
| CUPPARI, IVAN GIOVE | ON FILE |
| CUPPEN, JOOST JOHANNES MARIA | ON FILE |
| CURCIO, NADIA | ON FILE |
| CURKOVIC, VLADIMIR | ON FILE |
| CURRAN, THOMAS MICHAEL | ON FILE |
| CURTH, NORBERT | ON FILE |
| CURTIS CAMPBELL | ON FILE |
| CURTIS, JUSTIN-DEAN | ON FILE |
| CURTIS, STEVEN JAMES | ON FILE |
| CURTY, YVAN EMMANUEL | ON FILE |
| CUS, TADEJ | ON FILE |
| CUSI, ANDREAS | ON FILE |
| CUSI, MARCO-FELIX HARRY | ON FILE |
| CUSIHUAMAN PEREYRA, ENZZO ALBERTO | ON FILE |
| CUTURILO, MILAN | ON FILE |
| CUVILLIEZ, ALEXANDRE DONAT PASCAL | ON FILE |
| CUZELA BILAC, ANDRIJA | ON FILE |
| CVAR, PETJA | ON FILE |
| CVERLIN, DAVOR | ON FILE |
| CVERLIN, GORAN | ON FILE |
| CVETKOVIC, STEFAN | ON FILE |
| CVETKOVIC, TOMISLAV | ON FILE |
| CWIK, MARTIN PETER | ON FILE |
| CWIKLA, WALDEMAR KRZYSZTOF | ON FILE |
| CWOJDZINSKI, JAKUB MICHAL | ON FILE |
| CYCAK, JULIUSZ SEWERYN | ON FILE |
| CYLLA, JEAN RAPHAEL HIPPOLYTE | ON FILE |
| CYRENER, VOLKER | ON FILE |
| CYRIAC, NOBY THOMAS | ON FILE |
| CYRIAX, MICHAEL PAUL | ON FILE |
| CYRIL BESLAY | ON FILE |
| CZACHOWSKI, DOMINIK MICHAEL | ON FILE |
| CZAJA, ADAM | ON FILE |
| CZAJKA, CHRISTIAN DANIEL | ON FILE |
| CZAJKA, MACIEJ KRZYSZTOF | ON FILE |
| CZAJKOWSKI, JACEK | ON FILE |



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| CZAJKOWSKI, MAREK | ON FILE |
| CZAPIEWSKI, DAWID FILIP | ON FILE |
| CZAPLICKI, PAWEL | ON FILE |
| CZARKOWSKA, PAULINA ALINA | ON FILE |
| CZARNECKI, ARKADIUSZ | ON FILE |
| CZARNECKI, MATEUSZ | ON FILE |
| CZARNETZKI, STEFAN | ON FILE |
| CZARNIAK, CHRISTOPH | ON FILE |
| CZATZKOWSKI, ROBERT | ON FILE |
| CZAYKOWSKI, NILS JONAS | ON FILE |
| CZECH, ANDREAS | ON FILE |
| CZECH, PATRYK | ON FILE |
| CZECHOWICZ, PIOTR | ON FILE |
| CZECZINE, KOLJA | ON FILE |
| CZEKALSKI, JAKUB ANDRZEJ | ON FILE |
| CZEMPIEL, OSCAR KRZYSZTOF | ON FILE |
| CZEMPIK, STEFAN GERHARD | ON FILE |
| CZENTNER, CHRISTIAN | ON FILE |
| CZERCH, BENJAMIN MANUEL | ON FILE |
| CZERNAK ENDRE | ON FILE |
| CZERWINSKI, ESTHER FELICITAS | ON FILE |
| CZESAK, MICHAL | ON FILE |
| CZILLI, STEFAN | ON FILE |
| CZOÃŸEK, THOMAS | ON FILE |
| CZOFA, ATTILA ISTVAN | ON FILE |
| CZOK, DANIEL | ON FILE |
| CZOKO, LASZLO | ON FILE |
| CZOKO, ROMY | ON FILE |
| CZOLOWSKI, MICHAL LUKASZ | ON FILE |
| CZORNIK, MARKUS RAINER | ON FILE |
| CZUBA, KAMIL HENRYK | ON FILE |
| CZUMBIL, MICHAEL CHRISTIAN | ON FILE |
| CZUPRYNIAK, FILIP | ON FILE |
| CZYCHOWSKI, CHRISTIAN WALTER | ON FILE |
| CZYMAI, DANKA | ON FILE |
| CZYPIONKA, MATEUSZ RYSZARD | ON FILE |
| CZYSARSKI, CARMEN SOFIE | ON FILE |
| CZYSZ, CHRISTIAN | ON FILE |
| CZYZ, TOBIAS | ON FILE |
| CZYZEWSKI, KRZYSZTOF BLAZEJ | ON FILE |
| D ERAMO, ALESSIO | ON FILE |
| D ERRICO, LUC-ANDRE | ON FILE |
| DA CONCEICAO REGO, DIOGO | ON FILE |
| DA COSTA, JOSE | ON FILE |
| DA CRUZ RODRIGUES, DIOGO | ON FILE |
| DA HORA HILLEBRENNER, LUIZA | ON FILE |
| DA ROCHA CARDOSO, FRANCLIM | ON FILE |
| DA RODDA, JACOPO | ON FILE |
| DA SILVA ALVELOS, MARIO RUI | ON FILE |
| DA SILVA ALVES, ALEXANDRE TADEU | ON FILE |
| DA SILVA BAPTISTA, LOURECYR | ON FILE |
| DA SILVA CAVALCANTI, CLAUDEMIR | ON FILE |
| DA SILVA DIAS, ISIDRO | ON FILE |
| DA SILVA FERNANDES, JOAO GONCALO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DA SILVA MORAIS, PEDRO HENRIQUE | ON FILE |
| DA SILVA MOURA, TELMO RUI | ON FILE |
| DA SILVA RABACA, GONCALO MIGUEL | ON FILE |
| DA SILVA, VINICIO ANTONIO | ON FILE |
| DÄGELE, JUSTIN KIM BJÄRN | ON FILE |
| DÄHLMANN, FRANK | ON FILE |
| DÄHNE, PETER | ON FILE |
| DÄLLENBACH, DIETER PAUL | ON FILE |
| DÄMMRICH-ARCODIA, HEIKE | ON FILE |
| DÄSCHNER, ERNST GÜNTER | ON FILE |
| DÄUMICHEN, BJÄRN | ON FILE |
| DÄUMLER, ANDRE | ON FILE |
| DÄUMLING, FRANZ MATTHIAS | ON FILE |
| DAABOUL, DOHA | ON FILE |
| DAAN STEEGHS | ON FILE |
| DAAŸLER, PASCAL | ON FILE |
| DÄ–BEL, STEFAN | ON FILE |
| DÄ–BERT, MANUEL | ON FILE |
| DÄ–BLER, RENATE FRANZISKA | ON FILE |
| DABOUSSI, MIRWANE ANIS YACINE | ON FILE |
| DABROWSKA, DOROTA KLAUDIA | ON FILE |
| DABROWSKI, BARTLOMIEJ PRZEMYSLAW | ON FILE |
| DABROWSKI, JAROSLAW ADAM | ON FILE |
| DABROWSKI, MARCIN FRANCISZEK | ON FILE |
| DABRZALSKI, DANIEL DARIUSZ | ON FILE |
| DACH, DIRK SVEN | ON FILE |
| DACHENEDER, MICHAEL | ON FILE |
| DACHENEDER, MICHAEL SCOTT | ON FILE |
| DACHSER, THOMAS | ON FILE |
| DACHS-STOFFEL, CHRISTIAN JOSEF | ON FILE |
| DACHS-STOFFEL, YVONNE KARIN | ON FILE |
| DACHY, GUILLAUME THIBAULT | ON FILE |
| DACIA, FABIO | ON FILE |
| DACOSTA, FERDINAND | ON FILE |
| DADAK, KACPER MICHAL | ON FILE |
| DADIOGLU, BÜLENT | ON FILE |
| DADU, ALEXANDRU | ON FILE |
| DAEHNE, NILS | ON FILE |
| DAEHNHARDT, CRISTIANO ERNESTO | ON FILE |
| DAEMEN, JEFF | ON FILE |
| DAFFLON, JACQUES GUILLAUME ETIENNE | ON FILE |
| DAFFNER, DANIELA | ON FILE |
| DAG, BIRSEN | ON FILE |
| DÄ–G, JUSTUS | ON FILE |
| DAG, RAMAZAN | ON FILE |
| DAGDELEN, MUSTAFA | ON FILE |
| DAGES, MARC JANNIK ANDRE | ON FILE |
| DAGISTAN, KEREM ADIL | ON FILE |
| DAGNELLO, ANNALISA | ON FILE |
| DAHER, MARTIN | ON FILE |
| DAHINTEN, FABIAN HOLGER | ON FILE |
| DAHL, HELMUT | ON FILE |
| DAHL, MICHAEL | ON FILE |
| DAHL, SUSAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DAHLBERG, JOHAN | ON FILE |
| DAHLEM, STEFAN | ON FILE |
| DÃ–HLER, MARCUS HUBERT | ON FILE |
| DÃ–HLER, MARKUS | ON FILE |
| DAHLHAUS, TOBIAS | ON FILE |
| DAHLHEIMER, SVEN HANS | ON FILE |
| DAHLKE, ANKE | ON FILE |
| DAHLKE, LUISA | ON FILE |
| DAHLKE, MANDY | ON FILE |
| DAHLKVIST, HANS HELGE | ON FILE |
| DAHLMANNS, NORMAN CHRISTOPHER | ON FILE |
| DAHLUM, NICO | ON FILE |
| DAHM, BETTINA STELLA | ON FILE |
| DAHM, ROBERT GERD | ON FILE |
| DAHMAN, MARWAN NASSIM | ON FILE |
| DAHMANE, FATIMA BENT MIMOUN | ON FILE |
| DAHMEN, NICOLE | ON FILE |
| DAHMEN, ROBERT | ON FILE |
| DAHMEN, STEFFEN DANIEL | ON FILE |
| DAHMEN, THOMAS MATTHIAS | ON FILE |
| DAHMKE, HENDRIK | ON FILE |
| DAHMS, NANCY | ON FILE |
| DAHN, INGA | ON FILE |
| DAHNKE, HANNES | ON FILE |
| DAHNKE, RONNY | ON FILE |
| DAHS, NICOLE | ON FILE |
| DAI, KAI | ON FILE |
| DAIBER, DELANO GERO | ON FILE |
| DAIBER, DENNIS | ON FILE |
| DAIBER, SIMONE | ON FILE |
| DAIMER, CLAUDIA | ON FILE |
| DÃ–ING, FLORIAN | ON FILE |
| DAKOTA WILHELM | ON FILE |
| DAKUN, DANIEL | ON FILE |
| DAL, DERYA | ON FILE |
| DALE, GARRY MICHAEL JOHN | ON FILE |
| DALEY, JOHN FELANDO | ON FILE |
| DALINGER, RUDOLF | ON FILE |
| DALINGER, YELENA | ON FILE |
| DÃ–LL, DIANA | ON FILE |
| DÃ–LL, MARCO ALEXANDER | ON FILE |
| DALLAGNOLA, LORENZO | ON FILE |
| DÃ–LLE, INGO SEBASTIAN | ON FILE |
| DÃ–LLE, MARCEL | ON FILE |
| DALLEK, DANIEL | ON FILE |
| DALLI, ANTON | ON FILE |
| DÃ–LLING-ZIMNY, JENS | ON FILE |
| DALLMANN, FABIAN MARCELL | ON FILE |
| DALLMANN, RENE | ON FILE |
| DALLMEYER, BENJAMIN | ON FILE |
| DÃ–LLNER, STEFAN | ON FILE |
| DALMANN, THOMAS | ON FILE |
| DALNOKI-MOLNAR, CSILLA | ON FILE |
| D'ALO', VALERIO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DALSANT, JESSICA | ON FILE |
| DALTON, MICHAEL CHARLES | ON FILE |
| DALTON, SIMON JOHN | ON FILE |
| DALY, CRAIG GREGORY | ON FILE |
| DALY, JOSHUA TIMOTHY DREW | ON FILE |
| DÃ–LZ, BENJAMIN | ON FILE |
| DÃ–LZ, CHRISTOPH | ON FILE |
| DAMAR, ONUR | ON FILE |
| DAMAR, RECEP | ON FILE |
| DAMAS MARTINS, JOAO PEDRO | ON FILE |
| DAMASCHIN, ALEXANDRA-MARIA | ON FILE |
| DAMASEVICIUS, MODESTAS ERNESTAS | ON FILE |
| DÃ–MEL, EDUARD HERMANN JÃœRGEN | ON FILE |
| DAMERAU, ANDRE | ON FILE |
| DAMEROW, KNUT | ON FILE |
| DAMIAN PATROWICZ | ON FILE |
| DAMIAN, ALEXANDRA | ON FILE |
| DAMIANI, VINCENZ | ON FILE |
| D'AMICO, NICOLAS | ON FILE |
| DAMIEN YU | ON FILE |
| DAMISCH, FLORIAN | ON FILE |
| DAMJANIC, MATIJA | ON FILE |
| DAMM, ANDY | ON FILE |
| DAMM, DIETER KONRAD | ON FILE |
| DAMMANN, HEIKO | ON FILE |
| DAMMANN, TONY CHRISTIAN | ON FILE |
| DAMMERT, CHRISTIAN | ON FILE |
| DAMMINGER DE GEA, MAURICE PASCAL | ON FILE |
| DAMPMANN, BASTIAN | ON FILE |
| DAMRAU, HOLGER | ON FILE |
| DAMRAU, SÃ–REN | ON FILE |
| DAMROT, IGOR WITOLD | ON FILE |
| DAMS, CARSTEN WOLFGANG | ON FILE |
| DAMSCH, JÃœRGEN GERHARD | ON FILE |
| DAMSTRA, NIELS | ON FILE |
| DAMUNINEATH CHHIM | ON FILE |
| DAMYTE, KARYNA | ON FILE |
| DAN, ALEXANDRU-GABRIEL | ON FILE |
| DANA DREVERMANN | ON FILE |
| DANDERS, FABIAN | ON FILE |
| DANDL, STEFAN ANTON GEORG | ON FILE |
| DANDORFER, MARKUS FRANZ XAVER | ON FILE |
| DANE MUNDAY | ON FILE |
| DANECKI, LAILA | ON FILE |
| DÃ–NEKE, THOMAS | ON FILE |
| DANESE, GABRIELE | ON FILE |
| DANESH, AMIR | ON FILE |
| DANESHPAJOUH, MINA | ON FILE |
| DANETTE SADDLER | ON FILE |
| DANG KIM, MAXIMILIAN NAM | ON FILE |
| DANG, ANH | ON FILE |
| DANG, HAI QUANG | ON FILE |
| DANG, MARTIN MINH TUNG | ON FILE |
| DANG, SINING | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DANG, THAI HUY | ON FILE |
| DANG, THANH KHANG | ON FILE |
| D'ANGELO, MICHELE | ON FILE |
| DANGUZ, HANIFE | ON FILE |
| DANH THAI NGUYEN | ON FILE |
| DANICEL, LIVIU-CRISTIAN | ON FILE |
| DANIEL ALIN RISTEI | ON FILE |
| DANIEL CHOTICAMCHORN | ON FILE |
| DANIEL COUPRIE | ON FILE |
| DANIEL DOMANSKI | ON FILE |
| DANIEL ESPENDILLER | ON FILE |
| DANIEL EVEREST | ON FILE |
| DANIEL FAUST | ON FILE |
| DANIEL GOLDFINGER | ON FILE |
| DANIEL GRETZKE | ON FILE |
| DANIEL HERNANDEZ JUAREZ | ON FILE |
| DÁNIEL JENO GERBÁN | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL OLIVIER | ON FILE |
| DANIEL PATRICK JENSEN | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL SIMONS | ON FILE |
| DANIEL SISCO | ON FILE |
| DANIEL SPENCER | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STOTT | ON FILE |
| DANIEL VACCARO | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL, ANDREAS | ON FILE |
| DANIEL, NIKLAS | ON FILE |
| DANIEL, TOMASZ STEFAN | ON FILE |
| DANIELA NOVAES | ON FILE |
| DANIELA RIBEIRO | ON FILE |
| DANIELE ARMINIO | ON FILE |
| DANIELE CINELLI | ON FILE |
| DANIELE NENCINI | ON FILE |
| DANIELLE  ROSSI | ON FILE |
| DANIELLE MIKUNDA | ON FILE |
| DANIELS, NADINE IMAN | ON FILE |
| DANIELUK, BARTOSZ | ON FILE |
| DANIGEL, JULIA | ON FILE |
| DANIJEL B. | ON FILE |
| DANIJEL PAVLOVIC | ON FILE |
| DANIJEL PRIBAC | ON FILE |
| DANIKER, ANDREJ | ON FILE |
| DANIKOWSKI, SASCHA-ALEXANDER | ON FILE |
| DANILA, NATANAEL | ON FILE |
| DANILIUC, MANUEL-RAPHAEL | ON FILE |
| DANILOV DANILOV | ON FILE |
| DANILOVIC, DAVID | ON FILE |
| DANIS, THOMAS | ON FILE |
| DANKE, THORBEN STEFAN | ON FILE |
| DANKER, BASTIAN MARTIN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DANKERS, CHRISTOPH JOACHIM ERICH | ON FILE |
| DANKESREITER, LEON FABIAN | ON FILE |
| DANKWORTH, ROBERT | ON FILE |
| DANKWORTH, TOMMY | ON FILE |
| DÃ–NMEZ, LEVENT | ON FILE |
| DANN, HENRY MARTIN | ON FILE |
| D'ANNA BARCO, DIEGO EZEQUIEL | ON FILE |
| D'ANNA, VINCENZO | ON FILE |
| DANNAT, KARSTEN HANS | ON FILE |
| DANNEMEYER, LARS | ON FILE |
| DANNENBERG, JONAS ANDRE | ON FILE |
| DANNER, JONATHAN | ON FILE |
| DANNER, PETRA | ON FILE |
| DANNER, SELINA SARAH PADMA | ON FILE |
| DANNOWITZ, MATTHIAS ARNE | ON FILE |
| DANNY JONES | ON FILE |
| DANNY LAZEGA | ON FILE |
| DANTART MINUE, JORGE FERNANDO | ON FILE |
| DANTONELLO, BENJAMIN SANDRO NORBERT | ON FILE |
| DANUTA MAJ | ON FILE |
| DANYI, BERNADETT | ON FILE |
| DAO, DUY THANG | ON FILE |
| DÃœCHTING, STEFAN | ON FILE |
| DÃœCK, ALEXANDER | ON FILE |
| DÃœCK, ALEXANDER | ON FILE |
| DÃœE, STEFAN | ON FILE |
| DÃœLGE, ERIK | ON FILE |
| DÃœNGFELDER, CHRISTIAN HEINRICH | ON FILE |
| DÃœNNFRÃœND, FRANCA | ON FILE |
| DÃœNNFRÃœND, JULIA | ON FILE |
| DÃœNSER, GABRIEL | ON FILE |
| DÃœRBECK, REINHARD | ON FILE |
| DÃœRESCH, ANDREAS | ON FILE |
| DÃœRING, CHRISTOPH | ON FILE |
| DÃœRING, STEFFEN MATTHIAS | ON FILE |
| DÃœRR, ALEXANDER ROBERT | ON FILE |
| DÃœRR, MARC STEFAN | ON FILE |
| DÃœRR, MICHAEL PASQUALE | ON FILE |
| DÃœRR, OLIVER THOMAS | ON FILE |
| DÃœRR, SIMONETTA | ON FILE |
| DÃœRR, THOMAS MICHAEL | ON FILE |
| DÃœSSELDORF, ANDREAS | ON FILE |
| DÃœSTER, PHILIPP-CHRISTOPHER | ON FILE |
| DÃœSTER, SVEN | ON FILE |
| DÃœTSCHKE, FABIAN | ON FILE |
| DÃœVEL, RENE JÃœRGEN | ON FILE |
| D'APOLLONIO, FIORENZO | ON FILE |
| DAPP, ANDREAS HELMUT JOHANNES | ON FILE |
| DAPP, MAXIMILIAN RAINER ULRICH | ON FILE |
| DAR, YOAV | ON FILE |
| DARBOE, DÃ–RTE MARIE | ON FILE |
| D'ARCANGELO, RICCARDO KEVIN | ON FILE |
| DARCHINGER, FLORIAN SEBASTIAN | ON FILE |
| DARCILLON, YANNICK BRUNO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DARESTA, LUCA VINCENZO | ON FILE |
| DÃ–RFLER, CLAUS-PETER | ON FILE |
| DÃ–RFLER, FABIAN JÃ–RG | ON FILE |
| DÃ–RFLER, MARIO | ON FILE |
| DÃ–RFLER, MAXIMILIAN BENEDIKT | ON FILE |
| DÃ–RFLINGER, MARKUS ANTON | ON FILE |
| DÃ–RGE, DANIEL | ON FILE |
| DÃ–RGE, FLORIAN | ON FILE |
| DÃ–RGE, MARCEL | ON FILE |
| DARGIS, MANTAS | ON FILE |
| DÃ–RIG, BABETTE | ON FILE |
| DÃ–RIG, ROMAN MARKUS | ON FILE |
| DÃ–RING, DANIEL | ON FILE |
| DÃ–RING, FELIX ELIAS DIETRICH | ON FILE |
| DÃ–RING, HANS-JÃœRGEN GUSTAV | ON FILE |
| DÃ–RING, HOLGER | ON FILE |
| DÃ–RING, JOHANNES | ON FILE |
| DÃ–RING, LARS | ON FILE |
| DÃ–RING, LUKAS BENEDIKT | ON FILE |
| DÃ–RING, MARIO | ON FILE |
| DÃ–RING, MARTINA ULRIKE | ON FILE |
| DÃ–RING, WANJA SEBASTIAN | ON FILE |
| DARIO SCALABRINO | ON FILE |
| DÃ–RKSEN, TANJA RAMONA | ON FILE |
| DARLINGTON, BENJAMIN CHARLES | ON FILE |
| DARMER, LARS | ON FILE |
| DARMER, RAY | ON FILE |
| DÃ–RNER, DENNIS MICHAEL | ON FILE |
| DÃ–RNER, KURT DIETER | ON FILE |
| DÃ–RNHAUS, MARTIN ULRICH | ON FILE |
| DAROPALE, KERIS | ON FILE |
| DÃ–RR, ABI SIMON THOSAPHON | ON FILE |
| DÃ–RR, NADINE GABRIELE | ON FILE |
| DÃ–RR, ROBERT ANDREAS | ON FILE |
| DÃ–RR, STEVEN HUBERT | ON FILE |
| DÃ–RRE, TILL | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARREN LOW | ON FILE |
| DÃ–RRENBACH, FRANK | ON FILE |
| DÃ–RRSCHUCK, DANIEL | ON FILE |
| DÃ–RRSCHUCK, DIRK | ON FILE |
| DÃ–RSAM, RENE | ON FILE |
| DÃ–RSCHEL, YASMIN | ON FILE |
| DARWIN HALL | ON FILE |
| DARWISH, MAHMOUD | ON FILE |
| DASCHAKLOEW, MUSLIM | ON FILE |
| DASDEMIR, ELBRUZ | ON FILE |
| DASENBROCK, MIKE | ON FILE |
| DASER, DANIEL | ON FILE |
| DASI BERISHA, ANTONIA | ON FILE |
| DASKALOV, BORIS KRASTEV | ON FILE |
| DASKALOV, SVETOSLAV | ON FILE |
| DASKIN, ZAFER | ON FILE |
| DASTGHEIB-SHIRAZI, AMIR REZA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DASZKIEWICZ, JAKUB LUKASZ | ON FILE |
| DÃ–TSCH, JONAS JUERGEN | ON FILE |
| DÃ–TSCH, KEVIN | ON FILE |
| DATTA, ANAMIKA | ON FILE |
| DÃ–TTER, MARKUS | ON FILE |
| DAU, HARALD ROBERT JOSEPH ALBIN RUDOLF | ON FILE |
| DAUB, BERND DAVID | ON FILE |
| DAUBÃ–CK, TOBIAS | ON FILE |
| DAUBE, MAXIMILIAN | ON FILE |
| DAUBEN, DANIEL TILL FIONN | ON FILE |
| DAUBERT, SERGEJ ROMANOVIC | ON FILE |
| DAUBNER, RAINER FRANZL | ON FILE |
| DAUER, ARON | ON FILE |
| DAUER, KONSTANTIN | ON FILE |
| DAUER, RICHARD | ON FILE |
| DAUKSAS, MINDAUGAS | ON FILE |
| DAUM, CHRISTOPHER FRIEDRICH DI | ON FILE |
| DAUM, FELIX ALEXANDER | ON FILE |
| DAUM, MAXIMILIAN | ON FILE |
| DAUM, SIMON | ON FILE |
| DAUN, ANNIKA | ON FILE |
| DAUNHAUER, ANTON | ON FILE |
| D'AURIA, BRUNO SEBASTIEN OLIVIER | ON FILE |
| D'AURIA, MARCO | ON FILE |
| DAUSCH, STEFAN EWALD | ON FILE |
| DAUT, JURIJ | ON FILE |
| DAUT, OLGA | ON FILE |
| DAUTEL, FRIEDERIKE | ON FILE |
| DAUTI, ADRIAN | ON FILE |
| DAUTI, FABIO ARRIS | ON FILE |
| DAVAL, CORIN MARVIN CLAUDE | ON FILE |
| DAVE STANN | ON FILE |
| DAVELAAR, SLAVKO | ON FILE |
| DAVEY, JONATHAN PAUL | ON FILE |
| DAVID  GIBSON | ON FILE |
| DAVID ALBERTS | ON FILE |
| DAVID CARRANZA | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID DAWKINS | ON FILE |
| DAVID DOUBLE | ON FILE |
| DAVID FAHLEN | ON FILE |
| DAVID FRASER | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HORWITZ | ON FILE |
| DAVID JOAQUIM  MARQUES ANTUNES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID LIBRALESSO | ON FILE |
| DAVID MORLEY | ON FILE |
| DAVID ONDRUS | ON FILE |
| DAVID PALMER | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PAUL MESH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DAVID SERAFIM | ON FILE |
| DAVID ŠTĚPÁNEK | ON FILE |
| DAVID TIMME | ON FILE |
| DAVID TRAPPOLINI | ON FILE |
| DAVID ULIČNÝ | ON FILE |
| DAVID, ANDREAS | ON FILE |
| DAVID, ANDREAS | ON FILE |
| DAVID, BAMIDELE AYO | ON FILE |
| DAVID, CLAUS-GERHARD | ON FILE |
| DAVID, DENNIS | ON FILE |
| DAVID, DORIN-PETRICA | ON FILE |
| DAVID, FLORIAN | ON FILE |
| DAVID, OLIVER | ON FILE |
| DAVID, STEFAN | ON FILE |
| DAVIDE BIANCHIMANO | ON FILE |
| DAVIDE CASCARANO | ON FILE |
| DAVIDE PAOLINI | ON FILE |
| DAVIDE PASSANITI | ON FILE |
| DAVIDIS, DIRK | ON FILE |
| DAVIDOVA, DANIELA LAZAROVA | ON FILE |
| DAVIDS, JANNIS | ON FILE |
| DAVIDSEN, JIMI DICARLINI | ON FILE |
| DAVIES, ADEOLA | ON FILE |
| DAVIES, JOHN LEWIS | ON FILE |
| DAVIES, KEVIN ROBERT | ON FILE |
| DAVILA DOMINGUEZ, SANTIAGO | ON FILE |
| DAVIS, DANIEL | ON FILE |
| D'AVIS, DANIEL | ON FILE |
| DAVIS, DANIEL ANDRE | ON FILE |
| DAVIS, DARIUS MICHAEL | ON FILE |
| DAVIS, WILLIAM-LEE JEREMIAH | ON FILE |
| DAVISON, WAYNE | ON FILE |
| DAVITKOVIC, MILOS | ON FILE |
| DAVYDENKO, PHILIPP | ON FILE |
| DAVYDOV, DENIS | ON FILE |
| DAWCZAK, PATRYK | ON FILE |
| DAWCZYK, CHRISTOPH KARL | ON FILE |
| DAWEN, ROMAN | ON FILE |
| DAWID, MIKOLAJ JAKUB | ON FILE |
| DAWID, ROSA LOUISA | ON FILE |
| DAWIDEJT, PAWEL | ON FILE |
| DAWIDOWSKI, KRYSTIAN | ON FILE |
| DAX, FABIAN ALEXANDER | ON FILE |
| DAZA GROHOVAZ, GUIDO ALFREDO | ON FILE |
| DAZA ZABALETA, HUGUES ALEXANDER | ON FILE |
| DE ABREU GOULART, TEDNI | ON FILE |
| DE ALMEIDA CARVALHO, ALEXANDRE MIGUEL | ON FILE |
| DE ALMEIDA COELHO, JOAQUIM SERGIO | ON FILE |
| DE ALMEIDA GOMES, PEDRO DANIEL | ON FILE |
| DE ALMEIDA LIMA, DANIEL FELIPE | ON FILE |
| DE ALVES MENEZES MARTINS, TIAGO FILIPE | ON FILE |
| DE ARCA, RINALDO | ON FILE |
| DE ARMIJO, MARIANO FRANCISCO | ON FILE |
| DE AZEVEDO, INGO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DE BAPTISTIS, ALEXANDER DOMENICO | ON FILE |
| DE BEER, AMKE CORNELIA | ON FILE |
| DE BEYTER, SEBASTIAAN JOHANNES M | ON FILE |
| DE BOCK, PIM NICOLAAS | ON FILE |
| DE BONA, ANDREI NICOLAS | ON FILE |
| DE BONI, ALEXANDER SIMON | ON FILE |
| DE BONIS, DOMENICO | ON FILE |
| DE BRABANDER, MIKEL | ON FILE |
| DE BRITO JUNIOR, WALTER HENRIQUE | ON FILE |
| DE BRUIJN, LOEK | ON FILE |
| DE BRUIJN, MAARTEN CALVIN | ON FILE |
| DE BRUIN, IZAÃ„K CORNELIS | ON FILE |
| DE BRUYNE, EVELINE | ON FILE |
| DE BRUYNE, KILLIAN | ON FILE |
| DE CARLOS CAMACHO, GONZALO | ON FILE |
| DE CAROLIS, MIRO | ON FILE |
| DE CASTRESANA MARIA, SOLEDAD | ON FILE |
| DE CEBALLOS ESCALERA JOFRE, RAMIRO ALFONSO | ON FILE |
| DE CHURTICHAGA GUTIERREZ, JOSE MARIA | ON FILE |
| DE CILLIS, ALBERTO | ON FILE |
| DE COI, NICCOLO | ON FILE |
| DE COSTER, GILBERT PHILEMOND J | ON FILE |
| DE CUVELAND, LEO | ON FILE |
| DE DECKER, FREDERIC MARIE P | ON FILE |
| DE DIEGO ARENAS, JAVIER | ON FILE |
| DE FELIPE DEL BARRIO, PATRICIA | ON FILE |
| DE FEUDIS, DAVIDE | ON FILE |
| DE FREITAS FUMERO, JOSE ANGEL | ON FILE |
| DE FREITAS PORTELA, RUI JORGE | ON FILE |
| DE FRIES, ARNE | ON FILE |
| DE GENDT, WIMME PAUL H | ON FILE |
| DE GEUS, JESSICA | ON FILE |
| DE GIER, DANIEL BENJAMIN | ON FILE |
| DE GODOS RODRIGUEZ, SANTIAGO | ON FILE |
| DE GROOT, EVERT | ON FILE |
| DE GROOT, JAN TJITZE | ON FILE |
| DE GROOT, ROBBERT MICHIEL DANIEL | ON FILE |
| DE GROOT, STEFAN CHRISTIAAN | ON FILE |
| DE GUZMAN, LAWRENCE | ON FILE |
| DE HAAN, DAGMAR | ON FILE |
| DE HARO GARCIA, LUIS ALBERTO | ON FILE |
| DE HEER, MARTIJN PETER | ON FILE |
| DE HOOG, REMCO MARTIJN | ON FILE |
| DE JARDINE, TIMOTHY REAY | ON FILE |
| DE JESUS DE PINHO PINHAL, JESSICA | ON FILE |
| DE JONG, JACCO RINZE BENJAMIN | ON FILE |
| DE JONG, JOUKE | ON FILE |
| DE KEGEL, ANNICK ARIETTE M | ON FILE |
| DE KONING, SEBASTIAN | ON FILE |
| DE LA BRETONIERE, RALPH ROGIER | ON FILE |
| DE LA CALLE SANGINES, JOSE | ON FILE |
| DE LA CRUZ GRELA, JAVIER | ON FILE |
| DE LA CRUZ REAL, ENRICO | ON FILE |
| DE LA CRUZ, SHAREENA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| DE LA FUENTE CRESPO, JESUS | ON FILE |
| DE LA FUENTE HERREROS, ALBERTO | ON FILE |
| DE LA FUENTE PEREZ, BORJA | ON FILE |
| DE LA HAYE, STEFAN | ON FILE |
| DE LA HIGUERA CUESTA, JESUS | ON FILE |
| DE LA HOZ TEJEDOR, RAIEN NACHOR ARESH | ON FILE |
| DE LA IGLESIA SANTAMARIA, BORJA | ON FILE |
| DE LA OSSA ARENAS, MARIA DOLORES | ON FILE |
| DE LA PUENTE GOMEZ, LUIS | ON FILE |
| DE LA QUADRA-SALCEDO CAPDEVILA, CAYETANA MARIA | ON FILE |
| DE LA TORRE TORRES, ANDRES ANTONIO | ON FILE |
| DE LA VEGA HYMOLLER, RAUL | ON FILE |
| DE LAAT, PETRUS WILHELMUS JOHANNES | ON FILE |
| DE LAET, JAN ANTONINA P | ON FILE |
| DE LANG, ALEXANDER NICOLAAS | ON FILE |
| DE LANGE, HENDRIK NICK | ON FILE |
| DE LANGE, MAX | ON FILE |
| DE LANUZA PALOMINO, CARLOS | ON FILE |
| DE LELLA, SALVATORE | ON FILE |
| DE LEON MACHIN, ASHLEY | ON FILE |
| DE LEY, THOMAS | ON FILE |
| DE LIMA FILHO, SERGIO | ON FILE |
| DE LIMA, GIANNA-MICHAELA | ON FILE |
| DE LIQUORI, BIAGIO | ON FILE |
| DE LOS REYES, ZEICHENFEL | ON FILE |
| DE LUCA, CARMELO LUCA | ON FILE |
| DE LUCA, MASSIMO | ON FILE |
| DE LUCIA, PASQUALE | ON FILE |
| DE MAGISTRIS, DAVID | ON FILE |
| DE MARCHI, SIMONE | ON FILE |
| DE MARCHIS, ALESSANDRO | ON FILE |
| DE MARINIS, GIUSEPPE | ON FILE |
| DE MARTIIS, ZENO OLAF | ON FILE |
| DE MATTEI QUESADA, PAOLO | ON FILE |
| DE MENEZES MAGALHAES, RAFAEL | ON FILE |
| DE MIGUEL CABREJAS, PEDRO PABLO | ON FILE |
| DE MIGUEL MARTINEZ, ANDREA | ON FILE |
| DE MIGUEL MARTINEZ, ZAYRA | ON FILE |
| DE MONT-SERRAT, FREDERIC BENOIT MARIE | ON FILE |
| DE MORAIS BANDEIRA, FRANCISCO | ON FILE |
| DE NASH, JAMES | ON FILE |
| DE NATALE, SERGIO | ON FILE |
| DE NAVASCUES CUADROS, JAIME JUAN | ON FILE |
| DE 'NICOLO, FABIENNE | ON FILE |
| DE OLIVEIRA BARRA, GABRIEL | ON FILE |
| DE OLIVEIRA BARRA, RAQUEL | ON FILE |
| DE OLIVEIRA GNUTZMANN, VIVIANE | ON FILE |
| DE OLIVEIRA MARTINS ALEXIO SILVEIRA, JOAO RUI | ON FILE |
| DE OLIVEIRA MARTINS, GONCALO JOSE | ON FILE |
| DE OLIVEIRA MOTA PINTO, ANTONIO PEDRO | ON FILE |
| DE OLIVEIRA SILVA, CAIO LEANDRO | ON FILE |
| DE OLIVEIRA SILVESTRE, LUCAS | ON FILE |
| DE ORDUNA LOURO E SILVA, SANTIAGO | ON FILE |
| DE PAIVA CORREIA, JANA KATHARINA | ON FILE |

 STRETTO

**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| DE PAOLA, DANIEL | ON FILE |
| DE PAULA ALMEIDA LIMA, RODRIGO | ON FILE |
| DE PAULA SILVESTRE, NATASHA | ON FILE |
| DE PAUW, PIETER MARC | ON FILE |
| DE PAZ CENTENO, IVAN | ON FILE |
| DE PAZ GONZALEZ, RENE | ON FILE |
| DE PENNING, CYRIL CHUKWUMA LEX | ON FILE |
| DE POORTER, STEFAAN | ON FILE |
| DE PRADO RODRIGUEZ, JOAQUIN | ON FILE |
| DE PRETTO, ROSWITA CLAUDIA | ON FILE |
| DE QUEIROZ TELLES FILHO, PAULO ROBERTO | ON FILE |
| DE QUINTO CACERES, IGNACIO | ON FILE |
| DE REGGE, BRUNO MARIA A | ON FILE |
| DE ROCHE, ALAIN | ON FILE |
| DE ROODE, KLAARTJE ANTJE | ON FILE |
| DE ROOIJ, MICHEL | ON FILE |
| DE ROSA, DANIELA | ON FILE |
| DE ROSA, ROSARIO | ON FILE |
| DE RUITER, JAN WILLEM ALBERT | ON FILE |
| DE RUITER, RAYMOND MICHEL | ON FILE |
| DE RUVO, MICHELE | ON FILE |
| DE SANTA ANA SORIANO, ENRIQUE | ON FILE |
| DE SANTIAGO VEGA, ANATOLI | ON FILE |
| DE SANTIS, MAURICE | ON FILE |
| DE SCHRIJVER, PETRA ROBERT A | ON FILE |
| DE SCHRYVER, ANDREAS RENEE | ON FILE |
| DE SMEDT, SVEN | ON FILE |
| DE SOUSA FERREIRA, BRUNO EMANUEL | ON FILE |
| DE SOUSA, ANTHONY DAVID | ON FILE |
| DE SOUSA, LOUIS PHILIPPE | ON FILE |
| DE SOUZA, JOHANNES KONSTANTIN | ON FILE |
| DE VALLERA E VASCONCELOS, PEDRO | ON FILE |
| DE VASCONCELOS PEREIRA, JOSE CARLOS | ON FILE |
| DE VASCONCELOS, JOSE ELVES | ON FILE |
| DE VICIENTI, LUCA | ON FILE |
| DE VITO, ANGELICA | ON FILE |
| DE VITO, ILENIA SARA | ON FILE |
| DE VITTI, STEFANO | ON FILE |
| DE VLAEMINCK, YANNICK GEORGES L | ON FILE |
| DE VOS, JAN ALEXANDER | ON FILE |
| DE VRIES, JURJEN | ON FILE |
| DE VRIES, OLIVER | ON FILE |
| DE VRIES, SANDRA | ON FILE |
| DE VRIES, SASCHA | ON FILE |
| DE WAEL, BENJAMIN | ON FILE |
| DE WET, AUBREY CECIL | ON FILE |
| DE WILDE, PINO COSIMO | ON FILE |
| DE WINTER, TANISHA ANTONIA JUANITA | ON FILE |
| DE WOLF, KELLY ANNA H | ON FILE |
| DE ZITTER, THOMAS ACHIEL L | ON FILE |
| DE ZULUETA, ALVARO | ON FILE |
| DEAK, GERGO | ON FILE |
| DEAK, MATEJ | ON FILE |
| DEAN CASADO, DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DEBERNITZ, MANDY ELSE | ON FILE |
| DEBERTIN, LUCA PAUL | ON FILE |
| DEBIC, DOMAGOJ | ON FILE |
| DEBIEC, PAWEL RYSZARD | ON FILE |
| DEBLER, FLORIAN | ON FILE |
| DEBONG, MARCEL RENE | ON FILE |
| DEBONO, SAMUEL | ON FILE |
| DEBONS, BENJAMIN MARC | ON FILE |
| DEBS, DANIEL | ON FILE |
| DEBUS, JÄœRGEN | ON FILE |
| DEBUS, KARSTEN | ON FILE |
| DECEROI, DAVID STEPHAN FRANCOIS | ON FILE |
| DECEWICZ, MATEUSZ KAMIL | ON FILE |
| DECHEV, DEAN MIHAYLOV | ON FILE |
| DECHEV, IVAYLO KRASIMIROV | ON FILE |
| DECHMANN, LEON | ON FILE |
| DECHOW, PATRICK UDO | ON FILE |
| DECIO, EMILIANO | ON FILE |
| DECKE, RONNY | ON FILE |
| DECKENBACH, CHRIS JÃ–RG | ON FILE |
| DECKER, ACHIM HANS PETER | ON FILE |
| DECKER, ALEXANDER | ON FILE |
| DECKER, MARCEL | ON FILE |
| DECKER, SEBASTIAN | ON FILE |
| DECKER, UWE INGOLF | ON FILE |
| DECKER-HIBBEL, LEONHARD | ON FILE |
| DECKERT, CHRISTOPHER | ON FILE |
| DECKERT, JEANNINE | ON FILE |
| DECKERT, THOMAS FRITZ | ON FILE |
| DECKSTEIN, FRANZISKA UTE | ON FILE |
| DECLARA, LUCA | ON FILE |
| DECOUX, GABRIELE | ON FILE |
| DEDECEK, MALTE | ON FILE |
| DEDELIS, MATAS | ON FILE |
| DEDERER, JOHANN | ON FILE |
| DEDERICHS, CONNY | ON FILE |
| DEDIC, MEVLEDIN | ON FILE |
| DEDIO, JONAS-PASCALE WANJA NORMAN | ON FILE |
| DEDLER, STEFAN | ON FILE |
| DEDUKIC, KELVIN | ON FILE |
| DEE, STEFAN | ON FILE |
| DEEKEN, CHRISTOPH | ON FILE |
| DEETJEN, BEN ONNO ALEXANDER | ON FILE |
| DEFAUX, PATRIQUE | ON FILE |
| DEFFERRARD, REMY | ON FILE |
| DEFFNER, RICHARD ARTHUR | ON FILE |
| DEFLORIN, RETO | ON FILE |
| DEGBELO, SENAKPON HANS NELSON | ON FILE |
| DEGENER, MARGRET | ON FILE |
| DEGENHARDT, PASCAL | ON FILE |
| DEGENHARDT, SAMUEL TOBIAS | ON FILE |
| DEGENHART, STEPHANIE | ON FILE |
| DEGENMEIER, FRANK | ON FILE |
| DEGIRMENCI, NIYAZI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DEGIRMENCIOGLU, ÃœLFET | ON FILE |
| DEGNER, CHRISTOPH PETER | ON FILE |
| DEGREVE, GUIDO FRANS M | ON FILE |
| DEGROODT, HENRI | ON FILE |
| DEGTJARYV, VJACESLAV | ON FILE |
| DEHGHANI, ELNAZ | ON FILE |
| DEHLER, MARTIN | ON FILE |
| DEHLOON, MUHAMMAD RAFIQ | ON FILE |
| DEHMEL, ALEXANDER GEORG | ON FILE |
| DEHMEL, OLIVER JÃ–RG | ON FILE |
| Dehnavi, Emad | ON FILE |
| DEHNE, PASCAL SASCHA | ON FILE |
| DEHNHARDT, ANDREI | ON FILE |
| DEHON, ALEXANDRE PASCAL | ON FILE |
| DEIÃŸING, DANNY | ON FILE |
| DEIBER, JAN | ON FILE |
| DEIBER, PATRICK PHILIPPE | ON FILE |
| DEIBERT, DIMITRI | ON FILE |
| DEIBICH, MAX | ON FILE |
| DEIBLER, JÃœRGEN ALBERT | ON FILE |
| DEIDDA, GIANLUCA | ON FILE |
| DEIDENBACH, LAURA | ON FILE |
| DEIKE, FLORIAN | ON FILE |
| DEILAMI NAMIN, AMIR | ON FILE |
| DEIMANN, GUIDO | ON FILE |
| DEINAT, INA | ON FILE |
| DEINERT, DARIO | ON FILE |
| DEINES, ANDREAS | ON FILE |
| DEININGER, RAFAEL | ON FILE |
| DEIST, ALEXANDER UWE | ON FILE |
| DEITERMANN, INGO | ON FILE |
| DEJA, SONJA | ON FILE |
| DEJONCKHEERE, ANTOINE PIERRE J | ON FILE |
| DEKHTIKYAN, SARAH | ON FILE |
| DEKKER, GIJSBERT | ON FILE |
| DEL ALAMO CABELLO, EDUARDO | ON FILE |
| DEL AMO ARRIETA, JORGE | ON FILE |
| DEL ARCO ORTIZ, PABLO | ON FILE |
| DEL BARRIO SENA, EUGENIO JESUS | ON FILE |
| DEL CONTE, MIRO SHERKO | ON FILE |
| DEL FAVERO, PAOLO | ON FILE |
| DEL GROSSO, ANTONIO | ON FILE |
| DEL MAR, JON | ON FILE |
| DEL POPOLO, SIMONE | ON FILE |
| DEL PRADO, JULIO IVAN | ON FILE |
| DEL RIO SOGA, DAVID | ON FILE |
| DEL VALLE NAVASA, JORGE | ON FILE |
| DEL, VITALI | ON FILE |
| DELA, SEBASTIAN BOGUSLAW | ON FILE |
| DELAHAYE, OLIVIER PHILIPPE JEROME | ON FILE |
| DELAIN, BERTRAND YVES | ON FILE |
| DELAMERE, DANIEL | ON FILE |
| DELAMOTTE, ANDY JACQUES ROBERT | ON FILE |
| DELANG, ARLENE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DELANNOY, ARNAUD MICHEL JACQUES | ON FILE |
| DELATRE, FABRICE PIERRE | ON FILE |
| DELBA, ZAUR | ON FILE |
| DELCHMANN, JÃœRGEN | ON FILE |
| DELEURAN, MATHIAS | ON FILE |
| DELFINO, IGNACIO | ON FILE |
| DELFS, MALTE | ON FILE |
| DELGADO ABRACOS, MIGUEL ANGEL | ON FILE |
| DELGADO FERNANDEZ, ESTEBAN | ON FILE |
| DELGADO RUIZ, MARIO MANUEL | ON FILE |
| DELGADO VALENCIA, AARON | ON FILE |
| DELGADO VILLAGRA, JESUS MANUEL | ON FILE |
| DELHAIZE, PIERRE EDOUARD | ON FILE |
| D'ELIA DAVILA, DUILIO ALEXANDER | ON FILE |
| DELIBAS, ERKAN | ON FILE |
| DELIC, DAVOR | ON FILE |
| DELIC, MIRZA | ON FILE |
| DELIEV, ANDREI | ON FILE |
| DELIEV, ARKADIY | ON FILE |
| DELIGA, SASCHA GÃœNTHER | ON FILE |
| DELIGA-KLAUS, JENNIFER DIANA | ON FILE |
| DELIGIO, LUCIANO ADRIAN | ON FILE |
| DELIOGLU, CAN | ON FILE |
| DELIOS, ATHANASIOS | ON FILE |
| DELKUS, JAN TARIK | ON FILE |
| DELL ATTI, DAMIANO | ON FILE |
| DELL ORTO, ALESSANDRO | ON FILE |
| DELL, DAVID | ON FILE |
| DELL, ELENA | ON FILE |
| DELLA SALA, CHRIS MAIK | ON FILE |
| DELL'ANNA, MARCO | ON FILE |
| DELLAQUILA, LUIGI | ON FILE |
| DELLE, DIANA DIATA | ON FILE |
| DELLE, FRANK ALLESSA | ON FILE |
| DELLERE, LAURENT | ON FILE |
| DELLI GATTI, CLAUDIA | ON FILE |
| DELO, ERNEST ANDREW | ON FILE |
| DELONGE, DAVE | ON FILE |
| DELORME, EMILY STEPHANIE LILY | ON FILE |
| DELPARASTARAN, KEYVAN | ON FILE |
| DELPATURE, PHILIPPE | ON FILE |
| DELPY, NICOLAS | ON FILE |
| DELVOS, OLIVER PATRICK | ON FILE |
| DELVOS, STEFAN ANTONIUS | ON FILE |
| DELZ, FABIAN | ON FILE |
| DEMAND, CEVIN | ON FILE |
| DEMBERGER, CHRIS | ON FILE |
| DEMBINSKI, DAWID PATRYK | ON FILE |
| DEMBLER, ANDREAS FRANZ | ON FILE |
| DEMCHENKO, ANTON | ON FILE |
| DEMCISIN, GEORG | ON FILE |
| DEMEA, SABIN | ON FILE |
| DEMENAT-VON BEHR-NEGENDANCK, ANDREA MARTINA | ON FILE |
| DEMES, AARON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DEMETER, ADRIAN | ON FILE |
| DEMETER, GYÃ–RGY | ON FILE |
| DEMIR, DEVRAN-SIYAR | ON FILE |
| DEMIR, ERBERK | ON FILE |
| DEMIR, EROKAY | ON FILE |
| DEMIR, ERSIN | ON FILE |
| DEMIR, ORHAN | ON FILE |
| DEMIR, SABAN | ON FILE |
| DEMIRBAS-MARIANI, AKIN | ON FILE |
| DEMIRCI, ENGIN | ON FILE |
| DEMIRCI, YASAR | ON FILE |
| DEMIREL, BEYTULLAH | ON FILE |
| DEMIREL, JIHAN | ON FILE |
| DEMIRER, YASIN ALI | ON FILE |
| DEMIREZEN, NURI | ON FILE |
| DEMIREZEN, UGUR MURAT | ON FILE |
| DEMIRKILIC, ALPER | ON FILE |
| DEMIROVIC, SEVDAIL | ON FILE |
| DEMIRTAS, ISMAIL | ON FILE |
| DEMKE, STEFAN | ON FILE |
| DEMKO, JAKUB | ON FILE |
| DEML, GABRIELE RITA | ON FILE |
| DEMLER, LINUS OTTO | ON FILE |
| DEMME, GEORG | ON FILE |
| DEMMEL, ANDREAS | ON FILE |
| DEMMELER, STEFAN | ON FILE |
| DEMMER, PRISCILLA JASMINA | ON FILE |
| DEMMIN, NICO | ON FILE |
| DEMOLLI, NICOLE | ON FILE |
| DEMUTH, ANDREAS | ON FILE |
| DEMUTH, DAVID PETER | ON FILE |
| DEMUTH, ERIC | ON FILE |
| DEMUTH, EVA-MARIA | ON FILE |
| DEMUTH, SABRINA | ON FILE |
| DEN BESTEN RODA, VINCENT | ON FILE |
| DEN BOUMMEESTER, JAN | ON FILE |
| DEN OUDEN, RONALD | ON FILE |
| DENÃŸ, VOLKER | ON FILE |
| DENCHEV, RADOSLAV DENCHEV | ON FILE |
| DENCKER, BJÃ–RN | ON FILE |
| DENEKE, OLIVER HUBERTUS | ON FILE |
| DENEUBOURG, RAMONA LUMINITA | ON FILE |
| DENGL, GERHARDT | ON FILE |
| DENGLER, LUTZ THOMAS | ON FILE |
| DENGLER, PATRICK | ON FILE |
| DENGLER, TOBIAS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENIS HENRARD | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS, VALENTIN TEVA | ON FILE |
| DENISOV, OLEG | ON FILE |
| DENIZ TOPRAK | ON FILE |
| DENIZ, ERAY | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

  **STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DENIZLI, NILGÃœR | ON FILE |
| DENK, ATHAPHON MICHAEL | ON FILE |
| DENK, DENNIS | ON FILE |
| DENKMANN, INGA CHRISTIANE ISABELL MIKA | ON FILE |
| DENNIS TURPEINEN | ON FILE |
| DENO, THOMAS | ON FILE |
| DENT CULLEN, CONOR JAMES | ON FILE |
| DENTGEN, MANUEL | ON FILE |
| DENTGEN, TIMO | ON FILE |
| DENU, ANDREAS | ON FILE |
| DENU, DANNY NICOLA | ON FILE |
| DENYS AVRAMENKO | ON FILE |
| DENYS KHOLIN | ON FILE |
| DENZER, SASCHA DAVID | ON FILE |
| DENZNER, LUKAS DIETRICH WILHELM | ON FILE |
| DEOBALD, SWETLANA | ON FILE |
| DEPCZYK, DAMIAN ZYGMUNT | ON FILE |
| DEPNER, HARALD | ON FILE |
| DEPOVER, MALIK ANDY R | ON FILE |
| DERBAS, NOAH | ON FILE |
| DERBIS, DAWID LUKASZ | ON FILE |
| DERBIS, SYLWIA ANTONINA | ON FILE |
| DEREDDER, ALEXANDER RALPH NIKLAS | ON FILE |
| DEREK WAYNE LIBERTY | ON FILE |
| DEREKARAC, NERMIN | ON FILE |
| DERGILEV, SERGEI | ON FILE |
| DERING, SERGEJ | ON FILE |
| DERISSEN, PATRICK | ON FILE |
| DERKAC, ANDREI | ON FILE |
| DERKSEN, ANGELIKA | ON FILE |
| DERLIG, TONI | ON FILE |
| DERMON, RETO | ON FILE |
| DERN, MARIA ISABELL | ON FILE |
| DERN, PHILIPP | ON FILE |
| DERN, SVEN | ON FILE |
| DERNBACH, CHRISTOPH HEINRICH | ON FILE |
| DERNBACH, RAFAEL KARL | ON FILE |
| DERQUI PLATO, ADOLFO | ON FILE |
| DERR, JULIAN FREDERIC | ON FILE |
| DERREZ, MARCEL | ON FILE |
| DERRICK LOW | ON FILE |
| DERVISH, HASAN DZHAFER | ON FILE |
| DERZSI, PETER | ON FILE |
| DESALVO, ALEJANDRO DANIEL | ON FILE |
| DESCARPENTRIES, SIMON | ON FILE |
| DESCHNER, ERWIN | ON FILE |
| DESGRIPPES, PAUL JEAN | ON FILE |
| DESHEULIN, DMITRY | ON FILE |
| DESHPANDE, VARUN VINOD | ON FILE |
| DESICS, GABOR | ON FILE |
| DESIERE, LUC NORBERT B | ON FILE |
| DESIJE, SHANKER KUMR | ON FILE |
| DESNIJDER, IVAN ALBERT | ON FILE |
| DESPOTOV, MAJK | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DESSAUER, LUCA-ALEXEJ | ON FILE |
| DESSOLE, FRANCESCO | ON FILE |
| DESSY, VERNON | ON FILE |
| DETER, ALEXANDER MAXIMILIAN | ON FILE |
| DETERS, SVEN | ON FILE |
| DETERT, CHRISTIAN | ON FILE |
| DETJENS, PASCAL | ON FILE |
| DETMER, HENDRIK ADOLF | ON FILE |
| DETMERS, ULFERT ULRICH | ON FILE |
| DETTENWANGER, FRANZ-LOTHAR | ON FILE |
| DETTKE, KLAUS-PETER | ON FILE |
| DETTKE, MARIO | ON FILE |
| DETTLAFF, MATTHIAS | ON FILE |
| DETTLING, CHRIS THOMAS | ON FILE |
| DETTMEYER, REINER BERNHARD | ON FILE |
| DETTWILER, ISAAK EMANUEL | ON FILE |
| DEUEL, ANTHONY GEORGE | ON FILE |
| DEUFEL, MATHIAS | ON FILE |
| DEULING, JÃ–RG | ON FILE |
| DEUTER, JUSTIN | ON FILE |
| DEUTER, LUKAS STEFAN BENEDIKT | ON FILE |
| DEUTSCH, ALEXANDER | ON FILE |
| DEUTSCH, ANDREA ELFRIEDE | ON FILE |
| DEUTSCH, HARALD FRANZ | ON FILE |
| DEUTSCH, LOUISA | ON FILE |
| DEUTSCH, MARIO | ON FILE |
| DEUTSCH, NICO | ON FILE |
| DEUTSCH, OLAF | ON FILE |
| DEUTSCHER, ALEXANDER-WOLFGANG | ON FILE |
| DEUTSCHL, SIMON | ON FILE |
| DEUTSCHMANN, DANNY PASCAL | ON FILE |
| DEUTSCHMANN, OLAF | ON FILE |
| DEVA, SHABAN | ON FILE |
| DEVADOSS, ARUNDOSS | ON FILE |
| DEVEREUX, GEORGE RICHARD | ON FILE |
| DEVERY, ROBERT ANTHONY | ON FILE |
| DEVESA SOUTULLO, ALBERTO | ON FILE |
| DEVIGNE, JEROME MARCELIN R | ON FILE |
| DEVIN REILLY | ON FILE |
| DEVITO, ENRICO | ON FILE |
| DEVOLLI, ARBNESHA | ON FILE |
| DEVON TUBBEN | ON FILE |
| DEVONAS, SABRINA | ON FILE |
| DEVRIENDT, STEFAAN ARTHUR M | ON FILE |
| DEW, FABIAN ALEXANDER | ON FILE |
| DEWAEGEMAEKER, CHARLOTTE | ON FILE |
| DEWAEL, EDUARD HENRI J | ON FILE |
| DEWALD, ANDREAS | ON FILE |
| DEWALD, HANS-JÃœRGEN WILHELM | ON FILE |
| DEXTERS-GRUND, FRIEDERIKE SINJE | ON FILE |
| DEYSE CARVALHO | ON FILE |
| DHUEZ, FREDERIC | ON FILE |
| DI CLAUDIO, ANTONIO | ON FILE |
| DI FELICE, DANIEL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DI FELICE, JONATHAN | ON FILE |
| DI GIORGIO, VOLKER | ON FILE |
| DI GLORIA, GIUSEPPE | ON FILE |
| DI LENARDA, FELIX RENZO KONRAD | ON FILE |
| DI LORENZO, ANTONIO | ON FILE |
| DI MARCO, FABIO | ON FILE |
| DI MARI, ANDREA | ON FILE |
| DI MATTEO, NADIA | ON FILE |
| DI MAURO, DAVIDE | ON FILE |
| DI MAURO, SALVATORE MARCO | ON FILE |
| DI MEGLIO, ANDREA | ON FILE |
| DI MICCO, PASQUALE | ON FILE |
| DI PACE VILLAR, GABRIEL | ON FILE |
| DI PINO, MELANIE SANDRA | ON FILE |
| DI PUCCHIO, GIAMPIERO | ON FILE |
| DI REMIGIO, LUCA | ON FILE |
| DI SABATINO, MANUEL | ON FILE |
| DI SANO, GIULIO | ON FILE |
| DI SILVESTRO ORTIZ, ALEJANDRO MANUEL | ON FILE |
| DI SOMMA, MARIA | ON FILE |
| DI TURO, SARA | ON FILE |
| DIALLO, MOHAMED BHOYE | ON FILE |
| DIALLO, SANDRA INGE | ON FILE |
| DIAMANTE, LOREZA | ON FILE |
| DIAMIN, CHRISTIAN ALAIN | ON FILE |
| DIANA MARTIN, JOAN | ON FILE |
| DIANA MOHMMAND | ON FILE |
| DIANE, ALASSAN | ON FILE |
| DIANIC, KRISTIJAN | ON FILE |
| DIAS CORREIA, CARLOS ANDRE | ON FILE |
| DIAS GOMES DE VALLERA, JOAO MANUEL | ON FILE |
| DIAS NOVAIS GONCALVES, CARLOS MANUEL | ON FILE |
| DIAS WEYAND, NIKOKAS ALFRED | ON FILE |
| DIAS, AERMANY CARVALHO SOARES | ON FILE |
| DIÃŸELHOFF, HENRIK | ON FILE |
| DIÃŸELKAMP, CONSTANTIN | ON FILE |
| DIAZ ABIDOR, RAMIRO | ON FILE |
| DIAZ ANSUATEGUI, IKER | ON FILE |
| DIAZ CASTILLO, NICOLAS | ON FILE |
| DIAZ DABAN, JUAN MANUEL | ON FILE |
| DIAZ DEL RIO GUILLERMO, PABLO | ON FILE |
| DIAZ DUQUE, ALVARO | ON FILE |
| DIAZ HERNANDEZ, VICTOR | ON FILE |
| DIAZ JIMENEZ, RAFAEL EDUARDO | ON FILE |
| DIAZ LAGUNA, ALVARO | ON FILE |
| DIAZ MACHUCA, DANIEL | ON FILE |
| DIAZ MONTES, JUAN SEBASTIAN | ON FILE |
| DIAZ QUINTANA, JOSE MIGUEL | ON FILE |
| DIAZ SANCHEZ, ANDRES | ON FILE |
| DIAZ, CARLOS LUCIANO | ON FILE |
| DIAZ-MAROTO RIVAS, FELIX | ON FILE |
| DIBBERN, CHRISTOPH | ON FILE |
| DIBI NAMA, BRIAN | ON FILE |
| DIBOWSKI, CALVIN MORITZ | ON FILE |

 **STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DIBOWSKI, KIMO | ON FILE |
| DIBOWSKI, SIRKO | ON FILE |
| DICHTL, MAXIMILIAN | ON FILE |
| DICHT-LOCHMEYER, CORNELIA ELLE | ON FILE |
| DICK, EMMA | ON FILE |
| DICK, FELIX ALEXANDER | ON FILE |
| DICK, GERHARD | ON FILE |
| DICK, JAKOB | ON FILE |
| DICK, JOHANNES | ON FILE |
| DICK, JOSHUA | ON FILE |
| DICK, STEFAN | ON FILE |
| DICK, THOMAS VALENTIN | ON FILE |
| DICKE, CHRISTOPHER | ON FILE |
| DICKEL, STEPHANIE | ON FILE |
| DICKEMANN, SARINA | ON FILE |
| DICKENSCHEID, MATHIAS | ON FILE |
| DICKES, CHRISTIAN HERBERT WALTER RONALD | ON FILE |
| DICKHAUT, JAKOB TOBIAS | ON FILE |
| DICKIE, PAUL | ON FILE |
| DICKMANN, ANITA VERENA | ON FILE |
| DICKMANN, MARCEL | ON FILE |
| DICKMANN, ROMAN | ON FILE |
| DICKMANN, STEFAN SEBASTIAN | ON FILE |
| DICKMEIS, KAMILA MARIA | ON FILE |
| DICKS, SEBASTIAN | ON FILE |
| DICKS, SIEGLINDE MARGRET | ON FILE |
| DICKTEN, LINA MARIA | ON FILE |
| DIDIC, VASILE | ON FILE |
| DIDILA, ELENA | ON FILE |
| DIDOFF, TIM | ON FILE |
| DIEBENOW, HANNES | ON FILE |
| DIEBOLD, BORIS OLIVER | ON FILE |
| DIEBOLDER, BARBARA | ON FILE |
| DIECK, PHILIPP | ON FILE |
| DIECKHOFF, MARTIN | ON FILE |
| DIECKMANN, MIKE | ON FILE |
| DIEDERICH, STEFAN | ON FILE |
| DIEDERICHS, DOMINIK | ON FILE |
| DIEDERICHS, KAI RENE | ON FILE |
| DIEDERIK, LIDEWIJ | ON FILE |
| DIEDERING, HEIKO | ON FILE |
| DIEDERING, SANDRA | ON FILE |
| DIEDRICH, JENS | ON FILE |
| DIEDRICH, LORETTA | ON FILE |
| DIEDRICH, OTFRIED WERNER RICHA | ON FILE |
| DIEDRICH, PHILIPP | ON FILE |
| DIEDRICH, STEPHAN | ON FILE |
| DIEDRICHS, HEIKE | ON FILE |
| DIEDRICHSEN, TIM | ON FILE |
| DIEGO DE ANDRADE SANTOS | ON FILE |
| DIEGO DE CARVALHO | ON FILE |
| DIEHL, DOMINIK WOLFGANG | ON FILE |
| DIEHL, ERIK | ON FILE |
| DIEHL, MARKUS RAINER MARIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DIEHL, STEFFEN AUGUST | ON FILE |
| DIEHL, VANESSA SASKIA | ON FILE |
| DIEHL, VOLKER GEORG | ON FILE |
| DIEHLE, NATASCHA | ON FILE |
| DIEHM, PIERRE PASCAL | ON FILE |
| DIEHR, STEFFEN | ON FILE |
| DIEKELMANN, WOLFGANG ANDREAS | ON FILE |
| DIEKHÃ–NER, MARCEL | ON FILE |
| DIEKMANN, CHRISTOPH OLIVER | ON FILE |
| DIEL, GEORG | ON FILE |
| DIEL, HEINZ-JÃœRGEN | ON FILE |
| DIEL, JULIAN | ON FILE |
| DIEM, ROBERT WILLEM | ON FILE |
| DIEMER, CHRISTOPH | ON FILE |
| DIEMER, LARS HARALD | ON FILE |
| DIEMESLENO CARVALHO | ON FILE |
| DIEMINGER, JOHANNES | ON FILE |
| DIENELT, THOMAS | ON FILE |
| DIENER, JOCHEN RALF | ON FILE |
| DIENER, TANJA | ON FILE |
| DIENERSBERGER, SIMON FELIX | ON FILE |
| DIENST, ANNABELL | ON FILE |
| DIENSTL, THOMAS | ON FILE |
| DIEPOLDER, TIMO | ON FILE |
| DIERCKS, JULIAN | ON FILE |
| DIERCKS, SIMON CHRISTOPH | ON FILE |
| DIERGARDT, JUERGEN HEINRICH WILHELM | ON FILE |
| DIERICKS, JAN FREDERIK | ON FILE |
| DIERING, MARLON | ON FILE |
| DIERMEIER, MARCO | ON FILE |
| DIERS, INGA | ON FILE |
| DIERS, TOM JUSTUS | ON FILE |
| DIERY, HEINRICH MARTIN | ON FILE |
| DIESCH, BENEDIKT IRENÃ„US EUGEN ALBERT | ON FILE |
| DIESCH, CECILIA VICTORIA | ON FILE |
| DIESCH, KONRAD WALTER | ON FILE |
| DIESELDORFF, JULIEN | ON FILE |
| DIESING, CHRISTIAN EMIL | ON FILE |
| DIESNER, THORSTEN PHILIPP | ON FILE |
| DIESTEL, MANUEL | ON FILE |
| DIETEL, ANDRE | ON FILE |
| DIETEL, RENE | ON FILE |
| DIETER, DAVID | ON FILE |
| DIETERICH, ANNICA KATHRIN | ON FILE |
| DIETERICH, MICHAEL STEFAN | ON FILE |
| DIETERICH, RITA ANNEMARIE | ON FILE |
| DIETERLE, THOMAS | ON FILE |
| DIETHELM, CHRISTIAN MARCEL | ON FILE |
| DIETIKER, PHILEMON JOEL | ON FILE |
| DIETL, CHRISTIAN | ON FILE |
| DIETL, DENNIS | ON FILE |
| DIETL, KEVIN GERHARD | ON FILE |
| DIETL, MARIA ANNA | ON FILE |
| DIETL, MAXIMILIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DIETRICH CROUSE | ON FILE |
| DIETRICH, ANDRE HERBERT | ON FILE |
| DIETRICH, ARMIN MARTIN | ON FILE |
| DIETRICH, BERND HERBERT | ON FILE |
| DIETRICH, CHRISTOPHER | ON FILE |
| DIETRICH, ENRICO | ON FILE |
| DIETRICH, JAN-SEBASTIAN | ON FILE |
| DIETRICH, JOHANNES | ON FILE |
| DIETRICH, JULIAN PETER | ON FILE |
| DIETRICH, KLAUS JÃ–RG | ON FILE |
| DIETRICH, MANUEL | ON FILE |
| DIETRICH, MARKUS | ON FILE |
| DIETRICH, MARVIN | ON FILE |
| DIETRICH, NOEH NICCOLA | ON FILE |
| DIETRICH, PHILIPP | ON FILE |
| DIETRICH, RALPH-MARCEL | ON FILE |
| DIETRICH, SEBASTIAN | ON FILE |
| DIETRICH, THORSTEN BERND | ON FILE |
| DIETRICH, VOLKER ALFRED | ON FILE |
| DIETRICH, WALTER-JOHANN | ON FILE |
| DIETRICH-MANGOLD, SABINE | ON FILE |
| DIETRICH-TROELTSCH, MORITZ STEPHAN | ON FILE |
| DIETSCH, LEON RICHARD | ON FILE |
| DIETSCH, MARCEL | ON FILE |
| DIETZ, GERDA | ON FILE |
| DIETZ, HEIKE | ON FILE |
| DIETZ, STEFFEN | ON FILE |
| DIETZE, HARRY ROBI | ON FILE |
| DIETZE, NICO | ON FILE |
| DIETZEN, MARCO | ON FILE |
| DIETZMANN, WOLFGANG KARL GÃœNTER | ON FILE |
| DIEZ MARTINEZ, DANIEL | ON FILE |
| DIEZ RODRIGUEZ, ALEJANDRO | ON FILE |
| DIEZ TAINTA, DANIEL | ON FILE |
| DIEZEL, STEFANIE | ON FILE |
| DIEZMANN, RICARDO MILAN | ON FILE |
| DIFORT, DAMIAN | ON FILE |
| D'IGLIO, LUISA | ON FILE |
| DIJAN, RACHEL LORELIE | ON FILE |
| DIKIC, NIKOLA | ON FILE |
| DIKMEN, Ã–ZCAN | ON FILE |
| DIKSU, BARIS | ON FILE |
| DILAVER, ADEM | ON FILE |
| DILBENZ, SVEN | ON FILE |
| DILEKCI, METIN | ON FILE |
| DILETTO, FRANCO | ON FILE |
| DILGER, MORITZ | ON FILE |
| DILKI, IDRIS | ON FILE |
| DILL, DENIS | ON FILE |
| DILLER, RALF UWE | ON FILE |
| DILLMANN, STEFAN DEJAN | ON FILE |
| DILLY, CORA LORRAINE | ON FILE |
| DILTHEY, KAI | ON FILE |
| DILZ, HANS DIETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DIMA SHAPOVALOV | ON FILE |
| DIMA, KEVIN | ON FILE |
| DIMANE, IRENA | ON FILE |
| DIMANT, SAMUEL | ON FILE |
| DIMITAR DABOV | ON FILE |
| DIMITRI BARAVI | ON FILE |
| DIMITRI VAN ELSWIJK | ON FILE |
| DIMITRIADIS, DIMITRIOS | ON FILE |
| DIMITRIADIS, JEAN | ON FILE |
| DIMITRIADIS, VASILEIOS | ON FILE |
| DIMITRIJEVIC, SASA | ON FILE |
| DIMITROV, IVO ATANASOV | ON FILE |
| DIMITROV, KRUM TODOROV | ON FILE |
| DIMMER, MAURICE | ON FILE |
| DIMOU-TAMOURIDIS, ANDREAS | ON FILE |
| DIMOV, PETAR LYUBOMIROV | ON FILE |
| DIMOV, ROSEN IVANOV | ON FILE |
| DIMOV, STEFAN RADOSLAVOV | ON FILE |
| DIMOVIC, IVAN | ON FILE |
| D'IMPRIMA, MARCO | ON FILE |
| DIMSIC, BENJAMIN | ON FILE |
| DINA BOULAGROUS | ON FILE |
| DINA, GHEORGHE-CATALIN | ON FILE |
| DINAMERICA GUIMARAES | ON FILE |
| DINC, HUSEYIN | ON FILE |
| DINCDOGAN, DERMAN DENNNIS | ON FILE |
| DINCER YILMAZ, NILGÃœN | ON FILE |
| DINCER, VELI CAN | ON FILE |
| DINDORF, MARCUS WILHELM | ON FILE |
| DINESCU, CONSTANTIN CORNEL | ON FILE |
| DING, XUAN | ON FILE |
| DING, YANGYANG | ON FILE |
| DINGELDEIN, CHRISTOPHER PETER | ON FILE |
| DINGELDEY, KAREL WILLEM | ON FILE |
| DINGER, KARIN | ON FILE |
| DINGES, VALENTINA | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINITA, GABRIEL-EDEN | ON FILE |
| DINLER, MERT | ON FILE |
| DINNE, IGNAZ | ON FILE |
| DINORAH MANDIC | ON FILE |
| DION CUPIDO | ON FILE |
| DIONISIUS, KERSTIN | ON FILE |
| DIONNE, NICOLAS JOSEPH JACQUES | ON FILE |
| DIOSY, ARPAD | ON FILE |
| DIOUF LANZKY, MALIK CHRISTIAN | ON FILE |
| DIPCIN, MICHAEL | ON FILE |
| DIPONG, JOSEF FRANZ | ON FILE |
| DIPPEL, JULIA | ON FILE |
| DIPPEL-BECKER, DIRK HORST WILHELM | ON FILE |
| DIPPOLD, DOMINIK | ON FILE |
| DIPPOLD, PATRICK ULRICH | ON FILE |
| DIPPOLTER-WIRRINGA, URSULA | ON FILE |
| DIRAC, NICOLAS FREDERIC | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DIRIBA, JOEL | ON FILE |
| DIRING, SERGEJ | ON FILE |
| DIRKER, DANIEL | ON FILE |
| DIRKER, MICHAEL JOHANN | ON FILE |
| DIRKS, ANDRE-MICHEL | ON FILE |
| DIRKS, NIKOLAS | ON FILE |
| DIRKSEN, EUGEN | ON FILE |
| DIRKSMEYER, SEBASTIAN ARTUR | ON FILE |
| DIRLIKYAPAN, ENES | ON FILE |
| DIRNER, KEVIN | ON FILE |
| DIRON, DANIELA | ON FILE |
| DIROY, ANDRE | ON FILE |
| DIRR, BIRGIT JOHANNA | ON FILE |
| DIRRIGL, THOMAS MICHAEL | ON FILE |
| DIRSCHERL, CHRISTIAN JOHANNES | ON FILE |
| DIRSCHERL, JAN | ON FILE |
| DISCHER, JENS UWE | ON FILE |
| DISCHINGER, MATTHIAS MICHAEL | ON FILE |
| DISERBEAU, EMMANUEL | ON FILE |
| DISHUR, TONI PEER | ON FILE |
| DISKAYA, CIHAN | ON FILE |
| DISKUS-HERMANNI, MARC | ON FILE |
| DISS, LIAM ANDREW | ON FILE |
| DISSON, FLORENS DOMINIK | ON FILE |
| DISTELKAM, KAI | ON FILE |
| DISTELRATH, DIRK | ON FILE |
| DISTL, MARCO | ON FILE |
| DISTLER, FRIEDRICH RAINER | ON FILE |
| DITA, MOHAMED MOHAMED RAMADANALLA | ON FILE |
| DITE, ALEXANDER | ON FILE |
| DITE, ARTHUR | ON FILE |
| DITE, MAXIMILIAN | ON FILE |
| DITLER, DIMITRI | ON FILE |
| DITSCHE, PAUL ROBERT | ON FILE |
| DITSCHLER, KEVIN | ON FILE |
| DITTES, ANDREAS | ON FILE |
| DITTLI, PETER | ON FILE |
| DITTMAIER, LINA | ON FILE |
| DITTMANN, BARTOSZ ARTUR | ON FILE |
| DITTMANN, JAN-HENDRIK | ON FILE |
| DITTMANN, MICHELLE | ON FILE |
| DITTMANN, THOMAS | ON FILE |
| DITTMAR, SEBASTIAN | ON FILE |
| DITTRICH, BERND JENS | ON FILE |
| DITTRICH, CHRISTIAN | ON FILE |
| DITTRICH, DENNIS | ON FILE |
| DITTRICH, FLORIAN | ON FILE |
| DITTRICH, LEA | ON FILE |
| DITTRICH, MARCO | ON FILE |
| DITTRICH, MARVIN | ON FILE |
| DITTRICH, TIM | ON FILE |
| DITZEL, HENDRIK | ON FILE |
| DIVER, JAROD GRANT | ON FILE |
| DIVILLY, ELAINE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DIVIS, JIRI | ON FILE |
| DIWISCHEK, JANA MARIA | ON FILE |
| DIWOLT, BEN | ON FILE |
| DIXIUS-NEU, ELISABETH | ON FILE |
| DIZ, DENIS | ON FILE |
| DIZDAREVIC, SMAJIL | ON FILE |
| DJABALI, JIMMY LARBI | ON FILE |
| DJACUKS, MAKSIMS | ON FILE |
| DJALILVAND, MAHYAR | ON FILE |
| DJAMAL, IBRAHIM | ON FILE |
| DJAMDJIEV, DANAIL EMILOV | ON FILE |
| DJAZIRI, SALAHEDDINE DANIEL | ON FILE |
| DJENAMAY, DJANT ESPRIT | ON FILE |
| DJEUGO-DONKENG, JEAN-JACQUES | ON FILE |
| DJIID, KHALED | ON FILE |
| DJOUDI, MOHAMED ANIS | ON FILE |
| DJUKIC, NEDELJKO | ON FILE |
| DJUPVIK, GARD ROGER | ON FILE |
| DJURIC, IGOR | ON FILE |
| DJURIC, MARIEL MARCEL | ON FILE |
| DJURITSCHIN, DANIEL | ON FILE |
| DJUSEMBENOW, VALERIJ | ON FILE |
| DLAPA, REINHARD | ON FILE |
| DLUGOSZ, DANIEL KRZYSZTOF | ON FILE |
| DLUZEWSKI, BERNHARD FRANZ | ON FILE |
| DLUZYNSKI, MICHAL ADAM | ON FILE |
| DMITRII ZHLUDIN | ON FILE |
| DMITRII ZHLUDIN | ON FILE |
| DMITROVIC, RADOSLAV | ON FILE |
| DMITRY RABKIN | ON FILE |
| DMITRY SINKEVICH | ON FILE |
| DMITRY ZHLUDIN | ON FILE |
| DMOWSKI, DARIUSZ | ON FILE |
| DMYTRO KUZMIN | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO VINTONYAK | ON FILE |
| DMYTRO ZAINCHUKOVSKYI | ON FILE |
| DO AMARAL LEITAO, ALVARO AUGUSTO | ON FILE |
| DO, TONY HUNG | ON FILE |
| DOAN, BJÃ–RN | ON FILE |
| DOÃŸYOW, AKIRA ENRICO | ON FILE |
| DOBAJ, MICHAL SLAWOMIR | ON FILE |
| DOBAN, EUGEN | ON FILE |
| DOBBEK, SABINE | ON FILE |
| DOBBELAERE, WIM ROGER M | ON FILE |
| DOBBERFUHL, STEVE | ON FILE |
| DOBBERT, DAX | ON FILE |
| DOBBERT-BAUMS, ALF BOLKO | ON FILE |
| DOBBERTIN, BASTIAN | ON FILE |
| DOBE, TORSTEN | ON FILE |
| DOBE, WIEBKE MEIKE CAROLIN | ON FILE |
| DOBELMANN, MALTE | ON FILE |
| DOBERENZ, ERICH WERNER | ON FILE |
| DOBIAT, TILO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DOBISZ, MARTIN | ON FILE |
| DOBKE, MARVIN | ON FILE |
| DOBNER CAPITAN, JULIAN | ON FILE |
| DOBNER, JOHANN FRANZ | ON FILE |
| DOBRA, MIHAELA-RUCSANDRA | ON FILE |
| DOBRETZBERGER, VERENA | ON FILE |
| DOBREV, ANGEL BLAGOVESTOV | ON FILE |
| DOBREV, ENRICO | ON FILE |
| DOBRIN, MAURICE BERND | ON FILE |
| DOBRINGER, SONJA COLLEEN | ON FILE |
| DOBROFSKY, DANIELA | ON FILE |
| DOBROHRUSCHKA, ALEXANDER | ON FILE |
| DOBRONRAVOVA, NINA | ON FILE |
| DOBROUNIG, ALEXANDER | ON FILE |
| DOBROWOLNY, JAN GÃœNTHER | ON FILE |
| DOBROWOLSKI, MARKUS | ON FILE |
| DOBRUNA, FLAMUR | ON FILE |
| DOBRY, JAKUB LUKASZ | ON FILE |
| DOBRY, PAWEL MATEUSZ | ON FILE |
| DOBRZELEWSKI, IGOR SOBIESLAW | ON FILE |
| DOBSLAW, LOUIS | ON FILE |
| DOCAMPO CANTERO, KEVIN | ON FILE |
| DOCHERTY, GAVIN ANDREW | ON FILE |
| DODARO, ROSA | ON FILE |
| DODD, JORDAN LEE | ON FILE |
| DODENHOFF, HEINRICH MARIA JOHANNES | ON FILE |
| DODERO CAPURRO, FLAVIO GUSTAVO | ON FILE |
| DODIG, BRUNO | ON FILE |
| DODLEK, MARINA | ON FILE |
| DOEGE, TIMO | ON FILE |
| DOEHRRER, SILVIO | ON FILE |
| DOENSEN, JEROEN PETRUS FRANCISCUS MARIA | ON FILE |
| DOERING, ALEXANDER WERNER | ON FILE |
| DOERNBRACK, JENS | ON FILE |
| DOETSCH, FLORIAN DOMINIC | ON FILE |
| DOFFOUR, ALEXANDER | ON FILE |
| DOGAN, DARKO | ON FILE |
| DOGAN, EDA SUN | ON FILE |
| DOGAN, ISMAIL | ON FILE |
| DOGAN, JOEL HÃœSEYIN | ON FILE |
| DOGAN, SELIM CAN | ON FILE |
| DOGAN, TAYFUR | ON FILE |
| DOGANAY, BARIS | ON FILE |
| DOGO, FUNOM ISTIFANUS | ON FILE |
| DOGRU, BAYRAM SERCAN | ON FILE |
| DOHLE, JAN STEPHAN | ON FILE |
| DOHLE, SASCHA ETIENNE | ON FILE |
| DOHMEYER, ANDREAS | ON FILE |
| DOJCINOVIC, ADAM | ON FILE |
| DOKTOR, THOMAS CHRISTOPH | ON FILE |
| DOKUZ, ENGIN | ON FILE |
| DOLA, KARINA | ON FILE |
| DOLASINSKI, KACPER | ON FILE |
| DOLD, LIANE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DOLDAN GARCIA, IVAN | ON FILE |
| DOLDUR, MELIH | ON FILE |
| DOLENC, FILIP | ON FILE |
| DOLESCHAL, CHRISTOPHER MAXIMILIAN | ON FILE |
| DOLEZAL, HELGA | ON FILE |
| DOLEZALEK, MARTIN | ON FILE |
| DOLFF, CORNEL | ON FILE |
| DOLG, CHRISTIAN | ON FILE |
| DOLGIH, ALEX | ON FILE |
| DOLINSKI, PIRKO KATHRIN | ON FILE |
| DOLL, HEIKO | ON FILE |
| DOLLE, LUC MICHAEL | ON FILE |
| DOLLING, LEON | ON FILE |
| DOLLINGER, MANUEL | ON FILE |
| DOLORITA, GUINEVERE TAYLOR KEZIA | ON FILE |
| DOLZ TREPAT, TEO | ON FILE |
| DOMAGALA, BARTOSZ STANISLAW | ON FILE |
| DOMANSKI, MACIEJ KRZYSZTOF | ON FILE |
| DOMDAJ, NIKOLAJ | ON FILE |
| DOMDEY, JULIAN HENNING | ON FILE |
| DOMDOUZIS, KONSTANTINOS | ON FILE |
| DOMEHL, JURGEN | ON FILE |
| DOMEIER, HEIKO | ON FILE |
| DOMEIER, HEIKO | ON FILE |
| DOMENICO MESSINA | ON FILE |
| DOMENICO MOLITERNI | ON FILE |
| DOMENICO NATALE | ON FILE |
| DOMENICONI, FABIANO STEFANO | ON FILE |
| DOMINGO I BELTRAN, FERRAN | ON FILE |
| DOMINGO NAZARCYK, KEVIN | ON FILE |
| DOMINGUEZ FONTENLA, ALFONSO DANIEL | ON FILE |
| DOMINGUEZ MARQUEZ, DANIEL | ON FILE |
| DOMINIC ALBACETE | ON FILE |
| DOMINICI, MARCO | ON FILE |
| DOMINIK, MAGNUS | ON FILE |
| DOMINIONI, PAOLO ALFREDO | ON FILE |
| DOMINIQUE  CONTANT | ON FILE |
| DOMINIQUE SIMON | ON FILE |
| DOMJAN, LASZLO | ON FILE |
| DOMJANIC, ZIGA | ON FILE |
| DOMKE, GEORG WILHELM | ON FILE |
| DOMKE, JURIJ | ON FILE |
| DOMKE, MARCEL | ON FILE |
| DOMKE, MICHAEL | ON FILE |
| DOMKUS, MINDAUGAS | ON FILE |
| DOMMACH, HORST TILLMANN | ON FILE |
| DOMMERDICH, CLAUDIA | ON FILE |
| DOMONKOS, SZABOLCS | ON FILE |
| DOMRES, GUIDO | ON FILE |
| DOMS, PATRICK | ON FILE |
| DOMSCHEIT, JONAS SIEGFRIED | ON FILE |
| DOMSCHKE, MATHIAS | ON FILE |
| DONA, DANIELE | ON FILE |
| DONA', MICHELE | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DONADEU SANCHEZ, AINA | ON FILE |
| DONADIEU, MARTIN JOEL | ON FILE |
| DONALD GROVES | ON FILE |
| DONALD STEPHANIK | ON FILE |
| DONALD, BRIGHT | ON FILE |
| DONAT, ANDREAS | ON FILE |
| DONAT, MEHMET | ON FILE |
| DONATE BERMEJO, ANTONIO JOSE | ON FILE |
| DONATH, PHILIPP | ON FILE |
| DONATI, ANDY VINCENZO H | ON FILE |
| DONAUBAUER, FRANK | ON FILE |
| DONDAJ, PIOTR ROMAN | ON FILE |
| DONECK, DANIEL | ON FILE |
| DONER, MICHAEL | ON FILE |
| DONEVA, RADINA IVAYLOVA | ON FILE |
| DONG, JUNFENG | ON FILE |
| DONHAUSER, MARKUS | ON FILE |
| DONIX, SANDRA | ON FILE |
| DONKOH, NANA AKWESI AGYEMAN | ON FILE |
| DONKOR MENSAH, FRANCIS KWASI | ON FILE |
| DONNERY, KEVIN HUGH | ON FILE |
| DOOSE, HANS-HEINRICH | ON FILE |
| DOPFER, DANIEL | ON FILE |
| DOPP, SEBASTIAN | ON FILE |
| DOPPELHAMMER, PHILIPP PETER HEINRICH | ON FILE |
| DOPPLER, MICHAEL | ON FILE |
| DORANDT, MANUEL | ON FILE |
| D'ORAZIO, FABBRIZIO | ON FILE |
| DORDEVIC, DANIEL | ON FILE |
| DORDIT, MANUEL | ON FILE |
| DORFMÃŒLLER, SIMON MAXIMILIAN | ON FILE |
| DORGAI, ANDRAS | ON FILE |
| DORI, CHRISTIAN | ON FILE |
| DORIAN BARDOUILLET | ON FILE |
| DORIAN DELGRANGE | ON FILE |
| DORILA, CATALIN-TEODOR | ON FILE |
| DORMAGEN, SEBASTIAN | ON FILE |
| DORMANN, FLORIAN | ON FILE |
| DORN, ANDREAS | ON FILE |
| DORN, CARSTEN | ON FILE |
| DORN, DETLEF | ON FILE |
| DORN, RICARDO | ON FILE |
| DORN, STEPHAN CHRISTIAN MIN-SU | ON FILE |
| DORN, THOMAS | ON FILE |
| DORNAN, JAMES MARK FREDERICK | ON FILE |
| DORNBACH, ANNE | ON FILE |
| DORNBACH, FABIAN | ON FILE |
| DORNBACH, JÃ–RG GUENTER | ON FILE |
| DORNEMANN, JAN WULF ERICH | ON FILE |
| DORNER, CHRISTIAN | ON FILE |
| DORNHACKL, THOMAS | ON FILE |
| DORNHEIM, KILIAN | ON FILE |
| DORNIEDEN, PETER | ON FILE |
| DORNIG, MARIUS GEORG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DORN-PETER, MELANIE | ON FILE |
| DORNSEIF, HANS HUGO | ON FILE |
| DORNSEIFER, TIMO | ON FILE |
| DOROSCAN APOSTOL, EMANUEL EMIL | ON FILE |
| DORRONSORO NEIRA, MARINA | ON FILE |
| DORS, CAROLIN CHRISTINA | ON FILE |
| DORSCH, ANDREAS WERNER | ON FILE |
| DORSCH, CLAUDIA MONIKA | ON FILE |
| DORSCH, HENDRIK TOBIAS | ON FILE |
| DORSCH, PETER HERMANN | ON FILE |
| DORSCH, WOLFGANG OTTO | ON FILE |
| DORSCHNER, SANDRA | ON FILE |
| DORWARTH, MARKUS UWE | ON FILE |
| DOS REIS GROS, RICARDO GUILHER | ON FILE |
| DOS SANTOS BRAGA, LUIS ANDRE | ON FILE |
| DOS SANTOS GONCALVES, FERNANDO HELIODORO | ON FILE |
| DOS SANTOS SILVA, LUIS MIGUEL | ON FILE |
| DOSE, OLIVER CLAUS | ON FILE |
| DOSER, GEORG | ON FILE |
| DOSER, SIMON RICCO | ON FILE |
| DOST, ANDREAS RICHARD | ON FILE |
| DOSTAL, SVEN | ON FILE |
| DOSTER, KAI ALEXANDER | ON FILE |
| DOSTER, MANUELA | ON FILE |
| DOSTMANN, DIETER ULLRICH | ON FILE |
| DOSU, JOHN OLUWASEGUN | ON FILE |
| DOTCHEVA, KRASSIMIRA STOILOVA | ON FILE |
| DOTTEN, ANDRE CHRISTIAN | ON FILE |
| DOTZAUER, MONIKA | ON FILE |
| DOUG  ROBERSON | ON FILE |
| DOUG GOTTWALD | ON FILE |
| DOUGLAS KEIM | ON FILE |
| DOUKAKIS, PHILIPP DIMITRIS | ON FILE |
| DOUPOVEC, JAKUB | ON FILE |
| DOUSSOT, GAUTIER | ON FILE |
| DOWNING, STEVEN ANDREW | ON FILE |
| DOWZANSKI, DENNIS | ON FILE |
| DOYCHINOV, DOYCHIN DETELINOV | ON FILE |
| DOYLE, KATHARINA ANNA | ON FILE |
| DOYLE, OLIVER | ON FILE |
| DR BERGOU, GYORGY LASZLO | ON FILE |
| DR CSASZAR, LASZLO | ON FILE |
| DRÄ„GER, CHRISTINA | ON FILE |
| DRÄ„GER, FLORIAN | ON FILE |
| DRÄ„GER, MARC ODIN | ON FILE |
| DRABEK, MICHAEL ADAM | ON FILE |
| DRABIK, DAMIAN | ON FILE |
| DRAC, MARKUS | ON FILE |
| DRAELANTS, STEVEN GILBERT | ON FILE |
| DRAGÃ„SSER, FLORIAN ALEXANDER | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGANIC, ANDREAS | ON FILE |
| DRAGICEVIC, DRAGO | ON FILE |
| DRAGOI, LEON MIHAIL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DRAGOMIR MIHAYLOV | ON FILE |
| DRAGON, GEORGE CHRISTOPHER | ON FILE |
| DRAGOSCH, ANDRE | ON FILE |
| DRAGOTENLIS, NIKOLAOS | ON FILE |
| DRAGULIN, SILVIU-MARIUS | ON FILE |
| DRAGULIN-DOBRE, MIHAI | ON FILE |
| DRAHEIM, DEAN-MARIS | ON FILE |
| DRAHEIM, JAN | ON FILE |
| DRAHEIM, NATALIA ANNA | ON FILE |
| DRAJLING, BARTOSZ BOHDAN | ON FILE |
| DRAKEN, FREDERIK | ON FILE |
| DRAMITINOS, EMMANOUIL | ON FILE |
| DRÃ–PPELMANN GEN BLÃœGGEL, PETER | ON FILE |
| DRAVE, MARCO ANTONIO | ON FILE |
| DRAYLING, ROMAN | ON FILE |
| DRAZ, RANA UMER | ON FILE |
| DRAZIL, JOSEF | ON FILE |
| DREÃŸ, HORST WERNER | ON FILE |
| DREÃŸEN, MARK | ON FILE |
| DREÃŸLER, CHRIS MICHAEL | ON FILE |
| DREÃŸLER, DANIEL | ON FILE |
| DREÃŸLER, JOHN-HENRY | ON FILE |
| DREÃŸLER, JULIAN LOUIS | ON FILE |
| DREBERT, YVES FABIAN RUDOLF WERNER | ON FILE |
| DREBING, DANIEL | ON FILE |
| DREBINGER, CARMEN ANNI | ON FILE |
| DREBINGER, GEORG ALBERT | ON FILE |
| DREBINGER, HANS JOSEF | ON FILE |
| DRECHSLER, AXEL | ON FILE |
| DRECHSLER, INES | ON FILE |
| DRECHSLER, MARCO | ON FILE |
| DRECHSLER, NICOLE | ON FILE |
| DRECHSLER, PHIL NICLAS | ON FILE |
| DRECHSLER, SASCHA | ON FILE |
| DREEÃŸ, ANDREA ELISABETH | ON FILE |
| DREEÃŸEN, TIM | ON FILE |
| DREES, MICHAEL WOLFGANG | ON FILE |
| DREES, STEPHAN HERMANN | ON FILE |
| DREESBACH, DIRK | ON FILE |
| DREES-STEINHOFF, ALEXANDER | ON FILE |
| DREGER, MANUEL EWALD | ON FILE |
| DREGER, MARVIN | ON FILE |
| DREHER, ALEXANDER | ON FILE |
| DREHER, DAVID MANUEL | ON FILE |
| DREHER, ENRICO | ON FILE |
| DREHER, JENNY ROSA MARIA | ON FILE |
| DREHWING, DANIEL | ON FILE |
| DREIDE, MAXIMILIAN ALEXANDER | ON FILE |
| DREIER, ANGELA | ON FILE |
| DREIER, ANJA | ON FILE |
| DREIER, THOMAS HANS | ON FILE |
| DREIER, ULF RAINER | ON FILE |
| DREIHAEUPL, MARTIN | ON FILE |
| DREIJER, SURAYA BIBI | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DREILICH, MICHAEL | ON FILE |
| DREILING, FRANK WILFRIED RENE | ON FILE |
| DREILING, WERNER LOTHAR | ON FILE |
| DREISCHMEIER, PETER-TILL | ON FILE |
| DREISICKE, TINA | ON FILE |
| DREIZLER, ACHIM | ON FILE |
| DREIZNER, MARIO | ON FILE |
| DRENKHAHN, SAMUEL LEN | ON FILE |
| DREO, ANDREW | ON FILE |
| DRESCHER, ANDREAS | ON FILE |
| DRESCHER, HANS-JOACHIM | ON FILE |
| DRESCHER, KARLHEINZ | ON FILE |
| DRESCHER, MARIANNE | ON FILE |
| DRESCHER, MICHEL | ON FILE |
| DRESCHER, PAUL | ON FILE |
| DRESCHER, PHILIPP WOLFRAM | ON FILE |
| DRESCHER, SIMON ANDREAS | ON FILE |
| DRESHAJ, KASTRIOT | ON FILE |
| DRESSENDÃ–RFER, DOMINIK | ON FILE |
| DRESSENDÃ–RFER, SIMON | ON FILE |
| DRESSLER, ALEXANDER BRUND | ON FILE |
| DRESSLER, OLIVER | ON FILE |
| DRETSKIN, YAUHENI | ON FILE |
| DREUSE, RENE | ON FILE |
| DREVSEN, SAMUEL | ON FILE |
| DREW GARVERICK | ON FILE |
| DREW JOHNSON | ON FILE |
| DREW KENYON | ON FILE |
| DREWENSTEDT, MARK-DENNIS | ON FILE |
| DREWES, EVELYNE | ON FILE |
| DREWES, JAN | ON FILE |
| DREWES, LENNARD | ON FILE |
| DREWITZ, CARSTEN | ON FILE |
| DREWITZ, INGO | ON FILE |
| DREWITZ, THOMAS | ON FILE |
| DREWS, ANDREAS | ON FILE |
| DREWS, DANIEL | ON FILE |
| DREWS, MARKUS | ON FILE |
| DREWS, MICHAEL | ON FILE |
| DREWS, MICHAEL | ON FILE |
| DREWS, NADIN CHRISTIANE | ON FILE |
| DREWS, PASCAL | ON FILE |
| DREWS, RAINER | ON FILE |
| DREWS, SYLVIO | ON FILE |
| DREWS, WLADISLAW | ON FILE |
| DREXL, MARC YSOON | ON FILE |
| DREXLER, ADRIAN RICHARD | ON FILE |
| DREYER, ANDRE | ON FILE |
| DREYER, DANIEL | ON FILE |
| DREYER, DORIS REGINA | ON FILE |
| DREYER, FRANK | ON FILE |
| DREYER, HORST | ON FILE |
| DREYER, SEBASTIAN | ON FILE |
| DREZEWSKI, KAROL MARIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DRIEFHOLT, JAN | ON FILE |
| DRIELING, MAIKE | ON FILE |
| DRIEMEL, ANDREAS ATAULF GÃœNTER | ON FILE |
| DRIEMEL, CHRISTIAN | ON FILE |
| DRIESCH, MICHAEL WILLY | ON FILE |
| DRIESCHNER, DENNY | ON FILE |
| DRINGOPOULOS, CHRISTOS | ON FILE |
| DRINHAUS, NIKLAS | ON FILE |
| DRIOUCH, SABIR | ON FILE |
| DRISS ANOUN | ON FILE |
| DRLJO, JOSIP | ON FILE |
| DROBNIC, SASO | ON FILE |
| DROESHOUT, JOHAN | ON FILE |
| DROGIES, SEBASTIAN | ON FILE |
| DROGOSZ, MAGDALENA | ON FILE |
| DROLC, MATEJ | ON FILE |
| DRONOVA, VIKTORIA | ON FILE |
| DROOP, ROBIN | ON FILE |
| DROPE, HANNES PETER | ON FILE |
| DROSE, SEBASTIAN | ON FILE |
| DROSGA, MEIK | ON FILE |
| DROSKE, STEFFEN | ON FILE |
| DROSSAART VAN DUSSELDORP, FLORIAN ANDREAS | ON FILE |
| DROST, ANDREAS | ON FILE |
| DROST, MARCO | ON FILE |
| DROSTE, BENJAMIN CHRISTOPHER | ON FILE |
| DROSTE, MICHAELA | ON FILE |
| DROTLEFF, MARCO | ON FILE |
| DROTTVIK, MIKAEL | ON FILE |
| DROUIN, MIKAEL | ON FILE |
| DROZD, FREDERICK | ON FILE |
| DROZD, JULIAN PATRICK- | ON FILE |
| DROZEN, JAN | ON FILE |
| DROZG, MARJAN | ON FILE |
| DRUBIG, CHRIS SEBASTIAN | ON FILE |
| DRUBIG, JENNY | ON FILE |
| DRUCK, MARKUS | ON FILE |
| DRUCKENMÃœLLER, BERND | ON FILE |
| DRUIVENGA, MARVIN HEYO | ON FILE |
| DRUPP, SHAWN CEDRIC | ON FILE |
| DRUSCHEL, HEINZ REINER | ON FILE |
| DRUSCHEL, JEAN WILHELM | ON FILE |
| DRUSIAN, MARTIN JOSEPH | ON FILE |
| DRUY, CHRISTIAN THOMAS | ON FILE |
| DRWIEGA, TOMASZ MATEUSZ | ON FILE |
| DRYGALSKY, ANJA CHRISTIANE | ON FILE |
| DRZAIC, SLAVKO | ON FILE |
| DRZEWIECKI, JULIUSZ | ON FILE |
| DRZYMONT, DAWID | ON FILE |
| D'SOUZA, KIRAN FRANCIS | ON FILE |
| DU BROY, JOEL | ON FILE |
| DU SOUSA MACEDO, DUARTE GABRIEL | ON FILE |
| DUAH, DOMINIC KWADWO | ON FILE |
| DUBANOWSKI, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DUBAS, VLADIMIR | ON FILE |
| DUBCAKS, PAVELS | ON FILE |
| DUBINSKI, VADIM | ON FILE |
| DUBOC, DOMINIQUE ROBERT ALEXANDRE | ON FILE |
| DUBOIS, PIERE PHILIPP | ON FILE |
| DUBORPER, SEBASTIEN JEAN-CLAUDE CHRISTINE | ON FILE |
| DUBRAVAC, IVAN | ON FILE |
| DUC VU | ON FILE |
| DUCE CABEZA, PABLO | ON FILE |
| DUCH, CHRISTIAN | ON FILE |
| DUCHOVNY, MICHAL | ON FILE |
| DUDA, ANDRE | ON FILE |
| DUDA, FRANTISEK | ON FILE |
| DUDA, MARCEL | ON FILE |
| DUDA, MIKOLAJ IGNACY | ON FILE |
| DUDA, RENE | ON FILE |
| DUDAS, TONI | ON FILE |
| DUDDA, NILS | ON FILE |
| DUDDY, NIALL ADRIAN | ON FILE |
| DUDEK, HEIKO GERD | ON FILE |
| DUDEK, NIKOLAS JONATHAN | ON FILE |
| DUDENHÃ–FER, ANNA CLARA | ON FILE |
| DUDERSTEDT, MADLEN | ON FILE |
| DUDKOWSKI, KAMIL ADRIAN | ON FILE |
| DUDOK VAN HEEL, DANIEL CHRISTOPH | ON FILE |
| DUDOK VAN HEEL, JOHANNA MARIA FRITHJÃ–FNA | ON FILE |
| DUDZINA, RONNY | ON FILE |
| DUELLI, BENJAMIN | ON FILE |
| DUENSING, LEON SEBASTIAN | ON FILE |
| DUFFY, JAMES THEODORE | ON FILE |
| DUFFY, MARK SHAW | ON FILE |
| DUFLOTH, TIMO | ON FILE |
| DUFNER, KERSTIN | ON FILE |
| DUGANDZIC, MARIN | ON FILE |
| DUGERNIER, JEROEN WILLY P | ON FILE |
| DUGGAN, GLYN ALEXANDER | ON FILE |
| DUGGAN, MICHAEL GERARD | ON FILE |
| DUGGLEBY, CHLOE BETTINA PATRICIA | ON FILE |
| DUJAKOVIC, RAJKO | ON FILE |
| DUJAKOVIC, RAJKO | ON FILE |
| DUJDA, KIATTISAK | ON FILE |
| DUKA, LEFTER | ON FILE |
| DUKATZ, TIM | ON FILE |
| DUKIC-WOLFENSSON, JAN ALEXANDER | ON FILE |
| DUKKON, MARKUS | ON FILE |
| DUL, WOJCIECH | ON FILE |
| DULANSKY, TOMAS | ON FILE |
| DULLAERT, OZRIC | ON FILE |
| DULSAN, VITALI | ON FILE |
| DULZA, LIOR | ON FILE |
| DUMANJSKI-ROSENTHAL, BRUNO | ON FILE |
| DUMCIUS, MYKOLAS | ON FILE |
| DUMITRASCU, ROBERT-DAN | ON FILE |
| DUMITRASCU, SORIN-ION | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DUMITRU, COSTEL | ON FILE |
| DUMITRU, COSTIN-CATALIN | ON FILE |
| DUMKE, ALEXANDER | ON FILE |
| DUMKE, DANIEL | ON FILE |
| DUMKE, SVEN | ON FILE |
| DUMPE, STEFAN | ON FILE |
| DUNCAN-WILLIAMS, TYRON | ON FILE |
| DUNCKEL, PETER-MICAEL | ON FILE |
| DUNCKEL, TINA | ON FILE |
| DUNKEL, STEFAN | ON FILE |
| DUNKELMANN, CEDRIC LOUIS CASPAR | ON FILE |
| DUNKER, WALTER HELGE | ON FILE |
| DUNKERBECK, MIRKO | ON FILE |
| DUNKERS, MATHIAS | ON FILE |
| DUNKHORST, MICHAEL | ON FILE |
| DUNKL, ERWIN JULIUS | ON FILE |
| DUNNE, JACK | ON FILE |
| DUNOVA, DIANA | ON FILE |
| DUNROE, SCOTT JOHN | ON FILE |
| DUNST, MATTHIAS | ON FILE |
| DUNWOODIE, ALASTAIR GEORGE | ON FILE |
| DUNZ, MARCO | ON FILE |
| DUONG, ELEA | ON FILE |
| DUONG, KIM UYEN | ON FILE |
| DUONG, MANH KIEN | ON FILE |
| DUPICK, KIM | ON FILE |
| DUPLJAK, JACQUELINE | ON FILE |
| DUPONT, PHILIPP | ON FILE |
| DUPUIS, NICOLAS ALEXANDRE | ON FILE |
| DURA, MICHAEL | ON FILE |
| DURA, NICO | ON FILE |
| DURAH, DIMA | ON FILE |
| DURAKOV, IVAYLO | ON FILE |
| DURAL, DUNJA | ON FILE |
| DURALTI, EDIZ CENK | ON FILE |
| DURAN FERNANDEZ, EDUARDO | ON FILE |
| DURAN OLIVE, JOAN MARCEL | ON FILE |
| DURAND, JEAN- LOUIS | ON FILE |
| DURAND, SEBASTIAN MARTIN | ON FILE |
| DURANOVIC, AJDIN | ON FILE |
| DURANTEAU, FLORIAN VICTORIEN GUSTAVE | ON FILE |
| DURDEVIC, NEMANJA | ON FILE |
| DURDIAKOVA, REBECCA | ON FILE |
| DURDU, HIKMET | ON FILE |
| DUREC, MARTIN | ON FILE |
| DURGUT, SAMIR | ON FILE |
| DURIC, DINKO | ON FILE |
| DURIC, JELICA | ON FILE |
| DURIS, MARTIN | ON FILE |
| DURIVAULT, MAXIME ERNAN | ON FILE |
| DURKOVA, KLAUDIA | ON FILE |
| DURM, STEFAN | ON FILE |
| DURMAZKESER, MÃœNIP | ON FILE |
| DURMISAJ, NICO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| DURMUS, ABDURRAHMAN | ON FILE |
| DURMUS, ALI EMRE | ON FILE |
| DURMUS, SERKAN | ON FILE |
| DURNER, BIRGITT ISABELLA | ON FILE |
| DURO PEREIRA, JORGE | ON FILE |
| DURSCHNABEL, KARSTEN MARKUS | ON FILE |
| DURSTEWITZ, CLAUS AUGUSTINUS | ON FILE |
| DURSUN, KEMAL | ON FILE |
| DUSCH, FLORIAN DANIEL | ON FILE |
| DUSCHEK, CLAUDIUS | ON FILE |
| DUSCHEK, EVA ANDREA | ON FILE |
| DUSCHL, MARCO-DOMINIC | ON FILE |
| DUSINI, VITTORIO | ON FILE |
| DUSKE, DANIELA | ON FILE |
| DUSKE, MANUEL KAI WINFRIED | ON FILE |
| DUSTIN HOLIZKI | ON FILE |
| DUTOV, JEVGENYJ SZERGEJEVICS | ON FILE |
| DUTRA LACERDA, NAYANNE CRISTINA | ON FILE |
| DUTSCHMANN, DIRK | ON FILE |
| DUTTINE, DOMINIK WOLFGANG | ON FILE |
| DUTTLER, FLORIAN | ON FILE |
| DUTTLINGER, KATHARINA | ON FILE |
| DUVAL, URSULA | ON FILE |
| DUWE, THOMAS | ON FILE |
| DUY, JULIAN MIKA | ON FILE |
| DUYAR, BIRGIT | ON FILE |
| DUYSBURGH, GUILLAUME JOKE T | ON FILE |
| DUZCU, Ã–MER | ON FILE |
| DUZEK, KRISTOF | ON FILE |
| DWAN, LOUIS | ON FILE |
| DWAYNE BROWN | ON FILE |
| DWUMAH, MARK ANTHONY BAFFOUR | ON FILE |
| DYBALLA, UWE ALFRED | ON FILE |
| DYBECK, ALEXANDER | ON FILE |
| DYCKERHOFF, HUBERTUS WULF CARL BRYANS | ON FILE |
| DYCKERHOFF, YORK CONSTANTIN JOHANNES CHRISTIAN | ON FILE |
| DYDO, ADRIAN | ON FILE |
| DYJAK, ADRIAN SZYMON | ON FILE |
| DYK, DAVID | ON FILE |
| DYKIEL, MICHAL MACIEJ | ON FILE |
| DYLAN CAMPBELL | ON FILE |
| DYLAN CAMPBELL | ON FILE |
| DYLAN MÉGEVET | ON FILE |
| DYLONG, MATTHIAS ETIENNE | ON FILE |
| DYMET, BARTOSZ | ON FILE |
| DYMON, GRZEGORZ | ON FILE |
| DYRBUSCH, MATTHIAS BERNHARD | ON FILE |
| DYRDA, DAWID JAN | ON FILE |
| DYRGA, MACIEJ MAREK | ON FILE |
| DYRMO, PATRYK JAN | ON FILE |
| DYROFF, KATRIN | ON FILE |
| DZAFIC, HARIS | ON FILE |
| DZEMAJILJI, DEJVID | ON FILE |
| DZHOVANOV, YURIS SLAVCHEV | ON FILE |



# STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| DZIALO, JAROMIR JAN | ON FILE |
| DZIEDZINSKI, BORIS NICO MARIO | ON FILE |
| DZIEGELEWSKI, BARTLOMIEJ JAKUB | ON FILE |
| DZIEKONSKI, LUKASZ FELICJAN | ON FILE |
| DZIEROZYNSKI, DANIEL ROBERT | ON FILE |
| DZIKOWSKI, SEBASTIAN ADRIAN | ON FILE |
| DZILLAK, JÃ–RN | ON FILE |
| DZIMINSKI, NICOL | ON FILE |
| DZUGOVA, ROZALIA | ON FILE |
| DZURKO, MARTIN | ON FILE |
| DZUS, DOMINIKA WIKTORIA | ON FILE |
| DZYBA, ALENA | ON FILE |
| DZYGOVSKA, LENKA | ON FILE |
| DZYKOWSKI, THOMAS | ON FILE |
| EASTLAND, SHANE GARY | ON FILE |
| EAÃYER, ANDREAS TOBIAS | ON FILE |
| EAÃYER, JAN | ON FILE |
| EAÃYER, PATRICK | ON FILE |
| EAÃYER, WILFRIED MATHIAS | ON FILE |
| EAÃYER, WILHELM | ON FILE |
| EAÃYL, JOHANN | ON FILE |
| EBBER, DANIEL | ON FILE |
| EBBERS, MEINOLF NIKOLAS BERNHARD | ON FILE |
| EBEL, BENJAMIN | ON FILE |
| EBEL, DAVID RENE ROLF | ON FILE |
| EBEL, MICHAEL STEPHAN | ON FILE |
| EBEL, REGINA | ON FILE |
| EBELING, BENJAMIN BASTIAN | ON FILE |
| EBELING, MATTHIAS ALEXANDER | ON FILE |
| EBELING, PATRICK | ON FILE |
| EBELSHÃ„USER, SVEN RALF | ON FILE |
| EBENBECK, FRANZ XAVER | ON FILE |
| EBENEZER OLUW ABORISHADE | ON FILE |
| EBENTHEUER, ISABELLA RENATE | ON FILE |
| EBERHARD, JÃœRGEN | ON FILE |
| EBERHARDT, CHRISTOPHER | ON FILE |
| EBERHARDT, DANIEL | ON FILE |
| EBERHARDT, DANIEL KONRAD | ON FILE |
| EBERHARDT, JÃœRGEN WILHELM | ON FILE |
| EBERHARDT, MARCO | ON FILE |
| EBERHARDT, MICHAEL | ON FILE |
| EBERHARDT, PHILIPP | ON FILE |
| EBERHARDT, TOBIAS WILHELM | ON FILE |
| EBERL, NILS | ON FILE |
| EBERLE, EDWIN | ON FILE |
| EBERLE, HELMUT SEBASTIAN | ON FILE |
| EBERLE, JOHANNES KAI THOMAS | ON FILE |
| EBERLE, JONAS SIMON | ON FILE |
| EBERLE, KILIAN | ON FILE |
| EBERLE, MARCUS PAUL | ON FILE |
| EBERLE, MAXIMILIAN JOSEPH | ON FILE |
| EBERLING, HOLGER HEINZ | ON FILE |
| EBERS, DENIS | ON FILE |
| EBERS, FRANK | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| EBERS, MICHAEL | ON FILE |
| EBERSPÄ„CHER, ELLEN MARION | ON FILE |
| EBERT, ANDREAS | ON FILE |
| EBERT, BIANCA | ON FILE |
| EBERT, CARSTEN | ON FILE |
| EBERT, CHRISTIAN | ON FILE |
| EBERT, CORNELIUS STEPHAN | ON FILE |
| EBERT, JAKOB BENEDIKT | ON FILE |
| EBERT, LUDWIG VINCENT GERALD | ON FILE |
| EBERT, MARC-OLIVER | ON FILE |
| EBERT, MICHAEL | ON FILE |
| EBERT, MICHAEL | ON FILE |
| EBERT, STEPHAN | ON FILE |
| EBERT, THOMAS-GEORG | ON FILE |
| EBI, KILIAN JOSS ANTON | ON FILE |
| EBIE, PEACE | ON FILE |
| EBNER, ALEXANDRA | ON FILE |
| EBNER, DIETER | ON FILE |
| EBNER, HEIKO SEBASTIAN | ON FILE |
| EBNER, MONJA GERLINDE | ON FILE |
| EBNER, NIKLAS ADRIAN | ON FILE |
| EBNER, TILO MARTIN | ON FILE |
| EBNET, DANIEL WERNER LUDWIG | ON FILE |
| EBNETH, STEFAN JOSEF | ON FILE |
| EBOIGBE, KEVIN GOTTLIEB | ON FILE |
| EBOTETCHY NYENTY EBOTETCHY, JUNIOR | ON FILE |
| EBSEN, OLE CHRISTOPH | ON FILE |
| ECHABURU MINTEGUI, JON | ON FILE |
| ECHARRI CUEVAS, DANIEL | ON FILE |
| ECH-CHAFRIF, YOUSSRA | ON FILE |
| ECHEVARRIA, INIGO | ON FILE |
| ECHEVERRI, MARIA EUGENIA | ON FILE |
| ECHEVERRIA LOPEZ, JOSE LUIS | ON FILE |
| ECHEVERRIA TOCA, ALVARO | ON FILE |
| ECHINOPPE ANGLESIO, LUCA | ON FILE |
| ECHNER, DANNY | ON FILE |
| ECK, HENRIK KILIAN | ON FILE |
| ECK, MAXIMILIAN | ON FILE |
| ECK, PHILIPP FRANZ JOSEF | ON FILE |
| ECK, RENE | ON FILE |
| ECK, RICHARD | ON FILE |
| ECKARDT, MARIO | ON FILE |
| ECKARDT, MARKUS DIETER | ON FILE |
| ECKARDT, NADIA | ON FILE |
| ECKARDT, NORMAN ETIENNE | ON FILE |
| ECKEBRECHT, ENRICO | ON FILE |
| ECKEBRECHT, FLORIAN | ON FILE |
| ECKEBRECHT, KORNELIA | ON FILE |
| ECKEL, SABINE INGE | ON FILE |
| ECKELT, ANNETT | ON FILE |
| ECKER, HANS | ON FILE |
| ECKER, JOHANNES PETER | ON FILE |
| ECKER, KATRIN | ON FILE |
| ECKER, MATHIAS ERNST | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ECKER, SABINE | ON FILE |
| ECKER, TOBIAS | ON FILE |
| ECKERL, BRIGITTE SABINE | ON FILE |
| ECKERL, CHRISTOPH | ON FILE |
| ECKERMANN, INGO | ON FILE |
| ECKERMANN, LAURIN | ON FILE |
| ECKERS, HANS CHRISTIAN WOLFGANG | ON FILE |
| ECKERT, DANIEL | ON FILE |
| ECKERT, DESIREE | ON FILE |
| ECKERT, ELKE UTE | ON FILE |
| ECKERT, ERIC | ON FILE |
| ECKERT, FRANK GERRIET | ON FILE |
| ECKERT, HANNO FREDERIK | ON FILE |
| ECKERT, HANS ALEXANDER | ON FILE |
| ECKERT, JAN | ON FILE |
| ECKERT, JOHANNES PETER | ON FILE |
| ECKERT, JURI | ON FILE |
| ECKERT, KARL-HEINZ ANTON | ON FILE |
| ECKERT, LUKAS | ON FILE |
| ECKERT, LUTZ REINER | ON FILE |
| ECKERT, MANUEL PETER MANFRED | ON FILE |
| ECKERT, PATRICK | ON FILE |
| ECKERT, PETER | ON FILE |
| ECKERT, ROBERT FRANK | ON FILE |
| ECKERT, STEFAN HERBERT | ON FILE |
| ECKES, MARTIN | ON FILE |
| ECKHARDT, CARSTEN | ON FILE |
| ECKHARDT, DANIEL | ON FILE |
| ECKHARDT, MARCEL | ON FILE |
| ECKHARDT, THOMAS | ON FILE |
| ECKHART, EVA SOPHIE | ON FILE |
| ECKHART, JUERGEN PATRICK | ON FILE |
| ECKL, MELANIE | ON FILE |
| ECKMANN, TOBIAS | ON FILE |
| ECKSTÄ„DT, ALEKSANDRA | ON FILE |
| ECKSTÄ„DT, KONSTANTIN | ON FILE |
| ECKSTEIN, LUDWIG | ON FILE |
| ECKSTEIN, MARVIN DANIEL | ON FILE |
| EDAFE, HAMSIK | ON FILE |
| EDAN, NOEL | ON FILE |
| EDDIE, THOMAS IRVING | ON FILE |
| EDE, PHILIP ANDREW | ON FILE |
| EDEL, FRANZ MATTHIAS | ON FILE |
| EDEL, LUCAS JAKOB | ON FILE |
| EDELBERG, TOBIAS | ON FILE |
| EDELHÃ„USER, DENISE | ON FILE |
| EDELMANN, BIANCA | ON FILE |
| EDELMANN, FABIAN ALEXANDER | ON FILE |
| EDELMANN, KERSTIN | ON FILE |
| EDELMANN, LEA VIKTORIA | ON FILE |
| EDELMANN, SÃ–REN | ON FILE |
| EDELMANN, TAMARA JASMIN | ON FILE |
| EDELMANN, THOMAS | ON FILE |
| EDELMANN-DANGLMAYR, MANUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| EDEN BARCARSE | ON FILE |
| EDER, ANDREAS | ON FILE |
| EDER, BERNHARD | ON FILE |
| EDER, EDMUND | ON FILE |
| EDER, GERHARD JOSEF | ON FILE |
| EDER, JOHANNES | ON FILE |
| EDER, JULIAN ANTON HELMUT | ON FILE |
| EDER, SAVO | ON FILE |
| EDERER, JOHANNES JOSEF | ON FILE |
| EDERER, JOSEF GERHARD | ON FILE |
| EDERL, ROMAN | ON FILE |
| EDERRA FERNANDEZ, MIGUEL | ON FILE |
| EDES, JOLANDA JOSPHA | ON FILE |
| EDGAR CERVANTES TAPIA | ON FILE |
| EDIC, NESTOR | ON FILE |
| EDIT GABRIELA TAZLO | ON FILE |
| EDLE VON BRAUN, GABRIELE | ON FILE |
| EDLEFSEN, SVEN | ON FILE |
| EDLER, SEBASTIAN | ON FILE |
| EDMUND ANG YUN KIONG | ON FILE |
| EDO SALVADOR, PABLO | ON FILE |
| EDOARDO FESTA | ON FILE |
| EDOARDO ROLLE | ON FILE |
| EDOMWONYI, JUSTIN NOSA | ON FILE |
| EDTHOFER, GUSTAV | ON FILE |
| EDUARD GARMASH | ON FILE |
| EDUARDO FORBES HERRAN | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDWARD HES | ON FILE |
| EDWARDS, BENJAMIN JULIEN | ON FILE |
| EDWARDS, MEGAN KATHERINE | ON FILE |
| EDWIN, DIVINE | ON FILE |
| EESHA PARKASH | ON FILE |
| EFAZATI, ARASH | ON FILE |
| EFENDI, MURAT | ON FILE |
| EFFENBERGER, PAUL | ON FILE |
| EFFHAUSER, CHRISTIAN DOMINIK JOSEF | ON FILE |
| EFFINGER, THERESA OLIVIA | ON FILE |
| EFLER, CHRISTINE | ON FILE |
| EFOSA, OMORODION BLESSING | ON FILE |
| EFTHYMIOU, ATHANASIOS | ON FILE |
| EFTYCHIOU, IOANNIS | ON FILE |
| EFUETNGONG, DIONYSIUS MBENCHO | ON FILE |
| EGAN, JESSICA CIARA | ON FILE |
| EGBERS, SEBASTIAN | ON FILE |
| EGBERT JONGSMA | ON FILE |
| EGE, ARIS LATIF | ON FILE |
| EGE, GÃœLCAN | ON FILE |
| EGE, NORA FERIDE | ON FILE |
| EGEA MORENO, JOSE JESUS | ON FILE |
| EGEDY, STEFANIE | ON FILE |
| EGEI, SZILARD | ON FILE |
| EGER, FLORIAN PIRMIN NIKOLAUS | ON FILE |
| EGER, VERENA BIRGIT | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| EGGER, ANITA | ON FILE |
| EGGER, BASTIAN HERIBERT | ON FILE |
| EGGER, MARCEL RENE | ON FILE |
| EGGER, MAXIMILIAN JOSEPH ROBERT | ON FILE |
| EGGER, SIMONE | ON FILE |
| EGGERS, JULIAN | ON FILE |
| EGGERS, MICHAEL | ON FILE |
| EGGERS, RENE KAI | ON FILE |
| EGGERSDORFER, PETER WOLGANG | ON FILE |
| EGGERSGLÃœÃŸ, PHILIP | ON FILE |
| EGGERT, JASMINE CAROLINE | ON FILE |
| EGGERT, JOACHIM | ON FILE |
| EGGERT, JOHANNES | ON FILE |
| EGGERT, NILS ANDRE | ON FILE |
| EGGERT, TOBIAS SIEGFRIED HEINZ | ON FILE |
| EGGIMANN, PHILIP DOMINIK | ON FILE |
| EGHTESSADI, PUYA | ON FILE |
| EGI, MONIKA | ON FILE |
| EGLER, MATTHIAS | ON FILE |
| EGLI, BERNHARD MICHEL | ON FILE |
| EGLI, HEINRICH | ON FILE |
| EGLI-GRIESTOP, OLGA LARISSA | ON FILE |
| EGLIN EDIRIWEERA WIJESURIYA, DUNIA IDOYA | ON FILE |
| EGLINS, LARS | ON FILE |
| EGLITIS, GATIS | ON FILE |
| EGLMEIER, MARC | ON FILE |
| EGNALDO JUNIOR | ON FILE |
| EGNALDO JUNIOR | ON FILE |
| EGOROV, MICHAEL | ON FILE |
| EGOROW, ALEXANDER | ON FILE |
| EGWUTERAI, EWOMAZINO RAPHAEL | ON FILE |
| EGYED, GEORGINA | ON FILE |
| EHEIM, MARCO STEVEN | ON FILE |
| EHFELDT, STEPHAN | ON FILE |
| EHIDIAMHEN, SYLVESTER | ON FILE |
| EHIGIE, FRED ODUMAH | ON FILE |
| EHINGER, STEFAN KARL | ON FILE |
| EHLEN, MATHIAS | ON FILE |
| EHLERS, DOMINIC | ON FILE |
| EHLERS, JAKOB CAMILLO OSKAR | ON FILE |
| EHLERS, REGINA | ON FILE |
| EHLERS, SEBASTIAN | ON FILE |
| EHLERT, DOMINIK LUKAS | ON FILE |
| EHLKES-ROHRER, DÃ–RTE ROTRAUD | ON FILE |
| EHM, ANDREAS | ON FILE |
| EHMANN, ANDREAS KARL | ON FILE |
| EHMANN, PHILIPP | ON FILE |
| EHMANN, PIERRE | ON FILE |
| EHMANN, SOTIRIS SIMON | ON FILE |
| EHMER, KARL | ON FILE |
| EHR, GERALD HANS | ON FILE |
| EHRENBERGER, HEIKO | ON FILE |
| EHRENFELS-WEISENSEE, MICHAELA | ON FILE |
| EHRENFRIED, NILS ADRIAN | ON FILE |





| NAME | Email |
|------|-------|
| EHRENHÃ–FER, THOMAS GERHARD | ON FILE |
| EHRENHART, FRANK RUDOLF | ON FILE |
| EHRENSPERGER, THOMAS PAUL | ON FILE |
| EHRENTRAUT, NADIN CAROLIN | ON FILE |
| EHRET, DANIEL | ON FILE |
| EHRET, JUDITH | ON FILE |
| EHRET, PATRICK | ON FILE |
| EHRET, PHILIPP JANNIS | ON FILE |
| EHRET, UDO HEINRICH | ON FILE |
| EHRET, ULRICH | ON FILE |
| EHRFURT, HENDRIK ADRIAN | ON FILE |
| EHRHARDT, BENNET SAMUEL | ON FILE |
| EHRHARDT, JAN | ON FILE |
| EHRHARDT, KAY HEINZ | ON FILE |
| EHRHARDT, SEBASTIAN | ON FILE |
| EHRHART, TOM PETER NILS | ON FILE |
| EHRICH, JAN | ON FILE |
| EHRIG, RONNY | ON FILE |
| EHRIG, TOBIAS | ON FILE |
| EHRINGHAUSEN, PETER | ON FILE |
| EHRKE, MARIO ARND | ON FILE |
| EHRLENBACH, JAN GÃœNTHER | ON FILE |
| EHRLER, KLAUS JOSEF | ON FILE |
| EHRLER, PHILIPPE | ON FILE |
| EHRLING, PAUL BENDIX | ON FILE |
| EHRSTEIN, RICHARD | ON FILE |
| EHSCHEID, HANS-JÃœRGEN | ON FILE |
| EHSCHEID, MARKUS | ON FILE |
| EIÃŸNER, ERIC ANDREAS | ON FILE |
| EIBAUER, ALEXANDER | ON FILE |
| EIBEL, DENNIS | ON FILE |
| EIBEN, STEFAN | ON FILE |
| EIBER, ARMIN DIETER | ON FILE |
| EIBER, CAESARION TIZIAN | ON FILE |
| EIBINGER, JOHANNES | ON FILE |
| EIBL, DAVID EMANUEL | ON FILE |
| EIBL, MARCEL | ON FILE |
| EICHBERG, PIA MANUELA | ON FILE |
| EICHEL, DAVID | ON FILE |
| EICHENAUER, ROLAND | ON FILE |
| EICHENBERG, LINUS | ON FILE |
| EICHENBERGER, PASCAL | ON FILE |
| EICHENSEER, JOHANN | ON FILE |
| EICHENSEER, TORSTEN | ON FILE |
| EICHHÃ–FER, ALEXANDER HEINRICH HELMUT | ON FILE |
| EICHHOLTZ, JAN CHRISTIAN | ON FILE |
| EICHHORN, FRANK | ON FILE |
| EICHHORN, MAXIMILIAN | ON FILE |
| EICHHORN, SEBASTIAN THOMAS DANIEL | ON FILE |
| EICHHORN-NELSON, TINO | ON FILE |
| EICHHORST, JAKOB YANN KILIAN LEKKA | ON FILE |
| EICHHORST, LARS | ON FILE |
| EICHHORST, MICHELLE | ON FILE |
| EICHINGER, THOMAS HERBERT | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| EICHLER, GABRIELE | ON FILE |
| EICHLER, MARIUS | ON FILE |
| EICHLER, PHILLIP | ON FILE |
| EICHLER, TOBIAS | ON FILE |
| EICHMANN, SERGEJ | ON FILE |
| EICHMANN, STEPHAN | ON FILE |
| EICHNER, DOMINIK | ON FILE |
| EICK, MARCO | ON FILE |
| EICK, MATHIAS-MICHAEL | ON FILE |
| EICKE, JULIAN | ON FILE |
| EICKELBERG, MATTHIAS | ON FILE |
| EICKEMEIER, TOBIAS | ON FILE |
| EICKE-SYPRIANSEN, EDELTRAUD | ON FILE |
| EICKHOFF, MARKUS MARTIN | ON FILE |
| EICKHOFF-SUNDAY, NICOLE MICHAELA | ON FILE |
| EID, ANTONIO FARES | ON FILE |
| EIDEL, BENJAMIN | ON FILE |
| EIDEL, BENJAMIN | ON FILE |
| EIDEL-HERNANDEZ, ZENAIDA DIBABY | ON FILE |
| EIDINGER, THORSTEN | ON FILE |
| EIDNER, MAX HUGO | ON FILE |
| EIERMANN, LUCA ELIAS | ON FILE |
| EIFERT, MARCO | ON FILE |
| EIFERT, SANDRO | ON FILE |
| EIFERT, TIMO JÃœRGEN | ON FILE |
| EIFLER, MARVIN | ON FILE |
| EIFLER, SIMON NIELS | ON FILE |
| EIGEMANN, JUREK | ON FILE |
| EIGENBROD, FRANK | ON FILE |
| EIGENMANN, MARIA BELINDA | ON FILE |
| EIGENTLER, SIMON | ON FILE |
| EIGNER, REINHOLD | ON FILE |
| EIK, CHRISTOPH | ON FILE |
| EIKAMP, RALF JOSEF PETER | ON FILE |
| EIKEN, ADRIAN | ON FILE |
| EIKENBERG, DANIEL | ON FILE |
| EILBRECHT, MENO | ON FILE |
| EILERS, ANDRE | ON FILE |
| EILERS, ANDRE-REINER | ON FILE |
| EILERS, JANNA MINA | ON FILE |
| EILRICH, MARTIN | ON FILE |
| EILTS, TIMO | ON FILE |
| EIM, ALEXANDER | ON FILE |
| EIMLER, JONAS | ON FILE |
| EINBERGER, JENNIFER | ON FILE |
| EINERT, NILS RONALD | ON FILE |
| EINIKIS, NERIJUS | ON FILE |
| EINNOLF, INGO WERNER | ON FILE |
| EINSIEDLER, BERNHARD | ON FILE |
| EINSLE, CASSANDRA | ON FILE |
| EINSLE, MARCEL | ON FILE |
| EINSPÃ„NNER, ERIC | ON FILE |
| EINTS, SILAS BENJAMIN | ON FILE |
| EIPELDAUER, GÃœNTER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| EIRAS DE MIRANDOLA, GABRIEL | ON FILE |
| EIRICH, ARTHUR | ON FILE |
| EIRIS PALLAS, ALBERTO | ON FILE |
| EIS, DIRK | ON FILE |
| EISBACH, MICHAEL | ON FILE |
| EISEL, PHILLIP GEORG | ON FILE |
| EISELE, ANDRE | ON FILE |
| EISELE, LENNART | ON FILE |
| EISELE, STEFAN JÃœRGEN | ON FILE |
| EISENBACH, MONJA | ON FILE |
| EISENBARTH, TORSTEN MICHAEL | ON FILE |
| EISENBERGER, FABIAN TILL | ON FILE |
| EISENBLÃ„TTER, MICHAEL | ON FILE |
| EISENBRAUN, MEIK | ON FILE |
| EISENHUT, KONRAD | ON FILE |
| EISENHUT, MAXIMILIAN HELMUT FRANZ | ON FILE |
| EISENLOHR, JUSTIN | ON FILE |
| EISENLOHR, MIRIAM MAGDALENA | ON FILE |
| EISENLOHR, TOM | ON FILE |
| EISENMANN, CHRIS WILLI | ON FILE |
| EISENMANN, JENS | ON FILE |
| EISENMANN, MARCEL MAXIMILIAN | ON FILE |
| EISENMANN, PATRICK SIMON | ON FILE |
| EISENRITH, AARON JULIAN | ON FILE |
| EISENSCHENK, DANIEL | ON FILE |
| EISENSCHMIDT, KATRIN | ON FILE |
| EISINGER, LUKAS | ON FILE |
| EISINGER, MATTHIAS JOHANNES | ON FILE |
| EISL, GÃœNTHER HANS GEORG | ON FILE |
| EISNER, WILHELM | ON FILE |
| EISVOGEL, CASSANDRA | ON FILE |
| EITEL, DANIEL | ON FILE |
| EITEL-HIRSCHFELD, HANNELORE | ON FILE |
| EITENEIER, CHRISTIAN | ON FILE |
| EITNER, NEHEMIA PAUL ROCKI | ON FILE |
| EIZADPANAHI, HOSSEIN ALI | ON FILE |
| EKBLAD, JOHAN FREDRIK CHRIS | ON FILE |
| EKHARDT, VITALIS | ON FILE |
| EKHOMWAN, KENNETH | ON FILE |
| EKINCI, ALI | ON FILE |
| EKINCI, DENIZ ISMET | ON FILE |
| EKIS, REINIS REINHOLDS | ON FILE |
| EKIZ, MÃœBERRA | ON FILE |
| EKIZCE, AHMET | ON FILE |
| EKKERT, BORIS | ON FILE |
| EKKLISIARAS, DIMITRIOS | ON FILE |
| EKMANIS, AINARS | ON FILE |
| EKOE EKOBO, NADINE OLIVIA | ON FILE |
| EKOFO-MPETE, JEAN-PAUL | ON FILE |
| EKPAMAKU, JESUKOBIRUO OCHUKO | ON FILE |
| EKSTRAND, ULRIK CLAUS | ON FILE |
| EKTA PATEL | ON FILE |
| EL AAMERY ZAINI, SOHAIB | ON FILE |
| EL ABBADY, YASSIR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| EL ABBEIR, MOHAMMED REGRAGUI | ON FILE |
| EL ABDELLAOUI, OMAR | ON FILE |
| EL ALAM, GABRIEL | ON FILE |
| EL ALAMI EL OUAKILI, NABIL | ON FILE |
| EL ALAOUI, MOHAMED ZINE EL ABIDINE | ON FILE |
| EL AMOURIA, ADNANE | ON FILE |
| EL ARFAOUI RIDA, YASSINE | ON FILE |
| EL ASROUTI, FATIMA | ON FILE |
| EL BALI, AHLAM | ON FILE |
| EL BOUKFAOUI, NAWFAL | ON FILE |
| EL CARROUCHI, ANIS | ON FILE |
| EL DIB, DAVID | ON FILE |
| EL DOR, JANINE | ON FILE |
| EL ELA, DANIEL KARIM | ON FILE |
| EL ELA, TAREK | ON FILE |
| EL FOUNTI, MOHAMED | ON FILE |
| EL GHANNOUTI, ABDELMAJID | ON FILE |
| EL HAJ, NOUR | ON FILE |
| EL HAMMAR ABDELOUAHAB, OUSAMA | ON FILE |
| EL HARCHAOUI, KAOUTAR | ON FILE |
| EL HARRIF, AHMED | ON FILE |
| EL HARTI ADEL, ANWAR | ON FILE |
| EL HARTI, KARIM JURY | ON FILE |
| EL HASSOUNI, CHAIMAA | ON FILE |
| EL HELOU, ANTHONY | ON FILE |
| EL HOMRANI BEN KACEM, MOHAMED | ON FILE |
| EL HOURI, WALID | ON FILE |
| EL IDRISSI, SABIR | ON FILE |
| EL JAMOUHI, YASSIR | ON FILE |
| EL KANDOUSSI, MARCEL TAMMO | ON FILE |
| EL KARTIT, ABDERRAHIM | ON FILE |
| EL MAHDIOUI, YASSINE | ON FILE |
| EL MAJDA, SAID | ON FILE |
| EL MALQUI MIMON, BILAL | ON FILE |
| EL MAROUK, RAMEZ ALI | ON FILE |
| EL MIR, JAMAL YEHYE | ON FILE |
| EL MOUSSAOUI, NADA | ON FILE |
| EL MOUSTAPHAOUI, KARIM ROLAND | ON FILE |
| EL MSEDDAK, HAJJAR | ON FILE |
| EL OMARI, AMJAD | ON FILE |
| EL OMARI, EL MEHDI | ON FILE |
| EL QUARROUMI, ABDELKARIM | ON FILE |
| EL RAIS AHSSAIN, DEA | ON FILE |
| EL SAYED, MOAZ BENGEBEL | ON FILE |
| EL SAYED, ZAKARIA | ON FILE |
| EL YAKOUBI, TAOUFIK | ON FILE |
| ELAHIAN, PAYAM | ON FILE |
| EL-AHMAD, HAMDIE HAMZA | ON FILE |
| ELANGESWARAN, APEGANAN | ON FILE |
| EL-ARBAOUI, REDOUAN | ON FILE |
| EL-ASCHRY, ABDEL FATTAH | ON FILE |
| ELBAALY, HEBA ABDELHAMID MAHMOUD | ON FILE |
| ELBAEK, JANINE | ON FILE |
| ELBEN, ACHIM JÃ–RG | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| ELBEN, CHRISTOF SIMON | ON FILE |
| ELBERT, TOMAS | ON FILE |
| ELBERTH, RENE CHRISTIAN | ON FILE |
| ELBESHAUSEN, ELMAR | ON FILE |
| ELBESHAUSEN, MARKUS | ON FILE |
| ELBRACHT, SEBASTIAN | ON FILE |
| ELBROW, SAMANTHA SANDRA MARIET | ON FILE |
| ELCHNER, BENJAMIN PATRICK | ON FILE |
| ELDERS, BRIAN | ON FILE |
| ELEFTHERIADES, MICHAEL | ON FILE |
| ELEFTHERIOU, NIKOS | ON FILE |
| ELENA ROTH | ON FILE |
| ELENBERGER, OLEG | ON FILE |
| ELEUTERIO MARQUES, TELMO LUIS | ON FILE |
| ELEZAJ, AGRON | ON FILE |
| ELEZAJ, GOJART | ON FILE |
| ELEZOVIC, ANDRIA | ON FILE |
| ELFERS, JONAS | ON FILE |
| ELFLEIN, JOSEF ADOLF | ON FILE |
| ELFNER, DAVID | ON FILE |
| ELGAS, SASCHA MARCO DANIEL | ON FILE |
| ELGER, DIETMAR PETER | ON FILE |
| ELGER, MONTY | ON FILE |
| ELGER, MONTY | ON FILE |
| EL-GHAMRAWY, YASMINE | ON FILE |
| EL-HINDI, ABDUL RAHIM EL-SIDDIG | ON FILE |
| EL-HOURANI, YOUSSEF | ON FILE |
| ELI  GREEN | ON FILE |
| ELIADES, NICOLAS ANTOINE P | ON FILE |
| ELIADES, TUBA | ON FILE |
| ELIAS PITTOS | ON FILE |
| ELIAS, CHRISTIAN | ON FILE |
| ELIAS, JAN | ON FILE |
| ELIAS, OLIVER DAVID | ON FILE |
| ELIEN GILLES | ON FILE |
| ELIJAH  DELP | ON FILE |
| ELING, CHRISTOPH JÃ–RG | ON FILE |
| ELIPE FERNANDEZ, IGNACIO | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIZABETH MCCUTCHEON | ON FILE |
| ELIZABETH RABBAN | ON FILE |
| ELIZALDE MARTINEZ-PENUELA, CATALINA RENATA | ON FILE |
| ELIZALDE MARTINEZ-PENUELA, MARCOS TITO | ON FILE |
| ELIZIO DINIZ | ON FILE |
| ELKEMANN, JÃ–RG | ON FILE |
| ELKEMANN, RALF | ON FILE |
| ELKIN, ANTON IVANOV | ON FILE |
| ELKINS, DOMINIC SAMUEL STEPHEN | ON FILE |
| ELLECOSTA, MANUEL | ON FILE |
| ELLEN MANGRUM | ON FILE |
| ELLENSBURG, URIEL JEDIAEL JEHONATHAN | ON FILE |
| ELLER, JULIA MARIE | ON FILE |
| ELLER, MARCUS | ON FILE |
| ELLERHOFF, TORBEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ELLERKAMP, MARCELL MARIUS | ON FILE |
| ELLERMANN, ANJA | ON FILE |
| ELLERMANN, MANUELA | ON FILE |
| ELLGUTH, GREGOR | ON FILE |
| ELLI, VIKTOR | ON FILE |
| ELLILI, SOFIAN | ON FILE |
| ELLING, MARVIN TILKO | ON FILE |
| ELLIOT PRICE | ON FILE |
| ELLIS, JONATHAN MONTGOMERY LINUS | ON FILE |
| ELLMANN, CHRISTOPHER | ON FILE |
| ELLMAYER, TOBIAS | ON FILE |
| ELLMENREICH, FRIEDRICH | ON FILE |
| ELLUL, STEFAN | ON FILE |
| ELLWITZ, KRISTER-NEELS | ON FILE |
| ELMA, ROJHAT | ON FILE |
| ELMARAKBI, AHMED MOHAMED | ON FILE |
| ELMARIA, OMAR MOATAZ HANY OMAR | ON FILE |
| ELMARK, NILS | ON FILE |
| EL-MESKYNY EL-GATTARI, MOHAMED | ON FILE |
| EL-MIR, MOHAMMED | ON FILE |
| ELMIZADEH, ALI AKBAR | ON FILE |
| ELMO, ROMAN ENZO | ON FILE |
| ELMQUIST, DAVID | ON FILE |
| ELNAGDI, MURAD DAWOOD ABDELGHANI MOHAMED | ON FILE |
| ELO, MARCUS | ON FILE |
| ELORA GOMES | ON FILE |
| ELPERS, TIMO | ON FILE |
| EL-RASATMI, SALEM | ON FILE |
| ELSÃ„SSER, TIM RIGO | ON FILE |
| ELSEMANN, ROBIN | ON FILE |
| ELSER, BENEDIKT ALEXANDER | ON FILE |
| ELSER, BERNHARD | ON FILE |
| ELSESSER, VITALIJ | ON FILE |
| ELSHAFEI, AHMED ADEL MOHAMED SABRI | ON FILE |
| ELSHAMY, MOHAMED IBRAHIM SAYED DESOUKY | ON FILE |
| ELSHANI, BESIAN | ON FILE |
| ELSHUBER, CHRISTOPH | ON FILE |
| ELSNER, BENJAMIN PETER | ON FILE |
| ELSNER, CHRISTIAN | ON FILE |
| ELSNER, HANS DIRK | ON FILE |
| ELSNER, HOLGER ANDREAS | ON FILE |
| ELSNER, LUKAS | ON FILE |
| ELSNER, PASCAL PETER | ON FILE |
| ELSNER, RONNY | ON FILE |
| ELSNER, STEFAN | ON FILE |
| ELSTER, ACHIM UWE | ON FILE |
| ELSTER, JETTE | ON FILE |
| ELSTER, MARCEL | ON FILE |
| ELSWEIER, FABIAN | ON FILE |
| ELTER, MARCEL | ON FILE |
| ELTER, THOMAS | ON FILE |
| ELTING, ALFRED STEFAN | ON FILE |
| ELTING, MIRIAM | ON FILE |
| ELTZSCHIG, REYK OLAF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ELVEREN, HALILIBRAHIM | ON FILE |
| ELWING, ANDREAS | ON FILE |
| EL-ZEIN, CHALED | ON FILE |
| ELZENHEIMER, LUIS | ON FILE |
| EMANUELS, DUNCAN WINSTON | ON FILE |
| EMCKE, NICK | ON FILE |
| EMDEN-WEINERT, LUCA NILS | ON FILE |
| EMEC, SERCAN | ON FILE |
| EMEKARA, GABRIEL IFEANYI | ON FILE |
| EMEKTAS, CEM | ON FILE |
| EMERSON RESENDE | ON FILE |
| EMES, CHRISTIAN ALEXANDER | ON FILE |
| EMESHEV, ALEXANDER | ON FILE |
| EMIG, PHILIPP STEFAN | ON FILE |
| EMILIA FIORIBELLO | ON FILE |
| EMILIA MAZILU PLANCHON | ON FILE |
| EMINOVIC, EMIR | ON FILE |
| EMMALYN OBRA | ON FILE |
| EMMANUEL DEVIENNE | ON FILE |
| EMMANUEL LOPEZ | ON FILE |
| EMMANUEL MIGUET | ON FILE |
| EMMANUEL PEZZELLA | ON FILE |
| EMMANUEL TOBI OLOWE | ON FILE |
| EMMANUEL VANHOUTTE | ON FILE |
| EMMELUTH, RALF DAVID | ON FILE |
| EMMER, NICOLE | ON FILE |
| EMMERICH, LARS ALEXANDER | ON FILE |
| EMMERICH, MANUELA SILKE | ON FILE |
| EMMERICH-MEUER, PIA | ON FILE |
| EMMERICH-MEUER, YANNICK | ON FILE |
| EMMERSBERGER, MANUEL GEORG | ON FILE |
| EMMICH, THOMAS | ON FILE |
| EMMINGER, GRISCHA | ON FILE |
| EMMINGHAUS, CHRISTOPH | ON FILE |
| EMONDS, MARCEL | ON FILE |
| EMRICH, MAXIMILIAN | ON FILE |
| EMRICH, ROMEA | ON FILE |
| EMSER, DENISE JENNIFER | ON FILE |
| EMSTERS, JAN MARTIN | ON FILE |
| EMTER, PHILIPP | ON FILE |
| ENABULELE, OSAZEE PRINCE | ON FILE |
| ENAGHOGHO, JOROME | ON FILE |
| ENCINAR RODRIGUEZ, JESUS | ON FILE |
| END, JOACHIM OTTO | ON FILE |
| ENDE, CHRISTOPHER JÃœRGEN | ON FILE |
| ENDEMANN, MARTINA | ON FILE |
| ENDER, JAN | ON FILE |
| ENDER, LUCAS NATHANEL | ON FILE |
| ENDER, THOMAS | ON FILE |
| ENDERLE, ALEXANDER | ON FILE |
| ENDERLE, FLORIAN | ON FILE |
| ENDERLE, LISA KATHARINA | ON FILE |
| ENDFELLNER, LUKAS | ON FILE |
| ENDISCH, VIOLA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ENDLER, DANIEL | ON FILE |
| ENDRES, JESSICA KATHARINA | ON FILE |
| ENDRES, MARIO MATHIAS | ON FILE |
| ENDRES, PETRA EUGENIE | ON FILE |
| ENDRES, REINER KILIAN | ON FILE |
| ENDRES, STEFANIE MARIA | ON FILE |
| ENDRIẞ, FLORIAN | ON FILE |
| ENDTER, TORSTEN | ON FILE |
| ENEBELI, CHUKWUTEM | ON FILE |
| ENEGAARD, NIKOLAJ BLICHER | ON FILE |
| ENER, HASAN | ON FILE |
| ENGBERDING, MAX FRIEDRICH | ON FILE |
| ENGBERG, LARS JOHNNY | ON FILE |
| ENGBRECHT, WADIM | ON FILE |
| ENGEL, ALEX | ON FILE |
| ENGEL, ALEXANDER | ON FILE |
| ENGEL, ANDREAS WOLFGANG | ON FILE |
| ENGEL, ANETT | ON FILE |
| ENGEL, CAROLIN LAURA JOHANNA | ON FILE |
| ENGEL, CHRISTIAN | ON FILE |
| ENGEL, EMIL | ON FILE |
| ENGEL, KARIN KUNIGUNDA | ON FILE |
| ENGEL, STEFFEN | ON FILE |
| ENGEL, ZOE | ON FILE |
| ENGELBARTS, DANIEL BERNARDUS | ON FILE |
| ENGELBERT, JÖRG | ON FILE |
| ENGELBRECHT, HJALMAR LAURIN | ON FILE |
| ENGELBRECHT, STEFAN PETER | ON FILE |
| ENGELHARD, MARKUS PETER OTTO KARL | ON FILE |
| ENGELHARD, RENE | ON FILE |
| ENGELHARD, STEFAN | ON FILE |
| ENGELHARDT, ANDRE | ON FILE |
| ENGELHARDT, ANDREAS | ON FILE |
| ENGELHARDT, BURKARD JOHANNES | ON FILE |
| ENGELHARDT, CHRISTOPH KARL-PETER | ON FILE |
| ENGELHARDT, DENIS | ON FILE |
| ENGELHARDT, GERNOT | ON FILE |
| ENGELHARDT, JAN | ON FILE |
| ENGELHARDT, JANINE | ON FILE |
| ENGELHARDT, KLAUS | ON FILE |
| ENGELHARDT, NICOLAS | ON FILE |
| ENGELKE, GERRIT | ON FILE |
| ENGELKE, LAURA | ON FILE |
| ENGELKEN, MARCO | ON FILE |
| ENGELMANN, ALEXANDER | ON FILE |
| ENGELMANN, GUIDO | ON FILE |
| ENGELMANN, LUTZ | ON FILE |
| ENGELMANN, MARC | ON FILE |
| ENGELMANN, MATTHIAS | ON FILE |
| ENGELMEYER, MARTIN | ON FILE |
| ENGELN, SEBASTIAN MATTHIAS JUSTUS | ON FILE |
| ENGELS, CHRISTIAN | ON FILE |
| ENGELS, DANILO | ON FILE |
| ENGELS, JANINA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ENGELS, JULIAN | ON FILE |
| ENGELS, MICHAEL | ON FILE |
| ENGELS, PETRA | ON FILE |
| ENGELS, RENE | ON FILE |
| ENGELSCHALL, MARKUS | ON FILE |
| ENGEMANN, RONNY | ON FILE |
| ENGERT, NICK MORITZ | ON FILE |
| ENGETSCHWILER, MARCEL GALLUS | ON FILE |
| ENGFER, MARTIN BURKHARD | ON FILE |
| ENGGREN, JAMES LORRY VINCENT | ON FILE |
| ENGL, LUDWIG | ON FILE |
| ENGL, SILVIA | ON FILE |
| ENGLAND, KARIMA | ON FILE |
| ENGLER, DAVID | ON FILE |
| ENGLER, OLIVER | ON FILE |
| ENGLER, THORSTEN | ON FILE |
| ENGLER, WOLFGANG ERICH | ON FILE |
| ENGLMAIR, CHRISTOF | ON FILE |
| ENGLSCHALK, ADRIAN | ON FILE |
| ENGLSCHALK, JESSICA | ON FILE |
| ENGMAN, GERSHAN | ON FILE |
| ENGMANN, PATRICK AYDIN | ON FILE |
| ENGSTLER, ANDREAS | ON FILE |
| ENGWER, OLIVER | ON FILE |
| ENIMAH, JAMES JUNIOR | ON FILE |
| ENKO, BENJAMIN | ON FILE |
| ENN, LAURI | ON FILE |
| ENNAHI, IBRAHIM | ON FILE |
| ENNAJI, YOUSSEF | ON FILE |
| ENNEMOSER, FRANZ FERDINAND | ON FILE |
| ENNEN, BENDIX | ON FILE |
| ENNEN, JAN GERD | ON FILE |
| ENNING, DAVID JOSEF | ON FILE |
| ENNS, ALEXANDER | ON FILE |
| ENNS, HARRI | ON FILE |
| ENNS, VIKTOR | ON FILE |
| ENRICO  MADDALENA | ON FILE |
| ENRICO COSTANZO | ON FILE |
| ENRICO IVALDI | ON FILE |
| ENRICO PETERSEN | ON FILE |
| ENRIGUE, MATIAS | ON FILE |
| ENRIQUE ROMAN | ON FILE |
| ENRIQUE VILLA ESCUDERO | ON FILE |
| ENS, DENIS | ON FILE |
| ENSKAT, RENE | ON FILE |
| ENSLIN, HANS CHRISTOPH | ON FILE |
| ENSSLEN, NICOLE | ON FILE |
| ENTRICH, JOHANNES | ON FILE |
| ENZ, PETRA | ON FILE |
| ENZI, MARC | ON FILE |
| ENZNER, MARKUS FLORIAN | ON FILE |
| ENZO, MALEK | ON FILE |
| E-OUAZANI, ABDERRAHIM | ON FILE |
| EPIE-NGOLE, NEMROID EKEME | ON FILE |



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| EPP, PETER | ON FILE |
| EPP, WALDEMAR | ON FILE |
| EPPENEDER, FABIAN | ON FILE |
| EPPERLEIN, MAIK | ON FILE |
| EPPING, TOBIAS PAUL | ON FILE |
| EPPINGER, MARIO | ON FILE |
| EPPLE, SASCHA MAIK | ON FILE |
| EPPLER, JOCHEN | ON FILE |
| EPPLER, STEFAN UDO | ON FILE |
| EQUINOZIO, DANILO DONATO | ON FILE |
| ER RKHIS, MOHAMED | ON FILE |
| ERB, CHRISTIAN FABIAN PETER MAXIMILIAN | ON FILE |
| ERB, SASCHA | ON FILE |
| ERBACH, ALEXANDER TIMM | ON FILE |
| ERBASARAN, FURKAN | ON FILE |
| ERBAY, SERHAT | ON FILE |
| ERBE, MANFRED GÃœNTHER | ON FILE |
| ERBEN, BENJAMIN | ON FILE |
| ERBEN, LARISSA MARIA | ON FILE |
| ERBEN, LEONTIN MAXIME | ON FILE |
| ERBER, FLORIAN HEINZ | ON FILE |
| ERBGUTH, HANS HERBERT | ON FILE |
| ERBRICH, MARCO | ON FILE |
| ERCAN, HAKAN OZAN | ON FILE |
| ERCAN, SALIH | ON FILE |
| ERCAN, TIMUR | ON FILE |
| ERCOBAN, SINAN | ON FILE |
| ERCOLINO, MICHELE | ON FILE |
| ERDAL, GÃ–KHAN | ON FILE |
| ERDAL, MEHMET | ON FILE |
| ERDÃ–SI, DANIEL LUKAS JENÃ– | ON FILE |
| ERDEM, BERAT | ON FILE |
| ERDEM, EMIR MEHRAN | ON FILE |
| ERDEM, SEMIH SEKIP | ON FILE |
| ERDEMESINLI, CIHAN | ON FILE |
| ERDEMLIOGLU, OKAN | ON FILE |
| ERDENK, GÃ–RKEM-ALI | ON FILE |
| ERDHÃœTTER GENANNT DRÃœCKER, DAVID BENJAMIN | ON FILE |
| ERDIN, MICHEL JOEL | ON FILE |
| ERDINC, RAMI | ON FILE |
| ERDMANN, INES | ON FILE |
| ERDMANN, MICHAEL KLAUS | ON FILE |
| ERDMANN, OLIVER | ON FILE |
| ERDMANN, SEBASTIAN | ON FILE |
| ERDMANN, TILL | ON FILE |
| ERDOGAN, ERKAN | ON FILE |
| ERDOGAN, SAMET | ON FILE |
| EREL, AYCAN | ON FILE |
| EREN, Ã–ZLEM | ON FILE |
| ERENER, EMIRHAN RIFKI | ON FILE |
| ERETH, MICHAEL | ON FILE |
| EREWA, ADESUWA ISOKEN | ON FILE |
| ERFANI KIAN, EHSAN | ON FILE |
| ERFKAMP, MARKO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ERFMANN, CHRISTOPH | ON FILE |
| ERGÃœL, ERDENIZ | ON FILE |
| ERGÃœL, ORHAN | ON FILE |
| ERGÃœN, ERHAN | ON FILE |
| ERGÃœN, IBRAHIM | ON FILE |
| ERGEN, FUAT | ON FILE |
| ERGINBAS, SEHER | ON FILE |
| ERHARD, THIERRY FREDERIC | ON FILE |
| ERHARDSSON, ANN SANDRA VERONICA | ON FILE |
| ERHARDT, MANFRED | ON FILE |
| ERHARDT, SIMON JONAS | ON FILE |
| ERHART, HENRIK SIMON | ON FILE |
| ERHART, JOHANNES | ON FILE |
| ERHIAMIATOE, AISOSA FESUS | ON FILE |
| ERIC HART | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC KLOSE | ON FILE |
| ERIC RAKOTONIAINA | ON FILE |
| ERIK JONASSON | ON FILE |
| ERIK STANGE | ON FILE |
| ERIK STENQUIST | ON FILE |
| ERIKLI, MUSTAFA | ON FILE |
| ERIKSSON, LARS CHRISTER | ON FILE |
| ERKELENZ, FREDERIK ALEXANDER | ON FILE |
| ERKELENZ, GERHARD HEINRICH | ON FILE |
| ERKELENZ, GERHARD HEINRICH | ON FILE |
| ERKEN, FELIX OLIVER SEBASTIAN | ON FILE |
| ERKERT, RAFAEL | ON FILE |
| ERKIN, CEMAL | ON FILE |
| ERKINGER, PETER | ON FILE |
| ERKOL, SEMIHA | ON FILE |
| ERLACHER, CLAUS | ON FILE |
| ERLACHER, MARKUS | ON FILE |
| ERLBECK, NANDO | ON FILE |
| ERLENBUSCH, WLADISLAW | ON FILE |
| ERLENKAMP, DENNIS | ON FILE |
| ERLER, JÃ–RG KLAUS | ON FILE |
| ERLER, MARCEL | ON FILE |
| ERLER, MARCO | ON FILE |
| ERLER, RENE | ON FILE |
| ERLER, RENE | ON FILE |
| ERLER, TIMO | ON FILE |
| ERLICH, WLADIMIR | ON FILE |
| ERMER, DOMINIK JOSEF | ON FILE |
| ERMER, JOSEF FRANZ | ON FILE |
| ERMINI, SIMONE | ON FILE |
| ERMISCH, SERGEJ | ON FILE |
| ERMOSO, NICO | ON FILE |
| ERNE, CHRISTOPH | ON FILE |
| ERNE, RAMON EDUARDO | ON FILE |
| ERNECKE, JÃ–RG UWE | ON FILE |
| ERNEMANN, JAN-FREDERIK | ON FILE |
| ERNEST  JACKSON | ON FILE |
| ERNI, OTTO ALFRED | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ERNST, ALEXANDER WOLFGANG | ON FILE |
| ERNST, ANDREAS | ON FILE |
| ERNST, BRIAN MARCUS | ON FILE |
| ERNST, CHRISTIAN | ON FILE |
| ERNST, CHRISTIAN | ON FILE |
| ERNST, CHRISTOPHER THOMAS | ON FILE |
| ERNST, DOMINIK DANIEL | ON FILE |
| ERNST, FELIX KONRAD | ON FELIX |
| ERNST, LAURA SOPHIE MARIA | ON FILE |
| ERNST, MICHAEL | ON FILE |
| ERNST, PATRICK | ON FILE |
| ERNST, PHILIPP | ON FILE |
| ERNST, SASCHA GEORG | ON FILE |
| EROGLU, Ã–MER | ON FILE |
| EROGLU, CIHAN | ON FILE |
| EROKHIN, ALEKSANDR | ON FILE |
| EROL, DILEK | ON DILEK |
| ERPINI, FABIO | ON FILE |
| ERSÃ–Z, ONAT SINAN | ON FILE |
| ERSING, HUBERT | ON FILE |
| ERSOY, AHMED TALHA | ON FILE |
| ERTANER, KEMAL | ON FILE |
| ERTÃœRK, EMRE | ON FILE |
| ERTÃœRK, ISA | ON FILE |
| ERTELT, FRANZ RUDOLF | ON FILE |
| ERTENCE, MIKAEL | ON FILE |
| ERTENK, CAN MUSTAFA | ON FILE |
| ERTL, BRANKO | ON FILE |
| ERTL, MATTHIAS GERHARD ERNST | ON FILE |
| ERTL, SIMON | ON FILE |
| ERTUR, ROBER SERTAC | ON FILE |
| ERVASTI, PEKKA JUHANI | ON FILE |
| ERWERT, OLIVER TORSTEN | ON FILE |
| ERWIG-DRÃœPPEL, JONAS | ON FILE |
| ESAU, EDUARD | ON FILE |
| ESCALANTE DOMENECH, DANIEL | ON FILE |
| ESCAMILLA AGUILAR, MONICA | ON FILE |
| ESCAURIAZA ABAJO, JASO | ON FILE |
| ESCH, LEON ELVIS | ON FILE |
| ESCHBAUM, ANDREAS JOHANNES | ON FILE |
| ESCHBAUMER, GEORG MARTIN | ON FILE |
| ESCHENAUER, MAXIMILIAN MICHAEL | ON FILE |
| ESCHENBACH, CHRISTOPHER PEDRO BERNHARD | ON FILE |
| ESCHENBACHER, ANNA MARIA LYDIA | ON FILE |
| ESCHER, CLAUDIUS DOMINIK | ON FILE |
| ESCHER, DANNY | ON FILE |
| ESCHERT, JENS | ON FILE |
| ESCHKE, KENNETH HEIKO | ON FILE |
| ESCHLER, ILONA ANNETTE | ON FILE |
| ESCHLER, KARSTEN | ON FILE |
| ESCHLER, LEON LUCAS MARIA | ON FILE |
| ESCHRICH, MAIK | ON FILE |
| ESCOBAR ROCHA, MAURICIO ANTONIO | ON FILE |
| ESCOBEDO OSORIO, ENRIQUE | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ESCOFET BECERRO, JOSE | ON FILE |
| ESCRIBANO RODRIGUEZ, MIGUEL ANGEL | ON FILE |
| ESCRIVA ROMERO, ALEJANDRO | ON FILE |
| ESCUDERO FERNANDEZ, ALEJANDRO | ON FILE |
| ESENER, ESEN | ON FILE |
| ESER, FELIX | ON FILE |
| ESEROVA, IRFAN | ON FILE |
| ESHILLONU, GEORGE ONYEMANZE | ON FILE |
| ESIN AYIRTMAN | ON FILE |
| ESIYOK, ENES | ON FILE |
| ESKANDARI JAHMANI, MASOUD | ON FILE |
| ESKANDARI, SAMAD | ON FILE |
| ESMAEILI, GHOLAMREZA | ON FILE |
| ESMAEILZADEH NAJARI, OMID | ON FILE |
| ESMER, MURAT | ON FILE |
| ESPADA CONDECO, LUIS PEDRO | ON FILE |
| ESPADA ROBERTO, ROBERTO | ON FILE |
| ESPADINA SOLANO, JAVIER | ON FILE |
| ESPEJO VILCHEZ, SERGIO | ON FILE |
| ESPENHAHN, MARTIN | ON FILE |
| ESPETER, GUIDO | ON FILE |
| ESPIGA ALONSO, GUILLERMO | ON FILE |
| ESPIN ROMERO, ABEL | ON FILE |
| ESPINOSA CARO, VICTOR MANUEL | ON FILE |
| ESPINOSA LOPEZ, CRISTIAN | ON FILE |
| ESPINOSA PERAL, CARLOS | ON FILE |
| ESPINOSA, BARUJ BEN | ON FILE |
| ESPOSITO, ILENIA | ON FILE |
| ESPOSTO, ANGELO | ON FILE |
| ESSAFI, BILAL | ON FILE |
| ESSANDOH, NAANA EWUZIE | ON FILE |
| ESSER, ANKE | ON FILE |
| ESSER, BJOERN MICHAEL | ON FILE |
| ESSER, CHRISTIAN | ON FILE |
| ESSER, FELIX | ON FILE |
| ESSER, KNUT | ON FILE |
| ESSER, MARCO | ON FILE |
| ESSER, STEFAN | ON FILE |
| ESSER, STEPHAN HUBERTUS | ON FILE |
| ESSIEN, ANTJE | ON FILE |
| ESSIEN, EMEM ENO OBONG OMOVBUDE | ON FILE |
| ESSIZ, ALI TALHA | ON FILE |
| ESSLINGER, VERONIKA | ON FILE |
| ESTABILLO, MICHAEL | ON FILE |
| ESTACION HASPELA, JASMIN | ON FILE |
| ESTEBAN CASTILLO | ON FILE |
| ESTEBAN JIMENEZ, MARIO | ON FILE |
| ESTEBAN KURTIC, JOSE MIGUEL | ON FILE |
| ESTEBAN NIETO, JOSE MIGUEL | ON FILE |
| ESTEBAN PINARDI | ON FILE |
| ESTEBARANZ FERNANDEZ, JAVIER | ON FILE |
| ESTEFAN MAGNENAT, PABLO EMILIO | ON FILE |
| ESTELLES SANTAMARIA, PATRICIA | ON FILE |
| ESTER, MARC-ANDRE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ESTERLEIN, EUGEN | ON FILE |
| ESTEVEZ ALVAREZ, JOSE MANUEL | ON FILE |
| ESTEVEZ CORDEIRO, YAGO | ON FILE |
| ESTEVEZ LEON, JUAN CARLOS | ON FILE |
| ESTIBEIRA GUERREIRO, MIGUEL FILIPE | ON FILE |
| ESTNER, MARC | ON FILE |
| ESTRADA GARCIA, JUAN PABLO | ON FILE |
| ESTRADA SANCHEZ, ALEJANDRO | ON FILE |
| ESTRADA SANCHEZ, HERNAN JAVIER | ON FILE |
| ETEROVIC, AUGUSTIN | ON FILE |
| ETGETON, RAPHAEL ALBERT | ON FILE |
| ETGETON, TORSTEN | ON FILE |
| ETHAN FLATH | ON FILE |
| ETHAN LEATHERBARROW | ON FILE |
| ETHAN TAYLOR | ON FILE |
| ETTEL, MARTIN | ON FILE |
| ETZEL-GERLING, TORSTEN RAINER | ON FILE |
| ETZENBERGER, CHRISTIAN | ON FILE |
| ETZOLD, CHRISTIAN | ON FILE |
| EUÃŸNER, LUKAS | ON FILE |
| EUE, THOMAS HARRI | ON FILE |
| EUGSTER, SAMUEL TIMON | ON FILE |
| EUI HOE KIM | ON FILE |
| EULITZ, JOHANN BERND | ON FILE |
| EUMANN, SEBASTIAN | ON FILE |
| EURICH, PAUL | ON FILE |
| EUTENEUER, THOMAS | ON FILE |
| EVALDO DOS SANTOS | ON FILE |
| EVAN MUNGALL | ON FILE |
| EVANGELISTA, MARK AUREL | ON FILE |
| EVANS, ANETT | ON FILE |
| EVANS, JONATHAN | ON FILE |
| EVANS, PAUL THOMAS | ON FILE |
| EVARDONE, ERWIN MOSCOSA | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVERMANN, BEATE ORTRUD | ON FILE |
| EVERMANN, BENEDIKT PATRICK | ON FILE |
| EVERS, BERND MARIA | ON FILE |
| EVERS, HORST WOLFGANG | ON FILE |
| EVERS, KILIAN | ON FILE |
| EVERS, SANDRA | ON FILE |
| EVERSMANN, KLAUS MARIA | ON FILE |
| EVERT, MATTHIAS | ON FILE |
| EVERTS, RALF THOMAS | ON FILE |
| EVORA HANGGI, JUAN DAVID | ON FILE |
| EWALD, JENNIFER MALAIKA | ON FILE |
| EWALD, JESSIKA | ON FILE |
| EWALD, WILHELM MARTIN | ON FILE |
| EWEN, TIMO | ON FILE |
| EWERLING, MARCEL | ON FILE |
| EWERT, RENE | ON FILE |
| EWERTOWSKI, MIKOLAJ | ON FILE |
| EWICH, MARCO | ON FILE |
| EXLER, ANDRE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| EXNER, HELMUT | ON FILE |
| EXNER, IRYNA | ON FILE |
| EXNER, STEFFEN ERICH | ON FILE |
| EXNER, TOBIAS JANOS | ON FILE |
| EXNER, TOBIAS JANOS | ON FILE |
| EXPOSITO MAROTO, EDUARDO | ON FILE |
| EYAL DAVIDOV | ON FILE |
| EYIBOGLU, OGUN CAN | ON FILE |
| EYMAEL, BJÃ–RN | ON FILE |
| EYMERIT, JEAN GERARD JACQUES | ON FILE |
| EZEKOMA, FRANCIS UGOO | ON FILE |
| EZERMANIS, GUNVALDIS | ON FILE |
| EZOMO, PRINCESS FUMI | ON FILE |
| EZQUERRO, ELOY | ON FILE |
| FÃ„HLING, JACQUELINE | ON FILE |
| FÃ„HNLE, ANDREAS | ON FILE |
| FÃ„HNRICH, MARCO | ON FILE |
| FÃ„HRMANN, FRANZ MICHAEL | ON FILE |
| FÃ„RBER, GABRIELE | ON FILE |
| FÃ„RBER, KLAUS | ON FILE |
| FÃ„RBER, PASCAL INGO | ON FILE |
| FÃ„RBER, RENE DOMINIK | ON FILE |
| FÃ„RBER, YANICK MICHAEL | ON FILE |
| FÃ„RE, CARL OSCAR PETER | ON FILE |
| FÃ„S, DANIEL | ON FILE |
| FÃ„SSLER, JOSEF ADOLF | ON FILE |
| FAALSTICH GARCIA, PABLO | ON FILE |
| FAASCH, KARSTEN | ON FILE |
| FAASCH, MARVIN | ON FILE |
| FAÃŸ, SEBASTIAN MARVIN | ON FILE |
| FAÃŸBECK, MICHAEL | ON FILE |
| FAÃŸBUTTER, JESSICA JENNY | ON FILE |
| FÃ–ÃŸEL, STEFAN | ON FILE |
| FABADO GOMEZ, RUBEN | ON FILE |
| FABBRI, GIACOMO | ON FILE |
| FABEL, JANET | ON FILE |
| FABER, AARON | ON FILE |
| FABER, PABLO MAXIMILIAN KRZESISLAW | ON FILE |
| FABER, PETER | ON FILE |
| FABER, RENE | ON FILE |
| FABER, ROBERT | ON FILE |
| FABER, STEFFEN | ON FILE |
| FABI, FRANCESCO | ON FILE |
| FABIAN DUELLI | ON FILE |
| FABIAN WOLF | ON FILE |
| FABIAN, DAVID PHILIP | ON FILE |
| FABIAN, FLORIAN | ON FILE |
| FABIAN, JOSHUA JULIEN LUCA | ON FILE |
| FABIAN, LUKAS | ON FILE |
| FABIAN, MARTIN | ON FILE |
| FABIANA MONICA | ON FILE |
| FABICH, BEATA ANNA | ON FILE |
| FABIEN ANTON | ON FILE |
| FABIO DI CECCA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| FABIO NENCINI | ON FILE |
| FABIO TAUSTE MARTIN | ON FILE |
| FABIOLA ABREU | ON FILE |
| FABRE, ROMAIN LAURENT | ON FILE |
| FABREGAS RUANO, ALEJANDRO | ON FILE |
| FABRICIUS, ECKHARD WILHELM | ON FILE |
| Fabrikant, Eli Philippe | ON FILE |
| FABRITIUS, LORENZO ALEXANDER WILHELM UMBERTO | ON FILE |
| FABRIZIUS, DIETRICH | ON FILE |
| FACCHINELLO, CARLO | ON FILE |
| FACENZA, PASQUALE | ON FILE |
| FACH, JULIUS | ON FILE |
| FACHBERGER, DANIEL | ON FILE |
| FACHER, HEINZ ROBERT | ON FILE |
| FACKLER, ALINA JULIA | ON FILE |
| FACKLER, MANFRED | ON FILE |
| FACKLER, MAXIMILIAN | ON FILE |
| FACUNDO WEISS | ON FILE |
| FÃ–DÃ–, ALEXANDER | ON FILE |
| FADAEIAN, VAHID | ON FILE |
| FADEL MULA, MANUELA MARTINA MARGUERITA PETRA | ON FILE |
| FADER, ANTOINE VALERIAS | ON FILE |
| FADHLOUN, ADAM | ON FILE |
| FADIPE, FOLASAYO ANTONIA | ON FILE |
| FADRIQUE DEL CASTILLO, ALEJANDRO | ON FILE |
| FADZAN, TARIK | ON FILE |
| FAEHRMANN, JOERG | ON FILE |
| FAFOUTIS, THOMAS DIMITRIUS | ON FILE |
| FAGERLUND, JOHAN ANDERS PETER | ON FILE |
| FAGHERAZZI, RENZO | ON FILE |
| FAGHIH NASSIRI, KEYVAN | ON FILE |
| FAGONE, SALVATORE FEBRONIO NATALE | ON FILE |
| FAGOT, ALEXANDER | ON FILE |
| FAGSCHLUNGER, JASMIN | ON FILE |
| FAHIM MOSHARRAF | ON FILE |
| FAHL, HELMUT ANDREAS | ON FILE |
| FAHLKE, ANJA | ON FILE |
| FAHLKE, JANINA | ON FILE |
| FÃ–HN, MANUEL | ON FILE |
| FAHNENSTICH, JÃ–RG | ON FILE |
| FAHNENSTICH, VOLKER | ON FILE |
| FAHRNBACH, DORIAN LEON | ON FILE |
| FAHRNI KUNFERMANN, DORIS | ON FILE |
| FAIÃŸT, LUCA | ON FILE |
| FAIÃŸT, ROLF | ON FILE |
| FAIDT, MICHAEL | ON FILE |
| FAINO, CLAUDIO | ON FILE |
| FAIR, CHRISTIAN | ON FILE |
| FAIRCLOTH, ZOE CATHERINE | ON FILE |
| FAISST, CELINE SARAH | ON FILE |
| FAIST, DANIEL | ON FILE |
| FAIZ, MARIAM | ON FILE |
| FAJER, LUKASZ LESLAW | ON FILE |
| FAKIR, ANIL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FALASCHI, LEONARDO CORRADO | ON FILE |
| FALCAO BOUERES, LIGIA | ON FILE |
| FALCON MONTERO, DANIEL | ON FILE |
| FALCON RI LLC | ON FILE |
| FÃ–LDIAK, PETER ZSOLT | ON FILE |
| FALETRA, LORENZO GIUSTO | ON FILE |
| FALIDAS, KONSTANTINOS EFSTATHIOS | ON FILE |
| FALK, CORVIN | ON FILE |
| FALK, DAVID MARTIN | ON FILE |
| FALK, JONAS | ON FILE |
| FALK, MARCEL SEBASTIAN | ON FILE |
| FALK, MARTIN MATHIAS | ON FILE |
| FALK, OLIVER | ON FILE |
| FALKE, SEBASTIAN | ON FILE |
| FALKE, SIMON | ON FILE |
| FALKENBERG, ALEXANDER SASCHA | ON FILE |
| FALKENBERG, RUFUS | ON FILE |
| FALKENHAGEN, TINO | ON FILE |
| FALKENSTERN, ALEX | ON FILE |
| FALKNER, BOZENA | ON FILE |
| FALKNER, TANJA | ON FILE |
| FALKOWSKI, RAFAL LUDWIK | ON FILE |
| FÃ–LL, HARRY HEINRICH | ON FILE |
| FÃ–LL, LUKAS | ON FILE |
| FALLER, MICHELA | ON FILE |
| FALLICA, FRANCESCO | ON FILE |
| FÃ–LLMANN, CHRISTEL MONIKA | ON FILE |
| FALLMANN, MANUEL ALEXANDER | ON FILE |
| FÃ–LSCH, CARSTEN | ON FILE |
| FALTA, MARTIN | ON FILE |
| FALTENBACHER, SHABNAM VANESSA | ON FILE |
| FALTER, CHRISTIAN ALEXANRER | ON FILE |
| FALUDI, ORSOLYA | ON FILE |
| FALZONE, DAVIDE ANGELO | ON FILE |
| FAMILCEVS, NIKITA | ON FILE |
| FANCK, MILAN | ON FILE |
| FANCK-REITER, GISELA HANNE-LORE | ON FILE |
| FANDRE, THOMAS | ON FILE |
| FANDREJEWSKI, MATTHAEUS JANUS | ON FILE |
| FANDREJEWSKI, SEBASTIAN | ON FILE |
| FANDREY, JONAS | ON FILE |
| FANG, CHENJIE | ON FILE |
| FANG, JIAJING | ON FILE |
| FANG, KE | ON FILE |
| FANIS MICHALAKIS | ON FILE |
| FANKHAUSER, KEVIN JAN | ON FILE |
| FANNY CALLENS | ON FILE |
| FANSELAU, DANIEL | ON FILE |
| FANTAUZZO, SALVATORE | ON FILE |
| FANTINEL, LUCIANO | ON FILE |
| FANTL, JAN MICHAEL | ON FILE |
| FÃœÃ ŸLEIN, RAINER | ON FILE |
| FÃœGLEIN, ARMIN | ON FILE |
| FÃœHRER, VINCENT MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FÃœHRLING, JAN | ON FILE |
| FÃœHRMANN, STEFAN GEORG ANTON | ON FILE |
| FÃœHRUS, MARC | ON FILE |
| FÃœLBER, MARCEL STEPHAN | ON FILE |
| FÃœNFSTÃœCK, STEFAN | ON FILE |
| FÃœNGERLINGS, PATRICK PETER | ON FILE |
| FÃœNGERLINGS, PETER HEINRICK | ON FILE |
| FÃœRBASS, JOSEF | ON FILE |
| FÃœRBÃ–TER, CHRISTIAN HARTWIG | ON FILE |
| FÃœRCH, STEFAN | ON FILE |
| FÃœRGUTH, KEVIN TOBIAS | ON FILE |
| FÃœRHOLZER, ANDREAS | ON FILE |
| FÃœRL, MATHIAS | ON FILE |
| FÃœRMANN, MICHAEL | ON FILE |
| FÃœRNHAMMER, SIMON MAXIMILIAN | ON FILE |
| FÃœRNSCHUÃŸ, STEFANIE | ON FILE |
| FÃœRSATTEL, FELIX WOLFGANG | ON FILE |
| FÃœRST, ALEXANDER | ON FILE |
| FÃœRST, ANDREAS | ON FILE |
| FÃœRST, BERND ANDREAS | ON FILE |
| FÃœRST, CHRISTIAN HELMUT | ON FILE |
| FÃœRST, INGO | ON FILE |
| FÃœRST, JENS KURT | ON FILE |
| FÃœRST, PAUL QUENTIN | ON FILE |
| FÃœRST, STEPHANIE | ON FILE |
| FÃœRST, TONI GÃœNTER | ON FILE |
| FÃœRSTBERGER, REINHARD | ON FILE |
| FÃœRSTENBERG, FRANK | ON FILE |
| FÃœRSTENBERG, MARCUS JOHANNES | ON FILE |
| FÃœRST-LINDNER, HEIDE | ON FILE |
| FÃœRTHAUER, CHRISTIAN | ON FILE |
| FÃœTTERER, JONAS WALTER | ON FILE |
| FAOUR, ABBAS | ON FILE |
| FAQIRZADA, BACHIR AHMAD | ON FILE |
| FARAGO, DOMENICO | ON FILE |
| FARAGO, GORAN | ON FILE |
| FARAH, YASSIN | ON FILE |
| FARAHANI, WEDA | ON FILE |
| FARAHI, ALI | ON FILE |
| FARAJPOUR, VANESSA | ON FILE |
| FARAUANI, SOFIANE | ON FILE |
| FARBER, TJALFE BJORN | ON FILE |
| FÃ–RDERER, ANDREAS | ON FILE |
| FÃ–RDERER, CLAUDIA INGE-LORE | ON FILE |
| FÃ–RDERER, VALENTIN | ON FILE |
| FARENYK, VIKTORIYA | ON FILE |
| FARFELEDER, ERNST | ON FILE |
| FARGER, MARC-MICHAEL | ON FILE |
| FARHAAN ALI | ON FILE |
| FARHANGIYAN, REZA RAMTIN | ON FILE |
| FARHAT, NABIL | ON FILE |
| FARINA SORRIBAS, CELSO DANIEL | ON FILE |
| FARINHA SANTOS, CHRISTIAN | ON FILE |
| FARKA, ANN-KATHRIN | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FARKA, CHRISTIAN NICK | ON FILE |
| FARKAS, CSILLA | ON FILE |
| FARKAS, LASZLO ROBIN | ON FILE |
| FARMER, KAY NADIA | ON FILE |
| FARNBAUER, MARKUS HERBERT | ON FILE |
| FARNEDA, MICHAELA | ON FILE |
| FARNETTI, ANTONIO | ON FILE |
| FARRAR, RONALD NORBERT | ON FILE |
| FÃ–RSTE, SEBASTIAN | ON FILE |
| FÃ–RSTER, ANDREAS | ON FILE |
| FÃ–RSTER, ANJA PETRA | ON FILE |
| FÃ–RSTER, CINDYRELLA | ON FILE |
| FÃ–RSTER, DANIEL | ON FILE |
| FÃ–RSTER, HENNING INGO | ON FILE |
| FÃ–RSTER, HENRY | ON FILE |
| FÃ–RSTER, INGRABAN SINTRAM | ON FILE |
| FÃ–RSTER, JOACHIM CLAUS | ON FILE |
| FÃ–RSTER, MARCUS | ON FILE |
| FÃ–RSTER, MARKUS GERHARD | ON FILE |
| FÃ–RSTER, SARAH | ON FILE |
| FÃ–RSTER, UDO | ON FILE |
| FÃ–RSTL, GEORG JOHANN | ON FILE |
| FÃ–RTSCH, DANIEL GABRIEL | ON FILE |
| FÃ–RTSCH, FABIAN | ON FILE |
| FARUK, RAYHAN | ON FILE |
| FARWICK, JULIAN BERNHARD | ON FILE |
| FASCHINGER, HARALD | ON FILE |
| FÃ–SEL, MATTHIAS | ON FILE |
| FASKE, THOMAS AUGUST | ON FILE |
| FASOULIOTIS, SAVVAS | ON FILE |
| FASSAUER AFONSO, LUCAS MAXIMILIAN | ON FILE |
| FASSL, DOMINIK | ON FILE |
| FASSONGE, BENEDIKT JULIAN NIKOLAS | ON FILE |
| FAST, KONSTANTIN | ON FILE |
| FAST, PATRICK | ON FILE |
| FASTNER, RALF | ON FILE |
| FASULO, FABIO BENITO ANGELO CRISTIAN | ON FILE |
| FATH, STEPHAN MICHAEL | ON FILE |
| FATHI ELHANGOUCHE, YASIN | ON FILE |
| FATHI, SAMIR | ON FILE |
| FATKIN, WALDEMAR | ON FILE |
| FATSAWO, YVETTE ELISABETH | ON FILE |
| FÃ–TSCH, JIM | ON FILE |
| FATSCHER, TOBIAS | ON FILE |
| FATTOUH, MOHAMAD AFIF | ON FILE |
| FATYGA, ADAM | ON FILE |
| FATYOL, SYBILLE | ON FILE |
| FAUCHET, VICTOR EMMANUEL | ON FILE |
| FAUCK, JOERG ERNST LUDWIG | ON FILE |
| FAUCK-FEUERHAKE, THORE HENNING | ON FILE |
| FAULHABER, TIM | ON FILE |
| FAUPEL, INGO ANDREAS | ON FILE |
| FAUSEL, KONSTANTIN | ON FILE |
| FAUSEL, KONSTANTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FAUSER, JANNE MAXIMILIAN | ON FILE |
| FAUST, ALEXANDER | ON FILE |
| FAUST, ANDY KEVIN | ON FILE |
| FAUST, ANSGAR MICHAEL | ON FILE |
| FAUST, MARCUS | ON FILE |
| FAUST, PETER | ON FILE |
| FAUST, SUZANNA THEODORA CHANINAH | ON FILE |
| FAUST, TOBIAS | ON FILE |
| FAUSTER, CHRISTIAN OSWALD | ON FILE |
| FAUTH, MARTIN | ON FILE |
| FAUTH, PATRICK | ON FILE |
| FAY, FRANK GERHARD | ON FILE |
| FAY, SAMUEL | ON FILE |
| FAYRID, AMIN | ON FILE |
| FAYSAL EMTYAZ | ON FILE |
| FAZAKAS, CHRISTOPH JOHANN | ON FILE |
| FAZAKAS, JOHANN | ON FILE |
| FEANS PARDO, RODRIGO LUIS | ON FILE |
| FEARON, MONIQUE CHANTE | ON FILE |
| FEÄŸLER, FELIX GREGOR | ON FILE |
| FEÄŸLER, TOBIAS | ON FILE |
| FEÄŸNER, MICHAEL | ON FILE |
| FEBRANOF, ARDIN FAJAR RAHMAT | ON FILE |
| FECHNER, DIRK | ON FILE |
| FECHNER, DYLAN LUTZ | ON FILE |
| FECHTER, DISHAN DOMINIK | ON FILE |
| FECKE, JOHANNES FERDINAND | ON FILE |
| FECKE, TILMAN | ON FILE |
| FECKE, YANNICK | ON FILE |
| FEDCHENKO, MAXIM | ON FILE |
| FEDDERSEN, CLAUDIA SABINE | ON FILE |
| FEDDERSEN, MALTE | ON FILE |
| FEDDERSEN, MARCO | ON FILE |
| FEDER, BENJAMIN | ON FILE |
| FEDER, GISELA LONI MARIA | ON FILE |
| FEDERHOLZNER, ALOIS-RENE ADALBERT | ON FILE |
| FEDERICO MIELE | ON FILE |
| FEDERICO SANNICOLÒ | ON FILE |
| FEDERL, SEBASTIAN | ON FILE |
| FEDERMANN, BARBARA ANNA MARIA | ON FILE |
| FEDKO, ALEXANDRA | ON FILE |
| FEDLER, HEIKO | ON FILE |
| FEDOR, RICHARD | ON FILE |
| FEDOR, ZANETA | ON FILE |
| FEDORISIN, STANISLAV | ON FILE |
| FEDOTOVS, JEVGENIJS | ON FILE |
| FEDYK, OLEG | ON FILE |
| FEGELE, ANDREY | ON FILE |
| FEHER, DANIEL | ON FILE |
| FEHER, EVA ILDIKO | ON FILE |
| FEHER, FRANCESCO | ON FILE |
| FEHLAUER, FRANK | ON FILE |
| FEHLER, JULIAN GEOFFREY LLUIS | ON FILE |
| FEHLING, DANIEL | ON FILE |

# STRETTO

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| FEHMER, ERIK | ON FILE |
| FEHMER, TIM | ON FILE |
| FEHN, DAVID | ON FILE |
| FEHRENBACH, DOMINIC MICHELE | ON FILE |
| FEHRENBACHER, MARCO | ON FILE |
| FEHRENTZ, BEATE AGNES | ON FILE |
| FEHRENZ, ANNIKA | ON FILE |
| FEHRMANN, ROBERT | ON FILE |
| FEI YI | ON FILE |
| FEICHT, DANIEL TIMO | ON FILE |
| FEICHT, THOMAS STANISLAUS | ON FILE |
| FEICHTINGER, LISA | ON FILE |
| FEICHTMAIR, VALENTIN SEBASTIAN | ON FILE |
| FEICK, OLIVER | ON FILE |
| FEICKERT, MICHAEL MATTHIAS | ON FILE |
| FEIERABEND, CHRISTOPH | ON FILE |
| FEIERSINGER-EPPLE, SARAH | ON FILE |
| FEIFER, RUDOLF | ON FILE |
| FEIFER, SERGEJ | ON FILE |
| FEIGE, FRANK | ON FILE |
| FEIGEL, FRANK ERWIN | ON FILE |
| FEIGEL, JEREMIAS FRIEDRICH | ON FILE |
| FEIGENSPAN, ANDREAS-MAXIMILIAN | ON FILE |
| FEIGER, MANFRED | ON FILE |
| FEIL, BENJAMIN KARL FREDERIC | ON FILE |
| FEIL, JOHANNES | ON FILE |
| FEIL, MICHAEL CHRISTIAN | ON FILE |
| FEININGER, LIANA | ON FILE |
| FEINSHTEIN, JANIR | ON FILE |
| FEISER, WLADISLAW | ON FILE |
| FEISST, NICOLAS LUCAS RUDOLF | ON FILE |
| FEIST, GERALD ALEXANDER | ON FILE |
| FEIST, MATEUSZ RAJNHOLD | ON FILE |
| FEISTENBERGER, SAMI | ON FILE |
| FEISTMANTL, CLAUS | ON FILE |
| FEISTRITZER, ROBERT | ON FILE |
| FEIST-STACH, ANTON | ON FILE |
| FEIT, ALEXANDER | ON FILE |
| FEITSCHER, GEORG ROBERT | ON FILE |
| FEITSCHINGER, MANFRED | ON FILE |
| FEITSCHINGER, MICHAEL | ON FILE |
| FEJEAN, CLAUDE THOMAS | ON FILE |
| FEJESOVA, NATALIA | ON FILE |
| FEJZULLAHU, ARBIAS | ON FILE |
| FEKADE, ABEL | ON FILE |
| FEKETE, ADAM | ON FILE |
| FEKETE, ZSUZSA LUCA | ON FILE |
| FEKIH AHMED, ZACHARIE MOHAMED | ON FILE |
| FEKIH, HABIB | ON FILE |
| FELBAR, EWALD | ON FILE |
| FELBER, CHRISTIAN | ON FILE |
| FELBERER, ROBERT | ON FILE |
| FELCHLE, DIMITRI | ON FILE |
| FELD, ANDRE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FELD, TORSTEN MARTIN | ON FILE |
| FELDE, ELENA | ON FILE |
| FELDE, TATJANA | ON FILE |
| FELDEN, FRANK NORBERT | ON FILE |
| FELDER, ANTON | ON FILE |
| FELDER, EMANUEL OSCAR | ON FILE |
| FELDER, MARIUS | ON FILE |
| FELDER, MAXIMILIAN TEDDY | ON FILE |
| FELDER, SEBASTIAN | ON FILE |
| FELDERMANN, NILS | ON FILE |
| FELDHOFF, BIRGIT | ON FILE |
| FELDHUSEN, MAIK | ON FILE |
| FELDMANN, ANDREAS | ON FILE |
| FELDMANN, ANDREAS | ON FILE |
| FELDMANN, DANIEL | ON FILE |
| FELDMANN, FEODOR | ON FILE |
| FELDMANN, JUERGEN | ON FILE |
| FELDMANN, LASSE MAGNUS | ON FILE |
| FELDMANN, MICHELE | ON FILE |
| FELDMANN, SUSANNE GABRIELE | ON FILE |
| FELDMANN-WÆSTEFELD, BERNHARD PAUL | ON FILE |
| FELDT, RALF JÄ–RG | ON FILE |
| FELGENHAUER, FINN RUBEN | ON FILE |
| FELIU LERIDA, ALBERT | ON FILE |
| FÉLIX GUICHARD | ON FILE |
| FELIX, CHRISTOPH | ON FILE |
| FELIX, MARTIN | ON FILE |
| FELIX, PETER | ON FILE |
| FELIX, ROBERT | ON FILE |
| FELIX, ROBERT | ON FILE |
| FELKER, JOHANNES | ON FILE |
| FELL, CHRISTIAN | ON FILE |
| FELL, LUKAS | ON FILE |
| FELLA, HEIKO | ON FILE |
| FELLER, JONAS | ON FILE |
| FELLNER, MARKUS MICHAEL | ON FILE |
| FELLNER, SEBASTIAN | ON FILE |
| FELS, STEFAN | ON FILE |
| FELSBERG, LOUISA SOPHIE | ON FILE |
| FELSBERG, MAXIMILIAN BENEDIKT | ON FILE |
| FELSING, JULIAN | ON FILE |
| FELTES, KAI ALEXANDER | ON FILE |
| FELTGEN, BRIGITTE | ON FILE |
| FELTL, SIMON JULIAN | ON FILE |
| FELZMANN, MARCUS PETER | ON FILE |
| FEMERLING, NICK | ON FILE |
| FENDRICH, DANIEL | ON FILE |
| FENGER, URSULA ANGELIKA HILDE | ON FILE |
| FENGLER, NORBERT | ON FILE |
| FENHAHN, FRANK | ON FILE |
| FENIUK, MARTIN OLIVER | ON FILE |
| FENIUK, STEFFEN KAI | ON FILE |
| FENK, ALEXANDER | ON FILE |
| FENKOW, KINGA OLGA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| FENNEKOLD, SASCHA | ON FILE |
| FENNER, ANDRE | ON FILE |
| FENSKE, CARSTEN RALF BERNHARD | ON FILE |
| FENSKE, JÃ–RG PETER HORST | ON FILE |
| FENSKE, STEFFEN PETER BREANDAN | ON FILE |
| FENSKE, TOBIAS | ON FILE |
| FENSKE, UWE KARL | ON FILE |
| FENTSAHM, THOMAS | ON FILE |
| FENZ, DANDY | ON FILE |
| FERARA, DANIEL | ON FILE |
| FERARU POLO, SAMUEL | ON FILE |
| FERAS OMAS ALMGHRABI | ON FILE |
| FERAUD, JULIEN VINCENT FLORIAN HENR J P | ON FILE |
| FERBER, PHILIPP | ON FILE |
| FERDINAND, JULIAN | ON FILE |
| FERDYN, LUKASZ WOJCIECH | ON FILE |
| FEREMUTSCH, DANIEL ALBERT | ON FILE |
| FERHATI, MILOUD | ON FILE |
| FERIDUNI, ABED | ON FILE |
| FERIDUNI, NIMA | ON FILE |
| FERK, PETER EDUARD | ON FILE |
| FERL, RODNEY | ON FILE |
| FERME, LUCREZIA CAMILLA | ON FILE |
| FERNANDES BARBOSA, JUSTIN | ON FILE |
| FERNANDES CARDOSO, GILBERTO | ON FILE |
| FERNANDES TELES DA SILVA, JUAN ALFONSO | ON FILE |
| FERNANDES, JESSEL ALFRED | ON FILE |
| FERNANDES, SONIA ALEXANDRA NATERCIA | ON FILE |
| FERNANDEZ ALCALDE, JIMENA | ON FILE |
| FERNANDEZ ALONSO, SERGIO | ON FILE |
| FERNANDEZ AMEIJEIRAS, MANUEL | ON FILE |
| FERNANDEZ CANO, GUILLERMO | ON FILE |
| FERNANDEZ CASTELO, DOMINGO | ON FILE |
| FERNANDEZ DE MIER, DIEGO | ON FILE |
| FERNANDEZ DIAZ, LUIS | ON FILE |
| FERNANDEZ EIROS, HADRIAN | ON FILE |
| FERNANDEZ ENDRINO, ENRIQUE | ON FILE |
| FERNANDEZ FEIJOO, JUAN KEVIN | ON FILE |
| FERNANDEZ FERNANDEZ, MIGUEL | ON FILE |
| FERNANDEZ FRANCES, JEROBE JAVIER | ON FILE |
| FERNANDEZ FUERTES, CARLOS | ON FILE |
| FERNANDEZ GARCIA, HECTOR | ON FILE |
| FERNANDEZ GONZALEZ, IGNACIO | ON FILE |
| FERNANDEZ GONZALEZ, PELAYO | ON FILE |
| FERNANDEZ HIGUERAS, DIEGO | ON FILE |
| FERNANDEZ JIMENEZ, PABLO | ON FILE |
| FERNANDEZ LOPEZ, LUIS | ON FILE |
| FERNANDEZ LOPEZ, MANUEL JOSEF | ON FILE |
| FERNANDEZ MARTIN FORERO, CIRO MIGUEL | ON FILE |
| FERNANDEZ MARTIN, OSCAR | ON FILE |
| FERNANDEZ MARTINEZ, HECTOR | ON FILE |
| FERNANDEZ MERINO, PAULA | ON FILE |
| FERNANDEZ MORENO, OSCAR | ON FILE |
| FERNANDEZ MOURA, MANUEL JOSE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FERNANDEZ MUIRO, VICTOR | ON FILE |
| FERNANDEZ NADALES, MARC | ON FILE |
| FERNANDEZ NUNEZ, LUIS MIGUEL | ON FILE |
| FERNANDEZ OLMEDO, JORGE | ON FILE |
| FERNANDEZ PEREZ, ANTONIO | ON FILE |
| FERNANDEZ PEREZ, MANUEL | ON FILE |
| FERNANDEZ POLO, SARA | ON FILE |
| FERNANDEZ REINOSO, FRANCISCO JAVIER | ON FILE |
| FERNANDEZ RODRIGUEZ DE TEMBLEQUE, FRANCISCO | ON FILE |
| FERNANDEZ RODRIGUEZ, LUCIA | ON FILE |
| FERNANDEZ ROMERO, ALEJANDRO | ON FILE |
| FERNANDEZ RUIZ, VICTOR | ON FILE |
| FERNANDEZ SANCHEZ, ALBERT | ON FILE |
| FERNANDEZ SANTORO, ELIAS MATEO | ON FILE |
| FERNANDEZ TRUJILLO, FERNANDO JESUS | ON FILE |
| FERNANDEZ UMBARILA, ANA MILENA | ON FILE |
| FERNANDEZ VAZQUEZ, MANUEL | ON FILE |
| FERNANDEZ VECINO, LAURA | ON FILE |
| FERNANDEZ VILA, ADRIA | ON FILE |
| FERNANDEZ VILANOVA, DAVID | ON FILE |
| FERNANDEZ, MIKEL | ON FILE |
| FERNANDEZ-BUGALLAL TELLADO, JAIME | ON FILE |
| FERNANDO DA SILVA CRUZ, GUSTAVO | ON FILE |
| FERNANDO FILHO | ON FILE |
| FERNANDO JORGE DE SOUZA | ON FILE |
| FERNANDO NORIEGA | ON FILE |
| FERNANDO ORDUY SEISDEDOS | ON FILE |
| FERNANDO WARNAKULASURIYA, FEDERICO | ON FILE |
| FERNANDO, DANIEL | ON FILE |
| FERNER, DANIEL WILHELM | ON FILE |
| FERRAL GIL, BREIXO | ON FILE |
| FERRANDO BELTRAN, HECTOR | ON FILE |
| FERRANDO, LUCA | ON FILE |
| FERRAO GALLAMBA BAIAO, JOAO CARLOS | ON FILE |
| FERRARI ALVAREZ, VICTOR | ON FILE |
| FERRARI, LEONARDO | ON FILE |
| FERRARI, MATTIA | ON FILE |
| FERRARI, MATTIA | ON FILE |
| FERRARI, SABRINA | ON FILE |
| FERRARO, ROLAND | ON FILE |
| FERRAZZI, ENRICO | ON FILE |
| FERREIRA DA COSTA CAMPOS, FABIO | ON FILE |
| FERREIRA DA SILVA, DAVID | ON FILE |
| FERREIRA DA SILVA, MANUEL JOSE | ON FILE |
| FERREIRA DE LIMA, DANIEL | ON FILE |
| FERREIRA GONCALVES, DANIEL | ON FILE |
| FERREIRA PEIXOTO, RICARDO MIGUEL | ON FILE |
| FERREIRA QUEIMADO MONTEIRO GRILLO, MANUEL | ON FILE |
| FERREIRA WILLFUEHR, LISA KATRIN | ON FILE |
| FERREIRA, SERGIO | ON FILE |
| FERREIRA, SERGIO EDUARDO LEMOS | ON FILE |
| FERRER CANO, GUIM | ON FILE |
| FERRER FLORES, ANTONIO | ON FILE |
| FERRER MELERO, JUAN ENRIQUE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FERRERA LOPEZ, JAVIER | ON FILE |
| FERRI, FEDERICO | ON FILE |
| FERRICCHIO, CRISTIAN | ON FILE |
| FERSCHEN, PIERRE | ON FILE |
| FERTL, ANDREAS | ON FILE |
| FESCHAK, MARTIN | ON FILE |
| FESENMAYR, ROLAND PETER | ON FILE |
| FESKE, MATTHIAS | ON FILE |
| FESLI, HIDIR | ON FILE |
| FETA, ARLIND | ON FILE |
| FETTE, GERRIET | ON FILE |
| FETTELSCHOÃŸ, MARKUS | ON FILE |
| FETTER, ALEXANDRA | ON FILE |
| FETTING, RITA | ON FILE |
| FETZER, ARNOLD ELMAR | ON FILE |
| FEUÃŸNER, SASCHA SEBASTIAN | ON FILE |
| FEUCHTENBERGER, FRANZISKUS MARIA IGNATIUS | ON FILE |
| FEUCHTER, ANDRIAN | ON FILE |
| FEUCHTINGER, MARTIN WILHELM | ON FILE |
| FEUDTNER, MICHAELA ANNETTE | ON FILE |
| FEUERBACH, NICOLE | ON FILE |
| FEUEREISEL, CHRISTOPH THOMAS | ON FILE |
| FEUEREISEL, MARTINA | ON FILE |
| FEUERER, SASCHA | ON FILE |
| FEUERHERD, MICHAEL | ON FILE |
| FEUSER, DENNIS | ON FILE |
| FEUSTEL, LISA | ON FILE |
| FEY, LEON STEPHAN | ON FILE |
| FFOLKES, LEWIS MICHAEL | ON FILE |
| FIANDESIO, LUCIANO | ON FILE |
| FIÃŸLER, TOBIAS | ON FILE |
| FICHL, JOERG | ON FILE |
| FICHTER, BERNHARD OSKAR | ON FILE |
| FICHTER, KLAUS FERDINAND | ON FILE |
| FICHTL, MICHAEL | ON FILE |
| FICHTNER, FRANK HARRY | ON FILE |
| FICHTNER, INOKENTI | ON FILE |
| FICHTNER, INOKENTI | ON FILE |
| FICKLER, MARCUS | ON FILE |
| FIDAN, FATIH | ON FILE |
| FIDAN, METIN | ON FILE |
| FIDAN, TAMER | ON FILE |
| FIDAN, UFUK FERUDUN | ON FILE |
| FIDANZA, MICHAEL GIOVANNI | ON FILE |
| FIDDICKE, SEBASTIAN | ON FILE |
| FIDELAK, MARCEL | ON FILE |
| FIDOR, DAMIAN LUKASZ | ON FILE |
| FIEBELER, THOMAS WOLFGANG | ON FILE |
| FIEBIG, JUSTINE | ON FILE |
| FIEBIG, UWE | ON FILE |
| FIEDEL, MARKUS MICHAEL | ON FILE |
| FIEDLER, ALEXANDER | ON FILE |
| FIEDLER, ARTUR WOLFGANG | ON FILE |
| FIEDLER, DAVID | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FIEDLER, JÃ–RG | ON FILE |
| FIEDLER, LISA MARIA | ON FILE |
| FIEDLER, LUDGER GEORG | ON FILE |
| FIEDLER, LUKAS VOLKER | ON FILE |
| FIEDLER, MARKUS KLAUS | ON FILE |
| FIEDLER, MICHAEL KARL-HEINZ | ON FILE |
| FIEDLER, PETER GERHARD | ON FILE |
| FIEDLER, THOMAS | ON FILE |
| FIEDOROWICZ, LUKASZ | ON FILE |
| FIEDRICH, SABINE | ON FILE |
| FIELD, DEAN LINTON | ON FILE |
| FIELITZ, ROBERT | ON FILE |
| FIELLER, MARK DOUGLAS | ON FILE |
| FIENE, JAN-HENDRIK | ON FILE |
| FIERDAG, ULRICH HANS FERDINAND | ON FILE |
| FIESELER, FABIAN | ON FILE |
| FIETSCH, STEFFEN SYLVIO | ON FILE |
| FIETZ, HANS-JÃ–RG | ON FILE |
| FIETZE, ANDREAS | ON FILE |
| FIETZE, KATJA | ON FILE |
| FIETZE, TOMMY | ON FILE |
| FIETZSCH, MARKUS | ON FILE |
| FIGAHS, ALEXANDER | ON FILE |
| FIGER, LEON-ELIAS | ON FILE |
| FIGGENER, ROBERT ALEXANDER | ON FILE |
| FIGIEL, KUBA | ON FILE |
| FIGUERAS GONZALEZ, FERNANDO | ON FILE |
| FIGUEROA ROS, FRANCISCO | ON FILE |
| FIGUEROLA, ALVARO | ON FILE |
| FIGURA, MIKOLAJ | ON FILE |
| FIKENTSCHER, THOMAS UWE KARSTEN | ON FILE |
| FIKI RAMADHAN | ON FILE |
| FILBERICH, SASCHA | ON FILE |
| FILECCIA, MATHIEU | ON FILE |
| FILGUSCH, EMIL | ON FILE |
| FILI, WOLFGANG | ON FILE |
| FILIMONOV, VOLODYMYR | ON FILE |
| FILIOS, VASILEIOS | ON FILE |
| FILIP KRÁL | ON FILE |
| FILIP, CLAUDIA LACRIMIOARA | ON FILE |
| FILIP, DAVID | ON FILE |
| FILIP, MARIA-ANCA | ON FILE |
| FILIP, OVIDIU-FLORENTIN | ON FILE |
| FILIPCHUK, ALEXEY | ON FILE |
| FILIPCZAK, PIOTR | ON FILE |
| FILIPE CARDOSO | ON FILE |
| FILIPE CASTIÇO | ON FILE |
| FILIPE GONÇALVES | ON FILE |
| FILIPENKO, DMYTRO | ON FILE |
| FILIPIAK, RAPHAEL RENE | ON FILE |
| FILIPOV, MILKO OGNIANOV | ON FILE |
| FILIPPETTI, ALESSANDRO | ON FILE |
| FILIPPINI, MASSIMO | ON FILE |
| FILIPPO IMBRIGHI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FILIPPOU, EMMANOUIL | ON FILE |
| FILL, MARTIN | ON FILE |
| FILLAUS, CHRISTIAN FRIEDRICH | ON FILE |
| FILMANN, HEIKO MAIK | ON FILE |
| FILOHN, GERHARD JULIUS FRITZ | ON FILE |
| FILOMENA, LINHEL GIVONCHE | ON FILE |
| FILOSA, GIULIO | ON FILE |
| FILZ, LUKAS | ON FILE |
| FILZMOSER, KARL | ON FILE |
| FIMM, THOMAS FRANZ | ON FILE |
| FINAYEV, VADIM | ON FILE |
| FINDEISEN, HANS MATTHIAS | ON FILE |
| FINDEISEN, HEIKE | ON FILE |
| FINDEISEN, MATHIAS | ON FILE |
| FINGER, ACHIM HEINRICH | ON FILE |
| FINGER, PAUL | ON FILE |
| FINGERLE, LENNART | ON FILE |
| FINIS, TORBEN WILFRIED | ON FILE |
| FINK, ANDRI | ON FILE |
| FINK, CARSTEN | ON FILE |
| FINK, CHRISTIAN | ON FILE |
| FINK, CHRISTOPH | ON FILE |
| FINK, FLORIAN | ON FILE |
| FINK, MARIO | ON FILE |
| FINK, NATALJA | ON FILE |
| FINK, NIKOLAI | ON FILE |
| FINK, PATRIC | ON FILE |
| FINK, PETER-JOACHIM | ON FILE |
| FINK, RICARDA MARION | ON FILE |
| FINK, VITALI | ON FILE |
| FINKE, HANS-RAINER MAGNUS MARIUS | ON FILE |
| FINKE, JAN PETER LEONARD LORENZ | ON FILE |
| FINKE, MICHAEL | ON FILE |
| FINKE, PETER KURT | ON FILE |
| FINKE, TOBIAS | ON FILE |
| FINKE-HUFENDIEK, KATRIN | ON FILE |
| FINKELSTEIN, ANTOINE VICTOR | ON FILE |
| FINKEN, FRIEDRICH GOTTFRIED | ON FILE |
| FINKENBERGER, JULIANE CHRISTINA | ON FILE |
| FINN, STEVEN | ON FILE |
| FINO, ALESSANDRO | ON FILE |
| FINSTERBUSCH, PHILIPP | ON FILE |
| FINSTERWALDER, NICOLA RAFFAEL | ON FILE |
| FINZER, DIRK THOMAS | ON FILE |
| FIOCCO, CAROLE FRANCE | ON FILE |
| FIOLA, SEBASTIAN WIESLAW | ON FILE |
| FIOR, GERALD | ON FILE |
| FIOR, OSKAR | ON FILE |
| FIORDEAN, MARIUS-TEODOR | ON FILE |
| FIRLE, LUISA PIA | ON FILE |
| FIRLE, THOMAS MATTHIAS | ON FILE |
| FIRMANTY, KONRAD | ON FILE |
| FIRMINO, CHARICE | ON FILE |
| FIRZLAFF, DENNIS TIMO | ON FILE |

 STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FISCH, JURI | ON FILE |
| FISCHBACH, ADRIAN SENKO | ON FILE |
| FISCHBACH, DANIEL | ON FILE |
| FISCHBACH, JANNIK NIKOLAS | ON FILE |
| FISCHBACH, OSKAR ROLF | ON FILE |
| FISCHBECK, JAKOB WILHELM | ON FILE |
| FISCHELMAYER, BASTIAN | ON FILE |
| FISCHENICH, MORITZ CHRISTIAN | ON FILE |
| FISCHER VON MOLLARD, LARS OLIVER | ON FILE |
| FISCHER, ALICE | ON FILE |
| FISCHER, ANDY | ON FILE |
| FISCHER, ANNA MARIA | ON FILE |
| FISCHER, ARMIN | ON FILE |
| FISCHER, BENJAMIN | ON FILE |
| FISCHER, BENJAMIN REINHARD | ON FILE |
| FISCHER, BERTHOLD LUDWIG | ON FILE |
| FISCHER, CHRISTIAN KLAUS | ON FILE |
| FISCHER, CHRISTIANE | ON FILE |
| FISCHER, CHRISTOPH | ON FILE |
| FISCHER, CLARK SCOTT | ON FILE |
| FISCHER, DANIEL | ON FILE |
| FISCHER, DANIEL | ON FILE |
| FISCHER, DANIEL PIERRE | ON FILE |
| FISCHER, DANIEL TIMON | ON FILE |
| FISCHER, DENNIS | ON FILE |
| FISCHER, DENNIS-HERBERT | ON FILE |
| FISCHER, DIANA | ON FILE |
| FISCHER, DIETER GERHARD | ON FILE |
| FISCHER, EDWARD | ON FILE |
| FISCHER, ELVIRA | ON FILE |
| FISCHER, EUGEN | ON FILE |
| FISCHER, FALK | ON FILE |
| FISCHER, FLORIAN | ON FILE |
| FISCHER, FLORIAN | ON FILE |
| FISCHER, FLORIAN PAUL | ON FILE |
| FISCHER, FRANZ XAVER JOSEF | ON FILE |
| FISCHER, FRIEDERIKE DORIS | ON FILE |
| FISCHER, GERHARD JOSEF | ON FILE |
| FISCHER, GERTRAUD JOHANNA | ON FILE |
| FISCHER, GUIDO | ON FILE |
| FISCHER, HOLGER MATTHIAS | ON FILE |
| FISCHER, INGO | ON FILE |
| FISCHER, JANA | ON FILE |
| FISCHER, JANNIS-HENDRIK | ON FILE |
| FISCHER, JOERG OTFRID | ON FILE |
| FISCHER, JOHANN | ON FILE |
| FISCHER, JOSEPHINE | ON FILE |
| FISCHER, JULIUS | ON FILE |
| FISCHER, KAI | ON FILE |
| FISCHER, KAI | ON FILE |
| FISCHER, KARSTEN | ON FILE |
| FISCHER, KERSTIN ALEXANDRA | ON FILE |
| FISCHER, KIM DOMINIK | ON FILE |
| FISCHER, KONSTANTIN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| FISCHER, LUCAS | ON FILE |
| FISCHER, LUKAS | ON FILE |
| FISCHER, LUKAS | ON FILE |
| FISCHER, MANDY HELGA | ON FILE |
| FISCHER, MANUEL | ON FILE |
| FISCHER, MARIO-NOAH | ON FILE |
| FISCHER, MARIUS | ON FILE |
| FISCHER, MARKO | ON FILE |
| FISCHER, MARTIN | ON FILE |
| FISCHER, MARTIN | ON FILE |
| FISCHER, MAXIMILIAN | ON FILE |
| FISCHER, MICHAEL | ON FILE |
| FISCHER, NICK | ON FILE |
| FISCHER, NICLAS LEVIN | ON FILE |
| FISCHER, NILS STEFAN | ON FILE |
| FISCHER, PATRICK | ON FILE |
| FISCHER, PATRIK TOMAS | ON FILE |
| FISCHER, PATRIZIA | ON FILE |
| FISCHER, PETER | ON FILE |
| FISCHER, PHILIPP DANIEL | ON FILE |
| FISCHER, RAINER | ON FILE |
| FISCHER, ROBERT | ON FILE |
| FISCHER, ROBERT | ON FILE |
| FISCHER, RONNY | ON FILE |
| FISCHER, RONNY | ON FILE |
| FISCHER, RONNY | ON FILE |
| FISCHER, RUBEN FRANZ | ON FILE |
| FISCHER, SARAH MONA LISA KAHA YASMIN | ON FILE |
| FISCHER, STEFAN JÃœRGEN | ON FILE |
| FISCHER, STEFAN OTMAR | ON FILE |
| FISCHER, STEFFEN ULLI | ON FILE |
| FISCHER, STEPHAN | ON FILE |
| FISCHER, STEPHAN | ON FILE |
| FISCHER, SVEN JEAN FRITZ | ON FILE |
| FISCHER, THOMAS | ON FILE |
| FISCHER, THOMAS | ON FILE |
| FISCHER, TIMO | ON FILE |
| FISCHER, TINO | ON FILE |
| FISCHER, TOBIAS DOMINIC | ON FILE |
| FISCHER, UDO WOLFGANG | ON FILE |
| FISCHER, UWE | ON FILE |
| FISCHER, VOLKER PETER HEINRICH | ON FILE |
| FISCHER, WALDEMAR | ON FILE |
| FISCHER, WINFRIED | ON FILE |
| FISCHER, YANNICK LEON | ON FILE |
| FISCHER-CASTILLO TORRES, MONIKA | ON FILE |
| FISCHER-GRÃœNER, MARKUS | ON FILE |
| FISCHETTI, FABRIZIO | ON FILE |
| FISCHLE, ROBERT JOHANNES | ON FILE |
| FISH, AIMEE VICTORIA | ON FILE |
| FISH, MATTHEW DANIEL | ON FILE |
| FISKER, NICOLE | ON FILE |
| FISSELER, CHRISTIAN | ON FILE |
| FISTILL, HANNES | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FITE CLUET, ARNAU | ON FILE |
| FITTKAU-KOCH, LENNART | ON FILE |
| FITZ, JONAS FABIAN JOSEF | ON FILE |
| FITZ, LUKAS RUDOLF GERMUT | ON FILE |
| FITZNER, HELMUT | ON FILE |
| FITZNER, NADINE | ON FILE |
| FIX, YVONNE | ON FILE |
| FIZOR, IRYNA | ON FILE |
| FLACH, PETER | ON FILE |
| FLACH, REINHARD JÃœRGEN | ON FILE |
| FLACK, ANDREAS GEROLD | ON FILE |
| FLÃ–GEL, HANSJÃœRGEN | ON FILE |
| FLÃ–GEL, JENS | ON FILE |
| FLAGMEYER, MAXIMILIAN | ON FILE |
| FLAIG, UDO | ON FILE |
| FLAKE, ROBIN | ON FILE |
| FLAKOWSKI, BENJAMIN | ON FILE |
| FLAMME, HERBERT | ON FILE |
| FLAMME, RENE JEROME | ON FILE |
| FLAMMENSBÃ–CK, ALOIS RUDOLF | ON FILE |
| FLAMPOURIARIS, ANDREAS | ON FILE |
| FLÃœGEL, MAIC JOACHIM | ON FILE |
| FLÃœGGE, HARDY | ON FILE |
| FLÃœGGE, MICK | ON FILE |
| FLÃœH, ANNETTE | ON FILE |
| FLÃœH, GEORG FRIEDRICH | ON FILE |
| FLÃ–REN, SUSANNE | ON FILE |
| FLÃ–TER, JOEL IKENNA UGOCHUKWU | ON FILE |
| FLÃ–TER, ROLAND JÃ–RG | ON FILE |
| FLATH, DANILO | ON FILE |
| FLATH, JONAS | ON FILE |
| FLÃ–TH, MARC OLIVER | ON FILE |
| FLÃ–THMANN, TATJANA-ISABELL | ON FILE |
| FLATI, LUCA | ON FILE |
| FLATO, DANIEL | ON FILE |
| FLATOW, MARTIN | ON FILE |
| FLATTER, LARS RAINER | ON FILE |
| FLAVIA DE CARVALHO | ON FILE |
| FLAVIA PANTALEO | ON FILE |
| FLECK, DAVID | ON FILE |
| FLECK, GREGORY STEPHANE | ON FILE |
| FLECK, JOHANNES MARCO | ON FILE |
| FLECKENSTEIN, EMMANUEL | ON FILE |
| FLECKENSTEIN, KATHARINA | ON FILE |
| FLECKENSTEIN, THOMAS ERICH JOHANN | ON FILE |
| FLEDDERMANN-TREEKER, DANIEL | ON FILE |
| FLEER, ALEXANDER | ON FILE |
| FLEER, THOMAS | ON FILE |
| FLEGEL, JEAN-MAURICE SYLVESTER | ON FILE |
| FLEIG, DIETMAR | ON FILE |
| FLEISCH, KILIAN LUDWIG WERNER MICHAEL | ON FILE |
| FLEISCHANDERL, BETTINA | ON FILE |
| FLEISCHER, CHRIS | ON FILE |
| FLEISCHER, ERHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FLEISCHER, FRANK | ON FILE |
| FLEISCHER, MARTIN | ON FILE |
| FLEISCHER, MARTIN | ON FILE |
| FLEISCHER, PAUL MARTIN | ON FILE |
| FLEISCHER, ULRICH TOBIAS | ON FILE |
| FLEISCHHACKER, ANDRE | ON FILE |
| FLEISCHHAUER, MARC | ON FILE |
| FLEISCHHAUER, TRISTAN | ON FILE |
| FLEISCHMANN, ANDREA MARIA | ON FILE |
| FLEISCHMANN, CHRISTOPH | ON FILE |
| FLEISCHMANN, DOMINIK | ON FILE |
| FLEISCHMANN, FLORIAN | ON FILE |
| FLEISCHMANN, GUNTHER | ON FILE |
| FLEISCHMANN, NILS | ON FILE |
| FLEISCHMANN, NORBERT PAUL | ON FILE |
| FLEISCHMANN, SABINE | ON FILE |
| FLEISCHMANN, STEFAN DIETER | ON FILE |
| FLEISCHMANN, THILO MANFRED | ON FILE |
| FLEISCHMANN, THOMAS PETER | ON FILE |
| FLEISCHMANN, THORSTEN | ON FILE |
| FLEISCHMANN, TIM | ON FILE |
| FLEISCHMANN, TORSTEN | ON FILE |
| FLEISCHMANN, WILHELM HANS GEORG | ON FILE |
| FLEITLING, ILONA | ON FILE |
| FLEMING, MARK | ON FILE |
| FLENDER, LUKAS | ON FILE |
| FLENKER, ROBBY | ON FILE |
| FLESCH, MARCEL MARCO | ON FILE |
| FLESSNER, MONICA ANGELIQUE | ON FILE |
| FLETCHER, SIMON | ON FILE |
| FLETCHER, TEEJAI | ON FILE |
| FLEZAR, NEJC | ON FILE |
| FLIĂŸ, LARS | ON FILE |
| FLIGL, STANISLAV | ON FILE |
| FLINK, WILLEM JAN | ON FILE |
| FLINNER, MATTHIAS CARSTEN | ON FILE |
| FLOCK, MARIUS | ON FILE |
| FLOCKEN, LENNART JOHAN | ON FILE |
| FLOHR, ASTRID EDELTRAUD | ON FILE |
| FLOHR, MICHAEL | ON FILE |
| FLOHR, WERNER GERHARD | ON FILE |
| FLORA, DUILIO | ON FILE |
| FLOREA, ADRIAN-MUGUR | ON FILE |
| FLOREA, MICHAEL | ON FILE |
| FLORENSKI, ROMUALD GRZEGORZ | ON FILE |
| FLORENT BERREZ | ON FILE |
| FLORES CARRENO, SERGIO | ON FILE |
| FLORES DEL CARPIO, MARCO ANTONIO | ON FILE |
| FLORES FERNANDEZ, JAIRO | ON FILE |
| FLORES JIMENEZ, FERNANDO | ON FILE |
| FLORES MUNOZ, JESUS | ON FILE |
| FLORESCU, LORRAINE GINGER | ON FILE |
| FLORI, CHRISTIAN | ON FILE |
| FLORIAN KRAUS | ON FILE |



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FLORIAN PROKOP | ON FILE |
| FLORICA-COJOCARIU, MIHAITA | ON FILE |
| FLORIDIA, GIUSEPPE | ON FILE |
| FLORIDIS, ANGELOS ATHANASIOS | ON FILE |
| FLORIDIS, MAVROUDIS | ON FILE |
| FLORIT MONTEBAN, ANTONIO | ON FILE |
| FLORIT MONTEBAN, MARCO | ON FILE |
| FLORJANSKI, PETER LUKAS | ON FILE |
| FLOTTMANN, DANIEL HEINRICH OTTO | ON FILE |
| FLUHR, SIMONE | ON FILE |
| FLUHRY, WOLFGANG PETER | ON FILE |
| FLUM, CLAUDIUS LUCAS | ON FILE |
| FLUM, MARKUS | ON FILE |
| FLURI, LUKAS | ON FILE |
| FLURY, MONIKA | ON FILE |
| FLYNN, NIALL | ON FILE |
| FOÃŸ, TIM | ON FILE |
| FOÃŸHAG, NILS | ON FILE |
| FODOR, BARNA DEZSÃ– | ON FILE |
| FODOR, SANDRA | ON FILE |
| FOERSTER, URS MEINRAD | ON FILE |
| FOESEL, CARINA | ON FILE |
| FOFANOV, DMITRII | ON FILE |
| FOIS, FRANCESCO | ON FILE |
| FOKKEN, JENS | ON FILE |
| FOLBERTH, KLAUS-JOHANN | ON FILE |
| FOLEFAC, BORIS | ON FILE |
| FOLGA, DANIEL | ON FILE |
| FOLGER, HELMUT MATTHIAS | ON FILE |
| FOLGNAND, CHRISTIAN ANDREAS | ON FILE |
| FOLKERTS, JAN | ON FILE |
| FOLLAK, BENJAMIN | ON FILE |
| FOLTIN-RIEDEN, ISABELLA CHRISTINA PETRA | ON FILE |
| FOMBE, MARYLINE | ON FILE |
| FOMBE, RACHEL WUBNYONGA | ON FILE |
| FOMIN, CHARLINE MARIE-CLAIRE | ON FILE |
| FOMIN, PAVLO VOLODIMIROVIC | ON FILE |
| FONAGY, RENATA | ON FILE |
| FONGANG, ERIC FIEMENA | ON FILE |
| FONKEN, SEBASTIAN | ON FILE |
| FONSECA MONTEIRO RESENDE NEIVA, ISMAEL | ON FILE |
| FONTLER OLSSON, ANDREAS JOHANNES | ON FILE |
| FONTOURA COSTA, BRUNO | ON FILE |
| FONTOURCY, HUGO | ON FILE |
| FOOS, JOHANN | ON FILE |
| FORBERGER, LARS | ON FILE |
| FORBES, LIAM JOHN | ON FILE |
| FORCH, STEPHAN PETER | ON FILE |
| FORCHE, DANIEL | ON FILE |
| FORD, IAN ANTONY | ON FILE |
| FORD, MATTHEW JAMES | ON FILE |
| FORDEMANN, MARKUS | ON FILE |
| FORGAARD, SIMONE | ON FILE |
| FORGIARINI, DENNIS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| FORGIONE, CARLO PACIFICO | ON FILE |
| FORGO, TAMAS | ON FILE |
| FORIS, WANJA LUIS JONATHAN | ON FILE |
| FORK, JOACHIM | ON FILE |
| FORKEL, JAN | ON FILE |
| FORKER, UWE | ON FILE |
| FORMANEK, DANIEL | ON FILE |
| FORMANN, MICHAEL | ON FILE |
| FORMANS, CARSTEN | ON FILE |
| FORNALSKI, FILIP TOMASZ | ON FILE |
| FORNALSKI, TOMASZ WITOLD | ON FILE |
| FORNIES SIRES, ALEIX | ON FILE |
| FOROOTANSEFAT, MEHRAN | ON FILE |
| FOROOZANDEH BEHBAHANI, MOHAMMADREZA | ON FILE |
| FOROTAN, BEHZAD | ON FILE |
| FORREITER, DAWID JOACHIM | ON FILE |
| FORRER, ESTHER | ON FILE |
| FORREST, CHRISTINE SABINE | ON FILE |
| FORREST, GERHARD LEWIS | ON FILE |
| FORS, RALPH OVE ARNSTEIN | ON FILE |
| FORSCH, VLADLENA | ON FILE |
| FORSSILOW, DMITRIJ | ON FILE |
| FORSTEN, FELIX | ON FILE |
| FORSTER, PHILIPP ALEXANDER | ON FILE |
| FORSTER, SEBASTIAN KARL | ON FILE |
| FORSTHOFER, JOSEF ANDREAS | ON FILE |
| FORST-JENDREK, NINA LUISA | ON FILE |
| FORSTNER, MAJDA | ON FILE |
| FORSTREUTER, JOERG | ON FILE |
| FORSYTHE, VERONIKA SINEAD | ON FILE |
| FORT, IONUT-CRISTIAN | ON FILE |
| FORT, MILAN | ON FILE |
| FORTES DA SILVA JERONYMO, RENANN | ON FILE |
| FORTMANN, MARCO WILFRIED MARIA | ON FILE |
| FORTNER, PETER | ON FILE |
| FORTUNA ROSCA, DAVID | ON FILE |
| FORTYR, SEBASTIAN BRIAN | ON FILE |
| FORWERG, HELMUT RUDOLF | ON FILE |
| FOSCO URRUCHUA, MIKEL | ON FILE |
| FOSU, STANLEY KWABENA | ON FILE |
| FOTH, BENJAMIN | ON FILE |
| FOTH, NICO HANNES | ON FILE |
| FOTH, PAUL | ON FILE |
| FOTSING TAKOUGOUM, STEEVE | ON FILE |
| FOTSO SADO, GHISLAIN MAGLOIRE | ON FILE |
| FOUDA NDONG, HERMANN JOSEPH URIEL | ON FILE |
| FOUDEHI, SAAM | ON FILE |
| FOUILLEUL, SIMON | ON FILE |
| FOULADI, EISA | ON FILE |
| FOUSEKAS, SOTIRIOS | ON FILE |
| FOUSSEK, MARTIN | ON FILE |
| FOWE, ERIC PASCAL | ON FILE |
| FOWLER, MICHAEL DAVID | ON FILE |
| FOX, JAMES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FOX, JOSEPH OLIVER | ON FILE |
| FOX, MATTHEW EAMONN | ON FILE |
| FOX, MIKEL JOHANN | ON FILE |
| FOX, SVEN-KLAUS | ON FILE |
| FOY, GERARD THOMAS | ON FILE |
| FRÄULIN, JONAS MANUEL | ON FILE |
| FRAATZ, DANIEL | ON FILE |
| FRÄBEL, GUNTRAM | ON FILE |
| FRACHET, SYLVAIN YAN SEBASTIEN | ON FILE |
| FRACKMANN, SVEN | ON FILE |
| FRACKOWIAK, ADRIAN | ON FILE |
| FRACKOWIAK, MACIEJ HUBERT | ON FILE |
| FRÄDERT, DANIEL | ON FILE |
| FRAEBEL, MICHAEL HELMUT | ON FILE |
| FRAEBEL, YANNIC BENJAMIN | ON FILE |
| FRAEFEL, ANDREAS SEBASTIAN | ON FILE |
| FRAER, JÜRGEN | ON FILE |
| FRAGAPANE, GIUSEPPE | ON FILE |
| FRAGAPANE, MAURICIO GASTON | ON FILE |
| FRAGKAKIS, EMMANOUIL | ON FILE |
| FRÖHLICH, ANDREAS | ON FILE |
| FRÖHLICH, CHRISTIAN | ON FILE |
| FRÖHLICH, DANIEL | ON FILE |
| FRÖHLICH, DAVID | ON FILE |
| FRÖHLICH, HOLGER KARL RICHARD | ON FILE |
| FRÖHLICH, IRIS | ON FILE |
| FRÖHLICH, JOSHUA NELSON | ON FILE |
| FRÖHLICH, JULIAN MAXIMILIAN | ON FILE |
| FRÖHLICH, LUDGER ROLAND ALEXANDER | ON FILE |
| FRÖHLICH, MANFRED DESMOND PASCAL | ON FILE |
| FRÖHLICH, MAREK HAROLD | ON FILE |
| FRÖHLICH, SANDRO | ON FILE |
| FRÖHLICH, TAMARA JACQUELINE | ON FILE |
| FRÖHLICH, THOMAS | ON FILE |
| FRÖHLING, JOHANNES HERBERT | ON FILE |
| FRAHM, ANDRE PIERRE | ON FILE |
| FRAILE GARCIA, ALBERTO | ON FILE |
| FRAISSE, LAURENT ROLAND JACQUES | ON FILE |
| FRAISSL, TAMARA | ON FILE |
| FRÖMMRICH, LUTZ | ON FILE |
| FRÖMMRICH, RENE | ON FILE |
| FRANCA BRITO, GABRIELE | ON FILE |
| FRANCESCO ARSIE | ON FILE |
| FRANCESCO BARALDI | ON FILE |
| FRANCESCO MATTIA LADDAGA | ON FILE |
| FRANCESCO PEREZ | ON FILE |
| FRANCESCO PIZZULLI | ON FILE |
| FRANCESCO STENICO | ON FILE |
| FRANCILLETTE, GAEL | ON FILE |
| FRANCINE COHEN | ON FILE |
| FRANCINE GAALSWYK | ON FILE |
| FRANCIS R DEPAOLA | ON FILE |
| FRANCIS, ANTHONY UCHECHUKWU | ON FILE |
| FRANCIS, TERRY ALLEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER, DE MIGUEL | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO, EDILSON VICTOR | ON FILE |
| FRANCISCO, YANNICK LEE | ON FILE |
| FRANCKA, MARCIN | ON FILE |
| FRANCO AGUADO, FRANCISCO | ON FILE |
| FRANCO AMATI | ON FILE |
| FRANCO FABRICIO | ON FILE |
| FRANCO FERNANDEZ, CARLOTA | ON FILE |
| FRANCO GUTIERREZ, ALEJANDRO | ON FILE |
| FRANCO MARTINEZ, PAULA FUHU | ON FILE |
| FRANCO MEDINA, JOSE MARIA | ON FILE |
| FRANCO TERRANOVA | ON FILE |
| FRANCO YEBRA, RUBEN IVAN | ON FILE |
| FRANÇOIS GRUCHALA | ON FILE |
| FRANCOIS, DURIVAULT | ON FILE |
| FRANCOIS, QUINTEN | ON FILE |
| FRANCUZ, DOMINIKA | ON FILE |
| FRANGART, JANIS SÃ–REN | ON FILE |
| FRANI, GIACOMO | ON FILE |
| FRANICE, YVES EMIDIO | ON FILE |
| FRANIK, ENRICO | ON FILE |
| FRANK QUINBY | ON FILE |
| FRANK, ACHIM WILLY | ON FILE |
| FRANK, ALEX | ON FILE |
| FRANK, ANDREAS | ON FILE |
| FRANK, ANDREAS | ON FILE |
| FRANK, ANDREAS | ON FILE |
| FRANK, BERNHARD | ON FILE |
| FRANK, BERNHARD MARTIN | ON FILE |
| FRANK, CHRISTOPH | ON FILE |
| FRANK, DENIS ANDREAS | ON FILE |
| FRANK, DIMITRI | ON FILE |
| FRANK, DIRK | ON FILE |
| FRANK, EVELYN | ON FILE |
| FRANK, EVELYN THERESA | ON FILE |
| FRANK, FABIAN ALEXANDER | ON FILE |
| FRANK, IAN BORIS | ON FILE |
| FRANK, JAMES AUSTIN MAXWELL | ON FILE |
| FRANK, JAMES AUSTIN MAXWELL | ON FILE |
| FRANK, JULIUS | ON FILE |
| FRANK, KAMILLA | ON FILE |
| FRANK, KATI | ON FILE |
| FRANK, KONSTANTIN | ON FILE |
| FRANK, LEONARD | ON FILE |
| FRANK, LOTHAR MARTIN | ON FILE |
| FRANK, MARKUS | ON FILE |
| FRANK, MATTHIAS JOHANNES | ON FILE |
| FRANK, MORITZ | ON FILE |
| FRANK, PATRICK | ON FILE |
| FRANK, REINER | ON FILE |
| FRANK, ROLAND WERNER | ON FILE |
| FRANK, SABINE MICHAELA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FRANK, SILKE | ON FILE |
| FRANK, STEPHAN | ON FILE |
| FRANK, THOMAS | ON FILE |
| FRANK, TIM FABIAN | ON FILE |
| FRANK, TINO | ON FILE |
| FRANK, TONI | ON FILE |
| FRANK, UDO | ON FILE |
| FRANKE, ADELE INGRID | ON FILE |
| FRANKE, ANDREAS MARIO | ON FILE |
| FRANKE, ANNA-MARIA KERSTIN | ON FILE |
| FRANKE, CHRISTIAN | ON FILE |
| FRANKE, CHRISTIAN KARL-HEINZ | ON FILE |
| FRANKE, CHRISTIAN KARL-HEINZ | ON FILE |
| FRANKE, CHRISTOF FELIX PETER | ON FILE |
| FRANKE, FLORIAN | ON FILE |
| FRANKE, HEIKO | ON FILE |
| FRANKE, HORST ERICH | ON FILE |
| FRANKE, INGO | ON FILE |
| FRANKE, JAN | ON FILE |
| FRANKE, JAN | ON FILE |
| FRANKE, LUISE | ON FILE |
| FRANKE, MATTHIAS | ON FILE |
| FRANKE, MAX | ON FILE |
| FRANKE, MICHAEL | ON FILE |
| FRANKE, PASCAL DAVID | ON FILE |
| FRANKE, ROLF JÃœRGEN | ON FILE |
| FRANKE, THOMAS | ON FILE |
| FRANKE, TORSTEN | ON FILE |
| FRANKEN, ERWIN | ON FILE |
| FRANKENSTEIN, LENNARD | ON FILE |
| FRANKFURT, ORRY | ON FILE |
| FRANKOWSKI, JENS | ON FILE |
| FRANKOWSKY, REINHARD FRANZ JOSEF | ON FILE |
| FRANO, MARCEL BENJAMIN | ON FILE |
| FRANSBACH, FABIAN | ON FILE |
| FRANSBACH, LEO | ON FILE |
| FRANUSZKIEWICZ, JAKUB | ON FILE |
| FRANZ, ANDREAS HERMANN | ON FILE |
| FRANZ, CARLOS MAXIMILIAN | ON FILE |
| FRANZ, ELENA | ON FILE |
| FRANZ, KEVIN MAXIMILIAN | ON FILE |
| FRANZ, MICHEL | ON FILE |
| FRANZ, STEFAN | ON FILE |
| FRANZ, THOMAS WILLI | ON FILE |
| FRANZ, VIKTOR | ON FILE |
| FRANZE, ANTONIO | ON FILE |
| FRANZEN, HANS | ON FILE |
| FRANZEN, PATRICK | ON FILE |
| FRANZEN, PATRICK | ON FILE |
| FRANZES, CEDRIC | ON FILE |
| FRANZES, RAFAEL-JOHANNES | ON FILE |
| FRANZESE, FRANCESCO | ON FILE |
| FRANZINI, GIOVANNI | ON FILE |
| FRANZISKI, SASCHA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FRANZKE, THOMAS | ON FILE |
| FRANZL, OLAF | ON FILE |
| FRANZMANN, DANIEL | ON FILE |
| FRÃœHAUF, TIM | ON FILE |
| FRÃœHBRODT, NICO | ON FILE |
| FRÃœHWIRTH, MANUEL CHRISTOPHER | ON FILE |
| FRAPPAT-SANCHEZ, JORDAN | ON FILE |
| FRASCH, JONAS | ON FILE |
| FRÃ–SCHER, GABRIELA | ON FILE |
| FRÃ–SE, DIETRICH | ON FILE |
| FRÃ–SE, MIKE | ON FILE |
| FRÃ–SE, VIKTOR | ON FILE |
| FRASNELLI, OTMAR | ON FILE |
| FRASSI, STEFANO | ON FILE |
| FRATLE MUNOZ, DAVID | ON FILE |
| FRAUD, ALICE ADELINE JOSETTE | ON FILE |
| FRAUNHOLZ, MARCO JOSEF | ON FILE |
| FRAYGE, RAAFAT | ON FILE |
| FRED DIDER | ON FILE |
| FREDENS, MORTEN KEBLOVSZKI | ON FILE |
| FREDERIKSEN, ANDREAS HENRIK | ON FILE |
| FREDL, KARIN KATHARINA WALBURGA | ON FILE |
| FREDL, THOMAS | ON FILE |
| FREDRIK MUSA | ON FILE |
| FREDRIK SCHOLANDER | ON FILE |
| FREEK, DANIEL ROLAND JOACHIM | ON FILE |
| FREELANDT, CORVIN | ON FILE |
| FREELY, WESLEY ALEXANDER JOHN | ON FILE |
| FREESE, CHRISTIANE | ON FILE |
| FREESE, FALK | ON FILE |
| FREESE, JAN | ON FILE |
| FREESE, ROBERT | ON FILE |
| FREESE, TANJO VINCENT | ON FILE |
| FREFEL, STEFAN MARKUS | ON FILE |
| FREGA, JAN | ON FILE |
| FREHE, SYLVIA | ON FILE |
| FREHSE, MATTHIAS | ON FILE |
| FREI, LAURA | ON FILE |
| FREI, SVEN ALFRED | ON FILE |
| FREIBERGER, MATTHIAS | ON FILE |
| FREIDHOF, MAIK | ON FILE |
| FREIDHOF, MARC OLIVER | ON FILE |
| FREIER, LUKAS JOHANNES WALTER | ON FILE |
| FREIHEIT, MARCUS | ON FILE |
| FREIHERR OSTMAN VON DER LEYE, FLORENZ GEORG | ON FILE |
| FREIHERR ROEDER VON DIERSBURG, MICHAEL EGENOLF WILHELM ARBO | ON FILE |
| FREIHERR THUMB VON NEUBURG, ARSENY | ON FILE |
| FREIHERR VON DER LEYEN ZU BLOEMERSHEIM, PHILIPP FRIEDRICH HIPPOLYT SIEGFRIED | ON FILE |
| FREIHERR VON REITZENSTEIN, JOHANNES ANDREAS | ON FILE |
| FREIHERR VON ROTSMANN, KAI ALEXANDER | ON FILE |
| FREIHERR, DANIEL | ON FILE |
| FREIHERR, ULRIKE | ON FILE |
| FREIIN VON BÃœLOW, CORNELIA | ON FILE |
| FREIJE, OMR | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FREILICH, ALEXANDER | ON FILE |
| FREIMANN, ROMAN | ON FILE |
| FREIMÃœLLER, NICKLAS ALEXANDER | ON FILE |
| FREIMARK, GIANLUCA | ON FILE |
| FREIMOSER, SERDAR THOMAS | ON FILE |
| FREIS, SVETLANA | ON FILE |
| FREISINGER, ALEXANDER ERICH | ON FILE |
| FREISLEBEN, TONI BERND | ON FILE |
| FREISTEDT, HANS PETER | ON FILE |
| FREITAG, ALEXANDER HERBERT HEINRICH | ON FILE |
| FREITAG, BERND | ON FILE |
| FREITAG, NIKOLAI ALEXANDER MAXIMILIAN | ON FILE |
| FREITAG, PHILIP ALBERT | ON FILE |
| FREITAG, SANDRA | ON FILE |
| FREITAG, SASCHA | ON FILE |
| FREITAG, THOMAS KARL-HEINZ | ON FILE |
| FREITAG, WINFRIED ANDREAS | ON FILE |
| FREITAS SANTOS, PABLO | ON FILE |
| FREIWANG, ANITA | ON FILE |
| FREIXA, ALVARO | ON FILE |
| FREIXA, VICTOR EDGARDO | ON FILE |
| FREMPONG, ANNIKA | ON FILE |
| FRENKEL, MAXIM | ON FILE |
| FRENSCH, JULIA | ON FILE |
| FRENTZEN, MARIUS | ON FILE |
| FRENZEL, FELIX ROBIN | ON FILE |
| FRENZEL, JOANA | ON FILE |
| FRENZEL, PHILIP | ON FILE |
| FRENZL, STEFAN | ON FILE |
| FREOUR, TONY | ON FILE |
| FRERE, VICTOR LEON | ON FILE |
| FRERICH, MALTE | ON FILE |
| FRERICHS, KEVIN | ON FILE |
| FRERICHS, NILS | ON FILE |
| FRERICKS, STEFAN | ON FILE |
| FRERICKSEN, INGO | ON FILE |
| FRERIKS, FRANCOISE | ON FILE |
| FRERIS, NIKO | ON FILE |
| FRES, VIKTOR | ON FILE |
| FRESCHER, DMITRIJ | ON FILE |
| FRESE, DOMINIKA ANNA | ON FILE |
| FRESEN, TOBIAS | ON FILE |
| FRETZ, LOTHAR LUDWIG | ON FILE |
| FRETZ, MARCEL DANIEL | ON FILE |
| FRETZ, MAX | ON FILE |
| FREUDENBERG, OLAF | ON FILE |
| FREUDENBERGER, FRANK KARL HERB | ON FILE |
| FREUDENBERGER, RALF CHRISTIAN | ON FILE |
| FREUDENREICH, BENJAMIN GÃœNTER | ON FILE |
| FREUND, BERNHARD FELIX | ON FILE |
| FREUND, LARS | ON FILE |
| FREUND, TOBIAS | ON FILE |
| FREUND, VERONIKA | ON FILE |
| FREUNDEL, MICHAEL MANFRED | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FREUNDEL, MICHAEL MANFRED | ON FILE |
| FREVEL, TIM | ON FILE |
| FREWELL, CHRISTIAN | ON FILE |
| FREY, BENJAMIN OLIVER | ON FILE |
| FREY, DESIREE | ON FILE |
| FREY, FELIX | ON FILE |
| FREY, INGO FELIX GEORG | ON FILE |
| FREY, JESSICA BRENDA VIKTORIA | ON FILE |
| FREY, JULIAN ALEXANDER | ON FILE |
| FREY, KEVIN | ON FILE |
| FREY, RICHARD | ON FILE |
| FREY, SVEN | ON FILE |
| FREY, VERENA | ON FILE |
| FREYBERG, MAREIKE | ON FILE |
| FREYDENBERGER, ANTON MICHAEL | ON FILE |
| FREYER, BETTINA DAGMAR | ON FILE |
| FREYER, TIMO | ON FILE |
| FREYLER, LEROY | ON FILE |
| FREYLER, NICO DANIEL | ON FILE |
| FREYMANN, JANA | ON FILE |
| FREYMEYER, OLIVER | ON FILE |
| FREYTAG, ANDREAS HELMUT HORST GÃœNTER | ON FILE |
| FREYTAG, STEPHAN MATHIAS | ON FILE |
| FREYWALD, FINN CONNER | ON FILE |
| FRIAS CARLOS, ROBERTO | ON FILE |
| FRICK, ANDREAS | ON FILE |
| FRICK, THOMAS | ON FILE |
| FRICK, WOLFGANG | ON FILE |
| FRICKE, AUGUSTE CHRISTA SIEGRID | ON FILE |
| FRICKE, BASTIAN | ON FILE |
| FRICKE, CARSTEN JOHN | ON FILE |
| FRICKE, CHRISTIAN | ON FILE |
| FRICKE, FLORIAN | ON FILE |
| FRICKE, GERWIN JOAN | ON FILE |
| FRICKE, HENRIK | ON FILE |
| FRICKE, KONSTANTIN | ON FILE |
| FRICKE, MICHAEL | ON FILE |
| FRICKE, PIERE | ON FILE |
| FRICKEL, ALEXANDER | ON FILE |
| FRICKENSTEIN, JUDITH | ON FILE |
| FRIDENBERGS, ROBERTS | ON FILE |
| FRIDERICHS, CHRISTOPHER | ON FILE |
| FRIDERICI, JOSHUA ALEXANDER | ON FILE |
| FRIDRICH, HEIKO | ON FILE |
| FRIEBE, MARKUS JONAS | ON FILE |
| FRIEBE, RAFAEL MARIA | ON FILE |
| FRIED, VALENTIN JACOB | ON FILE |
| FRIEDEL, CHRISTIAN FRANK | ON FILE |
| FRIEDEL, JÃœRGEN | ON FILE |
| FRIEDEL, SERGEJ | ON FILE |
| FRIEDERICH, JANNIS | ON FILE |
| FRIEDERICH, MIKE | ON FILE |
| FRIEDERICH, THOMAS | ON FILE |
| FRIEDL, CHRISTIAN EDMUND | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FRIEDL, DAVID LEOPOLD | ON FILE |
| FRIEDL, GERHARD | ON FILE |
| FRIEDL, HELMUT | ON FILE |
| FRIEDL, MARCEL | ON FILE |
| FRIEDMANN, FINN BENNET | ON FILE |
| FRIEDO, TOBIAS | ON FILE |
| FRIEDRICH, ALISA MARIE | ON FILE |
| FRIEDRICH, ANDREAS | ON FILE |
| FRIEDRICH, ANDREAS | ON FILE |
| FRIEDRICH, ANDREAS | ON FILE |
| FRIEDRICH, DAVID | ON FILE |
| FRIEDRICH, DIRK ALEXANDER | ON FILE |
| FRIEDRICH, DMITRIJ | ON FILE |
| FRIEDRICH, DOMINIC | ON FILE |
| FRIEDRICH, HEIKO | ON FILE |
| FRIEDRICH, HORST RAINER | ON FILE |
| FRIEDRICH, IAN PATRICK | ON FILE |
| FRIEDRICH, JAN | ON FILE |
| FRIEDRICH, JENS | ON FILE |
| FRIEDRICH, JODA ANAKIN | ON FILE |
| FRIEDRICH, KAI | ON FILE |
| FRIEDRICH, KURT GÃœNTER | ON FILE |
| FRIEDRICH, MARISA | ON FILE |
| FRIEDRICH, MARTIN JÃ–RG | ON FILE |
| FRIEDRICH, MATTHIAS | ON FILE |
| FRIEDRICH, NILS | ON FILE |
| FRIEDRICH, NORMAN | ON FILE |
| FRIEDRICH, OLIVER JOHANNES | ON FILE |
| FRIEDRICH, OLIVER MANFRED | ON FILE |
| FRIEDRICH, STEFAN | ON FILE |
| FRIEDRICH, TORSTEN | ON FILE |
| FRIEDRICHS, CLAUS WILHELM | ON FILE |
| FRIEDRICHS, DANIEL | ON FILE |
| FRIEDRICHS, DANIEL CELAL KLAUS | ON FILE |
| FRIEDRICHS, MICHAEL | ON FILE |
| FRIEDRICHSEN, BJÃ–RN | ON FILE |
| FRIEDRICHSEN, MELVIN | ON FILE |
| FRIELING, ANJA LENA | ON FILE |
| FRIES, DANIEL | ON FILE |
| FRIES, MARCEL | ON FILE |
| FRIES, MARIUS ROMEO | ON FILE |
| FRIESE, ADAM ZENON | ON FILE |
| FRIESE, FRANK WERNER | ON FILE |
| FRIESEN, MARKUS | ON FILE |
| FRIESEN, STEVEN | ON FILE |
| FRIESEN, TANJA | ON FILE |
| FRIESER, SVEN | ON FILE |
| FRIESSNER LOPEZ, HERBERT | ON FILE |
| FRIESSNIG, MATTHIAS HELMUT | ON FILE |
| FRIKHA, KARIM | ON FILE |
| FRIMPONG, DENNIS | ON FILE |
| FRINDT, MARTIN | ON FILE |
| FRINGER, REINHOLD HANSJOERG | ON FILE |
| FRINGS, KARL JOSEF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FRINGS, SOPHIE DOROTHEE ODETTE | ON FILE |
| FRIPON, ANDRÉ | ON FILE |
| FRIS, EDWIN RICARDO | ON FILE |
| FRISCH, DANIEL PETER | ON FILE |
| FRISCH, DIRK | ON FILE |
| FRISCH, JOHANN | ON FILE |
| FRISCH, MARTIN | ON FILE |
| FRISCH, PATRICK | ON FILE |
| FRISCH, TADEUSZ BONIFACY | ON FILE |
| FRISCHE, PAUL BARNABAS | ON FILE |
| FRISCHEISEN, FELIX MAXIMILIAN | ON FILE |
| FRISCHEMEIER, BJÖRN | ON FILE |
| FRITSCH, BASTIAN | ON FILE |
| FRITSCH, DAVID CHRISTOPH | ON FILE |
| FRITSCH, KIM VIVIEN | ON FILE |
| FRITSCH, LIANE MARIA | ON FILE |
| FRITSCH, RAPHAEL | ON FILE |
| FRITSCHE, ALBERT JULIUS | ON FILE |
| FRITSCHE, HEIDI RITA | ON FILE |
| FRITSCHE, MARCUS | ON FILE |
| FRITSCHE, TORSTEN CHRISTIAN | ON FILE |
| FRITSCHI, DETLEF | ON FILE |
| FRITSCHI, MARCO BENEDIKT | ON FILE |
| FRITZ, ANDY NIKOLAS | ON FILE |
| FRITZ, ANNA JULIA | ON FILE |
| FRITZ, CELINE MADELEINE | ON FILE |
| FRITZ, FLORIAN | ON FILE |
| FRITZ, GERHARD HERMANN ALOIS | ON FILE |
| FRITZ, JONAS | ON FILE |
| FRITZ, MARCO | ON FILE |
| FRITZ, MARIUS | ON FILE |
| FRITZ, MAX JOSHUA | ON FILE |
| FRITZ, STEFAN JOSEF | ON FILE |
| FRITZEN, HARALD | ON FILE |
| FRITZEN, REIMAR | ON FILE |
| FRITZSCH, JENS | ON FILE |
| FRITZSCHE, JAN | ON FILE |
| FRITZSCHE, ROBERT | ON FILE |
| FRKLIC, SVEN | ON FILE |
| FRODL, ERIC | ON FILE |
| FROEDE, MARION SABINE | ON FILE |
| FROEHLICH, MARKUS ALEXANDER | ON FILE |
| FROESE, ELISA | ON FILE |
| FROESE, LISA VERENA | ON FILE |
| FROGHY, CYRUS DAVID | ON FILE |
| FROHN, NICLAS AARON | ON FILE |
| FROHNE, LAURA ISABELL | ON FILE |
| FROHNHOFEN, MATTHIAS | ON FILE |
| FROK, JAKUB TOMASZ | ON FILE |
| FROLO, SEBASTIAN | ON FILE |
| FROLOV, ANDREI | ON FILE |
| FROLOVA, NATALIA | ON FILE |
| FROMBERGER, DANIEL | ON FILE |
| FROMHOLD, TIM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| FROMM, ALEXANDER | ON FILE |
| FROMM, BARBARA MARIA GISELA | ON FILE |
| FROMM, CHRISTIAN | ON FILE |
| FROMM, DENNIS | ON FILE |
| FROMM, MATTHIAS | ON FILE |
| FROMME, THOMAS JOHANNES | ON FILE |
| FROMMELT, ALEXANDER | ON FILE |
| FROMMER, FABIO MARC | ON FILE |
| FROMMHOLD, JENS CHRISTIAN | ON FILE |
| FROMMHOLZ, BJÃ–RN DENNIS | ON FILE |
| FROMMLET, NORBERT FRANZ JOSEF | ON FILE |
| FRONCZYK, DIRK | ON FILE |
| FRONIUS, MARTIN | ON FILE |
| FRONTINI GANEM, BRUNO CARLO FEDERICO | ON FILE |
| FROSECCHI, GREGORY | ON FILE |
| FROSINI, EDOARDO STEFANO | ON FILE |
| FROST, DARIO SANTO | ON FILE |
| FROST, JONATHAN PETER | ON FILE |
| FROST, PETER | ON FILE |
| FROTSCHER, TIM NIKLAS | ON FILE |
| FROTSCHNIG, ANNA-MARIA | ON FILE |
| FRUGGEL, HEIKE | ON FILE |
| FRUNZKE, BASTIAN PASCAL | ON FILE |
| FUÃŸ, ANDREA | ON FILE |
| FUÃŸ, BENNY MANUEL | ON FILE |
| FUÃŸ, HANS GERHARD | ON FILE |
| FUÃŸER, MARKUS | ON FILE |
| FUCHS GROTE, TORSTEN | ON FILE |
| FUCHS, ANDRE | ON FILE |
| FUCHS, ANDREAS | ON FILE |
| FUCHS, ANDREAS | ON FILE |
| FUCHS, CHRISTIAN | ON FILE |
| FUCHS, CHRISTINA | ON FILE |
| FUCHS, DIRK | ON FILE |
| FUCHS, EDITH | ON FILE |
| FUCHS, EDUARD | ON FILE |
| FUCHS, ELISABETH | ON FILE |
| FUCHS, FABIAN | ON FILE |
| FUCHS, FABIAN ANDREAS | ON FILE |
| FUCHS, FRANZ ERHARD EMIL | ON FILE |
| FUCHS, JOHANNES | ON FILE |
| FUCHS, JOHANNES JULIAN | ON FILE |
| FUCHS, KEVIN KARL-HEINZ | ON FILE |
| FUCHS, LUKAS | ON FILE |
| FUCHS, MARKUS STEFAN | ON FILE |
| FUCHS, MICHAEL | ON FILE |
| FUCHS, OLIVER BJÃ–RN | ON FILE |
| FUCHS, PASCAL WILHELM M | ON FILE |
| FUCHS, RALF STEFAN | ON FILE |
| FUCHS, ROGER ANDREW | ON FILE |
| FUCHS, SASCHA SEBASTIAN | ON FILE |
| FUCHS, STEFFEN HELMUT | ON FILE |
| FUCHS, STEFFEN WERNER | ON FILE |
| FUCHS, STEPHAN HERBERT | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FUCHS, THORSTEN DOMINIQUE | ON FILE |
| FUCHS, TIM | ON FILE |
| FUCHS, TIZIAN MAXIMILIAN | ON FILE |
| FUCHS, VICTORIA ABIGAIL | ON FILE |
| FUCHS, WALTER KURT | ON FILE |
| FUCHSHOFEN, MARKUS | ON FILE |
| FUCHSHUBER, KLAUS | ON FILE |
| FUCHSSTEINER, JOHANNES | ON FILE |
| FUDALA, ADRIAN | ON FILE |
| FUDICKAR, GUNTHER | ON FILE |
| FUDOR, ONDREJ | ON FILE |
| FUELLING, SARAH RUKIYA | ON FILE |
| FUENTES MIRON, CARLOS | ON FILE |
| FUERST, LORENZ CHRIS | ON FILE |
| FUERST, MICHAEL | ON FILE |
| FUERTES CHAMORRO, MIRIAM | ON FILE |
| FUERTES, EDUARDO ESTEBAN | ON FILE |
| FUEST, MANUEL | ON FILE |
| FUGEL, MARGARETHA ANNA | ON FILE |
| FUHR, EUGEN | ON FILE |
| FUHR, EWALD | ON FILE |
| FUHR, KORNELIUS | ON FILE |
| FUHRMANN, ANDY | ON FILE |
| FUHRMANN, CHRISTIAN | ON FILE |
| FUHRMANN, EDUARDO DANIEL | ON FILE |
| FUHRMANN, GEORG ERWIN | ON FILE |
| FUHRMANN, KARSTEN | ON FILE |
| FUHRMANN, LINUS CHRISTIAN GÃœNTER FRIDOLIN | ON FILE |
| FUHRMANN, MICHAEL | ON FILE |
| FUHRMANN, SIMON | ON FILE |
| FUHRMANN, SIMONE | ON FILE |
| FUHRWERK, MANUELA ROSEMARIE | ON FILE |
| FUJARCZYK, MATHIAS JAN | ON FILE |
| FUJIKAWA, SATOSHI | ON FILE |
| FULCI, FABIO | ON FILE |
| FULLANA GOMILA, PAU ANANDA | ON FILE |
| FULLAND, GINA DOMINIQUE | ON FILE |
| FULTERER, MATTHIAS ANTON | ON FILE |
| FULTERER, ROSMARIE | ON FILE |
| FUMIC, JUSTIN | ON FILE |
| FUNCK, ALEXANDER CHRISTIAN WOLFGANG | ON FILE |
| FUNDA, SASCHA | ON FILE |
| FUNFACK, BIRGIT KATHINKA | ON FILE |
| FUNK, JOSHUA | ON FILE |
| FUNK, KEVIN | ON FILE |
| FUNK, NICO | ON FILE |
| FUNK, OLEG | ON FILE |
| FUNK, RAMON | ON FILE |
| FUNK, TORSTEN | ON FILE |
| FUNK-DINGLINGER, OLE | ON FILE |
| FUNKE, BEATRICE | ON FILE |
| FUNKE, DOMINIC NICOLAS | ON FILE |
| FUNKE, FLAVIO | ON FILE |
| FUNKE, FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| FUNKE, JEREMY JAN | ON FILE |
| FUNKE, LEON | ON FILE |
| FUNKE, MARCUS | ON FILE |
| FUNKE, OLIVER | ON FILE |
| FUNKE, PATRICK | ON FILE |
| FURCULITA, DIANA | ON FILE |
| FURRER, PETER ANDRE | ON FILE |
| FURTAK, ANDRZEJ | ON FILE |
| FURTMAYR, DOMINIC | ON FILE |
| FURXER, KURT | ON FILE |
| FUSANO, DAMIANO | ON FILE |
| FUSCO, TOMMASO | ON FILE |
| FUSENIG, STEFFEN MICHAEL | ON FILE |
| FUSIARA, MATEUSZ | ON FILE |
| FUST, ALEXANDER | ON FILE |
| FUSTER I IRANZO, ARNAU | ON FILE |
| FUTH, MARIO | ON FILE |
| FUTTER, BIRGIT GUNDA CHRISTA | ON FILE |
| FUX, HELMUT | ON FILE |
| FUXIUS, FRANK RALF | ON FILE |
| FUZY, ZSOLT | ON FILE |
| FYNES, THOMAS ANTHONY | ON FILE |
| G U T E R M U T H, MARIE | ON FILE |
| GÃ„ÃŸLEIN, BENJAMIN LEONARDO | ON FILE |
| GÃ„BE, MARIUS | ON FILE |
| GÃ„BLER, THOMAS | ON FILE |
| GÃ„CHTER, LARS SIMON | ON FILE |
| GÃ„HLING, LUKAS ALFRED | ON FILE |
| GÃ„NSEL, KLAUS HERMANN ALFRED | ON FILE |
| GÃ„NSEWIG, THOMAS | ON FILE |
| GÃ„RTNER, CHRISTIAN | ON FILE |
| GÃ„RTNER, DOMINIK | ON FILE |
| GÃ„RTNER, GEORG | ON FILE |
| GÃ„RTNER, HEIKO | ON FILE |
| GÃ„RTNER, MARTIN UDO | ON FILE |
| GÃ„RTNER, MICHAEL | ON FILE |
| GÃ„RTNER, RALF | ON FILE |
| GÃ„RTNER, RENE | ON FILE |
| GÃ„SSLER, VANESSA IRINA ROXANNE | ON FILE |
| GAAL, DANIEL | ON FILE |
| GAAL, SIMON NIKLAS | ON FILE |
| GAAR, DIETMAR | ON FILE |
| GAÃŸ, JÃ–RG OLIVER | ON FILE |
| GÃ–ÃŸL, MICHAEL | ON FILE |
| GÃ–ÃŸLER, ALEXANDER | ON FILE |
| GAÃŸMANN, MICHAEL | ON FILE |
| GAÃŸNER, FRANZ JOSEF | ON FILE |
| GAÃŸNER, JONAS BENEDIKT | ON FILE |
| GÃ–B, MARCEL | ON FILE |
| GABALEWICZ, MAREK PIOTR | ON FILE |
| GABARSKI, MICHAL | ON FILE |
| GABATHULER, BEATRICE | ON FILE |
| GABAUER, SIEGFRIED FRANZ | ON FILE |
| GABBASSI, ANOUAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GABBEY, BIANCA | ON FILE |
| GÃ–BEL, ARTUR | ON FILE |
| GÃ–BEL, ELZBIETA DANUTA | ON FILE |
| GÃ–BEL, JAN | ON FILE |
| GÃ–BEL, JULIAN MICHAEL JOHANNES | ON FILE |
| GÃ–BEL, LARS | ON FILE |
| GÃ–BEL, MARTIN | ON FILE |
| GÃ–BEL, MICHAEL | ON FILE |
| GÃ–BEL, NICOLAS THOMAS | ON FILE |
| GÃ–BEL, OLAF | ON FILE |
| GABELA, ALEN | ON FILE |
| GÃ–BELHAIDER, DANIEL | ON FILE |
| GÃ–BELT, PASCAL | ON FILE |
| GABER, MALTE JONAS TILL | ON FILE |
| GABIER, BRIGITTE | ON FILE |
| GABILA, BERTRAND BANGUKET | ON FILE |
| GABIS, MICHAEL | ON FILE |
| GABLER, MADLEN | ON FILE |
| GABLER, MICHAEL | ON FILE |
| GABLER, SEBASTIAN | ON FILE |
| GABOR CZIFRA | ON FILE |
| GABOR, ANDRIY | ON FILE |
| GABOR, IRYNA | ON FILE |
| GABOREK, DOMINIK | ON FILE |
| GABRECHT, MARCO TORGE | ON FILE |
| GABRIC, CHRISTIAN | ON FILE |
| GABRICEVIC, ARTHUR SERGE | ON FILE |
| GABRIEL ACRI | ON FILE |
| GABRIEL MATLES | ON FILE |
| GABRIEL SOROZABAL SILVERA | ON FILE |
| GABRIEL, ANDREAS WOLFRAM WALTER | ON FILE |
| GABRIEL, BIRGER | ON FILE |
| GABRIEL, CHRISTOPH ROBERT | ON FILE |
| GABRIEL, CONRAD JONATHAN | ON FILE |
| GABRIEL, GEERT-CHRISTOPH | ON FILE |
| GABRIEL, KEVIN | ON FILE |
| GABRIEL, KEVIN MAREK | ON FILE |
| GABRIEL, MENDS | ON FILE |
| GABRIEL, OLIVER | ON FILE |
| GABRIEL, RICHARD | ON FILE |
| GABRIEL, WERNER PAUL | ON FILE |
| GABRIELA FUGAZZOTTO | ON FILE |
| GABRIEL-JÃœRGENS, HEIKO LUTZ | ON FILE |
| GABRIELLI, DIEGO | ON FILE |
| GABRISCH, RALPH | ON FILE |
| GABRON, IRENA | ON FILE |
| GABSZEWICZ, JAKUB PIOTR | ON FILE |
| GACEK, PIOTR PAWEL | ON FILE |
| GÃ–CER, FERAMUZ | ON FILE |
| GÃ–CER, FERHAT | ON FILE |
| GACIC, SABRINA | ON FILE |
| GACON, JACEK MICHAL | ON FILE |
| GADAWAL, AJAY THOMAS | ON FILE |
| GÃ–DDERT, HANS-GÃœNTHER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | Email |
|------|-------|
| GÃ–DDERT, MARTIN | ON FILE |
| GÃ–DDERT, SASCHA MARTIN | ON FILE |
| GÃ–DECKE, NICO | ON FILE |
| GADEGAST, TORSTEN | ON FILE |
| GÃ–DEL, JENS WALTER | ON FILE |
| GADHOF, DANIEL | ON FILE |
| GADING, ANJA | ON FILE |
| GADING, LEON | ON FILE |
| GADKE, KERSTIN JUDITH | ON FILE |
| GADKE, KERSTIN JUDITH | ON FILE |
| GADKE, MIHAI MARKO | ON FILE |
| GADOW, ANTJE | ON FILE |
| GADOW-FRANGAKOS, VIOLA | ON FILE |
| GÃ–DTKE, PAUL PHILIPP | ON FILE |
| GADZUN, SEVKO | ON FILE |
| GAEDE, IMMANUEL | ON FILE |
| GAEDE, SIMEON MARIA | ON FILE |
| GAEL DONAT | ON FILE |
| GAETANI, SIMONE | ON FILE |
| GAETJE, MARK ALEXANDER | ON FILE |
| GAFNER, GREGOR | ON FILE |
| GÃ–GELE, MARKUS | ON FILE |
| GAGER, FLORIAN | ON FILE |
| GAGGERO, MARIA VIRGINIA | ON FILE |
| GAGIU, FLORIN-CIPRIAN | ON FILE |
| GÃ–GL, HARALD | ON FILE |
| GAGLIANO, GIUSEPPE | ON FILE |
| GAH, MARCEL | ON FILE |
| GAHER, AMAD | ON FILE |
| GAHL, MARIO FRANK | ON FILE |
| GÃ–HLER, ENRICO | ON FILE |
| GÃ–HLER, ENRICO | ON FILE |
| GAHMANN, PATRICK ADRIAN | ON FILE |
| GAHR, STEFAN ANTON | ON FILE |
| GAIDA, HANNES | ON FILE |
| GAIDA, PATRICK | ON FILE |
| GAIDA, TONIO EZEQUIEL LUIS | ON FILE |
| GAIDELIS, IGNAS | ON FILE |
| GAIDIES, CLAAS | ON FILE |
| GAIER, SIEGFRIED | ON FILE |
| GAIL, THORSTEN | ON FILE |
| GAILHOFER, ALFRED FRANZ XAVER | ON FILE |
| GAILUMS, JANIS | ON FILE |
| GAIN, JOE | ON FILE |
| GAIO, MANUELE SIMONE | ON FILE |
| GAISEDER, JÃ–RG | ON FILE |
| GAISER - LEMMLE, MARIO BERT PETER | ON FILE |
| GAJATE LOPEZ DE URALDE, ANDER | ON FILE |
| GAJDA, MICHAEL | ON FILE |
| GAJDOS, JOZEF | ON FILE |
| GAJER, SEBASTIAN | ON FILE |
| GAJEWSKI, ARTUR | ON FILE |
| GÃ–KCEK, MEHMET BURHAN | ON FILE |
| GÃ–KCEN, MAHMUT | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| GÃ–KKAYA, KEREM | ON FILE |
| GÃ–KSEL, MUHAMMED MUSTAFA | ON FILE |
| GÃ–KSU, BURAK | ON FILE |
| GÃ–KSU, ORHAN GÃ–KCE | ON FILE |
| GÃ–KTAS, FERHAT | ON FILE |
| GAL FISHER | ON FILE |
| GAL, NORBERT | ON FILE |
| GAL, PETER | ON FILE |
| GALAGADE, ANTHONY | ON FILE |
| GALAJ, VIOLETA | ON FILE |
| GALAMBA BAIÃƒO, NINA | ON FILE |
| GALAMBOS, DIETER MICHAEL | ON FILE |
| GALAN BERAS, GERSON | ON FILE |
| GALANAKIS, NATALIE | ON FILE |
| GALANTI, DAVIDE | ON FILE |
| GALARZA CORTEZ, CESAR DYLAN | ON FILE |
| GALASKE, RAPHAEL | ON FILE |
| GALASSI, BRUNO | ON FILE |
| GALBAN LEIRO, ALEJANDRA | ON FILE |
| GALCIUS, JUSTINAS | ON FILE |
| GÃ–LDNER, MARIUS | ON FILE |
| GÃ–LDNER, VOLKMAR OTTO | ON FILE |
| GALECKI, JAKUB | ON FILE |
| GALEHDARI, MOHAMMAD | ON FILE |
| GALEOTE I BERNAL, JOAN | ON FILE |
| GALEOTE PERRAMON, TONI | ON FILE |
| GALERA RODRIGUEZ, JOSE JUAN | ON FILE |
| GALGANI, DANILO | ON FILE |
| GALGAU, ANDREI-IULIU | ON FILE |
| GALIANO, GIULIANO | ON FILE |
| GALIK, JAROSLAW | ON FILE |
| GALIK, PAWEL GRACJAN | ON FILE |
| GALINSKI, ADRIAN DOMINIK | ON FILE |
| GALINSKI, STEFAN | ON FILE |
| GALINSKI, TOBIAS | ON FILE |
| GALITSKII, ALEKSANDR | ON FILE |
| GALKA, ALEKSANDER TOMASZ | ON FILE |
| GALKIN, ALEKSEI | ON FILE |
| GALKOW, ANTON | ON FILE |
| GALL, HEIKO | ON FILE |
| GALLART CAPEL, BRU | ON FILE |
| GALLAS, NICOLE | ON FILE |
| GALLASCH, GIDEON AMADEUS | ON FILE |
| GALLE, MARCO | ON FILE |
| GALLEGO ARAGON, FRANCISCO JAVIER | ON FILE |
| GALLEGO CUELLAR, CAMILO | ON FILE |
| GALLEGO RAFFELSIEPER, ALEJANDRO | ON FILE |
| GALLENMÃœLLER, SEBASTIAN | ON FILE |
| GALLER, ANDREAS | ON FILE |
| GÃ–LLER, MANFRED | ON FILE |
| GALLER, REINHARD | ON FILE |
| GALLI, PIETRO CARLO | ON FILE |
| GÃ–LLNER, PHILIP MARTIN | ON FILE |
| GALLO GOMEZ, LUIS MIGUEL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GALLO, ANDREA | ON FILE |
| GALLO, CALOGERO | ON FILE |
| GALLO, MAREK | ON FILE |
| GALLOWAY-LUNN, OLIVER SIMON | ON FILE |
| GALLWAS, EDUARD | ON FILE |
| GALONSKA, DOMINIK | ON FILE |
| GALONSKA, MANDY | ON FILE |
| GALOS, JOYCE | ON FILE |
| GALOVA, SARA | ON FILE |
| GALSTER, KAI JÄRG | ON FILE |
| GÄ–LTL, MARCO | ON FILE |
| GALVEZ MARTINEZ, RAFAEL | ON FILE |
| GÄ–LZ, MATTHIAS HERMANN | ON FILE |
| GÄ–LZ, TILO | ON FILE |
| GAMAGINA, VIKTORIA MIHAJLIVNA | ON FILE |
| GÄ–MÄ–RI, ENIKÄ– | ON FILE |
| GAMARRO NIETO, RUBEN | ON FILE |
| GAMBÄ–CK, TOBIAS | ON FILE |
| GAMEZ YEBRA, ALVARO | ON FILE |
| GÄ–MMEL, BJÄ–RN CHRISTIAN | ON FILE |
| GAMPP, MARCO ALEXANDER | ON FILE |
| GAN, TOMAS DANIEL | ON FILE |
| GANAJ, SOKOL | ON FILE |
| GÄ–NÄœL, ENES | ON FILE |
| GANAPATHIPILLAI, ADHAVAN | ON FILE |
| GANDARILLAS ANTIZA, JUAN LUIS | ON FILE |
| GANDOR, FELIX | ON FILE |
| GANEV, GABRIEL BORISLAVOV | ON FILE |
| GANGA, CHRISTOPHER | ON FILE |
| GANGL, DIETER | ON FILE |
| GANGWISCH, MICHAEL | ON FILE |
| GANIAK, JULIAN | ON FILE |
| GANIZHEV, MUSLIM | ON FILE |
| GANOTZ, SARAH | ON FILE |
| GANOVSKI, DIMO STRAHILOV | ON FILE |
| GANSEMER, MARCEL | ON FILE |
| GANSER, MANUEL TOMMY | ON FILE |
| GANSER, MIKE STEFAN | ON FILE |
| GANSER, SEBASTIAN | ON FILE |
| GANSLER, MARCO | ON FILE |
| GANSLMEIER, THOMAS | ON FILE |
| GANTENBEIN, CHRISTIAN JOSEF | ON FILE |
| GANTENBEIN, CLAUDIA | ON FILE |
| GANTENBEIN, KARIN | ON FILE |
| GANTER, FRANK OLIVER | ON FILE |
| GANTER, PHILIPP | ON FILE |
| GANTKE, REMBERT | ON FILE |
| GANTNER, GABRIEL | ON FILE |
| GANZ, EUGEN | ON FILE |
| GANZ, JESSON | ON FILE |
| GANZ, THOMAS NICOLAS | ON FILE |
| GANZEL, JONAS ARIF | ON FILE |
| GANZENHUBER, TIM HANNES | ON FILE |
| GANZLEBEN, ULRICH MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GAO, HAOZHAN | ON FILE |
| GAO, YINGLI | ON FILE |
| GÃœCER, NAFIZ | ON FILE |
| GÃœDER, TUBA | ON FILE |
| GÃœGEL, CARLO | ON FILE |
| GÃœHDS, SEBASTIAN | ON FILE |
| GÃœL, AYSEL | ON FILE |
| GÃœL, BURAK | ON FILE |
| GÃœL, MASE | ON FILE |
| GÃœL, MUKATDER | ON FILE |
| GÃœL, SAMET | ON FILE |
| GÃœL, SAVAS | ON FILE |
| GÃœLCAN, ENES | ON FILE |
| GÃœLDAG, TANER | ON FILE |
| GÃœLDES, KAVUS | ON FILE |
| GÃœLER, IBRAHIM BASRI | ON FILE |
| GÃœLER, SUAYB FURKAN | ON FILE |
| GÃœLER, YENER | ON FILE |
| GÃœLHAN, HARUN | ON FILE |
| GÃœLLE, HORST | ON FILE |
| GÃœLLE-ALBERT, WOLFGANG | ON FILE |
| GÃœLMEN, KERIM | ON FILE |
| GÃœLS, JOHANNES ANSELM | ON FILE |
| GÃœLTEKIN, SERDAR | ON FILE |
| GÃœLTIG, ROGER | ON FILE |
| GÃœLZOW, STEVE BORIS | ON FILE |
| GÃœMÃœS, ÃœMIT | ON FILE |
| GÃœMÃœS, HAKAN | ON FILE |
| GÃœNDÃœZ, KEMAL | ON FILE |
| GÃœNDÃœZ, SEMIH | ON FILE |
| GÃœNDOGDU, EYÃœP | ON FILE |
| GÃœNDOGDU, MELISA | ON FILE |
| GÃœNEBAKAN, ENES | ON FILE |
| GÃœNER, AHMET | ON FILE |
| GÃœNES, AYDAN KUTSAL | ON FILE |
| GÃœNES, GÃ–RKEN | ON FILE |
| GÃœNES, NAFIZ | ON FILE |
| GÃœNEY, ANIL UTKU | ON FILE |
| GÃœNGÃ–R, ERSIN | ON FILE |
| GÃœNGÃ–R, VOLKAN | ON FILE |
| GÃœNHAN, SEVIM | ON FILE |
| GÃœNL, ISABELL | ON FILE |
| GÃœNNEL, THOMAS KURT | ON FILE |
| GÃœNSTER, PHILIPP | ON FILE |
| GÃœNTER, CLEMENS | ON FILE |
| GÃœNTER, KEVIN MICHAEL | ON FILE |
| GÃœNTER, MARIO JOHANN | ON FILE |
| GÃœNTHER, ANDREAS | ON FILE |
| GÃœNTHER, BERND | ON FILE |
| GÃœNTHER, CAROLINA | ON FILE |
| GÃœNTHER, CHRISTIAN | ON FILE |
| GÃœNTHER, CHRISTIAN | ON FILE |
| GÃœNTHER, DAVID | ON FILE |
| GÃœNTHER, ESPEN JULIEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GÃœNTHER, FLORIAN JAN | ON FILE |
| GÃœNTHER, FRANK | ON FILE |
| GÃœNTHER, INGRID | ON FILE |
| GÃœNTHER, JOHANN | ON FILE |
| GÃœNTHER, JONNY | ON FILE |
| GÃœNTHER, KAY | ON FILE |
| GÃœNTHER, KAY | ON FILE |
| GÃœNTHER, MARCEL | ON FILE |
| GÃœNTHER, MARCO | ON FILE |
| GÃœNTHER, MARIO | ON FILE |
| GÃœNTHER, MIRKO | ON FILE |
| GÃœNTHER, NICK | ON FILE |
| GÃœNTHER, RENE | ON FILE |
| GÃœNTHER, TINO | ON FILE |
| GÃœNTHER, ULRICH | ON FILE |
| GÃœNTNER, CHRISTIAN | ON FILE |
| GÃœNZEL, JOSCHUA | ON FILE |
| GÃœNZING, DAMIAN | ON FILE |
| GÃœR, ASENA SHIREEN | ON FILE |
| GÃœR, YÃœCEL | ON FILE |
| GÃœREC, CENGIZ | ON FILE |
| GÃœRTLER, KAROLY | ON FILE |
| GÃœRTNER, FEDERICO EDUARDO | ON FILE |
| GÃœTHOFF, SUSANNE BETTINA | ON FILE |
| GÃœTLER, EUGEN | ON FILE |
| GÃœTSCHOW, JENS UWE | ON FILE |
| GÃœTSCHOW, MIKE JAN | ON FILE |
| GÃœTTLER, ANDRE | ON FILE |
| GÃœTZLAFF, MONIKA MARIA | ON FILE |
| GÃœTZLOE, PASCAL | ON FILE |
| GÃœVEN, Ã–ZCAN | ON FILE |
| GÃœZ, DENIZ | ON FILE |
| GÃœZEL, Ã–ZGÃœR | ON FILE |
| GÃœZEL, MUSTAFA | ON FILE |
| GÃPFERT, OLIVER | ON FILE |
| GÃPPEL, TOBIAS EUGEN | ON FILE |
| GÃPPER, MICHAEL | ON FILE |
| GÃPPER, THORSTEN | ON FILE |
| GÃPPERT, JÃœRGEN FRITZ | ON FILE |
| GAPSKI, KACPER | ON FILE |
| GÃR, Ã–MER FARUK | ON FILE |
| GARAMENDI VAZQUEZ, IGOTZ | ON FILE |
| GARAMVÃLGYI, JANOS | ON FILE |
| GÃRÃœCÃœ, CESUR | ON FILE |
| GARAU, ANTONIO | ON FILE |
| GARAYAR DIAZ, IVAN | ON FILE |
| GARAYEV, FEHRUZ | ON FILE |
| GARBACZ, EWELINA DOMINIKA | ON FILE |
| GARBE, HEIKO | ON FILE |
| GARBE, SEBASTIAN | ON FILE |
| GARBE, SVEN | ON FILE |
| GARBE, VOLKER | ON FILE |
| GARBS, SEBASTIAN | ON FILE |
| GARCHEVA, SLAVKA GARCHEVA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GARCIA ALBA, PEDRO ALEXANDER | ON FILE |
| GARCIA BANOS, INMACULADA | ON FILE |
| GARCIA BARQUIN, BORJA | ON FILE |
| GARCIA BERNAL, FERNANDO | ON FILE |
| GARCIA CARRASCO, ADRIAN | ON FILE |
| GARCIA CASADO, MIGUEL | ON FILE |
| GARCIA COMA, POL | ON FILE |
| GARCIA DE LA ROSA, DIANA | ON FILE |
| GARCIA DE LA TORRE, LUIS | ON FILE |
| GARCIA DE LAS BAYONAS DELGADO, DANIEL | ON FILE |
| GARCIA DEYROS, SARA | ON FILE |
| GARCIA FERNANDEZ, JOSHUA DOMENICO | ON FILE |
| GARCIA FLORES, VICTORIA | ON FILE |
| GARCIA GARCIA, RECAREDO | ON FILE |
| GARCIA GOMEZ, JUAN ANTONIO | ON FILE |
| GARCIA GONZALEZ, ANDRES | ON FILE |
| GARCIA GUILLEN, ANTONIO | ON FILE |
| GARCIA HERRERA, JAVIER | ON FILE |
| GARCIA HUERTES, SAUL | ON FILE |
| GARCIA JURADO, JUAN MANUEL | ON FILE |
| GARCIA LABAT, GONZALO JAVIER | ON FILE |
| GARCIA LABAT, NICOLAS ALFREDO | ON FILE |
| GARCIA LAVERA, LIDIA | ON FILE |
| GARCIA LAYOS, JOSE RAMON | ON FILE |
| GARCIA LORITE, BRYAN | ON FILE |
| GARCIA LUNA, JUAN GABRIEL | ON FILE |
| GARCIA MARTINEZ, ALBERTO | ON FILE |
| GARCIA MARTINEZ, ANDREU VICENT | ON FILE |
| GARCIA MARTINEZ, YESHUA | ON FILE |
| GARCIA MENA, ADRIAN | ON FILE |
| GARCIA MERICAECHEVARRIA, JUAN RAMON | ON FILE |
| GARCIA MORENO BALCARSE, LUIZ FERNANDO | ON FILE |
| GARCIA MORENO, JEANETTE | ON FILE |
| GARCIA MORENO, KARIN | ON FILE |
| GARCIA NAVAMUEL, RUBEN | ON FILE |
| GARCIA NOGUERAS, JOSE JOAQUIN | ON FILE |
| GARCIA OLCINA, JULIO ENRIQUE | ON FILE |
| GARCIA PAIS, DANIEL | ON FILE |
| GARCIA PASTOR, EDUARDO | ON FILE |
| GARCIA PETROV, IVAN | ON FILE |
| GARCIA PINOL, ISAAC | ON FILE |
| GARCIA REVILLA, DIEGO | ON FILE |
| GARCIA RIVERO, ALEJANDRO | ON FILE |
| GARCIA RODRIGUEZ, ALEJANDRO | ON FILE |
| GARCIA ROQUE, DAIRON IAN | ON FILE |
| GARCIA SAN EMETERIO, JAVIER | ON FILE |
| GARCIA SECO, ALEJANDRO | ON FILE |
| GARCIA SOUTO, VALENTIN | ON FILE |
| GARCIA VELILLA, GLORIA | ON FILE |
| GARCIA VIYUELA, JOSE BENITO | ON FILE |
| GARCIA Y SCHMID, JOAQUIN MANUEL | ON FILE |
| GARCIA, ALEJANDRO | ON FILE |
| GARCIA, EMMANUEL | ON FILE |
| GARCIA, JUAN MIGUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GARCIA, RODOLPHE LUDOVIC | ON FILE |
| GARCIA-CARPINTERO LUCIO, DANIEL | ON FILE |
| GARCORZ, GREGOR SLAWOMIR | ON FILE |
| GARD, RAIMUND WILLI | ON FILE |
| GARDEIN, MELISSA | ON FILE |
| GÃ–RDES, MATTHIEU FREDERIC | ON FILE |
| GARDT, MARITA RADHA | ON FILE |
| GÃ–RES, OLIVER | ON FILE |
| GÃ–RG, MANUEL | ON FILE |
| GÃ–RGE, MARVIN JOSHUA | ON FILE |
| GÃ–RGES, TOM | ON FILE |
| GARGOURI, ABDELAZIZ | ON FILE |
| GARIPIS, ALEXANDROS | ON FILE |
| GARITANO PLAGARO, XABIER | ON FILE |
| GÃ–RITZ, THOMAS | ON FILE |
| GÃ–RKE, SVEN | ON FILE |
| GÃ–RLER, SARAH ELISA | ON FILE |
| GÃ–RLICH, STEVEN PHILIPPE | ON FILE |
| GARLINSKI, DAWID KAMIL | ON FILE |
| GÃ–RLITZ, JULIAN | ON FILE |
| GÃ–RLITZ, NICO MARCEL | ON FILE |
| GÃ–RLITZ, RAINER JOCHEN | ON FILE |
| GÃ–RMÃœS, ONUR | ON FILE |
| GARMENDIA TALLEDO, ANGEL | ON FILE |
| GÃ–RNEMANN, JENNIFER | ON FILE |
| GÃ–RNEMANN, SILKE | ON FILE |
| GARNOW, GUSTAF BALTSAR | ON FILE |
| GAROFALO, DOMINIK | ON FILE |
| GAROFALO, IVO | ON FILE |
| GARRECHT, FRITZ | ON FILE |
| GARRECHT, GORDON | ON FILE |
| GÃ–RRES, BARBARA ULRIKE | ON FILE |
| GÃ–RRES, PHILIP TILMAN PASCUAL | ON FILE |
| GARRETH SUTTON | ON FILE |
| GARRIDO ANTON, JUAN JOSE | ON FILE |
| GARRIDO CORNES, RODRIGO | ON FILE |
| GARRIDO GARCIA, RAMON JOSE | ON FILE |
| GARRIDO MARIN, ARMANDO | ON FILE |
| GARRISON STRIBLING | ON FILE |
| GARROTE VEGA, LUIS | ON FILE |
| GARSCHKE, ANTJE | ON FILE |
| GARSKE, MATTHIAS | ON FILE |
| GARTH, NICOLA | ON FILE |
| GARTHOFF, CLAAS | ON FILE |
| GARTLIEB, AARON | ON FILE |
| GARTNER, MARTEN | ON FILE |
| GÃ–RTZ, CORRYNA | ON FILE |
| GÃ–RTZ, CORRYNA | ON FILE |
| GARVEY, MARK ANTHONY | ON FILE |
| GARY BRAME | ON FILE |
| GARY HOR | ON FILE |
| GARY MURPHY | ON FILE |
| GARY PAL | ON FILE |
| GÃ–RZEN, VICTOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GARZI, LUCA ANDREA | ON FILE |
| GASCH, HANS-CHRISTIAN MARCIANO | ON FILE |
| GASCH, SEBASTIAN | ON FILE |
| GASCHLER, JAN LEON | ON FILE |
| GASE, DANIEL JOSEPH | ON FILE |
| GASE, RONNY | ON FILE |
| GASHI, AURON | ON FILE |
| GASHI, FLORIAN | ON FILE |
| GASHI, JULIAN FLAMUR | ON FILE |
| GASHI, RINORE | ON FILE |
| GASHI, SHQIPRAN | ON FILE |
| GASIECKI, NADINE | ON FILE |
| GASIOROWSKI, KAROL | ON FILE |
| GASIOROWSKI, SZYMON PIOTR | ON FILE |
| GASMI, SOUFIAN | ON FILE |
| GASPAR MACHADO PEREIRA, FABIO | ON FILE |
| GASPARAC, DAVOR | ON FILE |
| GASSAMA, MBEMBA | ON FILE |
| GASSER, ALEX LINUS | ON FILE |
| GASSER, FRANK | ON FILE |
| GASSER, JENNIFER | ON FILE |
| GASSER, LUKAS | ON FILE |
| GASSER, MICHAEL | ON FILE |
| GASSER, SASCHA EDUARD | ON FILE |
| GASSER, SIMON LUKAS | ON FILE |
| GASSER, THOMAS | ON FILE |
| GÃ–SSLER, GEORG | ON FILE |
| GASSMANN, MARLON CHRISTO | ON FILE |
| GASSNER, ANDREAS | ON FILE |
| GASSNER, KLAUS | ON FILE |
| GASSNER, LUDWIG | ON FILE |
| GAST, MARTIN | ON FILE |
| GASTANADUI, CAMILO | ON FILE |
| GASTEL, NORMAN MARC | ON FILE |
| GÃ–STENMEIER, DANIEL | ON FILE |
| GASTL, KEVIN RYAN | ON FILE |
| GASTON OROZ, ALVARO | ON FILE |
| GASTOU, OLIVIER | ON FILE |
| GATHOF, SEBASTIAN ANDREAS | ON FILE |
| GATIAN, RAY | ON FILE |
| GATORE, CHARLES-AUGUSTE | ON FILE |
| GATOS, SOTIRIOS | ON FILE |
| GÃ–TSCHER, UMUT | ON FILE |
| GÃ–TTE, FLORIAN | ON FILE |
| GATTENHOF, JOACHIM | ON FILE |
| GATTERER, EVA | ON FILE |
| GÃ–TTGENS, DANIEL | ON FILE |
| GÃ–TTING, FLORIAN | ON FILE |
| GÃ–TTING-PFEIFFER, TINO | ON FILE |
| GATTOUCHE, OUMEIMA | ON FILE |
| GATTOW, JÃ–RG | ON FILE |
| GÃ–TTSCH, PASCAL | ON FILE |
| GÃ–TZ, HARALD | ON FILE |
| GÃ–TZ, MATTHIAS CHRISTOPH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GÃ–TZ, MICHAEL EDMUND | ON FILE |
| GÃ–TZ, PHILIPP SILVIO | ON FILE |
| GÃ–TZ, SERGEJ | ON FILE |
| GÃ–TZ, THOMAS ALEXANDER | ON FILE |
| GÃ–TZ, THOMAS ANDREAS | ON FILE |
| GÃ–TZE, NADIN | ON FILE |
| GÃ–TZE, TINO | ON FILE |
| GÃ–TZELMANN, JOCHEN BRUNO VOLKMAR | ON FILE |
| GATZEMEIER, LARS GUNTHER | ON FILE |
| GÃ–TZENBRUCKER, ROMAN | ON FILE |
| GATZMAGA, NILS | ON FILE |
| GATZORIS, GEORGIOS | ON FILE |
| GÃ–TZ-SCHMIDERER, MARION ELISABETH | ON FILE |
| GAUB, KARL JOSEF | ON FILE |
| GAUB, MARION | ON FILE |
| GAUCH, HANS-JOACHIM | ON FILE |
| GAUCI, ROBERT | ON FILE |
| GAUDERIS, TJERK | ON FILE |
| GAUDES, CHRISTIAN | ON FILE |
| GAUDIG, CHRISTOPHER | ON FILE |
| GAUDINO, FERDINANDO CIRO | ON FILE |
| GAUDIO, ALESSANDRO JULIAN | ON FILE |
| GAUDIO, GISELE | ON FILE |
| GAUG, DETLEF | ON FILE |
| GAUGER, MATTHIAS | ON FILE |
| GAUL, CONSTANTIN ALEXANDER | ON FILE |
| GAUL, NILS | ON FILE |
| GAULRAPP, RENE SIMON | ON FILE |
| GAUR, DEVASHISH KUMAR | ON FILE |
| GAUS, OLIVER | ON FILE |
| GAUS, THOMAS | ON FILE |
| GAUSMANN, JUSTIN | ON FILE |
| GAUTAM, RAHUL | ON FILE |
| GAUTIER, BENJAMIN GABRIEL | ON FILE |
| GAUWITZ, ROLF JOACHIM | ON FILE |
| GAVA, JURI DINO | ON FILE |
| GAVIN, NIALL | ON FILE |
| GAVRAS, KONSTANTINOS | ON FILE |
| GAVRIC, ZDRAVKO | ON FILE |
| GAVRILCHIK, IGOR | ON FILE |
| GAVRILIU, ALIN-ADRIAN | ON FILE |
| GAWALLECK, LUCA CHRISTOPH | ON FILE |
| GAWEHNS, JENS-UWE | ON FILE |
| GAWLAS, ANGELIKA IZABELA | ON FILE |
| GAWLAS, RUDOLF JOSEF | ON FILE |
| GAWLICK, SIEGFRIED WILLI | ON FILE |
| GAWLIG, CHRISTIAN | ON FILE |
| GAWRYLUK, DAMIAN TOMASZ | ON FILE |
| GAY, EMMANUEL FERNANDO | ON FILE |
| GAYER, PETER HEINRICH | ON FILE |
| GAYTRI DEVI | ON FILE |
| GAZAL, MALIK GBOLAHAN | ON FILE |
| GÃ–ZÃœBÃœYÃœK, ABDÃœLKADIR MERT | ON FILE |
| GAZDA, OLAF GREGOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GAZO, JAN | ON FILE |
| GAZOLAJEW, ANDREJ | ON FILE |
| GAZOVA, LENKA | ON FILE |
| GAZZOLA, STEFANO | ON FILE |
| GBATI, NADINE | ON FILE |
| GDANITZ, HEIKE | ON FILE |
| GEÃŸL, LUKAS | ON FILE |
| GEBAH, BILL BABILA | ON FILE |
| GEBAUER, ANDREAS | ON FILE |
| GEBAUER, HEIKO | ON FILE |
| GEBAUER, STEFAN | ON FILE |
| GEBENDORFER, JOHANNES THOMAS | ON FILE |
| GEBER, DAVID | ON FILE |
| GEBERT, ALEXANDER | ON FILE |
| GEBERT, HANS | ON FILE |
| GEBERT, JENS MATTHIAS | ON FILE |
| GEBHARD, CHRISTIAN BRUNO | ON FILE |
| GEBHARD, CHRISTIAN RAINER | ON FILE |
| GEBHARD, STEFFEN | ON FILE |
| GEBHARDT, DANIEL | ON FILE |
| GEBHARDT, DIETER GEORG WERNER | ON FILE |
| GEBHARDT, LAURIDS HUBERT | ON FILE |
| GEBHARDT, MARKUS | ON FILE |
| GEBHARDT, THOMAS | ON FILE |
| GEBHART, JOHANNES | ON FILE |
| GEBREMARIAM, ASLEY | ON FILE |
| GECI, MICHAL | ON FILE |
| GECKO, MARTINS | ON FILE |
| GEDDERT, FLORIAN URBAN HELMFRIED | ON FILE |
| GEDIG, HEIKO ALFONS | ON FILE |
| GEDIK, BETÃœLHAN | ON FILE |
| GEDIK, KERIM DENIZ | ON FILE |
| GEE, JONATHAN CHIN YAN | ON FILE |
| GEENEN, SEBASTIAN | ON FILE |
| GEER, MAXIMILIAN | ON FILE |
| GEERS, FABIAN | ON FILE |
| GEESE, JANN HINNERK | ON FILE |
| GEEST, ANDRE FREDERIC | ON FILE |
| GEFKEN, ANDRE HERMANN HEINRICH | ON FILE |
| GEGAJ, LUMBARDH | ON FILE |
| GEGENY, MATE | ON FILE |
| GEHEEB, KEVIN | ON FILE |
| GEHL, LUKAS-FRIEDRICH | ON FILE |
| GEHLEN, HORST HEINZ | ON FILE |
| GEHLEN, URS LEANDER | ON FILE |
| GEHLERT, ALFRED MICHAEL | ON FILE |
| GEHLHAAR, MARIUS | ON FILE |
| GEHLING, JAN | ON FILE |
| GEHLSEN-LORENZEN, KENO | ON FILE |
| GEHRES, STEFAN | ON FILE |
| GEHRI-BIRK, MAXI | ON FILE |
| GEHRIG, SUSANNE | ON FILE |
| GEHRING, ALFRED | ON FILE |
| GEHRING, FABIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GEHRING, JAN | ON FILE |
| GEHRINGER, MATHIAS EMIL FRIEDHELM | ON FILE |
| GEHRISCH, OLIVER | ON FILE |
| GEHRKE, JAN-PATRICK | ON FILE |
| GEHRKE, TIM DENNIS | ON FILE |
| GEHRKE, UDO | ON FILE |
| GEHRKE-HAAN, BARBARA | ON FILE |
| GEHRLICH, TOBIAS HUBERTUS OTTO | ON FILE |
| GEHRLING, THORSTEN VOLKER | ON FILE |
| GEHRMANN, BENJAMIN CHRISTOPH | ON FILE |
| GEHRMANN, THOMAS | ON FILE |
| GEHSE, ANNA KATHARINA | ON FILE |
| GEIÃŸ, FLORIAN HERMANN | ON FILE |
| GEIÃŸ, MARIO MAXIMILIAN | ON FILE |
| GEIÃŸ, ROBIN TIMO | ON FILE |
| GEIÃŸBARTH, BENJAMIN | ON FILE |
| GEIÃŸLER, ALEXANDER | ON FILE |
| GEIÃŸLER, ANDREAS | ON FILE |
| GEIÃŸLER, MARCEL | ON FILE |
| GEIÃŸLER, SVEN | ON FILE |
| GEIÃŸLER, ULRIKE | ON FILE |
| GEIB, CHANTALE NAOMI | ON FILE |
| GEICK, ANDREAS | ON FILE |
| GEIDE, SASCHA | ON FILE |
| GEIER, ADRIAN HERBERT | ON FILE |
| GEIER, ALEX | ON FILE |
| GEIER, ANDREAS | ON FILE |
| GEIER, CHRISTIAN | ON FILE |
| GEIER, FREDERIK LEONARD | ON FILE |
| GEIER, GREGOR | ON FILE |
| GEIER, OLGA | ON FILE |
| GEIER, RUDOLF ADALBERT | ON FILE |
| GEIER, TOBIAS | ON FILE |
| GEIGER, JAN | ON FILE |
| GEIGER, MANUEL JOHANNES | ON FILE |
| GEIGER, MARIUS | ON FILE |
| GEIGER, NICOLAS ERWIN | ON FILE |
| GEIGER, THORBEN ERIK | ON FILE |
| GEIGES, SARAH | ON FILE |
| GEILING, OLAF | ON FILE |
| GEIPEL, JENS | ON FILE |
| GEIPEL, YVES | ON FILE |
| GEIS, KARIN | ON FILE |
| GEIS, THORSTEN | ON FILE |
| GEISELHART, THOMAS GEORG | ON FILE |
| GEISEN, HENRIQUE KONRAD | ON FILE |
| GEISER, FLORIAN | ON FILE |
| GEISER, KEVIN | ON FILE |
| GEISHEIMER, SIGRID MARGARETHE | ON FILE |
| GEISLER, ANDREAS | ON FILE |
| GEISLER, MARTIN | ON FILE |
| GEISLER, MARTINA AGNES VERA | ON FILE |
| GEISLER, NICOL FRANZ | ON FILE |
| GEISLER, SVEN JUKKA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GEISLER, TOBIAS KARL JUKKA | ON FILE |
| GEISMANN, KATHARINA | ON FILE |
| GEISSEL, SEBASTIAN | ON FILE |
| GEISSLER, ANDREAS | ON FILE |
| GEISSLER, PETER WALTER GERHARD | ON FILE |
| GEIST, JAN | ON FILE |
| GEIST, KLAUS-DIETER | ON FILE |
| GEISTER, FABIAN MARVIN | ON FILE |
| GEISTER, PETRA SUSANNE | ON FILE |
| GEITEL, LEONARDO LOTHAR | ON FILE |
| GELADE, PHILIP | ON FILE |
| GELANTIA, GIORGI | ON FILE |
| GELDMACHER, TIMO | ON FILE |
| GELDNER, GERRIT | ON FILE |
| GELES, BIRSEN IREM | ON FILE |
| GELFERT, ELISE BIRGIT | ON FILE |
| GELFERT, QUIRIN JASPER CHRISTO | ON FILE |
| GELIC, VELIBOR | ON FILE |
| GELL, CHARLIE | ON FILE |
| GELLEN, KRISZTIAN | ON FILE |
| GELLER, HANNAH THERESE | ON FILE |
| GELLER, SAMUEL | ON FILE |
| GELLERT, ANGELO | ON FILE |
| GELLERT, DOREEN VIVIAN | ON FILE |
| GELSOMINI, GIANLUCA | ON FILE |
| GELSZAT, JONAS | ON FILE |
| GELTAT-BARDENHEUER, HAICO DANIEL GOTTFRIED | ON FILE |
| GELTENPOTH, GUIDO | ON FILE |
| GEMBICZKY, JOZEF | ON FILE |
| GEMEIN, MARCEL ANDRE | ON FILE |
| GEMMEKE, HEINZ-WILLI PAUL | ON FILE |
| GEMMEL, ROLF ANDREAS | ON FILE |
| GEMMER, TIMO | ON FILE |
| GEMMRIG, KATINKA COSIMA JUDITH | ON FILE |
| GEMMRIG, THOMAS HELMUT | ON FILE |
| GEMPEL, BERND | ON FILE |
| GEMZA, DIMITRY | ON FILE |
| GEMZALA, MICHAL | ON FILE |
| GENCER, HÃœSEYIN | ON FILE |
| GENDASCHECK, ULRICH OTTO | ON FILE |
| GENDITZKI, PATRICK | ON FILE |
| GENE, MERLINE | ON FILE |
| GENEIATAKIS, EMMANOUIL | ON FILE |
| GENENNCHER, MELANIE | ON FILE |
| GENESIS LON RIVERA MAGHIRANG | ON FILE |
| GENGENBACH, SVEN KARL PETER | ON FILE |
| GENGER, CHRISTIAN ALEXANDER | ON FILE |
| GENNADII TSVYNDA | ON FILE |
| GENNER, LARS | ON FILE |
| GENOESE, FABIO | ON FILE |
| GENSLER, RONNY | ON FILE |
| GENT, SASCHA MATTHIAS | ON FILE |
| GENTES, MARCO | ON FILE |
| GENTILE, ANTONIO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GENTILE, MARCO ANDREAS | ON FILE |
| GENTNER, LEONID | ON FILE |
| GENTNER, THOMAS FLORIAN | ON FILE |
| GENTNER-ESCH, NIKOLAUS | ON FILE |
| GENTZEN, CHRISTIAN WALTER | ON FILE |
| GEORG TSCHOEP | ON FILE |
| GEORG, BENJAMIN UDO | ON FILE |
| GEORG, BERND | ON FILE |
| GEORG, DANIEL | ON FILE |
| GEORG, NICLAS | ON FILE |
| GEORGAKAKIS, IOANNIS | ON FILE |
| GEORGE  MILLER | ON FILE |
| GEORGE  POPA | ON FILE |
| GEORGE GANTT | ON FILE |
| GEORGE KIRAMBI | ON FILE |
| GEORGE TRIPLETT | ON FILE |
| GEORGE, ALEXANDRA | ON FILE |
| GEORGE, BERND HEINRICH | ON FILE |
| GEORGE, CHRISTIAN | ON FILE |
| GEORGE, FABIAN | ON FILE |
| GEORGESCU, ELISEI | ON FILE |
| GEORGESCU, STEFAN | ON FILE |
| GEORGES-FILTEAU, JEREMY | ON FILE |
| GEORGI BARDAROV | ON FILE |
| GEORGI, PASCAL | ON FILE |
| GEORGI, PASCAL | ON FILE |
| GEORGI, RENE FRANK | ON FILE |
| GEORGI, SASCHA GÃœNTHER | ON FILE |
| GEORGI, SUSANN | ON FILE |
| GEORGI, TIM | ON FILE |
| GEORGIEV, DANIEL NIKOLAEV | ON FILE |
| GEORGIEV, MARTIN RUMENOV | ON FILE |
| GEORGIEV, SAMUEL | ON FILE |
| GEORGIEVA, VALERIYA VALENTINOVA | ON FILE |
| GEORGIJUS LUCHMANOVAS | ON FILE |
| GEORGIOPOULOS, LUKAS | ON FILE |
| GEORGOULAS, IOANNIS | ON FILE |
| GEPPERT, MICHAEL | ON FILE |
| GERA, GREG | ON FILE |
| GERAETS, JOHNNY | ON FILE |
| GERALDSSON, LARS VICTOR EMMANUEL | ON FILE |
| GERANTIDIS, STYLIANOS | ON FILE |
| GERARD, TANJA | ON FILE |
| GERARDS, SVEN | ON FILE |
| GERASCH, KEVIN | ON FILE |
| GERBASIO, TOMAS CARLOS | ON FILE |
| GERBER, CHRISTINE | ON FILE |
| GERBER, EDUARD | ON FILE |
| GERBER, JANNIK | ON FILE |
| GERBER, MATTHIAS | ON FILE |
| GERBER, MIKE | ON FILE |
| GERBER, RAMONA | ON FILE |
| GERBER, SUSANN | ON FILE |
| GERBER, WOLFGANG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GERBETH, TOBIAS | ON FILE |
| GERBIG, NICO | ON FILE |
| GERBINO, MARCO MARIO | ON FILE |
| GERBOLDT, KEVIN | ON FILE |
| GERCKE, RIKO | ON FILE |
| GERD CLEMENT | ON FILE |
| GERDES, FABIAN | ON FILE |
| GERDES, LAURITS MAXIMILIAN PAUL | ON FILE |
| GERDEWISCHKE, MATTHIAS | ON FILE |
| GERDZHIKOV, ANGEL IVANOV | ON FILE |
| GEREGÃœL, METIN | ON FILE |
| GEREKE, CHRISTIAN | ON FILE |
| GEREKE, DANIEL | ON FILE |
| GERGELE, MICHAEL | ON FILE |
| GERGELY LÉVAI | ON FILE |
| GERGERT, ARTUR | ON FILE |
| GERGOLLA, PATRICK | ON FILE |
| GERGS, STEFFEN DETLEF | ON FILE |
| GERGURI, SHPETIM | ON FILE |
| GERHARD, ANDRE | ON FILE |
| GERHARD, LARS ERIK | ON FILE |
| GERHARD, ROBIN | ON FILE |
| GERHARD, STEFFI | ON FILE |
| GERHARDINGER, FREDERIK | ON FILE |
| GERHARDT, FRANK | ON FILE |
| GERHARDT, HEINER | ON FILE |
| GERHARDT, JÃœRGEN | ON FILE |
| GERHARDT, KATHARINA | ON FILE |
| GERHARDT, MAIK | ON FILE |
| GERHARDT, SASKIA PATRICIA | ON FILE |
| GERICK, HANS JOACHIM | ON FILE |
| GERICKE, MARCEL | ON FILE |
| GERICKE, PAUL LUKAS | ON FILE |
| GERIGHTY, JULIAN EMMANUEL | ON FILE |
| GERIGK, MANUEL | ON FILE |
| GERIGK, PATRICK | ON FILE |
| GERING, NADEZDA RASIDOVNA | ON FILE |
| GERISCH, JÃ–RG | ON FILE |
| GERKE, MAX MARIA | ON FILE |
| GERKE, MICHAEL | ON FILE |
| GERKE, PÃ„TRICK | ON FILE |
| GERKENS, CARINA | ON FILE |
| GERKMANN, BERND MARKUS | ON FILE |
| GERL PEIXOTO, ERIC ABERRE | ON FILE |
| GERLACH, CHRISTIAN KARL NIKOLAUS | ON FILE |
| GERLACH, HEIKO TOBIAS | ON FILE |
| GERLACH, JANNIK | ON FILE |
| GERLACH, PAWEL | ON FILE |
| GERLACH, ROY | ON FILE |
| GERLACH, SVEN GÃœNTHER | ON FILE |
| GERLACH, SWETLANA | ON FILE |
| GERLACH, THORSTEN | ON FILE |
| GERLACH, TIMO PATRIC PHILLIP CHRISTOPH | ON FILE |
| GERLACH, VOLKER WILHELM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GERLICH, MARIUS | ON FILE |
| GERLING, HARTMUT REINHARD | ON FILE |
| GERLOFF, OLIVER-MICHAEL | ON FILE |
| GERMAIN, AYMERIC PIERRE EMMANUEL | ON FILE |
| GERMAN CAMILO | ON FILE |
| GERMANO, JULIA-MONIKA | ON FILE |
| GERMANOS, DANIEL JORGE MARIO | ON FILE |
| GERNERT, JANOSCH FREDERIK | ON FILE |
| GERNETH, ARMIN JOHANN | ON FILE |
| GERONAZZO, CLAUDIO | ON FILE |
| GERRIT HOOGENDOORN | ON FILE |
| GERSPACHER, NICO | ON FILE |
| GERSPACHER, PASCAL | ON FILE |
| GERSTENBERGER, MARCEL | ON FILE |
| GERSTENBERGER, ROMAN GÃœNTER | ON FILE |
| GERSTENMEIER, ARMIN | ON FILE |
| GERSTENMEYER, MAXIMILIAN | ON FILE |
| GERSTER, DIETMAR | ON FILE |
| GERSTL, ERIK THOMAS | ON FILE |
| GERSTL, HANS-JÃœRGEN | ON FILE |
| GERSTMANN, BERNO | ON FILE |
| GERSTMANN, CHRISTIAN | ON FILE |
| GERSTMANN, MARKUS | ON FILE |
| GERSTMANN, SVEN | ON FILE |
| GERSTNER, FABIO | ON FILE |
| GERSTNER, KEVIN MICHAEL | ON FILE |
| GERSTNER, MATTHIAS HELMUT | ON FILE |
| GERT, MICHAEL | ON FILE |
| GERTENBACH, PAUL | ON FILE |
| GERTH, FABIAN PHILEMON | ON FILE |
| GERTH, MARCO | ON FILE |
| GERTH, THORSTEN | ON FILE |
| GERTIG, SWEN | ON FILE |
| GERTIS, HUBERT ANDREAS | ON FILE |
| GERTYCH, MICHAL | ON FILE |
| GERTZ, LASSE | ON FILE |
| GERTZ, MATTHIAS | ON FILE |
| GERVASONI, FABRIZIO | ON FILE |
| GERWIEN, DENNIS WALTER | ON FILE |
| GERWIEN, JESSICA MARIA | ON FILE |
| GERWIG, PATRIC CLAUDE | ON FILE |
| GERWING, DOMINIK PASCAL | ON FILE |
| GERZ, VIKTOR | ON FILE |
| GESANG, SAMUEL | ON FILE |
| GESCH, SABRINA | ON FILE |
| GESCH, THOMAS | ON FILE |
| GESCHE, ANDY | ON FILE |
| GESCHE, ANDY | ON FILE |
| GESCHE, DAVID UWE | ON FILE |
| GESCHKA, DANIEL HAROLD | ON FILE |
| GESCHWINDE, JUSTIN LOUIS | ON FILE |
| GESCHWINDE, STEPHANIE | ON FILE |
| GESICKI, NICOLE | ON FILE |
| GESSINGER, ALEXANDER GERHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GESSNER, LARS NIKOLAI | ON FILE |
| GESTOSO GUTIERREZ, LUCAS | ON FILE |
| GETKE, DIMITRI | ON FILE |
| GETZ, PAUL | ON FILE |
| GEUE, RAINER GERHARD | ON FILE |
| GEVKO, MYROSLAV | ON FILE |
| GEWALT, CHRISTIAN | ON FILE |
| GEWISS, STEPHAN | ON FILE |
| GEYER, ANTONIA | ON FILE |
| GEYER, JENS FRANK | ON FILE |
| GEYER, LUKAS WERNER | ON FILE |
| GEYER, MARKUS | ON FILE |
| GEYER, REINHOLD ALOIS | ON FILE |
| GEYER, STEFAN ULRICH WOLFGANG | ON FILE |
| GEYLAN, ARZU | ON FILE |
| GEYSKENS, WESLEY FRANS Y | ON FILE |
| GEZGIN, SELIM | ON FILE |
| GFRÄ–RER, JULIUS GEORG | ON FILE |
| GFRERER, LUKAS FRANZ | ON FILE |
| GHAFFARI, MARYAM | ON FILE |
| GHAFFARINOVIN, MOHAMMADAMIN | ON FILE |
| GHAFUR, MOHAMMAD OMAIR | ON FILE |
| GHAHREMANI DEHBOKRI, PARISA | ON FILE |
| GHAJAR KHOSRAVI, ARIAAN | ON FILE |
| GHANEI, HOOMAN | ON FILE |
| GHARDA, MOHAMED | ON FILE |
| GHASSEMINO, MEHDI | ON FILE |
| GHATTAS, PHILIPP | ON FILE |
| GHAUS, SUHAIL ANWAR | ON FILE |
| GHAVAMI, NIKAN | ON FILE |
| GHAZI, TARANEH | ON FILE |
| GHEBRESKI, NOH | ON FILE |
| GHEITASI, REZA | ON FILE |
| GHEORGHE, FLORIAN | ON FILE |
| GHEORGHIU, CANTEMIR PANAITE | ON FILE |
| GHEORGHIU, MAREK | ON FILE |
| GHEORGHIU, MARIJUANA GEORGIA | ON FILE |
| GHEORGHIU-BANCIU, MEDA-ANDREEA-FRANCESCA | ON FILE |
| GHERASIM, GABRIEL GEORGE | ON FILE |
| GHEZELANI ERRAHALI, OUSAMA | ON FILE |
| GHIJSEN, KARIN HEDWIG | ON FILE |
| GHIRARDELLI, ELIA | ON FILE |
| GHIRINGHELLI, MATTIA | ON FILE |
| GHISU, GIOIA | ON FILE |
| GHITA, ALEXANDRU-DAN | ON FILE |
| GHITEA, SERGIU ADRIAN | ON FILE |
| GHODS, MOHAMMADALI | ON FILE |
| GHOLAMI, ALI | ON FILE |
| GHOLAMZADEH, SEPIDEH | ON FILE |
| GHOSH, MICHAEL ARJUN | ON FILE |
| GHOUIZA, AYOUB | ON FILE |
| GHOUL, ALAA | ON FILE |
| GIACOMO CARROZZO | ON FILE |
| GIAMBATTISTA SCANO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GIAMMARINO, ROBERTA | ON FILE |
| GIAMPAOLI, DAMIANO | ON FILE |
| GIANA, DAVIDE | ON FILE |
| GIANCARLO ARIAS | ON FILE |
| GIANG, MINH | ON FILE |
| GIANG, TAI VU'ONG | ON FILE |
| GIANG, TRINH | ON FILE |
| GIANGIULIO, PHILIPP | ON FILE |
| GIANI, ALESSANDRO | ON FILE |
| GIANMARCO  CIOLINI | ON FILE |
| GIANNAKAKIS, PASCAL | ON FILE |
| GIANNATTASIO, CLAUDIA | ON FILE |
| GIANNI CATTINI | ON FILE |
| GIANNI, DYLAN | ON FILE |
| GIANNINI, ANTONELLO VITO | ON FILE |
| GIANNINI, MAURIZIO | ON FILE |
| GIANNOGONAS, ANDREAS THOMAS | ON FILE |
| GIANNOTTA, RAIMO | ON FILE |
| GIANPAOLO BUGATTI | ON FILE |
| GIAQUINTA, ENRICO MARIA | ON FILE |
| GIAQUINTO, EMANUELE | ON FILE |
| GIARDINA, ALDO LEONARDO | ON FILE |
| GIÃŸIBL, MICHAEL ERWIN | ON FILE |
| GIBALDO, FRANCESCO | ON FILE |
| GIBALSKI, ALEKSANDER MILOSZ | ON FILE |
| GIBBS, CHRISTOPHER CHARLES | ON FILE |
| GIBIN, LUCA | ON FILE |
| GIBSON, PETER ANDREW | ON FILE |
| GICEVIC, MIRSADA | ON FILE |
| GIDER, HEIKO MÃœMIN | ON FILE |
| GIDO  BRUNKE | ON FILE |
| GIEÃŸ, RENE MARKUS | ON FILE |
| GIEÃŸIBL, SEVERIN MAX | ON FILE |
| GIEÃŸINGER, JONAS | ON FILE |
| GIEÃŸLER, BENNY | ON FILE |
| GIEÃŸMANN, NICO WALTER WERNER | ON FILE |
| GIEB, GÃœNTHER | ON FILE |
| GIEBEL, LUISA | ON FILE |
| GIEBEL, SASCHA | ON FILE |
| GIEBING, DANIELA | ON FILE |
| GIEGERL, MARKUS | ON FILE |
| GIEGOLD, ADRIAN | ON FILE |
| GIEHL, SVEN | ON FILE |
| GIEHLER, FLORIAN | ON FILE |
| GIEHNE, FELIX | ON FILE |
| GIERDEN, MARVIN DON | ON FILE |
| GIERENS, KATHARINA | ON FILE |
| GIERLICH, MAXIMILIAN NIKOLAUS | ON FILE |
| GIERLINGER, ANDREAS | ON FILE |
| GIERON, RINO | ON FILE |
| GIERSCHNER, ANDRE KLAUS | ON FILE |
| GIERTH, ALBERT SZYMON | ON FILE |
| GIERTLER, CHRISTIAN | ON FILE |
| GIERULL, BASTIAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| GIES, SEBASTIAN MATTHIAS | ON FILE |
| GIESBERS, ANN-KATRIN | ON FILE |
| GIESBRECHT, TOMMY | ON FILE |
| GIESE, ALDO | ON FILE |
| GIESE, FLORIAN MARCEL | ON FILE |
| GIESE, HENRIETTE | ON FILE |
| GIESE, MARCUS JOHANNES WALTER | ON FILE |
| GIESE, MARKUS | ON FILE |
| GIESE, OLEG | ON FILE |
| GIESE, SEBASTIAN WALTER | ON FILE |
| GIESE, TIMO | ON FILE |
| GIESEKE, HELMUT WILHELM | ON FILE |
| GIESEKER, MARKUS | ON FILE |
| GIESEL, DENNIS | ON FILE |
| GIESEN, FLORIAN | ON FILE |
| GIESINGER, ANDREA | ON FILE |
| GIESLER, BJÃ–RN MANFRED | ON FILE |
| GIESSING, ANDERS MOELKJAER | ON FILE |
| GIEVERS, DANIEL | ON FILE |
| GIFFEI, CHRISTIAN VOLKMAR | ON FILE |
| GIGANTE, ALAIN | ON FILE |
| GIGANTE, ALAIN | ON FILE |
| GIGLIO, MARCO DOMENICO | ON FILE |
| GIJBELS, VINCENT ROBERT | ON FILE |
| GIJON SORIA, MARIO | ON FILE |
| GIJSBERTHA, DEDRIKSON MICHEL HAIVIN TRIFINO | ON FILE |
| GIL ANDALUZ, ALBERTO | ON FILE |
| GIL ANDALUZ, PEDRO | ON FILE |
| GIL GUTIERREZ, RUBEN | ON FILE |
| GIL JANSA, IVAN | ON FILE |
| GIL MARTINEZ, RICHARD JOAQUIN | ON FILE |
| GIL MORATALLA, JUAN CARLOS | ON FILE |
| GIL, JÃœRGEN | ON FILE |
| GIL, MIGUEL | ON FILE |
| GILBERG, UDO | ON FILE |
| GILBERT, DANIEL | ON FILE |
| GILBERTI, LAURA | ON FILE |
| GILCH, HARALD | ON FILE |
| GILDENBERG, ELENA | ON FILE |
| GILEWSKI, ANDRE | ON FILE |
| GILG, TOBIAS MICHAEL | ON FILE |
| GILGADO SANZ, JOSE CARLOS | ON FILE |
| GILGEN, NICOLE | ON FILE |
| GILLAIN, GUILLAUME EMMANUEL A | ON FILE |
| GILLARD, JACK ANTHONY | ON FILE |
| GILL-ARNOLD, SUPREET | ON FILE |
| GILLE, CONRAD MAX | ON FILE |
| GILLEN, VEIT | ON FILE |
| GILLES, CHRISTOPH JOHANNES | ON FILE |
| GILLES, DAVID | ON FILE |
| GILLES, MARKUS WOLFGANG | ON FILE |
| GILLIG, MICHAEL MARTIN | ON FILE |
| GILSAU, MICHAEL | ON FILE |
| GILUANO, DIRK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GIMBERGSSON, DENNIS EMIL | ON FILE |
| GIMENEZ GARRIZ, JUAN CARLOS | ON FILE |
| GIMENEZ, MARIANO SEBASTIAN | ON FILE |
| GIMON, TIMO TOBIAS | ON FILE |
| GINA BERTA | ON FILE |
| GINKEL, PAUL | ON FILE |
| GINNER, ERICH | ON FILE |
| GINNER, HUBERT | ON FILE |
| GINSBURG, MICHAEL | ON FILE |
| GINTERS, LEONARD MILAN | ON FILE |
| GINZINGER, JOACHIM ANDREAS | ON FILE |
| GINZINGER, PATRICK | ON FILE |
| GIOARA, IONUT | ON FILE |
| GIORGI GERCHIKOV | ON FILE |
| GIORGI, VICTORIA | ON FILE |
| GIORGIO, GIOVANNI | ON FILE |
| GIOSCIA, NICOLO | ON FILE |
| GIOUX, GUILLAUME | ON FILE |
| GIOVANETTI DARIENZO, MARCEL | ON FILE |
| GIOVANNI CONTE | ON FILE |
| GIRARDI, FLAVIO | ON FILE |
| GIRBES BALLESTER, JUAN CARLOS | ON FILE |
| GIRICH, GABRIEL | ON FILE |
| GIRLICH, JAN | ON FILE |
| GIRRBACH, DOMINIK | ON FILE |
| GIRSTER, STEFAN | ON FILE |
| GISBRECHT, ALEX | ON FILE |
| GISBRECHT, MAX | ON FILE |
| GISELBRECHT, ESTHER MARIA | ON FILE |
| GISELBRECHT, HANNES | ON FILE |
| GISLER, CLAUDIO MARCO | ON FILE |
| GISLER, NERAMIT | ON FILE |
| GISNAPP, CHRISTIAN | ON FILE |
| GISS, ANNA | ON FILE |
| GISSLEN, JESPER BENGT ERIK | ON FILE |
| GITTEL, CLAUDIA | ON FILE |
| GIUDICE, RICARDO CARMELO | ON FILE |
| GIUDICE, STELLA TRIESTE | ON FILE |
| GIULIA MILONE | ON FILE |
| GIULIANI, RUPPERT | ON FILE |
| GIULLIA MILKA DA SILVA | ON FILE |
| GIUNTA, DOMENICO | ON FILE |
| GIUS, DANIEL | ON FILE |
| GIUSEPPE CONTI | ON FILE |
| GIUSEPPE CORVAIA | ON FILE |
| GIUSTI, GUGLIELMO | ON FILE |
| GIUSTIZIA, FRANCESCO | ON FILE |
| GIWER-WAGNER, BERND RICHARD | ON FILE |
| GIWOLIES, CHRISTOPH | ON FILE |
| GIZLENCI, SERKAN | ON FILE |
| GKAMALETSOS, LAMPROS | ON FILE |
| GKARLAOUNIS, EVANGELOS | ON FILE |
| GKLETOS, APOSTOLOS | ON FILE |
| GKOUMAS, PANTELEIMON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GLÃ„ÃŸ, CHRISTIAN | ON FILE |
| GLÃ„ÃŸER, EBERHARD JOHANNES | ON FILE |
| GLÃ„ÃŸER, MARIO | ON FILE |
| GLÃ„ÃŸER, STEVE | ON FILE |
| GLÃ„ÃŸL, MARKUS | ON FILE |
| GLÃ„SER, JOCHEN DIETER | ON FILE |
| GLÃ„SER, SASCHA | ON FILE |
| GLÃ„SER, THOMAS ARNO CHRISTOPH | ON FILE |
| GLÃ„SER, UWE HORST OTTO | ON FILE |
| GLACEL, MIROSLAW PAWEL | ON FILE |
| GLADASCH, BENNO | ON FILE |
| GLADE, DOMINIC FABIAN | ON FILE |
| GLADIS, JULIUS | ON FILE |
| GLADSTONE, ELIAS BENEDIKT | ON FILE |
| GLADUNOV, VALERY | ON FILE |
| GLAESER, FRANCK DIETER RICHARD | ON FILE |
| GLAETTLI, ROLF ANDREAS | ON FILE |
| GLAGLA, SEBASTIAN GEORG | ON FILE |
| GLAMANN, STEFANIE | ON FILE |
| GLANDIEN, STEFFEN | ON FILE |
| GLANFIELD BRUENING, BIANCA TAN | ON FILE |
| GLANZ, ADELHEID | ON FILE |
| GLÃœCK, EMANUEL | ON FILE |
| GLÃœCK, JANOSCH TOBIAS | ON FILE |
| GLÃœCK, KERSTEN GEORG | ON FILE |
| GLÃœCK, ROBERT RUDOLF | ON FILE |
| GLÃœCKSMANN, MARLIES | ON FILE |
| GLARNER, REMO | ON FILE |
| GLASER, SANDRA | ON FILE |
| GLASER, SINDY | ON FILE |
| GLASER, TOM NICO | ON FILE |
| GLASING, DILAN-VIKTORIA | ON FILE |
| GLASS, CHRISTEL SUSANNE | ON FILE |
| GLASS, ROMAN | ON FILE |
| GLATHE, CHRISTOPHORUS ANDREAS | ON FILE |
| GLATT, TOBIAS | ON FILE |
| GLATZ, STEFFEN PETER | ON FILE |
| GLATZA, PHILIPP | ON FILE |
| GLATZEL, MARTIN GREGOR | ON FILE |
| GLATZL, ANDREAS | ON FILE |
| GLATZNER, FLORIAN NORBERT | ON FILE |
| GLAUBIG, MARTIN THOMAS | ON FILE |
| GLAUBITZ, JOHANNES JOACHIM | ON FILE |
| GLAUCO LORIGGIOLA | ON FILE |
| GLAUER, AGNIESZKA BARBARA | ON FILE |
| GLAUNER, PHILIPP | ON FILE |
| GLAUSCH, MICHAEL HANS PAUL WOLFGANG | ON FILE |
| GLAUSER, STEFANO GIULIANO | ON FILE |
| GLAVINOVIC, JOSIP | ON FILE |
| GLAVINOVIC, KRISTINA | ON FILE |
| GLAWE, DANA | ON FILE |
| GLAWE, JAN | ON FILE |
| GLAWE, JULIA | ON FILE |
| GLAWE, MATTHIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GLAWION, JAN JOHANNES | ON FILE |
| GLEB SKIBICKIJ | ON FILE |
| GLEIÄŸNER, SVEN FABIAN | ON FILE |
| GLEICH, DANIEL BERNHARD | ON FILE |
| GLEICH, EGON | ON FILE |
| GLEICHAUF, MICHAEL CHRISTIAN | ON FILE |
| GLEICHMANN, MARTIN MICHAEL | ON FILE |
| GLEISNER, HORST ARNULF | ON FILE |
| GLEIXNER, THOMAS FRIEDRICH JOSEF | ON FILE |
| GLEN DRAKE | ON FILE |
| GLEN FAURIS | ON FILE |
| GLEN HELLING | ON FILE |
| GLENSCHEK, JOACHIM NORBERT | ON FILE |
| GLENZ, RONNY DIETER | ON FILE |
| GLEU, RAINER | ON FILE |
| GLEYE, SEBASTIAN | ON FILE |
| GLIEGE, HANIF | ON FILE |
| GLIESE, BERND HEINRICH | ON FILE |
| GLIESMANN, JANICK | ON FILE |
| GLIGORIC, LINA | ON FILE |
| GLIGOROV, SASCHA | ON FILE |
| GLINK, JÃœRGEN ALEXANDER | ON FILE |
| GLINKA, MICHAEL DAVID | ON FILE |
| GLINSKI, MANUEL | ON FILE |
| GLINZIG, BERT-NORMAN | ON FILE |
| GLIWA, MATEUSZ ADAM | ON FILE |
| GLOCK, DIRK HARTMUT | ON FILE |
| GLOCKNER, RALF KONRAD | ON FILE |
| GLOD, MATEUSZ PRZEMYSLAW | ON FILE |
| GLOECKNER-KAISER, MARC WILLIAM | ON FILE |
| GLOGER, TIEMO EDWARD | ON FILE |
| GLOGIC, MERIS | ON FILE |
| GLOMBIK, LUKAS | ON FILE |
| GLOMSDA, UTE | ON FILE |
| GLONEK, GRZEGORZ PAWEL | ON FILE |
| GLOOR, ANDREAS | ON FILE |
| GLOOR, ROLAND | ON FILE |
| GLORIA, GIACOMO | ON FILE |
| GLORIE, HENDRICUS NICOLAAS MARIA | ON FILE |
| GLOSZAT, MAXIMILIAN | ON FILE |
| GLOTH, JULJAN | ON FILE |
| GLOTH, SANDRA MARIA | ON FILE |
| GLOTOV, DENIS | ON FILE |
| GLOW, SEBASTIAN | ON FILE |
| GLOWACKI, KAMIL | ON FILE |
| GLOWACKI, MARCIN | ON FILE |
| GLOWACZ, ROBERT JANUSZ | ON FILE |
| GLOWIENKA, MACIEJ DANIEL | ON FILE |
| GLUDOVACZ, ROBERT | ON FILE |
| GLUECK, JONAS | ON FILE |
| GLUGOVSKY, EDUARD | ON FILE |
| GLUSCHKOW, EDUARD | ON FILE |
| GLUSHANETS, IGOR | ON FILE |
| GLUSHKOV, ALEKSANDAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GMACHL, INGRID KORDULA | ON FILE |
| GMAHL, DIANA | ON FILE |
| GMEINDER, BRIGITTE | ON FILE |
| GMEINER, CARMEN BRIGITTE | ON FILE |
| GMEINER, KURT ANTON | ON FILE |
| GMEINER, PIERRE ALESSANDRO | ON FILE |
| GMYREK, TOBIAS | ON FILE |
| GNÄDIG, INGO | ON FILE |
| GNÄDIG, JENNIFER | ON FILE |
| GNÄGI, DAVID PETER ALBERT | ON FILE |
| GNADE, BIRGIT | ON FILE |
| GNADT, MAREIKE | ON FILE |
| GNIDA, JONATHAN | ON FILE |
| GNIEWEK, DANIEL PIOTR | ON FILE |
| GNIOSDORSCH, ELISABETH PAULINE | ON FILE |
| GNJIDIC, DIANA | ON FILE |
| GNOTKE, JANNIK JOSHUA | ON FILE |
| GNOYKE, MAXIMILIAN MANFRED GEORG | ON FILE |
| GNYSINSKI, RADOSLAW | ON FILE |
| GOABAS, AMAKHOE CATRIN JENKINS | ON FILE |
| GOANTA, FLORENZA ELENA | ON FILE |
| GOAÝMANN, TIM | ON FILE |
| GOBBINI, MIRKO | ON FILE |
| GOBEL, FRANK | ON FILE |
| GOBERNATZ-MATH, FRANK | ON FILE |
| GOCKEL, MARKUS | ON FILE |
| GOCYLA, MARTIN GEORG | ON FILE |
| GODARZNEJAD, KOUROSH | ON FILE |
| GODINA, CONSTANTIN-FILIP | ON FILE |
| GODLEWSKI, MICHAL | ON FILE |
| GODON, DEYAN | ON FILE |
| GODSPOWER, AGWAH | ON FILE |
| GODT, VOLKER | ON FILE |
| GODUNOVA, IRINA | ON FILE |
| GODZIK, KONRAD | ON FILE |
| GOEBEL, PASCAL EGON | ON FILE |
| GOEDE, JAN OLIVER | ON FILE |
| GOEKTAS, DENIZHAN | ON FILE |
| GOELSDORF, PHILIPP PASCAL | ON FILE |
| GOEMAN, ROLAND ARTHUR | ON FILE |
| GOER, MARTIN | ON FILE |
| GOERGENS, WOLFGANG | ON FILE |
| GOERICKE, JULIUS NICLAS | ON FILE |
| GOERIGK, MATTHIAS | ON FILE |
| GOERZEN, MICHAEL | ON FILE |
| GOETHE, GUIDO | ON FILE |
| GOETJES, HENDRIK | ON FILE |
| GOETJES, UWE | ON FILE |
| GOETTEL, PETER | ON FILE |
| GOETTFRIED, KEVIN ANTON | ON FILE |
| GOETZ, DANIEL | ON FILE |
| GOETZ, SASCHA CHRISTOFER | ON FILE |
| GOETZ, THOMAS | ON FILE |
| GOGA, EMESE ERZSEBET | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GOGOLOK, ROBIN | ON FILE |
| GOHLE, CHRISTIAN | ON FILE |
| GOHLISCH, NILS | ON FILE |
| GOHMERT, PHILIPP | ON FILE |
| GOICEA, SORIN | ON FILE |
| GOICHMAN, ELIAS | ON FILE |
| GOIHMAN, VLADISLAV | ON FILE |
| GOJ, MARTIN PETER | ON FILE |
| GOJ, PETER KARL | ON FILE |
| GOJ, THOMAS | ON FILE |
| GOJAN, TIM | ON FILE |
| GÖKTAN  ÇORAK | ON FILE |
| GOL MOHAMMADI, ARAM | ON FILE |
| GOLA, JAKUB | ON FILE |
| GOLA, JONAS LAURIN | ON FILE |
| GOLA, NIKLAS | ON FILE |
| GOLAB, PIOTR | ON FILE |
| GOLACZ, SEBASTIAN | ON FILE |
| GOLAM, ESAM | ON FILE |
| GOLDA, OLIVER PETER | ON FILE |
| GOLDAMMER, GEORG ULRICH | ON FILE |
| GOLDAMMER, OLIVER-PASCAL | ON FILE |
| GOLDAU, MARK | ON FILE |
| GOLDBACH, HELGA BRIGITTE | ON FILE |
| GOLDBERG, JIM BRUNO | ON FILE |
| GOLDENBAUM, ANDREAS | ON FILE |
| GOLDENSTEDE, JENNIFER | ON FILE |
| GOLDHORN, NICO | ON FILE |
| GOLDIAN, MARTIN | ON FILE |
| GOLDIN, VENIAMIN | ON FILE |
| GOLDINGHAM NEWSOM, JACK PAUL | ON FILE |
| GOLDMAN, MATHIAS | ON FILE |
| GOLDMANN, ADAM ARTUR | ON FILE |
| GOLDMANN, RENE | ON FILE |
| GOLDNER, ANDREAS | ON FILE |
| GOLDNIK, FRANKO | ON FILE |
| GOLDOBIN, SERGEJ | ON FILE |
| GOLD-REUS, MARTINA NORBERTA MARIA | ON FILE |
| GOLDSCHMIDT, AXEL CLAUS GERHARD | ON FILE |
| GOLDSCHMIDT, MARC ANDRE | ON FILE |
| GOLDSTEIN, MARCO | ON FILE |
| GOLEBSKI, MANUEL | ON FILE |
| GOLEJ, ROMAN | ON FILE |
| GOLESCHNY, JEREMY | ON FILE |
| GOLICZ, JAGODA JOANNA | ON FILE |
| GOLIK, SLAWOMIR JOZEF | ON FILE |
| GOLIN, PAUL | ON FILE |
| GOLIVETS, MARYNA | ON FILE |
| GOLKE, MATTHIAS | ON FILE |
| GOLKOWSKI, DAVID | ON FILE |
| GOLLA, PAULIN MARIE | ON FILE |
| GOLLASCH, PAUL HERMANN | ON FILE |
| GOLLBACH, JOCHEN HELMUT | ON FILE |
| GOLLE, FRITZ KURT KLAUS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GOLLER, ANDREAS JUERGEN | ON FILE |
| GOLLER, PAUL MORITZ | ON FILE |
| GOLLER, RONNI PETER | ON FILE |
| GOLLER, SYLVIA | ON FILE |
| GOLLIK, CHRISTIANE | ON FILE |
| GOLLING, KEVIN PAUL | ON FILE |
| GOLLINGER, DIRK HORST | ON FILE |
| GOLLNHUBER, FELIX GABRIEL | ON FILE |
| GOLLWITZER, BARBARA WALBURGA | ON FILE |
| GOLLY, DAVID | ON FILE |
| GOLMOHAMAD, MAJED | ON FILE |
| GOLOMBEK, SEBASTIAN ALEXANDER | ON FILE |
| GOLOVACHEV, ALEKSEI | ON FILE |
| GOLOWIN, ERIK ALEXANDER | ON FILE |
| GOLOWKO, SERGEJ | ON FILE |
| GOLOWSCHENKO, ANDREJ | ON FILE |
| GOLOWTSCHENKO, MAXIM | ON FILE |
| GOLROKH, AMIRHOSSEIN | ON FILE |
| GOLUB, VADIM | ON FILE |
| GOLUBNICIJS, DMITRIJS | ON FILE |
| GOLZE, HANS-JÃœRGEN ERHARD | ON FILE |
| GOLZE, TERESIA NJERI | ON FILE |
| GOLZIO, CARL PHILIPPE | ON FILE |
| GOMBOC, LUKAS KYRILL | ON FILE |
| GOMBOS, EMMERICH GREGOR | ON FILE |
| GOMBOS, ERIK | ON FILE |
| GOMELL, CHRISTIAN | ON FILE |
| GOMER, ANDREAS | ON FILE |
| GOMES FARIA, ANDRE FILIPE | ON FILE |
| GOMES OLIVEIRA, GONCALO | ON FILE |
| GOMES TAVARES, ANTONIO BRUNO | ON FILE |
| GOMEZ ARRIBAS, JUAN | ON FILE |
| GOMEZ CAICOYA, CARLOS | ON FILE |
| GOMEZ CARDEROSA, FRANCISCO | ON FILE |
| GOMEZ CAVIEDES, IVAN | ON FILE |
| GOMEZ CORDERO, AARON | ON FILE |
| GOMEZ DIAZ, DAVID | ON FILE |
| GOMEZ DOMINGUEZ, JESUS | ON FILE |
| GOMEZ EZPELETA, ALEXANDRA | ON FILE |
| GOMEZ HERNANDEZ, JOSE AMAURIS | ON FILE |
| GOMEZ KEMPF, NICOLAS ALEXANDER | ON FILE |
| GOMEZ MARTINEZ, SAMUEL | ON FILE |
| GOMEZ MONGAY, ROC | ON FILE |
| GOMEZ NACHES, XAVIER FRANCESC | ON FILE |
| GOMEZ SALGADO, IAGO | ON FILE |
| GOMEZ SAN CLEMENTE, VICTOR | ON FILE |
| GOMEZ VAZQUEZ, JACOBO | ON FILE |
| GOMEZ, EDWARD PIERRE | ON FILE |
| GOMMER, ALICA | ON FILE |
| GOMMERT, DANIELA | ON FILE |
| GOMOLA, PAVOL | ON FILE |
| GONCALO FILHO | ON FILE |
| GONCALVES DE AGUIAR, LUIZ EGIDIO | ON FILE |
| GONCALVES DE BRITO AGUIAR, AGOSTINHO JOSE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GONCHUKOV, PAVEL | ON FILE |
| GONCZ, SYLWIA JADWIGA | ON FILE |
| GONDEK, ADAM ANDRZEJ | ON FILE |
| GONDZIK, SEBASTIAN | ON FILE |
| GONEOS, KONSTANTINOS | ON FILE |
| GONOE, LORENZO KELVIN | ON FILE |
| GONTAR, ROBERT | ON FILE |
| GONZALEZ ALONSO BUENAPOSADA, PABLO | ON FILE |
| GONZALEZ ALONSO, ENRIQUE JOSE | ON FILE |
| GONZALEZ BAS, JULIO | ON FILE |
| GONZALEZ BLASCO, MARIO | ON FILE |
| GONZALEZ CABRERA, LORENZO JAVIER | ON FILE |
| GONZALEZ CEBALLOS, DAVID | ON FILE |
| GONZALEZ CRESPO, ALEJANDRO | ON FILE |
| GONZALEZ D'ARCANGELI, RODRIGO EZIO | ON FILE |
| GONZALEZ FERNANDEZ, ADRIAN | ON FILE |
| GONZALEZ GALLARDO, MIGUEL ANGEL | ON FILE |
| GONZALEZ GONZALEZ, DIEGO | ON FILE |
| GONZALEZ GONZALEZ, PEDRO JOSE | ON FILE |
| GONZALEZ HERRERA, NICOLAS DE BARI | ON FILE |
| GONZALEZ HURTADO DE MENDOZA, ERNESTO | ON FILE |
| GONZALEZ LORENZO, RUBEN | ON FILE |
| GONZALEZ MARQUEZ, ALFONSO | ON FILE |
| GONZALEZ MAS, RICARDO | ON FILE |
| GONZALEZ MAYORGA, ANDREA DEL PILAR | ON FILE |
| GONZALEZ MORENO, PABLO | ON FILE |
| GONZALEZ MOYA, LUIS | ON FILE |
| GONZALEZ MUNOZ, IVAN | ON FILE |
| GONZALEZ OLIVA, MANUEL | ON FILE |
| GONZALEZ OROZCO, FERNANDO | ON FILE |
| GONZALEZ PARTIDA, JUAN CARLOS | ON FILE |
| GONZALEZ RAMOS, CARLOS | ON FILE |
| GONZALEZ ROBLES, CESAR | ON FILE |
| GONZALEZ RODRIGUEZ, KEVIN | ON FILE |
| GONZALEZ SALCEDO, JAVIER | ON FILE |
| GONZALEZ TALAYA, ANTONIO DE CORTES | ON FILE |
| GONZALEZ VALDES, ANA | ON FILE |
| GONZALEZ VALLE, MARTIN | ON FILE |
| GONZALEZ, DENIZ SELMA | ON FILE |
| GOODGER, FAITH AMY LOUISE | ON FILE |
| GOODSWEN, CHRISTOPHER WILLIAM | ON FILE |
| GOOS, JANNIK | ON FILE |
| GORAL, MACIEJ TOMASZ | ON FILE |
| GORALSKI, PAWEL | ON FILE |
| GORAN TANASIJEVIC | ON FILE |
| GORANCI, KALTRINA | ON FILE |
| GORBATSCHOW, JOHANN | ON FILE |
| GORCZAK, STEFAN | ON FILE |
| GORDIJENKO, DANIIL VIATSJESLAVOVITSJ | ON FILE |
| GORDIN FERNANDEZ, DAVID | ON FILE |
| GORDON, FRAZER LEE | ON FILE |
| GORDON, GASTON YAEL | ON FILE |
| GORDON, LLOYD RAYNOR DAMIAN | ON FILE |
| GORDON, NATHAN LIAM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GORDON, OSKAR ALEXANDER PELHAM | ON FILE |
| GORDULIC, JAN | ON FILE |
| GORECKI, SLAWOMIR JOZEF | ON FILE |
| GORELIK, MARK | ON FILE |
| GORELYCH, THOMAS | ON FILE |
| GORES, LEON | ON FILE |
| GORGES, MARTIN | ON FILE |
| GORGIES TOMA, FADI | ON FILE |
| GORIN, TEO PHILIPPE | ON FILE |
| GORIS, DIMOSTHENIS | ON FILE |
| GORJI, NIMA KHOSRAVI | ON FILE |
| GORKISCH, GÃœNTER MANFRED | ON FILE |
| GORNIACZYK, ML IMILIAN BENJAMIN LUKAS | ON FILE |
| GORNY, DAWID DAMIAN | ON FILE |
| GORNY, MARVIN | ON FILE |
| GORNY, MICHAEL MANFRED | ON FILE |
| GOROKHOV, DMITRY | ON FILE |
| GORONCY, STEFFEN | ON FILE |
| GORSE, KLAVDIJA | ON FILE |
| GORSKA-PABIS, JOANNA | ON FILE |
| GORSKI, JAKUB EUGENIUSZ | ON FILE |
| GORUN ADRIAN | ON FILE |
| GORZNY, MARIUSZ | ON FILE |
| GOSCH, CHRISTIAN | ON FILE |
| GOSCH, SEBASTIAN | ON FILE |
| GOSCHAU, ACHIM | ON FILE |
| GOSDA, INES | ON FILE |
| GOSIE, FELOMENO SANTA CRUZ | ON FILE |
| GOSLICKI, JAN | ON FILE |
| GOSSAK, FABIAN | ON FILE |
| GOSSAK, PHILIPP | ON FILE |
| GOSSELAAR, JÃœRN | ON FILE |
| GOSSENS, JAN-HENRIK LUDGER | ON FILE |
| GOSSMANN, EDUARD | ON FILE |
| GOST RIBAS, DANIEL | ON FILE |
| GOSTELI, CHRISTIAN | ON FILE |
| GOSTNER, ALEXANDER | ON FILE |
| GOSTYNSKI, SOPHIE | ON FILE |
| GOTAL, NIKOLA | ON FILE |
| GOTHE, MICHAEL NORBERT | ON FILE |
| GOTOWY, CARSTEN HERMANN | ON FILE |
| GOTSCH, FELIX MARTIN | ON FILE |
| GOTTHOLD, STEFAN | ON FILE |
| GOTTSCHALK, CHRISTOPH | ON FILE |
| GOTTSCHALK, MANFRED | ON FILE |
| GOTTSCHALK, SVEN KARL-HEINZ | ON FILE |
| GOTTSCHALK, UTE BÃ„RBEL | ON FILE |
| GOTTSCHICK, LUKAS PAUL | ON FILE |
| GOTTSCHLICH, ALEXANDER | ON FILE |
| GOTTSCHLICH, CHRISTOPH WOLFGAN | ON FILE |
| GOTTSCHLICH, FLORIAN | ON FILE |
| GOTTSCHLICH, MICHAEL | ON FILE |
| GOTTSCHLICH, SVEN | ON FILE |
| GOTTSCHLING, JACOB | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GOTTSCHLING, MARTIN | ON FILE |
| GOTTSCHLING, MICHAEL | ON FILE |
| GOTTSCHLING, VOLKER | ON FILE |
| GOTTSTEIN, KEVIN | ON FILE |
| GOTTWALD, NICOLAS ANDREAS | ON FILE |
| GOTUZZO BARRIOS, CAMILA | ON FILE |
| GOTZEL, NICOLLE | ON FILE |
| GOTZMANN, ANDREA | ON FILE |
| GOUDARZI, MOHAMMAD | ON FILE |
| GOUDSCHMIDT, VOLKER | ON FILE |
| GOUDSWAARD, SANDER | ON FILE |
| GOUJON, ANTHONY | ON FILE |
| GOULAMALY, ALY-RAZA | ON FILE |
| GOULAS, DIMITRIOS | ON FILE |
| GOULEBE, JAMELA MARIA | ON FILE |
| GOULIS, GEORGIOS | ON FILE |
| GOUNALAKIS, CHRISTOS | ON FILE |
| GOUPIL, ROMAIN FRANCOIS MARIE | ON FILE |
| GOUREAU, THOMAS PIERRE | ON FILE |
| GOUTSIS, KONSTANTINOS | ON FILE |
| GOUTTEBELLE, YVAN LOUIS PIERRE | ON FILE |
| GOUYEN, OLIVIER | ON FILE |
| GOVANTES BARRAGAN, GONZALO | ON FILE |
| GOVONI, STEFANO | ON FILE |
| GOWIN, MILAN MAREK | ON FILE |
| GOZDAN, PAWEL DENIS | ON FILE |
| GOZDUR, JAKUB | ON FILE |
| GOZDZIKOWSKI, KRZYSZTOF DANIEL | ON FILE |
| GRÃ„ÃŸER, FELIX | ON FILE |
| GRÃ„ÃŸER, WERNER GUNTER CHRISTIAN | ON FILE |
| GRÃ„ÃŸLER, MARIO | ON FILE |
| GRÃ„BE, CHRIS | ON FILE |
| GRÃ„BER, SASCHA | ON FILE |
| GRÃ„DTKE, JÃ–RG | ON FILE |
| GRÃ„SBERG, LARS MAGNUS HAKAN | ON FILE |
| GRÃ„SER, DANIEL | ON FILE |
| GRÃ„SER, HEINRICH OTTO | ON FILE |
| GRÃ„SKE, RAMONA | ON FILE |
| GRÃ„SSLE, SONJA | ON FILE |
| GRÃ„SUI, CARMEN | ON FILE |
| GRAAP, DENNIS | ON FILE |
| GRAATZ, MATTHIAS | ON FILE |
| GRAÃŸ, CHRISTIAN | ON FILE |
| GRAÃŸER, DIETER WERNER | ON FILE |
| GRAÃŸL, LUDWIG MANFRED | ON FILE |
| GRAÃŸMANN, BERND | ON FILE |
| GRAÃŸMANN, ROMY | ON FILE |
| GRABARCZYK, JAKUB | ON FILE |
| GRABARITS, LUCAS DOMINIK | ON FILE |
| GRABBERT, CHRISTIAN | ON FILE |
| GRABER, ALEXANDRA | ON FILE |
| GRABER, MARTIN ANDREAS | ON FILE |
| GRABER, MICHAEL RUDOLF | ON FILE |
| GRABERT, TOBIAS DIETER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GRABHER, JOCHEN GABRIEL | ON FILE |
| GRABIAK, ANTONI ALEKSANDER | ON FILE |
| GRABINGER, HELENE | ON FILE |
| GRABL, FRIEDRICH | ON FILE |
| GRABLER, OLIVER | ON FILE |
| GRÃ–BLER, YVONNE | ON FILE |
| GRABNER, JENS | ON FILE |
| GRABNER, STEFFEN | ON FILE |
| GRABO, EUGEN | ON FILE |
| GRABOWSKI, JONAS NATHANAEL | ON FILE |
| GRABOWSKI, MAX THOMAS KURT | ON FILE |
| GRABOWSKI, STEVE | ON FILE |
| GRABOWSKI, SVEN | ON FILE |
| GRABOWSKI, THOMAS | ON FILE |
| GRABROVIC, STOJAN | ON FILE |
| GRABSKI, MAREK PAWEL | ON FILE |
| GRABUSCHNIGG, MARIO | ON FILE |
| GRACA, ARKADIUSZ MICHAL | ON FILE |
| GRACIA VELASCO, RUBEN MANUEL | ON FILE |
| GRACIE DANIEL | ON FILE |
| GRADE, FLORIAN | ON FILE |
| GRADL, ANDREA | ON FILE |
| GRÃ–DL, STEFAN | ON FILE |
| GRAEF, CHRISTIAN | ON FILE |
| GRAEF, DIETRICH GERHARD JULIUS | ON FILE |
| GRAENERT, CHRISTIAN | ON FILE |
| GRAENING, STEPHAN | ON FILE |
| GRAENING, THOMAS | ON FILE |
| GRAEPER, FABIAN BERND GÃœNTER | ON FILE |
| GRAESSLER, RICO | ON FILE |
| GRAETZ, THOMAS CHRISTIAN | ON FILE |
| GRAEVE, MARIO NIKOLAS | ON FILE |
| GRAF FINCK VON FINCKENSTEIN, HANS-PETER | ON FILE |
| GRAF VON BRÃœHL, ROBERT CHRISTIAN | ON FILE |
| GRAF, ALFRED FRANZ | ON FILE |
| GRAF, ARMIN MAXIMILIAN SIGMUND WOLFRAM | ON FILE |
| GRAF, DAVID | ON FILE |
| GRAF, JENNIFER | ON FILE |
| GRAF, MARCEL GUENTER | ON FILE |
| GRAF, MARKUS | ON FILE |
| GRAF, PHILIP | ON FILE |
| GRAF, RALF LEONHARD | ON FILE |
| GRAF, ROBERT WERNER | ON FILE |
| GRAF, SASCHA ALEXANDER | ON FILE |
| GRAF, TATJANA | ON FILE |
| GRAF, YANNIK THOMAS | ON FILE |
| GRAFE, ANNA | ON FILE |
| GRAFENBERGER, WILFRIED FRIEDRICH | ON FILE |
| GRAFF, PASCAL | ON FILE |
| GRÃ–GER, BASTIAN ALEXANDER | ON FILE |
| GRÃ–GER, CHRISTIAN | ON FILE |
| GRÃ–GER, DOMINIC VINZENT | ON FILE |
| GRAHAM, WINSTON JAMES | ON FILE |
| GRAHL, HANS-NIKLAS KARL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GRAHL, MARCUS | ON FILE |
| GRAHLMANN, ANTONY | ON FILE |
| GRAHLOW, WOLF | ON FILE |
| GRAIG FARGO | ON FILE |
| GRAIKOS, GEORGIOS | ON FILE |
| GRÄ–LL, EDOUARD MICHEL GERARD | ON FILE |
| GRAMATICA, MARTIN NICOLAS | ON FILE |
| GRAMATIKOV, LAZAR ILIEV | ON FILE |
| GRAMÃŸ, HAGEN | ON FILE |
| GRAMBAUER, RUDOLF MATHIAS | ON FILE |
| GRAMEL, GÃœNTER | ON FILE |
| GRAMER, REINER MICHAEL | ON FILE |
| GRÄ–MER, SIMON THOMAS | ON FILE |
| GRAMKOW, MICHAEL | ON FILE |
| GRAMLICH, FLORIAN ROY | ON FILE |
| GRAMM, MICHAEL | ON FILE |
| GRAMM, PHILIPP JULIAN | ON FILE |
| GRAMMATIKOU-ATA, FANI | ON FILE |
| GRAMMDORF, MAIK | ON FILE |
| GRAMMEL, GUIDO KARL HEINZ | ON FILE |
| GRAMONDO, GIADA | ON FILE |
| GRAMSCH, LEIF | ON FILE |
| GRAMSCH, PASCAL | ON FILE |
| GRAMSTADT, SVEN HORST | ON FILE |
| GRANADAL RUIZ, JERONIMO | ON FILE |
| GRANADO BELLOSO, PABLO JOSE | ON FILE |
| GRANADOS KRUDEWIG, DANIEL PEDRO | ON FILE |
| GRANADOS MONTORO, ANGEL | ON FILE |
| GRANAT, LARS AXEL | ON FILE |
| GRÄ–NBERG, KRISTIAN MAX OSKAR | ON FILE |
| GRÄ–NCKE, LARS | ON FILE |
| GRANDE LOPEZ, JAIME | ON FILE |
| GRANDER, MATTHIAS CHRISTOPH | ON FILE |
| GRANDT, ARNE | ON FILE |
| GRANDT, NIKOLAS | ON FILE |
| GRANDY, STEPHAN | ON FILE |
| GRANEL, AXEL STEFAN | ON FILE |
| GRANELL FALOMIR, JORGE | ON FILE |
| GRANELL RUBIO, ROGER | ON FILE |
| GRÄ–NHEIM, ONNO ERNST | ON FILE |
| GRANIC, KRISTINA | ON FILE |
| GRÄ–NING, MICHAEL | ON FILE |
| GRANO GIRALDO, TATIANA | ON FILE |
| GRANOWSKI, KAI | ON FILE |
| GRANOWSKI, NICOLE | ON FILE |
| GRANSEE, SASCHA RICHARD | ON FILE |
| GRANTAS, NICOLE | ON FILE |
| GRANZOW, OLIVER TOBIAS | ON FILE |
| GRÃœÃŸ, GEORG AUGUST ALOYS | ON FILE |
| GRÃœÃŸ, JOHANNES | ON FILE |
| GRÃœBEL, FRANK ALEXANDER | ON FILE |
| GRÃœBER, ELIAS | ON FILE |
| GRÃœBL, DAVID THOMAS | ON FILE |
| GRÃœBSCH, MARCO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GRÃœLL, JENS | ON FILE |
| GRÃœMMERT, BASTIAN | ON FILE |
| GRÃœN, HENDRIK | ON FILE |
| GRÃœN, STEFAN | ON FILE |
| GRÃœNACK, CHRISTIAN HUGO | ON FILE |
| GRÃœNAGEL, VOLKER | ON FILE |
| GRÃœNBERG, DIRK | ON FILE |
| GRÃœNDEL, FRANK GEOFFREY | ON FILE |
| GRÃœNDER, NICK WILHELM | ON FILE |
| GRÃœNDER, RENE | ON FILE |
| GRÃœNE, FLORIAN GERNOT | ON FILE |
| GRÃœNEBAUM, MICHAEL | ON FILE |
| GRÃœNEBERG, DIRK | ON FILE |
| GRÃœNEBERG, TIM | ON FILE |
| GRÃœNER, SYLVIA MARGIT | ON FILE |
| GRÃœNEWALD, TIEN | ON FILE |
| GRÃœNING, THOMAS | ON FILE |
| GRÃœNING, TILL CONSTANTIN | ON FILE |
| GRÃœNSCHLÃ„GER, FABIAN | ON FILE |
| GRÃœNWALD, DANIEL | ON FILE |
| GRÃœNWALD, FELIX MAXIMILIAN | ON FILE |
| GRÃœTER, ANDRE | ON FILE |
| GRÃœTERING, LUTZ | ON FILE |
| GRÃœTZE, PAUL | ON FILE |
| GRÃœTZNER, ALEXANDER BERND | ON FILE |
| GRÃœTZNER, THORSTEN PETER | ON FILE |
| GRÃ–PPLER, THOMAS KARL | ON FILE |
| GRASBERGER, PETER | ON FILE |
| GRÃ–SCH, ERIK ADAM HEINRICH | ON FILE |
| GRÃ–SCHEL, ELKE MARLIES | ON FILE |
| GRASER, ALEXANDER | ON FILE |
| GRASER, ANTHONY | ON FILE |
| GRASHOLD, STEFFEN | ON FILE |
| GRASL, VALENTIN | ON FILE |
| GRASMÃœCK, TONY | ON FILE |
| GRASME, CLAUS FABIAN | ON FILE |
| GRASME, MONIKA CHRISTINE | ON FILE |
| GRASNICK, MARGIT | ON FILE |
| GRASSBERGER, ROUVEN PHILLIP PATRICK | ON FILE |
| GRASSE, THOMAS JOCHEN | ON FILE |
| GRASSER, FABIAN MAXIMILIAN | ON FILE |
| GRASSETTO, DIEGO | ON FILE |
| GRASSI FRANCO MELGACO, MARCELO | ON FILE |
| GRASSI-THELLUNG, KARIN MARIA | ON FILE |
| GRASSL, MARIUS FRANZ KRISTIAN | ON FILE |
| GRASSMANN, JOHANNA | ON FILE |
| GRASSO, ROSALINDA | ON FILE |
| GRATTAGLIANO, KEVIN CHRISTOPHE FREDERIC | ON FILE |
| GRATZ, ROBIN ALEXANDER | ON FILE |
| GRATZL, WOLFGANG | ON FILE |
| GRAU LLORENS, CARLES | ON FILE |
| GRAU MAFE, ANDRES | ON FILE |
| GRAU PONS, JAUME MANUEL | ON FILE |
| GRAU REYES, JOAQUIN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| GRAU RIQUELME, JOSE LUIS | ON FILE |
| GRAU VISA, RAMON | ON FILE |
| GRAU, CHRISTIAN ANDREAS | ON FILE |
| GRAU, DAVID HEINZ WERNER | ON FILE |
| GRAU, FABIO | ON FILE |
| GRAU, HELGA-ANNEMARIE | ON FILE |
| GRAUBAUM, KEVIN | ON FILE |
| GRAUBE, HOLGER | ON FILE |
| GRAUER RODOY, OFER | ON FILE |
| GRAUER, VIKTOR | ON FILE |
| GRAULS, ARNE HAGEN V | ON FILE |
| GRAUPNER, STEFAN GÃœNTHER | ON FILE |
| GRAUPNER, THOMAS | ON FILE |
| GRAUPNER, TORSTEN | ON FILE |
| GRAUS ALMENAR, JOSE ALEJANDRO | ON FILE |
| GRAUX, ALEXANDRE | ON FILE |
| GRAVE, FLORIAN REGIS FABRICE | ON FILE |
| GRAVE, LUKAS | ON FILE |
| GRAVENHORST, OLE | ON FILE |
| GRAVESTOCK, ANGUS WILLIAM | ON FILE |
| GRAVITO MARTINS PORTELA, NUNO ALBERTO | ON FILE |
| GRAWERT, ANJA | ON FILE |
| GRAY, SAMANTHA KIRSTY | ON FILE |
| GRAZ, STEFAN | ON FILE |
| GRAZE, DOMINIK PIRMIN | ON FILE |
| GRAZIANI, GIUSEPPE | ON FILE |
| GRAZIANO, ANDREA | ON FILE |
| GRAZIANO, SILVIO | ON FILE |
| GRAZIJS, EMILS | ON FILE |
| GRAZULIS, LINAS | ON FILE |
| GRAZULIS, PETERIS | ON FILE |
| GREÃŸ, CHRISTIAN | ON FILE |
| GREB, CHRISTIAN | ON FILE |
| GREB, JOCHEN WINFRIED | ON FILE |
| GREBE, DANIEL MICHAEL | ON FILE |
| GREBE, DANIELA | ON FILE |
| GREBE, THORSTEN WALTER | ON FILE |
| GREBEN, EDUARD | ON FILE |
| GREBENJUK, ANNA ALEKSANDROVNA | ON FILE |
| GREBER, ANGELA YVONNE | ON FILE |
| GRECEANU, DAN-MARIUS | ON FILE |
| GRECH, YAN LEO | ON FILE |
| GRECO, LORENZO | ON FILE |
| GRECO, MARIA | ON FILE |
| GREDI, CHEN | ON FILE |
| GREDLER, FLORIAN | ON FILE |
| GREF, JULIAN JAN-OLE | ON FILE |
| GREFE, OLIVER | ON FILE |
| GREFE, ROBIN | ON FILE |
| GREGAN, VINCENT PAL | ON FILE |
| GREGERSEN, PETER BROEBECK | ON FILE |
| GREGOR, CARSTEN | ON FILE |
| GREGOR, PATRICK GREGOR | ON FILE |
| GREGORC, PETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GREGORI, STEVEN | ON FILE |
| GREGORIUS, MARVIN | ON FILE |
| GREGORY  ASMAN | ON FILE |
| GREGORZ, HANNES | ON FILE |
| GREGOVSKY, TOMAS | ON FILE |
| GREGUSTOBIRES, NICK | ON FILE |
| GREHL, CHRISTIAN LUKAS GAVEN | ON FILE |
| GREIER, LEON | ON FILE |
| GREIF, JULIAN MANUEL | ON FILE |
| GREIF, MATHIAS | ON FILE |
| GREIF, MAXIMILIAN | ON FILE |
| GREIFENSTEIN, ERICH | ON FILE |
| GREIFF, BJÃ–RN | ON FILE |
| GREIFF, OLIVER JOSEF | ON FILE |
| GREIFZU, RALF CHRISTIAN | ON FILE |
| GREIM, JEROME | ON FILE |
| GREIMEISTER, PATRICK | ON FILE |
| GREIMEL, DANIEL BERNHARD | ON FILE |
| GREIN, ANDREAS | ON FILE |
| GREINEDER, ADELHEID | ON FILE |
| GREINER, ANDREAS | ON FILE |
| GREINER, ANTONIA | ON FILE |
| GREINER, DANIEL PETER | ON FILE |
| GREINER, DENNIS | ON FILE |
| GREINER, MARCO MICHAEL | ON FILE |
| GREINER, MICHAEL | ON FILE |
| GREINER, PATRICK | ON FILE |
| GREINSBERGER, MARKUS MARTIN | ON FILE |
| GREIPL, MARCOS LEONARDO | ON FILE |
| GREIPL, WOLFGANG SIMON | ON FILE |
| GREIS, JAKOB | ON FILE |
| GREIS, KONRAD | ON FILE |
| GREISEN, BJARNE HOLM | ON FILE |
| GREISINGER, PHILIPP DAVID | ON FILE |
| GREITEMEIER, TOBIAS | ON FILE |
| GREIVYS, MINDAUGAS | ON FILE |
| GREIWE, BENEDIKT | ON FILE |
| GRELICH, FLORIAN | ON FILE |
| GREMER, ADRIAN WOLFGANG | ON FILE |
| GREMLIZA, ANDREAS | ON FILE |
| GREMMELT, AARON FREDERIK SAMUEL | ON FILE |
| GREMMELT, RUBEN RICHARD FRIEDEMANN | ON FILE |
| GREMMLER, MARKUS | ON FILE |
| GREN, LUKASZ FRANCISZEK | ON FILE |
| GRENCI, MICHAEL | ON FILE |
| GRENIER, BAPTISTE | ON FILE |
| GRENZFELD, ANNIKA | ON FILE |
| GRENZHÃ„USER, ROBIN | ON FILE |
| GREPPLER, STEFAN REINHOLD | ON FILE |
| GRESLE, ELEONORA | ON FILE |
| GRESPINET, CLAUDE FRANCOIS ROBERT | ON FILE |
| GRESSL, ERWIN | ON FILE |
| GRETARSSON, ELMAR JOHANN | ON FILE |
| GRETHER, DANIEL WOLFGANG HANS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| GRETSCHMANN, MARTIN | ON FILE |
| GRETZ, EUGEN | ON FILE |
| GRETZER, ORTRUN DOMINIQUE | ON FILE |
| GREUNE, MICHAEL HERBERT EUGEN | ON FILE |
| GREVE, FRIEDRICH | ON FILE |
| GREVE, THOMAS | ON FILE |
| GREVE, TILL DAVID | ON FILE |
| GREVE, TORBEN NILS | ON FILE |
| GREWE, ANDREAS | ON FILE |
| GREWE, NANCY | ON FILE |
| GREWE, THOMAS | ON FILE |
| GREWENIG, OLIVER | ON FILE |
| GREWING, TIM | ON FILE |
| GREZ, ALEXANDER | ON FILE |
| GREZEGOFOKE, SILVIO | ON FILE |
| GRGANOVIC, DRAGAN | ON FILE |
| GRGIC, ZELJKO | ON FILE |
| GRIBAUDO, DAVIDE | ON FILE |
| GRICKSCHAS, CARSTEN | ON FILE |
| GRIDASSOV, VALERIJ | ON FILE |
| GRIEÃŸBACH, MORITZ | ON FILE |
| GRIECHNIK, SASCHA | ON FILE |
| GRIEGER, DENNIS MICHAEL | ON FILE |
| GRIEHL, SÃ–REN | ON FILE |
| GRIEMERT, JOACHIM | ON FILE |
| GRIES, MUDJDA | ON FILE |
| GRIESCH, CHRISTOPHER | ON FILE |
| GRIESCH, THORSTEN MICHAEL | ON FILE |
| GRIESCHE, UWE | ON FILE |
| GRIESE, FRANKLIN | ON FILE |
| GRIESE, THOMAS | ON FILE |
| GRIESHABER, DIRK WOLFGANG | ON FILE |
| GRIESHABER, JENS | ON FILE |
| GRIESHABER, MARKUS VOLKER | ON FILE |
| GRIFFIN, AVRIL MARIE | ON FILE |
| GRIGA, MIRKO | ON FILE |
| GRIGAS, VINCAS | ON FILE |
| GRIGAT, TORSTEN | ON FILE |
| GRIGO, HANSJÃ–RG | ON FILE |
| GRIGO, JULIAN | ON FILE |
| GRIGO, PASCAL JENS | ON FILE |
| GRIGORIADIS, MICHAEL TONY NICHOLAS | ON FILE |
| GRIGORJEW, DMITRIJ OLEG | ON FILE |
| GRILLO, MARCO ANTONINO | ON FILE |
| GRILUS, ANDREJ | ON FILE |
| GRIMALT FOLCH, FERNANDO | ON FILE |
| GRIMAUDO, ALBERTO | ON FILE |
| GRIMBERG, MARIO | ON FILE |
| GRIMM, ANDREAS | ON FILE |
| GRIMM, ANDREAS-MARCEL | ON FILE |
| GRIMM, CHRISTIAN | ON FILE |
| GRIMM, DAVID ARND | ON FILE |
| GRIMM, JOHANNES | ON FILE |
| GRIMM, MARKUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GRIMM, MARKUS NIKOLAUS | ON FILE |
| GRIMM, MARVIN | ON FILE |
| GRIMM, MICHAEL | ON FILE |
| GRIMM, PHILIPP | ON FILE |
| GRIMM, ROBERT SEBASTIAN | ON FILE |
| GRIMM, ROBERTO | ON FILE |
| GRIMM, ROLAND | ON FILE |
| GRIMM, SEBASTIAN | ON FILE |
| GRIMM, SEBASTIAN | ON FILE |
| GRIMMEISEN, LEON MARKUS | ON FILE |
| GRIMM-HERZOG, CARLO | ON FILE |
| GRIN, IRINA | ON FILE |
| GRIOT, LARS ANDREAS | ON FILE |
| GRIPH, PETTER | ON FILE |
| GRITTNER, CHRISTOPHER THOMAS FELIX | ON FILE |
| GRITZER, FLORIAN | ON FILE |
| GRITZKE, DENNIS | ON FILE |
| GRIX, MARCO | ON FILE |
| GRJAZNOVA, JANA | ON FILE |
| GROÃŸ, ANDREJ | ON FILE |
| GROÃŸ, ANDREJ | ON FILE |
| GROÃŸ, CONSTANTIN | ON FILE |
| GROÃŸ, DANIEL | ON FILE |
| GROÃŸ, DUNJA TANJA | ON FILE |
| GROÃŸ, EDUARD | ON FILE |
| GROÃŸ, ERICH | ON FILE |
| GROÃŸ, FLORIAN DOMINIK | ON FILE |
| GROÃŸ, FRANK | ON FILE |
| GROÃŸ, HOLGER | ON FILE |
| GROÃŸ, JAN CHRISTOPH | ON FILE |
| GROÃŸ, JOHANNES FABIAN | ON FILE |
| GROÃŸ, MAIK | ON FILE |
| GROÃŸ, MARCO BERND | ON FILE |
| GROÃŸ, MARINA | ON FILE |
| GROÃŸ, MATTHIAS | ON FILE |
| GROÃŸ, MIRKO ERHARD | ON FILE |
| GROÃŸ, NICOLE | ON FILE |
| GROÃŸ, NILS JOERN | ON FILE |
| GROÃŸ, PATRIC | ON FILE |
| GROÃŸ, PETER THOMAS | ON FILE |
| GROÃŸ, RAFAEL PAUL | ON FILE |
| GROÃŸ, RICHARD | ON FILE |
| GROÃŸ, STEPHAN | ON FILE |
| GROÃŸ, TATJANA REBECCA SARAH | ON FILE |
| GROÃŸAUER, MARCO | ON FILE |
| GROÃŸBERGER, MARTIN | ON FILE |
| GROÃŸBONGARDT, JÃ–RG | ON FILE |
| GROÃŸE, BIANCA | ON FILE |
| GROÃŸE, FLORIAN | ON FILE |
| GROÃŸE, GUIDO | ON FILE |
| GROÃŸE, LAURIN ARNDT | ON FILE |
| GROÃŸE, MARTIN | ON FILE |
| GROÃŸE, ROBERT | ON FILE |
| GROÃŸE, TOBIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GROÃŸECAPPENBERG, JONAS | ON FILE |
| GROÃŸER, STEFFEN | ON FILE |
| GROÃŸE-WORTMANN, JENS | ON FILE |
| GROÃŸHARDT, BURKHARD | ON FILE |
| GROÃŸHAUSER, QUIRIN ULRICH | ON FILE |
| GROÃŸHEIM, WILLI | ON FILE |
| GROÃŸ-HEITFELD, ELKE | ON FILE |
| GROÃŸJOHANN, LEANDER | ON FILE |
| GROÃŸKOPF, PETER GUSTAV NIKOLAJ | ON FILE |
| GROÃŸMANN, ANDREAS | ON FILE |
| GROÃŸMANN, BERND | ON FILE |
| GROÃŸMANN, EDWIN | ON FILE |
| GROÃŸMANN, FRANK | ON FILE |
| GROÃŸMANN, FRANK | ON FILE |
| GROÃŸMANN, JÃœRGEN | ON FILE |
| GROÃŸMANN, PATRICK SASCHA | ON FILE |
| GROÃŸMANN, ROBERT | ON FILE |
| GROÃŸMANN, VOLKER | ON FILE |
| GROÃŸMANN, VOLKER MANFRED | ON FILE |
| GROÃŸ-SCHRANKEL, INGRID ROSEMARIE | ON FILE |
| GROB, ANN-KATHRIN | ON FILE |
| GROB, RONNIE ALEXANDER SAMUEL | ON FILE |
| GROBBE, DENNIS | ON FILE |
| GROBE, JÃœRGEN PAUL RUDOLF | ON FILE |
| GROBELNY, JENS | ON FILE |
| GROBIN, JOZEF | ON FILE |
| GROBLER, ANDREJ | ON FILE |
| GROCHOCKI, ROBERT | ON FILE |
| GROCHULA, SEBASTIAN ANDREAS | ON FILE |
| GRODZICKI, GRZEGORZ | ON FILE |
| GRODZKI, GABRIEL JAKUB | ON FILE |
| GROEBER, JOHANN | ON FILE |
| GROEGER, MARCEL | ON FILE |
| GROEGER, MICHAEL SEBASTIAN | ON FILE |
| GROEGER, PATRICK | ON FILE |
| GROEGER, RON MICHAEL | ON FILE |
| GROEMMER, MARCO | ON FILE |
| GROENE, DANIEL | ON FILE |
| GROENEVELD, ANDRE | ON FILE |
| GROENKE, BENJAMIN | ON FILE |
| GROESCHKE, SEBASTIAN | ON FILE |
| GROETSCH, BORIS MARCEL | ON FILE |
| GROFFMANN, OLIVER | ON FILE |
| GROH, JÃœRGEN | ON FILE |
| GROH, MARCO | ON FILE |
| GROH, MATTHIAS | ON FILE |
| GROHM, PHILIPP STEFAN | ON FILE |
| GROHMANN, RAMONA | ON FILE |
| GROHOL, ANDREJ RADOVAN | ON FILE |
| GROHS, RAPHAEL | ON FILE |
| GROJEC, MARIUSZ KRZYSZTOF | ON FILE |
| GROJEC, PIOTR WITOLD | ON FILE |
| GROLIMUND, SILVANA KATINKA | ON FILE |
| GROLLMUÃŸ, UWE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| GROM, RUDI FRANZ | ON FILE |
| GROM, UDO | ON FILE |
| GROMES, MICHAEL | ON FILE |
| GROMES, ROBERT | ON FILE |
| GROMOTKA, JÃœRGEN MICHAEL | ON FILE |
| GROMOV, ANDRIY | ON FILE |
| GROMUT, ALEXANDER | ON FILE |
| GROMUT, DENIS | ON FILE |
| GRONBACH, SILAS RAPHAEL STEPHAN | ON FILE |
| GRONEMEIER, MANFRED | ON FILE |
| GRONERT, AXEL | ON FILE |
| GRONISTER, RONALD | ON FILE |
| GRONKIEWICZ, NATALIA EWA | ON FILE |
| GRONLE, HENNING | ON FILE |
| GRONWALD, DIETER JÃœRGEN | ON FILE |
| GROOS, MARKUS MICHAEL | ON FILE |
| GROPE, HANS-JÃ–RG | ON FILE |
| GROPP, SEBASTIAN | ON FILE |
| GROPPER, ANDREAS GEORG | ON FILE |
| GROS, MARIO | ON FILE |
| GROS, MAURICE | ON FILE |
| GROS, MAXIMILIAN | ON FILE |
| GROSCHUPF, PETRA SONJA | ON FILE |
| GROSCLAUDE, SANZ LOIS MIQUEU | ON FILE |
| GROSIC, AMEL | ON FILE |
| GROSJEAN, RENAUD FRANCK LAURENT | ON FILE |
| GROSPITZ, DIRK | ON FILE |
| GROSS SHKRELI, JOSHUA AARON | ON FILE |
| GROSS, FELIX MAXIMILIAN | ON FILE |
| GROSS, IRINA MELISSA | ON FILE |
| GROSS, JONATHAN WOODY | ON FILE |
| GROSS, LARS NICOLAI | ON FILE |
| GROSS, OLIVER NICOLO | ON FILE |
| GROSS, ROMAN | ON FILE |
| GROSS, RUDOLF | ON FILE |
| GROSS, ZBYNEK | ON FILE |
| GROSSE HOMANN, NICOLAI | ON FILE |
| GROSSE, MIKE | ON FILE |
| GROSSER, PAUL JOST | ON FILE |
| GROSSER, STEFAN | ON FILE |
| GROSSER, THOMAS | ON FILE |
| GROSSER, TOBIAS | ON FILE |
| GROSSGASTEIGER, MARIA | ON FILE |
| GROSSHANS, DANIELA | ON FILE |
| GROSSHEIM, THORSTEN | ON FILE |
| GROSSI, LUCAS WERNER | ON FILE |
| GROSSI, MATTEO | ON FILE |
| GROSSKOPF, SASCHA JOACHIM JOHANN | ON FILE |
| GROTE, DANIEL | ON FILE |
| GROTE, FLORIAN | ON FILE |
| GROTE, VOLKER | ON FILE |
| GROTENBREG, ROUVEN | ON FILE |
| GROTH, MICHAEL | ON FILE |
| GROTH, PASCAL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GROTH, RASMUS | ON FILE |
| GROTH, TIM | ON FILE |
| GROTHAUS, MARKUS | ON FILE |
| GROTHE, FRANK ROBERT | ON FILE |
| GROTHE, TORSTEN | ON FILE |
| GROTKOPP, JOHAN | ON FILE |
| GROTTENDIECK, RALF ANDREAS | ON FILE |
| GROTZ, OLIVER | ON FILE |
| GROUISBORN, JULIUS | ON FILE |
| GROUSS, ALEXANDER | ON FILE |
| GROZANSKY, OLIVER | ON FILE |
| GRUÃŸ, OLIVER | ON FILE |
| GRUBE, RALF HANSEN | ON FILE |
| GRUBER, ACHIM | ON FILE |
| GRUBER, ANDREAS | ON FILE |
| GRUBER, BASTIAN WERNER | ON FILE |
| GRUBER, DANIEL PETER | ON FILE |
| GRUBER, GÃœNTER | ON FILE |
| GRUBER, JOHANN | ON FILE |
| GRUBER, JOHANNES | ON FILE |
| GRUBER, JULIAN | ON FILE |
| GRUBER, KONSTANTIA | ON FILE |
| GRUBER, MONIKA STEFANIE | ON FILE |
| GRUBER, NOAH | ON FILE |
| GRUBER, RAPHAEL JOACHIM THOMAS | ON FILE |
| GRUBER, WOLFGANG THOMAS | ON FILE |
| GRUBERT, JOHN | ON FILE |
| GRUBIS, HERBERT KURT | ON FILE |
| GRUBIS, HERBERT KURT | ON FILE |
| GRUBMÃœLLER, FELIX BENEDIKT | ON FILE |
| GRUDZINSKI, DARIUSZ PAWEL | ON FILE |
| GRUESSING, JULIAN | ON FILE |
| GRUHL, VERONIKA MARIA HILDEGAR | ON FILE |
| GRUHLER, EVA KRISTINE | ON FILE |
| GRULLON LIRIANO, BRYAN | ON FILE |
| GRULLON, NICOLAS | ON FILE |
| GRUM, CHRISTIAN | ON FILE |
| GRUMBACH, MARTIN | ON FILE |
| GRUMMEL, HERMANN | ON FILE |
| GRUN, KARLHEINZ | ON FILE |
| GRUN, STEFAN | ON FILE |
| GRUNAU, NADINE | ON FILE |
| GRUND, ARKADIUSZ EDWARD | ON FILE |
| GRUND, CHRISTOPHER | ON FILE |
| GRUND, HEIKO | ON FILE |
| GRUNDAJ, ALFRED GABRIEL | ON FILE |
| GRUNDBÃ–CK, ERICH KARL | ON FILE |
| GRUNDKE, EIKE STEFAN | ON FILE |
| GRUNDMANN, DENNIS | ON FILE |
| GRUNDMANN, NORMAN | ON FILE |
| GRUNDMANN, SANDRO | ON FILE |
| GRUNDT, GERDA | ON FILE |
| GRUNDY, CHRISTOPHER JOHN | ON FILE |
| GRUNEMANN, SVEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GRUNER, JOSHUA | ON FILE |
| GRUNER, NILS | ON FILE |
| GRUNER, SVEN MARKUS | ON FILE |
| GRUNER, TOBIAS | ON FILE |
| GRUNERT, RAPHAEL CAN | ON FILE |
| GRUNERT, REINER | ON FILE |
| GRUNER-TIERHOLD, KEVIN TIMO | ON FILE |
| GRUNOW, ANDREAS | ON FILE |
| GRUNOW, KATHARINA | ON FILE |
| GRUNWALD, HOLGER | ON FILE |
| GRUNWALD, JANNIS | ON FILE |
| GRUNWALD, MILAN KONSTANTIN | ON FILE |
| GRUNWALD, PER | ON FILE |
| GRUPE, ROLAND THOMAS | ON FILE |
| GRUSCHKA, MARCUS | ON FILE |
| GRUSE, INGO | ON FILE |
| GRUSENICK, ANDREAS | ON FILE |
| GRUSKA, MICHAL KRZYSZTOF | ON FILE |
| GRUSSLING-CABONI, ELMAR | ON FILE |
| GRUTHER, WOLFGANG | ON FILE |
| GRUTSCHA, DOMINIK | ON FILE |
| GRUVE, STEFANIE | ON FILE |
| GRUZEWSKI, PAWEL STANISLAW | ON FILE |
| GRUZLINSKI, FILIP | ON FILE |
| GRUZYS, ZYGIMANTAS | ON FILE |
| GRYCMANN, ADRIAN MICHAL | ON FILE |
| GRYGO, DAWID | ON FILE |
| GRZEDZICKI, BARTLOMIEJ BOGDAN | ON FILE |
| GRZEGORCZUK, DANIEL KRZYSZTOF | ON FILE |
| GRZEGORCZYK, MONIKA SYLWIA | ON FILE |
| GRZEGORZ CWIK | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |
| GRZELLA, JESSICA AGNES | ON FILE |
| GRZENKOWITZ, BOGDAN ARNOLD | ON FILE |
| GRZENKOWITZ, SWEN JÃ–RG | ON FILE |
| GRZES, PATRYK | ON FILE |
| GRZESKIEWICZ, SEBASTIAN STANISLAW | ON FILE |
| GRZESKOW, PIOTR MIKOLAJ | ON FILE |
| GRZESLO, IRENEUSZ TADEUSZ | ON FILE |
| GRZIMEK, PAUL | ON FILE |
| GRZONKA, RAFAEL CHRISTOPH | ON FILE |
| GRZYB, PRZEMYSLAW MAREK | ON FILE |
| GRZYBEK, KAI WERNER | ON FILE |
| GRZYBEK, PASCAL TADEUSZ | ON FILE |
| GRZYBOWSKI, PAWEL | ON FILE |
| GSCHWEIDL, MARTIN | ON FILE |
| GSCHWEND, ROLAND WALTER | ON FILE |
| GSCHWILM, MARTIN LUDWIG | ON FILE |
| GSPANDL, JOHANNES MARTIN | ON FILE |
| GUADALUPI, NEVIO ANTONIO | ON FILE |
| GUAETTA, MARCO | ON FILE |
| GUAN, GUANGHAO | ON FILE |
| GUANGHAO GUAN | ON FILE |
| GUARDIOLA, JENS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GUARNIZO ROSERO, JORGE BRAYAN | ON FILE |
| GUBAN, JENS | ON FILE |
| GUBER, TIM | ON FILE |
| GUBIK, JIRI | ON FILE |
| GUBSER, SILVANA | ON FILE |
| GUCCI BARBIERI, ALLEGRA GAIA SELVAGGIA | ON FILE |
| GUCKES, MYRIAM CARMEN | ON FILE |
| GUCLU, SEZER | ON FILE |
| GUDATH, AXEL | ON FILE |
| GUDDUSCH, THOMAS GERHARD | ON FILE |
| GUDE, JÃ–RG | ON FILE |
| GUDEL, MARKUS | ON FILE |
| GUDENRATH, RENE | ON FILE |
| GUDER, MARIO | ON FILE |
| GUDERJAN, ILYAS | ON FILE |
| GUEL, FERHAT | ON FILE |
| GUENGOER, MEHMET EMIN | ON FILE |
| GUENTHER, VALENTIN | ON FILE |
| GUEORGUIEV, GUEORGUI HRISTOV | ON FILE |
| GUERBUEZ, OZAN | ON FILE |
| GUERRA ARNAO, ANGEL | ON FILE |
| GUERRA CABRERIZO, LAUTARO-VALENTINO | ON FILE |
| GUERRA CUENCA, ANTONIO | ON FILE |
| GUERRA KOLL, EMILIANO | ON FILE |
| GUERRERO ALVAREZ, PABLO | ON FILE |
| GUERRERO DEL MORAL, SILVIA | ON FILE |
| GUERRERO MORCILLO, ISAAC | ON FILE |
| GUERRERO RODRIGUEZ, ARTURO JOSE | ON FILE |
| GUERSCH, MELANIE | ON FILE |
| GUERSTER, BENJAMIN MICHAEL | ON FILE |
| GUERTAL TESSOUH, MOUAD ZAKARIA | ON FILE |
| GUEYE, MODOU | ON FILE |
| GUGGEMOS, MORITZ AURIEL | ON FILE |
| GUGGENBERGER, MICHAEL | ON FILE |
| GUGGUMOS, SABINE | ON FILE |
| GUGLER, NIKOLAUS | ON FILE |
| GUGLIUZZO, GABRIELE | ON FILE |
| GUHLMANN, DENNY | ON FILE |
| GUHMANN, RALPH | ON FILE |
| GUHR, MARC-ANDREAS RICHARD | ON FILE |
| GUIDA, MICHELE | ON FILE |
| GUIDETTI, GIORGIO | ON FILE |
| GUIDO VERSTEEG | ON FILE |
| GUIGON, LOUISE NILOUFAR LY | ON FILE |
| GUIJARRO RUIZ, PABLO | ON FILE |
| GUILFOYLE, KIERON CHRISTOPHER | ON FILE |
| GUILLAUME  ADAM | ON FILE |
| GUILLAUME BOUZIGE | ON FILE |
| GUILLAUME DUPREZ | ON FILE |
| GUILLAUME GILLAIN | ON FILE |
| GUILLAUME SAINTHILLIER | ON FILE |
| GUILLAUME, MATTHIEU CHRISTINE P | ON FILE |
| GUILLERET, ROBIN DEREK | ON FILE |
| GUILLIARD, MARC PHILIPP | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GUILLIARD, WALTER JOHANN | ON FILE |
| GUINDANO MARTIN, ALEJANDRO | ON FILE |
| GUITTARD, GREGORY ROBERT ALAIN | ON FILE |
| GULDE, DANIEL ANDREAS | ON FILE |
| GULIN, BARBARA | ON FILE |
| GULIZIA, FRANCESCO | ON FILE |
| GULLATZ, TIM LEEVI | ON FILE |
| GULLI, VINCENZO | ON FILE |
| GUMBINGER, GABRIELE | ON FILE |
| GUMBINGER, TIMM ROGER | ON FILE |
| GUMBRECHT, JOHANNES PAUL MARTIN GEORG | ON FILE |
| GUMBRECHT, MANUELA EVELYN | ON FILE |
| GUMKOWSKI, ADAM MACIEJ | ON FILE |
| GUMOWSKA, MARTA | ON FILE |
| GUMPERT, JÃ–RN | ON FILE |
| GUMPINGER, HEINZ LUDWIG | ON FILE |
| GUMPP, GABRIELE | ON FILE |
| GUMPP, GEORG JOHANN | ON FILE |
| GUMPP, MICHAEL SIMON | ON FILE |
| GUMPRECHT, ANDREAS | ON FILE |
| GUMPRECHT, ANDRES | ON FILE |
| GUMPRECHT, MICHAEL | ON FILE |
| GUNARATNA JAYATILAKE, ASHAN DULANJA | ON FILE |
| GUNARATNAM, ILAVARASI | ON FILE |
| GUNDERMANN, NORBERT WOLFGANG | ON FILE |
| GUNDLACH, MALCOLM | ON FILE |
| GUNDLACK, ANDREAS KARL BERND | ON FILE |
| GUNES, HAYDAR | ON FILE |
| GUNGL, DENNIS | ON FILE |
| GUNKA, ESTERA KAROLINA | ON FILE |
| GUNNEMANN, SASCHA | ON FILE |
| GUNTERMANN, OLAV PAUL | ON FILE |
| GUPTA, ARAV | ON FILE |
| GUR, ORION | ON FILE |
| GURAVA, MARIUS-IONUT | ON FILE |
| GURBICZ, STEFAN GREGOR | ON FILE |
| GURBIERZ, MAXIMILIAN AARON | ON FILE |
| GURDZIEL, JAKUB KORNEL | ON FILE |
| GURESHIDZE, GIA | ON FILE |
| GURICKE, DIRK WOLFGANG | ON FILE |
| GUROWSKI, PIERRE JEROME | ON FILE |
| GURRATH, LENA ANNETTE | ON FILE |
| GURSCHLER, DOMINIK | ON FILE |
| GURTNER, GUIDO FRIEDRICH | ON FILE |
| GURUNG, SUMAN | ON FILE |
| GURZAKOVIC, MARCEL | ON FILE |
| GUSARCHUK, OLGA | ON FILE |
| GUSCHL, PHILIPP | ON FILE |
| GUSDAY, DUSTIN PETER | ON FILE |
| GUSE, ANIELA HELEN | ON FILE |
| GUSE, BENJAMIN RICHARD OTTO | ON FILE |
| GUSE, JENNIFER | ON FILE |
| GUSE, MARCEL | ON FILE |
| GUSHEV, GEORGI GEORGIEV | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GUSKOV, VLADISLAV | ON FILE |
| GUST, DANIEL | ON FILE |
| GUSTAFSEN, LARS SVEN ULRICH | ON FILE |
| GUSTAFSSON, VALENTIN BENGT OLOF | ON FILE |
| GUSTAVO ARIAS | ON FILE |
| GUSTAVO EMILIO QUEVEDO GARRAN | ON FILE |
| GUSTAVO LOPES | ON FILE |
| GUSTAVO LOPES | ON FILE |
| GUT, KEVIN ALEXANDER | ON FILE |
| GUT, KRZYSZTOF | ON FILE |
| GUT, MARCO DANIEL | ON FILE |
| GUT, MARKUS | ON FILE |
| GUTACKER, TOBIAS | ON FILE |
| GUTERMUTH, DIRK WILLI | ON FILE |
| GUTGESELL, JESSICA | ON FILE |
| GUTH, GABRIEL SILVIUS | ON FILE |
| GUTH, OLIVER | ON FILE |
| GUTH, PATRICK | ON FILE |
| GUTH, ROBIN CHRISTOPHER | ON FILE |
| GUTHIER, DOMINIK ALEXANDER | ON FILE |
| GUTHKE, RENE MARCEL | ON FILE |
| GUTHMANN, HOLGER JOCHEN | ON FILE |
| GUTHMANN, JORDI NICOLAS CARL | ON FILE |
| GUTHMANN, MANUEL ROBERT HELMUT | ON FILE |
| GUTHOFF, PHILIP FABIAN | ON FILE |
| GUTHY, MARIO | ON FILE |
| GUTIERREZ CIFUENTES, FREDDY ALBERTO | ON FILE |
| GUTIERREZ DE ANTON, MIGUEL | ON FILE |
| GUTIERREZ ESCOFFIE, YAZMIN | ON FILE |
| GUTIERREZ GARCIA, MANUEL | ON FILE |
| GUTIERREZ HERRERA, PEDRO JOSE | ON FILE |
| GUTIERREZ RIBAL, RODRIGO | ON FILE |
| GUTIERREZ, LUCIANO | ON FILE |
| GUTJAHR, ALEXANDER | ON FILE |
| GUTKAS, MAXIMILIAN EDUARD HERBERT | ON FILE |
| GUTKNECHT, RUTH | ON FILE |
| GUTMANN, FRIEDRICH | ON FILE |
| GUTMANN, KLAUS | ON FILE |
| GUTMANN, MAX DANIEL | ON FILE |
| GUTMANN, MICHAEL | ON FILE |
| GUTRUNG, MARCEL | ON FILE |
| GUTSCH, INA BRITTA | ON FILE |
| GUTSCHE, CHRISTOPHER KLAUS KUNIBERT | ON FILE |
| GUTSCHEBER, SILVIA | ON FILE |
| GUTSMANN, KARSTEN UWE | ON FILE |
| GUTT, FELIX | ON FILE |
| GUTTEK, ROLAND MORITZ | ON FILE |
| GUTTKE, RONALD | ON FILE |
| GUTTMANN, CHRISTIAN | ON FILE |
| GUTTSCHE, THOMAS | ON FILE |
| GUTWALD, FLORIAN | ON FILE |
| GUY, NIGEL ESTON MICHAEL | ON FILE |
| GUYE, BAPTISTE | ON FILE |
| GUZ, ARKADIUSZ MICHAL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| GUZEWICZ, ALEXANDER | ON FILE |
| GVOZDEN, LEA | ON FILE |
| GVOZDIEV, VALERII | ON FILE |
| GWENAËL POLEYN | ON FILE |
| GWENNOLE HANGARD | ON FILE |
| GWIGGNER, WALTER | ON FILE |
| GWOSDZ, CHRISTOPHER PETER | ON FILE |
| GYÄ–RFI, ZOLTAN-ATTILA | ON FILE |
| GYENES, ANDRAS | ON FILE |
| GYESI, WILLIAM KWEKU | ON FILE |
| GYGER, JAKOB PETER | ON FILE |
| GYORFI, DANIEL TAMAS | ON FILE |
| GYORI, MARTIN JOZSEF | ON FILE |
| GYR, ANDREAS | ON FILE |
| GYUROV, BOZHIL VASILEV | ON FILE |
| HA, QUYNH ANH | ON FILE |
| HA, TUAN TRIEU | ON FILE |
| HÃ„ÃŸLER, MARKUS | ON FILE |
| HÃ„ÃŸLER, SIDNEY | ON FILE |
| HÃ„BEL, BENJAMIN | ON FILE |
| HÃ„BERER, MATTHIAS | ON FILE |
| HÃ„BERLE, GERALD | ON FILE |
| HÃ„BERLE, MARTIN ROLF RICHARD | ON FILE |
| HÃ„BERLEIN, MAX KLAUS | ON FILE |
| HÃ„BERLI, PATRICK | ON FILE |
| HÃ„CKER, CHRISTIAN | ON FILE |
| HÃ„CKER, CHRISTOPH CLAUS | ON FILE |
| HÃ„CKER, SVEN EDMUND GEORG | ON FILE |
| HÃ„FELE, MANUEL | ON FILE |
| HÃ„FELE, MARINA | ON FILE |
| HÃ„FELE, STEFAN | ON FILE |
| HÃ„FLIGER, CHRISTIAN NIKLAUS | ON FILE |
| HÃ„FLIGER, CHRISTOPH KARL | ON FILE |
| HÃ„FLIGER, MICHAEL CHRISTIAN | ON FILE |
| HÃ„FNER, ANDREAS | ON FILE |
| HÃ„FNER, HENRIE ROBERT | ON FILE |
| HÃ„FNER, KEVIN | ON FILE |
| HÃ„GE, MICHAEL RUDOLF | ON FILE |
| HÃ„GELE, ANTON KARL | ON FILE |
| HÃ„GELE, JONAS | ON FILE |
| HÃ„GER, OLIVER ALEXANDER | ON FILE |
| HÃ„GERICH, PETER | ON FILE |
| HÃ„HLING, FRANK WALTER | ON FILE |
| HÃ„HNE, INGO | ON FILE |
| HÃ„HNEL, CHANTAL MICHELLE | ON FILE |
| HÃ„HNEL, PIERRE DIRK | ON FILE |
| HÃ„HNER, MARTIN | ON FILE |
| HÃ„HNLEIN, SEBASTIAN | ON FILE |
| HÃ„MMERLING, ALFRED WILLI SIEGFRIED | ON FILE |
| HÃ„MPEL, THOMAS | ON FILE |
| HÃ„NDLER, JAN | ON FILE |
| HÃ„NDLER, TOBIAS ALBRECHT | ON FILE |
| HÃ„NEL, FRANZ | ON FILE |
| HÃ„NEL, GREGOR ANDREAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HÃ„NEL, KATJA | ON FILE |
| HÃ„NEL, SIMON | ON FILE |
| HÃ„NNI, MARTIN ALFRED | ON FILE |
| HÃ„NS, ALBERT | ON FILE |
| HÃ„NSEL, HOLM GERIT | ON FILE |
| HÃ„NSEL, LEONARD | ON FILE |
| HÃ„NSLER, MARKUS FRANZ | ON FILE |
| HÃ„NTZSCHEL, ANDREAS | ON FILE |
| HÃ„RDELIN, INGA JOHANNA | ON FILE |
| HÃ„RER, CHRISTIAN LIVIUS JOHANNES FLORIAN | ON FILE |
| HÃ„RING, LEON | ON FILE |
| HÃ„RING, MARTIN | ON FILE |
| HÃ„RING, SÃ–REN | ON FILE |
| HÃ„RINGER, DENNIS PAUL | ON FILE |
| HÃ„RTEL, CATHLEEN | ON FILE |
| HÃ„RTEL, GERLINDE REGINA | ON FILE |
| HÃ„RTEL, HANS FRANK | ON FILE |
| HÃ„RTEL, THOMAS HANS GUSTAV | ON FILE |
| HÃ„RTIG, DIRK | ON FILE |
| HÃ„RTL, THOMAS MARTIN | ON FILE |
| HÃ„SLER, DANIEL | ON FILE |
| HÃ„TTY, MICHAEL | ON FILE |
| HÃ„TTY, PATRICK | ON FILE |
| HÃ„UÃ\u0178LEIN, CLAUDIA KARIN | ON FILE |
| HÃ„UÃ\u0178LER, FLORIAN SEBASTIAN | ON FILE |
| HÃ„UPLER, NINA NATASCHA MABEL | ON FILE |
| HÃ„USER, MAXIM | ON FILE |
| HÃ„USERMANN, ROGER | ON FILE |
| HÃ„USLER, JAN | ON FILE |
| HÃ„USLER, MANDY | ON FILE |
| HÃ„USSLER, CHRISTIAN | ON FILE |
| HÃ„USSLER, CHRISTIAN WERNER | ON FILE |
| HÃ„USSLER, THOMAS | ON FILE |
| HAAB, BENEDIKT MAXIMILIAN | ON FILE |
| HAAB, DAVID LUKAS | ON FILE |
| HAACK, HENRY FERDINAND | ON FILE |
| HAACK, SEYED REZA | ON FILE |
| HAAF, ANDREAS | ON FILE |
| HAAF, KEVIN | ON FILE |
| HAAF, MAURICE JOHN | ON FILE |
| HAAG, AGNES | ON FILE |
| HAAG, DAVID MARTEN LEOPOLD | ON FILE |
| HAAG, GUIDO WERNER | ON FILE |
| HAAG, HERMANN | ON FILE |
| HAAG, JESSICA | ON FILE |
| HAAG, MARC | ON FILE |
| HAAG, MARCEL MICHEL LEON | ON FILE |
| HAAG, SÃ–REN | ON FILE |
| HAAGENSEN, JAN REICHEN | ON FILE |
| HAAK, DANIEL | ON FILE |
| HAAK, JOSHUA | ON FILE |
| HAAKE, FABIAN | ON FILE |
| HAAKE, TIM PHILIPP | ON FILE |
| HAARBUSCH, MARC | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HAARDE, THILO | ON FILE |
| HAARHAUS, DAVID | ON FILE |
| HAARPAINTNER, JORDAN JONATHAN | ON FILE |
| HAAS, BENJAMIN | ON FILE |
| HAAS, CARSTEN | ON FILE |
| HAAS, CHRISTIAN | ON FILE |
| HAAS, CORNELIUS | ON FILE |
| HAAS, DENNIS | ON FILE |
| HAAS, HANNS-OTTO | ON FILE |
| HAAS, JAKOB ANDREAS JAKOB | ON FILE |
| HAAS, JÃœRGEN | ON FILE |
| HAAS, JOSEF | ON FILE |
| HAAS, KAI SIMON | ON FILE |
| HAAS, MANUEL PASCAL | ON FILE |
| HAAS, MARCO | ON FILE |
| HAAS, MATHIAS | ON FILE |
| HAAS, MAXIMILIAN | ON FILE |
| HAAS, MIRIAM MILTRAUD | ON FILE |
| HAAS, OLIVER ARTUR | ON FILE |
| HAAS, PATRICK | ON FILE |
| HAAS, PATRICK | ON FILE |
| HAAS, PAUL | ON FILE |
| HAAS, RICARDA | ON FILE |
| HAAS, STEFAN HERBERT | ON FILE |
| HAAS, THOMAS KARL | ON FILE |
| HAAS, UWE ULRICH | ON FILE |
| HAASE, ALEXANDER | ON FILE |
| HAASE, ANTJE | ON FILE |
| HAASE, CHRISTIAN MICHAEL ERICH LUDWIG | ON FILE |
| HAASE, CLAUDIA | ON FILE |
| HAASE, DIETER | ON FILE |
| HAASE, HEIKO | ON FILE |
| HAASE, ILONA | ON FILE |
| HAASE, KAY | ON FILE |
| HAASE, LARS | ON FILE |
| HAASE, LUTZ | ON FILE |
| HAASE, MARKUS | ON FILE |
| HAASE, PASCAL JANNIK | ON FILE |
| HAASE, SVEN | ON FILE |
| HAASKE, BENJAMIN | ON FILE |
| HÃ–ÃŸ, THOMAS | ON FILE |
| HAAÃŸBERG, HARALD GERMAN | ON FILE |
| HAAÃŸLBERGER, PATRICK DOMINIK | ON FILE |
| HAAÃŸLER, LIAM | ON FILE |
| HAAÃŸLER, VALENTIN | ON FILE |
| HAAÃŸPECKER, MAREC | ON FILE |
| HABBEN, DIETER OTTO STEFFEN ROBERT WILLI | ON FILE |
| HABECK, OLAF | ON FILE |
| HABEDANK, JÃœRGEN WILHELM | ON FILE |
| HABEL, DANIEL | ON FILE |
| HÃ–BEL, MICHAEL | ON FILE |
| HABEL, ROBERT | ON FILE |
| HABEL, ROBERT | ON FILE |
| HABEN, ARNE | ON FILE |





**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| HABENICHT, DANIEL | ON FILE |
| HABER, SONJA | ON FILE |
| HABERHAM, AMIRRUDDIN MATTHEWS | ON FILE |
| HABERHAUER, MARC | ON FILE |
| HABERKORN, DOMINIC | ON FILE |
| HABERKORN, LEON ALFONS | ON FILE |
| HABERKORN, SASCHA ROLAND | ON FILE |
| HABERKORN, THOMAS NORBERT | ON FILE |
| HABERL, FLORIAN | ON FILE |
| HABERL, ULRICH MATTHIAS | ON FILE |
| HABERLACH, DENNIS | ON FILE |
| HABERLAND, CAROLIN | ON FILE |
| HABERLAND, FLORIAN GEORG | ON FILE |
| HABERLAND, LARS CHRISTIAN | ON FILE |
| HABERMANN, ALENA | ON FILE |
| HABERMANN, MAIK | ON FILE |
| HABERMANN, SCOTT | ON FILE |
| HABERMANN, VOLKER | ON FILE |
| HABERMEHL, KLAUS | ON FILE |
| HABERNEI, JOSUA | ON FILE |
| HABERT, CHRISTIAN ULRICH | ON FILE |
| HABERTA, SEBASTIAN THOMAS | ON FILE |
| HABIB MOHAMED, HAMLLA | ON FILE |
| HABIBIAN DEHKORDI, ALIREZA | ON FILE |
| HABICH, TIM | ON FILE |
| HABICHT, ALES | ON FILE |
| HABLESREITER, NENA DIANA | ON FILE |
| HÃ–BOLD, JEROME | ON FILE |
| HABRICH, FLORIAN | ON FILE |
| HABRICH, GABRIELE | ON FILE |
| HABROCK, ANDRE CHRISTIAN | ON FILE |
| HABRUNNER, DANIEL | ON FILE |
| HABTOM, AMANUEL | ON FILE |
| HACHENBERGER, ALICE | ON FILE |
| HÃ–CHSMANN, GEROLD-GERFRIED | ON FILE |
| HÃ–CHT, MATTHIAS | ON FILE |
| HÃ–CHTL, INGE | ON FILE |
| HACKAUF, UWE GEORG | ON FILE |
| HACKBARTH, ADRIAN | ON FILE |
| HACKBARTH, NIKLAS | ON FILE |
| HACKBARTH, PASCAL | ON FILE |
| HACKE, DIRK CHRISTIAN | ON FILE |
| HACKE, REINHOLD PETER | ON FILE |
| HÃ–CKELE, GUIDO KURT | ON FILE |
| HACKENBERG, FRANK | ON FILE |
| HACKER-BAILEY, CHRISTIAN CARSTEN | ON FILE |
| HACKERMEIER, MARGARETHA ROSE | ON FILE |
| HACKFELD, JAN | ON FILE |
| HACKL, ANTON | ON FILE |
| HACKLÃ‚NDER, ARUN | ON FILE |
| HADAD, HANI | ON FILE |
| HADALIN, DOMEN | ON FILE |
| HADAMEK, THOMAS | ON FILE |
| HADAMKE, MARIUS ANDREAS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
| --- | --- |
| HADDAD, FUAD RAED JUBRAN | ON FILE |
| HADDAD, NADER | ON FILE |
| HADDADI, BAHAREH | ON FILE |
| HADDADIAN, SADEGH | ON FILE |
| HADDAD-SAAB, HABIB | ON FILE |
| HADDOU BOUHADI, NATASCHA | ON FILE |
| HADDOU, FLORIAN AMINE | ON FILE |
| HADDOUCHE, QUENTIN | ON FILE |
| HÃ–DEL, MARKUS | ON FILE |
| HADERKA, JAN | ON FILE |
| HADERKA, MARTIN | ON FILE |
| HADERTHAUER, SONJA | ON FILE |
| HADESPECK, KEVIN WILLI | ON FILE |
| HADHAZI, ROBERT ERNEST | ON FILE |
| HADJ AMOR, JEROME GILBERT NADIR | ON FILE |
| HADJALI, MARCEL | ON FILE |
| HADJICHRYSANTHOU, NICO | ON FILE |
| HADJILAZAROS, CHRISTOPH | ON FILE |
| HÃ–DL, KARIN | ON FILE |
| HÃ–DL, MARKUS | ON FILE |
| HÃ–DL, REINHARD | ON FILE |
| HADLA, SAFWAN | ON FILE |
| HADROUS, LOAI | ON FILE |
| HADZIC, ERNAD | ON FILE |
| HAEBERLI, DANIEL | ON FILE |
| HAEGER, STEPHAN | ON FILE |
| HAENEL, FELIX | ON FILE |
| HAENSCH, JOHANNES | ON FILE |
| HAERLING, GUIDO | ON FILE |
| HAERTEL, MARVIN JANNIK | ON FILE |
| HAERTEL, THOMAS GERHARD | ON FILE |
| HAESEN, OLIVER | ON FILE |
| HAEUSSLER, STEFANIE | ON FILE |
| HAEWÃŸ, STEPHAN | ON FILE |
| HAFEMEISTER, RALF HERMANN | ON FILE |
| HÃ–FENER, ANDRE | ON FILE |
| HÃ–FER, ANDREAS LUKAS | ON FILE |
| HÃ–FER, BJÃ–RN ANDREAS | ON FILE |
| HÃ–FER, SEBASTIAN | ON FILE |
| HÃ–FER, STEFAN | ON FILE |
| HÃ–FFERER, MANUEL JOSEF | ON FILE |
| HÃ–FFKEN, ENRICO | ON FILE |
| HÃ–FFKEN, HENRIK | ON FILE |
| HÃ–FGEN, FALK DAVID | ON FILE |
| HAFI, AMIR | ON FILE |
| HAFIZI, MARCO ABDULLAH | ON FILE |
| HÃ–FLER, NORBERT | ON FILE |
| HÃ–FLER, SARINA MARIA | ON FILE |
| HÃ–FLER, SVEN | ON FILE |
| HÃ–FLING, OLEG | ON FILE |
| HAFNAOUI, NACEUR | ON FILE |
| HÃ–FNER, DANIEL ANDREAS | ON FILE |
| HAFNER, DANIEL JAN | ON FILE |
| HÃ–FNER, GISELA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| HAFNER, PATRICK | ON FILE |
| HAFNER, SWETLANA | ON FILE |
| HÃ–FNER, THOMAS | ON FILE |
| HAFNER, WILFRIED | ON FILE |
| HAFRUNG, MAIK BERNHARD | ON FILE |
| HÃ–FS, DAVID | ON FILE |
| HAFTAOGLU, FABIAN MORITZ | ON FILE |
| HAFTMANN, PAUL | ON FILE |
| HÃ–FURTNER, JÃœRGEN | ON FILE |
| HAGA MOLINA, ERIC ALEXANDER | ON FILE |
| HAGAN, SOPHIA EFUA | ON FILE |
| HAGE, RENE | ON FILE |
| HAGEDORN, HENRIK | ON FILE |
| HAGEDORN, MAX | ON FILE |
| HAGEDORN, STEPHAN | ON FILE |
| HAGEDORN, THOMAS | ON FILE |
| HAGEL, HEIKE MICHAELA ELISABETH | ON FILE |
| HAGEL, LUDWIG MICHAEL | ON FILE |
| HÃ–GELE, CHRISTIAN | ON FILE |
| HÃ–GELE, CHRISTIAN | ON FILE |
| HAGEMANN, ANTJE | ON FILE |
| HAGEMANN, CARSTEN | ON FILE |
| HAGEMANN, FALK | ON FILE |
| HAGEMANN, SARAH | ON FILE |
| HAGEMANN, THORSTEN ROLF | ON FILE |
| HAGEMANN, TOBIAS | ON FILE |
| HAGEMEISTER, GUYEN | ON FILE |
| HAGEMEISTER, NATALIE-NANDIN | ON FILE |
| HAGEMEISTER, THOMAS | ON FILE |
| HAGEN, ANDREAS MANFRED | ON FILE |
| HAGEN, NICO | ON FILE |
| HAGEN, SERGEJ | ON FILE |
| HAGEN, THOMAS PATRICK ADRIAN | ON FILE |
| HAGENAARS, BERND | ON FILE |
| HAGENDORFF, DARIUSZ | ON FILE |
| HAGENMAYER, MICHAEL | ON FILE |
| HAGER, PHILIPP MICHAEL | ON FILE |
| HAGER, RUDOLF CHRISTIAN | ON FILE |
| HAGGE, DARIA | ON FILE |
| HAGGENMÃœLLER, ANDREA | ON FILE |
| HAGGENMÃœLLER, FELIX | ON FILE |
| HAGHANY, HANIYEH | ON FILE |
| HAGHPANAH, PATRICK | ON FILE |
| HAGL, ANTON LUKAS | ON FILE |
| HAGMANN, ULI STEFAN | ON FILE |
| HAGMANN, UWE WILFRIED | ON FILE |
| HAGMAYER, JÃ–RG MARKUS | ON FILE |
| HAGN, PHILIPP | ON FILE |
| HAGNER, ARMIN KLAUS | ON FILE |
| HÃ–GNER, FABIAN | ON FILE |
| HAGSPIEL, ECKHARD | ON FILE |
| HAGUI, FARID | ON FILE |
| HÃ–HENSTEIGER, BENJAMIN | ON FILE |
| HÃ–HER, ENRICO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HÃ–HLE, THOMAS | ON FILE |
| HAHM, BIANCA | ON FILE |
| HAHM, MICHAEL WALTER | ON FILE |
| HÃ–HMANN, THOMAS | ON FILE |
| HAHN, ANDREAS | ON FILE |
| HAHN, CHRISTIAN | ON FILE |
| HAHN, CHRISTOPHER | ON FILE |
| HAHN, CLAUS-PETER | ON FILE |
| HAHN, COLIN | ON FILE |
| HÃ–HN, DANIEL | ON FILE |
| HÃ–HN, DANIEL BENEDIKT | ON FILE |
| HAHN, FRANZISKA | ON FILE |
| HAHN, HOLGER | ON FILE |
| HAHN, JAKOB FRIEDEMANN | ON FILE |
| HÃ–HN, JULIUS | ON FILE |
| HÃ–HN, MARIA | ON FILE |
| HAHN, MARTIN | ON FILE |
| HAHN, MATTHIAS | ON FILE |
| HAHN, PATRICK MICHAEL | ON FILE |
| HAHN, RICARDO | ON FILE |
| HAHN, SIDNEY ROMAN | ON FILE |
| HAHN, STEFFEN | ON FILE |
| HÃ–HN, TANJA | ON FILE |
| HAHNDORF, FRANK | ON FILE |
| HÃ–HNDORF, STEPHAN | ON FILE |
| HÃ–HNDORF, TINO | ON FILE |
| HÃ–HNE, ANDREAS | ON FILE |
| HÃ–HNE, CARSTEN | ON FILE |
| HÃ–HNE, CHRISTIAN | ON FILE |
| HÃ–HNE, DIRK | ON FILE |
| HÃ–HNE, FELIX | ON FILE |
| HAHNE, JOSHUA TILL | ON FILE |
| HÃ–HNE, LUCAS | ON FILE |
| HÃ–HNE, THOMAS | ON FILE |
| HAHNER, KARL-JOSEF | ON FILE |
| HAHN-MÃœLLER, INGRID LINDA HILDE GRUNHILDE RUTH | ON FILE |
| HÃ–HREN, RALF | ON FILE |
| HAIBACH, HELGA CHRISTEL | ON FILE |
| HAIBER, FRIEDRICH | ON FILE |
| HAIBT, ACHIM | ON FILE |
| HAID, KURT | ON FILE |
| HAIDARI, MASSIM | ON FILE |
| HAIDARI, MUSTAFA | ON FILE |
| HAIDARI, SCHAHAB | ON FILE |
| HAIDER, CHRISTOPHER | ON FILE |
| HAIDER, OLIVER | ON FILE |
| HAIDL, CHRISTIAN | ON FILE |
| HAIDL, MICHAEL | ON FILE |
| HAIGH, ANDREW JOHN | ON FILE |
| HAIJEN, PETER JOHAN P | ON FILE |
| HAILAND, CHEANDRO RICARDO | ON FILE |
| HAIM, ALEXANDRA | ON FILE |
| HAIN, CRISTOPHER | ON FILE |
| HAIN, MARC BERND | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| HAINDL, MARTIN | ON FILE |
| HÃ–ING, STEFAN | ON FILE |
| HÃ–INGHAUS, BERND | ON FILE |
| HAINZ, GEORG | ON FILE |
| HAIPETER, ECKHARD ROLAND | ON FILE |
| HAISCH, CHRISTIAN | ON FILE |
| HAIST, KATHARINA | ON FILE |
| HAIT, ALEXANDER | ON FILE |
| HAJ STEFI, AMER | ON FILE |
| HAJAS, KAROL | ON FILE |
| HAJDU, GERGELY | ON FILE |
| HAJDUK, SEBASTIAN FILIP | ON FILE |
| HAJNA, ALZBETA | ON FILE |
| HAJRI, HOSSEM | ON FILE |
| HAJRIZI, SADIK | ON FILE |
| HAKEMI, NAHID | ON FILE |
| HÃ–KEREK, HAKAN | ON FILE |
| HAKHVERDIYEV, ISMAYIL | ON FILE |
| HAKIMI, NICK | ON FILE |
| HAKIN, COLIN WAYNE | ON FILE |
| HAKING, KEVIN | ON FILE |
| HAKKARAINEN, TUULI PAULIINA | ON FILE |
| HAKLOVA, KRISTYNA | ON FILE |
| HAKYEMEZ, EMREHAN | ON FILE |
| HALAJ, JULIUS | ON FILE |
| HALASZ, LASZLO GEJZA | ON FILE |
| HALB, DAVID | ON FILE |
| HALBAUER, ENRICO | ON FILE |
| HALBAUER, SARAH | ON FILE |
| HALBECK, DENNIS THOMAS | ON FILE |
| HALBEISEN, VINCENT NILS | ON FILE |
| HALBGEBAUER, RALF BERND | ON FILE |
| HALBIG, OLIVER | ON FILE |
| HALBIG, SEBASTIAN | ON FILE |
| HÃ–LD, MAGNUS | ON FILE |
| HALFMANN, RUDOLF HORST BERND | ON FILE |
| HALFORD, IAN PHILIP | ON FILE |
| HALGATO-JUNG, PAUL | ON FILE |
| HALICKI, SASCHA HELMUT | ON FILE |
| HÃ–LKER, THOMAS HEINRICH HERMANN | ON FILE |
| HALL, KIERAN CHRISTOPHER DAVID | ON FILE |
| HÃ–LL, RALF | ON FILE |
| HALLACI, SHPEND | ON FILE |
| HALLACI, SHPEND | ON FILE |
| HALLACI, VALON | ON FILE |
| HALLBAUER, HEIDI | ON FILE |
| HALLBERG, NIC ANTONIO-FREDERIK | ON FILE |
| HALLE, ERIC KLAUS | ON FILE |
| HÃ–LLE, PATRICK | ON FILE |
| HALLENBERGER, LENNART | ON FILE |
| HÃ–LLENREINER, DESHIRA SERENA | ON FILE |
| HALLER, CHRISTIAN | ON FILE |
| HÃ–LLER, DOMINICE | ON FILE |
| HALLER, DOMINIK MANFRED | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HÃ–LLER, FRIEDRICH | ON FILE |
| HALLER, JOCHEN JOHANNES | ON FILE |
| HALLER, MARCUS | ON FILE |
| HALLER, PHILIPP | ON FILE |
| HÃ–LLERER, DANIEL ROBERT | ON FILE |
| HÃ–LLERHAGE, WALTER | ON FILE |
| HALLETT, DANIEL STEVEN | ON FILE |
| HALLETT-MORLEY, PATRICK | ON FILE |
| HALLFELD, CHRISTIAN | ON FILE |
| HÃ–LLINGS, NICK-OLIVER | ON FILE |
| HALLQVIST, SEBASTIAN ERIC | ON FILE |
| HALM, DARIUS JULIAN | ON FILE |
| HALM, NILS PETER | ON FILE |
| HALMBURGER, FLORIAN GERT | ON FILE |
| HALME, ANTTI MIKKO | ON FILE |
| HÃ–LSCHER, LUKAS | ON FILE |
| HÃ–LSCHER, SIMON | ON FILE |
| HALTENBERGER, DAVID LUCA | ON FILE |
| HALTER, ANDREAS | ON FILE |
| HALTER, FUNDA | ON FILE |
| HALTER, OTTO ERNST | ON FILE |
| HALTER, STEFAN | ON FILE |
| HALUSZCZAK, ADAM | ON FILE |
| HALVENSLEBEN, HOLGER | ON FILE |
| HALWANI, HAMED ABDUR RAB | ON FILE |
| HALX, BRIAN | ON FILE |
| HÃ–LZEL, CHRISTIAN | ON FILE |
| HÃ–LZEL, JONAS | ON FILE |
| HÃ–LZEL, NICOLAS | ON FILE |
| HÃ–LZEMANN, FLAVIUS GIULIO | ON FILE |
| HÃ–LZEN, MATTHIAS | ON FILE |
| HÃ–LZER, DANIEL | ON FILE |
| HÃ–LZER, JULIAN LORENZ | ON FILE |
| HÃ–LZKE, SVEN | ON FILE |
| HÃ–LZL, AXEL MARTIN | ON FILE |
| HÃ–LZL, LUCA FABIO | ON FILE |
| HÃ–LZL, ROBERT JOSEF | ON FILE |
| HÃ–LZLE, CHRISTIAN | ON FILE |
| HAM, MINJOO | ON FILE |
| HAMANN, JONATHAN SAMUEL | ON FILE |
| HAMANN, MICHAEL HINRICH FRIEDRICH | ON FILE |
| HAMANN, PATRICK OLIVIER | ON FILE |
| HAMANN, STEFAN | ON FILE |
| HAMAR, MARTIN | ON FILE |
| HAMARLAIN, REDOINE | ON FILE |
| HAMBERGER, CHRISTOPH ULRICH | ON FILE |
| HAMBERGER, MARION | ON FILE |
| HAMDAN, HUSSEIN | ON FILE |
| HAMDANI, FIRAS | ON FILE |
| HAMDORF, AXEL HARALD | ON FILE |
| HAMDORF, PIA ANNA MARIA | ON FILE |
| HAMED, ABDULMAD | ON FILE |
| HAMED, YOUSSEF MOHAMED MAHMOUD | ON FILE |
| HAMEEDULLAH, OMAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HAMELMANN, MARIUS | ON FILE |
| HAMERS, TOBIAS | ON FILE |
| HAMESTER, JAN-HINRICH | ON FILE |
| HAMETNER, KILIAN JOSEF NIKOLAJ | ON FILE |
| HAMILTON, LUCIA | ON FILE |
| HAMIT, RANIA | ON FILE |
| HAMM, GEORG | ON FILE |
| HAMM, NICOLE | ON FILE |
| HAMM, NILS | ON FILE |
| HAMMAMI, FATEN | ON FILE |
| HAMMAMI, JASMIN | ON FILE |
| HAMMEL, HANS-PETER | ON FILE |
| HAMMER, DENNIS MANFRED | ON FILE |
| HAMMER, MARTIN | ON FILE |
| HAMMER, MATHIAS | ON FILE |
| HAMMER, MATTHIAS | ON FILE |
| HAMMER, RALF | ON FILE |
| HAMMER, WOLFGANG | ON FILE |
| HAMMERAND, PAUL JOHANNES | ON FILE |
| HAMMERER, JULIAN | ON FILE |
| HAMMER-LIPP, ROBERT | ON FILE |
| HAMMERMANN, THOMAS | ON FILE |
| HAMMERNICK, KILIAN | ON FILE |
| HAMMERSCHMIDT, MANUEL PHILIPP | ON FILE |
| HAMMERSCHMIDT, UWE | ON FILE |
| HAMMES, LAURA | ON FILE |
| HAMMICH, ZOUHAIR | ON FILE |
| HAMMOUD, MASEN | ON FILE |
| HAMNETT, BEN SAMUEL | ON FILE |
| HAMPE, ANDREAS GUENTER | ON FILE |
| HAMPE, OLIVER | ON FILE |
| HAMPEL, CHRISTIAN | ON FILE |
| HAMPEL, JOACHIM MANFRED | ON FILE |
| HAMPEL, LEON GUIDO | ON FILE |
| HAMPEL, MARKUS THOMAS | ON FILE |
| HAMPEL, SHANNEN NATASCHA | ON FILE |
| HAMPELIC, KEVIN | ON FILE |
| HAMPERL, MARCEL | ON FILE |
| HAMPICH, WOLF | ON FILE |
| HAMPRECHT, GUIDO HERBERT | ON FILE |
| HAMPTON-FISCHER, MAXIMILLIAN | ON FILE |
| HAMSUPO, SITTICHAI | ON FILE |
| HAMZA ZARGLAYOUN | ON FILE |
| HAMZA, ELMIR | ON FILE |
| HAMZABEGOVIC, EMIR | ON FILE |
| HAMZAT SUALIM | ON FILE |
| HAN, JUHEE | ON FILE |
| HAN, MATEUSZ JAKUB | ON FILE |
| HAN, OK KYOUNG | ON FILE |
| HAN, ROLF ALOIS | ON FILE |
| HANAUER, DAVID JOACHIM | ON FILE |
| HANCAR, PATRIK | ON FILE |
| HANDEL, DOMINIC ROLF | ON FILE |
| HANDKE, CARSTEN KURT | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HANDKE, OLIVER | ON FILE |
| HANDL, HORST DIETER | ON FILE |
| HANDLE, SEBASTIAN JÃœRGEN | ON FILE |
| HANDLER, DOMINIC | ON FILE |
| HANDLOSER, ALEXANDER | ON FILE |
| HANDOLESCU, KEVIN-DANIEL | ON FILE |
| HANDRICK, TABEA | ON FILE |
| HANDT, ANDREAS | ON FILE |
| HANDTKE, ALEXANDER EMIL | ON FILE |
| HANE, PATRICK | ON FILE |
| HANECAK, TOMAS | ON FILE |
| HANEK, TOBIAS-PETER | ON FILE |
| HANEMANN, DUSTIN THOMAS MARIO | ON FILE |
| HANF, SIMON JOHANNES | ON FILE |
| HANFT, ALEXANDER GEORG | ON FILE |
| HANG KWANG LOW | ON FILE |
| HANG, VINH HIEN | ON FILE |
| HANGEN, ANDREAS | ON FILE |
| HANGURBADZO, PETER | ON FILE |
| HÃ–NI, BOZENA MARGARETHE | ON FILE |
| HÃ–NI, EGON | ON FILE |
| HANI, JAMALEDDINE | ON FILE |
| HANIF, ASIF | ON FILE |
| HANIF, SAQIB | ON FILE |
| HÃ–NIG, MICHAEL | ON FILE |
| HANIKEL, OLIVER | ON FILE |
| HANING, PASCAL KARL-HEINZ | ON FILE |
| HANISCH, HARTY UWE | ON FILE |
| HANKE, CHRISTOPHER | ON FILE |
| HANKE, DIRK | ON FILE |
| HANKE, ELIAS | ON FILE |
| HANKE, MARC ANDRE | ON FILE |
| HANKE, SANDRA | ON FILE |
| HANKEL, FERENC MALCOM | ON FILE |
| HANKEL, KEVIN | ON FILE |
| HÃ–NL, FLORIAN ROBERT TOBIAS | ON FILE |
| HANL, JOHANNES | ON FILE |
| HANNA, MINA NASSEF NAGUIB | ON FILE |
| HANNA, RAGHED | ON FILE |
| HANNA, RAMY MILAD YACOUB | ON FILE |
| HANNAPPEL, AXEL | ON FILE |
| HANNEMANN, BERND-DETLEF | ON FILE |
| HANNEMANN, MIRKO | ON FILE |
| HANNER, SIMON | ON FILE |
| HANNES KASPER | ON FILE |
| HANNIG, ANDREAS | ON FILE |
| HANNIG, STEPHAN | ON FILE |
| HANNIG, WILFRIED | ON FILE |
| HANNING, ALEXANDER | ON FILE |
| HANNOU, NOUAMAN | ON FILE |
| HANNOWSKY, GUIDO | ON FILE |
| HANNUSCH, REINHARD | ON FILE |
| HANNUSCHKA, PASCAL | ON FILE |
| HANOHOF, NOAH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HANOURI, YASMINA | ON FILE |
| HANRATHS, RENATA | ON FILE |
| HANS JØRGEN PETERSEN | ON FILE |
| HANS PANOS | ON FILE |
| HANSABI, JAMAL | ON FILE |
| HANSCHÃœTZ, PATRICK THOMAS | ON FILE |
| HANSCHITZ, MICHAEL CHRISTIAN | ON FILE |
| HANSCHKE, TORSTEN | ON FILE |
| HANSEL, BERND | ON FILE |
| HANSEL, JENS HUGO | ON FILE |
| HANSELMANN, JAN | ON FILE |
| HANSELMANN, MARKUS | ON FILE |
| HANSEN, CASANDRA | ON FILE |
| HANSEN, CHRISTIAN | ON FILE |
| HANSEN, DANIEL URBAN | ON FILE |
| HANSEN, DIRK | ON FILE |
| HANSEN, FREDRIK | ON FILE |
| HANSEN, GERRIT | ON FILE |
| HANSEN, GERT ALLAM | ON FILE |
| HANSEN, HANS THOMAS | ON FILE |
| HANSEN, JOHANNES CYRILL | ON FILE |
| HANSEN, KAI MARIUS | ON FILE |
| HANSEN, LARS | ON FILE |
| HANSEN, LEON JAKOB JONATHAN FELIX | ON FILE |
| HANSEN, MARC | ON FILE |
| HANSEN, OLE KIRK | ON FILE |
| HANSEN, RAINER HORST | ON FILE |
| HANSEN, ROMAN | ON FILE |
| HANSEN, SEBASTIAN | ON FILE |
| HANSEN, SEBASTIAN KASPER | ON FILE |
| HANSEN, STEVE ULF RIS | ON FILE |
| HANSEN, TABEA ANNA-MARIA | ON FILE |
| HANSEN, TAO EXANDER SABELLA | ON FILE |
| HANSEN, THOMAS | ON FILE |
| HANSEN, TIMO | ON FILE |
| HANSEN, TOBIAS | ON FILE |
| HANSEN-AMPAH, AHOACHI DION | ON FILE |
| HANSEN-HEUSCH, PETRA | ON FILE |
| HANSES, CHARLIE | ON FILE |
| HANSES, SUPHAWADEE | ON FILE |
| HANSLMAYR, MARTIN | ON FILE |
| HANSMANN, ANDREA | ON FILE |
| HANSPACH, ANETT | ON FILE |
| HANSPACH, JAN RALF | ON FILE |
| HANSSON, BRYAN STANISLAV | ON FILE |
| HANSTEIN, MARLIN JANNIS | ON FILE |
| HANSTEIN, MIKE SYE MIN | ON FILE |
| HANTOUSH, SIHAM | ON FILE |
| HANTSCH, CARSTEN | ON FILE |
| HANTSCHEL, CHRISTIAN JOHANNES | ON FILE |
| HÃ–NTSCHKE, DENNIS | ON FILE |
| HANTZSCH, WILFRIED ROBERT | ON FILE |
| HANUS, PETER KARL JOHANNES | ON FILE |
| HANUSCH, KARL-HEINZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HANUSCH, MANFRED | ON FILE |
| HANUSIC, SUAD | ON FILE |
| HANUSZEWICZ, MICHAL LUKASZ | ON FILE |
| HAO GE | ON FILE |
| HÃœBL, MARIO | ON FILE |
| HÃœBLER, ANDREAS | ON FILE |
| HÃœBNER, DANIEL ALEXANDER | ON FILE |
| HÃœBNER, FABIAN LUCAS | ON FILE |
| HÃœBNER, GUNTER | ON FILE |
| HÃœBNER, HEINZ PETER | ON FILE |
| HÃœBNER, INGO DIETER | ON FILE |
| HÃœBNER, JÃ–RG | ON FILE |
| HÃœBNER, KARL-OTTO | ON FILE |
| HÃœBNER, MARC | ON FILE |
| HÃœBNER, MICHAEL | ON FILE |
| HÃœBNER, OLAF | ON FILE |
| HÃœBNER, PETRA SILVIA | ON FILE |
| HÃœBNER, TANJA | ON FILE |
| HÃœBSCH, ALJOSCHA | ON FILE |
| HÃœBSCH, BABETT RITA | ON FILE |
| HÃœESKER, INGVAR GÃ–RAN JOHAN GUNNAR | ON FILE |
| HÃœGEL, ALEXANDER WALTER | ON FILE |
| HÃœGEL, PATRICK | ON FILE |
| HÃœHNKE, EDYTA | ON FILE |
| HÃœLBÃœSCH, TORBEN NIKLAS | ON FILE |
| HÃœLDER, TANJA | ON FILE |
| HÃœLLER, DOREEN | ON FILE |
| HÃœLLSTRUNK, JULIAN GEORG | ON FILE |
| HÃœLSEMANN, CLAUDIA CAROLIN | ON FILE |
| HÃœLSEMEYER, TJAVEN | ON FILE |
| HÃœLSMANN, ANDREA | ON FILE |
| HÃœLSMANN, EDUARD LEANDER FRANCIS | ON FILE |
| HÃœLSMANN, SEBASTIAN FRANZ JOHANNES | ON FILE |
| HÃœLSMANN, ULF | ON FILE |
| HÃœMMER, RÃœDIGER ERWIN | ON FILE |
| HÃœMMERICH, ANDREAS | ON FILE |
| HÃœNING, FELIX JOCHEN MARTIN | ON FILE |
| HÃœNNIGER, ARNDT | ON FILE |
| HÃœNNIGER, MAXIMILIAN | ON FILE |
| HÃœNSELER, JÃœRGEN | ON FILE |
| HÃœSEMANN, SVEN | ON FILE |
| HÃœSKE, JAN-FREDRIK | ON FILE |
| HÃœSKEN, FLORIN | ON FILE |
| HÃœSTER, NABOR | ON FILE |
| HÃœTEL, CHRISTIAN | ON FILE |
| HÃœTHER, CHRISTIAN | ON FILE |
| HÃœTTEN, FRIEDRICH WILHELM AXEL | ON FILE |
| HÃœTTER, ANDREAS | ON FILE |
| HÃœTTER, MAIK | ON FILE |
| HÃœTTLINGER, UDO | ON FILE |
| HÃœTTNER, JAN | ON FILE |
| HÃœTTNER, MANUEL | ON FILE |
| HÃœTTNER, MAXIMILIAN KARL LEOPOLD | ON FILE |
| HÃœWE, PATRICK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HÃœWE, PETER MANFRED | ON FILE |
| HÃœWE, STEPHAN HERBERT | ON FILE |
| HAOUARI EL MAJDOUB, MOUNA | ON FILE |
| HAOUARI, HAMZA | ON FILE |
| HAOYU CHENG | ON FILE |
| HÃ–PFER, ANITA MARIA | ON FILE |
| HÃ–PFL, JOHANNES | ON FILE |
| HÃ–PFNER, DIRK | ON FILE |
| HÃ–PFNER, INGO MARIO OLIVER | ON FILE |
| HÃ–PFNER, MANDY | ON FILE |
| HAPKA, SEBASTIAN | ON FILE |
| HAPKE, TIM CHRISTIAN | ON FILE |
| HÃ–PNER, PAUL | ON FILE |
| HAPONIUK, BRENDA YESICA | ON FILE |
| HAPPEL, NADINE JASMIN | ON FILE |
| HÃ–PPNER, DINO AND DINO HAGEN | ON FILE |
| HÃ–PPNER, INES | ON FILE |
| HÃ–RA, JAN KARSTEN | ON FILE |
| HÃ–RA, TIMO RICHARD | ON FILE |
| HARAKI, MOHAMED HAYAN | ON FILE |
| HARANTOVA, EMILIA | ON FILE |
| HARB, CHRISTOPHER | ON FILE |
| HARBECKE, MATTHIAS | ON FILE |
| HARBUZYUK, VLADYSLAV | ON FILE |
| HARCA, MILJENKO | ON FILE |
| HARCSA, BILAL JAN | ON FILE |
| HARDAKER, DANIEL RICHARD | ON FILE |
| HARDE, PHILIPP | ON FILE |
| HARDEGEN, MARKUS | ON FILE |
| HARDEGEN, STEFAN | ON FILE |
| HÃ–RDEMANN, DIRK THOMAS | ON FILE |
| HARDER, ALEKSANDR NIKOLAEVIC | ON FILE |
| HARDER, FRANK DETLEF | ON FILE |
| HARDER, MICHAEL | ON FILE |
| HARDER, NIKOLAJ | ON FILE |
| HARDER, OLGA | ON FILE |
| HARDER, TIM | ON FILE |
| HARDER, WALTER | ON FILE |
| HARDERS, FABIAN | ON FILE |
| HARDICK, CARLO MAGNUS | ON FILE |
| HARDMEIER, NICOLAS ALEJANDRO | ON FILE |
| HARDORFF, RICHARD LEONARD LUITE | ON FILE |
| HARDT, MAX | ON FILE |
| HARDT, NICOLAI ALEXANDER | ON FILE |
| HARDT, TIMO LUCA ALEXANDER | ON FILE |
| HARDTKE, MATTHIAS PETER | ON FILE |
| HARDTMUTH, MAXIMILIAN | ON FILE |
| HARFORT, BENJAMIN | ON FILE |
| HARG, BASTIAN | ON FILE |
| HÃ–RHÃ–R, NEDIM | ON FILE |
| HARIBI, LAMIN | ON FILE |
| HARICH, ARMIN | ON FILE |
| HARING, CHIEL ARUN | ON FILE |
| HARING, ISABELLE-CHRISTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HARING, ROBIN JOHN | ON FILE |
| HARINGS, LISA | ON FILE |
| HARIPURNOMO, JULIAN | ON FILE |
| HARITONOVICI, IRINA | ON FILE |
| HARKE, ALEXANDER | ON FILE |
| HARKE, MARIO | ON FILE |
| HARKEBUSCH, PETER WILHELM | ON FILE |
| HARLAMENKOV, DMITRIJ | ON FILE |
| HARLANDT, DENNY | ON FILE |
| HÃ–RLÃœCKE, FABIAN | ON FILE |
| HARMACH, MOAAD | ON FILE |
| HÃ–RMANN, ERWIN JOSEF | ON FILE |
| HÃ–RMANN, JÃ–RG | ON FILE |
| HARMANN, JOCHEN | ON FILE |
| HARMANN, KLAUS | ON FILE |
| HARMS, ANDREAS | ON FILE |
| HARMS, BENJAMIN | ON FILE |
| HARMS, BEREND WILLEM | ON FILE |
| HARMS, HARRY | ON FILE |
| HARMS, JENS OTTO | ON FILE |
| HARMS, JOERG PETER | ON FILE |
| HARMS, MARVIN | ON FILE |
| HARMS, OLIVER | ON FILE |
| HARMS, SOPHIE CHARLOTTE | ON FILE |
| HARMSEN, NIKLAS BENJAMIN | ON FILE |
| HARMUTH, THOMAS | ON FILE |
| HARNACK, VEIT | ON FILE |
| HARNATENKO, ARTEM | ON FILE |
| HÃ–RNECKE, DENNIS | ON FILE |
| HÃ–RNER, EUGEN | ON FILE |
| HÃ–RNER, NIKLAS | ON FILE |
| HÃ–RNER, TILMANN MICHAEL PAUL | ON FILE |
| HARNISCH, BERND | ON FILE |
| HARNISCH, RALF | ON FILE |
| HARNISCHMACHER, CHRISTOPHER DENNIS | ON FILE |
| HÃ–RNLEIN, OLIVER | ON FILE |
| HARNNGON, WITTHAWAT | ON FILE |
| HÃ–RNSEN, DANIEL PER INGVAR | ON FILE |
| HAROON BASHIR | ON FILE |
| HAROON, ARMIN | ON FILE |
| HARPEL, INGO | ON FILE |
| HARPORT, RÃœDIGER HEINZ | ON FILE |
| HÃ–RR, ANDREAS HORST HUGO | ON FILE |
| HARR, MICHAEL SVEN | ON FILE |
| HARR, SOPHIE | ON FILE |
| HARRAMACH, ALEXANDER | ON FILE |
| HARRER, BJÃ–RN CHRISTIAN | ON FILE |
| HARRER, STEFAN MICHAEL | ON FILE |
| HARRIS, DAMIEN PAUL | ON FILE |
| HARRISON BRYAN SCOTT | ON FILE |
| HARRISON KINGSLEY | ON FILE |
| HARRISON, ROBERT MARK | ON FILE |
| HÃ–RRMANN, DANIEL VLADO MANFRED | ON FILE |
| HARROU, MOUSSA | ON FILE |



| NAME | Email |
|------|-------|
| HARRY GILLESPIE | ON FILE |
| HARRY SCHILDERS | ON FILE |
| HARRY SMITH | ON FILE |
| HARSCHEIDT, TOBIAS | ON FILE |
| HARSCHER, FEDRICK CHARLES | ON FILE |
| HÃ–RSELJAU, MARC-ANDRE | ON FILE |
| HARTARD, FALCO | ON FILE |
| HARTBAUER, MARKUS | ON FILE |
| HARTENFELS, GEORG DIETER | ON FILE |
| HARTER, MARCO | ON FILE |
| HARTERT, ROBERT | ON FILE |
| HARTFIEL, LEON | ON FILE |
| HARTHUN, MARCEL | ON FILE |
| HARTIG, DANIEL | ON FILE |
| HARTIG, JÃ–RG CHRISTIAN | ON FILE |
| HARTIG, SAMIA | ON FILE |
| HARTIG, THILO | ON FILE |
| HARTKÃ„MPER, NICO | ON FILE |
| HARTKÃ„MPER, PHILIPP | ON FILE |
| HARTKE, MARIO MANFRED | ON FILE |
| HARTKE, PATRICK STEPHAN | ON FILE |
| HARTL, ANDREAS JOHANNES | ON FILE |
| HARTL, DANIEL | ON FILE |
| HARTL, DOMINIC GERALD | ON FILE |
| HARTL, FLORIAN | ON FILE |
| HARTL, MARCEL | ON FILE |
| HARTL, MARIO | ON FILE |
| HARTL, PATRICK | ON FILE |
| HARTLIEB WALLTHOR, MICHAEL DIE | ON FILE |
| HARTLIEB, HELENA | ON FILE |
| HARTLIEB, MANUEL WALTER | ON FILE |
| HARTMANN, ALEXANDER | ON FILE |
| HARTMANN, BJÃ–RN | ON FILE |
| HARTMANN, CHRISTIAN | ON FILE |
| HARTMANN, CHRISTIAN DIETMAR | ON FILE |
| HARTMANN, DOMINIC WALTER | ON FILE |
| HARTMANN, ERIK | ON FILE |
| HARTMANN, ERIKA MARGITTA IRMENTRAUD | ON FILE |
| HARTMANN, GÃœNTER | ON FILE |
| HARTMANN, GOTTFRIED | ON FILE |
| HARTMANN, HOLGER MANFRED | ON FILE |
| HARTMANN, INES ANDREA | ON FILE |
| HARTMANN, JANETT | ON FILE |
| HARTMANN, JOHANNES FRIEDRICH | ON FILE |
| HARTMANN, LARS STEFFEN | ON FILE |
| HARTMANN, LENNY-CAMPINO | ON FILE |
| HARTMANN, LEROY | ON FILE |
| HARTMANN, MAIK | ON FILE |
| HARTMANN, MARC | ON FILE |
| HARTMANN, MARC | ON FILE |
| HARTMANN, MARKUS | ON FILE |
| HARTMANN, MARKUS | ON FILE |
| HARTMANN, MICHAEL | ON FILE |
| HARTMANN, MICHAEL | ON FILE |

 **STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HARTMANN, OLIVER JÃœRGEN | ON FILE |
| HARTMANN, PHILIP MAXIMILIAN | ON FILE |
| HARTMANN, PIERRE | ON FILE |
| HARTMANN, RONNY | ON FILE |
| HARTMANN, SAMUEL | ON FILE |
| HARTMANN, SASCHA | ON FILE |
| HARTMANN, SEBASTIAN | ON FILE |
| HARTMANN, STEFFEN | ON FILE |
| HARTMANN, STEFFEN | ON FILE |
| HARTMANN, STEFFEN | ON FILE |
| HARTMANN, TIMO | ON FILE |
| HARTMANN, TOBIT JOSIA MAXIMILIAN | ON FILE |
| HARTMANN, TYLL | ON FILE |
| HARTMANN, UWE WERNER | ON FILE |
| HARTMANN, WILHELM MICHAEL | ON FILE |
| HARTMANN-BUCHLI, SERAINA | ON FILE |
| HARTMANN-ERDAL, STEPHANIE BABETTE | ON FILE |
| HARTMANN-MÃœLLER, BIRGIT | ON FILE |
| HARTMANNSGRUBER, JOSEF | ON FILE |
| HARTMANNSGRUBER, PHILIPP JOHANNES ALBERT | ON FILE |
| HÃ–RTNAGL, GEORG | ON FILE |
| HÃ–RTNAGL, MARKUS | ON FILE |
| HÃ–RTNER, HARALD | ON FILE |
| HÃ–RTRICH, DANIEL | ON FILE |
| HARTSHORNE, MARVIN | ON FILE |
| HARTUNG, JÃœRGEN THOMAS | ON FILE |
| HARTUNG, LUCA JONATHAN | ON FILE |
| HARTUNG, RICO | ON FILE |
| HARTUNG, SVEN UWE | ON FILE |
| HARTUSCH, THOMAS | ON FILE |
| HARTWIG, CORINNA CONSTANZE | ON FILE |
| HARTWIG, DUANGHATHAI | ON FILE |
| HARTWIG, JONAS | ON FILE |
| HARTWIG, MARKUS | ON FILE |
| HARTWIG, NIKOLAI | ON FILE |
| HARTWIG, RENE WALTER | ON FILE |
| HARTWIG, SEBASTIAN | ON FILE |
| HARTWIG, TINA | ON FILE |
| HARTWIG-GRÃœBER, STEPHANIE ALEXANDRA | ON FILE |
| HARTWIN, MARK-ALEXANDER | ON FILE |
| HARVANEC, JAKUB | ON FILE |
| HARVEY HENLEY | ON FILE |
| HARZ, TIM | ON FILE |
| HARZMANN, REBECCA ANNA-MARIA | ON FILE |
| HASAN, MOHAMMED EBRAHIM ALI | ON FILE |
| HASANAGIC, ALEXANDER | ON FILE |
| HASANI, AGIM | ON FILE |
| HASANI, FATIM | ON FILE |
| HASANI, IMRETA | ON FILE |
| HASANI, MINAVERE | ON FILE |
| HASANLI, RAUF | ON FILE |
| HASANNEJAD, SEYYED JONEID | ON FILE |
| HASANOV, BAYRAM ETIBAR OGLU | ON FILE |
| HASANOV, HASAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HASANOVIC, AMAR | ON FILE |
| HASANOVIC, ELJUB | ON FILE |
| HASCH, JÃœRGEN ALEXANDER | ON FILE |
| HASCHE, RALF | ON FILE |
| HÃ–SCHLER, URSULA SABINE | ON FILE |
| HASDE, NADIR | ON FILE |
| HASE, KARSTEN ROLAND | ON FILE |
| HASELBAUER, STEFAN | ON FILE |
| HASELHORST, CHRISTIAN | ON FILE |
| HASELMANN, JOHANNA FRANZISKA BRUNHILDE | ON FILE |
| HASEMANN, MAIK | ON FILE |
| HASENÃ–HRL, FLORIAN | ON FILE |
| HASENBEIN, MATTHIAS | ON FILE |
| HASENFUÃŸ, MARKUS | ON FILE |
| HASENHINDL, KLAUS ALFONS | ON FILE |
| HASENOEHRL, JUERGEN OSKAR | ON FILE |
| HÃ–SER, DOMINIC | ON FILE |
| HASERT, JAN | ON FILE |
| HASERT, MONIQUE | ON FILE |
| HASHEM, YOUNIS | ON FILE |
| HASHEMI, ARASH | ON FILE |
| HASHIM, KARIM | ON FILE |
| HASIBAR, FLORIAN | ON FILE |
| HASKE, MAREN | ON FILE |
| HÃ–SL, MARIA | ON FILE |
| HÃ–SL, MICHAEL | ON FILE |
| HÃ–SL, SEBASTIAN | ON FILE |
| HASLAUER, MARTINA | ON FILE |
| HÃ–SLE, MANUEL | ON FILE |
| HASLEDER, JULIAN | ON FILE |
| HASLER, BRUNO IVO | ON FILE |
| HASLER, FALK UWE | ON FILE |
| HASLINGER, BERNHARD | ON FILE |
| HASLINGER, JULIAN DAVID | ON FILE |
| HASLINGER, MAXIMILIAN | ON FILE |
| HASS, ADRIAN CHRISTIAN GERT | ON FILE |
| HASS, IVENA | ON FILE |
| HASS, VICTOR | ON FILE |
| HASSAN, HAMSE MOHAMED AWIL | ON FILE |
| HASSAN, RABBILEH ELMI AHMED | ON FILE |
| HASSAN, SANDRA | ON FILE |
| HASSANI HEJAZI, DANIEL | ON FILE |
| HASSANKHAN MOKRI, AHOO | ON FILE |
| HASSANKHAN MOKRI, ARIA | ON FILE |
| HASSANKHAN MOKRI, FARROKH | ON FILE |
| HASSANPOOR, SAID | ON FILE |
| HASSANPOOR, SIAMAK | ON FILE |
| HASSANPOUR FARD KHORASHAD, DARIUSH | ON FILE |
| HASSE, JOHANNES JAKOB | ON FILE |
| HASSE, KEVIN RENE | ON FILE |
| HASSE, MANUELA | ON FILE |
| HASSE, TOBIAS | ON FILE |
| HASSEL, DORRIT | ON FILE |
| HASSEL, FLORIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HASSELBACH, ARTUR | ON FILE |
| HASSELBACH, NIELS | ON FILE |
| HASSELBAINK, CARTIER DEMEIRIO | ON FILE |
| HASSELER, NILS | ON FILE |
| HASSELMANN, RONNY | ON FILE |
| HASSLER, TOBIAS | ON FILE |
| HASWELL, CHRISTOPHER THOMAS | ON FILE |
| HATCHER, MIGUEL MARCUS | ON FILE |
| HATEGAN, RUBEN | ON FILE |
| HATEM, EBRAHIM MOHAMMED ABDULLAH | ON FILE |
| HATHAZI, JULIAN | ON FILE |
| HATIM BAXOUBHAY | ON FILE |
| HATTEIER, CHRISTIAN | ON FILE |
| HÃ–TTEMANN, MARC | ON FILE |
| HATTENDORF, HANS-HERMANN PAUL HEINRICH | ON FILE |
| HATTLER, SIMON BENJAMIN | ON FILE |
| HATTWIG, OLIVER | ON FILE |
| HATUN, DENIZ | ON FILE |
| HATZELHOFFER, HAUKE TORSTEN | ON FILE |
| HAUÃŸMANN, REINHOLD JOHANNES | ON FILE |
| HAUÃŸNER, MANUEL | ON FILE |
| HAUBENHOFER, SIEGFRIED | ON FILE |
| HAUBENHOFER, THOMAS | ON FILE |
| HAUBNER, MANUEL FREDERICK ALEXANDER | ON FILE |
| HAUBNER, PHILIP HEINZ | ON FILE |
| HAUCH, SVEN | ON FILE |
| HAUCK, ALEXIS KONSTANTIN | ON FILE |
| HAUCK, ANDREAS PETER | ON FILE |
| HAUCK, LORENZ MICHAEL | ON FILE |
| HAUCK, MAX | ON FILE |
| HAUCK, MICHAEL HARALD | ON FILE |
| HAUDA, FABIAN | ON FILE |
| HAUDEK, DANIEL SEBASTIAN | ON FILE |
| HAUENSTEIN, MARKUS RUDOLF | ON FILE |
| HAUER, CHRISTIAN | ON FILE |
| HAUER, STEFAN DIETER | ON FILE |
| HAUF, CHRISTINE HILDEGARD | ON FILE |
| HAUFE ELICES, PAULA | ON FILE |
| HAUFE, HOLGER SIEGFRIED | ON FILE |
| HAUFE, MANDY | ON FILE |
| HAUFE, SVEN | ON FILE |
| HAUFF, TOBIAS | ON FILE |
| HAUG, CHRISTIAN SANTIAGO | ON FILE |
| HAUG, CLAUDIA GABRIELE | ON FILE |
| HAUG, HARALD | ON FILE |
| HAUG, KAI THORSTEN | ON FILE |
| HAUG, KEVIN | ON FILE |
| HAUG, LUCAS | ON FILE |
| HAUG, NIKLAS FRANZ | ON FILE |
| HAUG, PHILIPP ALEXANDER | ON FILE |
| HAUGG, FABIAN MICHAEL | ON FILE |
| HAUGHTON, BANU SUKRIYE | ON FILE |
| HAUK, CHRISTIAN | ON FILE |
| HAUK, MARCO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HAUK, ROMAN | ON FILE |
| HAUKE, SASCHA | ON FILE |
| HAUKE, TIM | ON FILE |
| HAUMANN, JOSEF GEORG AUGUST | ON FILE |
| HAUMANN, MAXIMILIAN THOMAS | ON FILE |
| HAUN, KLAUSPETER | ON FILE |
| HAUN, ROLAND | ON FILE |
| HAUPT, ALEXANDER | ON FILE |
| HAUPT, MICHELLE | ON FILE |
| HAUPT, MIRKO NIEKJAS | ON FILE |
| HAUPTMANN, LASSE | ON FILE |
| HAURENHERM, TOM CHRISTOF | ON FILE |
| HAUS, ANN-KATHRIN | ON FILE |
| HAUS, MARCELLINE | ON FILE |
| HAUSAM, VOLKER | ON FILE |
| HAUSCHEL, FLORIAN LEONARDO | ON FILE |
| HAUSCHILD, FERDINAND | ON FILE |
| HAUSCHILD, GIAN LUCA PIO | ON FILE |
| HAUSCHILD, RAMON | ON FILE |
| HAUSCHKE, THOMAS | ON FILE |
| HAUSDORF, VIVIANE MARGOT MAGGA | ON FILE |
| HAUSEN, DANILO | ON FILE |
| HAUSER, BERNHARD | ON FILE |
| HAUSER, CLAUDIA | ON FILE |
| HAUSER, GÃœNTER MANFRED | ON FILE |
| HAUSER, HARALD | ON FILE |
| HAUSER, MANFRED | ON FILE |
| HAUSER, RAFAEL DORIAN | ON FILE |
| HAUSFELDER, CHRISTIANE MARIA | ON FILE |
| HAUSFELDER, OTMAR STEFAN | ON FILE |
| HAUSHERR, CAMILLA MARIA | ON FILE |
| HAUSHERR, YANNICK | ON FILE |
| HAUSLADEN, MAX | ON FILE |
| HAUSLER, DAVID PITT | ON FILE |
| HAUSMANN, LISA | ON FILE |
| HAUSMANN, SVEN | ON FILE |
| HAUSMANN, TOM | ON FILE |
| HAUSOTTER, STEFAN | ON FILE |
| HAUSRATH, ANNE-MARIE | ON FILE |
| HAUSSMANN, TIM BENJAMIN ROLAND | ON FILE |
| HAUSSNER, SILVANA | ON FILE |
| HAUSWALD, MARTIN | ON FILE |
| HAUTERMANS, MARC LUCAS | ON FILE |
| HAUTH, NATALIE JULIA | ON FILE |
| HAUTUM, CONSTANTIN | ON FILE |
| HAUX, PASCAL EDDI | ON FILE |
| HAUZER, GABOR VILMOS | ON FILE |
| HAUZER, GABOR VILMOS | ON FILE |
| HAVACKER, LAURA | ON FILE |
| HAVARD, ALEXANDRE MICHEL JONATHAN | ON FILE |
| HAVEL, ROBERT | ON FILE |
| HAVEMANN, GOVINDA-RENE | ON FILE |
| HAVERESCH, MANFRED | ON FILE |
| HAVERKAMP, SUSANNA MARGOT | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HAVERTZ, DANIEL | ON FILE |
| HAVIC, ROBERT | ON FILE |
| HAVLICEK, ROK | ON FILE |
| HAWACKER, TIMO | ON FILE |
| HÃ–WING, OLIVIA | ON FILE |
| HAWKINS, ELLIS ALEXANDER | ON FILE |
| HAWLICZEK, ADRIAN | ON FILE |
| HAXHA, FABIAN | ON FILE |
| HAXHIJAJ, DEME | ON FILE |
| HAYAT, AYLA | ON FILE |
| HAYBÃ–CK, MANUEL | ON FILE |
| HAYDAROGLU, KADER | ON FILE |
| HAYDEN, JOHN | ON FILE |
| HAYDEN, REILTIN MARY | ON FILE |
| HAYDEN, TREVOR JOHN | ON FILE |
| HAYDN, WALTER | ON FILE |
| HAYER, FRIEDEMANN | ON FILE |
| HAYES, CHRISTOPHER STEPHEN | ON FILE |
| HAYOZ, DAVID THUSHARA | ON FILE |
| HAZANOV, TOIVO ALEKSANTERI | ON FILE |
| HAZELAAR, MAX GERARD MAARTEN | ON FILE |
| HAZENOOT, DIRK | ON FILE |
| HBEILINY, SALIM | ON FILE |
| HE, YUE | ON FILE |
| HEAD, ANDREW DAVID | ON FILE |
| HEALY, DYLAN | ON FILE |
| HEÃŸ, ADRIAN CONIAS | ON FILE |
| HEÃŸ, CHRISTIANPHILIPP | ON FILE |
| HEÃŸ, DAVID | ON FILE |
| HEÃŸ, DAVID | ON FILE |
| HEÃŸ, FRANK | ON FILE |
| HEÃŸ, GISELA | ON FILE |
| HEÃŸ, JONAS MAXIMILIAN | ON FILE |
| HEÃŸ, ROBIN | ON FILE |
| HEÃŸ, SABRINA | ON FILE |
| HEÃŸ, SARAH AURORA | ON FILE |
| HEÃŸELBARTH, HANS-ULRICH | ON FILE |
| HEÃŸELN, ALESSANDRO | ON FILE |
| HEÃŸLING, MATTHIAS | ON FILE |
| HEBE, THOMAS | ON FILE |
| HEBEK, BENJAMIN WILHELM | ON FILE |
| HEBESTREIT, HANS UWE | ON FILE |
| HECHINGER, KATHARINA | ON FILE |
| HECHLER, MARVIN SEBASTIAN MICHAEL | ON FILE |
| HECHT, ANASTASIA | ON FILE |
| HECHT, KAROLINA | ON FILE |
| HECHT, KEVIN | ON FILE |
| HECHT, MATTHIAS NORBERT AMBROS | ON FILE |
| HECHT, MAXIMILIAN | ON FILE |
| HECK, ALEXANDER | ON FILE |
| HECK, ANDREAS | ON FILE |
| HECK, HANS-PETER | ON FILE |
| HECK, JENNI | ON FILE |
| HECK, LYDIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HECK, MELINA MAGDALENA | ON FILE |
| HECKENBERGER, BERND | ON FILE |
| HECKENBERGER, SIGMUND | ON FILE |
| HECKER, ALICE | ON FILE |
| HECKER, CHRISTIAN | ON FILE |
| HECKER, KLAUS HELMUT | ON FILE |
| HECKER, NILS | ON FILE |
| HECKER, TIM NIKLAS | ON FILE |
| HECKEROTH, TIMO | ON FILE |
| HECKHUIS, DANIEL | ON FILE |
| HECKMANN, CHRISTIAN | ON FILE |
| HECKMANN, DOMINIK REINER | ON FILE |
| HECKMANN, JOHANNES NILS | ON FILE |
| HECKMANN, NIELS | ON FILE |
| HECKMANN, SILKE | ON FILE |
| HECTOR PUY | ON FILE |
| HEDAYAT, SHAFI IBNA | ON FILE |
| HEDDERICH, MARIUS | ON FILE |
| HEDHLI, HICHEM BEN TIJANI | ON FILE |
| HEDIGER, MARKUS | ON FILE |
| HEDLER, NICK | ON FILE |
| HEDLEY, ADRIAN | ON FILE |
| HEDMAN, KARL JIMMY BERNHARD | ON FILE |
| HEDRICH, THOMAS | ON FILE |
| HEDWIG, GERD | ON FILE |
| HEEB, DANIELA | ON FILE |
| HEEG, SEBASTIAN GÃœNTER | ON FILE |
| HEEG, TILLMANN WILHELM | ON FILE |
| HEEGEMANN, JULIAN MAXIMILIAN | ON FILE |
| HEEGER, MAXIMILIAN LUCAS | ON FILE |
| HEEL, ROBERT | ON FILE |
| HEENE, JUERGEN | ON FILE |
| HEERBECK, BURGHARD | ON FILE |
| HEEREN, MIKE | ON FILE |
| HEES, MARCEL DANIEL | ON FILE |
| HEESCH, ECKHART SEBASTIAN | ON FILE |
| HEESE, MAGNUS | ON FILE |
| HEETLAGE, HENDRIK | ON FILE |
| HEFFENMENGER, MICHAEL | ON FILE |
| HEFFETER, ELKE | ON FILE |
| HEFTI, ROLF | ON FILE |
| HEGEDÃœS, GABOR | ON FILE |
| HEGEMANN, JÃ–RG | ON FILE |
| HEGEMANN, SASCHA | ON FILE |
| HEGENBARTH, YVONNE MARTINA | ON FILE |
| HEGENDÃ–RFER, HENDRIK | ON FILE |
| HEGER, BERNDT HUGO | ON FILE |
| HEGER, KEVIN | ON FILE |
| HEGGER, ANN-KATHRIN | ON FILE |
| HEGMANN, ANDREAS | ON FILE |
| HEGMANN, CHRISTINA FELICITAS MARIANNE THEKLA | ON FILE |
| HEGNER, DUSTIN | ON FILE |
| HEGNER, MICHAEL RUDOLF HERMANN | ON FILE |
| HEHR, MAXIMILIAN FLORIAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HEIĂŸ, LUDWIG WERNER | ON FILE |
| HEIĂŸ, WOLFGANG | ON FILE |
| HEIĂŸENBĂœTTEL, LUCA SĂ–NKE | ON FILE |
| HEIĂŸENBERG, TOBIAS | ON FILE |
| HEIĂŸMEYER, HOLGER MARTIN | ON FILE |
| HEIB, ARNE | ON FILE |
| HEIB, DANIEL | ON FILE |
| HEIB, JEAN-MICHELL | ON FILE |
| HEIBEL, KATHARINA JELENA | ON FILE |
| HEIBERGER, FLORIAN | ON FILE |
| HEID, MELVIN | ON FILE |
| HEID, MICHAEL ROLAND | ON FILE |
| HEIDAN, GERD MICHAEL | ON FILE |
| HEIDARI NEJAD HAGHIGI, PARVIS | ON FILE |
| HEIDARINEJAD BOUSHEHRI, NARGES | ON FILE |
| HEIDE, IGOR | ON FILE |
| HEIDE, JAN ERIC | ON FILE |
| HEIDE, JULIA REGINA | ON FILE |
| HEIDE, MARTIN | ON FILE |
| HEIDECKER, PETER | ON FILE |
| HEIDEL, MARC | ON FILE |
| HEIDEMANN, ANKE | ON FILE |
| HEIDEMANN, NICO | ON FILE |
| HEIDE-MEYER ZU ERPEN, SEBASTIAN | ON FILE |
| HEIDEMEYER, CHRISTIAN | ON FILE |
| HEIDEN, CHRISTIAN | ON FILE |
| HEIDENDAL, JOHAN FRANCOIS G | ON FILE |
| HEIDENKUMMER, BERNHARD | ON FILE |
| HEIDENREICH, EMIL MARWIN | ON FILE |
| HEIDENREICH, MAIK | ON FILE |
| HEIDENREICH, OLIVER | ON FILE |
| HEIDENWOLF, ARVID | ON FILE |
| HEIDER, JAN OLIVER | ON FILE |
| HEIDER, ROMAN | ON FILE |
| HEIDER, STEFFEN | ON FILE |
| HEIDER, STEPHAN | ON FILE |
| HEIDINGER, EMANUEL MARKUS | ON FILE |
| HEIDINGER, JESSICA | ON FILE |
| HEIDINGER, MARTIN ERNST | ON FILE |
| HEIDIRI, JESKO | ON FILE |
| HEIDISCH-BECKER, RICK | ON FILE |
| HEIDKÄMPER, LARS BERND | ON FILE |
| HEIDLER, SEBASTIAN | ON FILE |
| HEIDUK, CHRISTIAN | ON FILE |
| HEIER, CHRISTOPH | ON FILE |
| HEIER, DANIEL | ON FILE |
| HEIER, MARKUS | ON FILE |
| HEIFETZ, ILAN | ON FILE |
| HEIGENMOOSER, THOMAS | ON FILE |
| HEIGL, PHILIPP JAKOB | ON FILE |
| HEIK, STEPHAN | ON FILE |
| HEIKRLIK, ALMUTH | ON FILE |
| HEIL, ALEXANDER | ON FILE |
| HEIL, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HEIL, ALEXANDER | ON FILE |
| HEIL, MARTIN REINHOLD | ON FILE |
| HEIL, PHILIPP JOSEF | ON FILE |
| HEIL, SASCHA | ON FILE |
| HEILAND, GORDANA | ON FILE |
| HEILAND, STEFAN | ON FILE |
| HEILENZ, TOM BERND | ON FILE |
| HEILES-RÃœHL, HEIDEMARIE | ON FILE |
| HEILIG, JULIA | ON FILE |
| HEILMANN, ANDRÃ‰ | ON FILE |
| HEILMANN, TOBIAS | ON FILE |
| HEILMANN, WALTER THOMAS | ON FILE |
| HEILSBERGER, ELMAR | ON FILE |
| HEIM, ALEXANDER | ON FILE |
| HEIM, EUGEN EMIL | ON FILE |
| HEIM, JONAS | ON FILE |
| HEIM, MICHAEL | ON FILE |
| HEIM, OLIVER | ON FILE |
| HEIM, SIEGFRIED | ON FILE |
| HEIMANN, BRIAN-LEE | ON FILE |
| HEIMANN, CHRISTIAN FRIEDRICH | ON FILE |
| HEIMANN, MANUEL FRIEDHOLD | ON FILE |
| HEIMANN, MARC MICHAEL | ON FILE |
| HEIMANN, THOMAS | ON FILE |
| HEIMANN, TIMO | ON FILE |
| HEIMANNS, FRANK | ON FILE |
| HEIMBACH, EDGAR | ON FILE |
| HEIMBERGER, ARMIN | ON FILE |
| HEIMBURG, TIM | ON FILE |
| HEIMES, ANGELIKA | ON FILE |
| HEIMES, KATRIN KARIN SONJA | ON FILE |
| HEIMLICH, JANNIK JOSHUA | ON FILE |
| HEIMLICH, JAROMIR | ON FILE |
| HEIMPEL, PETER WILLI | ON FILE |
| HEIMPEL, SIMON FRIEDRICH | ON FILE |
| HEIMPOLD, ELFRIEDE SIGRID | ON FILE |
| HEIN, ALEXANDER | ON FILE |
| HEIN, ERIK | ON FILE |
| HEIN, LEON SEBASTIAN | ON FILE |
| HEIN, MAXIMILIAN | ON FILE |
| HEIN, MICHAEL WOLFHARD | ON FILE |
| HEINDEL, TIM WERNER | ON FILE |
| HEINDL, ANDREAS | ON FILE |
| HEINDL, DANIEL MARK | ON FILE |
| HEINDLER, FRANZ | ON FILE |
| HEINE HARDER | ON FILE |
| HEINE, FABIAN | ON FILE |
| HEINE, KATRIN | ON FILE |
| HEINE, MARIO STEPHAN | ON FILE |
| HEINE, OLIVER | ON FILE |
| HEINE, ROLAND | ON FILE |
| HEINE-BARK, JANINA MARIA | ON FILE |
| HEINELT, PHANAS | ON FILE |
| HEINEMANN, DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HEINEMANN, FRANK | ON FILE |
| HEINEMANN, FREDERIC MARC | ON FILE |
| HEINEMANN, JÃ–RG-PETER CHRISTIAN | ON FILE |
| HEINEMANN, MAX | ON FILE |
| HEINEMANN, PATRICK | ON FILE |
| HEINEMANN, ULRIKE | ON FILE |
| HEINEMEYER, FELIX WILHELM | ON FILE |
| HEINEMEYER, PHILIPP | ON FILE |
| HEINEN, FABIAN | ON FILE |
| HEINEN, JACQUELINE | ON FILE |
| HEINEN, MARCEL | ON FILE |
| HEINEN, THOMAS | ON FILE |
| HEINER, NADINE | ON FILE |
| HEINEVETTER, DIRK PAUL | ON FILE |
| HEINIG, LUTZ JOCHEN | ON FILE |
| HEINIG, RENE | ON FILE |
| HEINIMAA, JANI PETTERI | ON FILE |
| HEININGER, MATTHIAS | ON FILE |
| HEINKELE, CLARA LUISE | ON FILE |
| HEINKELEIN, ANDREAS | ON FILE |
| HEINLEIN, KARSTEN VOLKER | ON FILE |
| HEINOLD, PATRICK JENS | ON FILE |
| HEINRICH, ANIAN SEBASTIAN | ON FILE |
| HEINRICH, DIRK | ON FILE |
| HEINRICH, DOMINIK JENS | ON FILE |
| HEINRICH, GABRIEL | ON FILE |
| HEINRICH, JANNIK | ON FILE |
| HEINRICH, LARISA | ON FILE |
| HEINRICH, MARTIN | ON FILE |
| HEINRICH, NICO | ON FILE |
| HEINRICH, NIKLAS | ON FILE |
| HEINRICH, NIKLAS | ON FILE |
| HEINRICH, RENE | ON FILE |
| HEINRICH, SAMUEL | ON FILE |
| HEINRICH, SASCHA ALEXANDER | ON FILE |
| HEINRICH, SERGEJ | ON FILE |
| HEINRICH, SVEN | ON FILE |
| HEINRICH, WOLFGANG GUNTER | ON FILE |
| HEINRICH, WOLFGANG RUDOLF | ON FILE |
| HEINRICHS, ANDREAS | ON FILE |
| HEINRICHS, JAN ROBIN | ON FILE |
| HEINRICHS, TOM NIELS | ON FILE |
| HEINRICI, SVEN | ON FILE |
| HEINS, ISA CHRISTINE | ON FILE |
| HEINS, MEIKEL | ON FILE |
| HEINTZE, ANDREAS DIETER KLAUS | ON FILE |
| HEINZ, ALISA MARTINA | ON FILE |
| HEINZ, ANDREAS WILLIBALD | ON FILE |
| HEINZ, DANIEL | ON FILE |
| HEINZ, JOHANN | ON FILE |
| HEINZ, LOUIS DAVID | ON FILE |
| HEINZ, MANUEL KLAUS HORST | ON FILE |
| HEINZ, MICHAEL DIETER | ON FILE |
| HEINZ, NATASCHA ANTONIA | ON FILE |

**STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HEINZ, PETER | ON FILE |
| HEINZ, PETRA | ON FILE |
| HEINZ, RICHARD ROBERT | ON FILE |
| HEINZ, ROBIN | ON FILE |
| HEINZE, ANTJE | ON FILE |
| HEINZE, BJOERN ROBERT | ON FILE |
| HEINZE, CHRISTIAN | ON FILE |
| HEINZE, DIRK | ON FILE |
| HEINZE, DOMINIK | ON FILE |
| HEINZE, HARRY | ON FILE |
| HEINZE, STEFAN | ON FILE |
| HEINZE, STEVEN ANDRE WILLI | ON FILE |
| HEINZEL, HARALD | ON FILE |
| HEINZELMANN, ALEXEJ | ON FILE |
| HEINZELMANN, MARCEL | ON FILE |
| HEINZEN, WOLFGANG | ON FILE |
| HEINZER, MARKUS | ON FILE |
| HEINZL, MICHAEL | ON FILE |
| HEIRBAUT, THOMAS | ON FILE |
| HEIRMAN, LUC BENOIT C | ON FILE |
| HEISE, JAN CHRISTIAN | ON FILE |
| HEISE, PATRICK | ON FILE |
| HEISE, RALF | ON FILE |
| HEISIG, THOMAS ALFRED | ON FILE |
| HEISIG, THOMAS LUZIAN | ON FILE |
| HEISNER, STEPHAN | ON FILE |
| HEISS, ANDREAS | ON FILE |
| HEISTERBERG, STEFFEN | ON FILE |
| HEISTERHAGEN, SANDY | ON FILE |
| HEITER, SASCHA SVEN | ON FILE |
| HEITJANS, TORSTEN | ON FILE |
| HEITKAMM, ANDREAS | ON FILE |
| HEITMANN, CORNELIA | ON FILE |
| HEITMANN, DENIS | ON FILE |
| HEITMANN, JOLINE | ON FILE |
| HEITMANN, PHILIPP | ON FILE |
| HEITMANN, THOMAS | ON FILE |
| HEITMEIER, ELKE GUDRUN | ON FILE |
| HEITMEIER, LUDWIG | ON FILE |
| HEITMEYER, TIMM | ON FILE |
| HEITMUELLER, KATJA | ON FILE |
| HEITS, DETLEF FRED | ON FILE |
| HEITZ, BENJAMIN MAXIMILIAN | ON FILE |
| HEITZER, ALEXANDER STEFAN | ON FILE |
| HEITZMANN, THORSTEN | ON FILE |
| HEIZENREDER, SONJA ELISABETH | ON FILE |
| HEIZENREDER-REITZ, MARKUS | ON FILE |
| HEIZMANN, JOHANNES TOBIAS | ON FILE |
| HEJAZI, RAHA | ON FILE |
| HEJDA, ALES | ON FILE |
| HEKIERT, MATEUSZ STANISLAW | ON FILE |
| HEKKE, MARLON FERNANDO | ON FILE |
| HEKMAN, EGBERT MARK | ON FILE |
| HEKTOR, BERNT HASSE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HELBECK LOURENCO, NADJA | ON FILE |
| HELBIG, CHRISTOPH | ON FILE |
| HELBIG, MARIO | ON FILE |
| HELBIG, STEFAN | ON FILE |
| HELBING, JUDITH | ON FILE |
| HELBING, YANNICK | ON FILE |
| HELBLING, PETER ANTON | ON FILE |
| HELD, ALEXANDER | ON FILE |
| HELD, CHRISTOPH ULRICH | ON FILE |
| HELD, HELENA ELISABETH | ON FILE |
| HELD, JAKOB | ON FILE |
| HELD, MARKUS | ON FILE |
| HELD, MATTHIAS MICHAEL | ON FILE |
| HELD, THILO | ON FILE |
| HELD, TIM CHRISTOPHER | ON FILE |
| HELDER COUTO | ON FILE |
| HELDER, NICOLE SABINE | ON FILE |
| HELDT, HEIKE | ON FILE |
| HELDT, MIRCO | ON FILE |
| HELDT, STEFFEN | ON FILE |
| HELEN LAO | ON FILE |
| HELENA, CODY CHRISTOPHER | ON FILE |
| HELGEMO, JIMI KINGEN | ON FILE |
| HELGERT, ALEXANDER | ON FILE |
| HELKEN, SASCHA | ON FILE |
| HELKER, MARTINA CAROLINE | ON FILE |
| HELL, KARSTEN | ON FILE |
| HELL, MARCEL | ON FILE |
| HELLBACH, PHILIPP | ON FILE |
| HELLER, BENJAMIN | ON FILE |
| HELLER, DAVID | ON FILE |
| HELLER, JÄœRGEN GERHARD | ON FILE |
| HELLER, JONAS LUCA | ON FILE |
| HELLER, MARKUS | ON FILE |
| HELLER, MICHAEL | ON FILE |
| HELLER, PAUL-CHRISTIAN ALFONS | ON FILE |
| HELLER, RAINER | ON FILE |
| HELLER, RUDOLF | ON FILE |
| HELLER, SIRVI FAVIOLA | ON FILE |
| HELLER, STEPHAN JOHANNES FRANZ | ON FILE |
| HELLER, THOMAS MARTIN | ON FILE |
| HELLGOTH, JONAS | ON FILE |
| HELLGREWE, KLAUS | ON FILE |
| HELLMANN, CHRISTIAN | ON FILE |
| HELLMICH, EVELYN | ON FILE |
| HELLMICH, FRANZ INGO | ON FILE |
| HELLMICH, JULIAN | ON FILE |
| HELLMUND, CLAUS PHILIPP | ON FILE |
| HELLMUND, MICHELE RENEE | ON FILE |
| HELLMUTH, NADINE | ON FILE |
| HELLNER, DUSTIN | ON FILE |
| HELLSTERN, GERHARD | ON FILE |
| HELLTHALER, FRANK | ON FILE |
| HELLWEG, ANNA-STELLA REGINE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HELLWEG, KARINA | ON FILE |
| HELLWEG, MATTHIAS | ON FILE |
| HELLWICH, DENIS | ON FILE |
| HELLWIG, MANUEL CHRISTIAN | ON FILE |
| HELLWIG, THOMAS | ON FILE |
| HELLWIG-POOK, HEIKO | ON FILE |
| HELM, MARTIN | ON FILE |
| HELM, PHILIP | ON FILE |
| HELMDACH, MORITZ TOBIAS ANDREA | ON FILE |
| HELME, DANIEL | ON FILE |
| HELMEL, INGO | ON FILE |
| HELMERS, JÃœRN HILKO | ON FILE |
| HELMERT, STEFAN | ON FILE |
| HELMIG, MICHEL | ON FILE |
| HELMIG, TIBOR CHRISTOPHER | ON FILE |
| HELMINIAK, LUCJAN | ON FILE |
| HELMINK, JOHANNES THEODORUS LAURENTIUS | ON FILE |
| HELMREICH, KURT | ON FILE |
| HELMREICH, MARTIN SIEGFRIED | ON FILE |
| HELMS, FABIAN CHRISTOPH | ON FILE |
| HELMS, MIKE LOTHAR JUERGEN | ON FILE |
| HELMS, STEFAN | ON FILE |
| HELMSTEDT, TONY MAIK | ON FILE |
| HELSING KARLSSON, HANS TOBIAS | ON FILE |
| HELSPER, BEN KOLJA ELIAS | ON FILE |
| HELVACI, HALIL | ON FILE |
| HELVOGT, MAXIMILIAN THOR ARNOLD | ON FILE |
| HEMEL, DANIEL CHRISTOPHER | ON FILE |
| HEMING, MARIUS | ON FILE |
| HEMKENS, WOLFRAM WILHELM | ON FILE |
| HEMKER, PATRICK | ON FILE |
| HEMMANN, HEIDRUN INGRID RENATE | ON FILE |
| HEMMATI, ZAHRA | ON FILE |
| HEMME, DAVID | ON FILE |
| HEMMER, CHRISTOPHER VOLKMAR | ON FILE |
| HEMMER, MAX | ON FILE |
| HEMMERICH, CAROLUS KURT HORST | ON FILE |
| HEMMERLE, JOHANNES DAVID | ON FILE |
| HEMMERLE, KARL-HEINZ | ON FILE |
| HEMMERLING, MAX | ON FILE |
| HEMMI, SATOSHI | ON FILE |
| HEMMINGHAUS, ANDREAS | ON FILE |
| HEMPEL, ALISA | ON FILE |
| HEMPEL, PETER | ON FILE |
| HEMPELMANN, KARLHEINZ | ON FILE |
| HEMZAL, ALES | ON FILE |
| HEMZAL, HERBERT | ON FILE |
| HENAKU, STEFAN | ON FILE |
| HENARES MARTI, JOSE MANUEL | ON FILE |
| HENC, PETER | ON FILE |
| HENCHE, FABIAN | ON FILE |
| HENCK, JAN-OLAV | ON FILE |
| HENCKE, TOBIAS ROLF | ON FILE |
| HENCKEL, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HENCLEWOOD, JACQUELINE | ON FILE |
| HENDRICH, CORNELIA KARIN | ON FILE |
| HENDRICH, STEPHAN | ON FILE |
| HENDRIKS, KELLY | ON FILE |
| HENDRIKS, YURRY CHRISTIAN | ON FILE |
| HENDRIX, MELANIE | ON FILE |
| HENDZELEWSKI, PIOTR PAWEL | ON FILE |
| HENER, JULIA FELICITAS | ON FILE |
| HENFLING, THOMAS | ON FILE |
| HENGER, RUDOLF | ON FILE |
| HENGESBACH, CHRISTIAN MICHAEL JOSEF | ON FILE |
| HENGSTLER, BENJAMIN | ON FILE |
| HENGSTWERTH, STEFAN JAVIER | ON FILE |
| HENIN, ANATOLE | ON FILE |
| HENK, NADINE THERESE | ON FILE |
| HENK, THOMAS | ON FILE |
| HENKE, ANDRE | ON FILE |
| HENKE, CHRISTIAN | ON FILE |
| HENKE, DANIEL | ON FILE |
| HENKE, HEINZ CHRISTIAN | ON FILE |
| HENKE, JOACHIM LAURENTIUS | ON FILE |
| HENKE, NOEL VALENTIN | ON FILE |
| HENKE, PETER | ON FILE |
| HENKE, SVEN SEBASTIAN | ON FILE |
| HENKE, URSULA | ON FILE |
| HENKEL, ANNETT | ON FILE |
| HENKEL, DENIS | ON FILE |
| HENKEL, DORIAN JONAS | ON FILE |
| HENKEL, FLORIAN | ON FILE |
| HENKEL, NILS FJON | ON FILE |
| HENKEL-SCHRECKE, KATHRIN | ON FILE |
| HENKENS, CHRISTIAN | ON FILE |
| HENKER, CHRISTIAN ROBERT | ON FILE |
| HENKER, FLORIAN | ON FILE |
| HENKER, MAIK | ON FILE |
| HENLICH, MARKO | ON FILE |
| HENN, ALEXANDER MANUEL | ON FILE |
| HENNE, DOMINIK | ON FILE |
| HENNE, OSCAR ALEXANDER | ON FILE |
| HENNECKE, MARIUS UWE | ON FILE |
| HENNEKE, DENNES | ON FILE |
| HENNEMANN, FRANK CHRISTOF | ON FILE |
| HENNEMEIER, NICLAS | ON FILE |
| HENNEMEYER, NOAH AARON ELIAS | ON FILE |
| HENNENBERGER, PATRICK | ON FILE |
| HENNIG, DUSTIN | ON FILE |
| HENNIG, MARC-PETER | ON FILE |
| HENNIG, MAURICE | ON FILE |
| HENNIG, PETER | ON FILE |
| HENNIG, RALF JÃœRGEN ERICH | ON FILE |
| HENNIG, RONNY | ON FILE |
| HENNIG, STEVE | ON FILE |
| HENNIG, SVEN OLIVER | ON FILE |
| HENNIGER, ANDRE SIMON | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HENNIG-STUKENBROCK, CLAUDIA MARIA CAROLA | ON FILE |
| HENNING WINKELMANN | ON FILE |
| HENNING, FLORIAN | ON FILE |
| HENNING, LUTZ LOTHAR JÃ–RG | ON FILE |
| HENNING, SERGEJ | ON FILE |
| HENNING, STEFAN | ON FILE |
| HENNING, THOMAS JÃ–RG | ON FILE |
| HENNINGSEN, SILKE ELLY | ON FILE |
| HENNING-WENSKE, STEVEN | ON FILE |
| HENNRICH, SISSI MARTIN | ON FILE |
| HENON, FABIEN MARCEL MICHEL | ON FILE |
| HENRICH, ARNE | ON FILE |
| HENRICH, KATHARINA | ON FILE |
| HENRICH, KLAUS-DIETER | ON FILE |
| HENRICH, SEBASTIAN SIMON | ON FILE |
| HENRICHS, NILS | ON FILE |
| HENRIKSEN, JAN GEORG | ON FILE |
| HENRIKSSON, DANIELA MARIA | ON FILE |
| HENRIQUES, RALF THOMAS | ON FILE |
| HENRITZI, PATRICK | ON FILE |
| HENRY, ARNAUD FREDERIC JULIEN | ON FILE |
| HENS, UWE | ON FILE |
| HENSCHEL, ERIK | ON FILE |
| HENSCHEL, HARTMUT WILHELM ADOLF | ON FILE |
| HENSCHEL, MARIO | ON FILE |
| HENSCHEL, THIES | ON FILE |
| HENSE, PATRICK | ON FILE |
| HENSEL, ANDREA MARINA | ON FILE |
| HENSEL, DANIEL | ON FILE |
| HENSELER, ANDREAS | ON FILE |
| HENSEN, THEO JUNIOR CONSTANT EMMANUEL HERMANN | ON FILE |
| HENSLER, MANFRED | ON FILE |
| HENTRICH, DENNY | ON FILE |
| HENTRICH, MARKUS | ON FILE |
| HENTSCH, SILVANA | ON FILE |
| HENTSCHEL, DIETMAR | ON FILE |
| HENTSCHEL, MORITZ | ON FILE |
| HENTSCHEL, PAUL | ON FILE |
| HENTSCHEL, STEPHAN | ON FILE |
| HENTSCHEL, TORSTEN | ON FILE |
| HENTSCHEL, WOLFRAM | ON FILE |
| HENTSCHKE, ROMAN | ON FILE |
| HENTZE, KAY GERD NICLAS | ON FILE |
| HENTZE, PATRICK | ON FILE |
| HENTZEL, FRANK | ON FILE |
| HENTZSCHLER, ALEXANDER | ON FILE |
| HENZE, ROBERT | ON FILE |
| HENZE, UTA GABRIELA | ON FILE |
| HENZLER, HEIKO JOCHEN | ON FILE |
| HEPERS, BENEDIKT DOMENIQUE MAXIMILIAN | ON FILE |
| HEPI, THOMAS | ON FILE |
| HEPP, ROBIN | ON FILE |
| HEPP, RUEDIGER ANDRE | ON FILE |
| HEPPEL, SEBASTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HEPPT, PETER | ON FILE |
| HERAS GARCIA, DIEGO | ON FILE |
| HERB, ANTON | ON FILE |
| HERB, STEFAN | ON FILE |
| HERBER, MARCEL | ON FILE |
| HERBERS, ANDRE | ON FILE |
| HERBERT, SANDRA | ON FILE |
| HERBIG, MARCEL | ON FILE |
| HERBIG, MORITZ MICHAEL | ON FILE |
| HERBILLOT, BERNARD MICHEL | ON FILE |
| HERBORT, GÃœNTER HUBERT | ON FILE |
| HERBRICH, ANGELO | ON FILE |
| HERBST, CHRISTIAN | ON FILE |
| HERBST, DANIEL | ON FILE |
| HERBST, DIETMAR FRANK | ON FILE |
| HERBST, SEBASTIAN | ON FILE |
| HERBST, SEBASTIAN | ON FILE |
| HERDA, CEDRIK ANAKIN | ON FILE |
| HERDAM, JONAS | ON FILE |
| HERDE, CHRISTIAN | ON FILE |
| HERDEMEIER, FRANK GEORG | ON FILE |
| HERDER, MICHAEL | ON FILE |
| HERDERSCHEE, CORNELIS JOHANNES | ON FILE |
| HERDT, EUGEN | ON FILE |
| HERDZIK, LUKAS | ON FILE |
| HEREDIA LOPEZ, NATALIA | ON FILE |
| HERESCU, DANA | ON FILE |
| HERESCU, DANA | ON FILE |
| HERFEN, THOMAS | ON FILE |
| HERFORT, JEFFREY | ON FILE |
| HERFORTH, MICHAEL | ON FILE |
| HERFURTH, FLORIAN MATHIAS | ON FILE |
| HERFURTH, FRANZISKA | ON FILE |
| HERFURTH, PATRICK | ON FILE |
| HERGASS, SVEN | ON FILE |
| HERGENHAN, VOLKER LOTHAR | ON FILE |
| HERGENRÃ–DER, CHRISTIAN JOSEF | ON FILE |
| HERGENRÃ–THER, GERALD | ON FILE |
| HERGENREITER, HEINRICH | ON FILE |
| HERGER, ULRICH WERNER | ON FILE |
| HERGERT, ANDREAS | ON FILE |
| HERGERT, EUGEN | ON FILE |
| HERGERT, JOHANN | ON FILE |
| HERGERT, NIKITA | ON FILE |
| HERGERT, PAOL PASCAL | ON FILE |
| HERGET, FRANK BERND | ON FILE |
| HERGET, WERNER | ON FILE |
| HERGETH, MARCO | ON FILE |
| HERGHELEGIU, IONUT-BOGDANEL | ON FILE |
| HERGUETA GARELLY, CARLOS MARIA | ON FILE |
| HERHAUS, ANDREAS HEINZ DIETER JÃœRGEN | ON FILE |
| HERHUT, WALDEMAR FRANZ | ON FILE |
| HERI, RAPHAEL TOM | ON FILE |
| HERICK, FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HERING, JOHANNES ALFRED STEFAN | ON FILE |
| HERING, MARIO | ON FILE |
| HERING, PETER FRANK | ON FILE |
| HERING, RENE ANDREAS | ON FILE |
| HERKENHOFF, NILS | ON FILE |
| HERKENRATH, JAN ALEXANDER | ON FILE |
| HERKERT, BENJAMIN RAPHAEL | ON FILE |
| HERKLOTZ, JONATHAN | ON FILE |
| HERKSTRÄ–TER, EMILIA | ON FILE |
| HERLER, ALFRED | ON FILE |
| HERLINSKY, JOHANN | ON FILE |
| HERLYN, KEVIN GEORGE | ON FILE |
| HERLYS PEREIRA | ON FILE |
| HERM, WOLFGANG | ON FILE |
| HERMAN MARINA, JESUS | ON FILE |
| HERMANN, ALEXANDER | ON FILE |
| HERMANN, CHRISTIAN BERNHARD | ON FILE |
| HERMANN, CHRISTIAN BERNHARD | ON FILE |
| HERMANN, FELIX | ON FILE |
| HERMANN, FRANZISKA | ON FILE |
| HERMANN, FRIEDRICH | ON FILE |
| HERMANN, KRISTINA | ON FILE |
| HERMANN, LANDO MAXIMILIAN CHRISTOPH | ON FILE |
| HERMANN, MARC | ON FILE |
| HERMANN, MAURICE | ON FILE |
| HERMANN, PAUL ANDRE | ON FILE |
| HERMANN, PHILIPP JAN | ON FILE |
| HERMANN, RENE | ON FILE |
| HERMANN, ROBERT | ON FILE |
| HERMANN, STEFAN MORITZ | ON FILE |
| HERMANN, TOBIAS NORBERT | ON FILE |
| HERMANN, WALDEMAR | ON FILE |
| HERMANNS, HEIKO | ON FILE |
| HERMANNS, MELANIE | ON FILE |
| HERMANOWSKI, LARS | ON FILE |
| HERMANSSON, ANDERS ERIK AAKE | ON FILE |
| HERMES, ANDREAS DIETER | ON FILE |
| HERMES, DANIELA | ON FILE |
| HERMES, SEBASTIAN | ON FILE |
| HERMIDA RIVERA, HECTOR | ON FILE |
| HERMINGHAUS, DANNY | ON FILE |
| HERMLE, PHILIPP | ON FILE |
| HERMLE, RAINER | ON FILE |
| HERMOSO AZNAR, CARLOTA-MARIA | ON FILE |
| HERMOSO, DANIEL MARTIN | ON FILE |
| HERMS, STEVEN | ON FILE |
| HERMS, TOBIAS | ON FILE |
| HERNANDEZ ALMOGUERA, LUIS AURELIO | ON FILE |
| HERNANDEZ CASTRO, JUAN MANUEL | ON FILE |
| HERNANDEZ FERNANDEZ, JAVIER | ON FILE |
| HERNANDEZ FUENTES, DAMIAN | ON FILE |
| HERNANDEZ GALLEGOS, RUVEN | ON FILE |
| HERNANDEZ GONZALEZ, ROBERTO | ON FILE |
| HERNANDEZ JIMENEZ, ALBERTO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HERNANDEZ MARTIN, CRISTINA | ON FILE |
| HERNANDEZ PEREZ, SARA | ON FILE |
| HERNANDEZ PUENTES, GEINER ESTEBAN | ON FILE |
| HERNANDEZ REQUENA, JOSE MARIA | ON FILE |
| HERNANDEZ RODRIGUEZ, JOSE IGNACIO | ON FILE |
| HERNANDEZ RUIZ, EDISON JAMES | ON FILE |
| HERNANDEZ SANCHEZ, DANIEL ASEN | ON FILE |
| HERNANDEZ SUSIN, ALICIA | ON FILE |
| HERO, MIRZET | ON FILE |
| HEROLD, BARBARA JASMIN | ON FILE |
| HEROLD, BERNHARD THOMAS | ON FILE |
| HEROLD, IVIAN-MORYS FRANK | ON FILE |
| HEROLD, LUKAS OLAF | ON FILE |
| HEROLD, MATTHIAS | ON FILE |
| HEROLD, RUTH MARLIES | ON FILE |
| HEROLD, TOBIAS MICHAEL | ON FILE |
| HEROLD, UTE | ON FILE |
| HERR, ALEXANDER | ON FILE |
| HERR, BENJAMIN | ON FILE |
| HERR, DAVID ALEXANDER | ON FILE |
| HERRAN, ANDREAS WILHELM | ON FILE |
| HERRANZ HUERTAS, MATEO | ON FILE |
| HERRERA BURGUILLO, ANGEL MARIA | ON FILE |
| HERRERA GARCIA, CRISTIAN | ON FILE |
| HERRERA MORGADO, JUAN CARLOS | ON FILE |
| HERRERO DE LA PUERTA, JULIO | ON FILE |
| HERREROS SALAZAR, UNAI | ON FILE |
| HERRGEIST, PASCAL | ON FILE |
| HERRHAMMER, JULIAN STEFAN | ON FILE |
| HERRLEIN, MAXIMILIAN KORBINIAN | ON FILE |
| HERRLEIN, TOBIAS | ON FILE |
| HERRMANN, ANDREAS | ON FILE |
| HERRMANN, CHRIS UWE | ON FILE |
| HERRMANN, DANIEL | ON FILE |
| HERRMANN, ERWIN | ON FILE |
| HERRMANN, FABIAN HUBERT | ON FILE |
| HERRMANN, FLORIAN | ON FILE |
| HERRMANN, GÃœNTHER RICHARD | ON FILE |
| HERRMANN, HAIKO | ON FILE |
| HERRMANN, HANNES | ON FILE |
| HERRMANN, HOLM | ON FILE |
| HERRMANN, JANA | ON FILE |
| HERRMANN, JÃœRGEN | ON FILE |
| HERRMANN, JENS | ON FILE |
| HERRMANN, JENS GERHARD | ON FILE |
| HERRMANN, MAIK | ON FILE |
| HERRMANN, MARC | ON FILE |
| HERRMANN, MARCO | ON FILE |
| HERRMANN, MATTHIAS | ON FILE |
| HERRMANN, MATTHIAS | ON FILE |
| HERRMANN, MICHAEL | ON FILE |
| HERRMANN, MORITZ SEBASTIAN | ON FILE |
| HERRMANN, NORBERT WOLFGANG JOSEF | ON FILE |
| HERRMANN, OLAF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HERRMANN, PHILIPP | ON FILE |
| HERRMANN, REIKO | ON FILE |
| HERRMANN, RONNY | ON FILE |
| HERRMANN, SANDRA | ON FILE |
| HERRMANN, SIEGFRIED | ON FILE |
| HERRMANN, STEFAN | ON FILE |
| HERRMANN, STEPHAN | ON FILE |
| HERRMANN, STEVEN | ON FILE |
| HERRMANN, SVEN | ON FILE |
| HERRMANN, SVEN | ON FILE |
| HERRMANN, SYLVIA | ON FILE |
| HERRMANN, TIM | ON FILE |
| HERRMANN, UWE | ON FILE |
| HERSAN, ECEM | ON FILE |
| HERSCHER, DENNIS | ON FILE |
| HERSCHUNG, STEPHAN MATTHIAS | ON FILE |
| HERSI, SULEMAN | ON FILE |
| HERSMANN, NIELS WERNER | ON FILE |
| HERSTELL, HANNAH LIOBA | ON FILE |
| HERTA, DAN | ON FILE |
| HERTACH, HANS PETER | ON FILE |
| HERTEG, RUDOLF | ON FILE |
| HERTEL, LASZLO | ON FILE |
| HERTEL, STEFAN | ON FILE |
| HERTEL, STEVEN | ON FILE |
| HERTER, ADRIAN | ON FILE |
| HERTIG, MICHAEL | ON FILE |
| HERTING, PATRICK | ON FILE |
| HERTING, PATRICK | ON FILE |
| HERTLEIN, MAXIMILIAN MICHAEL | ON FILE |
| HERTLING, WOLFGANG | ON FILE |
| HERTRAMPF, THOMAS | ON FILE |
| HERTWECK, MICHAEL DIETER | ON FILE |
| HERTWIG, ENRICO | ON FILE |
| HERTZ, MATTHIAS | ON FILE |
| HERVAS CASAS, JOSEP MANUEL | ON FILE |
| HERVE BUYLE | ON FILE |
| HERWEG, THOMAS GERHARD | ON FILE |
| HERWEGH, URS | ON FILE |
| HERWIG, DENNIS TOBIAS ALEXIS | ON FILE |
| HERWIG, FRANK | ON FILE |
| HERWY, ISABELLA SOPHIE | ON FILE |
| HERZ, HELMUT | ON FILE |
| HERZ, INGRID | ON FILE |
| HERZ, NIKOLAI | ON FILE |
| HERZBERG, SEBASTIAN | ON FILE |
| HERZEL, STANISLAUS | ON FILE |
| HERZER, LARS-HENDRIK | ON FILE |
| HERZET, GERRY | ON FILE |
| HERZIG, RALF GUENTER | ON FILE |
| HERZKE, NICO UWE | ON FILE |
| HERZMANN, JURGEN | ON FILE |
| HERZOG, ANDREAS SEBASTIAN | ON FILE |
| HERZOG, ANNE-KATHRIN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| HERZOG, BJÃ–RN | ON FILE |
| HERZOG, CHRISTOPH | ON FILE |
| HERZOG, HELMUT | ON FILE |
| HERZOG, INGRID | ON FILE |
| HERZOG, KATALIN | ON FILE |
| HERZOG, LISA MARIE | ON FILE |
| HERZOG, MICHAEL JOACHIM | ON FILE |
| HERZOG, ROLAND | ON FILE |
| HERZOG, SASCHA | ON FILE |
| HERZOG, SIMON JOHANNES | ON FILE |
| HERZOG, STEPHAN MATHIAS | ON FILE |
| HERZOG, WIELAND | ON FILE |
| HES, ROLAND ALWIN | ON FILE |
| HESELHAUS, WILHELM HEINRICH | ON FILE |
| HESKE, MARC OLF | ON FILE |
| HESLEHURST, ALEX JAMES | ON FILE |
| HESPEN, MAX | ON FILE |
| HESPERS, SEBASTIAN | ON FILE |
| HESS, ALEXANDER | ON FILE |
| HESS, CHRISTIAN | ON FILE |
| HESS, JOHANNES | ON FILE |
| HESS, KARL-HEINZ MARTIN | ON FILE |
| HESS, WALTER JÃœRG | ON FILE |
| HESSE, DENNIS RICO | ON FILE |
| HESSE, FRANZ RICHARD | ON FILE |
| HESSE, MARC | ON FILE |
| HESSE, VALERIA | ON FILE |
| HESSEL, ANDREAS GERHARD | ON FILE |
| HESTER, MAXIMILIAN | ON FILE |
| HESTERMAN, MATTHIJS | ON FILE |
| HETSCH, TIM | ON FILE |
| HETSCHER, PEGGY | ON FILE |
| HETSCHGER, ANTON | ON FILE |
| HETTE, ALEXANDER | ON FILE |
| HETTICH, REINHOLD | ON FILE |
| HETTRICH, SASCHA HEINRICH | ON FILE |
| HETZSCHOLD, ANDRE | ON FILE |
| HEUÃŸ, STEPHAN MATHIAS | ON FILE |
| HEUÃŸLEIN, KLAUS PETER | ON FILE |
| HEUÃŸMANN, PHILIPP-BENJAMIN | ON FILE |
| HEUBERGER, ALEXANDER | ON FILE |
| HEUCKE, THOMAS | ON FILE |
| HEUCKEN, MICHAEL | ON FILE |
| HEUCKENDORF, INGO | ON FILE |
| HEUER, ANDRE | ON FILE |
| HEUER, CARSTEN | ON FILE |
| HEUER, MANUEL | ON FILE |
| HEUER, PATRICK LEON | ON FILE |
| HEUER, PHILIP ALEXANDER | ON FILE |
| HEUER, RALF | ON FILE |
| HEUER, WIEBKE | ON FILE |
| HEUER, YVONNE | ON FILE |
| HEUGEN, DUSTIN | ON FILE |
| HEUGER, ROLAND JOACHIM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HEUSCHMANN, SANDRA | ON FILE |
| HEUSCHMID, LUKAS | ON FILE |
| HEUSCHNEIDER, HOLGER ERWIN | ON FILE |
| HEUSELER, THOMAS | ON FILE |
| HEUSER, HARALD ARTUR | ON FILE |
| HEUSER, JÃ–RG | ON FILE |
| HEUSER, MARC-ALEXANDER | ON FILE |
| HEUSSCHEN, MIRIAM | ON FILE |
| HEUSSER, DENNIS | ON FILE |
| HEUVEMANN, JONAS OLE | ON FILE |
| HEVINK, HERMAN BERNARDUS ALFONSUS | ON FILE |
| HEXEL, HELMFRIED ULRICH RÃœDIGER | ON FILE |
| HEYDE, ERIC | ON FILE |
| HEYDECKE, ANDREAS HERMANN | ON FILE |
| HEYDECKE, ANDREAS HERMANN | ON FILE |
| HEYDECKE, DOMINIK | ON FILE |
| HEYDER, RONALD | ON FILE |
| HEYEN, MANUEL ALEXANDER | ON FILE |
| HEYEN, MARKUS | ON FILE |
| HEYENGA, LUDWIG | ON FILE |
| HEYE-PIJCK, JENS CARL | ON FILE |
| HEYER, JANA | ON FILE |
| HEYER, KATHLEEN | ON FILE |
| HEYER, TIM | ON FILE |
| HEYER, UWE PETER | ON FILE |
| HEYERT, ALEXANDRA | ON FILE |
| HEYERT, NIKLAS GÃœNTHER | ON FILE |
| HEYMANN, TORSTEN | ON FILE |
| HEYN, CARSTEN WILHELM | ON FILE |
| HEYNE, CHRISTOPH | ON FILE |
| HEYNE, DANIEL | ON FILE |
| HEYSE, PASCAL | ON FILE |
| HIBY, PAUL JACOB | ON FILE |
| HICHAM, ABDELILAH | ON FILE |
| HICKL, LUCAS JULIAN | ON FILE |
| HICKMAN, GREGORY IAN | ON FILE |
| HIDALGO DOJCINOVIC, VUK | ON FILE |
| HIDALGO HERNANDO, FRANCISCO JAVIER | ON FILE |
| HIDALGO PEINADO, SHEYLA MARIA | ON FILE |
| HIDDESSEN, TIMO | ON FILE |
| HIDVEGI, DAVID | ON FILE |
| HIEBER, FLORIAN MARTIN JOHANNES | ON FILE |
| HIEBER, TIMO | ON FILE |
| HIEBERT, OTTO | ON FILE |
| HIEMENZ, PASCAL PIERRE | ON FILE |
| HIEMISCH, CAJUS JULIAN | ON FILE |
| HIEN, DANIEL | ON FILE |
| HIENSCH, DUCO RUDOLPH GERARDUS | ON FILE |
| HIEPASS-ARYUS, HENDRIK HUBERTU | ON FILE |
| HIERMAIER, STEFFEN JULIAN | ON FILE |
| HIERONYMI, LEONHARD GEORG | ON FILE |
| HIERSCHE, DENNY | ON FILE |
| HIERSCHE, THOMAS | ON FILE |
| HIESTER, LARS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HIESTERMANN, STEFFEN | ON FILE |
| HIETKAMP, DINA | ON FILE |
| HIGGINS, JACK OSBORNE | ON FILE |
| HIGGINS, NEILL IAIN | ON FILE |
| HIGINO, ANNABELLE HELENE | ON FILE |
| HIGUERAS HERBADA, ALFREDO | ON FILE |
| HIJAZI, KASEM | ON FILE |
| HIJDRA, LUC | ON FILE |
| HILBERT, ANDREA | ON FILE |
| HILBERT, BENJAMIN JOACHIM | ON FILE |
| HILBIG, CAROLIN | ON FILE |
| HILCHER, MARTIN RUDOLF | ON FILE |
| HILD, DEBORAH | ON FILE |
| HILD, MARTIN | ON FILE |
| HILD, SANDY ALEXANDER | ON FILE |
| HILDEBRAND, UTE | ON FILE |
| HILDEBRANDT, HARRY | ON FILE |
| HILDEBRANDT, HEIKO | ON FILE |
| HILDEBRANDT, JÃ–RG | ON FILE |
| HILDEBRANDT, KEVIN | ON FILE |
| HILDEBRANDT, STEFAN | ON FILE |
| HILDEN, HOLGER | ON FILE |
| HILDERMANN, JULIA | ON FILE |
| HILDINGSSON, JOHANNES TOMAS | ON FILE |
| HILDNER, MELISSA CHRISTINA MARIA | ON FILE |
| HILFIKER, THOMAS | ON FILE |
| HILGENFELD, SEBASTIAN BOGUSLAW | ON FILE |
| HILGER, MARTIN | ON FILE |
| Hilger, MORITZ PABLO | ON FILE |
| HILGER, THOMAS | ON FILE |
| HILGERS, MARK | ON FILE |
| HILGERS, PATRICK | ON FILE |
| HILGERS, TIM-OLIVER | ON FILE |
| HILKE, ASKO HANS PATRICK | ON FILE |
| HILL, CHERYLAINE ABIGAIL DIEDRE | ON FILE |
| HILL, DIRK THOMAS | ON FILE |
| HILL, JOSHUA BENJAMIN | ON FILE |
| HILL, KEVIN-MARC | ON FILE |
| HILL, SEBASTIAN | ON FILE |
| HILL, SEBASTIAN | ON FILE |
| HILLE, BENJAMIN | ON FILE |
| HILLE, TOBIAS | ON FILE |
| HILLEBRAND, IRENE FRIEDA | ON FILE |
| HILLEBRAND, MARIO | ON FILE |
| HILLEBRAND, PATRICK | ON FILE |
| HILLEBRAND, THOMAS | ON FILE |
| HILLEBRECHT, ALEXANDER | ON FILE |
| HILLEN, INGMAR ROLF | ON FILE |
| HILLENBRAND, KAI | ON FILE |
| HILLENBRAND, STEFFEN | ON FILE |
| HILLER, FLORIAN CHRISTIAN | ON FILE |
| HILLER, MARA-TABEA | ON FILE |
| HILLIGER, STEFFEN | ON FILE |
| HILLING, KAI LUKAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HILLINGER, FABIO | ON FILE |
| HILLMER, JONAS | ON FILE |
| HILLRINGHAUS, TIM | ON FILE |
| HILLS, JUSTIN | ON FILE |
| HILPERT, KAI WOLFGANG | ON FILE |
| HILPOLTSTEINER, DANIEL | ON FILE |
| HILSCHER, CHRISTOPHER | ON FILE |
| HILSE, HUBERT PAUL | ON FILE |
| HILSENBEK, MARCEL | ON FILE |
| HILSKY, ALEXANDER | ON FILE |
| HILT, ALEXANDER | ON FILE |
| HILTERMANN, MARCUS | ON FILE |
| HILZ, JENS | ON FILE |
| HIMBERT, MARC | ON FILE |
| HIMEL, ADRIAN JOZEF | ON FILE |
| HIMMEL, MAXIMILIAN | ON FILE |
| HIMMELMANN, ANDREAS | ON FILE |
| HIMMELMANN, PATRICK | ON FILE |
| HIMMELREICH, FLORIAN | ON FILE |
| HIMMELSTOÃŸ, JONAS | ON FILE |
| HIMMERÃ–DER, HELGE | ON FILE |
| HIMMLER, CHRISTIAN TASSILO | ON FILE |
| HINDEL, EMMA MICHELLE | ON FILE |
| HINDELANG, ERNST | ON FILE |
| HINDERER, ANNEGRET | ON FILE |
| HINDERINK, ANDRE | ON FILE |
| HINDS, MARTIN JOHN | ON FILE |
| HINGST, MARCEL | ON FILE |
| HINKEL, RALPH | ON FILE |
| HINKELMANN, HUBERT | ON FILE |
| HINKELMANN, TORBEN | ON FILE |
| HINKELMANNS, FRANK | ON FILE |
| HINKOV, JOHANNES-GEORGE | ON FILE |
| HINOJOSA RAMIREZ, JOSE MANUEL | ON FILE |
| HINRICHS, HENK SJOERD | ON FILE |
| HINRICHS, HOLGER CHRISTIAN | ON FILE |
| HINRICHS, JÃœRGEN | ON FILE |
| HINRICHS, LENA SOPHIE | ON FILE |
| HINRICHS, MARC | ON FILE |
| HINRICHS, MATHIAS | ON FILE |
| HINRICHS, SUSANNE CORNELIA | ON FILE |
| HINRICHS, TORGE | ON FILE |
| HINRICHS, TORSTEN | ON FILE |
| HINRICHSEN, JOHN PATRICK | ON FILE |
| HINSE, MONIKA | ON FILE |
| HINTERER, ANDREAS | ON FILE |
| HINTERHOFER, RENATE | ON FILE |
| HINTERKOPF, MAXIMILIAN WERNER | ON FILE |
| HINTERMAIER, ANTON | ON FILE |
| HINTERMAYR, MICHAEL | ON FILE |
| HINTERMAYR, THOMAS | ON FILE |
| HINTERSEER, LUKAS | ON FILE |
| HINTERSEER, RUPERT ROMAN | ON FILE |
| HINTZ, PASCAL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HINTZE, JUTTA | ON FILE |
| HINTZEN, MANUEL | ON FILE |
| HINZ, FELIX | ON FILE |
| HINZ, HENNING ARMIN | ON FILE |
| HINZ, LUKAS ANDREAS | ON FILE |
| HINZ, MICHAEL | ON FILE |
| HINZ, TIMON ROBIN | ON FILE |
| HINZE, CHRISTOPH ALEXANDER | ON FILE |
| HINZE, HENRI | ON FILE |
| HINZE, STEFAN DETLEF | ON FILE |
| HIPF, FLORIAN | ON FILE |
| HIPKE, EDUARD | ON FILE |
| HIPP, TOBIAS | ON FILE |
| HIPPMANN, PHILIPP | ON FILE |
| HIPTMAIR, FRANZ JOSEF | ON FILE |
| HIRDES, PETER HERBERT | ON FILE |
| HIRDES, RICHARD | ON FILE |
| HIRLE, KEVIN MICHAEL | ON FILE |
| HIRN, MICHAEL PETER ERNST | ON FILE |
| HIRNSTEIN, ALEXANDER | ON FILE |
| HIROSHI ISHII-ADAJAR | ON FILE |
| HIRSCH, BENJAMIN | ON FILE |
| HIRSCH, CHRISTIAN | ON FILE |
| HIRSCH, CHRISTOPH NICO | ON FILE |
| HIRSCH, CHRISTOPHER CORNELIUS JOHANNES | ON FILE |
| HIRSCH, LUKAS | ON FILE |
| HIRSCH, MICHAEL | ON FILE |
| HIRSCH, NICOLETTA DANIELA | ON FILE |
| HIRSCH, STEFFEN | ON FILE |
| HIRSCH, VIKTOR | ON FILE |
| HIRSCHINGER, DANIEL | ON FILE |
| HIRSCHMANN, BERNHARD | ON FILE |
| HIRSCHMANN, JOSEPH-MAXIMILIAN ULRICH | ON FILE |
| HIRSCHMANN, THOMAS JOSEF | ON FILE |
| HIRSCHMANNER, OLIVER | ON FILE |
| HIRSCHVOGL, RALF HANS | ON FILE |
| HIRTEN, CHRISTIAN | ON FILE |
| HIRTH, ALEXANDER THOMAS ERWIN ALFRED | ON FILE |
| HIRTH, DANIEL | ON FILE |
| HIRTH, FRANZ NORBERT | ON FILE |
| HIRZ, JOHANNES FABIAN | ON FILE |
| HISCHIER, ROLF | ON FILE |
| HISS, WOLFGANG GÃœNTHER | ON FILE |
| HITA MARTINEZ, ALVARO FEDERICO | ON FILE |
| HITZ, LJUBICA | ON FILE |
| HITZ, SEBASTIAN | ON FILE |
| HITZENBERGER, DAVID | ON FILE |
| HITZINGER, ALEXANDER | ON FILE |
| HITZLER, SINA MARIE | ON FILE |
| HJELLAND, MARCKUS STEINN TRISTAN | ON FILE |
| HJELLAND, STIG ASLE | ON FILE |
| HLADIK PENSO, BERNHARD | ON FILE |
| HLASTAN, MIRJAM | ON FILE |
| HLOBEJ, IVAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HMAIDAN, FABIAN | ON FILE |
| HMIDI, SABER | ON FILE |
| HMILANSKY, TOMAS | ON FILE |
| HNATHOVA, BARBORA | ON FILE |
| HNEDA, GEORGE | ON FILE |
| HO CHUN LEE | ON FILE |
| HO CHUNG IP | ON FILE |
| HO YIN MAN | ON FILE |
| HO YIN WU | ON FILE |
| HO, DINH AN | ON FILE |
| HO, TSZ CHUNG LIAM | ON FILE |
| HO, YING GIT NATHAN | ON FILE |
| HOANG CHAU | ON FILE |
| HOANG DONG, NAM | ON FILE |
| HOANG VAN, CHRISTIAN | ON FILE |
| HOANG, TONI | ON FILE |
| HOARTA, FLORIAN | ON FILE |
| HOAÿBACH, JANA | ON FILE |
| HOBBOLD, REINER | ON FILE |
| HOBER, FABIAN PETER | ON FILE |
| HOBERT, JOSEFINE | ON FILE |
| HOBIRK, CHRISTIAN RALF | ON FILE |
| HOBLER, MATHIAS | ON FILE |
| HOBRITZ, ANDREA | ON FILE |
| HOCH, CHRISTIAN | ON FILE |
| HOCH, DOMINIK WERNER | ON FILE |
| HOCH, MATTHIAS STEFAN | ON FILE |
| HOCH, MICHAEL | ON FILE |
| HOCH, MICHAEL JÃ–RG | ON FILE |
| HOCHE, PATRICK | ON FILE |
| HOCHHALTER, ALEXANDER | ON FILE |
| HOCHHOLDINGER, CLAIRE | ON FILE |
| HOCHHOLZER, THOMAS | ON FILE |
| HOCHI, SHABO | ON FILE |
| HOCHMANN, GERHARD REINHARD | ON FILE |
| HOCHMUTH, ROLAND JOSEF | ON FILE |
| HOCHRAINER, CLAUS-RUPERT | ON FILE |
| HOCHRAINER, CLEMENS | ON FILE |
| HOCHRAINER, MARKUS | ON FILE |
| HOCHRATH, JULIAN | ON FILE |
| HOCHSCHILD, GEORG | ON FILE |
| HOCHSTETTER, JAN-PHILIPP | ON FILE |
| HOCHSTETTER, MECHTHILD ELISABETH KATHARINA | ON FILE |
| HOCHWART, DANIEL | ON FILE |
| HOCHWIMMER, FLORIAN JOHANN | ON FILE |
| HOCK WAI HENG | ON FILE |
| HOCK, HANS-PETER | ON FILE |
| HOCK, LEONIDAS | ON FILE |
| HOCKAUF, ROBIN | ON FILE |
| HOCKE, ANDREAS | ON FILE |
| HOCKE, KATJA | ON FILE |
| HOCKMANN, TOBIAS | ON FILE |
| HODDENKAMP, NICO JOEL | ON FILE |
| HODEL, DANIEL MARKUS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| HODEL, LIVIU | ON FILE |
| HODGES, ANTHONY JAMES | ON FILE |
| HODGSON, JONATHAN JAMES BROWNBRIDGE | ON FILE |
| HODKINSON, ANDREW | ON FILE |
| HODZIC HASANOVIC, MERIMA | ON FILE |
| HODZIC, ADIS | ON FILE |
| HODZIC, ALENKA | ON FILE |
| HODZIC, HALID | ON FILE |
| HOEBEN, ERIK ANTONIUS MATHIEU | ON FILE |
| HOECHERL, TOBIAS ALEXANDER | ON FILE |
| HOEFELS, MICHAEL ARNOLD | ON FILE |
| HOEFER, STEFAN ERNESTO-FAUSTO | ON FILE |
| HOEFLAKEN, MIKE | ON FILE |
| HOEFSMIT, MARKUS CORNELIS | ON FILE |
| HOEHLE, FRITZ WOLFGANG | ON FILE |
| HOEHN, ROLAND | ON FILE |
| HOEHNE, FINN SIMON STEPHAN | ON FILE |
| HOEJLAND, RASMUS KERMIT | ON FILE |
| HOEKS, JOOST | ON FILE |
| HOEKSEMA, STEVEN IWAN | ON FILE |
| HOEKSTRA, GORDON | ON FILE |
| HOEL, JONAS FLADSET | ON FILE |
| HOEN, ANNIKA RIA | ON FILE |
| HOENG, MAXIMILIAN JOHANNES | ON FILE |
| HOENICKE, CORNELIA | ON FILE |
| HOERIG, OLAF MATTHIAS | ON FILE |
| HOERNCHEN, INGO | ON FILE |
| HOERNEMANN, CARSTEN | ON FILE |
| HOERNEMANN, NICO | ON FILE |
| HOERNING, GEORG DIETRICH | ON FILE |
| HOF, JAN NIKLAS | ON FILE |
| HOFBAUER, BRUNO HARALD | ON FILE |
| HOFBAUER, MATTHIAS | ON FILE |
| HOFEN, NIKLAS | ON FILE |
| HOFER, FELIX | ON FILE |
| HOFER, JOSEF PETER | ON FILE |
| HOFER, MICHAEL ANTON | ON FILE |
| HOFER, PATRICK | ON FILE |
| HOFER, PHILIPP | ON FILE |
| HOFER, ROLAND CHARLES | ON FILE |
| HOFER, THOMAS | ON FILE |
| HOFER, WOLFGANG CHRISTIAN | ON FILE |
| HOFF, DARIO VIKTOR | ON FILE |
| HOFF, RON | ON FILE |
| HOFFA, MICHAL | ON FILE |
| HOFFARTH, RALPH MEINDERT | ON FILE |
| HOFFMANN, AGNES | ON FILE |
| HOFFMANN, ANDRE | ON FILE |
| HOFFMANN, ANDREAS RALF DETLEF | ON FILE |
| HOFFMANN, BENJAMIN | ON FILE |
| HOFFMANN, BENJAMIN | ON FILE |
| HOFFMANN, CHRISTIAN | ON FILE |
| HOFFMANN, CHRISTIAN | ON FILE |
| HOFFMANN, CHRISTOPHER MARTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HOFFMANN, DANIEL | ON FILE |
| HOFFMANN, DIMITRI | ON FILE |
| HOFFMANN, DORIS | ON FILE |
| HOFFMANN, ELVIS | ON FILE |
| HOFFMANN, FLORIAN DANIEL STEFAN PHILIP VIKTOR | ON FILE |
| HOFFMANN, FRANZISCA | ON FILE |
| HOFFMANN, FREDERIC ALEXANDER | ON FILE |
| HOFFMANN, HENDRIK | ON FILE |
| HOFFMANN, HERWIG-KARL LUDWIG ALBERT | ON FILE |
| HOFFMANN, JAN BRUNO | ON FILE |
| HOFFMANN, JÃœRGEN ERWIN | ON FILE |
| HOFFMANN, JÃ–RG | ON FILE |
| HOFFMANN, JÃ–RG | ON FILE |
| HOFFMANN, JOERN ERIK | ON FILE |
| HOFFMANN, JOHANNES | ON FILE |
| HOFFMANN, JUSTIN RENE | ON FILE |
| HOFFMANN, LARS | ON FILE |
| HOFFMANN, LENA-SOPHIE | ON FILE |
| HOFFMANN, MARC | ON FILE |
| HOFFMANN, MARCEL | ON FILE |
| HOFFMANN, MATTHIAS | ON FILE |
| HOFFMANN, MAXIMILIAN | ON FILE |
| HOFFMANN, MICHAEL KLAUS | ON FILE |
| HOFFMANN, MIRIAM GUADALUPE | ON FILE |
| HOFFMANN, NICOLE | ON FILE |
| HOFFMANN, NIKLAS | ON FILE |
| HOFFMANN, OLIVER | ON FILE |
| HOFFMANN, PATRICK | ON FILE |
| HOFFMANN, PHILIPP | ON FILE |
| HOFFMANN, RAFAEL | ON FILE |
| HOFFMANN, RALF | ON FILE |
| HOFFMANN, RENE | ON FILE |
| HOFFMANN, RICK | ON FILE |
| HOFFMANN, RONNY | ON FILE |
| HOFFMANN, RONNY MAURICE HELMUT | ON FILE |
| HOFFMANN, SASCHA | ON FILE |
| HOFFMANN, SASCHA EDGAR KURT | ON FILE |
| HOFFMANN, SEBASTIAN | ON FILE |
| HOFFMANN, SHARIN | ON FILE |
| HOFFMANN, STEFAN | ON FILE |
| HOFFMANN, THILO BASTIAN | ON FILE |
| HOFFMANN, THOMAS | ON FILE |
| HOFFMANN, THOMAS | ON FILE |
| HOFFMANN, THOMAS | ON FILE |
| HOFFMANN, TILL | ON FILE |
| HOFFMANN, TIM | ON FILE |
| HOFFMANN, TIMO | ON FILE |
| HOFFMANN, VIKTOR | ON FILE |
| HOFFMANN, WALDEMAR | ON FILE |
| HOFFMEIER, SVEN | ON FILE |
| HOFFMEISTER, LUKAS | ON FILE |
| HOFFMEISTER, PIERRE | ON FILE |
| HOFFSTRÃ–M, MICHAEL | ON FILE |
| HOFFTERHEIDE, KEVIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HOFHEINZ, THOMAS | ON FILE |
| HOFMANN, ALEXANDER | ON FILE |
| HOFMANN, ALEXANDER | ON FILE |
| HOFMANN, ANDREI | ON FILE |
| HOFMANN, FRANZ DIETER | ON FILE |
| HOFMANN, GERD GÃœNTHER | ON FILE |
| HOFMANN, GUIDO | ON FILE |
| HOFMANN, HANS LONNY | ON FILE |
| HOFMANN, HEIKO | ON FILE |
| HOFMANN, HEINRICH | ON FILE |
| HOFMANN, JONAS | ON FILE |
| HOFMANN, KEVIN | ON FILE |
| HOFMANN, LARS | ON FILE |
| HOFMANN, LISA-MARIA | ON FILE |
| HOFMANN, MARCO | ON FILE |
| HOFMANN, MARON GREGOR | ON FILE |
| HOFMANN, MARTIN | ON FILE |
| HOFMANN, NICO | ON FILE |
| HOFMANN, PETRA | ON FILE |
| HOFMANN, PHILIPP | ON FILE |
| HOFMANN, RAIK | ON FILE |
| HOFMANN, ROBERT | ON FILE |
| HOFMANN, SARAH | ON FILE |
| HOFMANN, SONJA LYDIA | ON FILE |
| HOFMANN, TOBIAS | ON FILE |
| HOFMANN, UDO | ON FILE |
| HOFMANN, ULRIKE ANNEGRET | ON FILE |
| HOFMANN, VINCENT KARL | ON FILE |
| HOFMANN-GROB, MONIKA | ON FILE |
| HOFMEIER, ERIK JENS | ON FILE |
| HOFMEISTER, JULIA ALEXANDRA | ON FILE |
| HOFMEISTER, PATRICK | ON FILE |
| HOFMEISTER, SARAH | ON FILE |
| HOFSCHLÃ„GER, ELISA KAREN | ON FILE |
| HOFSCHRÃ–ER, ARND | ON FILE |
| HOFSOMMER, SEBASTIAN | ON FILE |
| HOFSTÃ„DTER, RAPHAEL | ON FILE |
| HOFSTETTER, DANIEL | ON FILE |
| HOGA, RAINER MICHAEL | ON FILE |
| HOGE, JENS | ON FILE |
| HOGE, KONSTANTIN | ON FILE |
| HOGE, TOBIAS | ON FILE |
| HOGEMANN, STEPHANO MARIO | ON FILE |
| HOGREFE, ALEXANDER HANS | ON FILE |
| HOGREFE, JAN NIKLAS | ON FILE |
| HOHE, BJÃ–RN ALEXANDER | ON FILE |
| HOHENDAHL, LARS VALERIAN | ON FILE |
| HOHLBAUCH, MATHIAS HORST | ON FILE |
| HOHLER, ANNE | ON FILE |
| HOHLFELD, MALTE LUKAS | ON FILE |
| HOHLOCH, SEBASTIAN | ON FILE |
| HOHLOV, VITALIJ SERGEEVIC | ON FILE |
| HOHLS, MICHAEL | ON FILE |
| HOHLSTEIN, BJÃ–RN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HOHLWEGLER, MANUEL | ON FILE |
| HOHMANN, JUDITH | ON FILE |
| HOHMANN, MANFRED ROBERT | ON FILE |
| HOHMANN, MARTIN | ON FILE |
| HOHMUTH, RICHARD | ON FILE |
| HOHNER, CHRISTIAN | ON FILE |
| HOHNHOLT, MICHAELA CHRISTIN | ON FILE |
| HOHNHOLZ, TIMO | ON FILE |
| HOIER, WERNER | ON FILE |
| HOIN, MARC | ON FILE |
| HOINKIS, HEIKO | ON FILE |
| HOIS, ERIC PETER | ON FILE |
| HOISL, MATTHIAS BARTHOLOMÃ„US | ON FILE |
| HOKAMP, MICHAEL | ON FILE |
| HOKSS, NIKOLASS JEKABS | ON FILE |
| HOLDER, STEFFEN | ON FILE |
| HOLDERER DE VASCONCELOS, MATHEUS | ON FILE |
| HOLDERMANN, CHRISTOF | ON FILE |
| HOLECZKI, RAFAL CZESLAW | ON FILE |
| HOLEY, MARTIN | ON FILE |
| HOLFELD, ROBERT MIECISLAUS HELMUT | ON FILE |
| HOLFERT, CHRISTIAN | ON FILE |
| HOLICKI, IRENE | ON FILE |
| HOLIN, PAUL | ON FILE |
| HOLKA, MARCEL ADRIAN | ON FILE |
| HOLKENBRINK, HENRIK | ON FILE |
| HOLL, MARCUS | ON FILE |
| HOLL, TRISTAN | ON FILE |
| HOLLÃ„NDER, MATTHIAS NEPOMUK | ON FILE |
| HOLLAUS, CHRISTOPH | ON FILE |
| HOLLAX, RALF ULRICH | ON FILE |
| HOLLEDERER, ROLAND GOTTLIEB | ON FILE |
| HOLLEIN, SEBASTIAN | ON FILE |
| HOLLENWÃ„GER, JUSTIN LUC | ON FILE |
| HOLLER, MICHAEL | ON FILE |
| HOLLER, STEPHAN RUDOLF | ON FILE |
| HOLLINGBERY, ALEXANDER EDWARD | ON FILE |
| HOLLINK, THOMAS | ON FILE |
| HOLLMANN, DANIEL | ON FILE |
| HOLLMANN, KAI | ON FILE |
| HOLLMANN, STEVEN | ON FILE |
| HOLLMANN, TIM | ON FILE |
| HOLLOMEY, MARC ANDREAS | ON FILE |
| HOLLSTEIN, FRANK CHRISTIAN | ON FILE |
| HOLM, MIKAEL ARNE ERIK | ON FILE |
| HOLM, SIMONE | ON FILE |
| HOLMAN, ZSOLT PAL | ON FILE |
| HOLME, JAMES MAURICE | ON FILE |
| HOLMEIER, VALERIE JANA VALESKA | ON FILE |
| HOLMER, BJOERN AAKE | ON FILE |
| HOLMES, CRAIG JOHN | ON FILE |
| HOLMES, KEVIN EDWARD | ON FILE |
| HOLMES, TOM JAMES | ON FILE |
| HOLMSTRÃ–M, KIM MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HOLOUBEK, PATRICK | ON FILE |
| HOLOVEY, OKSANA | ON FILE |
| HOLOWENKO, MARKUS | ON FILE |
| HOLSCHNEIDER, MATHIAS | ON FILE |
| HOLSTEIN, ANDREAS | ON FILE |
| HOLSTEN, MIKE OLIVER | ON FILE |
| HOLTER, VIKTOR | ON FILE |
| HOLTHAUS, ALFRED HEINRICH | ON FILE |
| HOLTHUIS, JANEK DAVID | ON FILE |
| HOLTKAMP, TORSTEN | ON FILE |
| HOLTRUP, SVEN | ON FILE |
| HOLTZ, ERIK HENNING | ON FILE |
| HOLTZ, GEORG | ON FILE |
| HOLTZ, STEFFEN | ON FILE |
| HOLUBEK, NICO | ON FILE |
| HOLVE, PAUL | ON FILE |
| HOLYNSKI, PATRICK LEON | ON FILE |
| HOLZ, ANDREAS | ON FILE |
| HOLZ, ARTUR | ON FILE |
| HOLZ, HORST WERNER | ON FILE |
| HOLZ, MARKUS | ON FILE |
| HOLZ, MICHAEL PETER | ON FILE |
| HOLZ, NICLAS HEINRICH | ON FILE |
| HOLZ, RENE WOLFGANG | ON FILE |
| HOLZ, VIKTOR | ON FILE |
| HOLZ, WALDEMAR | ON FILE |
| HOLZ, WINFRIED | ON FILE |
| HOLZÃ„PFEL, HERBERT | ON FILE |
| HOLZAMMER, HANS | ON FILE |
| HOLZAPFEL, KARSTEN | ON FILE |
| HOLZAPFEL, MARION SYLVIA | ON FILE |
| HOLZAPFEL, MARKUS | ON FILE |
| HOLZAPFEL, SYLVIA | ON FILE |
| HOLZAPFEL, THOMAS | ON FILE |
| HOLZBACH, JESSICA | ON FILE |
| HOLZBAUER, CHRISTOPH | ON FILE |
| HOLZBERG, LARS | ON FILE |
| HOLZBERGER, MARLON LENNART JONNY | ON FILE |
| HOLZE, JENS | ON FILE |
| HOLZE, MATHIAS | ON FILE |
| HOLZEDER, CHRISTIAN FLORIN | ON FILE |
| HOLZER, ALFRED | ON FILE |
| HOLZER, BERND NICLAS | ON FILE |
| HOLZER, MALOU TOM | ON FILE |
| HOLZER, NICOLE | ON FILE |
| HOLZER, RAPHAEL KONSTANTIN | ON FILE |
| HOLZFEIND, DIETMAR | ON FILE |
| HOLZGREBE, HEINZ-GÃœNTER | ON FILE |
| HOLZHAUS, STEFAN | ON FILE |
| HOLZHAUSER, MARKUS | ON FILE |
| HOLZINGER, ANDREAS | ON FILE |
| HOLZKÃ„MPER, SIMON KARL JAKOB | ON FILE |
| HOLZKNECHT, JIRI | ON FILE |
| HOLZMANN, DIRK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HOLZMANN, FRANK MARTIN | ON FILE |
| HOLZMANN, MANFRED | ON FILE |
| HOLZMANN, MICHAEL | ON FILE |
| HOLZMANN, STEFAN | ON FILE |
| HOLZNER, CELINE GISELLA | ON FILE |
| HOLZNER, CHRISTIAN GEORG | ON FILE |
| HOLZWARTH, MARKUS | ON FILE |
| HOLZWERT, ANDREAS | ON FILE |
| HOMANN, BOZENA CECYLIA | ON FILE |
| HOMANN, JAN | ON FILE |
| HOMANN, JANNA | ON FILE |
| HOMANN, RICHARD | ON FILE |
| HOMAYOUNI ZADEH, MEHDI | ON FILE |
| HOMBACH, GERRIT | ON FILE |
| HOMBURG, TOM | ON FILE |
| HOMENIUK, MARIUSZ | ON FILE |
| HOMMEL, GRIT | ON FILE |
| HOMMEL, RENE | ON FILE |
| HOMMELSHEIM, MARTIN | ON FILE |
| HOMMER, MARTIN ULRICH DIETER | ON FILE |
| HOMSCHEID, CHRISTIAN TOBIAS | ON FILE |
| HONCHAR, OLEKSANDR | ON FILE |
| HONECK, CHRISTIAN | ON FILE |
| HONEN, YUVAL MICHAEL | ON FILE |
| HONG, JIYEON | ON FILE |
| HONG, VY | ON FILE |
| HONG, YU | ON FILE |
| HONGSEN CHEN | ON FILE |
| HONINGS, SINAN ADRIANO | ON FILE |
| HONISCH, MICHAEL ERWIN | ON FILE |
| HONKO, PAWEL | ON FILE |
| HONNEF, UWE | ON FILE |
| HONODOSKA, ALEX | ON FILE |
| HONOR SAUCEDO, NAZARET | ON FILE |
| HOOGKAMER, JÅ–RN | ON FILE |
| HOOLMANS, ULRICH WOLFGANG | ON FILE |
| HOOPER, MARK GRANT BENJAMIN | ON FILE |
| HOOPS, KAI | ON FILE |
| HOPF, BENNO JOSEF | ON FILE |
| HOPF, GISELA MARIA | ON FILE |
| HOPF, INGRID BARBARA | ON FILE |
| HOPF, JOCHEN MANFRED | ON FILE |
| HOPF, MARTIN | ON FILE |
| HOPF, MARTIN HOLGER | ON FILE |
| HOPF, THEA | ON FILE |
| HOPF, TILMAN CHRISTOPH JOACHIM | ON FILE |
| HOPFE, STEFFEN | ON FILE |
| HOPFGARTNER, WERNER | ON FILE |
| HOPFINGER, ANDREAS | ON FILE |
| HOPKINS, DAVID JONATHAN | ON FILE |
| HOPMEIER, SABINE-MARGRET AMALIE | ON FILE |
| HOPP, SUSANNE | ON FILE |
| HOPPE, ANNETTE | ON FILE |
| HOPPE, BRIAN KLAUS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| HOPPE, DENNIS | ON FILE |
| HOPPE, FLORIAN FRIEDRICH | ON FILE |
| HOPPE, HELMUT | ON FILE |
| HOPPE, JENS CHRISTIAN | ON FILE |
| HOPPE, JONAS CHRISTIAN | ON FILE |
| HOPPE, KARSTEN OLIVER | ON FILE |
| HOPPE, KENO | ON FILE |
| HOPPE, MARINA | ON FILE |
| HOPPE, MICHAEL | ON FILE |
| HOPPE, OLIVER | ON FILE |
| HOPPE, RAINER FRANZ | ON FILE |
| HOPPE, RENE MATTHIAS | ON FILE |
| HOPPE, SVEN | ON FILE |
| HOPPE, UWE MICHAEL | ON FILE |
| HOPPE, YANNICK NATHANAEL | ON FILE |
| HOPPEN, ARNE | ON FILE |
| HOPPEN, PETER JOHANNES | ON FILE |
| HOPPEN, STEFAN FRIEDRICH | ON FILE |
| HOPPMANN, DANIEL | ON FILE |
| HOPPSTAEDTER, WOLFGANG | ON FILE |
| HOPSTER, ALEXANDER | ON FILE |
| HOQUE, MOYNUL | ON FILE |
| HORACEK, PETER HERBERT | ON FILE |
| HORAK, CHRISTIAN | ON FILE |
| HORAK, MICHAL | ON FILE |
| HORAT, NORMAN ERNESTO | ON FILE |
| HORBACH, DANIEL | ON FILE |
| HORBAN, GLEIB | ON FILE |
| HORBATZ, DENNIS | ON FILE |
| HORBER, JACQUELINE MARIE CHANTAL | ON FILE |
| HORDER, ISABELLE | ON FILE |
| HOREJS, HEINRICH | ON FILE |
| HORENBACHER, DOMINIK | ON FILE |
| HORISBERGER, PASCAL ANDRE | ON FILE |
| HORLÃ„NDER, OLIVER WILLY | ON FILE |
| HORMANN, JAAN | ON FILE |
| HORMANN, MATTHIAS | ON FILE |
| HORMES, JOCHEN | ON FILE |
| HORMOZI SHEIKHTABAGHI, SAJJAD | ON FILE |
| HORN DRÃ„GER, ISARAPORN | ON FILE |
| HORN, ALEXANDER | ON FILE |
| HORN, AXEL | ON FILE |
| HORN, BENJAMIN LOUIS | ON FILE |
| HORN, DANIEL SVEN | ON FILE |
| HORN, HEIKO | ON FILE |
| HORN, KAI | ON FILE |
| HORN, KIM-SIMON | ON FILE |
| HORN, LAURYN | ON FILE |
| HORN, MARKUS | ON FILE |
| HORN, MAXIM | ON FILE |
| HORN, MICHAEL ALEXANDER | ON FILE |
| HORN, RAINER | ON FILE |
| HORN, REINER | ON FILE |
| HORN, ROBIN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| HORN, SIEGFRIED FERDINAND | ON FILE |
| HORN, STEVEN | ON FILE |
| HORN, SVEN-OLIVER | ON FILE |
| HORNAK, ANDREJ | ON FILE |
| HORNBERG, JANEK | ON FILE |
| HORNBERGER, JUSTIN FABIAN | ON FILE |
| HORNBERGER, TOBIAS | ON FILE |
| HORN-CRITCHLOW, SHAUN EDWARD | ON FILE |
| HORNEMAN, MICHEL RALPH HARRY | ON FILE |
| HORNEN, GREGOR | ON FILE |
| HORNS, FLORIAN | ON FILE |
| HORNSCHUCH, NILS | ON FILE |
| HORNUNG, SEBASTIAN STEFAN | ON FILE |
| HORNY, MARKUS | ON FILE |
| HORNY, MARTIN HENDRIK | ON FILE |
| HORODYTSKA, MARTA | ON FILE |
| HORPPU, TUOMAS ELIAS SEBASTIAN | ON FILE |
| HORREVORTS, JOOST | ON FILE |
| HORSCH, OLIVER MICHAEL | ON FILE |
| HORSCH, SVENJA MONIKA | ON FILE |
| HORSCHELT, WOLFGANG | ON FILE |
| HORST, FABIAN | ON FILE |
| HORSTINK, MARIA ARNOLDA JOHANNA | ON FILE |
| HORSTKEMPER, JONAS | ON FILE |
| HORSTMANN, BJÃ–RN | ON FILE |
| HORSTMANN, MARCUS | ON FILE |
| HORTE, MICHAEL | ON FILE |
| HORTSCH, SANDRO HARTMUT | ON FILE |
| HORVAT, DEAN | ON FILE |
| HORVAT, MAJA | ON FILE |
| HORVAT, MAJA | ON FILE |
| HORVAT, SANDRO | ON FILE |
| HORVATH, ANDREAS | ON FILE |
| HORVATH, BENJAMIN | ON FILE |
| HORVATH, FRANK PETER | ON FILE |
| HORVATH, MARTA | ON FILE |
| HORVATH, MATEJ | ON FILE |
| HORVATH, RONALD | ON FILE |
| HORVATH, SANDOR | ON FILE |
| HORWATH, MICHAEL BERND | ON FILE |
| HOSAEUS, HERWIG | ON FILE |
| HOSAK, ANGRET RUTH | ON FILE |
| HOSANA ALMEIDA | ON FILE |
| HOSER, STEVEN TIMOTHY | ON FILE |
| HOSEYNI, OMID | ON FILE |
| HOSEYNY ASHRAFI, SÃ„YED MILAD | ON FILE |
| HOSGÃ–R, MURAT | ON FILE |
| HOSNA, MATEJ | ON FILE |
| HOSSAIN, ASLAM | ON FILE |
| HOSSAIN, SIBBIR | ON FILE |
| HOSSAINI, DIANA | ON FILE |
| HOSSEINI, RAMIN | ON FILE |
| HOSSEINI, SAHARSADAT | ON FILE |
| HOSSEINI, SHAHIN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| HOSSEINIAN RUDSARI, SAEED | ON FILE |
| HOSUK SON | ON FILE |
| HOTI, ARBEN | ON FILE |
| HOTOIS, ALEXANDRE PATRICK | ON FILE |
| HOTTER, KARIN | ON FILE |
| HOTZ, DAVID | ON FILE |
| HOTZEL, STEFAN | ON FILE |
| HOUBEN, ETIENNE | ON FILE |
| HOUBEN, RALF PAUL | ON FILE |
| HOUBEN, THOMAS | ON FILE |
| HOVANEC, PETER | ON FILE |
| HOVEN, CORNELIA HELMA | ON FILE |
| HOW SUNG CHIEN | ON FILE |
| HOWALD, MICHAEL SVEN | ON FILE |
| HOWAR, ARND GERHARD | ON FILE |
| HOWE, STEPHEN CHARLES R | ON FILE |
| HOWEIN, JÃ–RG | ON FILE |
| HOWSE, DARRYL STEPHEN | ON FILE |
| HOXHA, LORIK | ON FILE |
| HOXHAJ, BARDHI | ON FILE |
| HOY, HELMUT HEINRICH | ON FILE |
| HOYER, GERD JÃœRGEN | ON FILE |
| HOYER, MARCEL PHILLIP | ON FILE |
| HOYER, SVEN MARCUS | ON FILE |
| HOZHEVSKA, KAROLINA | ON FILE |
| HOZUMBEK, TOMASZ MARCIN | ON FILE |
| HOZURI, BEHYAD | ON FILE |
| HRADCOVA, HANA | ON FILE |
| HREBICEK, MATEJ | ON FILE |
| HRIBERNIK, ALES | ON FILE |
| HRISTOV, IVAYLO SIMEONOV | ON FILE |
| HRISTOV, ROSEN DIMITROV | ON FILE |
| HRISTOVA, IWA | ON FILE |
| HRKAC, MILAN | ON FILE |
| HRUBY, PETR | ON FILE |
| HRUSCHKA, TILO OLAF | ON FILE |
| HRUSTIC, NERMIN | ON FILE |
| HRYNIW, OLEH | ON FILE |
| HRYNKO, MAKSYM | ON FILE |
| HRYNOWIECKI, ERYK CEZARY | ON FILE |
| HRYTSAN, ALINA | ON FILE |
| HRYTSAN, VLADYSLAV | ON FILE |
| HSIAO MEI HUANG | ON FILE |
| HSIN-MIN CHUNG | ON FILE |
| HU, CHRISTIAN | ON FILE |
| HU, PENG | ON FILE |
| HUANG, BO | ON FILE |
| HUANG, CHENG-KAI | ON FILE |
| HUANG, KAI-PO | ON FILE |
| HUANG, XIAOHUI | ON FILE |
| HUANG, ZHE | ON FILE |
| HUÃŸ, CHRISTOPH | ON FILE |
| HUÃŸ, REMO | ON FILE |
| HUBAL, STEFANIE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HUBAUER, JONNY MANFRED | ON FILE |
| HUBER, ANDREA-MICHAELA | ON FILE |
| HUBER, ARMIN RALF | ON FILE |
| HUBER, AROLD SIMON JEAN BAPTISTA | ON FILE |
| HUBER, BETTINA MARIA | ON FILE |
| HUBER, CHRISTINE MARIA | ON FILE |
| HUBER, CLAUS JÃœRGEN | ON FILE |
| HUBER, DIETER HEINZ | ON FILE |
| HUBER, DOMINIK MARTIN | ON FILE |
| HUBER, ENRICO LEONARDO | ON FILE |
| HUBER, FELIX | ON FILE |
| HUBER, FRANZ | ON FILE |
| HUBER, GOETZ HELGE | ON FILE |
| HUBER, IGOR | ON FILE |
| HUBER, JOHANNES KARL | ON FILE |
| HUBER, JONAS MICHAEL | ON FILE |
| HUBER, MAGNUS PHILIPP | ON FILE |
| HUBER, MARKUS FRANZ | ON FILE |
| HUBER, ROBERT | ON FILE |
| HUBER, SANDRA MARTINA | ON FILE |
| HUBER, SEBASTIAN | ON FILE |
| HUBER, SEBASTIAN MATTHIAS | ON FILE |
| HUBER, SERGEJ | ON FILE |
| HUBER, STEFAN | ON FILE |
| HUBER, THOMAS | ON FILE |
| HUBER, TIMON ARIS | ON FILE |
| HUBER, ULRICH WILLI | ON FILE |
| HUBER-PHOLKASET, PATHAMAWADEE | ON FILE |
| HUBER-REIÃŸYER, ANDREAS | ON FILE |
| HUBER-RIEBLE, ANTJE BARBARA | ON FILE |
| HUBERT HOKING | ON FILE |
| HUBERT, DENIS | ON FILE |
| HUBERT, JASON | ON FILE |
| HUBERT, KAI PHILIPP | ON FILE |
| HUBERTH, RAIMUND JOHANNES | ON FILE |
| HUBIAK, ALICA | ON FILE |
| HUBITSCH, ALEXANDER | ON FILE |
| HUBRICH, MARCO MICHAEL | ON FILE |
| HUCHLER, CHRISTIAN | ON FILE |
| HUCHTHAUSEN, ERIK | ON FILE |
| HUCK, CHRISTIAN GERNOT | ON FILE |
| HUCK, QUENTIN JOACHIM | ON FILE |
| HUCK, ROBERT | ON FILE |
| HUCKSTORF, CHRISTIAN | ON FILE |
| HUCKSTORF, SEBASTIAN FREDERIC | ON FILE |
| HUDCOVIC, MICHAL | ON FILE |
| HUDEC, JULIUS | ON FILE |
| HUDELIST, BERND MICHAEL | ON FILE |
| HUDEWENZ, RONNY | ON FILE |
| HUDTWALKER, NILS | ON FILE |
| HUEBLER, ANDREAS | ON FILE |
| HUEBNER, ALEXANDER | ON FILE |
| HUEBNER, LARS ERIK | ON FILE |
| HUEMER, FLORIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HUEMER, STEFAN MIKE | ON FILE |
| HUERGA CASAS, GONZALO | ON FILE |
| HUERTA, JORDAN | ON FILE |
| HUESMANN, DIANA GERTRAUD | ON FILE |
| HUETTNER, UDO | ON FILE |
| HUF, SIMON ANDREAS | ON FILE |
| HUFELD, SEBASTIAN | ON FILE |
| HUFENDIEK, ANDREAS | ON FILE |
| HUFF, SEBASTIAN ARNE | ON FILE |
| HUFFER, NORMAN | ON FILE |
| HUFNAGEL, JENS IMRE | ON FILE |
| HUFNAGEL, RICARDO RONNY HORST | ON FILE |
| HUFSCHMIDT, BENJAMIN KARL | ON FILE |
| HUG, ALEXANDRA | ON FILE |
| HUG, BERNFRIED HERBERT | ON FILE |
| HUG, CHRISTIAN GEORG | ON FILE |
| HUG, KLAUS | ON FILE |
| HUG, MARCELL PIETRO | ON FILE |
| HUG, MIKE COLIN | ON FILE |
| HUG, TOBIAS | ON FILE |
| HUGEL, THORSTEN | ON FILE |
| HUGHES, RHODRI PHILIP | ON FILE |
| HUGH-JOHNSON, DEAN | ON FILE |
| HUHN, DESIREE RONJA | ON FILE |
| HUHN, FELIX NEPOMUK | ON FILE |
| HUHN, LUTZ-DIETRICH | ON FILE |
| HUHN, SEBASTIAN SASCHA MAXIMILIAN | ON FILE |
| HUI, LAI YANG LILY | ON FILE |
| HUIDOBRO CALLES, JULIAN | ON FILE |
| HUISINGA, JAN TAMME | ON FILE |
| HUISMAN, ARJEN NICOLAAS HENRICUS | ON FILE |
| HUIZINGA, HILBRAND | ON FILE |
| HULAK, PETR | ON FILE |
| HULL, CORY ALEXANDER | ON FILE |
| HULLIN, DARIUS CHRISTOPH | ON FILE |
| HULSEGGE, JAN JAAP | ON FILE |
| HULT, ROGER MIKAEL | ON FILE |
| HUMADA IGLESIAS, DAVID | ON FILE |
| HUMBERT, JEAN MICHEL BERNARD | ON FILE |
| HUML, STEPHAN CHRISTIAN | ON FILE |
| HUMME, RALF | ON FILE |
| HUMMEL, ANDREAS | ON FILE |
| HUMMEL, ANNA-KATHARINA | ON FILE |
| HUMMEL, FELIX | ON FILE |
| HUMMEL, JAN | ON FILE |
| HUMMEL, KILIAN | ON FILE |
| HUMMEL, MARC HEIKO | ON FILE |
| HUMMEL, MARVIN FABRICE | ON FILE |
| HUMMEL, MIKA PAUL | ON FILE |
| HUMMEL, NIELS CHRISTOPHER | ON FILE |
| HUMMEL, PATRICK | ON FILE |
| HUMMEL, SANDRA | ON FILE |
| HUMMEL, SIMON RAPHAEL | ON FILE |
| HUMMEL, THILO FLORENZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| HUMMELSBERGER, BERND JOSEF | ON FILE |
| HUMNIG, ROLAND | ON FILE |
| HUNDEMER, RICARDO | ON FILE |
| HUNDERTMARK, NIKLAS | ON FILE |
| HUNDERTMARK, SOPHIE | ON FILE |
| HUNDERTMARK, THORSTEN | ON FILE |
| HUNDEWADT, RALF | ON FILE |
| HUNG DO | ON FILE |
| HUNG TING YEN | ON FILE |
| HUNOLD, SANDRA | ON FILE |
| HUNSEL, JAIRO SHEMARIO GIANCARLO | ON FILE |
| HUNT, NIKKOFRANCOIS-MELANAU JIBRAIL | ON FILE |
| HUNTA, VLADUT ION | ON FILE |
| HUNTEBRINKER, NIKLAS | ON FILE |
| HUNTER MAXWELL HARPER | ON FILE |
| HUNZIKER, CHRISTOF | ON FILE |
| HUNZIKER, FRANZISKA | ON FILE |
| HUNZIKER, MICHEL | ON FILE |
| HUPE, SIMON MARTIN | ON FILE |
| HUPFELD, ALEXANDER | ON FILE |
| HUPFELD, MARCEL DOMINIK | ON FILE |
| HUPPERT, ALFRED | ON FILE |
| HUPPMANN, CHRISTOPHER | ON FILE |
| HURDALECK, CHRISTOPHER TIM | ON FILE |
| HUREMOVIC, SANEL | ON FILE |
| HURMER, ANDREAS | ON FILE |
| HURSACH, STEFANIE | ON FILE |
| HURST, SIMON WILHELM | ON FILE |
| HURTADO CARPENTIER, JONATAN | ON FILE |
| HURTADO DE MENDOZA INFANTES, MARCOS ANTONIO | ON FILE |
| HURTER, FRANZ-PETER GEORG | ON FILE |
| HUSCHNER, SEBASTIAN | ON FILE |
| HUSEINI, SKENDER | ON FILE |
| HUSEMANN, SASCHA STEEVEN | ON FILE |
| HUSENI, DANICA | ON FILE |
| HUSEYNOVA, LAMAN | ON FILE |
| HUSKE, OLIVER | ON FILE |
| HUSLAGE, ALEXANDER | ON FILE |
| HUSSAIN, ANJAM SHAHZAD | ON FILE |
| HUSSEINI, KHALED | ON FILE |
| HUSSEY, JANA | ON FILE |
| Hussien, Siti Nur Adilah Binte | ON FILE |
| HUSTADT, PHILIPP | ON FILE |
| HUSTAVA, MARKUS | ON FILE |
| HUSTEDT, FELIX SEBASTIAN | ON FILE |
| HUSZAR, CHRISTIAN | ON FILE |
| HUTANS, MATHIAS | ON FILE |
| HUTER, LUCA | ON FILE |
| HUTER, MANUEL | ON FILE |
| HUTH, EVELYN | ON FILE |
| HUTH, MICHAEL | ON FILE |
| HUTH, THORSTEN | ON FILE |
| HUTON, EMANUEL-FLORIAN | ON FILE |
| HUTSCH, ARNO KLAUS GÄœNTER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| HUTSCH, SEBASTIAN | ON FILE |
| HUTSTEIN, ANDREAS | ON FILE |
| HUTTENLOCHER, STEFAN | ON FILE |
| HUTTER, ALWIN JOHANN | ON FILE |
| HUTTER, ROLAND | ON FILE |
| HUTTER, SAMUEL | ON FILE |
| HUTTER, UWE | ON FILE |
| HUTTNER, STEFFEN MARCO | ON FILE |
| HUWA, THOMAS | ON FILE |
| HUYNH, HARRY | ON FILE |
| HUYNH, KIM | ON FILE |
| HVALIC, VERONIKA BOGDANA | ON FILE |
| HVASTA, DOMINIK | ON FILE |
| HWEE HON FAI | ON FILE |
| HWOZDECKI, SIMON | ON FILE |
| HYDEN, KLAUS | ON FILE |
| HYLA, ROBERT JERZY | ON FILE |
| HYLL, MICHAL | ON FILE |
| HYLLA, STEFAN | ON FILE |
| HYRKIEL, PAWEL JERZY | ON FILE |
| IACOB, DOMINIK SIEGMUND | ON FILE |
| IACOBELLI, SALVATORE SPENCER | ON FILE |
| IACOBESCU, ALIN-DRAGOS | ON FILE |
| IACOCAGNI, MARCEL NIKOLAI | ON FILE |
| IACONA, ANGELO | ON FILE |
| IACONI, ALBERTO | ON FILE |
| IAIA, VANESSA | ON FILE |
| IAITSKYI, DENYS | ON FILE |
| IAKOVIS, GEORGIOS | ON FILE |
| IAMALDINOVA, LIALIA | ON FILE |
| IAN ROCHE | ON FILE |
| IANA, ROLAND | ON FILE |
| IANNIELLO BORER, ANDREA MARIA | ON FILE |
| IANNIELLO, AARON | ON FILE |
| IANNONE, EMANUELE | ON FILE |
| IANSEN JUNIOR, CLINEU | ON FILE |
| IASMIN SANTANA | ON FILE |
| IÄŸBRÄœCKER, FELIX | ON FILE |
| IÄŸLEB, KRISTIN | ON FILE |
| IBANEZ MARTIN, SANTIAGO | ON FILE |
| IBANEZ MORA, DANIEL | ON FILE |
| IBERG, RAPHAEL PAUL | ON FILE |
| IBIRRIAGA GODOY, ANDONI | ON FILE |
| IBISCH, SEBASTIAN | ON FILE |
| IBOLD, CHRISTIAN | ON FILE |
| IBRAHAM ACHAMLAL, CHAYMAA | ON FILE |
| IBRAHIM SHARIF | ON FILE |
| IBRAHIM, SHERIF SALAHELDIN AFIFY | ON FILE |
| IBRAHIM, VOLKER RAPHAEL | ON FILE |
| IBRAHIM, WALIU | ON FILE |
| IBRAIMI, ABDILFEJZAL | ON FILE |
| ICK, MARIA | ON FILE |
| IDAHOR, JEREMIAH OSAZE | ON FILE |
| IDALGO MAZLIN, DANNI ALEXANDR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| IDEHEN, OSAZEE ISI | ON FILE |
| IDKOWIAK, LARS | ON FILE |
| IDRIZI, ILIR | ON FILE |
| IDROGO MOSTACERO, GEORGINA | ON FILE |
| IENCIU, CLAUDIA GABRIELA | ON FILE |
| IFEAGWAZI, PHILIP CHUKWUEBUKA | ON FILE |
| IFLAND, DETLEF | ON FILE |
| IFRAIMOV, YUSIF | ON FILE |
| IFTIMIE, ADRIAN | ON FILE |
| IGBINEWEKA, BUMI EDOS | ON FILE |
| IGEL, KLAUS | ON FILE |
| IGELMO ARANGO, DAVID | ON FILE |
| IGLÃœCK, PATRICK | ON FILE |
| IGLESIAS ALVES, GABRIEL VINICIUS | ON FILE |
| IGLESIAS MARQUES, MIGUEL | ON FILE |
| IGLESIAS PALLIN, ISABEL | ON FILE |
| IGLESIAS REINA, PAULA | ON FILE |
| IGLESIAS SANCHEZ, JOSE IGNACIO | ON FILE |
| IGNA, CHRISTOPHER | ON FILE |
| IGNACIO BLANCO PEREZ | ON FILE |
| IGNACIO MAVRIS LUZI | ON FILE |
| IGNACIUK, DAMIAN | ON FILE |
| IGNATJEVS, ALENS | ON FILE |
| IGNATJEW, EUGEN | ON FILE |
| IGNER, MACIEJ JACEK | ON FILE |
| IGNJATOVIC, SVETISLAV | ON FILE |
| IGNOTO, ROBERTO | ON FILE |
| IGOR BUSI | ON FILE |
| IGOR LIVITZ | ON FILE |
| IGUCHI, SHINNOSUKE | ON FILE |
| IHBE, JÃ–RN | ON FILE |
| IHLAU, SVEN | ON FILE |
| IHLE, TORSTEN BERND | ON FILE |
| IHLENFELD, ANDREAS | ON FILE |
| IHRINGER, JUTTA YVONNE | ON FILE |
| IHRINGER, MARKUS | ON FILE |
| IHRKE, SVEN | ON FILE |
| IJENWA, MARVIS BUCHI | ON FILE |
| IKKERT, ALEXANDER | ON FILE |
| IKTADAR, IBTASUM | ON FILE |
| ILAZAJ, BERSAN | ON FILE |
| ILDARZHALEH, MEHDI | ON FILE |
| ILEKA SANSA, MICHAEL-ANDRE | ON FILE |
| ILESANMI, TEMITAYO | ON FILE |
| ILHAN, DOGUKAN SEZGIN | ON FILE |
| ILIADIS, ANASTASIOS | ON FILE |
| ILIC, DANIJEL | ON FILE |
| ILIC, MARKO | ON FILE |
| ILIC, MILAN | ON FILE |
| ILIC, MIODRAG | ON FILE |
| ILIC, RENATO | ON FILE |
| ILIC, SLAVISA | ON FILE |
| ILIC, XAVIER NICOLAS ALEXANDRE | ON FILE |
| ILIEV, BORISLAV ASENOV | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ILIEV, ILIYA PETROV | ON FILE |
| ILIEV, TODOR STYANOV | ON FILE |
| ILIEVSKI, KEVIN CHRISTIAN | ON FILE |
| ILIN, ROMAN | ON FILE |
| ILIN, ROMAN | ON FILE |
| ILISOI, IONUT-LIVIU | ON FILE |
| ILIUKHIN, ILIA | ON FILE |
| ILJA PILECKIS | ON FILE |
| ILJAZI, GERI | ON FILE |
| ILLANES MARTINEZ, CRISTIAN | ON FILE |
| ILLERT, WOLFRAM HERMANN | ON FILE |
| ILLHARDT, PATRICK | ON FILE |
| ILLIK, LUDWIG | ON FILE |
| ILLING, KARL-GÃœNTHER | ON FILE |
| ILLING, SEBASTIAN ALEXANDER | ON FILE |
| ILLMER, KAI MARCEL | ON FILE |
| ILLNER, HARTMUT WALTER | ON FILE |
| ILLNER, ROBIN MATHIAS | ON FILE |
| ILLY, MARCUS | ON FILE |
| ILLYA VOZNYUK | ON FILE |
| ILM, MARION BETTINA | ON FILE |
| ILNITSKIY, IVAN | ON FILE |
| ILSE, MAX | ON FILE |
| ILTAN, VEHBI ONUR | ON FILE |
| ILTAS, BENJAMIN DENIZ | ON FILE |
| ILTGEN, BIRGIT GERDA ANNA MARIA | ON FILE |
| ILVES, MARTIN | ON FILE |
| ILYA ROZENKRANTS | ON FILE |
| ILYASZADE, ABDULMAJID | ON FILE |
| ILZHEEV, ANTON | ON FILE |
| IMAN MEHRABINEZHAD | ON FILE |
| IMANUELSON, EDWARD AXEL | ON FILE |
| IMARHIA, LUCKY | ON FILE |
| IMBODEN, DIMITRIS CHRISTIAN | ON FILE |
| IMBODEN, MICHAEL | ON FILE |
| IMER, CEM ILKER | ON FILE |
| IMERI, LUAN | ON FILE |
| IMGRUND, JAN KARL | ON FILE |
| IMGRUNT, SERGEJ | ON FILE |
| IMHOF, FLORIAN | ON FILE |
| IMHOF, PATRICK MARTIN | ON FILE |
| IMIELSKI, MARKUS CHRISTOF | ON FILE |
| IMMEL, FLORIAN | ON FILE |
| IMMEL, KLAUS WILHELM | ON FILE |
| IMMERVOLL, GERD DIETER | ON FILE |
| IMMONEN, ANITA ELISABET | ON FILE |
| IMORT, JULIAN ALEXANDER | ON FILE |
| IMPEKOVEN, OLIVER KI SOO | ON FILE |
| IMPLER, FLORIAN KORBINIAN | ON FILE |
| IMPRIS, ALEXANDER | ON FILE |
| IMRAN PIRANI | ON FILE |
| IMRAN, MUHAMMAD HASSAN | ON FILE |
| IMS, JÃ–RG | ON FILE |
| INAEBNIT-THALMANN, ADELHEID | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| INAN, CHRISTIAN | ON FILE |
| INCE, ENGIN KEVIN | ON FILE |
| INCE, MELEK | ON FILE |
| INCE, TORSTEN ROLAND | ON FILE |
| INCI, Ã–MER CAN | ON FILE |
| INCI, DAVID MICHELE | ON FILE |
| INCI, SAMUEL | ON FILE |
| INCI, TONI RUBEN | ON FILE |
| INCORONATO, VALENTINA | ON FILE |
| INCZE, ALEXANDRA DIANA | ON FILE |
| INDENHUCK, MORITZ | ON FILE |
| INDERFURTH, SANDRA ERIKA FRANZ | ON FILE |
| INDRIANI, YUNNI | ON FILE |
| INDRIES, CRYSTIAN FLORIAN | ON FILE |
| INDRIKOVS, ZINTIS | ON FILE |
| INDULA, KORNEL STANISLAW | ON FILE |
| INEIS, BASSEM | ON FILE |
| INEIS, KARIM | ON FILE |
| INFANTE GONZALEZ, JUAN JOSE | ON FILE |
| INFANTES MAYORGAS, JUAN JOSE | ON FILE |
| INGASON, ANDRI | ON FILE |
| INGENFELD, MARTIN | ON FILE |
| INGLIN, MARCO LEONARDO | ON FILE |
| INGLIS, GRAHAM ALEXANDER | ON FILE |
| INGOLD, LUCA JÃœRGEN | ON FILE |
| INGRID LAILA SOUZA | ON FILE |
| INGUANTA, PIETRO | ON FILE |
| INGVALDSEN, FRANK HOLSEKER | ON FILE |
| INGWERSEN, FINN | ON FILE |
| INGWERSEN, KOLJA | ON FILE |
| INHOFF, CHRISTIAN | ON FILE |
| INI, FRANCESCO DAMIEN | ON FILE |
| INNETSBERGER, MAX | ON FILE |
| INSFRAN BENITEZ, FRANCISCO IVAN | ON FILE |
| INTANNO, EMANUELE | ON FILE |
| IOANA MAFTEI | ON FILE |
| IOANIDIS CORVI, ALEXIS | ON FILE |
| IOANNOU, IOANNIS | ON FILE |
| IOFFREDI, COSTANTINO | ON FILE |
| IONESCU, ANDREI VASILE | ON FILE |
| IONESCU, IONUT-DENIS | ON FILE |
| IOSIFIDIS, ALEXANDROS | ON FILE |
| IOSIP, COSTEL | ON FILE |
| IOSOF, ANDREA MARIA | ON FILE |
| IPEK, TALIP | ON FILE |
| IPEKCIOGLU, MÃœJDE IPEK | ON FILE |
| IPPOLITI, TIZIANO | ON FILE |
| IRAHETA, YVES | ON FILE |
| IRANZO RUBIO, ANTONIO PABLO | ON FILE |
| IRENA USNICH | ON FILE |
| IRFAN AYAS | ON FILE |
| IRFAN, WASEEM | ON FILE |
| IRICE, MUSTAFA | ON FILE |
| IRION, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| IRION, HOLGER ALEXANDER | ON FILE |
| IRLEN, JAN LUCA | ON FILE |
| IRMAK, SELVI | ON FILE |
| IRMER, DAVID MANUEL | ON FILE |
| IRORERE, OMORUYI FELIX | ON FILE |
| IROROH, BRIGHT | ON FILE |
| IRRGANG, OLIVER | ON FILE |
| IRRGANG, TIM JAN RALF | ON FILE |
| IRUJO ALDAZ, ALEJANDRO | ON FILE |
| IRUN LASHERAS, GONZALO | ON FILE |
| IRVINE, ROBERT LAURENCE | ON FILE |
| IRVING, ALLAN JAMES | ON FILE |
| IRWAHN, TOM | ON FILE |
| ISAAC COSTANTINO | ON FILE |
| ISAACS, JOSHUA | ON FILE |
| ISAAK, ANDREAS | ON FILE |
| ISAAK, ANDREAS | ON FILE |
| ISAAK, JOHANN | ON FILE |
| ISAEW, FELIX | ON FILE |
| ISAZA HINESTROSA, CARLOS ANDRES | ON FILE |
| ISBRECHT, DANIEL MORRIS AMON | ON FILE |
| ISCHINGER, DOMINIC MIGUEL | ON FILE |
| ISENBERG, KARSTEN | ON FILE |
| ISENBERG, KONSTANTIN ALEXANDER | ON FILE |
| ISERTE MISSE, JORGE | ON FILE |
| ISFERDING, MATTEO | ON FILE |
| ISICHEI, AZUKA OLIVER | ON FILE |
| ISIDRO HONTANA, RUBEN DE | ON FILE |
| ISIK, BIRCAN | ON FILE |
| ISIK, ERKAN | ON FILE |
| ISIK, MUTLU | ON FILE |
| ISIK, SELCUK | ON FILE |
| ISIKLAR, TARIK DEVIN | ON FILE |
| ISIKLAR, VOLKAN | ON FILE |
| ISKA, MEHMET | ON FILE |
| ISKANDARJAN, ARKADIJ | ON FILE |
| ISLAM, AMINUL | ON FILE |
| ISLAM, JAHIR | ON FILE |
| ISLAM, MOHAMMAD ROBIUL | ON FILE |
| ISLAM, MOHAMMAD SAHIDUL | ON FILE |
| ISLAMI, BUJAMIR | ON FILE |
| ISLAMOVIC, EDIS | ON FILE |
| ISLE, TIMOTHY THOMAS | ON FILE |
| ISLIK, ORSOLYA RITA | ON FILE |
| ISMAIL, ALDRIN TAUFIQ | ON FILE |
| ISMAIL, MAYOWA OLAMIDE | ON FILE |
| ISMAILI, SUSANNE | ON FILE |
| ISMAYILOV, ATTILA | ON FILE |
| ISRAEL, ALEXANDER | ON FILE |
| ISRAEL, MAIK | ON FILE |
| ISRAFILOV, YAVAR | ON FILE |
| ISSHIKI, KOKI | ON FILE |
| ISSLE, KATJA | ON FILE |
| ISTEK, AHMET-TURAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ISTVAN, STEFAN | ON FILE |
| ITART-LONGUEVILLE, THIBAULT | ON FILE |
| ITERMANN, DANIEL | ON FILE |
| ITOUA, ARMEL-GABIN | ON FILE |
| IULIUCCI, STEFANO | ON FILE |
| IVALDI, ENRICO | ON FILE |
| IVAN CORIC | ON FILE |
| IVAN DAVID PAZ ZABLOUK | ON FILE |
| IVAN DEKANENKO | ON FILE |
| IVAN DEQUESADA | ON FILE |
| IVAN FLORES | ON FILE |
| IVAN FLORES | ON FILE |
| IVAN FLORES | ON FILE |
| IVAN PIŠKOVIĆ | ON FILE |
| IVAN SISON | ON FILE |
| IVAN TOMSIC DE ASSIS | ON FILE |
| IVAN, IONUT ALIN | ON FILE |
| IVANAUSKIS, KLAIDAS | ON FILE |
| IVANC, ROBERT | ON FILE |
| IVANCEVIC, VLADO | ON FILE |
| IVANCIKAS, ROBERTAS | ON FILE |
| IVANDIC, ALEXANDER LOUIS ANTHONY | ON FILE |
| IVANDIKOV, VIKTOR | ON FILE |
| IVANIC, ROBERT | ON FILE |
| IVANOV, ANTON BOZHIDAROV | ON FILE |
| IVANOV, DANYL | ON FILE |
| IVANOV, DMITRI | ON FILE |
| IVANOV, IURII | ON FILE |
| IVANOV, PRODAN KIROV | ON FILE |
| IVANOV, VLADIMIR | ON FILE |
| IVANOVA, ORHIDEYA | ON FILE |
| IVANOVA, VIKTORIA | ON FILE |
| IVANOVIC, DRAGOMIR | ON FILE |
| IVANOVIC, IVAN | ON FILE |
| IVANOVIC, KRUNOSLAV | ON FILE |
| IVANOVS, GERMANS | ON FILE |
| IVANOVSKII, ALEKSANDR | ON FILE |
| IVASAUSKAS, ANDRIUS | ON FILE |
| IVERSEN, DANIEL SCHMIDT | ON FILE |
| IVERSEN, KJETIL | ON FILE |
| IVERSEN, OEYVIND | ON FILE |
| IVIC, ZELJKO | ON FILE |
| IVKOVIC, ZORAN | ON FILE |
| IVOLGIN, ILYA | ON FILE |
| IWAN, RALF | ON FILE |
| IWANIEZ, CHRISTOPH | ON FILE |
| IWANNEK, ROBIN JÃ–RG | ON FILE |
| IWANOW, BERND WALTER | ON FILE |
| IWANOWSKI, HUBERT | ON FILE |
| IWANSKI, BARTLOMIEJ | ON FILE |
| IWANSKI, WOJCIECH MAREK | ON FILE |
| IWANSKI, WOJCIECH MAREK | ON FILE |
| IWCZOK, CHRISTIAN MAIK | ON FILE |
| IWEMA, HENDRIK ROELOF | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| IWUCHUKWU, GIFT CHINENYE CHIAMAKA | ON FILE |
| IWUCHUKWU, OGOCHUKWU UCHECHI | ON FILE |
| IYAHEN, BRIGHT OSAHENHEN | ON FILE |
| IYAMAH, OSHIOBUGIE | ON FILE |
| IZABEL CRISTINA ORNELAS | ON FILE |
| IZADI, AFSHIN | ON FILE |
| IZAGUERRI GOMEZ, JAVIER | ON FILE |
| IZEBOUDJENE, ZINEDDINE | ON FILE |
| JÄCKEL, DAVID | ON FILE |
| JÄCKEL, MICHAEL | ON FILE |
| JÄCKELS, ANDRE PASCAL | ON FILE |
| JÄCKLE, SIMON ANDREAS | ON FILE |
| JÄGEL, STEFAN ERIC | ON FILE |
| JÄGER, ANDREAS | ON FILE |
| JÄGER, BEN | ON FILE |
| JÄGER, CHRISTIANE ANNEGRET | ON FILE |
| JÄGER, CONSTANZE NANUK | ON FILE |
| JÄGER, DAVID | ON FILE |
| JÄGER, GERD | ON FILE |
| JÄGER, HERBERT | ON FILE |
| JÄGER, JOHANNES STEFAN | ON FILE |
| JÄGER, JULIEN | ON FILE |
| JÄGER, KARSTEN | ON FILE |
| JÄGER, LUKAS | ON FILE |
| JÄGER, MANDY | ON FILE |
| JÄGER, MARCO | ON FILE |
| JÄGER, MARGARETA | ON FILE |
| JÄGER, MAXIMILIAN | ON FILE |
| JÄGER, MECHTHILD | ON FILE |
| JÄGER, NATHALIE | ON FILE |
| JÄGER, PHILIPPE | ON FILE |
| JÄGER, STEPHAN | ON FILE |
| JÄGER, STEPHAN | ON FILE |
| JÄGER, SVEN | ON FILE |
| JÄGER, TOBIAS | ON FILE |
| JÄGER, TORSTEN | ON FILE |
| JÄGLE, WALTER | ON FILE |
| JÄHRIG, BETTINA SONJA | ON FILE |
| JÄKEL, NICOLE | ON FILE |
| JÄNECKE, MIRKO | ON FILE |
| JÄNICHEN, MARC MAURICE | ON FILE |
| JÄNICKE, NORBERT STEFAN | ON FILE |
| JÄNICKE, PAUL | ON FILE |
| JÄNKER, LUKAS ANDREAS | ON FILE |
| JÄNNER, JOACHIM WALTER | ON FILE |
| JÄRISCH, MAXIMILIAN | ON FILE |
| JÄRVENPÄÄ, JANI OSKARI | ON FILE |
| JAAKKOLA, TIMO PEKKA JUHANI | ON FILE |
| JAANUS, JAN ANDREAS | ON FILE |
| JABALLAH, YASSINE | ON FILE |
| JABAROV, DAVUD | ON FILE |
| JABBOUR, TONY | ON FILE |
| JABER, HANNA | ON FILE |
| JABERG, JOCHEN JAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JABLINSKI, ANDREAS | ON FILE |
| JABLONSKA, DOROTA | ON FILE |
| JABLONSKI, HOLGER | ON FILE |
| JABLONSKI, JAKUB TOMASZ | ON FILE |
| JABLONSKI, MICHAL PIOTR | ON FILE |
| JABS, MARKUS | ON FILE |
| JABS, NICK | ON FILE |
| JACEK NOWOSIELSKI | ON FILE |
| JACH, TORGE | ON FILE |
| JACHIMOWSKI, MARCIN | ON FILE |
| JÄ–CHLER, PETER | ON FILE |
| JACHMANN, ALEXANDRA | ON FILE |
| JACHNIK, PAWEL KUBA | ON FILE |
| JACHTMANN, SIEGFRIED BERNHARD | ON FILE |
| JACHTNER, BRIAN | ON FILE |
| JACK KLEBONAS | ON FILE |
| JACK NEUREUTER | ON FILE |
| JACKE, THOMAS | ON FILE |
| JACKO, MICHAL | ON FILE |
| JACKSON, GODFRED | ON FILE |
| JACKSON, MICHAEL AXEL ALEXANDER | ON FILE |
| JACKWERT, ERNST FRANZ | ON FILE |
| JACOB GOOLSBY | ON FILE |
| JACOB ROMOHR | ON FILE |
| JACOB, BENJAMIN | ON FILE |
| JACOB, FRANK | ON FILE |
| JACOB, FREDERIC BERNARD | ON FILE |
| JACOB, JONAS KLAUS | ON FILE |
| JACOB, KEVIN ANTONIUS M | ON FILE |
| JACOB, SABINE CAROLA | ON FILE |
| JACOB, YANNECK | ON FILE |
| JACOBER, ROBERT ERNST | ON FILE |
| JACOBI, LARS | ON FILE |
| JACOBI, MANUEL | ON FILE |
| JACOBI, MORITZ KURT WILHELM | ON FILE |
| JACOBI, THOMAS | ON FILE |
| JACOBI, TOBIAS | ON FILE |
| JACOBI, TORBEN | ON FILE |
| JACOBS HAJIAN, ALEX | ON FILE |
| JACOBS, ALEXANDER PETER | ON FILE |
| JACOBS, CHRISTIAN | ON FILE |
| JACOBS, INGO BERND | ON FILE |
| JACOBS, OLAF | ON FILE |
| JACOBS, OLE | ON FILE |
| JACOBS, RON | ON FILE |
| JACOBSEN, BRAM | ON FILE |
| JACOBSEN, HANS SCHJOETT | ON FILE |
| JACOBSEN, KIM FRIDOLIN HOLST | ON FILE |
| JACOBSEN, MALTE | ON FILE |
| JACOBSON, SVEN HENDRIK HANNO | ON FILE |
| JACOBSON, THOMAS | ON FILE |
| JACOBUS EERDEN | ON FILE |
| JACQUELINE JONES | ON FILE |
| JACQUES POLETTE | ON FILE |

**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| JADE GALVAO | ON FILE |
| JÃ–DICKE, FELIX FRIEDEL | ON FILE |
| JADID RAHNAMA, MIR ZEINOLABEDIN | ON FILE |
| JADRIN, ANDREAS | ON FILE |
| JAEGER, JOHANNES | ON FILE |
| JAEGER, LUKAS MAXIMILIAN | ON FILE |
| JAEGER, MATTHIAS JÃ–RG | ON FILE |
| JAEGER, PHILIPP | ON FILE |
| JAEGER, VANADIS | ON FILE |
| JAEHNKE, FABIAN | ON FILE |
| JAENECKE, ANDY | ON FILE |
| JAENICKE, BIRGIT ROSWITHA | ON FILE |
| JAESCHKE, JAN PHILIPP | ON FILE |
| JAEWOONG HAN | ON FILE |
| JAGDMANN, RENE | ON FILE |
| JAGDMANN, TINO | ON FILE |
| JAGELS, TJARK | ON FILE |
| JAGEMANN FARIA E MAIA, LUIS | ON FILE |
| JAGIELLO, ROBERT KRZYSZTOF | ON FILE |
| JAGIELLO-SCHMITT, WANDA MARIA | ON FILE |
| JAGIELSKI, TOM ANDREAS | ON FILE |
| JAGLIN, STEPHANE GILBERT | ON FILE |
| JAGMOHAN, JAMES CHANDRA | ON FILE |
| JAGODA, PAULINA | ON FILE |
| JAGODZINSKI, BARTOSZ | ON FILE |
| JAGOW, EDELTRAUT GERTRUD MARIA ERNA | ON FILE |
| JAGRIK, ADRIAN | ON FILE |
| JAGTAP, AMEYA CHARUHAS | ON FILE |
| JAGUSCH, ALFRED HELMUT | ON FILE |
| JAHANIRAHAEI, ALI | ON FILE |
| JAHDKARAN, BENYAMIN | ON FILE |
| JAHED, FARDAD | ON FILE |
| JAHIU, LIRIDON | ON FILE |
| JAHN, ANDY | ON FILE |
| JAHN, CHRISTOPHER | ON FILE |
| JAHN, DAVID DIRK | ON FILE |
| JAHN, HARRY MANFRED KLAUS | ON FILE |
| JAHN, JOHANNES | ON FILE |
| JAHN, MAXIMILIAN-BARTHOLOMÃ„US | ON FILE |
| JAHN, MICHEL | ON FILE |
| JAHN, MIKE | ON FILE |
| JAHN, OLE | ON FILE |
| JAHN, PASCAL | ON FILE |
| JAHN, PASCAL PHILIPPE | ON FILE |
| JAHN, SACHA CHRISTIAN | ON FILE |
| JAHN, THOMAS | ON FILE |
| JAHNEL, FLORIAN JOSEF | ON FILE |
| JAHNEL, MARCO | ON FILE |
| JAHNKE, ALEXANDER | ON FILE |
| JAHNKE, SIEGFRIED EUGEN | ON FILE |
| JAHNS, JONAS | ON FILE |
| JAHNS, RICARDO | ON FILE |
| JAHNS, RICARDO | ON FILE |
| JAHNY, MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JAHNZ, MICHAEL | ON FILE |
| JAHNZ, TINO NOEL | ON FILE |
| JAHRAUS, ALEXANDER | ON FILE |
| JÃ–HREN, SARAH | ON FILE |
| JAHRENS, HEIDEMARIE DORIS | ON FILE |
| JAHRENS, MARTIN | ON FILE |
| JAI, YOUNES RENE JEAN | ON FILE |
| JAIME CRUZ GUILLÉN | ON FILE |
| JAIME MATEUS | ON FILE |
| JAIRO NUNES | ON FILE |
| JAISHI, BISHWANATH | ON FILE |
| JAKE LEVISON | ON FILE |
| JAKE MORGAN | ON FILE |
| JAKE RODGERS | ON FILE |
| JAKELSKI, JULIAN FRITZ | ON FILE |
| JAKOB DALHØJ | ON FILE |
| JAKOB LUNDBERG | ON FILE |
| JAKOB, BERTRAND RODOLPHE | ON FILE |
| JAKOB, CHRISTOPHER KARL HARRY | ON FILE |
| JAKOB, HANS ULRICH | ON FILE |
| JAKOB, JASMIN | ON FILE |
| JAKOB, JOSEF | ON FILE |
| JAKOB, KEVIN | ON FILE |
| JAKOB, NOAH | ON FILE |
| JAKOB, PHILIPP HORST JOHANNES | ON FILE |
| JAKOB, RALF | ON FILE |
| JAKOB, SVEN | ON FILE |
| JAKOB, TATJANA | ON FILE |
| JAKOBER, GÃœNTHER | ON FILE |
| JAKOBER, PETER | ON FILE |
| JAKOBI, GEORG | ON FILE |
| JAKOBI, MATTHIAS | ON FILE |
| JAKOBI, ROBIN GÃœNTHER | ON FILE |
| JAKOBI, SVEN OLAF | ON FILE |
| JAKOBIAK, CHRIS | ON FILE |
| JAKOBS, JANIS CHRISTOPH | ON FILE |
| JAKOBS, ROBIN | ON FILE |
| JAKOBUS, CHRISTOPHER HELMUT | ON FILE |
| JAKOBUS, JENS GUSTAV | ON FILE |
| JAKOBUS, OLAF | ON FILE |
| JAKOBUS, OLAF | ON FILE |
| JAKOBY, JAN | ON FILE |
| JAKOBY, MARC ANDRE | ON FILE |
| JAKOBY, MARKUS | ON FILE |
| JAKOBY, RAIMUND | ON FILE |
| JAKOPIC, MAJA | ON FILE |
| JAKOVAC, SAMO | ON FILE |
| JAKOVLJEVIC, ANTON | ON FILE |
| JAKSIC, FILIP | ON FILE |
| JAKUBCO, ALEX | ON FILE |
| JAKUBCZYK, DARIUSZ MATEUSZ | ON FILE |
| JAKUBOWSKI, JAKUB ROLAND | ON FILE |
| JAKUBOWSKI, LUKASZ STANISLAW | ON FILE |
| JAKULAT, RINGO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JAKUSCHEW, ROMAN | ON FILE |
| JALALI MOTLAGH, LAURA | ON FILE |
| JALALI, KASSRA | ON FILE |
| JALALIRAD, AMIR | ON FILE |
| JALEEL, AMEEN | ON FILE |
| JALIL VANDDAVOUDI, HAMIDREZA | ON FILE |
| JALLOH, WURIE | ON FILE |
| JALOVAARA, OLLI-PEKKA | ON FILE |
| JAMA, HAMSA | ON FILE |
| JAMAAL KELLY | ON FILE |
| JAMAUCA, DARIO GABRIEL | ON FILE |
| JAMBROSIC, DEAN | ON FILE |
| JAMES CANNING | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES FLICKINGER | ON FILE |
| JAMES GREER | ON FILE |
| JAMES MSADDI | ON FILE |
| JAMES PURNELL | ON FILE |
| JAMES SEYMOUR | ON FILE |
| JAMES SLAZAS | ON FILE |
| JAMES SLAZAS | ON FILE |
| JAMES TAN | ON FILE |
| JAMES, ALEXANDER CHRISTOPHER | ON FILE |
| JAMES, ANDREW CHARLES | ON FILE |
| JAMES, ENORITA ROBERT | ON FILE |
| JAMES, HARALD FRANZ | ON FILE |
| JAMES, IRENE | ON FILE |
| JAMES, TAIWO KINGSLEY | ON FILE |
| JAMESON, JESSE PATRICK | ON FILE |
| JAMIE BUCK | ON FILE |
| JAMILLE DA SILVA | ON FILE |
| JAMNIK, ROK | ON FILE |
| JAMNIKAR, PETER | ON FILE |
| JAMNONGPHAN, SUPHAKORN | ON FILE |
| JAN MAKOVIČKA | ON FILE |
| JAN ŘIMNÁČ | ON FILE |
| JAN SOKOLOVITS | ON FILE |
| JANAK, LUKAS | ON FILE |
| JANAÃŸEN, ANDRE | ON FILE |
| JANAÃŸEN, CINDY | ON FILE |
| JANAÃŸEN, FABIAN RUDOLF | ON FILE |
| JANAÃŸEN, HELMUT BURCKHARD | ON FILE |
| JANAÃŸEN, JAN-HINNERK | ON FILE |
| JANAÃŸEN, JOHANNES | ON FILE |
| JANAÃŸEN, JULE FREYA | ON FILE |
| JANAÃŸEN, MALTE HENDRIK | ON FILE |
| JANAÃŸEN, SABRINA | ON FILE |
| JANAÃŸEN-ONASCH, MAREN | ON FILE |
| JANCIC, ALEXANDER | ON FILE |
| JANCUSKA, MARIAN | ON FILE |
| JANCUSKA, THOMAS | ON FILE |
| JANCYS, MANGIRDAS | ON FILE |
| JANCZEWSKI, CLAUDIA | ON FILE |
| JANDE, CAROLIN MONIKA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JANDI, PEGGY | ON FILE |
| JANDURA, KACPER KRZYSZTOF | ON FILE |
| JANE ADAMI | ON FILE |
| JANECIC, DAVOR | ON FILE |
| JANEK, BORIS | ON FILE |
| JANEK, CHRISTIAN | ON FILE |
| JANESIK, ADRIAN THOMAS | ON FILE |
| JANEZ KRIŽNAR | ON FILE |
| JANEZ, JERNEJ | ON FILE |
| JANEZ, MATEJ | ON FILE |
| JANG, YEONG-CHEOL MATTHIAS | ON FILE |
| JANIK, SZYMON PIOTR | ON FILE |
| JANITSCHKE, RONNY | ON FILE |
| JANKA, CHRISTOPHER | ON FILE |
| JANKAC, JAVIER | ON FILE |
| JANKAUSKAS, ARNOLD | ON FILE |
| JANKAUSKAS, GIEDRIUS | ON FILE |
| JANKE, ALEXANDER | ON FILE |
| JANKE, ALEXANDER | ON FILE |
| JANKE, ANTONI MAKSYMILIAN | ON FILE |
| JANKE, MAXIMILIAN | ON FILE |
| JANKE, NICO | ON FILE |
| JANKE, SWEN | ON FILE |
| JANKE, TIMO | ON FILE |
| JANKE, VIKTOR | ON FILE |
| JANKECH, PETER JAVIER | ON FILE |
| JANKER, CHRISTIAN | ON FILE |
| JANKER, JÃœRGEN | ON FILE |
| JANKOVIC, KRISTIJAN | ON FILE |
| JANKOVIC, MARKUS | ON FILE |
| JANKOWITZ, CARSTEN | ON FILE |
| JANKOWSKA, SYLWIA | ON FILE |
| JANKOWSKI, DANIEL PATRYK | ON FILE |
| JANKOWSKI, DENNIS | ON FILE |
| JANKOWSKI, MARCIN | ON FILE |
| JANKOWSKI, PATRICK | ON FILE |
| JANKOWSKI, PAULA | ON FILE |
| JANKOWSKI, SABRINA ELFRIEDE | ON FILE |
| JANKU, MARK KARL-WILHELM | ON FILE |
| JANN, INGOLF | ON FILE |
| JANN, MARCEL | ON FILE |
| JANNASCH, CHRISTIAN | ON FILE |
| JANNETT, PHILIPP | ON FILE |
| JANONIS, AUDRIUS | ON FILE |
| JANOSTIAK, JAN | ON FILE |
| JANOUDI, SADDIK | ON FILE |
| JANOWSKI, FRANK WERNER | ON FILE |
| JANOWSKI, NIEL | ON FILE |
| JANPHANICH, MISS SUJITTA | ON FILE |
| JANROONG, KOTCHAKORN | ON FILE |
| JANSAS, EVALDAS | ON FILE |
| JANSEN, ALEXANDER | ON FILE |
| JANSEN, DAVID | ON FILE |
| JANSEN, DAVID ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JANSEN, DENNIS | ON FILE |
| JANSEN, DENNIS ROBERT ALEXANDER | ON FILE |
| JANSEN, DOMINIK | ON FILE |
| JANSEN, FRANZISKA | ON FILE |
| JANSEN, GABRIELE | ON FILE |
| JANSEN, JEROEN | ON FILE |
| JANSEN, PATRICK | ON FILE |
| JANSEN, ROOS ANNA MARIA | ON FILE |
| JANSEN, SARAH MARIA | ON FILE |
| JANSEN, THOMAS | ON FILE |
| JANSEN, TOM | ON FILE |
| JANSEN, YVONNE GERTRUDE | ON FILE |
| JANSER, BERNHARD JOSEF | ON FILE |
| JANSSEN - ENGELS, FLORIAN MANUEL | ON FILE |
| JANSSEN, GERHARD JOHANN | ON FILE |
| JANSSEN, JANINA NORA | ON FILE |
| JANSSEN, KEVIN | ON FILE |
| JANSSEN, NOERD | ON FILE |
| JANSSEN, STEFAN | ON FILE |
| JANSSENS, SAM | ON FILE |
| JANSSON, JAN NIKLAS | ON FILE |
| JANSSON, JAN-BERTIL PETER | ON FILE |
| JANTHASON, JIRAWAN | ON FILE |
| JANTSCH, WOLFRAM RÃœDIGER | ON FILE |
| JANTZEN, KLAUS | ON FILE |
| JANTZEN, THORE | ON FILE |
| JANUS, ALEXANDER PATRICK | ON FILE |
| JANUSAITIS, PAULIUS | ON FILE |
| JANUSZ BOGDAN | ON FILE |
| JANUSZEWSKI, BARTOSZ JAKUB | ON FILE |
| JANUSZKA, WIKENTIJ | ON FILE |
| JANUSZKIEWICZ, DAMIAN PAWEL | ON FILE |
| JANZEN, CHRISTINE | ON FILE |
| JANZEN, ERIK | ON FILE |
| JANZEN, LARISA | ON FILE |
| JÃœLG, TOBIAS LEO | ON FILE |
| JÃœLICH, MANUEL | ON FILE |
| JÃœNGER, DANIEL BRUNO GOTTFRIED | ON FILE |
| JÃœRGENS, DARIO | ON FILE |
| JÃœRGENS, HEINZ HERMANN | ON FILE |
| JÃœRGENS, MALTE | ON FILE |
| JÃœRGENSEN, HANS | ON FILE |
| JÃœRVITZ, TIM VU | ON FILE |
| JÃœSCHE, MICHAELA | ON FILE |
| JÃœTTE, PAUL | ON FILE |
| JÃœTTNER, NICK | ON FILE |
| JAOUADI, KARIM | ON FILE |
| JAPS, EDUARD | ON FILE |
| JARA URIBE, DIEGO HERNAN | ON FILE |
| JARAMILLO RODRIGUEZ, CHRISTIAN SEBASTIAN | ON FILE |
| JARBOEL, ALBERT | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARECKI, PAWEL KRZYSZTOF | ON FILE |
| JARED COHEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JARETZKI, MICHAEL | ON FILE |
| JÃ–RGENSEN, JAN NICOLAS | ON FILE |
| JÃ–RGER, LILIANE LUEDI MALELA | ON FILE |
| JÃ–RGLER, KAI | ON FILE |
| JARISCH, HANSPETER | ON FILE |
| JARMALKOVIC, ANDREJ | ON FILE |
| JARMER, SVEN | ON FILE |
| JARNIK, KEVIN | ON FILE |
| JAROS, SEBASTIAN ALEXANDER PETER | ON FILE |
| JAROSUS, VOLODYMYR | ON FILE |
| JAROSZ, FILIP DAVID | ON FILE |
| JAROSZEK, PIOTR BOGUSLAW | ON FILE |
| JAROSZEWSKI, PIOTR WOJCIECH | ON FILE |
| JAROSZUK, LUKASZ | ON FILE |
| JARRAR, ALEXANDER | ON FILE |
| JARRASS, SOEREN | ON FILE |
| JÃ–RRES, STEFAN MARIO | ON FILE |
| JARSKI, JAKUB | ON FILE |
| JARSZINSKI, TIMO | ON FILE |
| JARUPAK, VISRUT | ON FILE |
| JARUPAK, VISRUT | ON FILE |
| JARUTKIN, PAWEL | ON FILE |
| JARVERS, MICHAEL ANDREAS BERNHARD | ON FILE |
| JAS BAINS | ON FILE |
| JASAITIS, TOMAS | ON FILE |
| JASCH, MIRKO | ON FILE |
| JASCHKE, CHRISTOPH OLIVER | ON FILE |
| JASCHKEWITZ, DAVID CHRISTOPH | ON FILE |
| JASHUA AQUINO | ON FILE |
| JASINSKI, JAKUB | ON FILE |
| JASKULLA, SASCHA | ON FILE |
| JASKULSKI, MARCIN JAKUB | ON FILE |
| JASMIN POSADAS | ON FILE |
| JASON COOK | ON FILE |
| JASON MINICH | ON FILE |
| JASON SOTO | ON FILE |
| JASON ZERBE | ON FILE |
| JASPER, HEIKO | ON FILE |
| JASPER-SCHMUTTE, URSULA ANNA WILHELMINE | ON FILE |
| JASSEM BATSCHARI, FUAD | ON FILE |
| JASSNER, RENATE FRIEDA | ON FILE |
| JASTRZEBOWSKI, MICHAL | ON FILE |
| JASTRZEBSKI, JERZY | ON FILE |
| JASTRZEBSKI, KONRAD | ON FILE |
| JASTRZEMBSKI, DOMINIK | ON FILE |
| JASZEWSKI, MICHAL ANTONI | ON FILE |
| JAT, CHOUDHRY ZUBAIR AHMED | ON FILE |
| JATON, NATHALIE LOREN | ON FILE |
| JAUFMANN, WALDEMAR | ON FILE |
| JAUK, GEORG | ON FILE |
| JAUTZE, MAXIMILIAN | ON FILE |
| JAVANBAKHSH, PEYMAN | ON FILE |
| JAVIER MUÑOZ MENDI | ON FILE |
| JAWORSKI, JAROSLAW ANTONI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JAY BLADES | ON FILE |
| JAYCE MILLER | ON FILE |
| JAZOULI MOHAMED, SARA | ON FILE |
| JAZVIN, VANES | ON FILE |
| JAZWINSKI, JAROSLAW | ON FILE |
| JEAN BAPTISTE, PETERSON | ON FILE |
| JEAN RILLAERTS | ON FILE |
| JEAN-FRANÇOIS GAULIN | ON FILE |
| JEAN-GABRIEL GIRAULT | ON FILE |
| JEANNERET-GROSJEAN, SEBASTIAN FLORIN | ON FILE |
| JEAN-PHILIPPE PONCIN | ON FILE |
| JEAN-PIERRE LEJOSNE | ON FILE |
| JEÃŸ, PAUL CHRISTIAN | ON FILE |
| JEÃŸBERGER, ERIK | ON FILE |
| JEBING, DIETER OTTO MARIA | ON FILE |
| JECK, THORSTEN | ON FILE |
| JECKLE, TOBIAS | ON FILE |
| JEDAMZIK, RIGO DANIEL | ON FILE |
| JEDEOUN, MOUHAMED | ON FILE |
| JEDNICKI, MATTHÃ„US | ON FILE |
| JEDRO, MAREEN | ON FILE |
| JEDRZEJCZYK, HUBERT ADAM | ON FILE |
| JEDRZEJEWSKI, PIOTR | ON FILE |
| JEFF GOODSON | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY SCHIAVONI | ON FILE |
| JEFFREY VAN KESTEREN | ON FILE |
| JEGARAJ SELVANATHAN, PUVAN | ON FILE |
| JEGATHESWARAN, JENNIFA | ON FILE |
| JEGEDE, OLUWASEGUN PETER | ON FILE |
| JEGEL, ILJA | ON FILE |
| JEGENSDORF, PAUL WÃœNNE | ON FILE |
| JEGOU, CORENTIN | ON FILE |
| JEHLE, CHRISTIAN MARTIN | ON FILE |
| JEHMILLER, GERALDINE | ON FILE |
| JEHNICHEN, KAI HANNES | ON FILE |
| JEISING, TIM | ON FILE |
| JEKEL, CELINA SHANON | ON FILE |
| JEKLE, GÃœNTHER | ON FILE |
| JELEC, DIANA | ON FILE |
| JELEN, BOJAN | ON FILE |
| JELEN, TOMAS | ON FILE |
| JELICH, UTA | ON FILE |
| JELITO-MÃœHLENBECK, ESTRELLA | ON FILE |
| JELITTO, DIRK | ON FILE |
| JELITTO, JENS | ON FILE |
| JELL, MARTIN | ON FILE |
| JELLESCHITZ-FISCHER, CHRISTOPH | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | ON FILE |
| JELVANI, IMAN | ON FILE |
| JEN YI HO | ON FILE |
| JENAL, KARSTEN | ON FILE |
| JENDAHL, BIRTE | ON FILE |
| JENDRASCHEK, MIRKO | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JENDREYKO, STEFAN | ON FILE |
| JENDRIĂŸICK, MARTIN NORBERT | ON FILE |
| JENEWEIN, PETRA MARIA | ON FILE |
| JENEY, SZILVIA VIOLETTA | ON FILE |
| JENG, WAN WOONG | ON FILE |
| JEN-HSUAN CHEN | ON FILE |
| JENKINS, DAVID ROBERT | ON FILE |
| JENNEMANN, MICHAEL MATTHIAS | ON FILE |
| JENNERT, YANNIK ALEXANDER | ON FILE |
| JENNICHES, ALINA | ON FILE |
| JENNIFER CLAIRE MATHY | ON FILE |
| JENNIFER DEUR | ON FILE |
| JENS RYE-ANDERSEN | ON FILE |
| JENSE, RILEY ELIZABETH | ON FILE |
| JENSEN, ANDREAS MARKUS | ON FILE |
| JENSEN, FREJ | ON FILE |
| JENSEN, JAN ULRICH | ON FILE |
| JENSEN, LENNART HOEJGAARD | ON FILE |
| JENSEN, LORENZ PETER | ON FILE |
| JENSEN, MIKE-PETER | ON FILE |
| JENSEN, STEFAN | ON FILE |
| JENSEN, THOMAS | ON FILE |
| JENSEN, THOMAS VELS | ON FILE |
| JENSEN, TIM | ON FILE |
| JENSEN, TORGE | ON FILE |
| JENTSCH, KLAUS MICHAEL | ON FILE |
| JENTSCH, WOLFGANG HELMUT | ON FILE |
| JERAJ, ALES | ON FILE |
| JEREMIC, KRISTIJAN | ON FILE |
| JEREMIE BARRIERE | ON FILE |
| JÉRÉMIE BASSET | ON FILE |
| JEREMY LARIVIERE | ON FILE |
| JÉRÉMY PELLEMEULE | ON FILE |
| JEREZ LOPEZ, GUILLERMO | ON FILE |
| JERG, PATRICK GEORG | ON FILE |
| JERG, ROLAND KARL | ON FILE |
| JERGON, CHRISTOPH ANDREAS | ON FILE |
| JERKE, INA | ON FILE |
| JERKE, MARTINA ANDREA | ON FILE |
| JERKE, SANDRO PASCAL | ON FILE |
| JERNUNG, OLA KRISTIAN | ON FILE |
| JEROEN RIJNBOUT | ON FILE |
| JEROEN SOL | ON FILE |
| JEROL, BARNE LENARD JOHANNES | ON FILE |
| JEROMINEK, LUKASZ STANISLAW | ON FILE |
| JERONIMUS, RENE | ON FILE |
| JERRY LIN | ON FILE |
| JERRY LIN | ON FILE |
| JERSUN AMOS | ON FILE |
| JERTRUM, CHRISTOPH ADOLPH | ON FILE |
| JERWAN, JENNIFER | ON FILE |
| JERZY NOWAK | ON FILE |
| JESIHAR, JERNEJ | ON FILE |
| JESKE, HOLGER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JESPER, TILO | ON FILE |
| JESSE ANDERSON | ON FILE |
| JESSE JOHNSTON | ON FILE |
| JESSE MASON | ON FILE |
| JESSE RIGBY | ON FILE |
| JESSE, ALEXANDER | ON FILE |
| JESSE, FLORIAN | ON FILE |
| JESSE, JULIA | ON FILE |
| JESSE, RALPH | ON FILE |
| JESSE, TIM-PHILIPP | ON FILE |
| JESSEN, NILS | ON FILE |
| JESSEN, TORSTEN | ON FILE |
| JESSEN, UNDINE ROMANIA | ON FILE |
| JESSICA DE SOUSA | ON FILE |
| JESSICA KHATER | ON FILE |
| JESUMANN, CHRISTOPH | ON FILE |
| JESUS  PARRA | ON FILE |
| JESUS VAZ CORTESAO SILVA, DAVID | ON FILE |
| JESZAWICZ, JULIA | ON FILE |
| JETZER, MARIO STEFAN | ON FILE |
| JEUCK, MUNEER | ON FILE |
| JEUTTER, BENNET FRITZ | ON FILE |
| JEVDOKIMOV, VITALI | ON FILE |
| JEWELL, MATTHEW DAVID | ON FILE |
| JEYANATHAN, SINDHUJAN | ON FILE |
| JEZ, LUKASZ | ON FILE |
| JEZIDZIC, NIKO | ON FILE |
| JEZIORNY, PRZEMYSLAW STANISLAW | ON FILE |
| JHAREE, NITIN | ON FILE |
| JHUNNEIL M. CAPANGPANGAN | ON FILE |
| JI YON KIM | ON FILE |
| JIA, QI | ON FILE |
| JIAHENG ZHANG | ON FILE |
| JIANG LIU, MIN DA DANNY | ON FILE |
| JIAO, RUIQI | ON FILE |
| JIAR GARMIANI | ON FILE |
| JIJON, DANIELA CAROLINA | ON FILE |
| JILL TRAUSCH | ON FILE |
| JIM YU | ON FILE |
| JIMENEZ AGUILERA, JAVIER | ON FILE |
| JIMENEZ ALTEA, ANTONIO ALBERTO | ON FILE |
| JIMENEZ ANGUITA, JUAN ANTONIO | ON FILE |
| JIMENEZ BRASA, EDUARDO | ON FILE |
| JIMENEZ BULDIN, JUAN JACOBO | ON FILE |
| JIMENEZ CARRION, JONATHAN MIKAEL | ON FILE |
| JIMENEZ CORRAL, SANTIAGO | ON FILE |
| JIMENEZ DAROCHA, PEDRO | ON FILE |
| JIMENEZ GALVIS, CARLOS ALBERTO | ON FILE |
| JIMENEZ GARCIA, JESUS | ON FILE |
| JIMENEZ GIRON, MANUEL JESUS | ON FILE |
| JIMENEZ JIMENEZ, JESUS | ON FILE |
| JIMENEZ KRASSIMIROVA, ALEX | ON FILE |
| JIMENEZ LOPEZ, ARTURO | ON FILE |
| JIMENEZ MORO, EDUARDO JESUS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| JIMENEZ MUNOZ, VICTOR | ON FILE |
| JIMENEZ PEREZ, GABRIEL | ON FILE |
| JIMENEZ RODRIGUEZ, ANTONIO | ON FILE |
| JIMENEZ RODRIGUEZ, ANTONIO CARLOS | ON FILE |
| JIMENEZ SANCHEZ, AITOR | ON FILE |
| JIMENEZ ZURIGA, ANDREA | ON FILE |
| JIN WU | ON FILE |
| JIN, YONGYI | ON FILE |
| JINCHAI, NARATTHAPHONG | ON FILE |
| JINDAL, NEHA | ON FILE |
| JIRGENSONS, RICARDS | ON FILE |
| JIRICKA, THOMAS | ON FILE |
| JIYAR, ILIAS | ON FILE |
| JO, EUN-SIEE | ON FILE |
| JOACHIM ROBERT A LEBRUN | ON FILE |
| JOAKIM CLAESSON | ON FILE |
| JOALIZ GONZALEZ | ON FILE |
| JOÃO DANIEL | ON FILE |
| JOAO JOSE DA SILVA | ON FILE |
| JOÃO MARQUES FERREIRA | ON FILE |
| JOAO PEDRO MAIA | ON FILE |
| JOAO, EDUARDO ANDRE | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIN MALFITANO | ON FILE |
| JOAQUIN PAIS | ON FILE |
| JOBSTMANN, KAI UWE | ON FILE |
| JOCH, MARKUS HERMANN | ON FILE |
| JOCHAM, SILAS | ON FILE |
| JOCHEM, MATTHIAS NICOLAS | ON FILE |
| JOCHER, JANOSCH CHRISTIAN | ON FILE |
| JOCHER, RENE | ON FILE |
| JOCHHEIM, EDGAR | ON FILE |
| JOCHHEIM, JÃ–RGEN | ON FILE |
| JOCHHEIM, MELISSA NADINE | ON FILE |
| JOCHIM, CHRISTIAN SAMUEL | ON FILE |
| JOCHIM, KRISTINA | ON FILE |
| JOCHIM, MARTINA SANDRA | ON FILE |
| JOCHIM, SIMON TOBIAS | ON FILE |
| JOCHIM, STEPHAN WOLFGANG MICHAEL | ON FILE |
| JOCHINKE, UTE | ON FILE |
| JOCHMANN, JAN | ON FILE |
| JOCHMANN, WAYNE | ON FILE |
| JOE YAP | ON FILE |
| JOEDICKE, FREDERIC ANDREAS | ON FILE |
| JOEL LA RUSSA | ON FILE |
| JOERG, MANUEL | ON FILE |
| JOERG, ROMAN ALEXANDER | ON FILE |
| JOERGENSEN, ANNE KATHRINE | ON FILE |
| JOESTEN, JARNO FREDRIK | ON FILE |
| JOFRE MANZANARES, INIGO | ON FILE |
| JOHAM, WOLFGANG ANTON | ON FILE |
| JOHAN  CONRADIE | ON FILE |
| JOHAN GILLES | ON FILE |
| JOHAN VAN DUREN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JOHANN, STEFAN | ON FILE |
| JOHANNES MOSKVIL | ON FILE |
| JOHANNES, BENJAMIN | ON FILE |
| JOHANNES, FLORIAN | ON FILE |
| JOHANNES, JONAS | ON FILE |
| JOHANNES, SAMI | ON FILE |
| JOHANNING, JEFFERY | ON FILE |
| JOHANNING, MARVIN | ON FILE |
| JOHANNSEN, PHILIPP CHRISTIAN | ON FILE |
| JOHANNSEN, SEBASTIAN | ON FILE |
| JOHANNSEN, THIMON | ON FILE |
| JOHANNSON, TILO | ON FILE |
| JOHANSEN, JIM-STEFHAN | ON FILE |
| JOHANSSON, PER GUSTAF | ON FILE |
| JOHE, DENNIS | ON FILE |
| JOHE, RICO | ON FILE |
| JOHERUL ISLAM | ON FILE |
| JOHN  THOMPSON | ON FILE |
| JOHN BAPTISTE, JONATHAN JULIUS | ON FILE |
| JOHN CHU | ON FILE |
| JOHN ERICKSON | ON FILE |
| JOHN HERMIZ | ON FILE |
| JOHN KIM | ON FILE |
| JOHN MALAGA | ON FILE |
| JOHN MELVIN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN PINEDA | ON FILE |
| JOHN STAPLETON | ON FILE |
| JOHN, ARABELLA CHANTAL | ON FILE |
| JOHN, AUGUSTINE | ON FILE |
| JOHN, GABRIEL | ON FILE |
| JOHN, GERO | ON FILE |
| JOHN, GERT-MICHAEL | ON FILE |
| JOHN, HAUKE FABIAN | ON FILE |
| JOHN, HEIKO | ON FILE |
| JOHN, MARINA | ON FILE |
| JOHN, NICOLE | ON FILE |
| JOHN, OWEN | ON FILE |
| JOHN, PHILEMON | ON FILE |
| JOHN, REGINA | ON FILE |
| JOHN, STEFAN | ON FILE |
| JOHNNY BANOVICH | ON FILE |
| JOHNS, CHRISTIAN PHILIP | ON FILE |
| JOHNSEN, SYLVIA | ON FILE |
| JOHNSON JOHNSON, PHILIP | ON FILE |
| JOHNSON, CHUKWUKA ABEL | ON FILE |
| JOHNSON, DEVIANA KYRIAKI | ON FILE |
| JOHNSON, EMILY ALICIA | ON FILE |
| JOHNSON, LEWIS FERDINAND | ON FILE |
| JOHNSSON, AXEL RICKARD ERIK | ON FILE |
| JOHNSSON, ROLF PATRIK | ON FILE |
| JOHNSTON, CHARLES JAMES | ON FILE |
| JOHST, NIELS | ON FILE |
| JOKIEL, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JOKSAS, KAROLIS | ON FILE |
| JOKUBAVICIUS, ANTANAS | ON FILE |
| JOLLER, STEFAN | ON FILE |
| JOMAA, JALAL | ON FILE |
| JOMAA, TAREK ADEL | ON FILE |
| JONAH RIBEZZO | ON FILE |
| JONAS BOCK | ON FILE |
| JONAS HEISE | ON FILE |
| JONAS, MICHAEL ROBERT | ON FILE |
| JONAS, ROBERTO | ON FILE |
| JONAS, TIM | ON TIM |
| JONASSEN, SINDRE OLIVER | ON FILE |
| JONATHAN CRAWFORD | ON FILE |
| JONATHAN GAN | ON FILE |
| JONATHAN IDAEWOR | ON FILE |
| JONATHAN MCFARLAND | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN WOOLLARD | ON FILE |
| JONEK, BENJAMIN | ON FILE |
| JONES, BENJAMIN PETER | ON FILE |
| JONES, JOHANNES FREDERIC LLOYD | ON FILE |
| JONES, MITCHELL | ON FILE |
| JONES, SCOTT ATZE | ON FILE |
| JONGMANNS, ARNE | ON FILE |
| JONIKAS, MINDAUGAS | ON FILE |
| JONKERS, MARK | ON FILE |
| JONKHANS, RETO | ON FILE |
| JONNAERT, JEAN-LOUP | ON FILE |
| JONSSON, HORDUR HAKON | ON FILE |
| JONSSON, JONNY JÃ–RGEN KJELL | ON FILE |
| JONSSON, LARS-GUNNAR | ON FILE |
| JOOS, DAVID | ON FILE |
| JOOS, JACOB | ON FILE |
| JOOS, LUIS CONSTANTIN | ON FILE |
| JOOSSEN, DAVE | ON FILE |
| JOOSTEN, CHRISTOPH | ON FILE |
| JOOSTEN, SVEN HELGE | ON FILE |
| JOP RAANHUIS | ON FILE |
| JORATY, HAMID | ON FILE |
| JORAY, ALFRED ANTON | ON FILE |
| JORDAN GUERRERO, DANIEL | ON FILE |
| JORDAN ORTIZ, CARLOS GUILLERMO | ON FILE |
| JORDAN, ALEXANDER | ON FILE |
| JORDAN, ANDREAS | ON FILE |
| JORDAN, KERSTIN | ON FILE |
| JORDAN, MARIO ANDRE | ON FILE |
| JORDAN, MATJAZ | ON FILE |
| JORDAN, WALDEMAR | ON FILE |
| JORDANA METZLER | ON FILE |
| JORDAN-ARMANSKI, SARAH | ON FILE |
| JORDANIDIS, SEBASTIAN | ON FILE |
| JORDANS, ANNELIESE | ON FILE |
| JORDE, BENJAMIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JORDI-ENGGIST, MARINA LINDA | ON FILE |
| JORGA, DOMINIK BENJAMIN | ON FILE |
| JORGE BELLINI | ON FILE |
| JORGE DOMINGUES, HENRIQUE | ON FILE |
| JORGE VINCENT BENOSA | ON FILE |
| JORGEN BYL | ON FILE |
| JORIS VAN DAAL | ON FILE |
| JORIS VOSSEBELD | ON FILE |
| JOSE AVALOS DIAZ | ON FILE |
| JOSE BISNETO | ON FILE |
| JOSE BLASCO MARQUINO | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSÉ LEITE | ON FILE |
| JOSÉ MIGUEL DIAS PEREIRA | ON FILE |
| JOSE RICARDO CARDOSO | ON FILE |
| JOSÉ SÁNCHEZ | ON FILE |
| JOSEANE DA SILVA | ON FILE |
| JOSEF WEISS | ON FILE |
| JOSELEW, MATTHIAS KARL | ON FILE |
| JOSEPH AMALFITANO | ON FILE |
| JOSEPH BEDARD | ON FILE |
| JOSEPH GHASSAN | ON FILE |
| JOSEPH GIULIETTI | ON FILE |
| JOSEPH GOULDEN | ON FILE |
| JOSEPH MATARAZZO | ON FILE |
| JOSEPH PANEDA | ON FILE |
| JOSEPH PATTISALL | ON FILE |
| JOSEPH PEARSON | ON FILE |
| JOSEPH, JOE | ON FILE |
| JOSH DIXON | ON FILE |
| JOSH REYNOLDS | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA DE LA HAYE | ON FILE |
| JOSHUA HYDE | ON FILE |
| JOSHUA RYAN LANG | ON FILE |
| JOSHUA TAM | ON FILE |
| JOSHUA TIMMONS | ON FILE |
| JOSIPOVIC, SINISA | ON FILE |
| JOST, CHRISTOPH RONALD | ON FILE |
| JOST, GEORGES JOSEPH | ON FILE |
| JOST, JOACHIM THOMAS | ON FILE |
| JOST, MARKUS | ON FILE |
| JOST, OLIVER THOMAS | ON FILE |
| JOST, RAPHAEL | ON FILE |
| JOST-HOLLICH, STEFAN ROMANUS | ON FILE |
| JOSUPEIT, RAIK | ON FILE |
| JOSUWEIT, SASCHA | ON FILE |
| JOSWIG, CLEMENS | ON FILE |
| JOTANOVIC, STEFAN | ON FILE |
| JOUDA, JIHAD MOHAMED | ON FILE |
| JOVANOVIC, DALIBOR | ON FILE |
| JOVANOVIC, DEJAN | ON FILE |
| JOVANOVIC, DRAGAN | ON FILE |
| JOVANOVIC, INES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JOVANOVIC, ZELJKO | ON FILE |
| JOVIC, DRAGAN | ON FILE |
| JOVIC, NATASA | ON FILE |
| JOY LARKIN | ON FILE |
| JOY MACALLISTER | ON FILE |
| JOYCE CHOI | ON FILE |
| JOZEFACIUK, LUKAS PATRYK | ON FILE |
| JOZIC, KRISTIJAN | ON FILE |
| JU, KANG | ON FILE |
| JUAN  HERRERA | ON FILE |
| JUAN  OTRANTO | ON FILE |
| JUAN ANTONIO AGUILAR MORENO | ON FILE |
| JUAN CARLOS EVARISTO FRANCISCO | ON FILE |
| JUAN CAULES PRATS | ON FILE |
| JUAN LONDONO | ON FILE |
| JUAN NIEVES | ON FILE |
| JUAN PABLO ROSAS | ON FILE |
| JUAN RINALDI | ON FILE |
| JUAN RIVERA MARTIN | ON FILE |
| JUAN SAN MARTIN, JESUS | ON FILE |
| JUANMARTI ARIMANY, JOSEP MARIA | ON FILE |
| JUBA AMMAR KHODJA | ON FILE |
| JUDE RENDA | ON FILE |
| JUENGER, FRIEDBERT HERBERT PHILIPP | ON FILE |
| JUGA, MIKA PETTERI | ON FILE |
| JUGELT, IRENA | ON FILE |
| JUHÃSZ, PÃˆTER | ON FILE |
| JUHANN ROSSOUW | ON FILE |
| JUHASZ, JAN | ON FILE |
| JUHASZ, ZSOLT FERENC | ON FILE |
| JUHE, MARTIN KARL-HEINZ | ON FILE |
| JUHNEVICA, JEKATERINA | ON FILE |
| JUHNKE, REINHARD | ON FILE |
| JUJIC, DAMIR | ON FILE |
| JUKNA, TOMAS | ON FILE |
| JUKNYS, KEVIN CHRISTOPH | ON FILE |
| JULAIE DASTJERDI, CAROLINA | ON FILE |
| JULI, HOLGER | ON FILE |
| JULIA DELL | ON FILE |
| JULIA LEMOS, JOSE JAIME | ON FILE |
| JULIAN  RIVADEO | ON FILE |
| JULIAN GEORGE | ON FILE |
| JULIAN M. TOSUN | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN PACHERNEGG | ON FILE |
| JULIAN TAPIA | ON FILE |
| JULIANO, MARCO | ON FILE |
| JULIE U. NGUYEN | ON FILE |
| JULIEN ASCOET | ON FILE |
| JULIEN BERTHELIN | ON FILE |
| JULIEN JOUVE | ON FILE |
| JULIEN QUEVAL | ON FILE |
| JULIUS BAMIDELE ADESORO | ON FILE |
| JULLIEN, JOELLE LUCIE AURELIE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| JUMA, DOUGLAS OMBUCHE | ON FILE |
| JUMA, PENGE BIN LUNGHY | ON FILE |
| JUMA, SHABBAR IBRAHIM | ON FILE |
| JUNDA, SAULIUS | ON FILE |
| JUNDT, ROLAND | ON FILE |
| JUNEMANN, VIKTOR | ON FILE |
| JUNESCH, FRIEDRICH | ON FILE |
| JUNG, ANDREAS | ON FILE |
| JUNG, ANJA | ON FILE |
| JUNG, BARTOSZ DARMIN | ON FILE |
| JUNG, CHRIS | ON FILE |
| JUNG, CHRISTIAN | ON FILE |
| JUNG, CHRISTIAN SWEN | ON FILE |
| JUNG, CORNELIA | ON FILE |
| JUNG, DANIEL | ON FILE |
| JUNG, DANIEL | ON FILE |
| JUNG, DEMAJLJ | ON FILE |
| JUNG, DENIS | ON FILE |
| JUNG, FLORIAN | ON FILE |
| JUNG, HAN NA | ON FILE |
| JUNG, JONAS | ON FILE |
| JUNG, MARCUS PETER | ON FILE |
| JUNG, MARKUS REINHOLD | ON FILE |
| JUNG, MATTHIAS KLAUS | ON FILE |
| JUNG, MICHAEL | ON FILE |
| JUNG, MICHAEL WALDEMAR | ON FILE |
| JUNG, MIRA | ON FILE |
| JUNG, NADINE | ON FILE |
| JUNG, PASCAL | ON FILE |
| JUNG, ROBERT | ON FILE |
| JUNG, SIEGFRIED | ON FILE |
| JUNG, SONJA JACQUELINE | ON FILE |
| JUNG, THOMAS | ON FILE |
| JUNG, THOMAS | ON FILE |
| JUNG, YANNICK | ON FILE |
| JUNGA, ARTURS | ON FILE |
| JUNGA, KARISHMA | ON FILE |
| JUNGBAUER, BENEDIKT | ON FILE |
| JUNGBLUT, NICOLE | ON FILE |
| JUNGBLUTH, ANDREA | ON FILE |
| JUNGBLUTH, SEBASTIANOS | ON FILE |
| JUNGCLAUS, TORBEN | ON FILE |
| JUNGE, BRIGITTE ERIKA IRMA | ON FILE |
| JUNGE, PASCAL | ON FILE |
| JUNGE, SVEN CARL MARIO | ON FILE |
| JUNGE, TIM HENRIK | ON FILE |
| JUNGE, WERNER RUDOLF HERMANN | ON FILE |
| JUNGE, WOLFGANG GÃœNTER | ON FILE |
| JUNGEBLODT, KAI-UWE | ON FILE |
| JUNGEMANN, JOHANN DIETER | ON FILE |
| JUNGEN, SIMON | ON FILE |
| JUNGHÃ„NEL, JÃ–RN | ON FILE |
| JUNGHANNS, CHRISTOPH HARALD | ON FILE |
| JUNGHANS, GREGOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JUNGHANS, MARKUS | ON FILE |
| JUNGHANS-MÃ„USEL, YVONNE | ON FILE |
| JUNGIUS, DENNIS | ON FILE |
| JUNGIUS, JOHN CURTIS | ON FILE |
| JUNGLAS, MARIA MARLENE | ON FILE |
| JUNGMANN, CHRISTOPH | ON FILE |
| JUNGMANN, LENNART | ON FILE |
| JUNGNICKEL, NILS FLORIAN | ON FILE |
| JUNGWIRTH, FRANK-ROLAND | ON FILE |
| JUNGWIRTH, PETER RENE | ON FILE |
| JUNJIE LIANG | ON FILE |
| JUNK, FELIX ADALBERT DIETRIECH | ON FILE |
| JUNK, KEVIN MARKUS | ON FILE |
| JUNK, PATRICIA | ON FILE |
| JUNKER, JÃ–RG ANDREAS | ON FILE |
| JUNKER, MARTIN | ON FILE |
| JUNKER, PHILIPP | ON FILE |
| JUNKER, RICHARD | ON FILE |
| JUNKOWITSCH, ANDREAS | ON FILE |
| JUNSHUAI, WU | ON FILE |
| JUNTORIUS, LUKAS | ON FILE |
| JUNUZOVIC, MIRZA | ON FILE |
| JUON, NICOLE | ON FILE |
| JURACK, CHRISTOPHER | ON FILE |
| JURACK, RENE | ON FILE |
| JURADO ARCE, GINO ORLANDO | ON FILE |
| JURADO NARANJO, JESUS | ON FILE |
| JURASCHEK, BEATE EDITH | ON FILE |
| JURASCHEK, LEON | ON FILE |
| JURASCHEK, SEBASTIAN JOHANN | ON FILE |
| JURASZEK, BARTOSZ EDMUND | ON FILE |
| JURCOVA, VANESSA | ON FILE |
| JURCZYK, DAWID | ON FILE |
| JURCZYK, KERSTIN | ON FILE |
| JUREK, BETTINA CATARINA | ON FILE |
| JURETIC, ZLATKO | ON FILE |
| JURETZEK, TIM | ON FILE |
| JURETZKA, ANDREAS | ON FILE |
| JUREVICIUS, TOMAS KASPARAS | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JURGENS, DIANA COLETTE MARIA | ON FILE |
| JURIC, FILIP | ON FILE |
| JURICHS, STEPHAN | ON FILE |
| JURINJAK, DAVOR | ON FILE |
| JURKOVIC, FRANJO | ON FILE |
| JURKOVIC, JAKA | ON FILE |
| JURKOWITSCH, SASCHA ULRICH | ON FILE |
| JURRMANN, TOM | ON FILE |
| JURSCH, ADRIENNE | ON FILE |
| JUSENI, REXHEP | ON FILE |
| JUSKO, NIKITA | ON FILE |
| JUSSEN, MARCO | ON FILE |
| JUST, ANDREAS WILFRIED | ON FILE |
| JUST, MARIO MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| JUST, MICHAEL | ON FILE |
| JUST, NORBERT BERNHARD | ON FILE |
| JUST, SEBASTIAN | ON FILE |
| JUSTICE, IYAMU | ON FILE |
| JUSTIN  HAWORTH | ON FILE |
| JUSTIN JATTAN | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN PADINSKE | ON FILE |
| JUSTO SIERRA, MARCO ANTONIO | ON FILE |
| JUSTUS, ALEXANDER | ON FILE |
| JUSTUS, ANDREAS | ON FILE |
| JUSTUS, MICHAEL | ON FILE |
| JUSTUS, NIKLAS | ON FILE |
| JUSTUS, SASCHA | ON FILE |
| JUSUFI, DONIETA | ON FILE |
| JUSUPOVIC, SENAD | ON FILE |
| JUSZCZUK, MICHAL PAWEL | ON FILE |
| JUSZKIEWICZ, ANNA | ON FILE |
| JUT, JOHANN | ON FILE |
| JUTZI, DANIEL PATRICK | ON FILE |
| JUVAN, DAVID | ON FILE |
| JUVONEN, LAURA JOHANNA | ON FILE |
| JUZBASA, DALIBORKA | ON FILE |
| JYRINKI, JOONAS ANTTI | ON FILE |
| KA LAP MAN | ON FILE |
| KÄÄŸ, VALENTIN ALBIN | ON FILE |
| KÄB, SUNAJ | ON FILE |
| KÄFER, JOCHEN | ON FILE |
| KÄFER, MATHIAS | ON FILE |
| KÄFERBÄ–CK, BERND | ON FILE |
| KÄGI, FABIAN | ON FILE |
| KÄGI, THOMAS | ON FILE |
| KÄHL, ENRICO | ON FILE |
| KÄHLER, ROLAND | ON FILE |
| KÄKENMEISTER, DAVID | ON FILE |
| KÄLBER, JULIAN BENEDIKT | ON FILE |
| KÄLIN, DANIEL | ON FILE |
| KÄLIN, ERICH | ON FILE |
| KÄMENA, JUTTA | ON FILE |
| KÄMMERER, JAKOB | ON FILE |
| KÄMMERER, SVEN PATRICK | ON FILE |
| KÄMMERER, VANESSA | ON FILE |
| KÄMMERLING, SINA | ON FILE |
| KÄMNITZ, KAY-MICHAEL | ON FILE |
| KÄMPER, JÃœRGEN | ON FILE |
| KÄMPF, ROBERT | ON FILE |
| KÄMPF, SASCHA ANDREAS | ON FILE |
| KÄRCHER, HOLGER ROBERT GÃœNTHER | ON FILE |
| KÄRGELL, CARSTEN BERNHARDT | ON FILE |
| KÄRSTEDT, STEFAN | ON FILE |
| KÄRTNER, MARCEL | ON FILE |
| KÄSBAUER, PETER LUDWIG | ON FILE |
| KÄSDORF, ADRIAN SEBASTIAN | ON FILE |
| KÄSER, FABIAN MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KÄSER, PATRICK | ON FILE |
| KÄSS, OLIVER MARKUS | ON FILE |
| KÄSTEL, HOLGER HERBERT | ON FILE |
| KÄSTLI, STEFAN | ON FILE |
| KÄSTNER, GERD | ON FILE |
| KÄSTNER, ROBERT | ON FILE |
| KÄSTNER, SÃ–RINE-WANDA | ON FILE |
| KÄTHNER, STEFFEN | ON FILE |
| KÄTING, KEVIN | ON FILE |
| KÄUFL, LUKAS JOHANN | ON FILE |
| KÄUTNER, ANDREAS OLIVER | ON FILE |
| KAAN, FIGEN | ON FILE |
| KAAN, LADISLAV | ON FILE |
| KAARSBAAN, PERCYS WINIFRED | ON FILE |
| KAATZ, DEAN | ON FILE |
| KAÃŸEGGER, RENE | ON FILE |
| KÃ–ÃŸLBACHER, FLORIAN | ON FILE |
| KÃ–ÃŸLER, ANNA-LENA | ON FILE |
| KAÃŸMANNHUBER, JOHANNES | ON FILE |
| KAÃŸNER, CHRISTIAN GEORG HELMUT | ON FILE |
| KAÃŸNER, LEON | ON FILE |
| KAAZ, OLAF | ON FILE |
| KAAZ, RAFAEL | ON FILE |
| KABA, HAKAN | ON FILE |
| KABADAYI, TATJANA | ON FILE |
| KABAK, ARTUR | ON FILE |
| KABALA, RICHARD GREGOR | ON FILE |
| KABASHI, ZAMIR | ON FILE |
| KÃ–BELE, MAX-LOUIS MARIA | ON FILE |
| KÃ–BER, BERNHARD | ON FILE |
| KÃ–BERLE, JONATHAN ULRICH SÃ–NKE LUDWIG | ON FILE |
| KABICHER, SAMUEL | ON FILE |
| KABISIUS, AXEL UWE | ON FILE |
| KABLAR, RENE | ON FILE |
| KÃ–BLER, HELMUT FRIEDRICH | ON FILE |
| KABUS, FLORIAN | ON FILE |
| KACANAUSKAS, ERIKAS | ON FILE |
| KACAREVIC, MICHAEL-SAID | ON FILE |
| KACHANOVA, LIIA | ON FILE |
| KÃ–CHER, DENNIS | ON FILE |
| KÃ–CHER, OLAF | ON FILE |
| KÃ–CKERBAUER, NATALIE HERTA | ON FILE |
| KACKERT, CHANTAL | ON FILE |
| KÃ–CKRITZ, ALEXANDER | ON FILE |
| KACPRZAK, DAWID PAWEL | ON FILE |
| KACSALA, AKOS | ON FILE |
| KACZENSKY, THOMAS | ON FILE |
| KACZMARCZIK, THORSTEN | ON FILE |
| KACZMARCZYK, BENJAMIN | ON FILE |
| KACZMARCZYK, SANDRA | ON FILE |
| KACZMAREK, FLORIAN | ON FILE |
| KACZMAREK, JACEK TADEUSZ | ON FILE |
| KACZMAREK, JOEL MAXIMILIAN | ON FILE |
| KACZMAREK, STEFFEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KACZMARSKI, DARIUSZ | ON FILE |
| KACZMARZIK, NICLAS | ON FILE |
| KACZOR, KEVIN | ON FILE |
| KACZOR, KONRAD ARTUR | ON FILE |
| KACZOROWSKI, CHRISTIAN | ON FILE |
| KADAR, JOHANNES GABRIEL | ON FILE |
| KADAR, TIBERIU EMIL | ON FILE |
| KADDATZ, DESIREE | ON FILE |
| KADDOUHAH, MOHAMMED | ON FILE |
| KADE, BERNARD PETER | ON FILE |
| KADEN, DIETER HEINZ | ON FILE |
| KADIEV, KHASAN | ON FILE |
| KADIRBAYEVA, ULZHAN NURMANOVNA | ON FILE |
| KADIROW, MICHAEL | ON FILE |
| KADISCH, MARIO | ON FILE |
| KADLEZ, NILS GÃœNTHER | ON FILE |
| KADOW, NICOLAS BRUNO | ON FILE |
| KADUK, MATHIAS JOSEF | ON FILE |
| KADUR, RALF | ON FILE |
| KAEÃŸ, KEVIN | ON FILE |
| KAEMNICK, SVEN | ON FILE |
| KAERSENHOUT, RAQUEL OLGA MATHILDA | ON FILE |
| KAES, HENDRIK | ON FILE |
| KAESE, LARS | ON FILE |
| KAESMANN, RICHARD | ON FILE |
| KAFASHIAN, SEAN ARASH | ON FILE |
| KAFFATOS, CHRISTOPH | ON FILE |
| KAFFKA, VIVIEN AURORA | ON FILE |
| KÃ–GEL, RAINER RICHARD | ON FILE |
| KAGLEDER, NORBERT JOSEF | ON FILE |
| KÃ–GLER, MARTIN | ON FILE |
| KÃ–GLER, STEPHAN GERHARD HEINRICH | ON FILE |
| KAHANE, JOANNA MARLEEN | ON FILE |
| KAHDE, GÃœNTHER | ON FILE |
| KAHDE, OLGA | ON FILE |
| KAHL, CHRISTIAN | ON FILE |
| KÃ–HL, GISELA | ON FILE |
| KAHL, MAXIMILIAN SEBASTIAN | ON FILE |
| KÃ–HL, PETER | ON FILE |
| KAHLE, EMMA | ON FILE |
| KAHLE, JÃ–RG OLAF | ON FILE |
| KAHLE, MARCEL | ON FILE |
| KAHLE, OSKAR | ON FILE |
| KAHLE, RENE | ON FILE |
| KAHLENBERG, SELINA | ON FILE |
| KÃ–HLER, ANDRE | ON FILE |
| KÃ–HLER, ANDRE | ON FILE |
| KÃ–HLER, ANNE | ON FILE |
| KÃ–HLER, CHRISTIAN | ON FILE |
| KÃ–HLER, CHRISTOPH | ON FILE |
| KÃ–HLER, CHRISTOPH | ON FILE |
| KÃ–HLER, CHRISTOPHER | ON FILE |
| KÃ–HLER, DANIEL PASCAL | ON FILE |
| KÃ–HLER, DENISE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KÃ–HLER, EDWARD | ON FILE |
| KÃ–HLER, FABIAN DANIEL NONG | ON FILE |
| KÃ–HLER, FELIX | ON FILE |
| KÃ–HLER, GERRIT | ON FILE |
| KÃ–HLER, GIZEM | ON FILE |
| KÃ–HLER, HARALD VOLKER | ON FILE |
| KÃ–HLER, JUSTUS PAUL | ON FILE |
| KÃ–HLER, KAY-UWE | ON FILE |
| KAHLER, KEVIN | ON FILE |
| KÃ–HLER, MAIK BENJAMIN | ON FILE |
| KÃ–HLER, MARCEL | ON FILE |
| KÃ–HLER, MARCO | ON FILE |
| KÃ–HLER, MATTHIAS ALBAN THEODOR | ON FILE |
| KÃ–HLER, MICHAEL | ON FILE |
| KÃ–HLER, MICHAEL WALTER | ON FILE |
| KÃ–HLER, NICK | ON FILE |
| KÃ–HLER, OLIVIA ELLY | ON FILE |
| KÃ–HLER, PATRICIA | ON FILE |
| KÃ–HLER, PHILIPP | ON FILE |
| KÃ–HLER, PHILIPP PAUL | ON FILE |
| KÃ–HLER, RÃœDIGER | ON FILE |
| KÃ–HLER, RENE | ON FILE |
| KÃ–HLER, SANDRA | ON FILE |
| KÃ–HLER, STEFFEN | ON FILE |
| KÃ–HLER, TIM | ON FILE |
| KÃ–HLER, TIM | ON FILE |
| KÃ–HLER, VIKTORIA FLORENTINE | ON FILE |
| KAHLERT, VINCENT CEDRIK | ON FILE |
| KAHLHAMMER, STEPHAN | ON FILE |
| KAHLICH, THOMAS REINHOLD MICHAEL | ON FILE |
| KAHLO, HANNES LEON | ON FILE |
| KAHLO, MARCEL | ON FILE |
| KAHN, KEVIN KURT RICHARD | ON FILE |
| KÃ–HN, MICHAEL | ON FILE |
| KÃ–HNE, BRITTA | ON FILE |
| KÃ–HNE, CHRISTOPH | ON FILE |
| KÃ–HNE, CHRISTOPHER CASPAR | ON FILE |
| KÃ–HNE, ULRICH | ON FILE |
| KÃ–HNEN, FRANK UWE | ON FILE |
| KÃ–HNKE, GORDON | ON FILE |
| KÃ–HNSEN, STEFAN | ON FILE |
| KAHRA, MATTHIAS | ON FILE |
| KAHRAMAN, ANIL HIDAYET | ON FILE |
| KAHRAMAN, SERDAR | ON FILE |
| KAHRAMAN, TEKIN | ON FILE |
| KAHRAU, STEFFEN DIETER | ON FILE |
| KAHRER, BARBARA | ON FILE |
| KAHRER, JOHANNES | ON FILE |
| KAHRIMAN, ORUC | ON FILE |
| KAHYA, NURULLAH NECATI | ON FILE |
| KAI WEINBECK | ON FILE |
| KAI YUN CHIU | ON FILE |
| KAILITZ, PASCAL MARTIN | ON FILE |
| KAIN, JENS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KAIN, KATRIN DIANA | ON FILE |
| KAINA-KEPPEL, MARTINA | ON FILE |
| KAINDL, CHRISTIAN DANIEL | ON FILE |
| KAINE, MICHAEL TONI ODILI | ON FILE |
| KAINEDER, GERNOT | ON FILE |
| KAINERSTORFER, BERNHARD | ON FILE |
| KAINERT, MATTHIAS | ON FILE |
| KAINZ, CHRISTIAN | ON FILE |
| KAINZ, THOMAS | ON FILE |
| KAIRIS, GORDON BENJAMIN | ON FILE |
| KAISER ERNSTER, SERGE | ON FILE |
| KAISER, ALEXANDER | ON FILE |
| KAISER, ARMIN WOLFGANG | ON FILE |
| KAISER, BEATRICE GABRIELE | ON FILE |
| KAISER, CARMEN ILONKA | ON FILE |
| KAISER, CHRISTIAN | ON FILE |
| KAISER, CHRISTIAN | ON FILE |
| KAISER, CHRISTIAN SVEN | ON FILE |
| KAISER, CHRISTINA MARIA | ON FILE |
| KAISER, CHRISTOPHER BOBAN | ON FILE |
| KAISER, DÃ–RTE | ON FILE |
| KAISER, DOMINIK | ON FILE |
| KAISER, FLORIAN | ON FILE |
| KAISER, FLORIAN | ON FILE |
| KAISER, FRIEDRICH JONATHAN | ON FILE |
| KAISER, HELMUT KARL JOHANN | ON FILE |
| KAISER, IRENE | ON FILE |
| KAISER, LUZIA RITA | ON FILE |
| KAISER, MARC | ON FILE |
| KAISER, MARCEL | ON FILE |
| KAISER, MARCO | ON FILE |
| KAISER, MARCUS | ON FILE |
| KAISER, MARTIN | ON FILE |
| KAISER, MICHAEL FERDINAND | ON FILE |
| KAISER, MICHAELA | ON FILE |
| KAISER, OLIVER | ON FILE |
| KAISER, OSWALD CHRISTIAN | ON FILE |
| KAISER, PASCAL | ON FILE |
| KAISER, PATRICK | ON FILE |
| KAISER, PAUL | ON FILE |
| KAISER, RALF | ON FILE |
| KAISER, RALPH | ON FILE |
| KAISER, SABINE | ON FILE |
| KAISER, SABINE | ON FILE |
| KAISER, THOMAS DAVID | ON FILE |
| KAISER, THORSTEN | ON FILE |
| KAISER, TOBIAS GÃœNTER | ON FILE |
| KAISER, TOBIAS SIEGFRIED | ON FILE |
| KAISER, WALDEMAR | ON FILE |
| KAISNER, PETER WILLI | ON FILE |
| KAITA, BUKARI MAHAMA | ON FILE |
| KAJEVIC, ADMIR | ON FILE |
| KAK YOMON MEKI, JOHN GABRIEL | ON FILE |
| KAKARI, CLINTON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KÃ–KENHOFF, FRANK | ON FILE |
| KAKLAMANIS, ANDREAS | ON FILE |
| KAKOEN TAGNE, JULES RIMET | ON FILE |
| KALA, JIBRIL ABDI | ON FILE |
| KALANIDIS, STYLIANOS | ON FILE |
| KALASCHNIKOWA, ELENA WALERJEWNA | ON FILE |
| KALAYCI, KAZIM | ON FILE |
| KALAYCI, SENER | ON FILE |
| KALAYCIOGLU, HASAN | ON FILE |
| KALBARCZYK, MATEUSZ | ON FILE |
| KALBASSI, MAXIM ALEXANDER | ON FILE |
| KALBERLAH, JENS THOMAS FALKO | ON FILE |
| KALBIN, ALEXANDER | ON FILE |
| KALCHER, GEORG | ON FILE |
| KALCHMAIR, STEFAN | ON FILE |
| KALCHMAYR, MICHAEL | ON FILE |
| KALCHSCHMIDT, MARVIN MAX | ON FILE |
| KALCSICS, MICHAEL | ON FILE |
| KALDA, OLEV | ON FILE |
| KALE, OKTAY | ON FILE |
| KALEB, SEBASTIAN | ON FILE |
| KALEIGH BRADY | ON FILE |
| KÃ–LES, ATTILA DAVID | ON FILE |
| KALES, SVEN | ON FILE |
| KALETKA, MARLEN | ON FILE |
| KALETKA, RONNY KLAUS | ON FILE |
| KALIES, JAN LOUIS | ON FILE |
| KALIES, MIRKO | ON FILE |
| KALINA, SZABOLCS | ON FILE |
| KALINOWSKI, ALEXANDER | ON FILE |
| KALINOWSKI, MAIK | ON FILE |
| KALISZ, KAMIL ALAN | ON FILE |
| KALISZ, MACIEJ | ON FILE |
| KALITKA, KSENIA | ON FILE |
| KALK, SEBASTIAN BENEDIKT | ON FILE |
| KALKUCKI, MARCIN SYLWESTER | ON FILE |
| KALLA, CHRISTOPHER PREMASIRI | ON FILE |
| KALLA, DANIEL GEORG | ON FILE |
| KALLA, FLORIAN | ON FILE |
| KALLA, MATTHIAS | ON FILE |
| KALLA, STEFAN | ON FILE |
| KÃ–LLE, STEFAN MARKUS PETER | ON FILE |
| KALLENBERG, FELIX | ON FILE |
| KALLENBERG, RUDI | ON FILE |
| KALLER, PETRICK | ON FILE |
| KALLERHOFF, PHILIPP HORST-DIETER FRIEDRICH | ON FILE |
| KALLI, VILLE EERO OSKARI | ON FILE |
| KALLIES, MISCHA FERIAN JOHANNE | ON FILE |
| KÃ–LLING, CLAUDIA | ON FILE |
| KALLIT, FARES | ON FILE |
| KÃ–LLMER, LUTZ UDO | ON FILE |
| KALLUS, PETER PAUL | ON FILE |
| KÃ–LM, ELEFTHERIA VANESSA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KALMAN, KRISZTINA | ON FILE |
| KALMAR, ADAM | ON FILE |
| KALMBACH, DIRK | ON FILE |
| KALMERING, SANDRA | ON FILE |
| KALMS, MIKE | ON FILE |
| KALNICKA, DOMINIKA | ON FILE |
| KALNINS, GATIS | ON FILE |
| KALNINS, RUDOLFS | ON FILE |
| KALOCAI, JONAS VILIAM | ON FILE |
| KALOGIANNIDIS, GEORGIOS | ON FILE |
| KALOP, ODILIA JOSEPHINE PAMELA | ON FILE |
| KALOSI, SZILARD | ON FILE |
| KALPAKIDIS, NIKOLAOS | ON FILE |
| KÃ–LSCH, ADRIAN | ON FILE |
| KÃ–LSCH, WERNER | ON FILE |
| KALT, KLAUS-PETER | ON FILE |
| KALTBEITZEL, BERND | ON FILE |
| KALTENBACH, KLAUS OSWALD | ON FILE |
| KALTENBRUNNER, RENE | ON FILE |
| KALTENEGGER, NINO | ON FILE |
| KALTENSCHNEE, EGON | ON FILE |
| KALTHOFF, SANDRA | ON FILE |
| KALTOFEN, THOMAS LEO | ON FILE |
| KÃ–LTSCH, SUSI | ON FILE |
| KALUSCHE, SVEN MARTIN | ON FILE |
| KALUZA, PATRYK TOMASZ | ON FILE |
| KALUZA, PATRYK TOMASZ | ON FILE |
| KALUZA, TIMO | ON FILE |
| KALVERKAMP, KNUT GÃœNTER | ON FILE |
| KALWA, KATHERINE | ON FILE |
| KALYTTA, SIMON MAXIMILIAN | ON FILE |
| KÃ–LZER, ANDREAS KARL-HEINZ | ON FILE |
| KÃ–LZSCH, AXEL | ON FILE |
| KAMAL GHAROUT | ON FILE |
| KAMANN, WALDEMAR | ON FILE |
| KÃ–MÃœRCÃœ, SERCAN | ON FILE |
| KAMBACH, KARL | ON FILE |
| KAMBACH, MANUEL | ON FILE |
| KAMBEROV, MIKE ISMET | ON FILE |
| KAMBEROV, SERGEY ROSENOV | ON FILE |
| KAMDAR, TARAQ | ON FILE |
| KAMEGNE KAMDEM, LEGER PACO | ON FILE |
| KAMEKOW, DENNIS | ON FILE |
| KAMENSKY, DIETER | ON FILE |
| KAMENZ, ANDREAS CHRISTIAN | ON FILE |
| KAMENZ, LOTHAR | ON FILE |
| KAMERIC, MAHIR | ON FILE |
| KAMGA, KEVYN FRANCK | ON FILE |
| KAMIENSKI, MICHAL JACEK | ON FILE |
| KAMIL ABBAS | ON FILE |
| KAMINSKA, NATALIA | ON FILE |
| KAMINSKI, ANDRE CHRISTOPH | ON FILE |
| KAMINSKI, ANDRZEJ PAWEL | ON FILE |
| KAMINSKI, PIOTR MARIA | ON FILE |

 **STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| KAMINSKI, TOBIAS | ON FILE |
| KAMINSKY, HEIKO | ON FILE |
| KAMLOWSKI, THOMAS | ON FILE |
| KAMMA, STEFFANIE | ON FILE |
| KAMMEN, RÃœDIGER ENGELBERT | ON FILE |
| KAMMERER, BERND | ON FILE |
| KAMMERER, CRISTOPH KLAUS | ON FILE |
| KAMMERER, ERICH MARKUS | ON FILE |
| KAMMERER, LUKAS HANS | ON FILE |
| KÃ–MMERLING, ANDREAS | ON FILE |
| KAMMERMEIER, MICHAEL | ON FILE |
| KAMMERSTÃ„TTER, STEFAN | ON FILE |
| KAMMERZELL, SILVANA | ON FILE |
| KAMMLER, PAUL | ON FILE |
| KAMMLOT, ROBERT | ON FILE |
| KAMP, BRITTA | ON FILE |
| KAMP, ILSE | ON FILE |
| KAMP, MAXIMILIAN | ON FILE |
| KAMPA, THOMAS | ON FILE |
| KAMPANI, ANNA | ON FILE |
| KAMPARAKIS, GRIGORIOS | ON FILE |
| KAMPELMANN, JONA | ON FILE |
| KAMPE-LOERZER, RONNY | ON FILE |
| KAMPEN, DANIEL | ON FILE |
| KAMPERS, RAINER HERMANN | ON FILE |
| KAMPERSCHRÃ–R, FLORIAN KARL | ON FILE |
| KAMPING, OLIVER JOHN | ON FILE |
| KAMPMANN, CHRISTIAN | ON FILE |
| KAMPS, ALEXANDER | ON FILE |
| KAMPSHOFF, CHRISTOPHER | ON FILE |
| KAMRAN BHATTI | ON FILE |
| KAMRANI, AFSCHIN | ON FILE |
| KAMSCHIK, PATRICIA MARIA | ON FILE |
| KAMTE-TENTSING, HERMAN CESAIRE | ON FILE |
| KAMUZ, PAVLO | ON FILE |
| KANAMÃœLLER, RUDOLF | ON FILE |
| KÃ–NÃœ, GÃœRHAN | ON FILE |
| KANBUR, ALTAY | ON FILE |
| KANCI, ERIK | ON FILE |
| KANDEMIR, MEHMET | ON FILE |
| KANDEMIR, SINAN | ON FILE |
| KANDETZKI, MARCO | ON FILE |
| KANDIL, MATTHIAS | ON FILE |
| KANDLER, PASCAL WOLFGANG | ON FILE |
| KANDOLO, EMBE | ON FILE |
| KANDYLAKIS, THEMISTOKLIS | ON FILE |
| KANE CLEAVER | ON FILE |
| KANG, HEE LIN | ON FILE |
| KANGAL, MUSTAFA | ON FILE |
| KANIA, GÃœNTER-MICHAEL | ON FILE |
| KANIA, KATRIN | ON FILE |
| KÃ–NIG, ALEXANDER | ON FILE |
| KÃ–NIG, ANDREAS LOTHAR | ON FILE |
| KÃ–NIG, BASTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KÃ–NIG, BENJAMIN | ON FILE |
| KÃ–NIG, BERNHARD JOSEF JAKOB | ON FILE |
| KÃ–NIG, BJÃ–RN | ON FILE |
| KÃ–NIG, CHRISTIAN DAVID | ON FILE |
| KÃ–NIG, CHRISTOPH | ON FILE |
| KÃ–NIG, CHRISTOPH | ON FILE |
| KÃ–NIG, CHRISTOPHER | ON FILE |
| KÃ–NIG, DENNIS NICO KARLHEINZ | ON FILE |
| KÃ–NIG, FABIAN | ON FILE |
| KÃ–NIG, FRANCESCO GIUSEPPE BLASIUS | ON FILE |
| KÃ–NIG, JANA | ON FILE |
| KÃ–NIG, JOHANNES MICHAEL | ON FILE |
| KÃ–NIG, JULIAN | ON FILE |
| KÃ–NIG, JULTAN AMADEUS | ON FILE |
| KÃ–NIG, KEVIN DENIS | ON FILE |
| KÃ–NIG, LEON | ON FILE |
| KÃ–NIG, LUKAS | ON FILE |
| KÃ–NIG, MARCEL | ON FILE |
| KÃ–NIG, MARIO | ON FILE |
| KÃ–NIG, MARKUS GERHARD FRIEDRICH | ON FILE |
| KÃ–NIG, MATS JONAS | ON FILE |
| KÃ–NIG, MATTHIAS | ON FILE |
| KÃ–NIG, MAXIMILIAN | ON FILE |
| KÃ–NIG, MAXIMILIAN | ON FILE |
| KÃ–NIG, NATHAN MAXIMILIAN | ON FILE |
| KÃ–NIG, PATRICE | ON FILE |
| KÃ–NIG, PAUL PHILIPP | ON FILE |
| KÃ–NIG, PAVEL | ON FILE |
| KÃ–NIG, RALF | ON FILE |
| KÃ–NIG, RONNY | ON FILE |
| KÃ–NIG, SASCHA | ON FILE |
| KÃ–NIG, SASCHA STEFAN | ON FILE |
| KÃ–NIG, STEFAN | ON FILE |
| KÃ–NIG, STEFFEN | ON FILE |
| KÃ–NIG, STEPHAN | ON FILE |
| KÃ–NIG, TANJA | ON FILE |
| KÃ–NIG, TILMAN LEONARD FRANZ | ON FILE |
| KÃ–NIG, VITALI | ON FILE |
| KÃ–NIGER, MARCO | ON FILE |
| KÃ–NIGS, MARTIN | ON FILE |
| KÃ–NIGSHOFER, HERWIG | ON FILE |
| KÃ–NIGSHOFER, ROMAN | ON FILE |
| KANIKLIDIS, NIKOS | ON FILE |
| KÃ–NINGER, GREGOR | ON FILE |
| KANITZ, ANDREAS | ON FILE |
| KANITZ, STEVE | ON FILE |
| KÃ–NITZER, DANIEL ERIC | ON FILE |
| KANJANAKAEW, PORAMET | ON FILE |
| KANN, KRISTJAN | ON FILE |
| KÃ–NNEKE, ALJOSCHA | ON FILE |
| KANNENGIESER, RALPH PETER | ON FILE |
| KANNEWURF, MARCEL | ON FILE |
| KANNGIEÃŸER, STEFAN | ON FILE |
| KÃ–NNING, MARIO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| KANPARA, SAN | ON FILE |
| KANTAR, ALI OKAY | ON FILE |
| KANTARCI, MERT | ON FILE |
| KANTEK, PETER ADRIAN | ON FILE |
| KANTER, JOHANNES | ON FILE |
| KÃ–NTGES, SVEN | ON FILE |
| KANTHAK, NICOLAS-YANNICK | ON FILE |
| KANTHAUS, DANIEL | ON FILE |
| KANTOPOULOS-KESTELIDIS, NICOLAS | ON FILE |
| KANTOR, KAROLY | ON FILE |
| KANTOR, MICHAIL | ON FILE |
| KANTUR, ADRIAN | ON FILE |
| KANTY, BARTOSZ | ON FILE |
| KANWAN, AEHAB MANUEL | ON FILE |
| KANZ, SEBASTIAN ALEXANDER | ON FILE |
| KANZINGER, FELIX | ON FILE |
| KAO YUAN-LING, FIONA KAO | ON FILE |
| KÃœBLBÃ–CK, GERNOT | ON FILE |
| KÃœBLER, DENIS | ON FILE |
| KÃœBLER, PAUL | ON FILE |
| KÃœBLER, SEBASTIAN PAUL | ON FILE |
| KÃœBLER-LILIENFEIN, RENE SIMON | ON FILE |
| KÃœCÃœK, HALIT | ON FILE |
| KÃœCÃœKDOGAN, DÃœZGÃœN | ON FILE |
| KÃœCÃœKINCE, TIMUR | ON FILE |
| KÃœCÃœKSAHAL, MUSTAFA | ON FILE |
| KÃœCHEN, JAN GERRIT | ON FILE |
| KÃœCHENMEISTER, THOMAS WILHELM | ON FILE |
| KÃœCK, PETER | ON FILE |
| KÃœCK, SÃ–REN JON | ON FILE |
| KÃœCKE, CONSTANZE | ON FILE |
| KÃœFFEN, ROY JOSEF | ON FILE |
| KÃœFNER, JÃœRGEN | ON FILE |
| KÃœGLER, CHRISTOPH | ON FILE |
| KÃœGLER, NIKLAS | ON FILE |
| KÃœHBECK, BERNHARD | ON FILE |
| KÃœHHIRT, FRED | ON FILE |
| KÃœHL, ADRIAN | ON FILE |
| KÃœHL, CHRISTIAN KORAY SENEL | ON FILE |
| KÃœHL, FELIX FLAVIUS | ON FILE |
| KÃœHLEN, SASCHA | ON FILE |
| KÃœHLEWIND, NILS JURI | ON FILE |
| KÃœHLING, HANS-PETER | ON FILE |
| KÃœHME, NILS CHRISTIAN | ON FILE |
| KÃœHN, ALEXANDER CHRISTOPH ERIC | ON FILE |
| KÃœHN, ANDRE | ON FILE |
| KÃœHN, CARLO | ON FILE |
| KÃœHN, CHRISTIAN | ON FILE |
| KÃœHN, CHRISTOPH | ON FILE |
| KÃœHN, DENNIS | ON FILE |
| KÃœHN, DENNIS-OLIVER | ON FILE |
| KÃœHN, FRANZISKA | ON FILE |
| KÃœHN, JONAS CHRISTOPH | ON FILE |
| KÃœHN, KATHARINA ISABELLA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KÃœHN, KERSTIN SILVIA | ON FILE |
| KÃœHN, MATTHIAS | ON FILE |
| KÃœHN, MICHEL NICOLAS | ON FILE |
| KÃœHN, NANETT | ON FILE |
| KÃœHN, PATRICIA | ON FILE |
| KÃœHN, PATRICK | ON FILE |
| KÃœHN, ROLAND | ON FILE |
| KÃœHN, SEBASTIAN | ON FILE |
| KÃœHN, STEFAN | ON FILE |
| KÃœHN, STEFAN RENE WOLFGANG | ON FILE |
| KÃœHN, STEVE | ON FILE |
| KÃœHN-BREISCH, PATRICK REINHOLD | ON FILE |
| KÃœHNE, ARMIN | ON FILE |
| KÃœHNE, JAN CHRISTIAN | ON FILE |
| KÃœHNE, JAN FRIEDRICH | ON FILE |
| KÃœHNE, MARITA | ON FILE |
| KÃœHNE, PATRICK | ON FILE |
| KÃœHNE, PATRICK MICHAEL | ON FILE |
| KÃœHNE, STEFAN | ON FILE |
| KÃœHNE, TORSTEN | ON FILE |
| KÃœHNE, VIKTOR | ON FILE |
| KÃœHNE, WALTER | ON FILE |
| KÃœHNEL, DAVID | ON FILE |
| KÃœHNEL, JENS | ON FILE |
| KÃœHNEL, MICHAEL | ON FILE |
| KÃœHNEL, MIRCO | ON FILE |
| KÃœHNEL, TOBIAS PETER | ON FILE |
| KÃœHNEL, WILLIAM LARS | ON FILE |
| KÃœHNER, DIETER ERWIN | ON FILE |
| KÃœHNER, NICO | ON FILE |
| KÃœHNER, PHILIPP | ON FILE |
| KÃœHNER, SVEN DIETER | ON FILE |
| KÃœHNER, TOBIAS | ON FILE |
| KÃœHNHOLZ-CAKAR, STEFAN | ON FILE |
| KÃœHNL, MARKUS | ON FILE |
| KÃœHNTOPP, PATRICK | ON FILE |
| KÃœKER, TANJA | ON FILE |
| KÃœMMERLE, ROBERT | ON FILE |
| KÃœMPEL, ACHIM HUBERT | ON FILE |
| KÃœNG, REMO | ON FILE |
| KÃœNKELER, MARCO | ON FILE |
| KÃœNN, SASCHA | ON FILE |
| KÃœNNE, KAI DAVID | ON FILE |
| KÃœNNING, TOBIAS | ON FILE |
| KÃœNSTLER, FRANZISKA | ON FILE |
| KÃœNZEL, FINN PAUL | ON FILE |
| KÃœNZEL, MAXIMILIAN | ON FILE |
| KÃœNZLER, CLAUDIO CAESARE ANDREAS | ON FILE |
| KÃœPER, DENNIS OLIVER | ON FILE |
| KÃœPER, HENRIK | ON FILE |
| KÃœPER, MORITZ ANTONIUS | ON FILE |
| KÃœPER, TOBIAS | ON FILE |
| KÃœPFER, ANSELM SAMUEL GABRIEL | ON FILE |
| KÃœPPER, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KÃœPPER, JOCHEN | ON FILE |
| KÃœPPER, LUKAS | ON FILE |
| KÃœPPER, SABINE MARTHA | ON FILE |
| KÃœPPERBUSCH, MARTIN | ON FILE |
| KÃœPPERS, PHILIPP | ON FILE |
| KÃœPPERS, STEFAN EDMUND | ON FILE |
| KÃœPPERS, TIM | ON FILE |
| KÃœRÃœM, DURUKAN | ON FILE |
| KÃœRBIS, JENS | ON FILE |
| KÃœRSCHNER, JENS | ON FILE |
| KÃœRSCHNER, MARCO KARL | ON FILE |
| KÃœRTÃœL, DENIZ TALAT | ON FILE |
| KÃœRZINGER, SIEGMAR BERNHARD | ON FILE |
| KÃœSTER, ANDREAS | ON FILE |
| KÃœSTER, LENNART | ON FILE |
| KÃœSTER, REINHARD | ON FILE |
| KÃœTHER, CHRISTIANE | ON FILE |
| KÃœTTEL, DANIEL FRANCIS | ON FILE |
| KÃœTTNER, DENNIS | ON FILE |
| KAPAKLIKAYA, MUSTAFA | ON FILE |
| KAPALA, DAWID ANDRZEJ | ON FILE |
| KAPANADZE, LEVAN | ON FILE |
| KAPANKE, JÃœRGEN | ON FILE |
| KAPELINA, VIKTOR | ON FILE |
| KAPELLER, WENDELIN | ON FILE |
| KAPER, DIETER | ON FILE |
| KAPETANAKIS, STYLIANOS | ON FILE |
| KÃ–PF, RAPHAEL BERNHARD | ON FILE |
| KAPFENBERGER, HARALD | ON FILE |
| KAPFINGER, SEBASTIAN | ON FILE |
| KAPINOS, YVONNE | ON FILE |
| KAPISAZOVIC, BILJANA | ON FILE |
| KAPITEL, JULIAN | ON FILE |
| KÃ–PKE, ALEXANDER ROBERT DANIEL | ON FILE |
| KAPLAN, JOHANN NEPOMUK | ON FILE |
| KAPLAN, SINAN | ON FILE |
| KAPLAN, SUAT | ON FILE |
| KAPLAN, WALTER MYHAYLOVIC | ON FILE |
| KAPLANKIRAN, CIHAN KENAN | ON FILE |
| KÃ–PNICK, MARIA | ON FILE |
| KAPO, MONDA | ON FILE |
| KAPOKO FOTSO, FABRICE | ON FILE |
| KAPP, ALEXANDER | ON FILE |
| KÃ–PP, BURKHARD | ON FILE |
| KÃ–PP, DANIEL | ON FILE |
| KAPP, MARTIN | ON FILE |
| KAPPAUF, KURT ALFRED | ON FILE |
| KAPPE, ALEXANDER | ON FILE |
| KÃ–PPE, INES ANNETT | ON FILE |
| KÃ–PPE, MARCEL | ON FILE |
| KÃ–PPE, SIEGFRIED | ON FILE |
| KAPPE, SIMONE MANUELA | ON FILE |
| KAPPEL, DENNIS | ON FILE |
| KÃ–PPEL, ELISABETH EVA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| KÃ–PPEL, MANUEL | ON FILE |
| KÃ–PPEL, MAXIMILIAN | ON FILE |
| KÃ–PPEL, OLIVER | ON FILE |
| KAPPELMÃœLLER, THOMAS | ON FILE |
| KAPPEN, DANIEL | ON FILE |
| KAPPEN, FLORIAN CHRISTIAN | ON FILE |
| KÃ–PPEN, KRISTIN | ON FILE |
| KAPPER, DIRK JAN | ON FILE |
| KÃ–PPER, LARS | ON FILE |
| KÃ–PPING, PETRA EDELTRAUD | ON FILE |
| KÃ–PPL, CHRISTIANE URSULA | ON FILE |
| KÃ–PPL, STEFAN ANDREAS THOMAS | ON FILE |
| KAPPS, JACQUES-OLIVIER | ON FILE |
| KAPRAL, ROMAN | ON FILE |
| KAPS, MARCUS CHRISTIAN | ON FILE |
| KAPSCHITZKI, HOLM | ON FILE |
| KAPUSCHENSKI, CHRISTIAN | ON FILE |
| KAPUSCINSKI, ADRIAN DAMIAN | ON FILE |
| KAPUSCINSKI, FLORIAN BENJAMIN | ON FILE |
| KAPUSCINSKI, RADKA DIMITROVA | ON FILE |
| KAPUSTINS, VLADIMIRS | ON FILE |
| KÃ–R, GÃœLTEN | ON FILE |
| KÃ–R, SELAHATTIN | ON FILE |
| KARA, Ã–ZGÃœR | ON FILE |
| KARA, DEMET | ON FILE |
| KARA, PAVEL | ON FILE |
| KARA, SERKAN | ON FILE |
| KARAAGAC, DENIZ | ON FILE |
| KARAAHMETOGLU, ISKENDER | ON FILE |
| KARAASLAN, HARUN | ON FILE |
| KARABAG, SERHAT | ON FILE |
| KARABASH, JANEK | ON FILE |
| KARABASSIS, IRINI | ON FILE |
| KARABULUT, LENA | ON FILE |
| KARACA, HÃœSEYIN | ON FILE |
| KARACA, HARUN | ON FILE |
| KARACA, KAYAHAN | ON FILE |
| KARACA, LJUBICA | ON FILE |
| KARACA, TAYFUN | ON FILE |
| KARACABEY, BEKIR | ON FILE |
| KARACAGIL, TIM EMRE | ON FILE |
| KARACAOGLAN, Ã–ZKAN | ON FILE |
| KARACAOGLAN, ILKER | ON FILE |
| KARACAOGLU, CAN | ON FILE |
| KARACUHA, SAMET | ON FILE |
| KARADAG, ALI | ON FILE |
| KARADAG, FURKAN TUGBERK | ON FILE |
| KARADAG, MERT | ON FILE |
| KARADAG, SEMIH | ON FILE |
| KARADEMIR, BURAK | ON FILE |
| KARADOGAN, METIN | ON FILE |
| KARAER, KENAN | ON FILE |
| KARAGÃ–Z, BIRANT | ON FILE |
| KARAGÃ–Z, MUSTAFA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KARAGUS, GÃœRBÃœZ | ON FILE |
| KARAHAN, ENES CAN | ON FILE |
| KARAHAN, TIMUR | ON FILE |
| KARAHANCI, YASEMIN KÃœBRA | ON FILE |
| KARAIVANOV, TODOR PETROV | ON FILE |
| KARAKAS, MURAT | ON FILE |
| KARAKAS, SASA | ON FILE |
| KARAKAYA, SUAYIP CAN | ON FILE |
| KARAKAYA, YAHSIN YILMAZ | ON FILE |
| KARAKOC, TAMER | ON FILE |
| KARAKOC, TARCAN | ON FILE |
| KARAKOYUN, ADNAN | ON FILE |
| KARAKOZAK, FERIDE | ON FILE |
| KARAKURT, ERHAN | ON FILE |
| KARAKUS, ÃœMIT | ON FILE |
| KARALIC, BRANKO | ON FILE |
| KARAMAN, SAHIN CERKEZ | ON FILE |
| KARAMAN, YASAR | ON FILE |
| KARAMANLAKIS, EFSTRATIOS | ON FILE |
| KARAMARKO, MARINA | ON FILE |
| KARAMI, SADEGH | ON FILE |
| KARAMOA, ZAHKYI | ON FILE |
| KARAN, GÃ–RKEM | ON FILE |
| KARANDJOULOV, ALEKO | ON FILE |
| KARANIKOLAS, DOREEN CONSTANTINA | ON FILE |
| KARAS, URSZULA | ON FILE |
| KARASAVRAN, TURGAY | ON FILE |
| KARASCH, ANJA SILKE | ON FILE |
| KARASEK, LUKAS | ON FILE |
| KARASINSKI, MICHAEL | ON FILE |
| KARASU, MONA SABRINA | ON FILE |
| KARASU, MURAT | ON FILE |
| KARASZEWSKI, JAKUB | ON FILE |
| KARATAS, ILHAMI | ON FILE |
| KARATAS, NAZMI | ON FILE |
| KARATAS, YUSUF | ON FILE |
| KARAVAEV, DANIEL | ON FILE |
| KARAVASILEV, IVAN YOVOV | ON FILE |
| KARAYEL, UGURCAN | ON FILE |
| KARBACH, MICHAEL STEFAN | ON FILE |
| KARBACH, SVEN | ON FILE |
| KÃ–RBER, LUKAS | ON FILE |
| KÃ–RBER, RAPHAEL | ON FILE |
| KARBIGAC, ERSIN | ON FILE |
| KARBJINSKI, SOPHIE | ON FILE |
| KARBO, RABIL ANDREAS | ON FILE |
| KARCH, ROGER STEVEN | ON FILE |
| KARCHER, FELIX | ON FILE |
| KARCZEWSKI, DOMINIK | ON FILE |
| KAREL BECKERINGH | ON FILE |
| KAREL, JAKUB ZACHARIASZ | ON FILE |
| KAREL, RAUL | ON FILE |
| KARELIDZE, GIVI | ON FILE |
| KARG, CHRISTOPH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KARG, KARL NIKOLAUS | ON FILE |
| KARGÃŒN, BARIS | ON FILE |
| KARGE, NILS NIKLAS | ON FILE |
| KARHOF, JUSTUS WILHELM | ON FILE |
| KARI, TATJANA | ON FILE |
| KARIM, MOHAIMINUL | ON FILE |
| KARIM, SANDRA | ON FILE |
| KARIMI, ALI | ON FILE |
| KARIMI, JAWID | ON FILE |
| KARIMI, NICO DANYAL | ON FILE |
| KARIMIPOUR NOORIMOTLAGH, MOHAMMAD | ON FILE |
| KARIMPOUR, ALIAKBAR | ON FILE |
| KARINJA, LUKA | ON FILE |
| KARKOSKA, LADISLAV | ON FILE |
| KARL SMITH | ON FILE |
| KARL, ANDREAS | ON FILE |
| KARL, BENEDIKT HELMUT | ON FILE |
| KARL, CHRISTIAN | ON FILE |
| KARL, SANDRA | ON FILE |
| KARL, STEPHAN | ON FILE |
| KARL, TAMAS | ON FILE |
| KARL, TILMANN | ON FILE |
| KARLE, PAUL | ON FILE |
| KÃ–RLIN, STEPHAN | ON FILE |
| KARLSSON, DANIEL ANDREAS | ON FILE |
| KARLSSON, ERIK HAKAN | ON FILE |
| KARLSSON, ROBIN LENNART | ON FILE |
| KARLSSON, SYNNOEVE MARIE | ON FILE |
| KARN, ANITA ROSEMARIE | ON FILE |
| KARN, JAN | ON FILE |
| KÃ–RN, OLAF | ON FILE |
| KARNBAUM, PABLO | ON FILE |
| KÃ–RNER, CHRISTIANE | ON FILE |
| KÃ–RNER, FRANK HASSO | ON FILE |
| KÃ–RNER, HANNAH | ON FILE |
| KÃ–RNER, HARTMUT | ON FILE |
| KARNER, JÃ–RG KURT | ON FILE |
| KÃ–RNER, KEVIN | ON FILE |
| KÃ–RNER, NIKLAS MAXIMILIAN | ON FILE |
| KÃ–RNER, TINA | ON FILE |
| KARNOLL, THERESA | ON FILE |
| KARNUTSCH, ALEXANDER | ON FILE |
| KAROCK, ANDRE | ON FILE |
| KAROLCZAK, THOMAS | ON FILE |
| KAROLCZYK, MICHAL DAWID | ON FILE |
| KAROLIK, DANIEL ARKADIUSZ | ON FILE |
| KAROLSCHAK, KEVIN DIETER | ON FILE |
| KAROMENOS, IOANNIS FILIPPOS | ON FILE |
| KAROSHI, MAHANTESH ANAND | ON FILE |
| KAROSSA, DAGMAR BRIGITTE | ON FILE |
| KARPATHIOS, DIMITRIOS | ON FILE |
| KARPATI, GABOR | ON FILE |
| KARPATRI, VISHAL | ON FILE |
| KARPISCHEK, GUNTER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KARPOVITSCH, ALEXANDER | ON FILE |
| KARRAS, DAVID | ON FILE |
| KARRER, ROBERT RUDOLF | ON FILE |
| KARSCHEWSKI, ALEXANDER | ON FILE |
| KÃ–RSGEN, STEFAN WOLFGANG | ON FILE |
| KARST, SIMON RICHARD | ON FILE |
| KARSTEN, KONSTANTIN EDUARD | ON FILE |
| KARTAL, AYGÃœN | ON FILE |
| KARTASHOV-GAWSKI, DMITRI | ON FILE |
| KARTERIS, ANDREAS GRIGORIOS | ON FILE |
| KARTES, PETER JOSEF | ON FILE |
| KARTHAUS, MARCEL ANDRÃ‰ | ON FILE |
| KARTHE-VOGEL, STEPHAN SIEGBERT | ON FILE |
| KARTHIK LAKSHMANAN | ON FILE |
| KARTHIK SAKARAYPATNA GURUMURTHY | ON FILE |
| KARTSEVA, ANNA | ON FILE |
| KARU, JÃœRGEN | ON FILE |
| KARUL, TANER | ON FILE |
| KARURANGA, DOMIEN | ON FILE |
| KARWANE, SHALEEN | ON FILE |
| KARWATA, KAMIL ERNEST | ON FILE |
| KARYNA ZHURAVLOVA | ON FILE |
| KARZAZI, MIMOUN | ON FILE |
| KARZEWSKY, JAN-LUKAS | ON FILE |
| KASAB, ILKER YUKSEL | ON FILE |
| KASAEV, KARINA | ON FILE |
| KASAMPALIS, NIKOLAOS | ON FILE |
| KASANZEW, MAX | ON FILE |
| KASAPIDIS OR CASSAPIDIS, THEODOROS | ON FILE |
| KASARIN, OLGA | ON FILE |
| KASCH, MARCUS | ON FILE |
| KASCHA, KAMIL LUKAS | ON FILE |
| KASCHNER, UWE FRANK | ON FILE |
| KASCHTE, MARVIN | ON FILE |
| KASCHUBA, MARKUS CHRISTOPH | ON FILE |
| KASCHUBA, VIKTOR | ON FILE |
| KASE, CHRISTIAN PAUL | ON FILE |
| KÃ–SE, MUHAMMED FATIH | ON FILE |
| KÃ–SE, RECEP | ON FILE |
| KÃ–SEL, TOBIAS HORST | ON FILE |
| KÃ–SER, SARHAT | ON FILE |
| KASEY POWELL | ON FILE |
| KASHCHEEV, YAROSLAV | ON FILE |
| KASHINATH KALAMBE | ON FILE |
| KASILINGAM, ABIRAM | ON FILE |
| KASIM, MURAD DZHOSHKUN | ON FILE |
| KASISCHKE, PEGGY | ON FILE |
| KASITERIDIS, DIMITRIOS | ON FILE |
| KASJANOV, ALEXANDER | ON FILE |
| KASKAS, CIHAN | ON FILE |
| KASKE, JOHANNES | ON FILE |
| KASKONAS, JUOZAS | ON FILE |
| KASPAR, PHILIPP | ON FILE |
| KASPER, DENIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KASPER, GÃœNTHER PETER | ON FILE |
| KASPER, JOACHIM | ON FILE |
| KASPER, LUCAS BJÃ–RN | ON FILE |
| KASPER, MARCEL | ON FILE |
| KASPER, RALF | ON FILE |
| KASPER, TOBIAS | ON FILE |
| KASPEREK, CORINNA TANJA | ON FILE |
| KASPEREK, RENE | ON FILE |
| KASPERZACK, LEON PIET | ON FILE |
| KASPRICK, TOBIAS | ON FILE |
| KASPRZAK, NATAN | ON FILE |
| KASSAMALLY ESMAEL, HISHAM-ABASSE | ON FILE |
| KASSEBART, BIRGIT URSULA | ON FILE |
| KASSEBAUM, JOSCHKA AARON | ON FILE |
| KASSNER, WINFRIED LOTHAR TIM | ON FILE |
| KAST, FRANTISEK | ON FILE |
| KAST, GEORG-PAUL | ON FILE |
| KAST, HANS JÃœRGEN | ON FILE |
| KASTANEK, ANDREAS | ON FILE |
| KASTELLI, ANNA | ON FILE |
| KASTEN, DIRK CHRIS | ON FILE |
| KASTEN, HOLGER | ON FILE |
| KASTEN, RALF | ON FILE |
| KASTEN, SEBASTIAN HANS GÃœNTHER | ON FILE |
| KÃ–STER, ADRIAN LUKAS | ON FILE |
| KÃ–STER, CHRISTIAN | ON FILE |
| KÃ–STER, DENNIS | ON FILE |
| KÃ–STER, HANNO | ON FILE |
| KÃ–STER, JAN-HENDRIK | ON FILE |
| KÃ–STER, LARA THERESA | ON FILE |
| KÃ–STER, RAIK | ON FILE |
| KÃ–STER, RALF | ON FILE |
| KÃ–STER, ROBERT HEINRICH | ON FILE |
| KÃ–STER, SILVIA | ON FILE |
| KÃ–STERS, TIMO | ON FILE |
| KASTIUS, CHRISTOPH | ON FILE |
| KASTNER, ANDREAS | ON FILE |
| KASTNER, JÃœRGEN | ON FILE |
| KASTNER, ROBERT | ON FILE |
| KASTNER-MARTINO, MARTINA | ON FILE |
| KASTRATI, ARSIM | ON FILE |
| KATEBI, EHSAN | ON FILE |
| KATENZ, MICHEL | ON FILE |
| KÃ–THE, ANDREAS | ON FILE |
| KÃ–THER, MAIK | ON FILE |
| KATHLEEN PERCOCO | ON FILE |
| KATI, THEODORA | ON FILE |
| KATIA GUIET | ON FILE |
| KATIC, MARTIN | ON FILE |
| KATILMIS, DOGUKAN DURSUN | ON FILE |
| KATINAS, DONATAS | ON FILE |
| KATIRLI, DENIS | ON FILE |
| KATKAT, MERYEM | ON FILE |
| KATMER, BURHAN MELIH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KATNIK, STEFAN | ON FILE |
| KATSANAS, ARISTOTELIS | ON FILE |
| KATSAROV, KRISTIYAN | ON FILE |
| KATSCHKO, MICHAEL | ON FILE |
| KATSIKIS, GEORGIOS | ON FILE |
| KATSOULIS, DIMITRIOS | ON FILE |
| KATTEIN, KILIAN GRATUS | ON FILE |
| KÃ–TTER, IRIS ANNA | ON FILE |
| KÃ–TTER, MARTIN | ON FILE |
| KÃ–TTERS, KEVEN | ON FILE |
| KÃ–TTIG, JÃ–RG | ON FILE |
| KÃ–TTINGER, ALEXANDER DAVID | ON FILE |
| KATTNER, OLIVER MICHAEL | ON FILE |
| KATTWINKEL, DETLEF | ON FILE |
| KATWAMO, CHINYAMA | ON FILE |
| KATZ, CHRISTOPHER | ON FILE |
| KATZ, FRANZ-CHRISTIAN | ON FILE |
| KATZ, GOLASSO KFIR | ON FILE |
| KATZ, MIRIAM | ON FILE |
| KATZ, ROLF ANDREAS | ON FILE |
| KATZER, ALFRED | ON FILE |
| KATZER, MARIUS | ON FILE |
| KATZER, ROBERT | ON FILE |
| KATZIANKA, ADRIAN | ON FILE |
| KATZMANN, MATTHIAS | ON FILE |
| KATZMANN, MICHAEL | ON FILE |
| KATZSCHNER, KEVIN | ON FILE |
| KATZUNG, SEBASTIAN | ON FILE |
| KAUBE-KLEMT, JOACHIM | ON FILE |
| KAUCK, ANDREAS | ON FILE |
| KAUFERSTEIN, MICHAEL | ON FILE |
| KAUFHOLD, RICHARD CHRISTIAN ROLF | ON FILE |
| KAUFMANN HILTY, MARKUS | ON FILE |
| KAUFMANN, ANDRE | ON FILE |
| KAUFMANN, BERND | ON FILE |
| KAUFMANN, BIRGIT | ON FILE |
| KAUFMANN, CHRISTIAN | ON FILE |
| KAUFMANN, CHRISTOPH RUDOLF ERWIN | ON FILE |
| KAUFMANN, CHRISTOPH WALTER | ON FILE |
| KAUFMANN, DIEGO NICHOLAS | ON FILE |
| KAUFMANN, FABIAN | ON FILE |
| KAUFMANN, HEIKE | ON FILE |
| KAUFMANN, KATHRIN MANUELA | ON FILE |
| KAUFMANN, MARCEL | ON FILE |
| KAUFMANN, MARCO PETER | ON FILE |
| KAUFMANN, MARKUS | ON FILE |
| KAUFMANN, PHILIPP | ON FILE |
| KAUFMANN, PHILIPP FRANZ | ON FILE |
| KAUFMANN, STEFAN | ON FILE |
| KAUFMANN, YVO DAVID | ON FILE |
| KAUKELIN, MAX | ON FILE |
| KAUKOVIC, ADIS | ON FILE |
| KAUL, ANNA | ON FILE |
| KAUL, JAKOB | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KAUL, JÃœRGEN JOHANNES | ON FILE |
| KAUL, NINA | ON FILE |
| KAULBARS, CHRISTIAN | ON FILE |
| KAULWELL, TOBIAS | ON FILE |
| KAUPE, MANDY MICHELLE MARIA | ON FILE |
| KAUS, CHRISTIAN | ON FILE |
| KAUS, PHILIPP JÃœRGEN | ON FILE |
| KAUT, ELENA NATALIE | ON FILE |
| KAUT, TIMO | ON FILE |
| KAUTGE, WOLFGANG GÃœNTER | ON FILE |
| KAUTH SCHERRER, MARTINA MARIA | ON FILE |
| KAUTH, RALF HEINRICH | ON FILE |
| KAUTH, THORSTEN HORST DANIEL | ON FILE |
| KAUTZ, MARKUS ANDREAS | ON FILE |
| KAUTZ, MARTIN | ON FILE |
| KAUTZ, MICHAEL | ON FILE |
| KAUTZ, VERA | ON FILE |
| KAUZ, ANTON | ON FILE |
| KAUZNER, MICHAEL | ON FILE |
| KAVAKLI, EMRAH | ON FILE |
| KAVAKLI, MUHAMMED | ON FILE |
| KAVALIDIS, GEORGIOS | ON FILE |
| KAVELMANN, KEVIN | ON FILE |
| KÃ–VER, ADAM | ON FILE |
| KAVTICNIK, TOM | ON FILE |
| KAVUZA, DOMINIK JOSE | ON FILE |
| KAVVADAS, ANASTASIOS | ON FILE |
| KAWA, ROBERT KRZYSZTOF | ON FILE |
| KAWA, SEBASTIAN PATRYK | ON FILE |
| KAWAN ABDOLLAH, JEER | ON FILE |
| KAWAN ABDOLLAH, MEER | ON FILE |
| KAWKA, KEVIN ANDREAS | ON FILE |
| KAWSSARANI, HUSSEIN | ON FILE |
| KAYA, AYDIN EREN | ON FILE |
| KAYA, BARIS | ON FILE |
| KAYA, CAN | ON FILE |
| KAYA, EGEMEN | ON FILE |
| KAYA, HATICE | ON FILE |
| KAYA, ISMAIL | ON FILE |
| KAYA, MAYKIL | ON FILE |
| KAYA, SEVIM | ON FILE |
| KAYA, SVENJA YVONNE | ON FILE |
| KAYAIN, CÃœNEYT | ON FILE |
| KAYAR, TUGRUL | ON FILE |
| KAYENBURG, GUSTAV WALDFRIED | ON FILE |
| KAYNARCALIDAN, HANDAN | ON FILE |
| KAYTAZ, ALEXEY | ON FILE |
| KAZAKAUSKAITE, AGNE | ON FILE |
| KAZAN, DENIZ | ON FILE |
| KAZANECKI, PIOTR DANIEL | ON FILE |
| KAZEMI, HAMID | ON FILE |
| KAZENAS, EIMANTAS | ON FILE |
| KAZIMIERCZUK, KAROL | ON FILE |
| KAZIMIR, OLIVER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| KAZMAIER, MARKUS ULRICH | ON FILE |
| KAZMER, ATTILA ZSOLT | ON FILE |
| KAZMIERCZAK, MATTHIAS WLADIMIR | ON FILE |
| KEASBERRY, JODY | ON FILE |
| KEÄŸELER, HOLGER | ON FILE |
| KEÄŸELMANN, ANTJE | ON FILE |
| KEÄŸLER, MARTIN | ON FILE |
| KEÄŸLER, PAUL | ON FILE |
| KEÄŸLER, ROMAN RAINER | ON FILE |
| KEÄŸLER, SARAH-KAY | ON FILE |
| KEÄŸLER, STEFAN | ON FILE |
| KEÄŸLER, TILL NIGEL | ON FILE |
| KEBER, ALJOSA | ON FILE |
| KECK, BENJAMIN | ON FILE |
| KECK, PAUL | ON FILE |
| KECK, SABINE | ON FILE |
| KECK, TOBIAS | ON FILE |
| KECKER, ANTON | ON FILE |
| KECKES, MARTIN | ON FILE |
| KECSKES, ISTVAN | ON FILE |
| KEDDOUCHE, SALIM | ON FILE |
| KEDENBURG, KEVIN | ON FILE |
| KEDER, MARKO | ON FILE |
| KEDIK, SELAHATTIN | ON FILE |
| KEDZIERSKI, KRZYSZTOF MIECZYSLAW | ON FILE |
| KEEFA STERLING | ON FILE |
| KEES, MIRKO RENE | ON FILE |
| KEESE, JULIAN KARL OTTO | ON FILE |
| KEFER, CHRISTIAN | ON FILE |
| KEFFER, OSKAR PATRYK | ON FILE |
| KEFI, BAHRI BEN MOHAMED ALAYA | ON FILE |
| KEFI, MAHER BEN MOHAMED ALAYA | ON FILE |
| KEGEBEIN, JAN-PHILIPP | ON FILE |
| KEGLER, BENJAMIN TOBIT | ON FILE |
| KEHL, ALEXANDER | ON FILE |
| KEHL, LYDIA | ON FILE |
| KEHL, MICHAEL | ON FILE |
| KEHLE, KEVIN | ON FILE |
| KEHLER, MARKUS | ON FILE |
| KEHR, BERND MATTHIAS | ON FILE |
| KEHR, IVICA | ON FILE |
| KEHRER, RONNY | ON FILE |
| KEHRMANN, KAI-SÃ–REN | ON FILE |
| KEIDO SEPPI | ON FILE |
| KEIENBURG, OLIVER | ON FILE |
| KEIL, ALEXEI | ON FILE |
| KEIL, ANDRE | ON FILE |
| KEIL, ANDREJ | ON FILE |
| KEIL, ARTUR | ON FILE |
| KEIL, BERNHARD THEODOR | ON FILE |
| KEIL, DIMITRI | ON FILE |
| KEIL, MARIUS | ON FILE |
| KEIL, MARKUS UWE | ON FILE |
| KEIL, NICOLAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KEIL, NICOLAS MATTHIAS | ON FILE |
| KEIL, PATRICK SEBASTIAN | ON FILE |
| KEIL, REINER HEINZ | ON FILE |
| KEILBACH, MARIO | ON FILE |
| KEILBACH, THOMAS CHRISTOPHER | ON FILE |
| KEILIG, ROLAND HARRI | ON FILE |
| KEILING, RICARDO PATRICE | ON FILE |
| KEILWAGEN, NICO | ON FILE |
| KEIM, ANDRE | ON FILE |
| KEIM, SEBASTIAN JOHANNES | ON FILE |
| KEIMIG, OLIVER BRUNO | ON FILE |
| KEINATH, PETER | ON FILE |
| KEINATH, THILO WILLI | ON FILE |
| KEINER, MARCO | ON FILE |
| KEISER, BENJAMIN | ON FILE |
| KEITA, NAMAMOUDOU | ON FILE |
| KEITER, MANUEL | ON FILE |
| KEITH BOLDEN | ON FILE |
| KEITH JACKSON | ON FILE |
| KEITH PALMATEER | ON FILE |
| KEKÃœLLÃœOGLU, FILIZ | ON FILE |
| KEKE JOSEPH FIYEBOH | ON FILE |
| KEKUELLUEOGLU, OSMAN ANIL | ON FILE |
| KELANI, ABDULHAMID | ON FILE |
| KELCHEV, BOYAN ILIEV | ON FILE |
| KELCHEVA, NEVENA ILIEVA | ON FILE |
| KELES, Ã–ZGÃœR | ON FILE |
| KELES, ZIYA | ON FILE |
| KELIC, GORAN | ON FILE |
| KELLER SCHULTHEISS, CHRISTINA | ON FILE |
| KELLER, ANJA | ON FILE |
| KELLER, CHRISTOPH GEORG | ON FILE |
| KELLER, DANIEL | ON FILE |
| KELLER, DUSTIN MORICE | ON FILE |
| KELLER, GIAN CASPAR | ON FILE |
| KELLER, JENS | ON FILE |
| KELLER, KONSTANTIN CEDRIC | ON FILE |
| KELLER, LINDA JUDITH | ON FILE |
| KELLER, MANUEL | ON FILE |
| KELLER, OTTMAR EUGEN | ON FILE |
| KELLER, PASCAL | ON FILE |
| KELLER, PETER | ON FILE |
| KELLER, PETER MARTIN GERD | ON FILE |
| KELLER, PHILIP RENE | ON FILE |
| KELLER, REINHARD | ON FILE |
| KELLER, SÃ–REN | ON FILE |
| KELLER, SIMON | ON FILE |
| KELLER, SVEN | ON FILE |
| KELLER, THOMAS MARKUS | ON FILE |
| KELLER, TIMO | ON FILE |
| KELLER, TINO NEPOMUK MORITZ | ON FILE |
| KELLER, UWE | ON FILE |
| KELLER, WERNER BERND | ON FILE |
| KELLERMANN, KARL-HEINZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KELLERT, MARTIN | ON FILE |
| KELLINGHUSEN, DANIEL | ON FILE |
| KELLNER DA SILVA FERNANDES, THOMAS BERNHARD | ON FILE |
| KELLNER, ALEXANDER | ON FILE |
| KELLNER, CHRISTOPH | ON FILE |
| KELLNER, HANS | ON FILE |
| KELLNER, PHILIPP | ON FILE |
| KELLNER, RENE | ON FILE |
| KELLNER, RICHARD | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY SHAMBROOK | ON FILE |
| KELM, DAVID | ON FILE |
| KELM, DIETER | ON FILE |
| KELSEY CAMPBELL | ON FILE |
| KELTERER, PATRIK | ON FILE |
| KELTSCH VON BRUCK, JAN-CLAAS | ON FILE |
| KEMENT, ONUR | ON FILE |
| KEMEZYTE, GABIJA | ON FILE |
| KEMGOU VOPTIA, ETIAN BORESS | ON FILE |
| KEMMER, THOMAS WILFRIED | ON FILE |
| KEMMERICH, KEVIN KAI | ON FILE |
| KEMMLER, LUKAS | ON FILE |
| KEMMLER, TOBIAS | ON FILE |
| KEMP, DOMINIC | ON FILE |
| KEMPE, HEIKO | ON FILE |
| KEMPE, NICOLE | ON FILE |
| KEMPER, DENNIS | ON FILE |
| KEMPF, FRANK | ON FILE |
| KEMPF, GABRIELE KÃ„TE | ON FILE |
| KEMPF, MARCEL | ON FILE |
| KEMPF, NOAH | ON FILE |
| KEMPF, PHILIP | ON FILE |
| KEMPF, SIMONE | ON FILE |
| KEMPF-SEIFRIED, DANIEL HERMANN | ON FILE |
| KEMPINGER, WOLFGANG ROBERT | ON FILE |
| KEMPKES, ANDRE | ON FILE |
| KEMSER, WOLFGANG GEORG | ON FILE |
| KEMSER, WOLFGANG GEORG | ON FILE |
| KEMTER, SIMON | ON FILE |
| KEN CHEUNG | ON FILE |
| KENAR, ENES | ON FILE |
| KENDINIBILIR, BENJAMIN KADRI | ON FILE |
| KENG CONG | ON FILE |
| KENKEL, MICHAEL | ON FILE |
| KENLEY, MALKOLM | ON FILE |
| KENMOGNE, DANIELLE FABIOLA | ON FILE |
| KENNEBERG, TOMMIE HANS | ON FILE |
| KENNEDY, ALAN EMMERSON | ON FILE |
| KENNEDY, CONOR VINCENT | ON FILE |
| KENNEDY, DAVID PITT | ON FILE |
| KENNEDY, JACK THOMAS | ON FILE |
| KENNEDY, PAUL | ON FILE |
| KENNTEMICH, THORSTEN PETER | ON FILE |
| KENNY, BERNIE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KENNY, THOMAS JOSEPH | ON FILE |
| KENSBOCK, PETER | ON FILE |
| KENTGEN, MARKUS | ON FILE |
| KENTSCH, LUCAS | ON FILE |
| KENYON SMITH | ON FILE |
| KEPPMANN, FELIX LEIF | ON FILE |
| KER YAP | ON FILE |
| KERBACH, WOLFGANG STEFFEN | ON FILE |
| KERBER, DOREEN | ON FILE |
| KERBS, BJÃ–RN | ON FILE |
| KERCKHOFF, CHRISTIAN CASPAR | ON FILE |
| KERELASHVILI, NIKA | ON FILE |
| KERIMLER, BARISCAN | ON FILE |
| KERKHOF, CHRISTOPHER ALEXANDER | ON FILE |
| KERKHOFF, CARSTEN | ON FILE |
| KERKMANN, JENS | ON FILE |
| KERKOW, KAI JAN | ON FILE |
| KERL, FERDINAND YORK DAVID | ON FILE |
| KERL, JÃœRGEN REINHARD | ON FILE |
| KERN, ALEXANDER STEFAN | ON FILE |
| KERN, BERND | ON FILE |
| KERN, DANIEL | ON FILE |
| KERN, DANIEL | ON FILE |
| KERN, HANS CHRISTIAN | ON FILE |
| KERN, JOCHEN | ON FILE |
| KERN, KEVIN | ON FILE |
| KERN, MANFRED JOACHIM | ON FILE |
| KERN, MATHIAS | ON FILE |
| KERN, MATTHIAS | ON FILE |
| KERN, MATTHIAS MICHAEL | ON FILE |
| KERN, OLIVER | ON FILE |
| KERN, PEGGY | ON FILE |
| KERN, SASCHA KLAUS | ON FILE |
| KERN, THOMAS | ON FILE |
| KERN, TIM ULRICH | ON FILE |
| KERNEN, ULRICH | ON FILE |
| KERNEY, PAUL STEPHEN | ON FILE |
| KERR, ANDREW DAVID | ON FILE |
| KERRUTT, EBERHARD | ON FILE |
| KERSCHBAUM, BERNHARD WOLFGANG | ON FILE |
| KERSCHBAUMER, CHRISTIAN | ON FILE |
| KERSCHER, GABRIEL MICHAEL | ON FILE |
| KERSE, DANYAL DAVID | ON FILE |
| KERSTAN, KAI HORST | ON FILE |
| KERSTEN, ALEXANDER UWE | ON FILE |
| KERSTEN, ARON | ON FILE |
| KERSTEN, AXEL MICHAEL | ON FILE |
| KERSTEN, ENRICO | ON FILE |
| KERSTEN, FERNANDO ANTONIO HENDRIKO | ON FILE |
| KERSTEN, GREGOR KLAUS | ON FILE |
| KERSTEN, LARS | ON FILE |
| KERSTEN, MICHAEL | ON FILE |
| KERSTEN, OTTO-WALTER | ON FILE |
| KERSTEN, REBECCA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KERSTEN, STEFAN | ON FILE |
| KERSYS, ROKAS | ON FILE |
| KERTER, NIKO | ON FILE |
| KERTESZ, ADRIENN | ON FILE |
| KERTESZ, MICHAL | ON FILE |
| KERTSCHER, SVEN | ON FILE |
| KERWAT, ERIK ROLF | ON FILE |
| KES, TAMER | ON FILE |
| KESER, ADRIAN LUKAS | ON FILE |
| KESER, ÃœMIT | ON FILE |
| KESHTYAR, AHMAD GAWID | ON FILE |
| KESIC, DANIEL MATTHIAS FERDINAND | ON FILE |
| KESINGTON, OLUWASEGUN VICTOR | ON FILE |
| KESKIN, CHRISTIAN | ON FILE |
| KESSELER, KAI WERNER | ON FILE |
| KESSELHUT, MAX ULRICH | ON FILE |
| KESSEN, ANDREAS GERHARD | ON FILE |
| KESSLER, ANDREAS JOSEF | ON FILE |
| KESSLER, DIETER | ON FILE |
| KESSLER, HANS-JUERGEN | ON FILE |
| KESSLER, JÃœRG | ON FILE |
| KESSLER, NICK | ON FILE |
| KESSLER, OLE PAUL JACOB | ON FILE |
| KESSLER, PAUL | ON FILE |
| KESSLER, SASCHA MARVIN | ON FILE |
| KESSLER, SERGE | ON FILE |
| KESTEL, ERIK ELIAS MARIO | ON FILE |
| KESTING, INGMAR HEINRICH | ON FILE |
| KESTING, SILKE | ON FILE |
| KETCHA BEPA, EMMANUEL | ON FILE |
| KETELSEN, CHRIS | ON FILE |
| KETOLA, ELLEN CAMILLA | ON FILE |
| KETTERER, MIRKO ANDRE | ON FILE |
| KETTLITZ, TOM | ON FILE |
| KETTMANN, CLAUDIA | ON FILE |
| KETTNER, MANUEL | ON FILE |
| KETTNER, MICHAEL | ON FILE |
| KETZLER, JOHANNES BENEDIKT | ON FILE |
| KEUCHEL PUCHERT, EVA-MARIA | ON FILE |
| KEUCHEL, MONIKA | ON FILE |
| KEUTER, SEBASTIAN | ON FILE |
| KEUTSCHEGGER, DANIEL | ON FILE |
| KEVIN BARROW | ON FILE |
| KEVIN DELDYCKE | ON FILE |
| KEVIN GROVES | ON FILE |
| KEVIN LI | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN QUALM | ON FILE |
| KEVIN YEDID BOTTON | ON FILE |
| KÉVIN YEUNG | ON FILE |
| KEWITZ, HANS-JÃœRGEN | ON FILE |
| KEWITZ, STEFFEN CARSTEN JAN | ON FILE |
| KEYM, MIKE | ON FILE |
| KHABBAZEH, MOHAMED SOUBHI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| KHABBAZEH, SAMANTA | ON FILE |
| KHAINATSKYI, IVAN | ON FILE |
| KHAIRETDINOV, OLEG | ON FILE |
| KHAIRKHAH, PARHAM | ON FILE |
| KHALAJI, ALI-REZA | ON FILE |
| KHALEBANI, SASSAN | ON FILE |
| KHALEBANI, SATYAR | ON FILE |
| KHALIFA, BOUCHRA | ON FILE |
| KHALIFA, MOHAMED | ON FILE |
| KHALIL GIRGIS, MARIO | ON FILE |
| KHALIL, ABDULHAK | ON FILE |
| KHALIL, JANNIK KHALID | ON FILE |
| KHALIL, PIERRE | ON FILE |
| KHALILOV, ELMIN | ON FILE |
| KHALILULLAH, IDRISH | ON FILE |
| KHAMMASSI, MOHAMED GHASSEN | ON FILE |
| KHAMNGAM, KORNKAMON | ON FILE |
| KHAMSAY, DAV-VANDY | ON FILE |
| KHAN, AHDAM | ON FILE |
| KHAN, ASAD MUMTAZ | ON FILE |
| KHAN, IVAN | ON FILE |
| KHAN, MEHBOOB AHMEDALI | ON FILE |
| KHAN, MOHAMMAD ILYAS | ON FILE |
| KHAN, MUHAMMED ABDULLAH | ON FILE |
| KHAN, SHEIKH | ON FILE |
| KHAN, SUJAN | ON FILE |
| KHAN, WARIS JAN | ON FILE |
| KHAN-KIANI, AADAM TARIQ | ON FILE |
| KHANNA, WOLFGANG | ON FILE |
| KHARCHENKO, OLEKSANDR | ON FILE |
| KHATIB, FLORIAN STEFAN | ON FILE |
| KHATIB, MONIR ALEXANDER | ON FILE |
| KHAYAT EL GHARBI FELLAH, ILIAS | ON FILE |
| KHELIFI, MOHAMED REDHA | ON FILE |
| KHEMSA, SANINA | ON FILE |
| KHIABANI, ARIAN | ON FILE |
| KHMILEVSKA-MUND, TETIANA | ON FILE |
| KHOMYAKOV, MYKYTA | ON FILE |
| KHOSHDEL MOHAZAB, REZA | ON FILE |
| KHOSHGOUY, FARHANG | ON FILE |
| KHOSHKHABAR, BANAFSHEH | ON FILE |
| KHOSHNAW, CHIA | ON FILE |
| KHOSHZABAN, REZA | ON FILE |
| KHRISTOV, OLEG NIKOLAEVICH | ON FILE |
| KHY, SREANG | ON FILE |
| KIA, AMIRREZA | ON FILE |
| KIAŸ, ANDREAS | ON FILE |
| KICHUTKIN, MICHAIL | ON FILE |
| KICURA, MATUS | ON FILE |
| KIDANE, TEWELDEBRHAN ANDEMARIAM | ON FILE |
| KIEÃŸ, JOACHIM GERHARD HERMANN | ON FILE |
| KIEÃŸLER, OLIVER | ON FILE |
| KIEÃŸLING, JONAH | ON FILE |
| KIEÃŸLING, MARK ANDREAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KIEÃŸLING, THOMAS | ON FILE |
| KIEBURG, SÃ–REN | ON FILE |
| KIECA, ADRIAN MATEUSZ | ON FILE |
| KIEDOS, PHILIPP | ON FILE |
| KIEFER, ANDREA | ON FILE |
| KIEFER, JULIEN | ON FILE |
| KIEFER, MICHAEL EGON GEORG | ON FILE |
| KIEFER, SINEAD | ON FILE |
| KIEFER, STEFFEN THOMAS | ON FILE |
| KIEFERT, MICHAEL | ON FILE |
| KIEHNE, LAURA | ON FILE |
| KIEHNLE, MARTINA | ON FILE |
| KIEL, MICHAEL | ON FILE |
| KIEL, NIELS | ON FILE |
| KIELHAUSER, HEINZ ANTON | ON FILE |
| KIELNHOFER, FLORIAN PAUL | ON FILE |
| KIEM, FABIAN HOLGER | ON FILE |
| KIEM, ROLAND ANTON | ON FILE |
| KIENAST, BJÃ–RN | ON FILE |
| KIENERT, MARC | ON FILE |
| KIENINGER, FABIAN | ON FILE |
| KIENLE, CHRISTINE MARIA | ON FILE |
| KIENLE, TOBIAS | ON FILE |
| KIENZL, PHILIPP | ON FILE |
| KIENZLE, DANIEL CHRISTIAN | ON FILE |
| KIENZLE, DOMINIK | ON FILE |
| KIENZLE, MATTHIAS | ON FILE |
| KIENZLER, LEO | ON FILE |
| KIEPER, THOMAS | ON FILE |
| KIEPERT, DANIEL | ON FILE |
| KIEPURNING, DIRK | ON FILE |
| KIERAN MARRIOTT | ON FILE |
| KIERAN, PAUL | ON FILE |
| KIERMEYER, JAN LUKAS | ON FILE |
| KIERON SMITHSON | ON FILE |
| KIERPACZ, GINO | ON FILE |
| KIERS, MARTIN | ON FILE |
| KIERSCH, STEFFEN | ON FILE |
| KIERZKOWSKI, MIKOLAJ | ON FILE |
| KIES, EDUARD | ON FILE |
| KIESEL, KLAUS | ON FILE |
| KIESEL, LARS | ON FILE |
| KIESEL, SERGEJ | ON FILE |
| KIESELAT, TORSTEN | ON FILE |
| KIESELMANN, DARIO | ON FILE |
| KIESENDAHL, MICHAEL | ON FILE |
| KIESER, MARTIN SEBASTIAN | ON FILE |
| KIESEWETTER, CHRISTIAN | ON FILE |
| KIESEWETTER, JAN | ON FILE |
| KIESEWETTER, MATTHIAS | ON FILE |
| KIESL, KARL | ON FILE |
| KIESLINGER, FERDINAND | ON FILE |
| KIESNER, WALDEMAR | ON FILE |
| KIESSLING, RALF | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KIETURA, GRZEGORZ | ON FILE |
| KIETZMANN, KAY | ON FILE |
| KIKIC, ZORAN | ON FILE |
| KIKILLUS, DANIEL | ON FILE |
| KIKOVKA, DMYTRO | ON FILE |
| KILCHENMANN, MARIA | ON FILE |
| KILDAU, ROMAN | ON FILE |
| KILGERT, ANDREAS HERBERT KARL | ON FILE |
| KILIAN, CHRISTIAN | ON FILE |
| KILIAN, OLIVER WILLI | ON FILE |
| KILIAN, THORSTEN FRIEDRICH | ON FILE |
| KILIAN, TIM | ON FILE |
| KILIC, AYLIN | ON FILE |
| KILIC, CEM | ON FILE |
| KILIC, ILYAS | ON FILE |
| KILINC, GÃœVEN EREN | ON FILE |
| KILINC, HARUN | ON FILE |
| KILINC, SEVRAN | ON FILE |
| KILINCLI, MEHMET | ON FILE |
| KILJANCZYK, WOJCIECH ROMAN | ON FILE |
| KILLAT, MARCEL | ON FILE |
| KILLER, FRANK | ON FILE |
| KILLER, GERDA | ON FILE |
| KILLERMANN, GEORG | ON FILE |
| KILLET, DANIEL UWE | ON FILE |
| KILZ, MARCEL PHILIPP | ON FILE |
| KIM HENDRICKX | ON FILE |
| KIM, BYUNGOH | ON FILE |
| KIM, DO HOON | ON FILE |
| KIM, GYEONGEUN | ON FILE |
| KIM, HANYONG | ON FILE |
| KIM, HARRY HAE-JUNG | ON FILE |
| KIM, HUN | ON FILE |
| KIM, JAE UK | ON FILE |
| KIM, JAMES STEWART | ON FILE |
| KIM, JI A | ON FILE |
| KIM, JI HYUN | ON FILE |
| KIM, JONGLAE | ON FILE |
| KIM, KISUB | ON FILE |
| KIM, KYUNG-HUN | ON FILE |
| KIM, SEON-U | ON FILE |
| KIMANZI, ANTHONY KALI | ON FILE |
| KIMBERLY THOMPSON | ON FILE |
| KIMBROUGH, MARIA MICHELLE | ON FILE |
| KIMMEL, MICHAEL THOMAS | ON FILE |
| KIMMICH, MARCEL | ON FILE |
| KIMPEL, CLAUDIA | ON FILE |
| KIMURA, KIKU | ON FILE |
| KIN AU | ON FILE |
| KIN, GEORG | ON FILE |
| KINAS, VIKTOR | ON FILE |
| KINATEDER, STEPHAN MICHAEL | ON FILE |
| KIND, JEAN-PAUL | ON FILE |
| KINDERMANN, HENDRIK HARRY | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KINDERMANN, LINDA VERENA | ON FILE |
| KINDERMANN, STEFANIE | ON FILE |
| KINDIG, ANDREAS | ON FILE |
| KINDINGER, LUKAS PAUL | ON FILE |
| KINDL, TOMAS | ON FILE |
| KINDLER, TORSTEN | ON FILE |
| KINDSCHI, ERIKA MARIA | ON FILE |
| KINDSVOGEL, DANIEL CASPAR | ON FILE |
| KING SANCHO, GABRIEL SANCHO | ON FILE |
| KING, DOMINIC DANIEL | ON FILE |
| KING, ELLIOT JAMES | ON FILE |
| KING, LUKAS | ON FILE |
| KINGSTON, HUGH | ON FILE |
| KINSAMA, LEMBA BENI | ON FILE |
| KINSVATER, WALTER | ON FILE |
| KINTZEL, DANIEL JULIAN | ON FILE |
| KIOLBASSA, SVEN | ON FILE |
| KIOMALL, ISABEL JULIA MARTINA JOSEPHE | ON FILE |
| KIPKE, GUNNAR | ON FILE |
| KIPLETING NGETICH, ELISHA KIPLETING | ON FILE |
| KIPP, CHRISTOPHER | ON FILE |
| KIPPER, MAXIME FELIX HERMANN | ON FILE |
| KIPPERMAN, ONCKE | ON FILE |
| KIPPLE, VINCENT | ON FILE |
| KIPULU MASENGO, RICHARD | ON FILE |
| KIRAGASI, MURAT | ON FILE |
| KIRBACH, DIETMAR | ON FILE |
| KIRCH, PATRICK | ON FILE |
| KIRCH, PETER MICHAEL | ON FILE |
| KIRCHBERG, CHRISTOPH | ON FILE |
| KIRCHBERGER, PATRICK | ON FILE |
| KIRCHBERGER, STEFAN | ON FILE |
| KIRCHER, STEFAN HANS OTTO | ON FILE |
| KIRCHER, TOM ROBIN | ON FILE |
| KIRCHGEÄŸNER, MATS MARIUS | ON FILE |
| KIRCHHOFER, JOHANNES THOMAS PETER | ON FILE |
| KIRCHHOFER, SASCHA NORBERT | ON FILE |
| KIRCHHOFF, JANN | ON FILE |
| KIRCHHOFF, PHILIPP THOMAS | ON FILE |
| KIRCHNER, ANDREAS | ON FILE |
| KIRCHNER, BENJAMIN | ON FILE |
| KIRCHNER, CHRISTEL Ä„NNE INGRID | ON FILE |
| KIRCHNER, DAN | ON FILE |
| KIRCHNER, DANNY CARSTEN | ON FILE |
| KIRCHNER, HENRY | ON FILE |
| KIRCHNER, JONAS | ON FILE |
| KIRCHNER, NILS TRONJE | ON FILE |
| KIRCHNER, PHILIPP | ON FILE |
| KIRCHNER, TIM | ON FILE |
| KIRCHNER, TOBIAS | ON FILE |
| KIRCI, SEYIT | ON FILE |
| KIREY, SPYRIDON JOHANNES | ON FILE |
| KIRIK, EKREM | ON FILE |
| KIRIKOVA, VIKTORIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KIRILENKOVA, KRISTIANA | ON FILE |
| KIRILL TKACHENKO | ON FILE |
| KIRILOV, ANGEL NAYCHEV | ON FILE |
| KIRILOV, DENNIS | ON FILE |
| KIRK, SIMONE | ON FILE |
| KIRMAIR, AARON | ON FILE |
| KIRMAIR, GEORG MAXIMILIAN | ON FILE |
| KIRMITSIS, MARIOS | ON FILE |
| KIRNER, WILAWAN | ON FILE |
| KIRSCH, ALEXANDER | ON FILE |
| KIRSCH, ANKE BRITTA | ON FILE |
| KIRSCH, JONAH FREDERIC | ON FILE |
| KIRSCH, JULIA | ON FILE |
| KIRSCH, LUKAS KAMIL | ON FILE |
| KIRSCH, MAXIMILIAN | ON FILE |
| KIRSCH, STEFAN ALEXANDER | ON FILE |
| KIRSCHBAUM, FABIAN | ON FILE |
| KIRSCHENBAUER, PETER | ON FILE |
| KIRSCHENLOHR, CHRISTOPHER SERDAR | ON FILE |
| KIRSCH-JUNG, KARL-PETER | ON FILE |
| KIRSCHKE, HARALD HERBERT GÃœNTER | ON FILE |
| KIRSCHMANN, ARTUR | ON FILE |
| KIRSCHNECK, JOHANN | ON FILE |
| KIRSCHNER, CHRISTIAN | ON FILE |
| KIRSCHNER, EMANUEL | ON FILE |
| KIRSCHNER, MALTE | ON FILE |
| KIRSCHNING, JULIKA | ON FILE |
| KIRSE-WENZEL, MONIKA | ON FILE |
| KIRST, HEIKO | ON FILE |
| KIRST, MORITZ | ON FILE |
| KIRSTÃ„TTER, TAMARA | ON FILE |
| KIRSTAN, DIRK ULRICH | ON FILE |
| KIRSTEN, MIRKO | ON FILE |
| KIRSTEN, SVEN CHRISTIAN | ON FILE |
| KIRTOVSKIS, ARTURS | ON FILE |
| KIRYL DZERAUNIUK | ON FILE |
| KISAOGLU, YUSUF | ON FILE |
| KISCHKA, DANIEL LUKASZ | ON FILE |
| KISCHKEWITZ, JÃœRGEN | ON FILE |
| KISER, EVELINE DENISE | ON FILE |
| KISIELOWSKI, LUKASZ RAFAL | ON FILE |
| KISKIS, MINDAUGAS | ON FILE |
| KIS-MIKI, ANDRAS | ON FILE |
| KISS, ANDRAS PETER | ON FILE |
| KISS, BALAZS PETER | ON FILE |
| KISS, CSABA | ON FILE |
| KISS, KLAUDIA EVA | ON FILE |
| KISS, MALTE | ON FILE |
| KISSIEDU, YAW ASIAMAH | ON FILE |
| KIST, EDGAR LEANDER | ON FILE |
| KIST, MALTE | ON FILE |
| KISTERMANN, NORBERT | ON FILE |
| KISYOMBE, ISABEL TABU | ON FILE |
| KITA, MICHAL LUKASZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KITAMBALA, LYNEL DARCY | ON FILE |
| KITANA JOHNSON | ON FILE |
| KITIKOVA, IRINA | ON FILE |
| KITSCHA, FELIX | ON FILE |
| KITSCHKE, DANIEL | ON FILE |
| KITTE, FLORIAN | ON FILE |
| KITTEL, MICHAEL | ON FILE |
| KITTEL, ROLF | ON FILE |
| KITTIPOJN PRAVALPATKUL | ON FILE |
| KITTLER, NILS | ON FILE |
| KITZBERGER, MARC JANNIK | ON FILE |
| KITZBERGER, MICHAEL | ON FILE |
| KITZELMANN, MATTHIAS DANIEL | ON FILE |
| KITZHÃ–FER-SIEPENKÃ–TTER, DORIS | ON FILE |
| KIUKKONEN, JARMO KALEVI | ON FILE |
| KIVANC, EMRE | ON FILE |
| KIXMÃ–LLER, BIRGIT HANNELORE | ON FILE |
| KIYAK, ALI | ON FILE |
| KIYBAR, Ã–MER | ON FILE |
| KIZILASLAN, Ã–NDER | ON FILE |
| KIZILOK, KUERSAT MOHARREM | ON FILE |
| KIZILTEPE, HANIFE | ON FILE |
| KJELLGREN, BERT JOACHIM | ON FILE |
| KJELLIN, LEIF ANDERS HAAKAN | ON FILE |
| KJELLSTRÃ–M, CLAES GERHARD MIKAEL JARL VIKING | ON FILE |
| KLÃ‚SER, MAX YVES | ON FILE |
| KLÃ„Y, SEBASTIAN | ON FILE |
| KLÃ‚Y, SEBASTIAN | ON FILE |
| KLAAÃŸEN, SANDRA ERIKA | ON FILE |
| KLAACK, JEAN-PHILLIPPE | ON FILE |
| KLAAS, OLIVER | ON FILE |
| KLAAÃŸMANN, ANDREAS | ON FILE |
| KLÃ–CK, ISABELLE | ON FILE |
| KLÃ–CK, ROLAND WOLFGANG | ON FILE |
| KLÃ–CKL, MARCELL | ON FILE |
| KLÃ–CKNER, DOMINIK | ON FILE |
| KLÃ–CKNER, KAI | ON FILE |
| KLÃ–CKNER, MIRKO TASSILO | ON FILE |
| KLÃ–CKNER, ROBIN CHRIS RALF | ON FILE |
| KLADNITSKAIA, VIOLETTA | ON FILE |
| KLAEDTKE, MAXIMILIAN DOMINIC | ON FILE |
| KLAENFOTH, OLE | ON FILE |
| KLAES, BRIAN | ON FILE |
| KLAES, FABIAN FRITZ | ON FILE |
| KLAEY, URS ANDREAS | ON FILE |
| KLAFFENBACH, DANIEL | ON FILE |
| KLAGES, FLORIAN | ON FILE |
| KLAGES, MARIO | ON FILE |
| KLAGES, OLAF JÃ–RG | ON FILE |
| KLÃ–HN, MERLIN-JULIAN | ON FILE |
| KLAHN, PATRICK BENNY | ON FILE |
| KLAHOLD, ALEXANDER FRIEDRICH | ON FILE |
| KLAIÃŸLE, BERND OTTO VIKTOR | ON FILE |
| KLAIBER, ANDREAS BERNHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KLAIBER, MICHAEL | ON FILE |
| KLAIC, NENAD | ON FILE |
| KLAIS, VOLKMAR | ON FILE |
| KLAISS, FLORIAN-HENNING | ON FILE |
| KLAME, LINDA | ON FILE |
| KLAMLER, LORENZO | ON FILE |
| KLAMMER, ELIAS BEN | ON FILE |
| KLAMMER, HANNELORE | ON FILE |
| KLAMPFER, EWALD | ON FILE |
| KLAMT, HEIKE | ON FILE |
| KLANCNIK, MARCO JOSEF | ON FILE |
| KLANCNIK, TOMAZ | ON FILE |
| KLANKE, NIKLAS MATTHIAS | ON FILE |
| KLANN, LENNART | ON FILE |
| KLANN, LUKAS | ON FILE |
| KLANN, LUKAS | ON FILE |
| KLÃœMPER-THÃ–RNER, LUKAS MAXIMILIAN | ON FILE |
| KLÃœVER, TITUS JOHANNES | ON FILE |
| KLAPPACHER, MANUEL | ON FILE |
| KLÃ–PPER, JOHANN-ALEXANDER | ON FILE |
| KLAPPER, KEVIN | ON FILE |
| KLAPPER, SEBASTIAN | ON FILE |
| KLAPPROTH, MARKUS | ON FILE |
| KLAPUCH, MICHAEL MARTIN | ON FILE |
| KLAR, GERLINDE BIRGITT | ON FILE |
| KLAR, LENNART MAGNUS | ON FILE |
| KLAR, LUKAS | ON FILE |
| KLAR, LUKAS | ON FILE |
| KLAR, RALPH TONY | ON FILE |
| KLAR, RIBANA KIMBERLEY | ON FILE |
| KLARA ANDERSSON | ON FILE |
| KLARIUS, JULIEN ADRIAN | ON FILE |
| KLÃ–SEL, ANTON | ON FILE |
| KLASEN, HANS-JÃœRGEN | ON FILE |
| KLASEN, NILS | ON FILE |
| KLASEN, TIM JULIUS | ON FILE |
| KLASSEN, DANIEL | ON FILE |
| KLASSEN, KRISTINA | ON FILE |
| KLASSEN, VITALIJ | ON FILE |
| KLÃ–TERS, NICO | ON FILE |
| KLAUÃŸ, THOMAS HENDRIK | ON FILE |
| KLAUDA, ANNA THERESA | ON FILE |
| KLAUDIA  NYERGES | ON FILE |
| KLAUDT, RENE | ON FILE |
| KLAUS, ARTUR | ON FILE |
| KLAUS, DANIEL | ON FILE |
| KLAUS, DAVID | ON FILE |
| KLAUS, DAVID | ON FILE |
| KLAUS, LINDA | ON FILE |
| KLAUS, MARINA SUSANNE | ON FILE |
| KLAUS, MATTHIAS | ON FILE |
| KLAUS, SEBASTIAN LUDWIG ADAM | ON FILE |
| KLAUS, STEFAN UDO | ON FILE |
| KLAUS, TOBIAS FREDERICK | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KLAUS, TORSTEN | ON FILE |
| KLAUSMANN, CHRISTOPH JOSEF | ON FILE |
| KLAUSSNER, GILBERT SILVIO | ON FILE |
| KLAUTH, JENS | ON FILE |
| KLAVANSKI, MICHEL | ON FILE |
| KLAVORA, SAMO | ON FILE |
| KLAWITTER, BENJAMIN | ON FILE |
| KLAWITTER, LARS | ON FILE |
| KLAWONN, MASSIMILIANO | ON FILE |
| KLEBAUSCHKE, MARKUS | ON FILE |
| KLEBER, ALEXANDER | ON FILE |
| KLEBER, CHRISTOPH | ON FILE |
| KLEBS, FRANK WOLFGANG | ON FILE |
| KLEE, CLAUDIA | ON FILE |
| KLEE, DANIEL | ON FILE |
| KLEE, GUNNAR HUBERT WINFRIED | ON FILE |
| KLEE, MIKE | ON FILE |
| KLEEFELD, DENNIS | ON FILE |
| KLEEMANN, CHRISTA ROSEMARIE | ON FILE |
| KLEEMANN, NILS-DAVID | ON FILE |
| KLEEN, TOBIAS | ON FILE |
| KLEENE, MARKUS | ON FILE |
| KLEESCHULTE, JÃœRGEN | ON FILE |
| KLEGERIS, MINDAUGAS | ON FILE |
| KLEGGETVEIT, BJOERN WERNER | ON FILE |
| KLEIN WOOLTHUIS, HERMAN MAURICE | ON FILE |
| KLEIN, ALEXANDER | ON FILE |
| KLEIN, ANDREAS | ON FILE |
| KLEIN, ASTRID | ON FILE |
| KLEIN, BENJAMIN | ON FILE |
| KLEIN, BURKHARD CASPAR | ON FILE |
| KLEIN, CHRISTIAN WOLFRAM | ON FILE |
| KLEIN, CHRISTOPH | ON FILE |
| KLEIN, CHRISTOPH | ON FILE |
| KLEIN, CHRISTOPHER JOSEF | ON FILE |
| KLEIN, CLAUS JÃœRGEN | ON FILE |
| KLEIN, DANIEL | ON FILE |
| KLEIN, DANIELA LUISE | ON FILE |
| KLEIN, DAVID | ON FILE |
| KLEIN, DENNIS | ON FILE |
| KLEIN, DIMITRI | ON FILE |
| KLEIN, EUGEN | ON FILE |
| KLEIN, EUGEN | ON FILE |
| KLEIN, FABIAN | ON FILE |
| KLEIN, FLORIAN | ON FILE |
| KLEIN, GEORG | ON FILE |
| KLEIN, INA | ON FILE |
| KLEIN, JAKOB | ON FILE |
| KLEIN, JULIAN JOHANNES | ON FILE |
| KLEIN, JUSTIN | ON FILE |
| KLEIN, JUSTIN OLIVER | ON FILE |
| KLEIN, KARSTEN | ON FILE |
| KLEIN, KATRIN CHRISTINE | ON FILE |
| KLEIN, KEVIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KLEIN, KEVIN | ON FILE |
| KLEIN, KLAUS DIETER MICHAEL WILHELM | ON FILE |
| KLEIN, LAURA | ON FILE |
| KLEIN, LAURA DAWN FRANZISKA | ON FILE |
| KLEIN, MARC GOTTFRIED | ON FILE |
| KLEIN, MARCUS | ON FILE |
| KLEIN, OCTAVIA-ROXANA | ON FILE |
| KLEIN, PATRICK | ON FILE |
| KLEIN, PETER | ON FILE |
| KLEIN, PHIL NICLAS | ON FILE |
| KLEIN, REINHOLD JUERGEN | ON FILE |
| KLEIN, ROLAND | ON FILE |
| KLEIN, RUBEN ARTHUR | ON FILE |
| KLEIN, SEBASTIAN | ON FILE |
| KLEIN, SEBASTIAN ANDREAS PETER | ON FILE |
| KLEIN, SIMONE | ON FILE |
| KLEIN, THOMAS WILHELM | ON FILE |
| KLEIN, TOMAS | ON FILE |
| KLEIN, WALDEMAR | ON FILE |
| KLEIN, WALDEMAR | ON FILE |
| KLEINE, IRENE | ON FILE |
| KLEIN-ELLINGHAUS, SIMON | ON FILE |
| KLEINEN, JENNIFER | ON FILE |
| KLEINENBERG, SONJA BARBARA | ON FILE |
| KLEINER, PATRICK MANUEL | ON FILE |
| KLEINFELDER, CHRISTOF ARMIN JÃœRGEN | ON FILE |
| KLEINHANNS, ANDRE | ON FILE |
| KLEINHANS, LARS SAMUEL | ON FILE |
| KLEINHENZ, CHRISTIAN | ON FILE |
| KLEINHENZ, RALF CLAUS | ON FILE |
| KLEINSANG, SVEN | ON FILE |
| KLEINSCHMIDT, DIRK | ON FILE |
| KLEINSCHMIDT, FREDERIC | ON FILE |
| KLEINSCHMIDT, MARCO | ON FILE |
| KLEINSCHMIDT, PHILIPP JULIAN | ON FILE |
| KLEINSCHMIDT, RAFAEL | ON FILE |
| KLEINSORGE, NICO | ON FILE |
| KLEINT, TORSTEN JOSEF | ON FILE |
| KLEINTEICH, MARIO MICHAEL | ON FILE |
| KLEINTOPF, THOMAS WOLFGANG | ON FILE |
| KLEINWÃ„CHTER, TIMO | ON FILE |
| KLEINWORT, FELIX | ON FILE |
| KLEISER, ANDREAS | ON FILE |
| KLEISER, STEFAN FLORIAN | ON FILE |
| KLEISINGER, IRMGARD | ON FILE |
| KLEIST, MARCEL HEINZ ANATOLIY | ON FILE |
| KLEKAMP, FABIAN | ON FILE |
| KLEKOVKIN, ARSENIY | ON FILE |
| KLEMBOWSKI, CORINNA | ON FILE |
| KLEMCHEN, MARIO | ON FILE |
| KLEMENS, DENNIS MANUEL | ON FILE |
| KLEMENT, ANNIKA | ON FILE |
| KLEMENT, STEPHAN MICHAEL | ON FILE |
| KLEMENZ, MARC ANDRE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| KLEMM, ALEXANDER | ON FILE |
| KLEMM, CHRISTOPH | ON FILE |
| KLEMM, DIANE HEIKE | ON FILE |
| KLEMM, FELIX | ON FILE |
| KLEMM, PAUL RENE FREDERIC | ON FILE |
| KLEMM, SEBASTIAN | ON FILE |
| KLEMMSTEIN, ALEXANDER BILOO | ON FILE |
| KLEMP, MICHAEL | ON FILE |
| KLEMPERT, SEBASTIAN | ON FILE |
| KLEMT, ANDREAS | ON FILE |
| KLEMT, JONAS DANIEL | ON FILE |
| KLENK, STEFAN OLIVER | ON FILE |
| KLENKE, DENNIS | ON FILE |
| KLENKE, SABINE | ON FILE |
| KLENNER, PHILIP JESCO | ON FILE |
| KLEPOCH, ADRIAN LEONARDO | ON FILE |
| KLEPS, SABRINA | ON FILE |
| KLEPSYS, TOMAS | ON FILE |
| KLESCZEWSKI, MICHAEL | ON FILE |
| KLESS, WALTER | ON FILE |
| KLESSA, JERZY BERNARD | ON FILE |
| KLETTE, CHRISTIAN | ON FILE |
| KLETTKE, HEINZ-OLAF | ON FILE |
| KLETZANDER, PETER | ON FILE |
| KLEVER, CHRISTIAN | ON FILE |
| KLEWEN, MIKE | ON FILE |
| KLEYER, SARAH | ON FILE |
| KLEYMANN, SIMON PATRICK CHRISTIAN MANUEL | ON FILE |
| KLEYMANN, THORSTEN | ON FILE |
| KLIÃŸ, HOLGER | ON FILE |
| KLICH, MAX | ON FILE |
| KLICK, FABIAN OLIVER | ON FILE |
| KLIE, PHILIP | ON FILE |
| KLIEGEL, RAINER DIETER | ON FILE |
| KLIEGIS, JONAS ARVIDS | ON FILE |
| KLIER, MICHAEL | ON FILE |
| KLIER, ROBBY | ON FILE |
| KLIESER, FABIAN | ON FILE |
| KLIEVANOVA, MARYNA | ON FILE |
| KLIEWE, MARCEL | ON FILE |
| KLIMA, PAUL | ON FILE |
| KLIMA, PREMYSL | ON FILE |
| KLIMA, UTA SIEGRID | ON FILE |
| KLIMACH, CHRISTIANE | ON FILE |
| KLIMACH, MANDY ANDREA | ON FILE |
| KLIMAS, DANIEL | ON FILE |
| KLIMCZAK, MARIUSZ ADAM | ON FILE |
| KLIMEK, JENS MICHEL JUERGEN | ON FILE |
| KLIMENTOWICZ, DANIEL MICHAL | ON FILE |
| KLIMES, SASKIA | ON FILE |
| KLIMETSCHEK, SEBASTIAN | ON FILE |
| KLIMONT, GABRIEL ADAM | ON FILE |
| KLIMOV, DMITRI | ON FILE |
| KLIMPEL, FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KLIMPEL, RICO | ON FILE |
| KLINCK, NIELS JONATHAN | ON FILE |
| KLING, MICHAEL | ON FILE |
| KLING, STEFAN | ON FILE |
| KLINGBEIL, ANDREAS | ON FILE |
| KLINGBEIL, FABIAN VINCENT THORBEN | ON FILE |
| KLINGBEIL, SASCHA | ON FILE |
| KLINGE, MARKUS | ON FILE |
| KLINGEBERG-STAFFLER, DAVE ALEXANDER | ON FILE |
| KLINGELHÄ–FER, TIMO KAI | ON FILE |
| KLINGEN, GEORG SEBASTIAN | ON FILE |
| KLINGENBERG, FABIAN JULIUS | ON FILE |
| KLINGENHOFF BERNO, ERIC | ON FILE |
| KLINGER, DANIEL DAVID | ON FILE |
| KLINGER, DIANA BEATA | ON FILE |
| KLINGER, KARL HEINZ | ON FILE |
| KLINGL, MARIUS | ON FILE |
| KLINGLER, JÃœRGEN | ON FILE |
| KLINGLER, ROMINA | ON FILE |
| KLINGLER, ZUZANA | ON FILE |
| KLINICKI, MATEUSZ | ON FILE |
| KLINITZKE, NIELS | ON FILE |
| KLINK, DIMITRI | ON FILE |
| KLINK, LUIS | ON FILE |
| KLINK, PATRICK WALTER UWE CLAUS DIETER | ON FILE |
| KLINK, TOBIAS | ON FILE |
| KLINKAUF, DIRK | ON FILE |
| KLINKE, ALEXANDER-JENS | ON FILE |
| KLINKENSTEIN, MAX | ON FILE |
| KLINKO, MATEJ | ON FILE |
| KLINKOW, JÃ–RG | ON FILE |
| KLIPP, OLE | ON FILE |
| KLIPP, ROMAN | ON FILE |
| KLIPPE, FELIX | ON FILE |
| KLIPPEL, CORINA | ON FILE |
| KLIPPSTEIN, VOLKER ARNO GÃœNTER | ON FILE |
| KLIRONOMOS VIDALIS, GEORGE FOIVOS | ON FILE |
| KLISCH-ENNEN, THOMAS ECKHARDT | ON FILE |
| KLISKA, VIOLETA | ON FILE |
| KLITIN, NIKLAS | ON FILE |
| KLITZ, MICHAEL | ON FILE |
| KLIVAR, MANUEL JULIAN | ON FILE |
| KLIWISON, JAKUB LESZEK | ON FILE |
| KLIX, FABIAN | ON FILE |
| KLIX, ROBERT | ON FILE |
| KLJOKSIN, ANDREAS | ON FILE |
| KLJUCE, DOMAGOJ | ON FILE |
| KLOÃ�Ÿ, MARCO WOLFRAM | ON FILE |
| KLOBUCARIC, GERNOT | ON FILE |
| KLOBUSICKY, FILIP | ON FILE |
| KLOC, JAKUB ANDRZEJ | ON FILE |
| KLOES, WINFRIED GABRIEL THOMAS MARIA | ON FILE |
| KLONAU, MARK | ON FILE |
| KLONNER, CHRISTIAN MATTHIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KLONNER, JAN PHILIPP | ON FILE |
| KLONNER, ROBERT | ON FILE |
| KLOOS, MATTHIAS | ON FILE |
| KLOOS, ROBIN ERICH | ON FILE |
| KLOPMEYER, HOLGER HANS GERHARD | ON FILE |
| KLOPPENBURG, PATRICK | ON FILE |
| KLOPPENBURG, PATRICK | ON FILE |
| KLOPSCH, THOMAS ANDREAS | ON FILE |
| KLOS, GEORG | ON FILE |
| KLOS, HANS-DIETER | ON FILE |
| KLOS, NATALIA | ON FILE |
| KLOSE, ANDREAS GERD | ON FILE |
| KLOSE, BJÃ–ERN | ON FILE |
| KLOSE, DANIEL | ON FILE |
| KLOSE, DANIEL PETER | ON FILE |
| KLOSE, DANILO | ON FILE |
| KLOSE, INES | ON FILE |
| KLOSE, JENS | ON FILE |
| KLOSE, JOERN SEBASTIAN | ON FILE |
| KLOSE, JULIUS MARTIN | ON FILE |
| KLOSE, KATRIN | ON FILE |
| KLOSE, MARTIN | ON FILE |
| KLOSE, MICHAEL | ON FILE |
| KLOSE, SILVIO | ON FILE |
| KLOSE, SVEN ANTON | ON FILE |
| KLOSE, WOLFGANG KURT | ON FILE |
| KLOSINSKI, JAN JORDAN | ON FILE |
| KLOSKA, ROBERT ANTON | ON FILE |
| KLOSS, EVA MARIA | ON FILE |
| KLOSS, MATHIAS | ON FILE |
| KLOSS, ROBERT | ON FILE |
| KLOSSEK, HANS-PETER | ON FILE |
| KLOSTERMEIER, ROSAURA MARISEL | ON FILE |
| KLOTT, BENJAMIN | ON FILE |
| KLOTZ, DANIEL | ON FILE |
| KLOTZ, DAVID EMANUEL | ON FILE |
| KLOTZ, DOMINIK | ON FILE |
| KLOTZ, TILL NICO | ON FILE |
| KLOTZ, VOLKER OLIVER | ON FILE |
| KLUCK, GREGOR NORBERT OLAF | ON FILE |
| KLUCK, MICHAEL | ON FILE |
| KLUCKY, KAREL | ON FILE |
| KLUDT, DOREEN | ON FILE |
| KLUG, CHRISTOPH JOHANN STEFAN | ON FILE |
| KLUG, MAX | ON FILE |
| KLUG, PHILIPP BENJAMIN | ON FILE |
| KLUG, SEBASTIAN | ON FILE |
| KLUG, THOMAS | ON FILE |
| KLUGE, HENRY | ON FILE |
| KLUGE, KEVIN FLORIAN | ON FILE |
| KLUGE, OLIVER | ON FILE |
| KLUGE, PIERRE | ON FILE |
| KLUGE, THOMAS | ON FILE |
| KLUGE, VALENTIN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KLUKAS, GERD DIETER | ON FILE |
| KLUM, MATTHIAS PETER | ON FILE |
| KLUMOV, GREGORY | ON FILE |
| KLUMPP, NICO OLIVER | ON FILE |
| KLUNGSOYR, ADRIAN MORTEN KULBE | ON FILE |
| KLUNKER, BERND TOBIAS | ON FILE |
| KLUSEMANN, JOHANNES | ON FILE |
| KLUSEN, DANIEL | ON FILE |
| KLUTE, ALEXANDER CHRISTIAN DANIEL | ON FILE |
| KLUTE, MARVIN | ON FILE |
| KLUTH, FABIAN | ON FILE |
| KLYMYUK, IHOR | ON FILE |
| KLYSZ, KONRAD | ON FILE |
| KLYTTA, ULRICH PAUL | ON FILE |
| KMET, TOMAS | ON FILE |
| KMETKO, TOMAS | ON FILE |
| KMICK, CHRISTOPH | ON FILE |
| KNÄPPER, KEVIN | ON FILE |
| KNÄSCHKE, BENJAMIN | ON FILE |
| KNAAK, JAN HORST | ON FILE |
| KNAAK, RAINER | ON FILE |
| KNAAP, JOOST | ON FILE |
| KNÄÿ, ROBERT | ON FILE |
| KNAB, DANIEL | ON FILE |
| KNABBE, SÖNKE | ON FILE |
| KNABE, MARKUS HEIKO | ON FILE |
| KNABE, NILS CHRISTOPHER | ON FILE |
| KNABENBAUER, TIMO | ON FILE |
| KNÄBL, THOMAS DIETMAR | ON FILE |
| KNÄDEL, SEBASTIAN | ON FILE |
| KNÖDL, STEFANIE GUDRUN | ON FILE |
| KNÖDLER, TIM FABIAN | ON FILE |
| KNÄFEL, DETLEV HANS | ON FILE |
| KNALL, STEPHEN | ON FILE |
| KNAPE, PATRICK | ON FILE |
| KNÖPFLE, MIRKO MANUEL | ON FILE |
| KNAPIC, TOMISLAV | ON FILE |
| KNAPIK, ALEKSANDRA MALGORZATA | ON FILE |
| KNAPIK, GRZEGORZ KRZYSZTOF | ON FILE |
| KNAPP, BASTIAN OLIVER | ON FILE |
| KNAPP, MARKUS | ON FILE |
| KNAPP, ROBERT GÜNTER | ON FILE |
| KNÖR, SEBASTIAN | ON FILE |
| KNÖRNSCHILD, FREDERIK KLAUS | ON FILE |
| KNÄRR, JOSE MANUEL | ON FILE |
| KNAUÄÿ, ALEXANDER DENNIS | ON FILE |
| KNAUÄÿ, PETER KARL HEINZ | ON FILE |
| KNAUER, DAVID | ON FILE |
| KNAUER, DAVID | ON FILE |
| KNAUF, ERICH | ON FILE |
| KNAUF, LARS | ON FILE |
| KNAUF, THORSTEN | ON FILE |
| KNAUF, WOLFGANG WALTER | ON FILE |
| KNAUS, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KNAUS, PETRA THERESIA | ON FILE |
| KNAUST, SILVIO | ON FILE |
| KNAUT, KAI WERNER | ON FILE |
| KNAUT, MICHAEL | ON FILE |
| KNAUTHE, KATHARINA | ON FILE |
| KNEÃŸ, HEIKE | ON FILE |
| KNEBEL, FABIAN JÃ–RG | ON FILE |
| KNEBELKAMP, MICHAEL | ON FILE |
| KNECHT, MARCEL ANDRE | ON FILE |
| KNECHT, ROLAND FRANZ | ON FILE |
| KNECHTEL, LUCAS JOHANNES | ON FILE |
| KNEDLHANS, ANDY FLORIAN | ON FILE |
| KNEER, MARIANNE | ON FILE |
| KNEIÃŸLE, RICHARD | ON FILE |
| KNEIF, RAMON | ON FILE |
| KNEMEYER, PETER | ON FILE |
| KNEPPER, CHRISTIAN | ON FILE |
| KNEPPER, DETLEF | ON FILE |
| KNERR, GABRIEL ANDREAS | ON FILE |
| KNEWITZ, EVELYN LUZIA | ON FILE |
| KNEZEVIC, DARKO | ON FILE |
| KNEZEVIC, NIKICA | ON FILE |
| KNEZU, VOJTECH | ON FILE |
| KNIEL, ROBIN ANDREAS | ON FILE |
| KNIEL, SARAH JU RANG | ON FILE |
| KNIELING, FRIEDRICH ALFRED | ON FILE |
| KNIEP, NINA | ON FILE |
| KNIESEL, DANIEL SIMON | ON FILE |
| KNIGGENDORF, ULRICH | ON FILE |
| KNIP, MICHAEL FREDERICK | ON FILE |
| KNIPP, BENJAMIN | ON FILE |
| KNIPPENBERG, CORVIN | ON FILE |
| KNIPPER, TOM | ON FILE |
| KNIPPING, CARLOS MAXIMILIAN | ON FILE |
| KNIPPING, MIKE | ON FILE |
| KNIPPING, TIM | ON FILE |
| KNIRSCH, LEO | ON FILE |
| KNISPEL, SEBASTIAN | ON FILE |
| KNITTEL, MARCUS BERND | ON FILE |
| KNITTER, KONRAD ROBERT | ON FILE |
| KNITTER, MARCO | ON FILE |
| KNOBELSDORF, ROBERT KRZYSZTOF | ON FILE |
| KNOBLACH, CHRISTOPH PETER | ON FILE |
| KNOBLAUCH, LARS | ON FILE |
| KNOBLICH, CARSTEN | ON FILE |
| KNOBLOCH, DANIEL | ON FILE |
| KNOBLOCH, PAUL | ON FILE |
| KNOBLOCH, RALPH STEPHAN | ON FILE |
| KNOCH, ADRIAN | ON FILE |
| KNOCHE, MARKUS | ON FILE |
| KNOCHENHAUER, ROBERT | ON FILE |
| KNOCHENHAUER, THOMAS CHRISTIAN | ON FILE |
| KNOERNSCHILD, KLAUS GOTTFRIED | ON FILE |
| KNOHR, DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KNOLL, DANIEL | ON FILE |
| KNOLL, FLORIAN | ON FILE |
| KNOLL, INGO HANS | ON FILE |
| KNOLL, JOHANNES AUGUSTAS | ON FILE |
| KNOLL, KORNELIUS | ON FILE |
| KNOLL, MIRJAM MAREIKE | ON FILE |
| KNOLL, OLAF HANS | ON FILE |
| KNOLLE, JULIA KRISTINA HELGA | ON FILE |
| KNOLLER, DANIELA SILVIA THERESIA | ON FILE |
| KNOORS, DENNIS | ON FILE |
| KNOP, ANGELO | ON FILE |
| KNOP, CATHRIN LIANE | ON FILE |
| KNOP, MANFRED | ON FILE |
| KNOPF, MANUEL | ON FILE |
| KNOPF, WALDEMAR | ON FILE |
| KNOPF, YANNICK | ON FILE |
| KNOPP, CHRISTOPH TOBIAS | ON FILE |
| KNOPP, JANUSZ JOSEF | ON FILE |
| KNOPP, MARK | ON FILE |
| KNOPS, GUENTER WILHELM | ON FILE |
| KNORR, ANDRE | ON FILE |
| KNORR, JACQUELINE | ON FILE |
| KNORR, KATHARINA | ON FILE |
| KNORR, RENE JÃœRGEN | ON FILE |
| KNORR, ZEESHAN AHMAD | ON FILE |
| KNORRE, MARC | ON FILE |
| KNOST, KAI | ON FILE |
| KNOTEK, ALEXANDER | ON FILE |
| KNOTH, MARKUS HELMUT | ON FILE |
| KNOTH, THOMAS | ON FILE |
| KNOTT, ANNETTE | ON FILE |
| KNUDSEN, MICHAEL | ON FILE |
| KNUF, VINCENT-JOEL | ON FILE |
| KNUT-BERKIDEN, JOSEF | ON FILE |
| KNUTH, ALEXANDER | ON FILE |
| KNUTH, PHILIPP LAWRENCE | ON FILE |
| KNUTH, SUSANNE ELISABETH | ON FILE |
| KNUTH, THOMAS | ON FILE |
| KNYE, MARKUS | ON FILE |
| KNYS, ALEKSANDER LUKASZ | ON FILE |
| KOALA 1 LLC | ON FILE |
| KOALA 2  LLC | ON FILE |
| KOAÃŸ, THOMAS PETER | ON FILE |
| KOBA, JURAJ | ON FILE |
| KOBAL, KLEMEN | ON FILE |
| KOBELKOW, GENNADIJ | ON FILE |
| KOBER, ANDY | ON FILE |
| KOBER, BJÃ–RN | ON FILE |
| KOBER, MARIO | ON FILE |
| KOBER, SVEN | ON FILE |
| KOBERG, HANNES | ON FILE |
| KOBERLING, DENNY | ON FILE |
| KOBERNUSS, DIRK | ON FILE |
| KOBLER, MARKUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KOBLER, STEPHANE OLIVIER | ON FILE |
| KOBLITZ, MAX | ON FILE |
| KOBLITZ, WERA | ON FILE |
| KOBLMÃœLLER, TOBIAS | ON FILE |
| KOBOLD, MARIUS JAN | ON FILE |
| KOBOSIL, ROMAN ANDREA | ON FILE |
| KOBUS, KAI-FELIX | ON FILE |
| KOBUS, PAUL | ON FILE |
| KOBYLANSKI, ROBERT ANDRZEJ | ON FILE |
| KOBYLKO, ELISABETH | ON FILE |
| KOBZAN, DANIEL | ON FILE |
| KOBZAN, THOMAS | ON FILE |
| KOC, EMRAH | ON FILE |
| KOC, FIRZAN | ON FILE |
| KOC, KAAN | ON FILE |
| KOC, MUHAMMET | ON FILE |
| KOC, NURIYE | ON FILE |
| KOC, SÃœLEYMAN | ON FILE |
| KOC, YUSUF | ON FILE |
| KOC, ZELIHA | ON FILE |
| KOCA, DANIEL BORA | ON FILE |
| KOCAGÃ–Z, DANIEL | ON FILE |
| KOCAK, FATIH | ON FILE |
| KOCAK, MESUT | ON FILE |
| KOCASLAN, ALI | ON FILE |
| KOCATÃœFEK, RESUL | ON FILE |
| KOCER, ENES | ON FILE |
| KOCEVAR, MATIC | ON FILE |
| KOCH, ALEXANDER | ON FILE |
| KOCH, ANDRE | ON FILE |
| KOCH, ANDREAS | ON FILE |
| KOCH, ANDREAS CHRISTIAN WERNER | ON FILE |
| KOCH, BENJAMIN FLORIAN | ON FILE |
| KOCH, BERND KEVIN | ON FILE |
| KOCH, CHRISTOPH | ON FILE |
| KOCH, CLAUDIA PETRA | ON FILE |
| KOCH, CONSTANCE | ON FILE |
| KOCH, DAINA SIGRID | ON FILE |
| KOCH, DIETMAR | ON FILE |
| KOCH, ELFI | ON FILE |
| KOCH, FLORIAN STEFFEN | ON FILE |
| KOCH, FRITZ ARTHUR RENE | ON FILE |
| KOCH, GUIDO OLIVER | ON FILE |
| KOCH, IVAN PATRICK | ON FILE |
| KOCH, JEANNETTE | ON FILE |
| KOCH, JONATHAN | ON FILE |
| KOCH, KAI LEON | ON FILE |
| KOCH, KEVIN | ON FILE |
| KOCH, LARS | ON FILE |
| KOCH, LASSE | ON FILE |
| KOCH, MARCUS | ON FILE |
| KOCH, MARIO | ON FILE |
| KOCH, MARTIN | ON FILE |
| KOCH, MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOCH, MICHAEL | ON FILE |
| KOCH, PATRICK OLIVER | ON FILE |
| KOCH, PHILIPP SEBASTIAN | ON FILE |
| KOCH, RAIK | ON FILE |
| KOCH, RENE | ON FILE |
| KOCH, RENE MAURICE | ON FILE |
| KOCH, ROBIN | ON FILE |
| KOCH, ROLAND | ON FILE |
| KOCH, SANDRA | ON FILE |
| KOCH, SANDRO CALVIN NIKLAS | ON FILE |
| KOCH, SARAH CELINA | ON FILE |
| KOCH, SIMON CHRISTOPH | ON FILE |
| KOCH, STEPHAN | ON FILE |
| KOCH, TANJA WILMA ANGELA | ON FILE |
| KOCH, THOMAS ANDRE MICHEL | ON FILE |
| KOCH, TIMO CLAUS | ON FILE |
| KOCHANEK, ALEXANDER GABRIEL | ON FILE |
| KOCHER, MICHEL | ON FILE |
| KOCHER, REINHILDE | ON FILE |
| KOCHHEIM, MARTIN LORENZ | ON FILE |
| KOCHMANN, STEPHAN | ON FILE |
| KOCHUPURAKAL, SIJO | ON FILE |
| KOCIJANCIC, MARTIN | ON FILE |
| KOCK, AMON | ON FILE |
| KOCKAZI, ISKENDER | ON FILE |
| KOCKELMANN, JÆRGEN | ON FILE |
| KOCKEN, JÖRN | ON FILE |
| KOCKOTT, BENJAMIN RONALD | ON FILE |
| KOCSIS, MAREK | ON FILE |
| KOCSUBEJ, ANNA VLAGYIMIROVNA | ON FILE |
| KOCUR, ADRIAN | ON FILE |
| KOCUR, LUBOMIR | ON FILE |
| KODDSCHA, LIDER | ON FILE |
| KODOMSKOI, LEONID | ON FILE |
| KODRE, DAMJAN | ON FILE |
| KOECH, ENOCK KIPLANGAT | ON FILE |
| KOEGEL, HENRIETTE HEIDEMARIE | ON FILE |
| KOEGST, REINHOLD MICHAEL | ON FILE |
| KOEHL, ELIAS LUCA | ON FILE |
| KOEHL, SHERIF | ON FILE |
| KOEHLER, DIRK RONALD | ON FILE |
| KOEHLER, MARCUS | ON FILE |
| KOEHLER, THOMAS | ON FILE |
| KOEHN, ANDRE | ON FILE |
| KOEHN, MANFRED K | ON FILE |
| KOEKEMOER, GERRIT | ON FILE |
| KOELEMIJ, OLAF IZAK WILHELMUS | ON FILE |
| KOEN HENDRIKS | ON FILE |
| KOENIG GONZALEZ, ERIC | ON FILE |
| KOENIG WILDT, SEBASTIAN PETER | ON FILE |
| KOENIG ZEUSSEL, WILLIBALD | ON FILE |
| KOENIGBAUER, ROSEMARIE | ON FILE |
| KOENRAADT, JOHANNES MATHIJS | ON FILE |
| KOEPFLI BOESCH, MARKUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOEPPE, PATRICK | ON FILE |
| KOERL, JONAS FABIAN | ON FILE |
| KOERS, PIERRE-MARCEL | ON FILE |
| KOERVER, RAIMUND | ON FILE |
| KOFFI, KOUABENAN TAKI E | ON FILE |
| KOFFI, SENNCOUNSA FRANCK ARNAULT | ON FILE |
| KOFLER, BERNIE | ON FILE |
| KOFLER, ROSHAN | ON FILE |
| KOGEL, STEPHAN | ON FILE |
| KOGLER, DANIEL | ON FILE |
| KOHFAHL, BRITTA | ON FILE |
| KOHL, ANDREAS MICHAEL | ON FILE |
| KOHL, CLAUDIA | ON FILE |
| KOHL, FRANK UWE JAKOB | ON FILE |
| KOHL, MARTIN | ON FILE |
| KOHL, RAYMOND | ON FILE |
| KOHL, SASCHA | ON FILE |
| KOHL, STEFAN | ON FILE |
| KOHLBACH, ROLAND | ON FILE |
| KOHLE, SINJA HELENA | ON FILE |
| KOHLEM, ARNO | ON FILE |
| KOHLEMANN, RALF | ON FILE |
| KOHLEN, MATTHIAS THOMAS | ON FILE |
| KOHLER, DENNIS ANDRE | ON FILE |
| KOHLER, JONATHAN JEREMIAS ANTON | ON FILE |
| KOHLER, SHAYAN SEBASTIAN | ON FILE |
| KOHLER, STEFFEN | ON FILE |
| KOHLHAGE, KLAUS | ON FILE |
| KOHLISCH, SVEN | ON FILE |
| KOHLMAIER, WOLFGANG | ON FILE |
| KOHLMANN, MARC | ON FILE |
| KOHLMANN, SVEN IMMANUEL ROBERT | ON FILE |
| KOHLS, BASTIAN | ON FILE |
| KOHLS, DENNIS | ON FILE |
| KOHLSTRUNG, DIRK STEFAN | ON FILE |
| KOHLWES, JONAS | ON FILE |
| KOHMANN, THOMAS JÃœRGEN | ON FILE |
| KOHMANNS, HEDWIG MARIA BARBARA | ON FILE |
| KOHN, HARALD | ON FILE |
| KOHRING, ANDREA | ON FILE |
| KOHRS, MARKUS MICHAEL | ON FILE |
| KOIDL, SIMON | ON FILE |
| KOISTINEN, JARKKO SAMULI | ON FILE |
| KOJTYCH, ALEXANDER | ON FILE |
| KOK, JOS | ON FILE |
| KOKAJ, URIM | ON FILE |
| KOKALOVIC, DRAGAN | ON FILE |
| KOKEL, LIANE | ON FILE |
| KOKEMOHR, ROBIN | ON FILE |
| KOKKELKOREN, HENDRIK MARTINUS | ON FILE |
| KOKLES, SUSANNE | ON FILE |
| KOKMANTAS, LUKAS | ON FILE |
| KOKOL, ALEX | ON FILE |
| KOKOL, JANEZ | ON FILE |



| NAME | Email |
|------|-------|
| KOKORAKI, BARBARA | ON FILE |
| KOKORSCH, BETTINA KERSTIN | ON FILE |
| KOKOT, KAMIL KRYSTIAN | ON FILE |
| KOKOT, MICHAL | ON FILE |
| KOKOT, THOMAS JAN | ON FILE |
| KOKOTT, ROBERT STEPHAN | ON FILE |
| KOKU, OLAMILEKAN KOREDE | ON FILE |
| KOLAK, JAN TEOFIL | ON FILE |
| KOLAR, ADRIAN IVO | ON FILE |
| KOLAR, HARALD | ON FILE |
| KOLARIK, VLADIMIR | ON FILE |
| KOLASA, ARTHUR RICHARD | ON FILE |
| KOLASA, RAPHAEL | ON FILE |
| KOLASNY, DETLEF | ON FILE |
| KOLB, ALBERT PETER ALEXANDER | ON FILE |
| KOLB, CHRISTIAN SEBASTIAN | ON FILE |
| KOLB, DAGMAR CARMEN | ON FILE |
| KOLB, DOMINIK | ON FILE |
| KOLB, GÆNTHER | ON FILE |
| KOLB, JOHANNES SEBASTIAN | ON FILE |
| KOLB, JONAS RICHARD | ON FILE |
| KOLB, MICHAEL | ON FILE |
| KOLB, PATRICK VIET DZUNG | ON FILE |
| KOLBA, PIOTR ANTONI | ON FILE |
| KOLBACH, BJÃ–RN | ON FILE |
| KOLBE, LIAM | ON FILE |
| KOLBE, MANFRED FRANZ JOSEF | ON FILE |
| KOLBE, PETER | ON FILE |
| KOLBE, SEBASTIAN | ON FILE |
| KOLBE, SVEN ARNOLD | ON FILE |
| KOLBECK, RAINER JOSEF | ON FILE |
| KOLBERG, MAX KILIAN | ON FILE |
| KOLBITSCH, BENJAMIN | ON FILE |
| KOLBITSCH, DANIEL | ON FILE |
| KOLBOWSKI, LARS BERNHARD | ON FILE |
| KOLCAK, JAROSLAV | ON FILE |
| KOLEGA, MARCO | ON FILE |
| KOLENC, BOSTJAN | ON FILE |
| KOLENDO, MARTYNAS | ON FILE |
| KOLESNIKOV, JURI | ON FILE |
| KOLESNIKOW, ALEXEI | ON FILE |
| KOLEV, MIHAEL NIKOLAY | ON FILE |
| KOLEVINSKI, ALEXANDER | ON FILE |
| KOLIAS, JAN DAMIAN | ON FILE |
| KOLIC, GORAN | ON FILE |
| KOLIKIDIS, MICHAIL | ON FILE |
| KOLINCAK, KRISTIAN | ON FILE |
| KOLJESNIKOV, VASKO | ON FILE |
| KOLKE, MAXIMILIAN LUKAS COLIN | ON FILE |
| KOLKMANN, HENRIK | ON FILE |
| KOLL, DUSTIN NIKLAS | ON FILE |
| KOLL, LUKAS GEORG | ON FILE |
| KOLL, MICHELLE JANINE | ON FILE |
| KOLLECK, STEVEN ARMIN MANFRED | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KOLLEGGER, NOEL PATRIK | ON FILE |
| KOLLER, ALEX WALTER | ON FILE |
| KOLLER, DENISE CHRISTINE | ON FILE |
| KOLLER, KURT RENE | ON FILE |
| KOLLER, LUDWIG JOHANN JOSEF | ON FILE |
| KOLLER, MARIA DEL CARMEN | ON FILE |
| KOLLER, MARIO | ON FILE |
| KOLLER, MARKUS | ON FILE |
| KOLLER, ROLF KONRAD | ON FILE |
| KOLLEY, ANDREAS | ON FILE |
| KOLLIAS, ANASTASIOS | ON FILE |
| KOLLINGER, MATTHIAS | ON FILE |
| KOLLIS, SAVVAS | ON FILE |
| KOLLMANN, ALEXANDER | ON FILE |
| KOLLMANN, HANNES | ON FILE |
| KOLLMANN, ROBERT | ON FILE |
| KOLLMAR, PHILIPP MORITZ FRIEDRICH | ON FILE |
| KOLMAKOV, BORIS | ON FILE |
| KOLMASCH, WOLFGANG | ON FILE |
| KOLODZIEJ, LEO LUDWIG | ON FILE |
| KOLODZIEJ, MATEUSZ ADAM | ON FILE |
| KOLODZIEJ, SEBASTIAN PATRYK | ON FILE |
| KOLODZIEJCZYK, MACIEJ JAROSLAW | ON FILE |
| KOLOMYJCZUK, MATHEO ALEXANDER | ON FILE |
| KOLOMYJSKI, RADEK KRZYSZTOF | ON FILE |
| KOLONKO, SIMON | ON FILE |
| KOLOSUNOVS, EDUARDS | ON FILE |
| KOLTER, ROBERT EDMUND | ON FILE |
| KOLTERMANN, ARTHUR | ON FILE |
| KOLTERMANN, KRZYSZTOF MAREK | ON FILE |
| KOLTUNSKI, SZYMON KRZYSZTOF | ON FILE |
| KOLYVANOV, KLIM | ON FILE |
| KOLZ, HEIKO WOLFGANG | ON FILE |
| KOLZ, SARAH KRISTIN | ON FILE |
| KOMAR, MICHAL | ON FILE |
| KOMARAS, ERNESTAS | ON FILE |
| KOMAROVA, LARISA | ON FILE |
| KOMAROVS, KRISTERS | ON FILE |
| KOMINEK, KAMIL | ON FILE |
| KOMNINOS, GEORGIOS | ON FILE |
| KOMO, HANS-GÃœNTER GOTTFRIED | ON FILE |
| KOMORA, GERGO BELA | ON FILE |
| KOMOREK, JULIUS LEANDER | ON FILE |
| KOMOROWSKI, JAN PHILLIPP | ON FILE |
| KOMOSNY, MICHAEL | ON FILE |
| KOMP, ARNE | ON FILE |
| KONAK, MEHMET | ON FILE |
| KONCAN, MARTIN | ON FILE |
| KONCIUS, DONATAS | ON FILE |
| KONDIS, ANTONIOS | ON FILE |
| KONDRASIN, STANISLAW | ON FILE |
| KONDRATEV, NATALIE | ON FILE |
| KONDROT, FLORIAN | ON FILE |
| KONDYS, MIRIAM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KONECKI, KRZYSZTOF PIOTR | ON FILE |
| KONERMANN, MICHAEL TOBIAS | ON FILE |
| KONETSCHNIG, NIKOLA | ON FILE |
| KONGO, ANGE-OLIVIA | ON FILE |
| KONIARSKY, GUEORGUI GUEORGUIEV | ON FILE |
| KONIECZKA, SEBASTIAN ZBIGNIEW | ON FILE |
| KONIECZNY, KATARZYNA EWA | ON FILE |
| KONIECZNY, MONIKA MAGDALENA | ON FILE |
| KONIETZKE, MORITZ VALENTIN | ON FILE |
| KONIETZKO, JOHANNES LARS | ON FILE |
| KONIEV, OLEKSANDR | ON FILE |
| KONIK, PAWEL | ON FILE |
| KONKA, ROBERT | ON FILE |
| KONLE, BASTIAN | ON FILE |
| KONLE, FRANZISKA BARBARA | ON FILE |
| KONON, ANDREJ | ON FILE |
| KONOPATZKI, DIRK | ON FILE |
| KONOPATZKI, MARC | ON FILE |
| KONOPEK, MICHAEL KARL-HEINZ | ON FILE |
| KONOPELSKI, JACEK | ON FILE |
| KONOPKA, PIOTR WOJCIECH | ON FILE |
| KONRAD, ARTHUR | ON FILE |
| KONRAD, CHRISTIAN | ON FILE |
| KONRAD, CONSTANTIN JULIUS WERNER CORNELIUS | ON FILE |
| KONRAD, IWAN | ON FILE |
| KONRAD, MAIK SVEN | ON FILE |
| KONRAD, MORITZ FREDERIK | ON FILE |
| KONRAD, NICOLE | ON FILE |
| KONRADT, HOLGER | ON FILE |
| KONRADT, STEFAN | ON FILE |
| KONRATH, TIMO MICHAEL | ON FILE |
| KONSCHIN, ALEXANDER | ON FILE |
| KONSTANTIN KNAPP | ON FILE |
| KONSTANZER, THILO | ON FILE |
| KONTIOKARI, JESSE ILARI | ON FILE |
| KONTIS, PASCHALIS | ON FILE |
| KONTNY, YASAR MICHAEL | ON FILE |
| KONTOPANOU, DIMITRA | ON FILE |
| KONTOULIS, FILIPPOS | ON FILE |
| KONTOURIS, XENOFON | ON FILE |
| KONUK, SENER | ON FILE |
| KONWINSKI, DAWID | ON FILE |
| KONWISER, EUGEN | ON FILE |
| KONYA, ISTVAN | ON FILE |
| KOO, YIP YAN | ON FILE |
| KOOIJMAN, DENNIS ARNOLDUS | ON FILE |
| KOOK, NAHYANG | ON FILE |
| KOOLMEES, JOHANNIS | ON FILE |
| KOOLMEES, KEVIN JOHN | ON FILE |
| KOOP, ALEXANDER | ON FILE |
| KOOP, IRENE | ON FILE |
| KOOP, PETER | ON FILE |
| KOOP, THORBEN | ON FILE |
| KOOPMAN, MIRANDA ANTOINETTE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOOPMANN, HANNES | ON FILE |
| KOOPMANN, INGO | ON FILE |
| KOOPMANN, JEFFREY BOAKYE | ON FILE |
| KOOPMANN, SVEN-OLOF WALTER | ON FILE |
| KOOPMANN, TJARK | ON FILE |
| KOOTZ, DOMINIK | ON FILE |
| KOPCZYK, WIKTORIA PAULINA | ON FILE |
| KOPECKY, THOMAS ERICH OSWIN | ON FILE |
| KOPEL, ALEX | ON FILE |
| KOPERSKI, CHRISTIAN | ON FILE |
| KOPF, BENJAMIN ERIK | ON FILE |
| KOPIC, NIHAD | ON FILE |
| KOPICKI, CAMILLA | ON FILE |
| KOPIEC, ROLAND MARTIN | ON FILE |
| KOPIK, GRZEGORZ SEWERYN | ON FILE |
| KOPISCHKE, MICHAEL DENNIS | ON FILE |
| KOPITZIOK, JAN | ON FILE |
| KOPJAR, KARSTEN MICHAEL | ON FILE |
| KOPKE, ALEXANDER REINHOLD HERMANN | ON FILE |
| KOPLIC, DORDE | ON FILE |
| KOPMANN, PASCAL | ON FILE |
| KOPP, ALEXANDER | ON FILE |
| KOPP, CHRISTIAN HANS MARCO | ON FILE |
| KOPP, DARIUS JOHANNES MANFRED | ON FILE |
| KOPP, DAVID RAPHAEL | ON FILE |
| KOPP, JOACHIM EMIL | ON FILE |
| KOPP, LOTHAR ERWIN | ON FILE |
| KOPP, MATTHIAS CHRISTIAN | ON FILE |
| KOPP, SASCHA KERSTEN | ON FILE |
| KOPP, SVEN AXEL | ON FILE |
| KOPP, THOMAS MARKUS | ON FILE |
| KOPPEL, ALBERT KONSTANTINOVIC | ON FILE |
| KOPPEL, SYLVIA ANNELIESE | ON FILE |
| KOPPELT, LOUIS ENRICO NICHOLAS | ON FILE |
| KOPPENHÃ–FER, SAMIRA STEPHANIE | ON FILE |
| KOPPENHÃ–FER, STEFANIE HEIKE | ON FILE |
| KOPPENSTEINER, ADOLF | ON FILE |
| KOPPENSTEINER, MAXIMILIAN | ON FILE |
| KOPPITZ, MARIO | ON FILE |
| KOPPMANN, MARTIN GEORG | ON FILE |
| KOPPMEIER, THOMAS | ON FILE |
| KOPSCH, JANINE | ON FILE |
| KOPYCIOK, NIKLAS | ON FILE |
| KOPYLEC, ROKSANA ANNA | ON FILE |
| KOPYS, KONRAD MARCIN | ON FILE |
| KORAC, EDIN | ON FILE |
| KORAC, STEFAN | ON FILE |
| KORB, ANNA-LENA | ON FILE |
| KORB, FRANZISKA | ON FILE |
| KORB, MARKUS HERMANN | ON FILE |
| KORB, TILLMANN | ON FILE |
| KORBE, FLORIAN | ON FILE |
| KORBMACHER, JUSTUS KARL WOLFGA | ON FILE |
| KORBMACHER, MARTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KORBMACHER, MATTHIAS | ON FILE |
| KORDASIEWICZ, CHRISTIAN | ON FILE |
| KORDBARLAG, BENEDIKT | ON FILE |
| KORDE, JAN CHRISTIAN | ON FILE |
| KORDES, HENDRIK | ON FILE |
| KORDES, RENE | ON FILE |
| KORDI, MINA | ON FILE |
| KORDT, LARS | ON FILE |
| KORDT, TOBIAS | ON FILE |
| KORECEK, JAKUB | ON FILE |
| KOREM, SAMUEL | ON FILE |
| KORENEVSKI, ALEKSANDR | ON FILE |
| KORGO, SAMUEL | ON FILE |
| KORHONEN, MIKKO JUHANI | ON FILE |
| KORIANDT, JENS-UWE | ON FILE |
| KORIEM, MOHAMED AHMED ALI MOHAMED | ON FILE |
| KORINKE, MICHAEL ANDRE | ON FILE |
| KORISTA, JAN | ON FILE |
| KORKMAZ, ARAS | ON FILE |
| KORKOVELOS, CHRISTOS | ON FILE |
| KORKURT, YUNUS | ON FILE |
| KORKUZAS, ANDZEJUS | ON FILE |
| KORMOLL, TOBIAS BENEDIKT | ON FILE |
| KORN, BERNHARD | ON FILE |
| KORN, CHRISTINA HELMA | ON FILE |
| KORN, DAVID | ON FILE |
| KORN, DENIS | ON FILE |
| KORN, FREDERIK | ON FILE |
| KORN, HANNA | ON FILE |
| KORN, MARTIN | ON FILE |
| KORN, MIGUEL | ON FILE |
| KORN, MONIKA JOHANNA | ON FILE |
| KORN, NADINE | ON FILE |
| KORN, STEVE MANFRED | ON FILE |
| KORN, THOMAS | ON FILE |
| KORN, USCHI | ON FILE |
| KORN, YVONNE | ON FILE |
| KORNAK, GRZEGORZ | ON FILE |
| KORNATOWSKI, ARTUR | ON FILE |
| KORNATZ, OLIVER | ON FILE |
| KORNBLUM, OLIVER STEFFEN | ON FILE |
| KORNDÃ–RFER, MICHELE PETER | ON FILE |
| KORNELSEN, DIMITRI | ON FILE |
| KORNFELD, DAVID | ON FILE |
| KORNFELD, TOBIAS | ON FILE |
| KORNPEINTNER, GERHARD | ON FILE |
| KOROLCZUK, KRYSTIAN | ON FILE |
| KOROLEV, SERGEJ | ON FILE |
| KORONA, EWA | ON FILE |
| KORONKAI, BARBARA | ON FILE |
| KORPOK, LUKASZ | ON FILE |
| KORPUSIK, KAMIL PAWEL | ON FILE |
| KORSAK, DANIEL | ON FILE |
| KORT, MARIUS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KORTE, BORIS | ON FILE |
| KORTE-WICINSKI, MICHAEL THOMAS | ON FILE |
| KORTH, INSA | ON FILE |
| KORTHALS, BENJAMIN | ON FILE |
| KORTHAS, HANS-ACHIM | ON FILE |
| KORTLÃœKE, MARIAN NIKOLAJ | ON FILE |
| KORTUM, RALF | ON FILE |
| KORUNKOVA, VACLAVA | ON FILE |
| KORUNOVSKA AVRAMOVSKA, NEDA | ON FILE |
| KORUNOVSKA, JANA | ON FILE |
| KORWITZ, BENJAMIN | ON FILE |
| KORZ, VINCENT DANIEL | ON FILE |
| KORZANOVIC, DEJAN | ON FILE |
| KORZEC, NIKODEM AURELIUSZ | ON FILE |
| KORZENIOWSKI, LUKASZ | ON FILE |
| KOS, NEZA | ON FILE |
| KOSAK, CHRISTOPH ZBIGNIEW | ON FILE |
| KOSAN, ÃœMRAN | ON FILE |
| KOSBI, OLAF MICHAEL | ON FILE |
| KOSCHINSKI, ROLAND | ON FILE |
| KOSCIELNIAK, JAROSLAW STANISLAUS | ON FILE |
| KOSCIK, KATARZYNA | ON FILE |
| KOSE, ANDRE BRUNO ERICH | ON FILE |
| KOSEL, MARKO | ON FILE |
| KOSEMUND, ANDREAS FERDINAND ADOLF | ON FILE |
| KOSHKOVSKIY, LEONID | ON FILE |
| KOSIANKOWSKI, JUSTUS FELIX | ON FILE |
| KOSIC, HENRI GERO | ON FILE |
| KOSIK, RONNY | ON FILE |
| KOSIOREK, MICHAL | ON FILE |
| KOSKA, MARIAN | ON FILE |
| KOSKA, PATRICK | ON FILE |
| KOSKELAINEN, MARKUS MIKA SAMULI | ON FILE |
| KOSKINAS, NIKOLAOS | ON FILE |
| KOSKINEN, JANNINA EMILA | ON FILE |
| KOSKINEN, LAURI KALLE | ON FILE |
| KOSLOWSKI, DANIEL | ON FILE |
| KOSLOWSKI, EIKE | ON FILE |
| KOSLOWSKY, IWO ALEXANDER | ON FILE |
| KOSMADAKIS, EMMANOUIL | ON FILE |
| KOSMALLA, PAUL JULIUS | ON FILE |
| KOSMANIDIS, EFSTATHIOS | ON FILE |
| KOSMOWSKI, KRZYSZTOF | ON FILE |
| KOSNIK, ZIGA | ON FILE |
| KOSOK, SASCHA BERNHARD | ON FILE |
| KOSONEN, TERO HENRIK | ON FILE |
| KOSOVAC, KSENIA | ON FILE |
| KOSSAR, ARPAD | ON FILE |
| KOSSATZ, KERSTIN ANGELA | ON FILE |
| KOSSMANN, NORBERT MICHAEL | ON FILE |
| KOSSOK, PETER | ON FILE |
| KOST, ARMIN | ON FILE |
| KOST, PHILIPP ROLAND | ON FILE |
| KOST, SEBASTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOST, SVEN | ON FILE |
| KOSTAS, NIKOLAOS | ON FILE |
| KOSTECKI, MICHAL | ON FILE |
| KOSTEN, KONSTANTIN | ON FILE |
| KOSTENKO, TATIANA | ON FILE |
| KOSTENZER, CHRISTIAN | ON FILE |
| KOSTENZER, MARKUS | ON FILE |
| KOSTIC, ADEM | ON FILE |
| KOSTIC, NIKOLA | ON FILE |
| KOSTIC, NIKOLA | ON FILE |
| KOSTOPOULOS, PAULOS | ON FILE |
| KOSTOV, VIKTOR | ON FILE |
| KOSTREBA, MESUD | ON FILE |
| KOSTRZEWA, FRANK-HARALD | ON FILE |
| KOSTRZEWA, JANUSZ | ON FILE |
| KOSTUR, JAN FLORIAN | ON FILE |
| KOSTYRA, MIKOLAJ | ON FILE |
| KOSUMI, EDON | ON FILE |
| KOSYURA, ANGELA | ON FILE |
| KOTALA, RYSZARD BRONISLAW | ON FILE |
| KOTCHERGA, GEORG ELIAS | ON FILE |
| KOTHE, CHRISTIAN LOTHAR | ON FILE |
| KOTHE, CORBINIAN GERHARD | ON FILE |
| KOTHE, FABIAN | ON FILE |
| KOTHMANN, NANCY | ON FILE |
| KOTOWSKI, MAX PIOTR | ON FILE |
| KOTOWSKI, NINA ANDREA | ON FILE |
| KOTSAKIS, NIKOS | ON FILE |
| KOTSARIDIS, KONSTANTINOS | ON FILE |
| KOTSCHERGIN, ALEXEJ | ON FILE |
| KOTSCHULLA, EVA MARIA | ON FILE |
| KOTT, MORITZ | ON FILE |
| KOTTE, AGNES INGEBURG SIBYLLE | ON FILE |
| KOTTENKAMP, ANDRE | ON FILE |
| KOTTER, ARNOLD | ON FILE |
| KOTTER, CHRISTIAN | ON FILE |
| KOTTHOFF, FRANZ-MICHAEL | ON FILE |
| KOTTHOFF, HENDRIK | ON FILE |
| KOTTKE, JULIA TAHNEE | ON FILE |
| KOTTKE, REINHARD | ON FILE |
| KOTTLORS, JUCINTA ANN | ON FILE |
| KOTTMAIR, CORVINIAN SEBASTIAN | ON FILE |
| KOTULA, THOMAS MARTIN | ON FILE |
| KOTULLA, PAUL FLORIAN | ON FILE |
| KOTYNIA, FILIP | ON FILE |
| KOTZAN, PHILIPP | ON FILE |
| KOTZERKE, MICHAELA | ON FILE |
| KOU, CAN | ON FILE |
| KOUADIO, YAO RENE | ON FILE |
| KOUAKOU, TINA EDWIGE | ON FILE |
| KOUATILA, MASSAMBA CHANCE APOLLINAIRE | ON FILE |
| KOUBA, MOHAMED NIDAL | ON FILE |
| KOUBAA, SEVGI | ON FILE |
| KOUGIA, DESPOINA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOUIRI, EL MEHDI | ON FILE |
| KOUMBA, MICHAL | ON FILE |
| KOUMBA, YOANN DIDIER | ON FILE |
| KOUMPES, DIONYSIOS | ON FILE |
| KOUMPES, SPYRIDON | ON FILE |
| KOURTAKI, MARIA | ON FILE |
| KOUTNY, SABRINA | ON FILE |
| KOUTONOU, MARCEL FOLLI | ON FILE |
| KOUTOUMANOS, KONSTANTINOS | ON FILE |
| KOUTOUROUSSIS, CHRISTOPHOROS | ON FILE |
| KOVAC, MARKO | ON FILE |
| KOVAC, MARTINA | ON FILE |
| KOVACEVIC, DOMINIK | ON FILE |
| KOVACEVIC, EDIN | ON FILE |
| KOVACEVIC, IVO | ON FILE |
| KOVACEVIC, SLAVEN | ON FILE |
| KOVACIC, HRVOJE | ON FILE |
| KOVACIC, SRECKO | ON FILE |
| KOVACS, ARON | ON FILE |
| KOVACS, LADISLAV | ON FILE |
| KOVACS, MICHAEL | ON FILE |
| KOVACS, PATRIK JAN | ON FILE |
| KOVAL, LILIYA | ON FILE |
| KOVAL, NIKITA | ON FILE |
| KOVALCHUK, IHOR | ON FILE |
| KOVANI, FLORIAN | ON FILE |
| KOVINSKA, IRYNA VOLODYMYRIVNA | ON FILE |
| KOWACZEK, ADRIAN | ON FILE |
| KOWAL, ALEXANDER | ON FILE |
| KOWAL, DAWID | ON FILE |
| KOWAL, IZABELA | ON FILE |
| KOWALAK, MICHAEL STEFAN | ON FILE |
| KOWALCZYK, ALAN TOMASZ | ON FILE |
| KOWALCZYK, DARIUSZ ANDRZEJ | ON FILE |
| KOWALCZYK, DOMINIK MIKOLAJ | ON FILE |
| KOWALCZYK, JAKUB SEBASTIAN | ON FILE |
| KOWALCZYK, NIKOLA EWA | ON FILE |
| KOWALCZYK, WOJCIECH GRZEGORZ | ON FILE |
| KOWALEWSKI, JENS-UWE | ON FILE |
| KOWALEWSKI, KAROL | ON FILE |
| KOWALEWSKI, NIKLAS EMANUEL | ON FILE |
| KOWALKE, OTIS KAI KARL | ON FILE |
| KOWALKOWSKI, MATHIAS | ON FILE |
| KOWALLIK, SIMON | ON FILE |
| KOWALSCHEK, THILO | ON FILE |
| KOWALSCHUK, CHRISTIAN | ON FILE |
| KOWALSKI, KARL-HEINZ JOACHIM | ON FILE |
| KOWALSKI, MACIEJ WOJCIECH | ON FILE |
| KOWALSKI, MARCIN ADAM | ON FILE |
| KOWALYK, THOMAS | ON FILE |
| KOWASCH, MELANIE | ON FILE |
| KOYNARSKI, RADOSLAV | ON FILE |
| KOYUN, ISYAN | ON FILE |
| KOYUTÃœRK, TAHA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KOZACHUK, OLEKSANDR | ON FILE |
| KOZAN, FATIH | ON FILE |
| KOZHEMIAKO, TATIANA | ON FILE |
| KOZIBAK, TOMASZ PAWEL | ON FILE |
| KOZIK, PETER | ON FILE |
| KOZIOL, PRZEMYSLAW LESZEK | ON FILE |
| KOZIOL, THOMAS PETER | ON FILE |
| KOZIOLEK, STEFFEN SIMON | ON FILE |
| KOZLOV, ILYA | ON FILE |
| KOZLOWSKA, AGATA MARTA | ON FILE |
| KOZLOWSKI, KAMIL KRYSTIAN | ON FILE |
| KOZLOWSKI, MATTHIAS | ON FILE |
| KOZLOWSKI, PRZEMYSLAW | ON FILE |
| KOZLOWSKI, ROBERT PAWEL | ON FILE |
| KOZMA, TOBIAS SVEN | ON FILE |
| KOZULKO, PAWEL | ON FILE |
| KOZUMPLIK, JOSEF | ON FILE |
| KRA KOUAKOU, SERGE INNOCENT | ON FILE |
| KRÃ„FT, MICHEL FABIAN | ON FILE |
| KRÃ„HLING, JAN ALEXANDER | ON FILE |
| KRÃ„HMER, RONNY | ON FILE |
| KRÃ„HMER, TORSTEN | ON FILE |
| KRÃ„MER, ADRIAN | ON FILE |
| KRÃ„MER, ANDREAS | ON FILE |
| KRÃ„MER, ANDY | ON FILE |
| KRÃ„MER, CHRISTIAN | ON FILE |
| KRÃ„MER, CHRISTINE | ON FILE |
| KRÃ„MER, HENNING OLIVER | ON FILE |
| KRÃ„MER, MARCEL | ON FILE |
| KRÃ„MER, MARCUS ALEXANDER | ON FILE |
| KRÃ„MER, MARIAN MARCO | ON FILE |
| KRÃ„MER, MATHIAS CHRISTOPHER | ON FILE |
| KRÃ„MER, NORBERT GERD | ON FILE |
| KRÃ„MER, SIMON | ON FILE |
| KRÃ„MER-STOHR, MARIA ULRIKE | ON FILE |
| KRÃ„NZLEIN, ANDREAS | ON FILE |
| KRÃ„NZLEIN, WILLIAM SCOTT | ON FILE |
| KRÃ„TZ, FRANZ ANTON | ON FILE |
| KRÃ„UTER, PETER KARL | ON FILE |
| KRAATZ, HERBERT HOLGER | ON FILE |
| KRAATZ, KILIAN | ON FILE |
| KRAATZ, SEBASTIAN DAVID | ON FILE |
| KRÃ–ÃŸMANN, DANIEL | ON FILE |
| KRAAÃŸNITZER, THOMAS | ON FILE |
| KRABACHER, CHRISTOF CLAUDIO | ON FILE |
| KRABBE, ANNE-MATHILDE | ON FILE |
| KRABBE, BJÃ–RN | ON FILE |
| KRABKRANTHAM, JUERGEN | ON FILE |
| KRACH, PAUL | ON FILE |
| KRACHT, MARIO JOSE | ON FILE |
| KRÃ–CKER, ANDREAS | ON FILE |
| KRÃ–CKER, PETER | ON FILE |
| KRAEF, RENE CHRISTIAN | ON FILE |
| KRAEFT, MIRKO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KRAEMER, LASSE | ON FILE |
| KRAETSCH, STEFAN | ON FILE |
| KRAFF, DARIO EDGAR | ON FILE |
| KRAFT, ACHIM | ON FILE |
| KRAFT, ADRIANA VANESSA | ON FILE |
| KRAFT, ALEXANDER | ON FILE |
| KRAFT, ANDRE FREDERIC | ON FILE |
| KRAFT, ANDREAS | ON FILE |
| KRAFT, ARTHUR | ON FILE |
| KRAFT, CHRISTIAN | ON FILE |
| KRAFT, GEORGY | ON FILE |
| KRAFT, HARALD | ON FILE |
| KRAFT, HARALD JOHANN | ON FILE |
| KRAFT, JONAS | ON FILE |
| KRAFT, MARKUS | ON FILE |
| KRAFT, MELANIE | ON FILE |
| KRAFT, MICHAEL FRANZ | ON FILE |
| KRAFT, NIGEL | ON FILE |
| KRAFT, SILKE | ON FILE |
| KRÃ–GER, DUSTIN | ON FILE |
| KRÃ–GER, HOLGER GERHARD | ON FILE |
| KRAGGERUD, LARS OLAV | ON FILE |
| KRAGL, HENRIK | ON FILE |
| KRAH, BERNHARD ALEXANDER | ON FILE |
| KRAH, JIRKO | ON FILE |
| KRAH, LUKAS | ON FILES |
| KRAH, MARCEL | ON FILE |
| KRÃ–HL, CHRISTIAN JOSEPH | ON FILE |
| KRAHL, DIRK | ON FILE |
| KRAHMANN, MARKO | ON FILE |
| KRÃ–HNERT, CLAUS PETER | ON FILE |
| KRAICZYK, DIETER KLAUS | ON FILE |
| KRAINZ, RUDOLFINE | ON FILE |
| KRAJCIK, MATUS | ON FILE |
| KRAJCOVIC, ANTON | ON FILE |
| KRAJCOVIC, MICHAL | ON FILE |
| KRAJEWSKI, CHRISTIAN DIETER | ON FILE |
| KRAJEWSKI, MATHIAS | ON FILE |
| KRAJNC, MATJAZ | ON FILE |
| KRAJNIAK, ALEXANDER ERICH | ON FILE |
| KRÃ–KER, JOHANN | ON FILE |
| KRAKOVSKY, JAKUB | ON FILE |
| KRAKOWIAK, KEVIN | ON FILE |
| KRAKOWSKI, MACIEJ MATEUSZ | ON FILE |
| KRAL, BENJAMIN | ON FILE |
| KRAL, CAROLINE | ON FILE |
| KRAL, PATRICK | ON FILE |
| KRAL, SAMUEL | ON FILE |
| KRALAPP, OLIVER | ON FILE |
| KRALICEK, PATRICK | ON FILE |
| KRÃ–LLS, TAREK | ON FILE |
| KRAMARZ, PATRYK | ON FILE |
| KRAMER, ANDREAS-MICHAEL | ON FILE |
| KRAMER, CHRISTEL ELISABETH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KRAMER, CHRISTIAN | ON FILE |
| KRAMER, CHRISTIAN JÃ–RG | ON FILE |
| KRAMER, CHRISTINA | ON FILE |
| KRAMER, DAVID | ON FILE |
| KRÃ–MER, FABIAN | ON FILE |
| KRAMER, FELIX OSCAR | ON FILE |
| KRAMER, JAN HENDRIK | ON FILE |
| KRAMER, NICO | ON FILE |
| KRAMER, NIKO ROBINSON | ON FILE |
| KRAMER, PHILIPP MARVIN | ON FILE |
| KRÃ–MER, STEFAN THOMAS | ON FILE |
| KRAMER, STEFANIE | ON FILE |
| KRAMER, TOBIAS | ON FILE |
| KRAMER, VIKTOR | ON FILE |
| KRAMME, CHRISTA JOHANNA | ON FILE |
| KRAMMER, ALEXANDRA CHRISTINE | ON FILE |
| KRAMMER, IRMGARD | ON FILE |
| KRAMMER, JULIAN | ON FILE |
| KRAMP, MATTEO | ON FILE |
| KRAMPITZ, ALBRECHT NORBERT | ON FILE |
| KRANCHER, NIKLAS | ON FILE |
| KRANE, UDO REINHARD | ON FILE |
| KRÃ–NERT, ANNY BIRGIT | ON FILE |
| KRANICH, ALEXANDER | ON FILE |
| KRANICH, MONIKA | ON FILE |
| KRANITZ, CHRISTIAN | ON FILE |
| KRANJC, ZELJKA | ON FILE |
| KRANK, REIKO | ON FILE |
| KRANOLD, OLIVER | ON FILE |
| KRANTZ, DANIEL BERNHARD | ON FILE |
| KRANTZ, JAN STEFAN | ON FILE |
| KRÃ–NUNG, CORINNA SYLVIA | ON FILE |
| KRÃ–NUNG, JACQUELINE-MICHAELA | ON FILE |
| KRÃ–NUNG, MAXIMILIAN | ON FILE |
| KRANZ, HARALD WERNER | ON FILE |
| KRANZ, STEFAN | ON FILE |
| KRANZINGER, PATRICK | ON FILE |
| KRANZLER, MATTHIAS | ON FILE |
| KRÃœGER, ANDRE | ON FILE |
| KRÃœGER, ANGELO | ON FILE |
| KRÃœGER, CHRISTIAN | ON FILE |
| KRÃœGER, CHRISTOPH | ON FILE |
| KRÃœGER, DANIEL | ON FILE |
| KRÃœGER, DENNIS | ON FILE |
| KRÃœGER, DERYA | ON FILE |
| KRÃœGER, DOMENIC | ON FILE |
| KRÃœGER, FLORIAN WILHELM | ON FILE |
| KRÃœGER, JÃ–RG | ON FILE |
| KRÃœGER, KONSTANTIN KONRAD MAXIMILIAN | ON FILE |
| KRÃœGER, LARS | ON FILE |
| KRÃœGER, LUCAS | ON FILE |
| KRÃœGER, LUCAS DOMINIK | ON FILE |
| KRÃœGER, MANJA | ON FILE |
| KRÃœGER, MARIO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KRÃœGER, MATHIAS WOLFGANG | ON FILE |
| KRÃœGER, RENE | ON FILE |
| KRÃœGER, ROBBY ECKHARD | ON FILE |
| KRÃœGER, ROBERT | ON FILE |
| KRÃœGER, ROLAND WILLI EBERHARD | ON FILE |
| KRÃœGER, SASCHA | ON FILE |
| KRÃœGER, STEFAN | ON FILE |
| KRÃœGER, STEFFEN | ON FILE |
| KRÃœGER, TARKAN | ON FILE |
| KRÃœGER, TIM LUKAS | ON FILE |
| KRÃœGER, TOBIAS | ON FILE |
| KRÃœGER, TORSTEN | ON FILE |
| KRÃœGER-JACOBS, ANDREA KERSTIN | ON FILE |
| KRÃœGLER, JUTTA | ON FILE |
| KRÃœLL, FELIX | ON FILE |
| KRÃœMINS, ANDREJS | ON FILE |
| KRÃœNING, THORSTEN MANFRED | ON FILE |
| KRAPEK, PETR | ON FILE |
| KRÃ–PER, STEFAN | ON FILE |
| KRAPF, JÃœRGEN SIMON | ON FILE |
| KRAPF, MICHAEL | ON FILE |
| KRAPKA, DAVID | ON FILE |
| KRÃ–PLIN, PETER | ON FILE |
| KRAPOHL, JOAO BERNARDO | ON FILE |
| KRAPOLL, CARSTEN BERND | ON FILE |
| KRAPP, SABINE | ON FILE |
| KRASCHEWSKI, KEVIN | ON FILE |
| KRASCHON, JESSICA | ON FILE |
| KRASINSKAYA, NATALIA | ON FILE |
| KRASKA, KRZYSZTOF | ON FILE |
| KRASKA, STEVEN | ON FILE |
| KRASKI, KATRIN | ON FILE |
| KRASKI, UWE | ON FILE |
| KRASNIQI, ALISA | ON FILE |
| KRASNIQI, ARGJEND | ON FILE |
| KRASNIQI, FATLUM | ON FILE |
| KRASNIQI, MUHAREM | ON FILE |
| KRASNIQI, RAFET | ON FILE |
| KRASNIQI, ZAIM | ON FILE |
| KRASOVSKYY, WALDEMAR | ON FILE |
| KRÃ–SS, ARMIN | ON FILE |
| KRASSOW, MARTIN | ON FILE |
| KRASUCKI, GRZEGORZ | ON FILE |
| KRASZEWSKI, KRZYSZTOF JERZY | ON FILE |
| KRATOCHVILA, TOMAS | ON FILE |
| KRATZ, ANDREAS | ON FILE |
| KRATZ, MARTIN HUBERT BERNHARD | ON FILE |
| KRATZ, PATRICK ALEXANDER | ON FILE |
| KRATZ, SVEN | ON FILE |
| KRATZER, MANUEL ALOIS | ON FILE |
| KRATZMANN, PATRIZIA | ON FILE |
| KRATZWALD, PAUL JOSEF | ON FILE |
| KRAUÃŸ, BERND | ON FILE |
| KRAUÃŸ, DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KRAUÃŸ, ENRICO SEBASTIAN | ON FILE |
| KRAUÃŸ, MARCEL | ON FILE |
| KRAUÃŸ, MAXIMILIAN | ON FILE |
| KRAUÃŸE, PATRICK PHILIPP | ON FILE |
| KRAUELS, SARAH | ON FILE |
| KRAUS, ALEXANDER | ON FILE |
| KRAUS, ANDREAS BERNHARD | ON FILE |
| KRAUS, ARNE | ON FILE |
| KRAUS, BERNHARD ERWIN | ON FILE |
| KRAUS, DANIEL | ON FILE |
| KRAUS, DAVID ERNST IWAN | ON FILE |
| KRAUS, FABIAN FELIX | ON FILE |
| KRAUS, FLORIAN | ON FILE |
| KRAUS, FLORIAN WERNER | ON FILE |
| KRAUS, HANS-WOLF | ON FILE |
| KRAUS, JÃ–RG KARL KURT | ON FILE |
| KRAUS, JUERGEN WOLFGANG | ON FILE |
| KRAUS, KILIAN | ON FILE |
| KRAUS, LUKAS | ON FILE |
| KRAUS, MARIUS ERIC | ON FILE |
| KRAUS, MATEJ | ON FILE |
| KRAUS, MATIAS | ON FILE |
| KRAUS, MICHAEL | ON FILE |
| KRAUS, MICHAEL ANTON | ON FILE |
| KRAUS, OLIVER | ON FILE |
| KRAUS, PETER FRANZ | ON FILE |
| KRAUS, PIOTR GRZEGORZ | ON FILE |
| KRAUS, RALF | ON FILE |
| KRAUS, RAPHAEL | ON FILE |
| KRAUS, STEFAN SIMON WERNER | ON FILE |
| KRAUSE, ALEXANDER | ON FILE |
| KRAUSE, ANDREA | ON FILE |
| KRAUSE, ANNA-MAREIKE | ON FILE |
| KRAUSE, ASTRID | ON FILE |
| KRAUSE, BERND | ON FILE |
| KRAUSE, CHRISTOPH | ON FILE |
| KRAUSE, DANIEL | ON FILE |
| KRAUSE, ERIK | ON FILE |
| KRAUSE, ERNA PETRA | ON FILE |
| KRAUSE, HENDRIK RANDOLPH | ON FILE |
| KRAUSE, IRIS | ON FILE |
| KRAUSE, JENS | ON FILE |
| KRAUSE, JENS | ON FILE |
| KRAUSE, JEROME LAURENT | ON FILE |
| KRAUSE, LARS | ON FILE |
| KRAUSE, MARKUS WILFRIED | ON FILE |
| KRAUSE, MARTIN DAVID MAXIMILIAN | ON FILE |
| KRAUSE, MATTHIAS | ON FILE |
| KRAUSE, MAXIMILIAN | ON FILE |
| KRAUSE, MORITZ NILS | ON FILE |
| KRAUSE, RONNY | ON FILE |
| KRAUSE, RUDI KURT | ON FILE |
| KRAUSE, SVEN | ON FILE |
| KRAUSE, TOM | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KRAUSE, UWE CARSTEN | ON FILE |
| KRAUSKOPF, SASCHA HARTMUT | ON FILE |
| KRAUSPE, ANDREAS UVE | ON FILE |
| KRAUSS STABEL DE CARVALHO, FABIO | ON FILE |
| KRAUSS, KARIN | ON FILE |
| KRAUSS, RICHARD JOHN MATTHIAS | ON FILE |
| KRAUSS, RUDI | ON FILE |
| KRAUSSE, THOMAS | ON FILE |
| KRAUTER, JÃ–RG | ON FILE |
| KRAUTIEN, MORITZ FLORIAN | ON FILE |
| KRAUTKRÃ„MER, PHILIPP MICHAEL | ON FILE |
| KRAUTSCHNEIDER, SIMON | ON FILE |
| KRAUTWURST, MARKUS JOSEF | ON FILE |
| KRAUTZ, MARIO | ON FILE |
| KRAUZE, KRZYSZTOF MARCIN | ON FILE |
| KRAVANJA, MARCEL | ON FILE |
| KRAVETZ, PASCAL | ON FILE |
| KRAWCZAK, MATEUSZ JAKUB | ON FILE |
| KRAWCZEWSKI, MARIUSZ RAFAL | ON FILE |
| KRAWCZUK, TOMASZ | ON FILE |
| KRAWCZYK, KAMILA KLAUDIA | ON FILE |
| KRAWCZYK, LEON MORITZ | ON FILE |
| KRAWCZYK, LIZA | ON FILE |
| KRAWCZYK, LUKASZ SEBASTIAN | ON FILE |
| KRAWCZYK, STEFANIE | ON FILE |
| KRAWIEC, MATHIAS | ON FILE |
| KRAWUCZKE, PATRYK | ON FILE |
| KREÃŸ, KARLHEINZ | ON FILE |
| KREÃŸ, STEPHAN-REINER | ON FILE |
| KREBS, ANDREAS MAXIMILIAN | ON FILE |
| KREBS, BENEDIKT | ON FILE |
| KREBS, CHRISTOPH | ON FILE |
| KREBS, GERDA | ON FILE |
| KREBS, KLAUS MICHAEL | ON FILE |
| KREBS, MARKUS | ON FILE |
| KREBS, MAX | ON FILE |
| KREBS, OLAF | ON FILE |
| KREBS, YANNICK | ON FILE |
| KRECH, MATTHIAS | ON FILE |
| KRECKER, MAX | ON FILE |
| KREFT, KLAUS BORIS | ON FILE |
| KREFT, RAFAL MARCIN | ON FILE |
| KREHAN, VINCENT MICHAEL | ON FILE |
| KREHER, FRANK | ON FILE |
| KREHL, ANDREAS GERD | ON FILE |
| KREHWISCH, KAI PASCAL HORST | ON FILE |
| KREIÃŸ, HICRET | ON FILE |
| KREIDLER, KIM MATTHIAS | ON FILE |
| KREIENKAMP, MARCEL | ON FILE |
| KREIENSCHULTE, MARC | ON FILE |
| KREIM, BERNHARD ERNST | ON FILE |
| KREIMER, CARSTEN | ON FILE |
| KREINER, ANGELIKA MARIA | ON FILE |
| KREINZ, ALEXANDER RAINER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KREIPE, GINA | ON FILE |
| KREIPE, RÃœDIGER HORST WERNER CLAUDIO | ON FILE |
| KREIPP, MELANIE TANJA | ON FILE |
| KREIS, FLORIAN | ON FILE |
| KREIS, LEON ALEXANDER | ON FILE |
| KREIS, RONNY HANS-PETER | ON FILE |
| KREISCHE, ROBERT | ON FILE |
| KREISL, FLORIAN | ON FILE |
| KREITMAIR, MARTIN | ON FILE |
| KREITNER, MARCEL | ON FILE |
| KREITZ, ALEXANDER | ON FILE |
| KREIVALD, DIANA | ON FILE |
| KREIZER, STANISLAW | ON FILE |
| KREKEL, ENRICO CARLOS | ON FILE |
| KREKOW, SEBASTIAN | ON FILE |
| KRELAUS, SÃ–REN | ON FILE |
| KRELING, TIM | ON FILE |
| KRELLING, CHRISTIAN | ON FILE |
| KREMENOVA, LUCIE | ON FILE |
| KREMER, ALEXANDRU | ON FILE |
| KREMER, ANDRE | ON FILE |
| KREMER, LEON GEORG | ON FILE |
| KREMER, SASCHA | ON FILE |
| KREMER, TIM OLIVER | ON FILE |
| KREMEROV, DANIEL | ON FILE |
| KREMERS, MANO ALEXANDER | ON FILE |
| KREMMER, ANDRE | ON FILE |
| KREMP, TOBIAS | ON FILE |
| KREMSER, THOMAS WALTER | ON FILE |
| KRENKEL, SVEN | ON FILE |
| KRENN, FLORIAN GERALD | ON FILE |
| KRENN, KLAUS JÃœRGEN | ON FILE |
| KRENSEL, TIMO JÃœRGEN | ON FILE |
| KRENTZEL, BENJAMIN | ON FILE |
| KRENZ, DENIS | ON FILE |
| KRENZ, DIRK OLIVER | ON FILE |
| KRENZ, EUGEN | ON FILE |
| KRENZ, MATHIAS | ON FILE |
| KRENZLIN, PHILIPP | ON FILE |
| KRESS, GREGOR LENNART | ON FILE |
| KRESSIN, ROBERT | ON FILE |
| KRESSNER, DAVID | ON FILE |
| KRESSNER, ROUVEN | ON FILE |
| KRESTALICA, ALDIN | ON FILE |
| KRETE, KEVIN THEODORUS J | ON FILE |
| KRETIC, BRANKO JOSIP | ON FILE |
| KRETSCHMANN, GERD WILLI LUTZ | ON FILE |
| KRETSCHMANN, MARK | ON FILE |
| KRETSCHMANN, MARTIN | ON FILE |
| KRETSCHMANN, RALF | ON FILE |
| KRETSCHMANN, ROBERT DENIS | ON FILE |
| KRETSCHMANN, STEPHAN | ON FILE |
| KRETSCHMER, ANDREAS | ON FILE |
| KRETSCHMER, DIRK HELMUT | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KRETSCHMER, HEIKE | ON FILE |
| KRETSCHMER, JULIA | ON FILE |
| KRETSCHMER, MANJA | ON FILE |
| KRETSCHMER, MARCEL | ON FILE |
| KRETSCHMER, SIRKO | ON FILE |
| KRETZ, PHILIP | ON FILE |
| KRETZ, SEBASTIAN | ON FILE |
| KRETZER, NILS | ON FILE |
| KRETZER, STEFAN | ON FILE |
| KRETZMANN, PATRICK RENE | ON FILE |
| KRETZSCHMAR, MARCEL ANDREAS | ON FILE |
| KREUBEL, RODGER | ON FILE |
| KREUSCH, MARCUS | ON FILE |
| KREUSEL, JAN MALTE | ON FILE |
| KREUSER, BJÃ–RN DANIEL | ON FILE |
| KREUSSER, RAINER KARL | ON FILE |
| KREUTZ, MAXIMILIAN | ON FILE |
| KREUTZ, RALF | ON FILE |
| KREUTZER, BODO | ON FILE |
| KREUTZER, ERNST MICHAEL | ON FILE |
| KREUTZER-SALLER, MARTINA | ON FILE |
| KREUTZMANN, KLAUS SIEGFRIED | ON FILE |
| KREUTZMANN, ROLF DIETRICH | ON FILE |
| KREUZER, DANIEL | ON FILE |
| KREUZER, SABINE | ON FILE |
| KREUZER, WADIM | ON FILE |
| KREUZIG, TOBIAS ALEXANDER SIEGFRIED WILHELM | ON FILE |
| KREUZIGER, DAVID CHRISTOPH | ON FILE |
| KREUZMAYR, MICHAEL | ON FILE |
| KREY, MARCEL | ON FILE |
| KREY, ROBIN MARCEL | ON FILE |
| KREY, SINDY | ON FILE |
| KREYENKAMP, OLAF | ON FILE |
| KREYSA, STEFAN WILHELM | ON FILE |
| KRIBBEN, JOHANNES | ON FILE |
| KRICHEL, CHRISTIAN | ON FILE |
| KRICHEL, SEBASTIAN ANGELO EGON | ON FILE |
| KRICK, DAVID | ON FILE |
| KRICKEMEIER, TOBIAS | ON FILE |
| KRIEBEL, DIETMAR | ON FILE |
| KRIEG, CONSUELA-AUGUSTINA | ON FILE |
| KRIEGBAUM, JOCHEN MARTIN | ON FILE |
| KRIEGER, ANNETTE ELFRIEDE | ON FILE |
| KRIEGER, BERND | ON FILE |
| KRIEGER, MICHAEL KARL | ON FILE |
| KRIEGER, STEFAN | ON FILE |
| KRIEGER, THOMAS AUGUST WILHELM | ON FILE |
| KRIEGSMANN, OLE | ON FILE |
| KRIER, ELLEN | ON FILE |
| KRIESCHEY, CARINA SOPHIE | ON FILE |
| KRIESCHEY, DANIEL KEVIN | ON FILE |
| KRIESEL, ANDRE-ALEXANDER | ON FILE |
| KRIGER, ANDREAS | ON FILE |
| KRIGER, HEINRICH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KRIGER, ILJA | ON FILE |
| KRIGOVSKY, BRANISLAV | ON FILE |
| KRIMMER, STEPHAN MARC | ON FILE |
| KRINI, JAMAL | ON FILE |
| KRINKE, ANGELIKA | ON FILE |
| KRINKE, MARKO | ON FILE |
| KRINNER, RALF THOMAS | ON FILE |
| KRINULOVIC, EMIL | ON FILE |
| KRIPPENSTAPEL, LINDA | ON FILE |
| KRIS KOK | ON FILE |
| KRIS VAN DEN BULCK | ON FILE |
| KRISANDA, MAREK | ON FILE |
| KRISCHKER, MARGARETA WALBURGA | ON FILE |
| KRISPIN, GÃœNTER | ON FILE |
| KRISSY MASHINSKY | ON FILE |
| KRIST, FLORIAN | ON FILE |
| KRIST, TOBIAS | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTAK, JURAJ | ON FILE |
| KRISTEN, MARCO | ON FILE |
| KRISTEN, MARKUS | ON FILE |
| KRISTENSEN, ANDERS BRANDER | ON FILE |
| KRISTENSEN, KEVIN | ON FILE |
| KRISTENSEN, MARTIN | ON FILE |
| KRISTIAN STRACKE | ON FILE |
| KRISTIANSEN, ALEXANDER | ON FILE |
| KRISTÍNA PINČEKOVÁ | ON FILE |
| KRITZER, BASTIAN | ON FILE |
| KRITZER, PHILIPP | ON FILE |
| KRIUCHKOV, VIKTOR | ON FILE |
| KRIVAN, JOZEF | ON FILE |
| KRIVEC, DEJAN | ON FILE |
| KRIVEC, DRAGOMIR | ON FILE |
| KRIVIC, MARIO | ON FILE |
| KRIVINS, EDVINS | ON FILE |
| KRIVONOS, ALEKSEJ | ON FILE |
| KRIZ, OLIVER MARKUS | ON FILE |
| KRIZ, ROMAN PETER KARL FRIEDRICH | ON FILE |
| KRIZALKOVIC, ROMAN | ON FILE |
| KRIZANCIC, MATIJA | ON FILE |
| KRIZANOVIC, CARLOS | ON FILE |
| KRIZANOVSKA, ANASTASIJA | ON FILE |
| KRNJIC, ALEN | ON FILE |
| KROEGER, DENIS | ON FILE |
| KROEGER, JOHAN | ON FILE |
| KROEKER, BERND | ON FILE |
| KROEKER, CORY TYSON | ON FILE |
| KROELLS, NICO ROLF | ON FILE |
| KROEMER, SVEN | ON FILE |
| KROGH, ANDREAS | ON FILE |
| KROGMANN, CHRISTINA ELISABETH | ON FILE |
| KROGMANN, DIRK | ON FILE |
| KROGMANN, INES MARIA ELISABETH | ON FILE |
| KROGSBOELL, MAGNUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KROH, BENJAMIN | ON FILE |
| KROH, STEPHAN MICHAEL DIETMAR | ON FILE |
| KROHN, RAMON | ON FILE |
| KROHN, TOBIAS WERNER ALEXANDER | ON FILE |
| KROITBLAT, MARCEL | ON FILE |
| KROJER, TANJA MONA | ON FILE |
| KROKER, LIVIA | ON FILE |
| KROKOS, NIKOLAOS | ON FILE |
| KROL, BARTLOMIEJ BOGUSLAW | ON FILE |
| KROLIKOWSKI, MATEUSZ ADAM | ON FILE |
| KROLL, ALEXANDER WILHELM | ON FILE |
| KROLL, ANETA ANNA | ON FILE |
| KROLL, BIANCA | ON FILE |
| KROLL, GEORG MATTHIAS | ON FILE |
| KROLL, MICHELLE AILEEN | ON FILE |
| KROLL, RAPHAEL DANIEL | ON FILE |
| KROMBERG, ALEXANDER | ON FILE |
| KROMEIER, DANIEL | ON FILE |
| KROMER, MAXIMILIAN | ON FILE |
| KROMIK, ZYMRYTE | ON FILE |
| KROMM, ALEXANDER | ON FILE |
| KRON, ANDREAS ALEXANDER | ON FILE |
| KRON, OLIVER MICHAEL | ON FILE |
| KRONAWITT, AILEEN | ON FILE |
| KRONBERGER, AILEEN | ON FILE |
| KRONE, JANA | ON FILE |
| KRONE, SIMON | ON FILE |
| KRONES, ALEXANDER | ON FILE |
| KRONHARDT, RICHARD | ON FILE |
| KRONIER, TORSTEN | ON FILE |
| KRONSTEINER, KURT | ON FILE |
| KROON CELANDER, ERIK ERNST | ON FILE |
| KROOS, SANDRA | ON FILE |
| KROPF, HOLGER | ON FILE |
| KROPFELDER, ANJA CAROLA | ON FILE |
| KROPIDLOWSKI, KAMIL | ON FILE |
| KROPP, BENJAMIN ALEXANDER | ON FILE |
| KROPPEN, RAINER | ON FILE |
| KROST, PETER | ON FILE |
| KROTH, VINZENT HELMUT JOHANNES | ON FILE |
| KROTKY, DENNIS MARTIN | ON FILE |
| KROTTNER, HANS | ON FILE |
| KROTT-TERFRÃœCHTE, ALEXANDER | ON FILE |
| KROTZEK, JULIA INGEBORG | ON FILE |
| KROUT, MAKSIM | ON FILE |
| KROV, STEVEN | ON FILE |
| KROWARSCH, INES | ON FILE |
| KRSTEVSKI, ALEKSANDAR | ON FILE |
| KRUÃŸIG, SIMONE | ON FILE |
| KRUCHOWSKI, TATIANA EMILIA | ON FILE |
| KRUEGER, JENS CHRISTIAN DE SCHOENSTEDT | ON FILE |
| KRUEZI, ELVIR | ON FILE |
| KRUG, DAVID | ON FILE |
| KRUG, JENNY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| KRUG, JOHANNES | ON FILE |
| KRUG, JOHANNES HERMANN | ON FILE |
| KRUG, NATHAN TOBIAS | ON FILE |
| KRUG, REINHARD | ON FILE |
| KRUGGEL, MANUEL-FELIPE ARNFRIED | ON FILE |
| KRUGGEL, UWE | ON FILE |
| KRUKLIS, ARMANDS | ON FILE |
| KRUKOWSKI, WOJCIECH PIOTR | ON FILE |
| KRULICK, JAN | ON FILE |
| KRULJAC, LEON | ON FILE |
| KRULL, DANIEL | ON FILE |
| KRUMB, DORIS THERESIA | ON FILE |
| KRUMBIEGEL, GERHARD RALF | ON FILE |
| KRUMM, BENNO ROLF | ON FILE |
| KRUMM, KAROLINE | ON FILE |
| KRUMM, RONNY | ON FILE |
| KRUMMEL, HANJO | ON FILE |
| KRUMMENACHER, MORITZ | ON FILE |
| KRUMMENAST, CHRISTIAN | ON FILE |
| KRUMMRICH, MARCO | ON FILE |
| KRUNER, ANDREAS | ON FILE |
| KRUPA, DOMINIQUE FRANCOIS | ON FILE |
| KRUPA, KEVIN | ON FILE |
| KRUPA, MARCO | ON FILE |
| KRUPA, RAFAL MARCIN | ON FILE |
| KRUPHÃ–LTER, ANDREE | ON FILE |
| KRUPPA, ROBERT | ON FILE |
| KRUPYSHEV, MAKSYM | ON FILE |
| KRUSCHEL, MORITZ | ON FILE |
| KRUSCHEL, PHILIP | ON FILE |
| KRUSCHINSKI, JENS | ON FILE |
| KRUSCHINSKI, NIKOLAI | ON FILE |
| KRUSE, ALEXANDER | ON FILE |
| KRUSE, CARL JUSTUS | ON FILE |
| KRUSE, CHRISTINA | ON FILE |
| KRUSE, DANIEL | ON FILE |
| KRUSE, DANIEL BERTHA MARIE NOEL | ON FILE |
| KRUSE, HANNES | ON FILE |
| KRUSE, JONAS | ON FILE |
| KRUSE, MELVIN | ON FILE |
| KRUSE, MICHAEL | ON FILE |
| KRUSE, PATRICK | ON FILE |
| KRUSE, PAUL FERDINAND | ON FILE |
| KRUSE, REBECCA MICHAELA | ON FILE |
| KRUSE, WULF | ON FILE |
| KRUSER, ALEXANDER | ON FILE |
| KRUSE-ZENKNER, KAI | ON FILE |
| KRUSKOPF, STEPHAN | ON FILE |
| KRUTIKOVS, OLEGS | ON FILE |
| KRUTTKE, MARCUS-PAUL | ON FILE |
| KRYGIER, THORSTEN | ON FILE |
| KRYLOV NIKIFOROV, ALEXEI | ON FILE |
| KRYNICKI, WILLIAM DANIEL | ON FILE |
| KRYPTOINSIGHT  HIGHT HANSEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KRYSIAK, MALWINA | ON FILE |
| KRYSTIAN GŁOWIŃSKK | ON FILE |
| KRYSZAK, ADRIAN | ON FILE |
| KRYSZAK, KACPER | ON FILE |
| KRYVOHUB, DMYTRO | ON FILE |
| KRYVOSHEIEV, OLEKSANDR | ON FILE |
| KRZESZEWSKI, MARIUSZ DOMINIK | ON FILE |
| KRZIWANIE, JACOB | ON FILE |
| KRZIWANIE, PAUL NICOLAUS | ON FILE |
| KRZYSIK, KACPER | ON FILE |
| KRZYSZTOF RYPEL | ON FILE |
| KRZYSZTOFIK, MAREK | ON FILE |
| KRZYZANIAK, LUKAS THOMAS | ON FILE |
| KRZYZANOWSKI, ROMAN PAUL | ON FILE |
| KSCHISCHENK, HOLGER | ON FILE |
| KSIONZEK, PAUL-NIKOLAUS | ON FILE |
| KSIROV, RINAT | ON FILE |
| KTEICH, ALI | ON FILE |
| KUAN, KAI ROLAND | ON FILE |
| KUANG, GUANGLIN | ON FILE |
| KUÃỸ, CHRISTIAN | ON FILE |
| KUÃỸEROW, MARKUS PAUL | ON FILE |
| KUBA KOWALSKI | ON FILE |
| KUBA, PHILIPP | ON FILE |
| KUBACKA, KAROLINA MALGORZATA | ON FILE |
| KUBACKA, KAROLINA MALGORZATA | ON FILE |
| KUBALA, SEBASTIAN MARIUS | ON FILE |
| KUBAR, DARYNA | ON FILE |
| KUBASAK, ROMAN | ON FILE |
| KUBAT, INES MARGARETA | ON FILE |
| KUBATZ, DETLEF | ON FILE |
| KUBE, BRIGITTE | ON FILE |
| KUBE, CLEMENS | ON FILE |
| KUBE, FLORIAN | ON FILE |
| KUBERTSIK, TOBIAS | ON FILE |
| KUBETZKO, SIMON | ON FILE |
| KUBI, SOLOMON APPIAH | ON FILE |
| KUBIAK, KATARZYNA JULIA | ON FILE |
| KUBICEK, TIM | ON FILE |
| KUBICIEL, MARKUS SEVERIN | ON FILE |
| KUBICKA, KATARZYNA | ON FILE |
| KUBICKA, VILIAM | ON FILE |
| KUBICKI, LUKASZ | ON FILE |
| KUBICKI, RAFAL | ON FILE |
| KUBIK, DENNIS | ON FILE |
| KUBIN, PASCAL RENE MARCEL | ON FILE |
| KUBIS, LEONIE SOPHIE | ON FILE |
| KUBISCH, ARWED | ON FILE |
| KUBITSCHECK, MILAN | ON FILE |
| KUBITZA, MARINA | ON FILE |
| KUBITZA, MARTIN | ON FILE |
| KUBITZEK, STEFAN | ON FILE |
| KUBON, TIMO | ON FILE |
| KUBON, YVONNE DOROTHEA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KUBORN, CHRISTINE ELIANE MARIE | ON FILE |
| KUBOTH, MARVIN | ON FILE |
| KUBOV, PETER | ON FILE |
| KUBROM, TSEGE | ON FILE |
| KUBROM, YONAS | ON FILE |
| KUBSCH, SEBASTIAN | ON FILE |
| KUCAN, FRANJO | ON FILE |
| KUCERA, MILAN MIROSLAV | ON FILE |
| KUCEWICZ, BARTLOMIEJ | ON FILE |
| KUCH, GREGOR | ON FILE |
| KUCHARCZYK, DOMINIK JAN | ON FILE |
| KUCHAREWICZ, MIROSLAWA MARIA | ON FILE |
| KUCHE, VEIT OLAF | ON FILE |
| KUCHEM, MARTIN | ON FILE |
| KUCHEN, TOBIAS | ON FILE |
| KUCHENBÄCKER, JOSHUA KENDRICK | ON FILE |
| KUCI, FITORE | ON FILE |
| KUCIC, MARKO | ON FILE |
| KUCIC, TICIJAN | ON FILE |
| KUCKELINSKY, MARTIN | ON FILE |
| KUCKUK, ELLEN | ON FILE |
| KUCNER, ANDREAS | ON FILE |
| KUCZERA, ANDREAS DIETER | ON FILE |
| KUDLACEK, ADAM | ON FILE |
| KUEHNER, CHRISTOPH GUSTAV | ON FILE |
| KUEHNHOLD, DANIEL SEBASTIAN HERMANN RUDI | ON FILE |
| KUGEL, PAUL | ON FILE |
| KUGELMANN, PETER | ON FILE |
| KUGELMEIER, ROSITA MARIA | ON FILE |
| KUGLER, DIRK HELMUT | ON FILE |
| KUGLER, MARCEL JENS | ON FILE |
| KUGLER, ROBERT ALEXANDER | ON FILE |
| KUGLER, RUDOLF PETER | ON FILE |
| KUGLITSCH, FLORIAN FRANZ | ON FILE |
| KUHAL, HANNA | ON FILE |
| KUHL, MATTHIAS | ON FILE |
| KUHLA, OLIVER | ON FILE |
| KUHLMANN, DIRK | ON FILE |
| KUHLMANN, KEVIN | ON FILE |
| KUHLMANN, RAINER | ON FILE |
| KUHLMANN, THORSTEN MICHAEL | ON FILE |
| KUHLMEY, ALEXANDRA | ON FILE |
| KUHLMEY, NICK | ON FILE |
| KUHMANN, MATTHIAS | ON FILE |
| KUHN, BENEDIKT BERNHARD | ON FILE |
| KUHN, BENJAMIN | ON FILE |
| KUHN, HANS-JÜRGEN | ON FILE |
| KUHN, JANNIC NOAH | ON FILE |
| KUHN, JOACHIM ALEXANDER | ON FILE |
| KUHN, MANUEL SEBASTIAN | ON FILE |
| KUHN, MARIUS | ON FILE |
| KUHN, REBECCA | ON FILE |
| KUHN, REBEKKA | ON FILE |
| KUHN, ROBERT | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KUHN, SASCHA ANDRE | ON FILE |
| KUHN, WILLI | ON FILE |
| KUHNE, HENRY MATTHIAS | ON FILE |
| KUHNER, MARKUS JOSEF | ON FILE |
| KUHNERT, GERHARD | ON FILE |
| KUHN-NTANELIS, ANGELA MARIA | ON FILE |
| KUHNS, TIM | ON FILE |
| KUHNT, DANIEL | ON FILE |
| KUHNT, LENA LISA CYRA | ON FILE |
| KUHRKE, DENNIS | ON FILE |
| KUHRS, MARK RAINER | ON FILE |
| KUHZ, MIRKO | ON FILE |
| KUJAT, CARSTEN | ON FILE |
| KUJAT, RAINER ANDREAS | ON FILE |
| KUJAWA, JAKUB RAJMUND | ON FILE |
| KUJAWA, LIEVEN | ON FILE |
| KUJAWA, PHILIPP | ON FILE |
| KUKANJA, DRAGO | ON FILE |
| KUKAT, CINDY | ON FILE |
| KUKLYS, LINAS | ON FILE |
| KUKOLJ, MARKO | ON FILE |
| KUKOWKA, PASCAL | ON FILE |
| KUKOYI, OLUWASEGUN ADEBOLA | ON FILE |
| KUKSHAUS, ALEXANDER | ON FILE |
| KUKUTSCH, ANDREAS MICHAEL HERMANN | ON FILE |
| KUKUTSCH, MARLON | ON FILE |
| KULA, SIEGMUND KARL | ON FILE |
| KULANOGLU, FURKANCAN | ON FILE |
| KULAS, ADAM | ON FILE |
| KULAS, DAWID ADAM | ON FILE |
| KULBARSCH, TIM | ON FILE |
| KULBAS, ROLF ANDREAS | ON FILE |
| KULCSAR, JANOS | ON FILE |
| KULECKI, THORSTEN ALFRED | ON FILE |
| KULEJ, PIOTR KRZYSZTOF | ON FILE |
| KULESZA, NIKOLAI ALEXANDER | ON FILE |
| KULHANEK, RALPH TOBIAS | ON FILE |
| KULIER, LUKA | ON FILE |
| KULIGGA, MARK | ON FILE |
| KULIK, MATEUSZ | ON FILE |
| KULINS, MARCUS | ON FILE |
| KULL, CHRISTIN | ON FILE |
| KULLA, DANIEL JÃœRGE | ON FILE |
| KULLE, THOMAS | ON FILE |
| KULLMANN, DANIEL | ON FILE |
| KULLMANN, FABIAN FRANZ HEINRICH | ON FILE |
| KULLMANN, MICHAEL | ON FILE |
| KULON, ADRIAN TOMASZ | ON FILE |
| KUM, BERTRAND FUNG | ON FILE |
| KUMALO, SIMISO MONGEZI | ON FILE |
| KUMAR, RAJ | ON FILE |
| KUMLEHN, MATS | ON FILE |
| KUMM, ANDRE | ON FILE |
| KUMM, KATHARINA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KUMMER, DENNY | ON FILE |
| KUMMER, EDGAR | ON FILE |
| KUMMER, WERNER | ON FILE |
| KUNA, ANNA | ON FILE |
| KUNA, DUSAN | ON FILE |
| KUNA, JAKUB JACEK | ON FILE |
| KUNATH, DAVID | ON FILE |
| KUNBERGER, MANFRED UWE | ON FILE |
| KUNDADAK KUDVA, SHOBHA | ON FILE |
| KUNDE, FRANK HEINZ | ON FILE |
| KUNDE, KNUT | ON FILE |
| KUNDER, BJÃ–RN | ON FILE |
| KUNDERT, PETER | ON FILE |
| KUNDI, DENNIS | ON FILE |
| KUNDRATH, JÃ–RG MICHAEL | ON FILE |
| KUNDRUS, MARC | ON FILE |
| KUNER, MICHAEL | ON FILE |
| KUNERT, ALEXANDER ROLAND | ON FILE |
| KUNERT, CHRISTOF PAUL | ON FILE |
| KUNERT, JENS | ON FILE |
| KUNERT, JULIAN | ON FILE |
| KUNERT, KENO MARTEN WILHELM HANS | ON FILE |
| KUNICKI, KRYSTIAN | ON FILE |
| KUNICZUK, MATEUSZ PATRYK | ON FILE |
| KUNISCH, TIMO CHRISTIAN | ON FILE |
| KUNJAVSKIJ, IGOR | ON FILE |
| KUNKEL, HORST EGBERT | ON FILE |
| KUNKEL, MARINA | ON FILE |
| KUNKLI, ADAM PETER | ON FILE |
| KUNKLI, NATALIE | ON FILE |
| KUNO, EDUARD | ON FILE |
| KUNRATH, MICHAEL | ON FILE |
| KUNST, DIETRICH | ON FILE |
| KUNST, MARIA | ON FILE |
| KUNST, QUINO LEONARDUS | ON FILE |
| KUNST, VIKTOR | ON FILE |
| KUNTA, NUMPON | ON FILE |
| KUNTZ, DIETER | ON FILE |
| KUNTZ, INES | ON FILE |
| KUNTZ, PATRICK | ON FILE |
| KUNTZE, ALJOSHA NICOLAI | ON FILE |
| KUNTZE, ARON | ON FILE |
| KUNTZE, DAVID | ON FILE |
| KUNTZE, FLORIAN LUKAS | ON FILE |
| KUNZ, ALEXANDER | ON FILE |
| KUNZ, ANDREA | ON FILE |
| KUNZ, EUGEN | ON FILE |
| KUNZ, FLORIAN | ON FILE |
| KUNZ, KAI-STEFFEN | ON FILE |
| KUNZ, KILIAN EMANUEL | ON FILE |
| KUNZ, KRISTINA | ON FILE |
| KUNZ, MARKUS | ON FILE |
| KUNZ, MELINA NICOLE | ON FILE |
| KUNZ, SERGEJ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| KUNZ, THOMAS | ON FILE |
| KUNZ, XENIA | ON FILE |
| KUNZE, ANDREAS | ON FILE |
| KUNZE, BENJAMIN | ON FILE |
| KUNZE, DAVID | ON FILE |
| KUNZE, DAVID | ON FILE |
| KUNZE, FREDERIK | ON FILE |
| KUNZE, JANNIK NOEL | ON FILE |
| KUNZE, JÃ–RG | ON FILE |
| KUNZE, JENS | ON FILE |
| KUNZE, PAUL | ON FILE |
| KUNZE, PETER MARTIN FRITZ | ON FILE |
| KUNZE, STEFAN ERWIN | ON FILE |
| KUNZE, STEPHAN | ON FILE |
| KUNZE, SVEN | ON FILE |
| KUNZE, THORSTEN | ON FILE |
| KUNZE, WERNER | ON FILE |
| KUNZE-BERDIYAROV, VIKTORIA | ON FILE |
| KUNZEN, TIM | ON FILE |
| KUNZKE, HENRIK | ON FILE |
| KUNZMANN, UTE IDA | ON FILE |
| KUPAS, LEVENTE ANDRAS | ON FILE |
| KUPCZYK, KRZYSZTOF TOMASZ | ON FILE |
| KUPEC, TOMAS | ON FILE |
| KUPFER, GEORGY | ON FILE |
| KUPFER, LUKAS SEBASTIAN | ON FILE |
| KUPFER, PETER | ON FILE |
| KUPFERSCHMIDT, MAREN | ON FILE |
| KUPFERSCHMITT, KAI KARSTEN | ON FILE |
| KUPIDURA, RADOSLAW LUKASZ | ON FILE |
| KUPIS, GREGOR | ON FILE |
| KUPITZ, FLORIAN | ON FILE |
| KUPKA, ARKADIUSZ PIOTR | ON FILE |
| KUPKA, SYLVIA | ON FILE |
| KUPKE, SEBASTIAN | ON FILE |
| KUPPER, ULRICH | ON FILE |
| KUPRIAN, KEVIN | ON FILE |
| KURA, MARC ANDRE | ON FILE |
| KURA, MARC JENS ALEXANDER | ON FILE |
| KURA, STEFAN | ON FILE |
| KURAN, DAMIR | ON FILE |
| KURANEL, YAMAN HAMIT BEHCET | ON FILE |
| KURATH, MARTIN PIUS | ON FILE |
| KURATLE, FLORIAN LUDWIG | ON FILE |
| KURAUSKAS, LAIMONTAS | ON FILE |
| KURB, NADINE | ON FILE |
| KURDEKO, KASPARS | ON FILE |
| KURDEKO, KASPARS | ON FILE |
| KURDI, AMMAR | ON FILE |
| KURE, JENS IBSEN | ON FILE |
| KUREK, CEDRIC MAXIMILIAN | ON FILE |
| KURIG, KURT KLAUS | ON FILE |
| KURILOV, EMILIA | ON FILE |
| KURILOV, MAXIM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KURKIEWICZ, WOJCIECH BOGUSLAW | ON FILE |
| KURKOWITZ, THOMAS | ON FILE |
| KURNAZ, AHMET | ON FILE |
| KURNAZ, HAKAN | ON FILE |
| KURNAZ, ONUR | ON FILE |
| KURNICKI, ARTUR PAWEL | ON FILE |
| KURNOTH, BENJAMIN | ON FILE |
| KURNYTA, SEBASTIAN MATEUSZ | ON FILE |
| KUROKAWA STRASSER, YUKI | ON FILE |
| KUROWSKI, JAN MALTE | ON FILE |
| KUROWSKI, WLODZIMIERZ WOJCIECH | ON FILE |
| KURPANIK, EILEEN | ON FILE |
| KURRLE, LUKAS | ON FILE |
| KURSAWA, TONI | ON FILE |
| KURSCHEWSKI, ENRICO | ON FILE |
| KURT, CENGIZ | ON FILE |
| KURTAR, FATIH | ON FILE |
| KURTCEPHE, MEHMETHAN | ON FILE |
| KURTCU, MUSTAFA | ON FILE |
| KURTENBACH, PIA LUISE | ON FILE |
| KURTES, ALEKSANDAR | ON FILE |
| KURTH, LUKAS ANDREAS | ON FILE |
| KURTH, MICHAEL | ON FILE |
| KURTH, OLIVER | ON FILE |
| KURTH, OLIVER | ON FILE |
| KURTH, SABINE | ON FILE |
| KURTI, SABIHA | ON FILE |
| KURTOVIC, ENITA | ON FILE |
| KURTZ, ANDREAS | ON FILE |
| KURTZ, ANGELO | ON FILE |
| KURTZ, ARKADIUS PETER | ON FILE |
| KURTZ, KLAUS-PETER | ON FILE |
| KURTZ, MARTIN THOMAS | ON FILE |
| KURTZ, MIRCO | ON FILE |
| KURTZE, JAN | ON FILE |
| KURTZKE, ANDRE | ON FILE |
| KURTZKE, CHRIS | ON FILE |
| KURTZKE, ERIK | ON FILE |
| KURU, EROL | ON FILE |
| KURY, STEPHAN ALFRED | ON FILE |
| KURZ, GEORG MATTHIAS | ON FILE |
| KURZ, MARVIN DOZIE | ON FILE |
| KURZ, MORITZ VINZENZ | ON FILE |
| KURZ, STEFAN | ON FILE |
| KURZ, THORSTEN BRUNO | ON FILE |
| KURZ, THORSTEN BRUNO | ON FILE |
| KURZAC, DANIEL LESZEK | ON FILE |
| KURZBACH, STEFAN GREGOR | ON FILE |
| KURZDYM, ARTUR DANIEL | ON FILE |
| KURZE, DANIEL | ON FILE |
| KURZER, KARL LEON | ON FILE |
| KURZHALS, PHILIPP | ON FILE |
| KURZHALS, TOBIAS | ON FILE |
| KURZMANN, BIANCA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KUS, JAN SIMON | ON FILE |
| KUS, RICHARD STANISLAUS | ON FILE |
| KUS, THORSTEN GERHARD | ON FILE |
| KUSAN, DANIELA KARINA | ON FILE |
| KUSATZ, ESTELA | ON FILE |
| KUSBER, SEBASTIAN | ON FILE |
| KUSCH, JOANNA | ON FILE |
| KUSCHAN, TONI | ON FILE |
| KUSCHEL, DEVID | ON FILE |
| KUSCHEL, HOLGER | ON FILE |
| KUSCHEL, MATTHIAS | ON FILE |
| KUSCHERKA, JENS | ON FILE |
| KUSCU, HÃœLYA | ON FILE |
| KUSDIL, Ã–MER | ON FILE |
| KUSE, EUGEN | ON FILE |
| KUSENBERG, JUSTIN RIO | ON FILE |
| KUSI, BENJAMIN YEBOAH | ON FILE |
| KUSMAUL, ALEXANDER | ON FILE |
| KUSPA, RAPHAEL | ON FILE |
| KUSSAUER, PAUL | ON FILE |
| KUSTER, KATALIN | ON FILE |
| KUSTER, MATEJ | ON FILE |
| KUSTERMANN, TOBIAS RAPHAEL | ON FILE |
| KUSTOVIC, ZLATKO | ON FILE |
| KUTANOSKI, SRDAN | ON FILE |
| KUTLU, TOROS CAN | ON FILE |
| KUTSCH, GUIDO | ON FILE |
| KUTSCHA, MARTIN MAXIMILIAN | ON FILE |
| KUTSCHA, PETER CHRISTOPH | ON FILE |
| KUTSCHENKO, STEPHAN | ON FILE |
| KUTSCHKE, ANNETT | ON FILE |
| KUTSCHKE, JANA ADRIENNE | ON FILE |
| KUTSCHKE, NICO | ON FILE |
| KUTTER, LOTHAR PETER WOLFGANG | ON FILE |
| KUTTLER, JEAN NICOLAS | ON FILE |
| KUTTRUFF, CHRISTIAN ANDREAS | ON FILE |
| KUTZ, ALEXANDER | ON FILE |
| KUTZ, SEBASTIAN | ON FILE |
| KUTZNER, DOROTHEA SILVIA | ON FILE |
| KUTZNER, LENNY | ON FILE |
| KUX, KILIAN MORONI | ON FILE |
| KUYUMCUOGLU, JENNIFER | ON FILE |
| KUZELKA, JAN | ON FILE |
| KUZGUNOGLU, HALIL | ON FILE |
| KUZIW, PATRICK PAUL OLIVER | ON FILE |
| KUZMA, MATEUSZ MIKOLAJ | ON FILE |
| KUZMINOVIC, MARIO | ON FILE |
| KUZNETSOV, ALEXANDER | ON FILE |
| KUZNETSOV, BORISS | ON FILE |
| KUZNIAK - STEIBER, MALGORZATA AGNIESZKA | ON FILE |
| KUZNIK, RITA | ON FILE |
| KVANES, OYVIND | ON FILE |
| KVARTIC, EDMUND ADOLF | ON FILE |
| KVESIC, INES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| KWAIN, IRENE SERWAA | ON FILE |
| KWAPP, SYLVIA ANNA | ON FILE |
| KWARTENG FERRADAS, JAMES GILBERT | ON FILE |
| KWARTENG, JESSINTA | ON FILE |
| KWASNICKI, MARKUS PAUL | ON FILE |
| KWEE, NATALIE | ON FILE |
| KWIATKOWSKI, MARIUSZ | ON FILE |
| KWIATKOWSKI, PIOTR KRZYSZTOF | ON FILE |
| KWIATKOWSKI, STANISLAW LEONARD | ON FILE |
| KWOCZALA, PATRYK PIOTR | ON FILE |
| KYLE VANDER VLIET | ON FILE |
| KYLER BOYLE | ON FILE |
| KYLL, LUCA ANDY | ON FILE |
| KYOSEV, PETAR IVANOV | ON FILE |
| KYRE SONG | ON FILE |
| KYRIACOU, GEORGE | ON FILE |
| KYRIAKOU, PETROS | ON FILE |
| KYRIAKOULAKOS, KONSTANTINOS | ON FILE |
| KYRKOS, SERAFEIM | ON FILE |
| KYSELICA, MILAN | ON FILE |
| KYSELYTSIA, MARKIIAN | ON FILE |
| KYZOUR, VOJTECH | ON FILE |
| L INSALATA, NICOLA EUGENIO | ON FILE |
| LA FERRARA, GIUSEPPE MARIO | ON FILE |
| LA ROCHE NIETO, JAVIER | ON FILE |
| LA ROSA, FRANCESCO | ON FILE |
| LA ROSA, MAGGIE ANETTE | ON FILE |
| LA TORRE, GIONATA | ON FILE |
| LA TRECCHIA, CARMINE MICHELE | ON FILE |
| LÃ„ÃŸLE, SANDRA BARBARA | ON FILE |
| LÃ„DERACH, GREGOR RUEDI | ON FILE |
| LÃ„MMERZAHL, HANS-GERD | ON FILE |
| LÃ„NGAUER, STEFAN | ON FILE |
| LÃ„NGIN, BJÃ–RN | ON FILE |
| LÃ„SSIG, DANIEL | ON FILE |
| LÃ„SSIG, LARS CHRIS | ON FILE |
| LÃ„SSIG, MAXIMILIAN MATTHIAS | ON FILE |
| LÃ„TTMAN, EVA LISELOTTE | ON FILE |
| LÃ„UBLI, JEROME SEVERIN | ON FILE |
| LÃ„UBLI, ROLF MANUEL | ON FILE |
| LÃ„UFER, BENEDIKT CHRISTOPH | ON FILE |
| LAAÃŸ, MARKO | ON FILE |
| LAABS, PATRICK | ON FILE |
| LAAKMANN, HERBERT | ON FILE |
| LAAS, KEVIN | ON FILE |
| LAAS, SIMONE | ON FILE |
| LAASER, DEAN BENEDICT | ON FILE |
| LAASRI, FATIMA | ON FILE |
| LAATZ, LOTHAR HERBERT | ON FILE |
| LAAÃŸ, SASCHA PICO | ON FILE |
| LABAHN, FRANK PETER | ON FILE |
| LABAO I MONTANEZ, IKER | ON FILE |
| LABBE, GUY YVON JOSEPH | ON FILE |
| LABBE, YANNICK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LÃ–BE, CLAAS CHRISTIAN | ON FILE |
| LABE, MAXIMILIAN CONRATH | ON FILE |
| LÃ–BENBRÃŒCK, NICO | ON FILE |
| LABIB, BEHROUZ | ON FILE |
| LÃ–BIG, BASTIEN MAGNUS | ON FILE |
| LABIJAK, ARKADIUSZ PREZEMYSLAW | ON FILE |
| LABISCH, CHRISTOPH | ON FILE |
| LABITZKE, MICHAEL | ON FILE |
| LABLATINIERE, DAMIEN | ON FILE |
| LABONTE, DENIS | ON FILE |
| LABRADA ORTEGA, LUIS MIGUEL | ON FILE |
| LABRIM, NABIL | ON FILE |
| LABS, JOHANNES BURGHARD | ON FILE |
| LABSSAIRI, ANAS | ON FILE |
| LABUDIK, PAUL | ON FILE |
| LABUHN, JÃŒRGEN | ON FILE |
| LABUS, SARAH | ON FILE |
| LABUS, URBAN | ON FILE |
| LABUT, VOJTECH | ON FILE |
| LACANFORA, PALMA | ON FILE |
| LACANLALE, OLIVER | ON FILE |
| LACERDA QUEIROS FONSECA, PAULO JOEL | ON FILE |
| LACH, ANDRE | ON FILE |
| LACH, WOLFGANG HELMUT | ON FILE |
| LÃ–CHELT, BJÃ–RN | ON FILE |
| LACHENMAIER, TOBIAS MARTIN | ON FILE |
| LÃ–CHER, DIRK KURT KLAUS | ON FILE |
| LACHER, SIMON | ON FILE |
| LACHMANN, DENNIS | ON FILE |
| LACHMANN, GERHARD | ON FILE |
| LACHMANN, MARKUS | ON FILE |
| LACHMANN, RAIK | ON FILE |
| LACHMUND, MARTIN GEORG MARIA | ON FILE |
| LACHNER, STEFAN | ON FILE |
| LACHNITT, MICHAEL | ON FILE |
| LACIDOGNA, GIORGIA | ON FILE |
| LÃ–CKEN, LUCAS BERNHARD | ON FILE |
| LACKMANN, ANDREAS | ON FILE |
| LACKNER, GERALD CHRISTIAN | ON FILE |
| LACKNER, VINCENT DANIEL | ON FILE |
| LACLE, VERNON SHARNEY | ON FILE |
| LACMAN, SAMUEL | ON FILE |
| LACROIX, CHRISTOPHE | ON FILE |
| LADE, AXEL | ON FILE |
| LADES, DANIEL | ON FILE |
| LADEWIG, CHRISTOPH | ON FILE |
| LADIGES, MALTE | ON FILE |
| LADIK, SZABOLCS VIKTOR | ON FILE |
| LADINSER, MAXIMILIAN HANSJOERG | ON FILE |
| LADWIG, OLIVER HERMANN MARTIN | ON FILE |
| LADYCZKO, DANIEL STANISLAW | ON FILE |
| LAENEN, SEAN | ON FILE |
| LAFENTHALER, MICHAEL | ON FILE |
| LAFERA, JURI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LAFFANI, HALIM | ON FILE |
| LAFFITTE ROJAS, FELIPE MANUEL | ON FILE |
| LÃ–FFLER, ANDREAS | ON FILE |
| LÃ–FFLER, CHRISTIAN | ON FILE |
| LÃ–FFLER, CHRISTINE EDELTRAUD | ON FILE |
| LÃ–FFLER, DANNY | ON FILE |
| LÃ–FFLER, FRANZ | ON FILE |
| LÃ–FFLER, GÃœNTHER | ON FILE |
| LÃ–FFLER, MARLENE | ON FILE |
| LÃ–FFLER, MATTHIAS | ON FILE |
| LÃ–FFLER, PETER | ON FILE |
| LÃ–FFLER, RICHARD THEO | ON FILE |
| LÃ–FFLER, SABRINA | ON FILE |
| LÃ–FFLER, URSULA | ON FILE |
| LAFONTAINE, MARKUS | ON FILE |
| LAG, TOMASZ | ON FILE |
| LAGA, KERSTIN | ON FILE |
| LAGAEYSSE, PETER CHRIS G | ON FILE |
| LAGATZ, NIELS-UWE | ON FILE |
| LAGE, JANNIK NOAH TOBIAS | ON FILE |
| LAGEDER, MICHAEL | ON FILE |
| LAGEMANN-BLÃ–HSE, JAN KNUT | ON FILE |
| LAGG, FLORIAN HERMANN | ON FILE |
| LAGHA, ARASHDEEP | ON FILE |
| LAGNADA, BILL PHILIP | ON FILE |
| LAGOSZ, MICHAL ZYGMUNT | ON FILE |
| LAGUNAS, VLADIMIR | ON FILE |
| LAHA, ROBINSON | ON FILE |
| LAHAIJE, MARCEL MARTINUS JOSEPH | ON FILE |
| LAHBABI-TOUNIR, GHALI | ON FILE |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ON FILE |
| LAHL, OLAF | ON FILE |
| LAHM, THOMAS ANDREAS | ON FILE |
| LÃ–HMER, BIRGIT LUISE MAGDALENA | ON FILE |
| LÃ–HMER, THOMAS GAVIN | ON FILE |
| LÃ–HNDORF, JANA PERI-LEE | ON FILE |
| LÃ–HNDORF, JANA PERI-LEE | ON FILE |
| LÃ–HNER, HEIKO ERIK | ON FILE |
| LÃ–HNERT, EVELYN | ON FILE |
| LÃ–HNERT, JÃœRGEN WOLFGANG | ON FILE |
| LÃ–HNERT, MARTIN | ON FILE |
| LÃ–HR, JANOSCH SEBASTIAN | ON FILE |
| LÃ–HR, STEFAN | ON FILE |
| LÃ–HRER, OLIVER | ON FILE |
| LAHURE, PATRICK | ON FILE |
| LAHYANI MANSOURI, YASINE | ON FILE |
| LAI, KING-HENG | ON FILE |
| LAI, QIUMING | ON FILE |
| LAIBLE, JÃœRGEN ERICH | ON FILE |
| LAIBLE, MATTHIAS | ON FILE |
| LAICH, STEFANIE ANNETTE | ON FILE |
| LAIER, INGEBORG MARIANNE | ON FILE |
| LAILANIE BONBON | ON FILE |
| LAIMER, CHRISTOPH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LAINER, JOHANN HEINZ | ON FILE |
| LAINESTE, AVO-KARLIS | ON FILE |
| LAIOS, REINHOLD | ON FILE |
| LAJOIE, JESSIE | ON FILE |
| LAKATOS, ALBERT CSABA | ON FILE |
| LAKATOS, ERNO | ON FILE |
| LAKATOS, LAKATOS SANDOR | ON FILE |
| LAKE, KEVIN JOSE | ON FILE |
| LAKE, NIKLAS | ON FILE |
| LAKENMACHER, FLORIAN JAN MICHAEL | ON FILE |
| LAKOMIEC, SEBASTIAN DANIEL | ON FILE |
| LAKSIR, HASSAN | ON FILE |
| LAKUS, ROBERT MICHAEL | ON FILE |
| LAL, DANIEL KIERAN | ON FILE |
| LALARDIE, GUILLAUME PIERRE | ON FILE |
| LALAURIE, YVES JEAN FERNAND | ON FILE |
| LALES, PIERRE ROBERT | ON FILE |
| LALIC, JOVO | ON FILE |
| LALKOVIC, PERICA | ON FILE |
| LALL, SEAN PRATEIK | ON FILE |
| LALLAH ZANGUE ZOGNING, HERMANN | ON FILE |
| LALLEM, YACINE | ON FILE |
| LALOE, JERRY | ON FILE |
| LAM, DIET | ON FILE |
| LAM, EBEN | ON FILE |
| LAM, HUI KWAN NICHOLAS | ON FILE |
| LAM, JOSHUA JAMES MATTHEW | ON FILE |
| LAM, MICHAEL | ON FILE |
| LAM, WING KEI | ON FILE |
| LAMANNA, PAOLO ANTONIO | ON FILE |
| LAMBACHER, SANDRA | ON FILE |
| LAMBERT, EVA CAMILLE COLETTE MONIQUE | ON FILE |
| LAMBERT, JÃ–RG | ON FILE |
| LAMBERT, PAUL MICHEL | ON FILE |
| LAMBERT, UWE | ON FILE |
| LAMBERTI, DIRK OTTO | ON FILE |
| LAMBERTY, MICHAEL BORIS | ON FILE |
| LAMBOY, YVONNE SUSANNE | ON FILE |
| LAMBRECHT, HENNING FABIAN | ON FILE |
| LAMBRECHT, SEBASTIAN | ON FILE |
| LAMEK, LUCA MAXIMILIAN | ON FILE |
| LAMEK, MARC | ON FILE |
| LAMERT, DENNIS | ON FILE |
| LAMIN, JONATHAN SEBASTIEN | ON FILE |
| LAMIN, NICOLAS BRICE | ON FILE |
| LAMMERING, JAN | ON FILE |
| LAMMERT, OLIVER | ON FILE |
| LAMMICH, VALENTIN JOACHIM | ON FILE |
| LAMNEK, HEIKE | ON FILE |
| LAMORA, MANUEL | ON FILE |
| LAMP, DANIEL | ON FILE |
| LAMPAKIS, KYRIAZIS | ON FILE |
| LAMPARTER, MATTHIAS | ON FILE |
| LAMPE, DAVID | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LAMPRECHT, FLORIAN | ON FILE |
| LAMPRECHT, HERBERT | ON FILE |
| LAMPRIANIDIS, GIORGOS | ON FILE |
| LAMPROU, ANDREAS | ON FILE |
| LANA ARBEO, ALVARO | ON FILE |
| LANCE KINSTNER | ON FILE |
| LANCER, JAMES JOSEF | ON FILE |
| LANDBECK, JAKOB BENJAMIN | ON FILE |
| LANDER, KEVIN | ON FILE |
| LANDER, STEPHEN PAUL | ON FILE |
| LANDGRAF, RONNY | ON FILE |
| LANDHERR, SIMON JUSTIN THOMAS | ON FILE |
| LANDL, NICOLE ELISABETH | ON FILE |
| LANDMANN, CLAUDIA ERIKA CHARLOTTE | ON FILE |
| LANDMANN, MICHAEL | ON FILE |
| LANDMANN, YANNICK LEONARD | ON FILE |
| LANDRY, MARC ANDREAS | ON FILE |
| LANDSBERG, CHRISTOPH | ON FILE |
| LANDSBERG, SEBASTIAN | ON FILE |
| LANDSCHÃœTZ, STEPHAN JAN- DIRK | ON FILE |
| LANDSMANN, ADRIAN JÃœRGEN | ON FILE |
| LANDSTORFER, AARON FATIH | ON FILE |
| LANDTHALER, MAXIMILIAN | ON FILE |
| LANECKI, DAWID | ON FILE |
| LANERO GONZALEZ, MATEO | ON FILE |
| LANG, ALEXANDER | ON FILE |
| LANG, ANDRE | ON FILE |
| LANG, ANDREAS | ON FILE |
| LANG, CHRISTOPHER BERNHARD | ON FILE |
| LANG, DENNIS | ON FILE |
| LANG, DIANA | ON FILE |
| LANG, FABIO | ON FILE |
| LANG, HENRY ALEXANDER | ON FILE |
| LANG, JOEL | ON FILE |
| LANG, JOHANNES | ON FILE |
| LANG, JULIA SARAH MAREIKE | ON FILE |
| LANG, KARSTEN | ON FILE |
| LANG, KLAUS PETER | ON FILE |
| LANG, LUKAS FRIEDRICH | ON FILE |
| LANG, MICHAEL | ON FILE |
| LANG, PATRICIA SOPHIE | ON FILE |
| LANG, PETER KLAUS | ON FILE |
| LANG, PHILIPP | ON FILE |
| LANG, ROBERT GEORG | ON FILE |
| LANG, ROSARIO PIETRO | ON FILE |
| LANG, SIEGFRIED MANFRED | ON FILE |
| LANG, THOMAS PETER | ON FILE |
| LANG, TOBIAS | ON FIBAS |
| LANG, ULRIKE | ON FILE |
| LANG, WALDEMAR | ON FILE |
| LANG, ZEKI NEJAT PHILIPP KONSTANTIN | ON FILE |
| LANGBEHN, STEFAN | ON FILE |
| LANGBEIN, ERIC | ON FILE |
| LANGBROEK, ONNO MARTIJN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| LANGE, ALEXANDER | ON FILE |
| LANGE, ALEXANDER NICOLAI | ON FILE |
| LANGE, ALWIN ERICH MANFRED OTTO | ON FILE |
| LANGE, ANDREAS | ON FILE |
| LANGE, BENJAMIN FRIEDRICH EHRHARD | ON FILE |
| LANGE, CHRISTIAN DIETER | ON FILE |
| LANGE, CLAUDIO | ON FILE |
| LANGE, DORIS HANNELORE | ON FILE |
| LANGE, GISELA HILDEGARD | ON FILE |
| LANGE, GUIDO | ON FILE |
| LANGE, HANS-OTTO | ON FILE |
| LANGE, JENS PETER MATTIAS | ON FILE |
| LANGE, JURI | ON FILE |
| LANGE, KATRIN | ON FILE |
| LANGE, LEANDER | ON FILE |
| LANGE, MARC DANIEL | ON FILE |
| LANGE, MARK CHRISTOPHER | ON FILE |
| LANGE, MATTHIAS | ON FILE |
| LANGE, MICHAEL | ON FILE |
| LANGE, NANETT | ON FILE |
| LANGE, NILS NIKOLAI | ON FILE |
| LANGE, PATRICK | ON FILE |
| LANGE, PETER ANDREAS | ON FILE |
| LANGE, PHILIPP | ON FILE |
| LANGE, RENE | ON FILE |
| LANGE, SEBASTIAN | ON FILE |
| LANGE, SIMON | ON FILE |
| LANGE, STANLEY | ON FILE |
| LANGE, STEFAN | ON FILE |
| LANGE, STEFAN ULRICH | ON FILE |
| LANGE, STEFFEN | ON FILE |
| LANGE, SVEN | ON FILE |
| LANGE, SVEN PATRIK | ON FILE |
| LANGE, TOBIAS | ON FILE |
| LANGE, VERENA STEPHANIE | ON FILE |
| LANGE, YVONNE LINDA | ON FILE |
| LANGECKER, CHRISTOPH | ON FILE |
| LANGEFELD, SIMON | ON FILE |
| LANGEN, FABIAN | ON FILE |
| LANGENBECK, CLAUDIUS | ON FILE |
| LANGENDÃ–RFER, DIRK MICHAEL | ON FILE |
| LANGENECK, MARCEL | ON FILE |
| LANGENHAHN, DETLEV | ON FILE |
| LANGENHORST, MARIAN DOMINIK RAINER | ON FILE |
| LANGENHORST, RALF | ON FILE |
| LANGENHUYSEN, AUGUSTINUS GERARDUS JOHANNES MARIA | ON FILE |
| LANGENKÃ„MPER, FABIAN JOHANNES | ON FILE |
| LANGENKAMP, CHRISTOPH | ON FILE |
| LANGENSTEIN, JULIAN | ON FILE |
| LANGER, CHRISTOPH | ON FILE |
| LANGER, CLAUDIA ANNA MARIA | ON FILE |
| LANGER, DANIEL | ON FILE |
| LANGER, FLORIAN | ON FILE |
| LANGER, FLORIAN KLAUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LANGER, MARKUS LUDWIG | ON FILE |
| LANGER, NICO JÃœRG | ON FILE |
| LANGER, NICOLE | ON FILE |
| LANGER, PHILIPP | ON FILE |
| LANGER, RANDY DAVE | ON FILE |
| LANGER, ROBERTO | ON FILE |
| LANGER, RONNY | ON FILE |
| LANGER, SANDRA | ON FILE |
| LANGER, SASCHA | ON FILE |
| LANGER, SIDNEY NALIN | ON FILE |
| LANGER, STEPHAN | ON FILE |
| LANGER, THOMAS CLAUS GÃœNTHER | ON FILE |
| LANGFELD, TIM JOHANNES | ON FILE |
| LANGFELDT, KAY | ON FILE |
| LANGGUTH, ANDRE | ON FILE |
| LANGHAMMER, CHRISTINA EVA-MARIA | ON FILE |
| LANGHAMMER, NORBERT JOSEF | ON FILE |
| LANGHANS, ROBERT WALDEMAR | ON FILE |
| LANGHEINRICH, JÃ–RG MARCUS | ON FILE |
| LANG-MUHR, CHRISTOPH | ON FILE |
| LANGNER, CEM JOY | ON FILE |
| LANGNER, DENNIS | ON FILE |
| LANGNER, RAINER MICHAEL | ON FILE |
| LANGNER, THORSTEN DIRK ANDREAS | ON FILE |
| LANGOWSKI, SVEN | ON FILE |
| LANGWALD, DOMINIK | ON FILE |
| LANGWALD, MICHAEL THOMAS | ON FILE |
| LANGWASSER, BERND PAUL | ON FILE |
| LANGWIELER, MATTHIAS FRITZ GERHARD | ON FILE |
| LÃ–NKER, CHRISTIAN | ON FILE |
| LANKES, MANUEL ANDREAS | ON FILE |
| LANKHAUS, NIKOLAI | ON FILE |
| LANNABI, SOFIANE | ON FILE |
| LANNOO, ALESSANDRO | ON FILE |
| LANSEN, FLORIAN | ON FILE |
| LANSER, STEFAN | ON FILE |
| LANTER, IVO | ON FILE |
| LANTHALER, MARTIN | ON FILE |
| LANYI, KATHERINE SARAH | ON FILE |
| LANZ, ANNA | ON FILE |
| LANZ, LARS - TORSTEN | ON FILE |
| LANZAROTTI, ANGELO JERZY | ON FILE |
| LANZENBERGER, ANDREAS WOLFGANG | ON FILE |
| LANZENDÃ–RFER, MARTIN | ON FILE |
| LANZET, DENISE HILDEGUND | ON FILE |
| LANZKE, LEVENT | ON FILE |
| LANZL, ALEXANDER | ON FILE |
| LANZMICH, ANN-CHRISTIN | ON FILE |
| LÃœBBEN, THOMAS | ON FILE |
| LÃœBBING, NICO | ON FILE |
| LÃœBCKE, ALEXANDER | ON FILE |
| LÃœBCKE, JAN | ON FILE |
| LÃœBEN, DETLEV | ON FILE |
| LÃœBKE, KAI | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| LÃœBKE, STEVEN | ON FILE |
| LÃœBKE, THOMAS FRANZ | ON FILE |
| LÃœBKER, CHRISTINA | ON FILE |
| LÃœBKER, JAN PETER | ON FILE |
| LÃœBKERT, DENNIS | ON FILE |
| LÃœCK, MARVIN | ON FILE |
| LÃœCK, ROBERT | ON FILE |
| LÃœCKE, BETTINA SILKE | ON FILE |
| LÃœCKE, CHRISTIAN | ON FILE |
| LÃœCKE, CHRISTOPHER | ON FILE |
| LÃœCKENBACH, IVO KARSTEN | ON FILE |
| LÃœCKING, ALEXANDER | ON FILE |
| LÃœCKING, RALF | ON FILE |
| LÃœDDICKE, BEN OLE | ON FILE |
| LÃœDEKE, SEBASTIAN | ON FILE |
| LÃœDEMANN, JOEL THEODOR | ON FILE |
| LÃœDEMANN, TIM | ON FILE |
| LÃœDERS, AXEL | ON FILE |
| LÃœDERS, RAGNA LINA | ON FILE |
| LÃœDKE, ROBERT | ON FILE |
| LÃœDKE, STEVE ALEXANDER THORSTEN | ON FILE |
| LÃœDTKE, ANDREA BEATE | ON FILE |
| LÃœDTKE, ANDREAS | ON FILE |
| LÃœDTKE, KURT MANFRED | ON FILE |
| LÃœER, JAN-HENDRIK | ON FILE |
| LÃœER, JAN-HENDRIK | ON FILE |
| LÃœER, NICO | ON FILO |
| LÃœER, SEBASTIAN | ON FILE |
| LÃœGERING, UWE GEORG | ON FILE |
| LÃœGGERT, MAX | ON FILE |
| LÃœHRS, ALEXANDER | ON FILE |
| LÃœHRS, ANDREA | ON FILE |
| LÃœKE, CHRISTOPH | ON FILE |
| LÃœKE, MARIUS | ON FILE |
| LÃœKE, PASCAL MAURICE | ON FILE |
| LÃœKEN, CHRISTIAN | ON FILE |
| LÃœLLAU, CHRISTINA | ON FILE |
| LÃœLLMANN, MARC PATRICK | ON FILE |
| LÃœLLMANN, MELANIE | ON FILE |
| LÃœLSDORF, JOHANNES | ON FILE |
| LÃœNSTÃ„DEN, DOMINIK | ON FILE |
| LÃœPKEN, MAIK BERNHARD | ON FILE |
| LÃœSCHER, RALF JÃ–RG | ON FILE |
| LÃœSSEM, MARCEL | ON FILE |
| LÃœTH, ANDREAS | ON FILE |
| LÃœTH, CHRISTIAN NICOLAS | ON FILE |
| LÃœTHI, CHRISTINE | ON FILE |
| LÃœTHI, DAVID | ON FILE |
| LÃœTJEN, MICHAEL HEINRICH FRIEDRICH-WILHELM | ON FILE |
| LÃœTKE, JUDITH CHRISTINA | ON FILE |
| LÃœTKENIEHOFF, TIMO | ON FILE |
| LÃœTKEREINKE, JAN | ON FILE |
| LÃœTT, MIRIAM LAILA ELENA | ON FILE |
| LÃœTTENBERG, CHRISTIANE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LÃœTTGENS, CHRISTIAN THEODOR | ON FILE |
| LÃœTTGENS, DANIEL | ON FILE |
| LÃœTTIG, THOMAS | ON FILE |
| LÃœTZELSCHWAB, ALEXANDER ALOIS | ON FILE |
| LÃœTZENKIRCHEN, MARCELO | ON FILE |
| LAPCIN, MUHAMMET | ON FILE |
| LÃ–PELT, TOBIAS | ON FILE |
| LÃ–PFE, MARCEL ARMIN | ON FILE |
| LAPINS, RAIVIS | ON FILE |
| LAPPE, ANDRE | ON FILE |
| LAPPER, KLAUS | ON FILE |
| LAPSCHIES, FABIAN | ON FILE |
| LAPUENTE SOLINIS, BORJA | ON FILE |
| LAQUUA, MARCEL | ON FILE |
| LARA DE SOUZA | ON FILE |
| LARA LOPEZ, DAVID | ON FILE |
| LARAKI, FAYCAL | ON FILE |
| LARBI, SAID KERIM | ON FILE |
| LARCHER, MARCEL-JEROME | ON FILE |
| LARDINOIS, BASTIEN JACQUES | ON FILE |
| LARIONOV, ARTEM | ON FILE |
| LARIOS SALGUERO, JOSE MANUEL | ON FILE |
| LAROSHI, NEXHAT | ON FILE |
| LARRAZABAL ZAPATERO, ALEXANDER | ON FILE |
| LARRAZABAL ZAPATERO, KRISTUEL | ON FILE |
| LARRUSCAIN NAVARRO, LUIS | ON FILE |
| LARSEN, CHRISTOS | ON FILE |
| LARSEN, CORAZON ESLABON | ON FILE |
| LARSEN, EMIL KAERHOLDT | ON FILE |
| LARSEN, TOR MAGNUS | ON FILE |
| LARSSON, CHARLIE ALF RICHARD | ON FILE |
| LARSSON, ULF GERRY | ON FILE |
| LARUSCH, TERENCE JAMES | ON FILE |
| LARYEA, KWAME BUDU | ON FILE |
| LASAR, JOACHIM MICHAEL | ON FILE |
| LÃ–SBROCK, MARC | ON FILE |
| LÃ–SCH, FLORIAN GEORG | ON FILE |
| LASCHALT, ANDREAS | ON FILE |
| LASCHET, ANJA | ON FILE |
| LASCHIN, ARTJOM | ON FILE |
| LASCHINSKI, MALTE | ON FILE |
| LASCHINSKY, LARS | ON FILE |
| LÃ–SCHKE, ENRICO | ON FILE |
| LASCHTOWITZ, PETER | ON FILE |
| LASCHUETZA, ROBIN LAURENT | ON FILE |
| LASCU, GEORGE SORIN | ON FILE |
| LASEK, KAMIL | ON FILE |
| LÃ–SEKANN, KARSTEN WERNER | ON FILE |
| LÃ–SEL, TOBIAS | ON FILE |
| LÃ–SER, MICHAEL | ON FILE |
| LÃ–SER, MICHAEL ROBERT | ON FILE |
| LÃ–SER, SIMON | ON FILE |
| LASIC, LEO | ON FILE |
| LASIK, MATTHIAS | ON FILE |

 STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LASKA, DAWID RYSZARD | ON FILE |
| LASMANIS, TOMASS | ON FILE |
| LASNER, DENIS | ON FILE |
| LASO MORENO, ALAIN | ON FILE |
| LASS, NICO | ON FILE |
| LASSALLE-TIMMERMEISTER, UTA HEDWIG | ON FILE |
| LASSE, ERIK | ON FILE |
| LÃ–SSNITZER, SVENJA | ON FILE |
| LÃ–ST, DIRK | ON FILE |
| LASUTRA, LEON DAVID | ON FILE |
| LASZEWSKI, ANTONI LUDWIK | ON FILE |
| LASZLO, LASZLO | ON FILE |
| LASZUS, STEVEN | ON FILE |
| LATAL, DANIEL | ON FILE |
| LATANYA KING-FEATHERSTONE | ON FILE |
| LATCAU, DAN TIMOTEI | ON FILE |
| LATEGANO, NICOLA ANTONIO | ON FILE |
| LATENDORF, HELGE | ON FILE |
| LATIF, KASAR | ON FILE |
| LATIF, ZAHIR | ON FILE |
| LATIFI, MOHAMMAD EHSAN | ON FILE |
| LATKA, AMADEUSZ TOBIASZ | ON FILE |
| LATKA, KEVIN GÃœNTER | ON FILE |
| LATO, GRZEGORZ GUSTAW | ON FILE |
| LATOS, EVANGELOS | ON FILE |
| LATOYIA DUKES | ON FILE |
| LATSCH, ALF | ON FILE |
| LATSCH, MARTIN PATRICK | ON FILE |
| LATSCH, THOMAS PETER | ON FILE |
| LÃ–TSCHER, NIKOLAUS | ON FILE |
| LATTA, DENIS | ON FILE |
| LATTA, TORSTEN | ON FILE |
| LATTANZIO, GIULIA | ON FILE |
| LATTE, BJÃ–RN | ON FILE |
| LATTEMANN, HARTMUT ERNST | ON FILE |
| LATTEMANN, MARC-OLIVER | ON FILE |
| LÃ–TTERLE, LUCAS LEON | ON FILE |
| LATTERMANN, YANNICK | ON FILE |
| LÃ–TTERS, NORBERT PETER | ON FILE |
| LATTKE, JOACHIM MARTIN | ON FILE |
| LATTMANN, JANIC CHRIS | ON FILE |
| LATTMANN, JULIUS FRIEDRICH | ON FILE |
| LATTUS, RONALD | ON FILE |
| LATZ, SVEN-OLAF | ON FILE |
| LATZBERG, SASCHA GERHARD | ON FILE |
| LATZKOW, MORITZ | ON FILE |
| LAU SHUN ZE | ON FILE |
| LAU, ALEXANDER | ON FILE |
| LAU, ANDREAS | ON FILE |
| LAU, DENNIS | ON FILE |
| LAU, JANA | ON FILE |
| LAU, MARIO | ON FILE |
| LAU, MING- JET JIMMY | ON FILE |
| LAU, PAK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LAU, PAK KWONG | ON FILE |
| LAU, YURI WIM JOHN | ON FILE |
| LAUB, ADRIAN | ON FILE |
| LAUBE, RAIK | ON FILE |
| LAUBE, ROCCO | ON FILE |
| LAUBENHEIMER, WILLIE LASZLO | ON FILE |
| LAUBER, DOMINIK | ON FILE |
| LAUBER, JAN ANDREA | ON FILE |
| LAUBGAN, EUGEN | ON FILE |
| LAUBLE, MARTIN | ON FILE |
| LAUBLE, SUSANN | ON FILE |
| LAUBVOGEL, CHRISTOPHER | ON FILE |
| LAUDAHN, FRANK | ON FILE |
| LAUDEMANN, UWE GEORG | ON FILE |
| LAUDERT, JASCHAR | ON FILE |
| LAUDON, FALCO | ON FILE |
| LAUENSTEIN, FABIAN | ON FILE |
| LAUENSTEIN, SZUSEN | ON FILE |
| LAUER, ANDREAS | ON FILE |
| LAUER, CHRISTIANE | ON FILE |
| LAUER, DIRK | ON FILE |
| LAUER, JENS STEFAN | ON FILE |
| LAUER, NIKOLAI | ON FILE |
| LAUER, PATRICK ERNST GUSTAV | ON FILE |
| LAUERER, CARSTEN | ON FILE |
| LAUERWALD, NICLAS | ON FILE |
| LAUERWALD, PAUL JONAS | ON FILE |
| LAUFENBERG, OLIVER | ON FILE |
| LAUFER, JÃœRGEN | ON FILE |
| LAUFER, NOEL | ON FILE |
| LAUFER, STEFFEN | ON FILE |
| LAUK, MAURICE | ON FILE |
| LAUK, THORN LAURIN | ON FILE |
| LAUKART, KONSTANTIN | ON FILE |
| LAUKENMANN, DAVID | ON FILE |
| LAUKNER, MARKUS | ON FILE |
| LAUMANN, FRANK | ON FILE |
| LAUMEIER, QUENTIN DAVID | ON FILE |
| LAUNICKE, PAUL BENJAMIN | ON FILE |
| LAUPP, MANUEL SASCHA | ON FILE |
| LAURA LEONOR WALLNER BOETTNER | ON FILE |
| LAURAS, MARCEAU CAMILLE | ON FILE |
| LAURENT  BARNOLA | ON FILE |
| LAURENT ATLANI | ON FILE |
| LAURENT BINDSCHAEDLER | ON FILE |
| LAURENT REYDELLET | ON FILE |
| LAURET, JOSEPH EDOUARD PIERRE | ON FILE |
| LAURETTA, MARIA CECILIA | ON FILE |
| LAUREYS, FREDDY HUBERT E | ON FILE |
| LAUREYS, HILDECAROLINA J | ON FILE |
| LAURINO, MIKA ANTERO | ON FILE |
| LAURISCH, ANDREAS | ON FILE |
| LAUROWSKI, MARTIN HENRYK | ON FILE |
| LAURSEN, HENRIK FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LAURYN SMITH | ON FILE |
| LAUS, DMITRI | ON FILE |
| LAUSCH, GERRIT | ON FILE |
| LAUSCH, MILAN | ON FILE |
| LAUSEGGER, GEORG | ON FILE |
| LAUSER, BORIS | ON FILE |
| LAUSMANN, NICOLE | ON FILE |
| LAUTAN, RAIGEL CORNELIS | ON FILE |
| LAUTENSCHLÄ„GER, PAUL | ON FILE |
| LAUTERBACH, ALEXANDER | ON FILE |
| LAUTERBACH, JAN | ON FILE |
| LAUTERBACH, LUKAS | ON FILE |
| LAUTERBACH, MARCO | ON FILE |
| LAUTERBACH, SEMI DENNIS | ON FILE |
| LAUX, CHRISTIAN | ON FILE |
| LAUX, MONIKA | ON FILE |
| LAUXTERMANN, FRANK OTTO | ON FILE |
| LAVALLE LOPEZ, ANA | ON FILE |
| LAVEDA FRUTOS, VICENTE | ON FILE |
| LÃ–VEJ, SANDRA HILDEGARD | ON FILE |
| LAVIEVILLE, ELISE MARTHE CLOTHILDE | ON FILE |
| LAWACZECK, ALEXANDER | ON FILE |
| LAWACZECK, CHRISTIAN | ON FILE |
| LAWACZECK, ERNST GUNTHER | ON FILE |
| LAWACZECK, ISABEL | ON FILE |
| LAWAL, ABDULMUTALIB BABATUNDE | ON FILE |
| LAWAL, FOLAWIYO WAHAB | ON FILE |
| LAWAL, OLALEKAN TAOREED | ON FILE |
| LÃ–WE, DAVID | ON FILE |
| LÃ–WE, LEROY | ON FILE |
| LÃ–WER, BEN | ON FILE |
| LAWLOR, PATRICK EDWARD | ON FILE |
| LAWONN, COLIN LUCIEN | ON FILE |
| LAWRENCE, JOANNA FRANCES | ON FILE |
| LAWSON BOEMIGAN, JANNICK GABIN | ON FILE |
| LAY TEE ONG | ON FILE |
| LAY, ANDREAS | ON FILE |
| LAYER, MANUEL DIETMAR | ON FILE |
| LAYER, RONNY HARALD | ON FILE |
| LAZAM, IMAN | ON FILE |
| LAZARCZYK, LUKASZ MAREK | ON FILE |
| LAZAROV, BOYAN BOGOMILOV | ON FILE |
| LAZAROV, VIKTOR | ON FILE |
| LAZDAUSKAS, POVILAS | ON FILE |
| LE BLANC, RAYMOND PHILIPPE | ON FILE |
| LE BRÃœN, PIERRE | ON FILE |
| LE CONTE, WILLIAM FABRICE | ON FILE |
| LE HUU, SON | ON FILE |
| LE HUU, THANH | ON FILE |
| LE MOULLEC, THOMAS SAM | ON FILE |
| LE ROSE, SALVATORE | ON FILE |
| LE TOUMELIN, GUILLAUME MARIE MARCEL | ON FILE |
| LE, MINH ANH | ON FILE |
| LE, QUANG ANH | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| LE, ROSE XUAN TRUC | ON FILE |
| LEACH, ALEXANDER JAMES | ON FILE |
| LEACH, CHRISTOPHER JOHN | ON FILE |
| LEADER, JOSEPH MICHAEL | ON FILE |
| LEAHY, BRIAN | ON FILE |
| LEAKE, JAMIE | ON FILE |
| LEAL GARCIA, MOISES | ON FILE |
| LEANDRO  ALBURQUENQUE | ON FILE |
| LEANDRO DE BRITO | ON FILE |
| LEANDRO DE BRITO | ON FILE |
| LEANDRO DOS SANTOS | ON FILE |
| LEANDRO DOS SANTOS | ON FILE |
| LEANDRO MINETTI | ON FILE |
| LEÃŸMANN, MICHAEL | ON FILE |
| LEBAHN, BENJAMIN | ON FILE |
| LEBEDEVA, ELEONORA | ON FILE |
| LEBEK, KRZYSZTOF JAN | ON FILE |
| LEBEN, TANJA | ON FILE |
| LEBENICH, RENE | ON FILE |
| LEBER, GEROLD | ON FILE |
| LEBER, PHILIPP | ON FILE |
| LEBHERZ, FABIAN MARKUS | ON FILE |
| LEBINGER, WOLFGANG | ON FILE |
| LEBKÃœCHLER, KILIAN VEIT LORENZ | ON FILE |
| LEBOEUF, JEAN-PHILIPPE BERTRAND | ON FILE |
| LEBRANCHU, MATHIEU | ON FILE |
| LEBSUCH, BIANKA | ON FILE |
| LECEWICZ, LUKASZ | ON FILE |
| LECH, BARTOSZ FILIP | ON FILE |
| LECH, JAKUB MARCIN | ON FILE |
| LECHLEIDNER, ROBERT ERNST | ON FILE |
| LECHLEITER, ALEXANDER | ON FILE |
| LECHLER, JÃœRGEN | ON FILE |
| LECHMANN, SILVANO | ON FILE |
| LECHNER, ALEXANDRA | ON FILE |
| LECHNER, ALEXANDRE JEAN-PIERRE ALAIN | ON FILE |
| LECHNER, CHRISTIAN | ON FILE |
| LECHNER, HANS PETER | ON FILE |
| LECHNER, MANUEL | ON FILE |
| LECHNER, MARTIN | ON FILE |
| LECHNER, ROLAND | ON FILE |
| LECHNER, ROMAN | ON FILE |
| LECHNER, SAMUEL | ON FILE |
| LECHNER, THOMAS | ON FILE |
| LECHTENBERG, SEBASTIAN | ON FILE |
| LECHTHALER, CHRISTIAN | ON FILE |
| LECHTHALER, MARCO | ON FILE |
| LECHTHALER, NICOLA | ON FILE |
| LECK, NIKLAS ROBIN | ON FILE |
| LECKER, JOSEF | ON FILE |
| LECKIE, STEVEN | ON FILE |
| LECLAIRE, MARCEL | ON FILE |
| LEDENDECKER, CLAUDIUS FRIEDEMANN | ON FILE |
| LEDER, CHRISTOPHER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LEDER, NADINE MIRIAM | ON FILE |
| LEDERBAUER, THOMAS | ON FILE |
| LEDERER, RALPH-MARTIN | ON FILE |
| LEDERHILGER, HARALD | ON FILE |
| LEDERMANN, LINO | ON FILE |
| LEDESMA HAYBALL, DANIEL MARTIN | ON FILE |
| LEDOCHOWITSCH, ARSENI | ON FILE |
| LEDVINKA, MARTIN TOBIAS | ON FILE |
| LEDWIG, PIOTR KRZYSZTOF | ON FILE |
| LEE JIA YAO, JUSTIN | ON FILE |
| LEE JOHNSON-COHEN | ON FILE |
| LEE, JAEKWON | ON FILE |
| LEE, KA YAN NOEL | ON FILE |
| LEE, KARL SIQI | ON FILE |
| LEE, SANGWOOK | ON FILE |
| LEE, SIK WING | ON FILE |
| LEE, SOO YEON | ON FILE |
| LEE, SU YEON | ON FILE |
| LEE, SUSAN | ON FILE |
| LEE, YUK CHEN | ON FILE |
| LEELAYOUTHYOTIN, SARISA | ON FILE |
| LEENEN, RAF | ON FILE |
| LEENHEER, RICHARD CORNELIS PIETER | ON FILE |
| LEENINGS, MARCEL | ON FILE |
| LEESCH, JEROME DAVID | ON FILE |
| LEESER, KEVIN | ON FILE |
| LEETCH, JOHN | ON FILE |
| LEEUW, PAUL JOSCHA | ON FILE |
| LEEUWENBURG, RAIMON | ON FILE |
| LEFEBRE, JEREMY JAMES | ON FILE |
| LEFEBVRE, CELINE MICHELLE | ON FILE |
| LEFEBVRE, DENISE LAURA | ON FILE |
| LEFEBVRE, PATRICK ALEXANDER | ON FILE |
| LEFEBVRE, TIMOTHEE | ON FILE |
| LEFLOT, JEAN LOUIS A | ON FILE |
| LEFORT, THOMAS | ON FILE |
| LEGAT, MICHAEL CHRISTOPH JOSEF | ON FILE |
| LEGDE, JENS | ON FILE |
| LEGIDO DE LOS REYES, JAVIER | ON FILE |
| LEGINAS, AIDAS | ON FILE |
| LEGLEITER, KEVIN | ON FILE |
| LEGLEITNER, CHRISTIAN | ON FILE |
| LEGLER, SEBASTIAN FRIEDRICH | ON FILE |
| LEGROUX, THOMAS MICKAEL | ON FILE |
| LEGUN, PATRICK THADDAEUS | ON FILE |
| LEHLE, BRIGITTE | ON FILE |
| LEHLEITNER, SEMJON JASCHEK | ON FILE |
| LEHM, FRANK | ON FILE |
| LEHMACHER, DINO GOSWIN | ON FILE |
| LEHMANN, ALEXANDER | ON FILE |
| LEHMANN, BENJAMIN | ON FILE |
| LEHMANN, BENNO | ON FILE |
| LEHMANN, BJÃ–RN MARVIN | ON FILE |
| LEHMANN, BRUNO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| LEHMANN, CHRISTIAN | ON FILE |
| LEHMANN, CHRISTIAN | ON FILE |
| LEHMANN, DANNY | ON FILE |
| LEHMANN, DIETRICH JOHANNES | ON FILE |
| LEHMANN, DORIS CÃ„CILIE | ON FILE |
| LEHMANN, ENRICO GÃœNTHER | ON FILE |
| LEHMANN, FRANK PETER | ON FILE |
| LEHMANN, HOLGER | ON FILE |
| LEHMANN, JAN | ON FILE |
| LEHMANN, JANNIK TOBIAS | ON FILE |
| LEHMANN, JOHN TOM | ON FILE |
| LEHMANN, KAI | ON FILE |
| LEHMANN, KATARZYNA JOANNA | ON FILE |
| LEHMANN, KIM LOAN | ON FILE |
| LEHMANN, KLAUS | ON FILE |
| LEHMANN, LEON | ON FILE |
| LEHMANN, LEONARD AXEL | ON FILE |
| LEHMANN, MAJA | ON FILE |
| LEHMANN, MANUEL | ON FILE |
| LEHMANN, MANUELA | ON FILE |
| LEHMANN, MARCO | ON FILE |
| LEHMANN, MARCUS UDO | ON FILE |
| LEHMANN, MARKUS | ON FILE |
| LEHMANN, MARKUS | ON FILE |
| LEHMANN, MARTIN | ON FILE |
| LEHMANN, MARTIN | ON FILE |
| LEHMANN, MARTIN MANFRED | ON FILE |
| LEHMANN, MARTIN PETER | ON FILE |
| LEHMANN, MATTHIAS ANDREAS | ON FILE |
| LEHMANN, MAX | ON FILE |
| LEHMANN, MAX | ON FILE |
| LEHMANN, MAX MATTHIAS FRANZ | ON FILE |
| LEHMANN, MICHAEL WOLFGANG | ON FILE |
| LEHMANN, MICHEL CHRISTIAN | ON FILE |
| LEHMANN, PATRICK | ON FILE |
| LEHMANN, PER ALEXANDER | ON FILE |
| LEHMANN, RALF THEO | ON FILE |
| LEHMANN, RICO | ON FILE |
| LEHMANN, SEBASTIAN | ON FILE |
| LEHMANN, THOMAS | ON FILE |
| LEHMANN, VALENTIN | ON FILE |
| LEHMANN, YANNICK TOBIAS | ON FILE |
| LEHMANN-BITSCH, VANESSA | ON FILE |
| LEHNACKER, THOMAS | ON FILE |
| LEHNART, MARC | ON FILE |
| LEHNER, DOMINIC | ON FILE |
| LEHNER, SEBASTIAN | ON FILE |
| LEHNERT, ANNELIESE VIOLA | ON FILE |
| LEHNERT, CHRISTOPH THOMAS | ON FILE |
| LEHNERT, JANNIK | ON FILE |
| LEHNERT, PETER | ON FILE |
| LEHNERT, TIMMY RAINER | ON FILE |
| LEHNHOF, CORA | ON FILE |
| LEHNIGER, FABIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LEHOTA, LUKAS | ON FILE |
| LEHR, BASTIAN | ON FILE |
| LEHR, BOSCO ANDREAS | ON FILE |
| LEHR, JAN CHRISTOF | ON FILE |
| LEHR, JOHANNES | ON FILE |
| LEHR, TORSTEN | ON FILE |
| LEHRL, JÃ–RG | ON FILE |
| LEHTIMAKI, MARIE CHRISTINE | ON FILE |
| LEHTINEN, ARTO AATOS | ON FILE |
| LEHTOLA, LAURI JUHANI | ON FILE |
| LEHTOLA, LAURI JUHANI | ON FILE |
| LEHTONEN, JAMI KRISTOFFER | ON FILE |
| LEHU, VINCENT CHRISTIAN GASTON | ON FILE |
| LEIÃŸERING, ANDREAS | ON FILE |
| LEIBÃŸLE, PAUL | ON FILE |
| LEIBIG, THOMAS VEIT BENEDIKT | ON FILE |
| LEIBIGER, ANDRE | ON FILE |
| LEIBNER, JENS | ON FILE |
| LEIBNER, MATTHIAS JOACHIM GERD | ON FILE |
| LEIBOLD, PETER PAUL | ON FILE |
| LEIBUNDGUT, MICHAEL | ON FILE |
| LEIBUNDGUT, SINA | ON FILE |
| LEICHENAUER, NICLAS | ON FILE |
| LEICHSENRING, JÃ–RG | ON FILE |
| LEICHSENRING, JONAS | ON FILE |
| LEICHT, EDUARD | ON FILE |
| LEICHTFRIED, LAURA | ON FILE |
| LEICHTFRIED, MARIO | ON FILE |
| LEICIS, JANIS | ON FILE |
| LEIDENFROST, MARION | ON FILE |
| LEIDINGER, RALF WILFRIED | ON FILE |
| LEIDLOFF, INKA | ON FILE |
| LEIDNER, EDUARD | ON FILE |
| LEIER, ILSE ELSBETH HEDWIG | ON FILE |
| LEIF, KEVIN | ON FILE |
| LEIFELS, FLORIAN HUBERT | ON FILE |
| LEIFKES, JAN SIMON | ON FILE |
| LEIHBECHER, STEFAN | ON FILE |
| LEIHS, ANDREAS | ON FILE |
| LEIJNSE, DAVID TIOMOID MORFINN | ON FILE |
| LEIK, ANDRE RENE | ON FILE |
| LEIKER, ALEXANDER | ON FILE |
| LEILA WIDOWIAK | ON FILE |
| LEIMER, KARLHEINZ WILHELM | ON FILE |
| LEIMGRUBER, SAMUEL | ON FILE |
| LEIMINER, SEBASTIAN DIETMAR | ON FILE |
| LEIN, SASCHA | ON FILE |
| LEIN, THOMAS | ON FILE |
| LEIN, YANNIC JOSHUA | ON FILE |
| LEINENBACH, ADAM JAN | ON FILE |
| LEINERT, JENS HENRIK | ON FILE |
| LEINEWEBER, NADJA | ON FILE |
| LEINEWEBER, SASCHA RAPHAEL HUGO | ON FILE |
| LEINMÃœLLER, PAUL BERNHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LEINS, ALEXANDER MANFRED | ON FILE |
| LEINWEBER, ALEXANDRA | ON FILE |
| LEINWEBER, ALEXANDRA | ON FILE |
| LEINWEBER, FLORIAN | ON FILE |
| LEIPNITZ, DELIA | ON FILE |
| LEIPOLD, MICHAEL | ON FILE |
| LEIPOLD, NIKOLAI ANDRE | ON FILE |
| LEIPOLD, OLIVER RICHARD | ON FILE |
| LEIPZIGER, SEPP | ON FILE |
| LEIS, DIMITRI | ON FILE |
| LEISCH, MARIO DANIEL | ON FILE |
| LEISCHNER, BENJAMIN CHRISTOPH | ON FILE |
| LEISE, SEBASTIAN UWE | ON FILE |
| LEISENGANG, CHRISTOPHER HARALD | ON FILE |
| LEISING, MARTIN | ON FILE |
| LEISNER, KATARZYNA MAGDALENA | ON FILE |
| LEIST, CHRISTIAN | ON FILE |
| LEISTEN, NIKLAS | ON FILE |
| LEISTNER, JULIA DENISE | ON FILE |
| LEISTNER, PATRICK | ON FILE |
| LEISTNER, TORSTEN | ON FILE |
| LEITENBERGER, CHRIS IAN | ON FILE |
| LEITGEB, CHRISTIAN | ON FILE |
| LEITL, CHRISTOPH | ON FILE |
| LEITL, JULIA FRANZISKA | ON FILE |
| LEITL, MARTIN | ON FILE |
| LEITL, TOBIAS | ON FILE |
| LEITLOFF, MICHAEL | ON FILE |
| LEITMANN, PHILIPP | ON FILE |
| LEITMANN, THILO ALEXANDER | ON FILE |
| LEITNER, ALEXANDR | ON FILE |
| LEITNER, CHRISTIAN | ON FILE |
| LEITNER, DOMINIK | ON FILE |
| LEITNER, FABIO | ON FILE |
| LEITNER, GERALD | ON FILE |
| LEITNER, HANS | ON FILE |
| LEITNER, PATRICK | ON FILE |
| LEITZKE, SEBASTIAN | ON FILE |
| LEIWAT, DANNY | ON FILE |
| LEIZ, SABRINA SONJA | ON FILE |
| LEJA, LUKAS ADAM | ON FILE |
| LEJEUNE, ERWAN PAOL JAKEZ | ON FILE |
| LEKAJ, VIKTOR | ON FILE |
| LEKO, IVAN | ON FILE |
| LELEK, MARIO | ON FILE |
| LELLA, MICHAEL STEFANO | ON FILE |
| LELO, NATHAN | ON FILE |
| LEM, DANIEL WAI-QUAN | ON FILE |
| LEM, KEVIN WAI-YIP | ON FILE |
| LEMA FERREIRA, ISMAEL | ON FILE |
| LEMA, ADRIAN ALEKSANDER | ON FILE |
| LEMA, SAMUEL | ON FILE |
| LEMARK, ERVIN | ON FILE |
| LEMBECK, DEVIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LEMBKE, KONRAD JULIOS | ON FILE |
| LEMBKE, MAXIMILIAN | ON FILE |
| LEMKE, CHRISTOPH PATRICK | ON FILE |
| LEMKE, JÃ–RG | ON FILE |
| LEMKE, MANFRED | ON FILE |
| LEMKE, MICHAEL SIMON | ON FILE |
| LEMKE, MONIKA MARIA | ON FILE |
| LEMKE, PHILIPP | ON FILIP |
| LEMKE, TORSTEN | ON FILE |
| LEMMENS, YANNICK BENEDICT | ON FILE |
| LEMONNIER, JOANNA KATHARINA | ON FILE |
| LEMPE, JASMIN | ON FILE |
| LEMPENAU, REGINA BRIGITTE | ON FILE |
| LEMPERT, VOLKER | ON FILE |
| LEMPKE, MAREK RYSZARD | ON FILE |
| LEMUTH, DANNY | ON FILE |
| LENARCZYK, JAKUB ALEKSANDER | ON FILE |
| LENARD, LUKAS | ON FILE |
| LENARDON, MARCO | ON FILE |
| LENART, MATTHIAS | ON FILE |
| LENCIONI, GIACOMO | ON FILE |
| LENCUR, VLADO | ON FILE |
| LENCZYK, MARCUS | ON FILE |
| LENDERS, GREGOR | ON FILE |
| LENDL, MAREIKE | ON FILE |
| LENDZIAN, DANIEL | ON FILE |
| LENGACKER, BENJAMIN WILHELM | ON FILE |
| LENGFELD, SABINE | ON FILE |
| LENHARD, ANDREAS | ON FILE |
| LENHARDT, EDUARD ANSELM | ON FILE |
| LENHARDT, MICHAEL JOHANNES | ON FILE |
| LENHART, CHRISTIAN LUDWIG | ON FILE |
| LENHART, TIMO | ON FILE |
| LENHART, VITALIJ | ON FILE |
| LENING, ANDREJ | ON FILE |
| LENING, NATALIA | ON FILE |
| LENIZE KAREN DOS SANTOS | ON FILE |
| LENK, CHRISTIAN | ON FILE |
| LENK, DANIEL ERICH | ON FILE |
| LENK, KATRIN | ON FILE |
| LENK, LUTZ SIEGMUND | ON FILE |
| LENK, STEFFEN | ON FILE |
| LENNARTZ, FRIEDRICH SIEGFRIED JOHANNES | ON FILE |
| LENNARTZ, PHILIPP SEBASTIAN | ON FILE |
| LENNERTZ, JESSICA | ON FILE |
| LENNERTZ, JUERGEN WILHELM | ON FILE |
| LENOCI, FABRIZIO | ON FILE |
| LENOIR, ROBERT MICHAEL MARIA | ON FILE |
| LENSCH, MALTE PHILIPP | ON FILE |
| LENSCHAU, MARCO | ON FILE |
| LENSING, PATRICK | ON FILE |
| LENSKER, ANDREA ERIKA | ON FILE |
| LENSKER, MARTIN JOSEF | ON FILE |
| LENSKI, JENS-ULRICH | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LENSKI, MATEUSZ CZESLAW | ON FILE |
| LENSSEN, THOMAS | ON FILE |
| LENTE, DIRK | ON FILE |
| LENTGE, TORBEN | ON FILE |
| LENTZ, OLIVER | ON FILE |
| LENZ, ADRIAN | ON FILE |
| LENZ, BENJAMIN | ON FILE |
| LENZ, HENDRIK | ON FILE |
| LENZ, JENNY | ON FILE |
| LENZ, JESSICA | ON FILE |
| LENZ, KAY | ON FILE |
| LENZ, KEVIN | ON FILE |
| LENZ, PASCAL KURT | ON FILE |
| LENZ, PATRICK WOLFGANG | ON FILE |
| LENZ, UWE REINHARD | ON FILE |
| LENZENDORF, DENNIS BENJAMIN | ON FILE |
| LENZGEN, THORSTEN | ON FILE |
| LENZNER, MARK | ON FILE |
| LENZNER, SEBASTIAN | ON FILE |
| LEO KOTSCHENREUTHER | ON FILE |
| LEO RAMIREZ, FERNANDO | ON FILE |
| LEO, SEBASTIAN | ON FILE |
| LEO'EL  JACKSON | ON FILE |
| LEOFF, ALEXANDER | ON FILE |
| LEON BUCHNER | ON FILE |
| LEON CALVO, BORJA | ON FILE |
| LEON DE PAZ, MARCEL ERNESTO | ON FILE |
| LEON GAYO, MARIO | ON FILE |
| LEON GOMEZ, PEDRO | ON FILE |
| LEONARD TANDIKA | ON FILE |
| LEONARDO DA FRANCA | ON FILE |
| LEONCIKAS, VYTAUTAS | ON FILE |
| LEONCIKE, INDRE | ON FILE |
| LEONE, ANDREA | ON FILE |
| LEONE, ANDREA FRANCO | ON FILE |
| LEONE, JUSEF | ON FILE |
| LEONG, CHON HIN | ON FILE |
| LEONHARD, JÃœRGEN | ON FILE |
| LEONHARDI, MICHAEL REINHARDT | ON FILE |
| LEONHARDT, HOLGER | ON FILE |
| LEONHART, FABIAN NIKOLAI | ON FILE |
| LEONIUK, MATEUSZ RAFAL | ON FILE |
| LEOPOLD, MARC PIERRE | ON FILE |
| LEOPOLD, SEBASTIAN SIMON | ON FILE |
| LEOPOLDO, MARCO | ON FILE |
| LEPA, ONDREJ | ON FILE |
| LEPA, PATRICK | ON FILE |
| LEPKA, RADOSLAW | ON FILE |
| LEPORE, ALESSANDRO | ON FILE |
| LEPOSA, TAMAS | ON FILE |
| LEPPICH, TIMO GÃœNTHER | ON FILE |
| LEPPIN, GERD PETER | ON FILE |
| LEPPIN, RAIK | ON FILE |
| LEPPMEIER, ERWIN JAKOB | ON FILE |



# Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| LEQUILE, FABIO | ON FILE |
| LERARIO, VITO MICHELE | ON FILE |
| LERCH, ANDREAS | ON FILE |
| LERCH, DANIEL | ON FILE |
| LERCH, FABIAN ANDREAS | ON FILE |
| LERCH, GÃœNTER HARALD | ON FILE |
| LERCH, MARTIN | ON FILE |
| LERCH, ROBERT | ON FILE |
| LERCH, THOMAS | ON FILE |
| LERMEN, MARTIN KLAUS | ON FILE |
| LEROUX, EMILE | ON FILE |
| LEROY HARDMAN | ON FILE |
| LEROY, GUILLAUME DAMIEN THOMAS | ON FILE |
| LERTPHIPHAT SWATDIKOSOL, SORAVIT | ON FILE |
| LESCH, JANINA CHRISTIANE | ON FILE |
| LESCHE, PHILIPP FRANZ FRIEDRICH | ON FILE |
| LESCHNIKOWSKI, SWEN | ON FILE |
| LESIAK, RAFAL PAWEL | ON FILE |
| LESIK, RALF MARTIN | ON FILE |
| LESINS, KRISTERS | ON FILE |
| LESJAK, MARIO | ON FILE |
| LESJAK, VANESA | ON FILE |
| LESKOVAR, MARIO | ON FILE |
| LESNIAK, SUSANNE | ON FILE |
| LESNIK, DAVID | ON FILE |
| LESNY, CHRISTIAN | ON FILE |
| LESOISMIER-GENIAUX, ANTHONY CHARLES MICHEL | ON FILE |
| LESSEL, SEBASTIAN | ON FILE |
| LESSER, CHRISTOPH | ON FILE |
| LESSIG, FLORIAN | ON FILE |
| LESSIG, MARIO | ON FILE |
| LESSING, ALEXANDER CLEMENS SIEGFRIED | ON FILE |
| LESZCZYNSKA, KAMILA | ON FILE |
| LESZCZYNSKI, KASPER DARIUSZ | ON FILE |
| LESZEGA, SZYMON | ON FILE |
| LESZNER, PATRYK DARIUSZ | ON FILE |
| LETAYF, JEREMIE HABIB GASTON | ON FILE |
| LETRADO SALAZAR, JUAN DIEGO | ON FILE |
| LETTI, ALESSANDRO | ON FILE |
| LETTMEIER, STEFAN ALBERT | ON FILE |
| LETZEL, BENJAMIN | ON FILE |
| LETZNER, MARIE LUISE | ON FILE |
| LEU, AARON NIKLAS | ON FILE |
| LEU, I-CHANG ALEXANDER | ON FILE |
| LEU, JONATHAN PHILIPP | ON FILE |
| LEU, MICHAEL ANDRE | ON FILE |
| LEUBE, SVEN | ON FILE |
| LEUBNER, MAXIMILIAN | ON FILE |
| LEUCHTENBERG-OFFERMANNS, JÃ–RG ARNOLD | ON FILE |
| LEUCHTER, AARON | ON FILE |
| LEUCHTER, JASMIN YVONNE | ON FILE |
| LEUCHTLE, MICHAEL | ON FILE |
| LEUE, STEPHANIE | ON FILE |
| LEUENBERGER, KATHARINA | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LEUFFEN, MARIO JAKOB | ON FILE |
| LEUFKE, PHILIPP MORITZ | ON FILE |
| LEUKEFELD, GÃœNTER ARNO HELMUT | ON FILE |
| LEUKHARDT, TINO OLIVER HORST | ON FILE |
| LEUNG, HING KIT | ON FILE |
| LEUNG, HOI LUN | ON FILE |
| LEUNG, KAI MING | ON FILE |
| LEUNG, YICK CHEUNG JONATHAN | ON FILE |
| LEUPOLD, MARC OLIVER | ON FILE |
| LEUS, SZYMON ADAM | ON FILE |
| LEUSCHEN, ANDREA MARIA | ON FILE |
| LEUSCHNER, ELEONORE ANNELI FELICITAS | ON FILE |
| LEUSCHNER, GUENTER JÃœRGEN | ON FILE |
| LEUSCHNER, JULIAN JOHANNES JÃ–RG | ON FILE |
| LEUSING, GEORG ALEXANDER | ON FILE |
| LEUTHOLD, CHRISTIAN | ON FILE |
| LEUTZ, MATTHIAS | ON FILE |
| LEVAI, ARPAD | ON FILE |
| LEVEQUE-EMDEN, ROLF KLAUS | ON FILE |
| LEVER, STANLEY OMAGE | ON FILE |
| LEVERENZ, MALTE | ON FILE |
| LEVERKÃœHN, MAITA | ON FILE |
| LEVERMANN, VINZENT | ON FILE |
| LEVI, SABIN AVRAMOV | ON FILE |
| LEVOLD, MAIK | ON FILE |
| LEVSKI, ANEI | ON FILE |
| LEVY, JONATHAN DAVID | ON FILE |
| LEW, IRINA KATHARINA INGEBORG | ON FILE |
| LEWAKOW, ROMAN | ON FILE |
| LEWALD, MARIA ANNA | ON FILE |
| LEWALD, SANDRA | ON FILE |
| LEWALTER, JÃœRGEN | ON FILE |
| LEWANDER ANDROUTSOS, MARIA ELIZABETH | ON FILE |
| LEWEN, VIKTOR | ON FILE |
| LEWICKI, THOMAS CEZARY | ON FILE |
| LEWIN, MARCUS | ON FILE |
| LEWINSKY, FELIX | ON FILE |
| LEWRICK, ALEXANDER | ON FILE |
| LEX, NICOLAS | ON FILE |
| LEY, CARL LUDWIG | ON FILE |
| LEY, JONAS | ON FILE |
| LEY, LUKAS OLIVER | ON FILE |
| LEY, MARC JOSEPH | ON FILE |
| LEY, MARCO | ON FILE |
| LEY, SASCHA GÃœNTER | ON FILE |
| LEY, TORSTEN STEFAN | ON FILE |
| LEYKAM, ALEXANDER GÃœNTER | ON FILE |
| LEZHNINA, NINA | ON FILE |
| LHOTA, MARTIN | ON FILE |
| LI, JIEMING | ON FILE |
| LI, SHA | ON FILE |
| LI, WEI | ON FILE |
| LI, XIWEN | ON FILE |
| LI, YAQI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LI, ZHE | ON FILE |
| LIAKHOVA, TETIANA | ON FILE |
| LIAKOS, NIKOLAOS | ON FILE |
| LIAM CAREY | ON FILE |
| LIAM CAREY | ON FILE |
| LIAMIN, ANDREI | ON FILE |
| LIAO, CHIN-FENG | ON FILE |
| LIAO, XUANMING | ON FILE |
| LIĂŸNER, ANGELIKA | ON FILE |
| LIBERATORE, EVELINO | ON FILE |
| LIBERMAN, BORIS | ON FILE |
| LIBLIK, ELAR | ON FILE |
| LIBRIC, DUBRAVKO | ON FILE |
| LICENSE, JOEL MICHAEL | ON FILE |
| LICH, JAN-HEINRICH | ON FILE |
| LICHT, MARCO | ON FILE |
| LICHTBLAU, MATTHIAS | ON FILE |
| LICHTENBERGER, MATTHIAS ROBERT | ON FILE |
| LICHTENBERGER, MELANIE PIA | ON FILE |
| LICHTENKNECKER, FELIX | ON FILE |
| LICHTENMAYR, SANDRA | ON FILE |
| LICHTENTHÃ„LER, SILVIA | ON FILE |
| LICHTENTHÃ„LER, SILVIA | ON FILE |
| LICHTENWALD, ROLAND | ON FILE |
| LICHTENWALD, WLADISLAW | ON FILE |
| LICHTMANNECKER, WOLFGANG | ON FILE |
| LICH-UMLAUFT, MICHAEL | ON FILE |
| LICINA, JAKOB ALEXANDER | ON FILE |
| LICINA, JAKOB ALEXANDER | ON FILE |
| LICK, ENRICO | ON FILE |
| LICOW, LUKASZ DAMIAN | ON FILE |
| LID, NELLES | ON FILE |
| LIDAKS, ALENS | ON FILE |
| LIDAN, ZLATA | ON FILE |
| LIDDY, MAUREEN | ON FILE |
| LIDIA BARAŃSKA | ON FILE |
| LIDIA SEVILLA PRIETO | ON FILE |
| LIDL, LENA | ON FILE |
| LIDOZZI, ALESSIO | ON FILE |
| LIDZBA, STEFAN | ON FILE |
| LIEÃŸ, NADIN STEFANIE | ON FILE |
| LIEÃŸEL, JOHANN WOLFGANG | ON FILE |
| LIEÃŸMANN, JAN ANDREAS | ON FILE |
| LIEB, PHILIPP FABIAN PETER | ON FILE |
| LIEBALD, KARL RONALD | ON FILE |
| LIEBANAS RAMON, RAUL | ON FILE |
| LIEBCHEN, MIRELLA ALICIA | ON FILE |
| LIEBE, KLAUS FRIEDRICH ALBERT | ON FILE |
| LIEBE, PAUL ANDREAS | ON FILE |
| LIEBEL, SIMON SEBASTIAN | ON FILE |
| LIEBELT, KLAUS | ON FILE |
| LIEBEN, HENDRICK | ON FILE |
| LIEBENAU, VOLKER | ON FILE |
| LIEBER, ARNE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LIEBERMANN, HANS-PETER | ON FILE |
| LIEBEROTH, ILONA NICOLE | ON FILE |
| LIEBERT, GÃœNTER | ON FILE |
| LIEBERT, KAI | ON FILE |
| LIEBERT, STEFAN | ON FILE |
| LIEBETON, SEBASTIAN | ON FILE |
| LIEBEZEIT, JÃœRGEN JOACHIM | ON FILE |
| LIEBGOTT, KEVEN JOHANNES | ON FILE |
| LIEBIG, CHRISTOPHER CONSTANTIN | ON FILE |
| LIEBIG, ZSOLT | ON FILE |
| LIEBL, JONAS FLORIAN | ON FILE |
| LIEBLE, PHILIPP | ON FILE |
| LIEBLER, BERNHARD KLAUS | ON FILE |
| LIEBMANN, LAURA | ON FILE |
| LIEBRECHT, TORBEN | ON FILE |
| LIEBRECHTS MUNOZ, EDWIN | ON FILE |
| LIEBSCHER, BRIGITTE MARGITTA | ON FILE |
| LIEBSCHER, DOMINIK ROBERT | ON FILE |
| LIEBSCHER, STEPHAN WERNER MANFRED | ON FILE |
| LIEBSCHER, SVEN | ON FILE |
| LIEBST, KERSTIN MARIA | ON FILE |
| LIEBWEIN, KURT ANTON | ON FILE |
| LIECHTENECKER, HEINZ-PETER | ON FILE |
| LIECK, RALF-PETER | ON FILE |
| LIECKFELD, OLIVER WERNER | ON FILE |
| LIEDERS, DIRK HERBERT | ON FILE |
| LIEDL, HELMUT | ON FILE |
| LIEDTKE, ANDREAS | ON FILE |
| LIEDTKE, KAI PETER | ON FILE |
| LIEDTKE, NATASCHA TATJANA ELFRIEDE | ON FILE |
| LIEDTKE, PETRA | ON FILE |
| LIEDTKE, PHILIPP HANS | ON FILE |
| LIEDTKO, FLORIAN MICHEL | ON FILE |
| LIEFERT, TOBIAS KARL | ON FILE |
| LIEHR, ALEXANDER | ON FILE |
| LIEHR, GERDA ROSEMARIE | ON FILE |
| LIENHARD, MONIKA KATARZYNA | ON FILE |
| LIEPELT, ARMIN ERHARD | ON FILE |
| LIEPOLD, PATRICK | ON FILE |
| LIEPOLD, TIM | ON FILE |
| LIER, HEINRICH | ON FILE |
| LIER, LINA | ON FILE |
| LIERMANN, DIANA | ON FILE |
| LIERMANN, KARSTEN | ON FILE |
| LIERMANN, KLAUS WILHELM | ON FILE |
| LIEROW, HEIKE MARGARETE ELISABETH | ON FILE |
| LIERSCH, ULF | ON FILE |
| LIESE, FLORIAN | ON FILE |
| LIESE, HEIKO | ON FILE |
| LIESE, MARCUS | ON FILE |
| LIESENBERG, MARTIN BURKHART | ON FILE |
| LIESENFELD, PHILIPP | ON FILE |
| LIESK, HELLE BELA | ON FILE |
| LIESSNER, JANNIK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LIETMANN, CHAIYO DANIEL | ON FILE |
| LIETZ, OLIVER WALTER HORST | ON FILE |
| LIEU, MICHAEL | ON FILE |
| LIEW, TED HWA | ON FILE |
| LIFREDI, STEFANO | ON FILE |
| LIGHTBODY, JOHN EDWARD | ON FILE |
| LIGNOWSKI, ANDRZEJ | ON FILE |
| LIGOCKI, DOMINIK FRANCISZEK | ON FILE |
| LIGOCKI, TOMASZ MAREK | ON FILE |
| LIJKWAN, ANTHONY ALASTAIR JULIUS | ON FILE |
| LIK, SERGEI | ON FILE |
| LIKLIKUWATA, SILVAN | ON FILE |
| LILEIKIS, MANGIRDAS | ON FILE |
| LILL, JOHANNES | ON FILE |
| LIM ZHENG WEI, N/A | ON FILE |
| LIM, SEONG SHIUNG | ON FILE |
| LIM, VIKTOR | ON FILE |
| LIMA FONSECA, ADRIANO HENRIQUE | ON FILE |
| LIMACHER, PASCAL RAFAEL | ON FILE |
| LIMBACH, FREDERIC YAN ALEXIS | ON FILE |
| LIMBACH, SVEN | ON FILE |
| LIMBERG, CHRISTINA | ON FILE |
| LIMBERG, DAGMAR | ON FILE |
| LIMBERGER, BENNET | ON FILE |
| LIMETTA, LUCAS | ON FILE |
| LIMMER, KARIN RITA | ON FILE |
| LIMMER, MARION MARIA | ON FILE |
| LIMON MAESTRE, GUSTAVO | ON FILE |
| LIMONI, KUSHTRIM | ON FILE |
| LIMPER, PAULA CHRISTINE EMILIE | ON FILE |
| LIMPITTAYA, PAWILAI | ON FILE |
| LIN BA, SIU YIN | ON FILE |
| LIN, DAVID | ON FILE |
| LIN, EDWIN MAN CHUNG | ON FILE |
| LIN, FEN-JU | ON FILE |
| LIN, SHAOLONG | ON FILE |
| LINARDATOS, DIMITRIOS | ON FILE |
| LINARES CALAZA, IGNACIO | ON FILE |
| LINARES MORENO, DAVID | ON FILE |
| LINARES OLMEDO, JOSE IGNACIO | ON FILE |
| LINAS LIAUKUS | ON FILE |
| LINCKE, KARL HEINRICH | ON FILE |
| LIND, FELIX | ON FILE |
| LIND, MICHAEL | ON FILE |
| LIND, TOMI ANTERO | ON FILE |
| LIND, WOLFGANG | ON FILE |
| LINDAU, MARKUS-CHRISTIN | ON FILE |
| LINDAU, RAINER | ON FILE |
| LINDBERG, LARS OLOV | ON FILE |
| LINDBOM, ANNA INGRID | ON FILE |
| LINDBORG VALDIVIESO, NICHOLAS | ON FILE |
| LINDE, ANDRE | ON FILE |
| LINDECKER, DIANE | ON FILE |
| LINDELL, PÃ„R GÃ–STA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LINDEMAN, FLORIS GERARD PAUL | ON FILE |
| LINDEMANN, LUTZ | ON FILE |
| LINDEMANN, MARCUS | ON FILE |
| LINDEMANN, PATRIK | ON FILE |
| LINDEMANN, THOMAS JAN KLAUS | ON FILE |
| LINDEN, ALEX MATTHIAS | ON FILE |
| LINDENBACH, PASCAL | ON FILE |
| LINDENBERG, ARNE | ON FILE |
| LINDENBERG, MARKUS STEFAN DANIEL | ON FILE |
| LINDENBERG, PHILIP DENNIS | ON FILE |
| LINDENBERGER, SONJA | ON FILE |
| LINDENBLATT, CHRISTIAN | ON FILE |
| LINDENBLATT, PATRICK | ON FILE |
| LINDENLAUB, MAX GEORG | ON FILE |
| LINDENMAIER, BERND | ON FILE |
| LINDENMÃœLLER, SUSANNE PILAR | ON FILE |
| LINDER, CELESTINE RAMONA | ON FILE |
| LINDER, DOMINIK | ON FILE |
| LINDER, NICO JÃœRGEN | ON FILE |
| LINDERMEIER, NORBERT | ON FILE |
| LINDGENS, DAVID-MICHAEL | ON FILE |
| LINDGENS, SAMUEL | ON FILE |
| LINDGREN, TOMAS CHRISTIAN ANDERS | ON FILE |
| LINDHUBER, STEFAN JOHANN | ON FILE |
| LINDNER, ANDREAS PATRICK | ON FILE |
| LINDNER, CHRISTOPHER | ON FILE |
| LINDNER, DANIEL | ON FILE |
| LINDNER, DANIEL MAXIMILIAN | ON FILE |
| LINDNER, FRANZISKA | ON FILE |
| LINDNER, GERALD ALBRECHT | ON FILE |
| LINDNER, HEIKO | ON FILE |
| LINDNER, KLAUS RUDOLF WFRNER | ON FILE |
| LINDNER, LARS NILS | ON FILE |
| LINDNER, MARCO | ON FILE |
| LINDNER, MATTHIAS UWE | ON FILE |
| LINDQVIST, TAPIO KRISTIAN | ON FILE |
| LINDSAY, JACK DAVID HUTTON | ON FILE |
| LINDSETH, JARLE SJOEVEIAN | ON FILE |
| LINDT, DANIEL | ON FILE |
| LINEVSKI, VITALI | ON FILE |
| LINEVSKIY, ANTON | ON FILE |
| LING, JIAJIA | ON FILE |
| LINGELBACH, SILKE | ON FILE |
| LINGEMANN, MARKUS | ON FILE |
| LINGEMANN, SARAH | ON FILE |
| LINGEMANN, THOMAS | ON FILE |
| LINGEN, JAN HENDRIK | ON FILE |
| LINGEN, LEMAN | ON FILE |
| LINGG, MARCO ANDREAS | ON FILE |
| LINGL, JOHANNES RAPHAEL | ON FILE |
| LINGNAU, ERICH MICHAEL | ON FILE |
| LINGNAU, THORSTEN | ON FILE |
| LINGSCHEIDT, THOMAS JENS | ON FILE |
| LINGURAR, CONSTANTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LINHART, BETTINA | ON FILE |
| LINHART, JAN-NIKLAAS | ON FILE |
| LINIC, EDI | ON FILE |
| LINIEK, ROBERT HARTMUT | ON FILE |
| LINK, CHRISTOPHER | ON FILE |
| LINK, DANIEL | ON FILE |
| LINK, JÃ–RG EGON | ON FILE |
| LINK, JONAS ANDREAS | ON FILE |
| LINK, JOSEF SEBASTIAN | ON FILE |
| LINK, MATTHIAS | ON FILE |
| LINK, SEBASTIAN | ON FILE |
| LINK, STEVEN | ON FILE |
| LINK, TIMO KARL | ON FILE |
| LINKA, KATRIN SABINE | ON FILE |
| LINK-ARAD, CARLOS | ON FILE |
| LINKE, CHRISTIAN | ON FILE |
| LINKE, DANIEL-ALEXANDER JÃ–RG | ON FILE |
| LINKE, DANNY RACHID | ON FILE |
| LINKE, GÃœNTER ALFRED | ON FILE |
| LINKE, JANNIK | ON FILE |
| LINKE, MATTHIAS | ON FILE |
| LINKE, PETER | ON FILE |
| LINKE, SOPHIA ELISABETH | ON FILE |
| LINKE, STEPHAN GERT | ON FILE |
| LINKE, THOMAS | ON FILE |
| LINKE, TIM | ON FILE |
| LINKE, TIM | ON FILE |
| LINKE, TOMASZ WITOLD | ON FILE |
| LINN, JOSHUA STANLEY | ON FILE |
| LINNE, CLEMENS | ON FILE |
| LINNE, THORSTEN | ON FILE |
| LINNEMANN, DANIEL TOBIAS | ON FILE |
| LINNEMEIER, BENEDIKT | ON FILE |
| LINNENKOHL, KAI STEFAN RICHARD KARL | ON FILE |
| LINNER, MAXIMILIAN ANDREAS | ON FILE |
| LINNERT, BASTIAN GERHARD | ON FILE |
| LINNERT, HEINZ | ON FILE |
| LINNIG, ARNE | ON FILE |
| LINNIG, TIM | ON FILE |
| LINNMANN, KARSTEN | ON FILE |
| LINOW, HOLGER | ON FILE |
| LINOW, RONNY | ON FILE |
| LINSDORF, KEVIN | ON FILE |
| LINSDORF, MAIK | ON FILE |
| LINSKA, BENJAMIN | ON FILE |
| LINSNER, THOMAS MICHAEL | ON FILE |
| LINTL, MARK | ON FILE |
| LINZ, SANDRA | ON FILE |
| LINZBAUER, JÃ–RG-ALOIS | ON FILE |
| LINZER, INGO | ON FILE |
| LINZING, THOMAS | ON FILE |
| LINZMEIER, MATTHIAS | ON FILE |
| LIOLIOS, KONSTANTINOS | ON FILE |
| LIPA, AGNIESZKA BERNADETA | ON FILE |

 **STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LIPINSKI, ANDRZEJ ERYK | ON FILE |
| LIPINSKI, GŒNTER HELMUT | ON FILE |
| LIPINSKI, LIWIUSZ PAWEL | ON FILE |
| LIPINSKI, WALDEMAR | ON FILE |
| LIPKA, MAGDALENA STANISLAWA | ON FILE |
| LIPKA, MAGDALENA STANISLAWA | ON FILE |
| LIPKE, MAIK | ON FILE |
| LIPP, ALEXANDER | ON FILE |
| LIPP, FLORIAN | ON FILE |
| LIPP, STEFAN LUDWIG | ON FILE |
| LIPPE, DAVID | ON FILE |
| LIPPE, THOMAS JOSEF | ON FILE |
| LIPPELT, CHRISTINE WILHELMINE | ON FILE |
| LIPPERT, ANDRZEJ SEBASTIAN | ON FILE |
| LIPPERT, CHRISTOPH ANTHONY | ON FILE |
| LIPPERT, FABIAN ALEXANDER | ON FILE |
| LIPPERT, FELIX | ON FILE |
| LIPPERT, FLORIAN | ON FILE |
| LIPPERT, PATRICK | ON FILE |
| LIPPERT, PAUL | ON FILE |
| LIPPMANN, ALEXANDER | ON FILE |
| LIPPMANN, JÃ–RG | ON FILE |
| LIPPNER, ANDY ALEXANDER | ON FILE |
| LIPPS, CHRISTIAN | ON FILE |
| LIPPS, FRANK | ON FILE |
| LIPPS, MICHAEL | ON FILE |
| LIPUS, MATJAZ | ON FILE |
| LIRK, ANTON | ON FILE |
| LIS, KARIN | ON FILE |
| LIS, PIOTR RYSZARD | ON FILE |
| LIS, SEBASTIAN TADEUSZ | ON FILE |
| LISBETH MATHEWS | ON FILE |
| LISCH, CHRISTIAN | ON FILE |
| LISCHKA, JULIA LEYLA | ON FILE |
| LISCHKE, STEFANIE | ON FILE |
| LISCHPER, CARSTEN | ON FILE |
| LISKE, GABRIEL | ON FILE |
| LISKE, STEFAN | ON FILE |
| LISNIK, ALEX | ON FILE |
| LISO CALLEJA, PEDRO | ON FILE |
| LISO, HAKIM | ON FILE |
| LISON, ANDREAS JOHANN | ON FILE |
| LISON, THOMAS ALEXANDER | ON FILE |
| LISSER-HOFER, CORINNE THERESE | ON FILE |
| LISSNER, JAN | ON FILE |
| LISSON, NIKOLAUS ROMAN LEOPOLD | ON FILE |
| LISSON, THOMAS | ON FILE |
| LISSY, ROBIN JAN | ON FILE |
| LIST, BJÃ–RN ALEXANDER | ON FILE |
| LIST, CHRISTIAN MATHIAS | ON FILE |
| LIST, CLEMENS | ON FILE |
| LIST, EMANUEL CHRISTIAN | ON FILE |
| LIST, INGEBORG | ON FILE |
| LIST, RENE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LIST, THOMAS | ON FILE |
| LISTOPAD, TOMASZ JAN | ON FILE |
| LITAU, PATRICK | ON FILE |
| LITAUER, REINHOLD | ON FILE |
| LITS, ALEXANDER | ON FILE |
| LITSCHAUER, MARIE-THERESE | ON FILE |
| LITSCHAUER, MARTIN | ON FILE |
| LITSCHAUER, SOPHIE-VALERIE | ON FILE |
| LITSIOS, CHRISTOS | ON FILE |
| LITTAU, EUGEN | ON FILE |
| LITTERSKI, PHILIPP SEBASTIAN | ON FILE |
| LITTLEWOOD, GRANT | ON FILE |
| LITTLEWOOD, GRANT KEVIN | ON FILE |
| LITZENBERG, JULIO JUNIOR | ON FILE |
| LIU BURSTRÃ–M, MATS GUSTAV | ON FILE |
| LIU, DANNY | ON FILE |
| LIU, JOE JACKIE | ON FILE |
| LIU, XUEMEI | ON FILE |
| LIUDMYLA MAKHONINA | ON FILE |
| LIUTA, ALEXANDRU-MIHAI | ON FILE |
| LIUZNIAK, ALONA | ON FILE |
| LIVI, LUCA | ON FILE |
| LIVIA PINA | ON FILE |
| LIVIA PINA | ON FILE |
| LIVNE, SCHACHAREL | ON FILE |
| LIVSHITS, IRINA | ON FILE |
| LJOKI, VETON | ON FILE |
| LJUTIC, SENAD | ON FILE |
| LLANOS, BENJAMIN CHRISTOPHER | ON FILE |
| LLAUSAS GODO, ALBERT | ON FILE |
| LLEYTON CALLISON | ON FILE |
| LLUKES, CHRISTIAN | ON FILE |
| LO BIANCO, GIUSEPPE | ON FILE |
| LO CICERO, GIUSEPPE | ON FILE |
| LO MANTO, VINCENZO AMEDEO | ON FILE |
| LO, HO TIN | ON FILE |
| LO, KA CHUN | ON FILE |
| LO, MALICK MATY | ON FILE |
| LOAÃ¿BRAND, MICHAEL | ON FILE |
| LOAYZA AVILA, NAYRA JULIANA | ON FILE |
| LOBA, MARIO | ON FILE |
| LOBACZ, LUKASZ | ON FILE |
| LOBATO GOMEZ, VICTOR | ON FILE |
| LOBENSTEIN, ROBERT | ON FILE |
| LOBER, BIRGIT | ON FILE |
| LOBITZ, CLAUS-DIETER | ON FILE |
| LOBMAYR, STEFAN | ON FILE |
| LOBODA, ANNA | ON FILE |
| LOBON TRUJILLO, MARIA DEL MONTE | ON FILE |
| LOCATELLI, NIRO | ON FILE |
| LOCHAU, HERMANN | ON FILE |
| LOCHMAHR, CHRISTIAN | ON FILE |
| LOCHNER, ALEXANDER PAUL | ON FILE |
| LOCHNER, DIETER HORST | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LOCHNER, MATHIAS PETER | ON FILE |
| LOCHNER, MICHAEL | ON FILE |
| LOCHNER, STEFAN | ON FILE |
| LOCHNER, THOMAS WERNER | ON FILE |
| LOCHSTAMPFER, MONJA | ON FILE |
| LOCK, BIRGIT | ON FILE |
| LOCKE, MAXIMILIAN | ON FILE |
| LODATO, ROMINA | ON FILE |
| LODE, MORITZ | ON FILE |
| LODKOWSKI, LUKASZ | ON FILE |
| LOECK, MARION | ON FILE |
| LOENDERS, SIGGY FRANCIS | ON FILE |
| LOERKE, ANDRE | ON FILE |
| LOERZER, KATHLEEN | ON FILE |
| LOESEKANN, KIMBERLEY MERCEDES | ON FILE |
| LOEW, DENNIS LUDWIG | ON FILE |
| LOFFREDO, SIMONE | ON FILE |
| LOFINK, VIKTOR | ON FILE |
| LOFRUTHE, BJÃ–RN | ON FILE |
| LOGA, DENISE | ON FILE |
| LOGA, RALF | ON FILE |
| LOGACHEV, NIKITA SERGEEVICH | ON FILE |
| LOGES, DIRK | ON FILE |
| LOGSDAIL, CRAIG EDWARD | ON FILE |
| LOHANA FERREIRA | ON FILE |
| LOHE, ELMAR | ON FILE |
| LOHER, THOMAS | ON FILE |
| LOHER-REETZ, CHRISTINA URSULA | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHLE, DOMINIK BERNHARD | ON FILE |
| LOHMANN, BENJAMIN | ON FILE |
| LOHMANN, DANIELA | ON FILE |
| LOHMANN, DENNIS | ON FILE |
| LOHMANN, DOMINIC | ON FILE |
| LOHMANN, JEANNETTE | ON FILE |
| LOHMANN, LENNARD | ON FILE |
| LOHMANN, PATRICK | ON FILE |
| LOHMANN, PAUL | ON FILE |
| LOHMANN, RENS JAN | ON FILE |
| LOHMEIER, STEPHAN MARKUS | ON FILE |
| LOHMEYER, MANUELA RITA | ON FILE |
| LOHMEYER, TOM | ON FILE |
| LOHNER, LOTHAR DIETER | ON FILE |
| LOHNERT, MARKUS ROLAND | ON FILE |
| LOHR, JENS MARTIN | ON FILE |
| LOHR, SEBASTIAN MORITZ | ON FILE |
| LOHRAI, EDUARD | ON FILE |
| LOHS, TATJANA | ON FILE |
| LOHSE, ANDREAS | ON FILE |
| LOHSE, ANDREAS GÃœNTHER | ON FILE |
| LOHSE, ELLA KERSTIN | ON FILE |
| LOHSE, HANNELORE ELFRIEDE | ON FILE |
| LOHSE, MIKE | ON FILE |
| LOHSE, MIKE | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

none

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LOHSE, YANNIC | ON FILE |
| LOI, SANDRO | ON FILE |
| LOI, TANJA | ON FILE |
| LOÏC PALAYER | ON FILE |
| LOIKAS, VESA KAUKO | ON FILE |
| LOINIG, MARKUS | ON FILE |
| LOISHA, KIRILL | ON FILE |
| LOITSCH, GUIDO HILMAR | ON FILE |
| LOJKO, PAUL | ON FILE |
| LOKAU, KARSTEN | ON FILE |
| LOKHMAKOV, IGOR | ON FILE |
| LOKY, DONATRICHARD | ON FILE |
| LOMAKA, ANDREI | ON FILE |
| LOMBARDI, GIAN PIERO | ON FILE |
| LOMBARDI, GINO LUIGI | ON FILE |
| LO-MING YUAN | ON FILE |
| LOMMATZSCH, ANDRÉ | ON FILE |
| LOMMERT, MARTIN | ON FILE |
| LOMPA, BERND | ON FILE |
| LOMPA, WOLFGANG | ON FILE |
| LONCARIC, ROBIN LAZAR | ON FILE |
| LONCARIC, ZELJKO | ON FILE |
| LONGDEN, ELAINE HU | ON FILE |
| LONGERICH, LUKAS PHILIPP | ON FILE |
| LONGERICH, NORBERT EMIL RUDOLF | ON FILE |
| LONGOBARDI, GAETANO | ON FILE |
| LONSDORFER, PATRICK HORST ANDREAS | ON FILE |
| LONYAI, DANIEL GABOR | ON FILE |
| LOOCK, JUAN MICHAEL | ON FILE |
| LOOCK, SVEN | ON FILE |
| LOOFT, HELGE ARNE | ON FILE |
| LOOS, CAROLIN | ON FILE |
| LOOS, MICHAELA | ON FILE |
| LOOS, ROMAN | ON FILE |
| LOOSE, GERHARD | ON FILE |
| LOOSE, HORST | ON FILE |
| LOOSE, MARVIN | ON FILE |
| LOOSE, SEBASTIAN | ON FILE |
| LOOSE, TIMO | ON FILE |
| LOOSE, WERNER ALFONS | ON FILE |
| LOPATA, SOEREN | ON FILE |
| LOPATAR, ROXANNE | ON FILE |
| LOPATIN, JONATHAN ANDREW RAYMOND | ON FILE |
| LOPES CAMPOLINA, BRUNO | ON FILE |
| LOPES DA SILVA, SILVIO | ON FILE |
| LOPES DE CARVALHO, JOSE GABRIEL | ON FILE |
| LOPES ONCINA, ALLAN JOAQUIM | ON FILE |
| LOPES TANNER, MARTIN | ON FILE |
| LOPES, DOMINGOS JOAO | ON FILE |
| LOPETRONE, MICHEL | ON FILE |
| LOPEZ ABREU, EVA | ON FILE |
| LOPEZ AGUADO, IKER | ON FILE |
| LOPEZ BENAVENTE, ALONSO | ON FILE |
| LOPEZ CANO, POL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LOPEZ CASTRO, ALBERTO | ON FILE |
| LOPEZ CORCHADO, PABLO | ON FILE |
| LOPEZ DE PEDRO, IVAN | ON FILE |
| LOPEZ DEL ALAMO, PABLO RUSLAN | ON FILE |
| LOPEZ DEL CASTILLO, MORRINSON ALBIERI | ON FILE |
| LOPEZ FERNANDEZ, JESUS | ON FILE |
| LOPEZ GALLARDO, MONTSERRAT | ON FILE |
| LOPEZ GARCIA-NAVAS, RAUL | ON FILE |
| LOPEZ GOMEZ, ANGEL | ON FILE |
| LOPEZ GOMEZ, RAUL | ON FILE |
| LOPEZ GONZALEZ, CARLOS | ON FILE |
| LOPEZ GONZALEZ, MANUEL | ON FILE |
| LOPEZ LARA, FRANCISCO JOSE | ON FILE |
| LOPEZ LLORENTE, ADRIAN | ON FILE |
| LOPEZ MAS, JESUS | ON FILE |
| LOPEZ MAYA, ROBERTO | ON FILE |
| LOPEZ MORENO, FRANCISCO | ON FILE |
| LOPEZ MORILLAS, MIGUEL | ON FILE |
| LOPEZ PEREIRA RODRIGUEZ, FEDERICO MANUEL | ON FILE |
| LOPEZ PEREZ, AXEL | ON FILE |
| LOPEZ QUEREIGUA, ANGEL EDUARDO | ON FILE |
| LOPEZ QUINTALES, SERGIO | ON FILE |
| LOPEZ ROBLES, ALVARO | ON FILE |
| LOPEZ RODGRIGUEZ, HUGO | ON FILE |
| LOPEZ ROMERO, JUAN CARLOS | ON FILE |
| LOPEZ RUBIO, DAVID | ON FILE |
| LOPEZ RUBIO, MANUEL JULIAN | ON FILE |
| LOPEZ SALINERO, MARCOS | ON FILE |
| LOPEZ SANCHEZ AREVALO, SERGIO | ON FILE |
| LOPEZ TRUJILLO, MIGUEL ANGEL | ON FILE |
| LOPEZ VALLE, JUAN MIGUEL | ON FILE |
| LOPEZ VARGAS, SALVADOR | ON FILE |
| LOPEZ VARUPA, MAREIKE | ON FILE |
| LOPEZ WIEGMANN, TALIN | ON FILE |
| LOPEZ ZURITA, FERNANDO | ON FILE |
| LOPEZ-ISTURIZ WHITE, EDUARDO | ON FILE |
| LOPEZ-PINTO DORADO, FRANCISCO JAVIER | ON FILE |
| LOPUSEK, JURAJ | ON FILE |
| LOR, CEDRIC JEAN | ON FILE |
| LORA DE LA CRUZ, HILDEGARD KERSTIN | ON FILE |
| LORAINE RACHELLE CANDELARIO | ON FILE |
| LORAJ, DAVID | ON FILE |
| LORASCHI, ANDREA | ON FILE |
| LORBERG, CEDRIC | ON FILE |
| LORCA CUTILLAS, FRANCISCO JOSE | ON FILE |
| LOREK, DIETER | ON FILE |
| LOREK, LEA | ON FILE |
| LORENCIC, MATJAZ | ON FILE |
| LORENTE MARTIN, MARIO | ON FILE |
| LORENZ, ALEXANDER | ON FILE |
| LORENZ, ANN-KATHRIN | ON FILE |
| LORENZ, BERND MARIO | ON FILE |
| LORENZ, CARMEN LAURA | ON FILE |
| LORENZ, CHIARA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LORENZ, HENRYK CHRISTIAN | ON FILE |
| LORENZ, IGOR | ON FILE |
| LORENZ, JASMIN GABRIELE | ON FILE |
| LORENZ, JULIUS OLIVER | ON FILE |
| LORENZ, KONSTANTIN JOHANNES HARALD | ON FILE |
| LORENZ, KURT HERMANN | ON FILE |
| LORENZ, LOTHAR | ON FILE |
| LORENZ, MAIK | ON FILE |
| LORENZ, MANUELA LUISE | ON FILE |
| LORENZ, MARIANNE | ON FILE |
| LORENZ, MARTIN GÜNTER | ON FILE |
| LORENZ, PAUL | ON FILE |
| LORENZ, PHILIP | ON FILE |
| LORENZ, ROBERT JOHANN | ON FILE |
| LORENZ, STANLEY | ON FILE |
| LORENZ, STEFAN SIGISMUND | ON FILE |
| LORENZ, TANJA | ON FILE |
| LORENZ, TIM | ON FILE |
| LORENZ, YVES | ON FILE |
| LORENZANA TAMARGO, JORGE | ON FILE |
| LORENZEN, PAUL GERHARD | ON FILE |
| LORENZI, DANNY | ON FILE |
| LORENZO ALVAREZ, DAVID | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO GARCIA, JESUS | ON FILE |
| LORENZO GONZALEZ, MANUEL ALBERTO | ON FILE |
| LORENZO LABRADA GARCIA | ON FILE |
| LORENZO LONGEDO, ALBERTO EMILIO | ON FILE |
| LORENZO SANTOS, LAURA | ON FILE |
| LORENZO VALIENTE, LION | ON FILE |
| LORETZ, STEPHAN FRANZ JOSEF | ON FILE |
| LORIUS, TOM | ON FILE |
| LORON, ANGE FRANCOIS | ON FILE |
| LOROV, DIMITRI | ON FILE |
| LORRE, DETLEF INGMAR | ON FILE |
| LOS, MACIEJ JAN | ON FILE |
| LOSA SANCHEZ, MIGUEL ANGEL | ON FILE |
| LOSADA JIMENEZ, CARINA | ON FILE |
| LOSADA PESCADOR, AGUSTIN | ON FILE |
| LOSICKI, ADAM WOJCIEH | ON FILE |
| LOSKE, NORMEN | ON FILE |
| LOSS, ISTVAN | ON FILE |
| LOSSE, DENNIS | ON FILE |
| LOSSNER, KRISTIAN | ON FILE |
| LOSSO, YURI | ON FILE |
| LOSTER, STEFANIE | ON FILE |
| LOTERO GIMENEZ, ALBERTO | ON FILE |
| LOTHRINGEN, FELIX | ON FILE |
| LOTT, LUISITO SAMPAYAN | ON FILE |
| LOTTER, CHRISTOPH JOHANNES | ON FILE |
| LOTTERMOSER, ARNE SIMON JOEL | ON FILE |
| LOTTERMOSER, SINA | ON FILE |
| LOTTERMOSER, THOMAS JOSEF OTTO | ON FILE |
| LOTTES, BERND ERWIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| LOTTKO, MATTHIAS REZA | ON FILE |
| LOTZ, HANS-JOACHIM | ON FILE |
| LOTZ, MICHAEL | ON FILE |
| LOTZ, PATRICK | ON FILE |
| LOU, XIANG | ON FILE |
| LOUKOTA, ADAM | ON FILE |
| LOUVEN, DENNIS | ON FILE |
| LOUWERS, FRANK BRUNO M | ON FILE |
| LOUYET, FELICIEN JEAN G | ON FILE |
| LOVERSO, CLAUDIO | ON FILE |
| LOVRIC, SIMON PETER FRANJO | ON FILE |
| LOVSIN, BLAZ | ON FILE |
| LOWAK, MICHAEL | ON FILE |
| LOWENTHAL, GABOR | ON FILE |
| LOY, DIETMAR WERNER | ON FILE |
| LOYDA-GALLARES, SABRINA | ON FILE |
| LOZANO BAEZA, FABIOLA | ON FILE |
| LOZANO DOMINGUEZ, RAMON JULIO | ON FILE |
| LOZANO GUERRERO, FRANCISCO JAVIER | ON FILE |
| LOZANO GUTIERREZ, MANUEL | ON FILE |
| LOZANO MOLIST, ISAAC | ON FILE |
| LOZOVYY, DMYTRO | ON FILE |
| LU, LI-CHIN | ON FILE |
| LU, SONGLIN | ON FILE |
| LU, TIANYI | ON FILE |
| LUANE JACOBINI | ON FILE |
| LUBACH, KACPER MAREK | ON FILE |
| LUBACH, STEPHAN | ON FILE |
| LUBIK, MARKUS ANDREAS | ON FILE |
| LUBINA, JOSIP | ON FILE |
| LUBITZ, MARCO FRIEDRICH | ON FILE |
| LUBOŠ BAŠNÝ | ON FILE |
| LUBRANO, GIOVANNI | ON FILE |
| LUBRICH, TOBIAS JULIAN | ON FILE |
| LUBSCZYK, CHRISTIAN MARCEL | ON FILE |
| LUCA PELLECCHIA | ON FILE |
| LUCA, ARBORE-ALEODOR | ON FILE |
| LUCAN, SIMON | ON FILE |
| LUCAS CLEMENTE | ON FILE |
| LUCAS RODRIGUEZ, RAQUEL | ON FILE |
| LUCAS ROTINO | ON FILE |
| LUCAS VANNESTE | ON FILE |
| LUCAS, BENJAMIN | ON FILE |
| LUCAS, FABIO | ON FILE |
| LUCAS, NZUZI LUDIA | ON FILE |
| LUCAS, PETER | ON FILE |
| LUCAS, RENE | ON FILE |
| LUCATELLI, NATASCHA | ON FILE |
| LUCCHINI, MASSIMO | ON FILE |
| LUCCI, IDA | ON FILE |
| LUCCIOLA, FABIO GIOVANNI | ON FILE |
| LUCENA LARES, EVA MARIA | ON FILE |
| LUCIANA MARIA DINIZ | ON FILE |
| LUCIANA MARIA DINIZ | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| LUCIE MOSEROVÁ | ON FILE |
| LUCIMAR DE MELO | ON FILE |
| LUCIMAR DE MELO | ON FILE |
| LUCINAVICIUS, VACLOVAS | ON FILE |
| LUCK, CHRISTOPHER | ON FILE |
| LUCK, VADIM | ON FILE |
| LUCKAU, FRANKO | ON FILE |
| LUCKE, DENNIS | ON FILE |
| LUCKMANN, RONALD OTTOKAR | ON FILE |
| LUCKS, PETER | ON FILE |
| LUCSOK, RAPHAELA LYDIA | ON FILE |
| LUCZKIEWICZ, MARCIN FILIP | ON FILE |
| LUCZKOWSKI, THOMAS | ON FILE |
| LUCZYK, MATEUSZ RYSZARD | ON FILE |
| LUDE, DANIEL | ON FILE |
| LUDE, DAVID | ON FILE |
| LUDESCHER, ROLAND | ON FILE |
| LUDEWIG, BENJAMIN | ON FILE |
| LUDOVIC CHESNAIS | ON FILE |
| LUDOVIC GRANDCLEMENT | ON FILE |
| LUDWICZAK, WALDEMAR | ON FILE |
| LUDWIG OELZE | ON FILE |
| LUDWIG, BRIGITTE | ON FILE |
| LUDWIG, DOMENIC DIRK | ON FILE |
| LUDWIG, DUSTIN STEPHAN | ON FILE |
| LUDWIG, FALK | ON FILE |
| LUDWIG, HEIKO | ON FILE |
| LUDWIG, HEINZ PETER | ON FILE |
| LUDWIG, HENDRIK BASTIAN | ON FILE |
| LUDWIG, MARC | ON FILE |
| LUDWIG, NADINE SUSANNA MARIA | ON FILE |
| LUDWIG, RUTH MARIAM REGINE | ON FILE |
| LUDWIG, SABRINA MARIA | ON FILE |
| LUDWIG, STEFAN | ON FILE |
| LUDWIG, STEPHAN VINZENZ | ON FILE |
| LUDWIG, STEVEN MARC | ON FILE |
| LUDWIG, TIM | ON FILE |
| LUDWIG, TOBIAS | ON FILE |
| LUDWIG, TOBIAS KLAUS | ON FILE |
| LUDWIG-SIMKIN, CORIN ROBERT EVAN | ON FILE |
| LUDWIG-VON PALEDZKI, NORMEN | ON FILE |
| LUEBKE, LUKAS | ON FILE |
| LUEDGEN, MARVIN ANDREAS | ON FILE |
| LUEF, MICHAELA | ON FILE |
| LUEF, PETRA HELGA | ON FILE |
| LUEF, THERESA | ON FILE |
| LUEF, WOLFGANG FRANZ | ON FILE |
| LUEFFE, FLORIAN | ON FILE |
| LUEG-ALTHOFF, JÃ–RN | ON FILE |
| LUEPKE, ANDRE | ON FILE |
| LUFT, MATTHIAS | ON FILE |
| LUFTENSTEINER, MARTIN | ON FILE |
| LUGARA BELENGUER, ALESSANDRO | ON FILE |
| LUGER, ALEXANDER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| LUGERT, PHILIPP GÃœNTER | ON FILE |
| LUGERT, WOLFGANG | ON FILE |
| LUGINBÃœHL, RETO | ON FILE |
| LUGMAIR, PATRICK | ON FILE |
| LUGMAIR, SEBASTIAN | ON FILE |
| LUGOJAN, MILENCA-CRISTINA | ON FILE |
| LUGOWSKI, MIKOLAJ SZCZEPAN | ON FILE |
| LUH, HANS THOMAS | ON FILE |
| LUHMANN, ILONA | ON FILE |
| LUHMANN, SEBASTIAN | ON FILE |
| LUHMANN, UWE | ON FILE |
| LUI, FRANCESCO MARIA | ON FILE |
| LUIG, NIKO | ON FILE |
| LUIG, RALF-PETER | ON FILE |
| LUIGI MONTINARO | ON FILE |
| LUIJPERS, PETRUS JOHANNES MARIA | ON FILE |
| LUIJTEN, JACSON NICOLAS MARIUS | ON FILE |
| LUIK, BASTIAN DAVID | ON FILE |
| LUIKEN, TACO | ON FILE |
| LUIS PAZOS | ON FILE |
| LUÍS PEDRO QUEIROZ REI | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SOUSA | ON FILE |
| LUISE VICTORIA SANTOS | ON FILE |
| LUITHLE, KAI | ON FILE |
| LUIZ FILHO | ON FILE |
| LUIZ RICARDO E SOUZA | ON FILE |
| LUIZ RICARDO E SOUZA | ON FILE |
| LUIZ RICARDO E SOUZA | ON FILE |
| LUJAN ALAMO, CARLOS JESUS | ON FILE |
| LUJAN AROCA, CARLOS | ON FILE |
| LUJAN HUETE, DAVID | ON FILE |
| LUJIC, MARKO | ON FILE |
| LUKAC, JAKUB | ON FILE |
| LUKAC, MARIAN | ON FILE |
| LUKAC, MICHAL | ON FILE |
| LUKAC-KURUC, FILIP | ON FILE |
| LUKÁŠ  HAMBÁLEK | ON FILE |
| LUKÁŠ FILIP | ON FILE |
| LUKAS ROSENBERGER | ON FILE |
| LUKAS, RUDOLF | ON FILE |
| LUKAS, STEPHAN | ON FILE |
| LUKAS, TIMO WILHELM | ON FILE |
| LUKASCHEWSKI, PETRA | ON FILE |
| LUKASIEWICZ, KAROLINA MARLENA | ON FILE |
| LUKASIK, ARKADIUSZ ALOJZY | ON FILE |
| ŁUKASZ WENSIERSKI | ON FILE |
| LUKASZ ZACZEK | ON FILE |
| LUKAT, JULIA CORNELIA PETRA | ON FILE |
| LUKE HOLLEY | ON FILE |
| LUKE VOLKMAR | ON FILE |
| LUKE, BENJAMIN CHARLES | ON FILE |
| LUKE, TORBEN-MAXIMILIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LUKESCH, CHRISTIAN | ON FILE |
| LUKETIC, MLADEN | ON FILE |
| LUKIC, SASA | ON FILE |
| LUKIC, STRAHINJA | ON FILE |
| LUKOVICZKI, ERZSEBET | ON FILE |
| LUKSCH, ERNST | ON FILE |
| LUKSCH, MATTIAS JAKOB NIKOLAUS | ON FILE |
| LULUKJAN, SAMWEL ARTAWASDI | ON FILE |
| LULUN YAO | ON FILE |
| LUMENTA, SHARIDA JILL | ON FILE |
| LUMETSBERGER, LUKAS | ON FILE |
| LUMIA, MARCO | ON FILE |
| LUMMERZHEIM, ANDREAS | ON FILE |
| LUNA DIAZ DE LEON, MIGUEL CUAUHTEMOC | ON FILE |
| LUNA VAZQUEZ, CRISTIAN | ON FILE |
| LUNAKOVA, PAVLINA | ON FILE |
| LUNARDI, TOMMASO | ON FILE |
| LUND, CHRISTIAN | ON FILE |
| LUNDBERG, BO JOHAN | ON FILE |
| LUNDEN, ESTEL KRISTOFFER TOBIAS | ON FILE |
| LUNDGREN, ROBIN ERIK ANDREAS | ON FILE |
| LUNDQVIST, KARSTEN ALEXANDER | ON FILE |
| LUNGREN, ALEXANDER | ON FILE |
| LUNGWITZ, STEFAN | ON FILE |
| LUNZ, MICHAEL | ON FILE |
| LUO, SHENGZHOU | ON FILE |
| LUONG, DARIO-RAY | ON FILE |
| LUONG, MARC ANTOINE | ON FILE |
| LUPASKU, ARTUR | ON FILE |
| LUPES, CATALIN | ON FILE |
| LUPKOWSKI, DAWID | ON FILE |
| LUPO, ANTONIO | ON FILE |
| LUPPI, LUCA | ON FILE |
| LUPU, IONUT LUCIAN | ON FILE |
| LUPU, IOSIF | ON FILE |
| LUPU, RADU | ON FILE |
| LUPZIG, DANIEL WOLFGANG | ON FILE |
| LUQUE ROMERO, JUAN LUIS | ON FILE |
| LUQUE ZUNIGA, FRANCISCO GABRIE | ON FILE |
| LURING, ENGEL JAN | ON FILE |
| LUSCHNAT, COLINE CATHERINE | ON FILE |
| LUSCHNIG, HARRY MICHAEL | ON FILE |
| LUSIAK, ANDRE | ON FILE |
| LUSTIG, VANESSA | ON FILE |
| LUSTIGOVA, MELANIA | ON FILE |
| LUSTINGER, CHRISTIAN | ON FILE |
| LUSZCZ, WOJCIECH SEBASTIAN | ON FILE |
| LUTERBACHER, RAFAEL | ON FILE |
| LUTGENS, JOYCE JOSEPHINA DOROTHEA | ON FILE |
| LUTHER, CHRISTIAN | ON FILE |
| LUTHER, DANIEL | ON FILE |
| LUTHER, SOPHIA | ON FILE |
| LUTNER, HARALD OTTMAR | ON FILE |
| LUTTENBERGER, FABIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| LUTTENBERGER, LOTHAR | ON FILE |
| LUTTER, MATTHIAS | ON FILE |
| LUTTERBACH, CHRISTOF | ON FILE |
| LUTTERBACH, JOHANNES WILLI | ON FILE |
| LUTZ, DOMINIQUE JAN | ON FILE |
| LUTZ, JAKOB | ON FILE |
| LUTZ, JOACHIM | ON FILE |
| LUTZ, MICHAEL MARKUS | ON FILE |
| LUTZ, NIKLAS DAVID SHIRAN | ON FILE |
| LUTZ, THOMAS BERNHARD | ON FILE |
| LUTZ, TOBIAS GEORG JOHANN | ON FILE |
| LUTZENBERGER, DANIEL | ON FILE |
| LUXENHOFER, TOBIAS | ON FILE |
| LUXI, CHRISTIAN | ON FILE |
| LUYE, STEFAN ODEY | ON FILE |
| LYGKONI, MARIA | ON FILE |
| LYKHOMANOV, GLEB | ON FILE |
| LYKKEGAARD, MATS DUSTIN | ON FILE |
| LYKOKOSTA, MICHAEL | ON FILE |
| LYNDON DAVIS | ON FILE |
| LYNEN, DETLEF WILHELM | ON FILE |
| LYON, DAVID ALAN | ON FILE |
| LYSEK, RAFAEL ADAM | ON FILE |
| LYSENKO, SASCHA | ON FILE |
| LYSS, ALWIN-ROLF | ON FILE |
| LYSSY, GERD JENS | ON FILE |
| LYSY, MAREK | ON FILE |
| LYSYI, ARTUR | ON FILE |
| LYTKA, ARKADIUSZ MACIEJ | ON FILE |
| LYTVYNENKO, VADYM | ON FILE |
| LYTVYNOV, PYLYP | ON FILE |
| LYUBENOV, RADOSLAV IVANOV | ON FILE |
| M.B. GRUEN | ON FILE |
| MA, XINGWANG | ON FILE |
| MÃ‚BERT, STEFFEN | ON FILE |
| MÃ„CHLER, MARC | ON FILE |
| MÃ„CKEN, HEIKO DIRK | ON FILE |
| MÃ„CKER, IRIS | ON FILE |
| MÃ„DER, DOMINIK | ON FILE |
| MÃ„DER, NICOLAS JAN | ON FILE |
| MÃ„DGER, CLAUDIA GUDRUN | ON FILE |
| MÃ„DING, JAN | ON FILE |
| MÃ„DLER, KONRAD | ON FILE |
| MÃ„ENPÃ„Ã„, JESSE PETTERI | ON FILE |
| MÃ„HLER, SEBASTIAN | ON FILE |
| MÃ„HN, HANS JÃœRGEN | ON FILE |
| MÃ„HNER, NICOLE | ON FILE |
| MÃ„HNERT, GÃœNTER EKKEHARD | ON FILE |
| MÃ„HR, DAVID | ON FILE |
| MÃ„HRHOLZ, LARS PETER | ON FILE |
| MÃ„LLICH, PETER HERMANN | ON FILE |
| MÃ„NCHE, MARTIN | ON FILE |
| MÃ„NNER, KARL | ON FILE |
| MÃ„NNLE, NILS PHILIPP | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MÃ„RDIAN, CAROLIN ELISABETH | ON FILE |
| MÃ„RKL, TAKASHI FABIAN | ON FILE |
| MÃ„RZ, KATHARINA | ON FILE |
| MÃ„RZ, THOMAS | ON FILE |
| MÃ„TTLER, JARNO MIKA | ON FILE |
| MÃ„TZSCHKE, KAI | ON FILE |
| MÃ„VERS, ALISA NADINE | ON FILE |
| MAAÃŸ, DENNIS SASCHA | ON FILE |
| MAAÃŸ, HEIKE IRMGARD KARIN | ON FILE |
| MAAÃŸ, HENRIK | ON FILE |
| MAAÃŸ, JANA | ON FILE |
| MAAÃŸ, JOACHIM | ON FILE |
| MAAÃŸ, OLIVER | ON FILE |
| MAAÃŸEN, CONSTANTIN | ON FILE |
| MAAÃŸEN, MARCO | ON FILE |
| MAAÃŸEN, NEO PHILLIP | ON FILE |
| MAACK, INKEN MERRET | ON FILE |
| MAAG, INGO GERHARD | ON FILE |
| MAAK, RONNY | ON FILE |
| MAARABANI, RANA | ON FILE |
| MAAROUF, OUSSAMA | ON FILE |
| MAAS, BEREND WILLEM | ON FILE |
| MAAS, EMIL | ON FILE |
| MAAS, RAMON | ON FILE |
| MAAS, TORSTEN | ON FILE |
| MAASCH, RICO | ON FILE |
| MAASCH, STEFAN | ON FILE |
| MAASS, ECKHARD | ON FILE |
| MAASSEN, SILKE | ON FILE |
| MAATZ, SALLY JANINE | ON FILE |
| MAAÃŸ, JOHANN CHRISTIAN | ON FILE |
| MAAÃŸER, RONNY | ON FILE |
| MAAÃŸMANN, CHRISTIAN | ON FILE |
| MAAÃŸMANN, NIKLAS | ON FILE |
| MÃ–AÃŸNER, BERND GERHARD | ON FILE |
| MAAÃŸNER, RÃœDIGER WALDEMAR | ON FILE |
| MAAZ, PATRICIA CHRISTINA | ON FILE |
| MÃ–BES, TIMO RICKY | ON FILE |
| MÃ–BIS, NIKI SASCHA | ON FILE |
| MÃ–BIUS, FRANK | ON FILE |
| MÃ–BIUS, MARCO | ON FILE |
| MÃ–BUS, JULIAN | ON FILE |
| MÃ–BUS, ROBIN | ON FILE |
| MAC, AGNIESZKA | ON FILE |
| MACAR, PATRICE MARC N. | ON FILE |
| MACARIO, LARS | ON FILE |
| MAC-BEAN, QUIRINO QUINTEN | ON FILE |
| MACCARI, SILVANO | ON FILE |
| MACDONALD, KATHRIN ALEXANDRA | ON FILE |
| MACEDO AMARAL, HENRIQUE JORGE | ON FILE |
| MACEK, MICHAEL ERWIN | ON FILE |
| MACEK, TOMAS | ON FILE |
| MACENKA, JAN ERIK | ON FILE |
| MACGREGOR WOLSTENHOLME | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MACH, CHRISTIAN | ON FILE |
| MACH, JAKUB MICHAL | ON FILE |
| MACH, ZDENEK | ON FILE |
| MACHAC, ONDREJ | ON FILE |
| MACHACEK, MANUEL | ON FILE |
| MACHACEK, MARTIN | ON FILE |
| MACHACIK, ERIK | ON FILE |
| MACHADO GOMES, WILSON | ON FILE |
| MACHADO GONZALEZ, RUBEN | ON FILE |
| MACHADO SOARES, FELIPE | ON FILE |
| MACHADO SOARES, GUSTAVO | ON FILE |
| MACHAJOVA, SIMONA | ON FILE |
| MACHE, MARILYN | ON FILE |
| MACHEK, NORBERT | ON FILE |
| MACHHARAWI, MAHDI | ON FILE |
| MACHIELSEN, NIELS HANS M | ON FILE |
| MACHNIK, EDMUND STANISLAW | ON FILE |
| MACHOLLA, MEL | ON FILE |
| MACHOMETA, PAWEL | ON FILE |
| MACHOTTA, THILO CARSTEN | ON FILE |
| MACHT, ALEXANDER HERBERT | ON FILE |
| MACIAG, JAKOB ADALBERT | ON FILE |
| MACIEJ PORCZEK | ON FILE |
| MACIEJ RUTKOWSKI | ON FILE |
| MACIEJEWSKI, HANS-JOACHIM | ON FILE |
| MACIEJSKI, PATRYK ADRIAN | ON FILE |
| MACK, CLEMENS FRANZ JOSEF | ON FILE |
| MACK, DENNIS | ON FILE |
| MACK, FRIEDRICH WILHELM | ON FILE |
| MACK, JÃœRGEN GEORG | ON FILE |
| MÃ–CK, RAINER | ON FILE |
| MACK, REYNOLD JAMES | ON FILE |
| MACK, SÃ–REN | ON FILE |
| MACKE, DANIEL | ON FILE |
| MÃ–CKEL, LUTZ | ON FILE |
| MÃ–CKEL, OKSANA | ON FILE |
| MÃ–CKEL, RALPH CHRISTIAN | ON FILE |
| MACKELDEY, JAKOB | ON FILE |
| MACKELDEY, MARTIN | ON FILE |
| MACKELS, ALEX MARTHA | ON FILE |
| MACKIEWICZ, PIOTR | ON FILE |
| MACKOTT, DANIEL | ON FILE |
| MACKOWIAK, CAROLA | ON FILE |
| MACLEOD, JOHN CHRISTOPHER | ON FILE |
| MACOVEI, ION | ON FILE |
| MACZKA, RENATA ELZBIETA | ON FILE |
| MADADI, PARASTOO | ON FILE |
| MADANI, ERIK HADI | ON FILE |
| MADANOGLU, ALIRZA | ON FILE |
| MADARAS, JOZSEF | ON FILE |
| MADDALUNO, VINCENZO | ON FILE |
| MADEIA, Ã„NN | ON FILE |
| MADEJ, KEWIN DAWID | ON FILE |
| MADEJSKI, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MADELLA, GIORGIA | ON FILE |
| MADENACH, NILS- ROBIN | ON FILE |
| MADER, ERWIN | ON FILE |
| MADER, MANFRED | ON FILE |
| MADER, ROLAND GERD | ON FILE |
| MADER, SABRINA ANDREA | ON FILE |
| MADER, TOBIAS | ON FILE |
| MADJDI, FARSAN | ON FILE |
| MADOJEMU, VINCENT EMEKE | ON FILE |
| MADRAZO FESTA, PABLO ROQUE | ON FILE |
| MADRID MARIN, DANIEL | ON FILE |
| MADRID MORALES, ANGEL | ON FILE |
| MADRID VALDEZ, CARMEN ALICIA | ON FILE |
| MADRITSCH, SASCHA RENE | ON FILE |
| MADRONA ORTUNO, PABLO ANGEL | ON FILE |
| MADS LASSEN | ON FILE |
| MADZIA, TOMASZ ALEKSANDER | ON FILE |
| MAEHLER, BIANKA | ON FILE |
| MAEKLER, RICK | ON FILE |
| MAERO, ALBERTO | ON FILE |
| MAERTENS, PIERRE MICHAEL C | ON FILE |
| MAERTENS, RICO | ON FILE |
| MAES, MITCHELL | ON FILE |
| MAES, NICO MARCO REINHARD | ON FILE |
| MAESEN, SEBASTIAAN | ON FILE |
| MAESO MENDOZA, EUGENIO CARLOS | ON FILE |
| MAESO MENDOZA, MARINA | ON FILE |
| MAESSEN, OLAF | ON FILE |
| MAESTRE RODRIGUEZ, VICTOR JOSE | ON FILE |
| MAETZ, GABRIEL | ON FILE |
| MAETZKE, MARTINA MARION | ON FILE |
| MAFTEI, MARINELA | ON FILE |
| MAGAT, LUBOS | ON FILE |
| MAGDALINCHEV, MARIYAN ASENOV | ON FILE |
| MAGDIC, LEON | ON FILE |
| MAGDOWSKI, JAKUB JEDRZEJ | ON FILE |
| MAGER, JOHANNA | ON FILE |
| MÃ–GES, JANINA CLAUDIA | ON FILE |
| MAGES, MARKUS | ON FILE |
| MAGESCAS, JEREMY | ON FILE |
| MAGGA, KEVIN KARL | ON FILE |
| MAGGI, STEFANO | ON FILE |
| MAGGIONI, MATTEO | ON FILE |
| MAGGIORE, FABIO ANTONIO | ON FILE |
| MAGHERU, SIEGFRIED | ON FILE |
| MAGHFERAT, SAEED | ON FILE |
| MAGIC, SUREN | ON FILE |
| MAGIERA, FELIX | ON FILE |
| MAGIERA, INES SAMANTA | ON FILE |
| MAGIN MINGORANCE, BENIGNO | ON FILE |
| MAGIN, CHRISTOPHER | ON FILE |
| MAGKLIS, NIKOLAOS | ON FILE |
| MAGNER, EUGEN | ON FILE |
| MAGNIER, JEAN-MICHEL ROGER | ON FILE |





## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MAGNUS, DAVID | ON FILE |
| MAGNUS, ULRICH | ON FILE |
| MAGNUSSON, OLOF KRISTIAN | ON FILE |
| MAGORI, KRISZTINA AGNES | ON FILE |
| MAGRIPLIS, IOANNIS | ON FILE |
| MAGRYS, SEBASTIAN ARTUR | ON FILE |
| MAGUIRE, ANTHONY JOHN | ON FILE |
| MAGUIRE, GERARD | ON FILE |
| MAGYARI, ZSOLT | ON FILE |
| MAGYARKUTI, GYULA | ON FILE |
| MAHAD WARSAME | ON FILE |
| MAHAJAN, AMEET OLIVER | ON FILE |
| MAHAMA, HAFIS ABUBAKAR | ON FILE |
| MAHDY, SVEN ABDALLAH | ON FILE |
| MAHENDRAN, NIVEDHA | ON FILE |
| MAHENDRARAJAH, SATHURSHAN | ON FILE |
| MAHENTHREN, VIJHAY KRISSHNA | ON FILE |
| MAHER, MARTIN JOHN | ON FILE |
| MAHL, LUKAS | ON FILE |
| MAHLAULO-FEDERSPIEL, EMMANUEL | ON FILE |
| MAHLBERG, GERD JOSEF | ON FILE |
| MAHLER, CHRISTOPHER JÃœRGEN | ON FILE |
| MAHLER, JANIK | ON FILE |
| MÃ–HLIG, WOLFGANG THEODOR | ON FILE |
| MAHLKNECHT, THOMAS | ON FILE |
| MAHLKOW, MICHAEL | ON FILE |
| MAHLMANN, DIRK | ON FILE |
| MAHLSTEDT, MANFRED KARL-HEINZ | ON FILE |
| MAHMOOD, ALI RAZA | ON FILE |
| MAHMOOD, FARHAN | ON FILE |
| MAHMOOD, NAVEED | ON FILE |
| MAHMOUD, IBRAHIM SAID | ON FILE |
| MAHMOUD, OSAMA | ON FILE |
| MAHMUTAJ, XHAVIT | ON FILE |
| MAHMUTOVIC, SRDAN | ON FILE |
| MAHN, ARNE | ON FILE |
| MAHN, FRITZ WERNER | ON FILE |
| MAHN, JOHANNA | ON FILE |
| MAHN, RAINER RÃœDIGER | ON FILE |
| MAHN, THILO | ON FILE |
| MAHNE, MACEO CARLO | ON FILE |
| MAHNERT, CORNELIA | ON FILE |
| MÃ–HNERT, KARSTEN | ON FILE |
| MAHR, SIMON FRIEDBERT | ON FILE |
| MAHR, TORBEN JÃœRGEN | ON FILE |
| MÃ–HRING, CHRISTIAN | ON FILE |
| MÃ–HRING, ERNST | ON FILE |
| MÃ–HRING, KLAUS STEPHAN | ON FILE |
| MÃ–HRING, MANUEL | ON FILE |
| MÃ–HRING, MARTIN | ON FILE |
| MÃ–HRKE, MARVIN ELIAS | ON FILE |
| MÃ–HRLE, DIETER FRITZ | ON FILE |
| MAHROUG, MOHAMMED EL AMINE | ON FILE |
| MAHRT, EMIN HENRI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MAI THI, ANH THU | ON FILE |
| MAI, CHRISTOPH | ON FILE |
| MAI, EKHARD | ON FILE |
| MAI, MAGDALENA | ON FILE |
| MAI, STEFAN | ON FILE |
| MAICOL  DE MARCO | ON FILE |
| MAIDA, DIETER JOHANNES | ON FILE |
| MAIDERO MERINO, ALEJANDRO | ON FILE |
| MAIER, ALESSANDRO OSCAR LORENZO | ON FILE |
| MAIER, ALEXANDER | ON FILE |
| MAIER, ALEXANDER | ON FILE |
| MAIER, ALFRED ANTON DIONYS | ON FILE |
| MAIER, CHRISTOPHER | ON FILE |
| MAIER, DANIEL | ON FILE |
| MAIER, DIMITRI | ON FILE |
| MAIER, DOMINIK LOUIS | ON FILE |
| MAIER, FABIAN | ON FILE |
| MAIER, FELIX | ON FILE |
| MAIER, HANS LUDWIG | ON FILE |
| MAIER, HERMANN | ON FILE |
| MAIER, HOLGER ANDREAS | ON FILE |
| MAIER, IRMENGARD ADELHEID | ON FILE |
| MAIER, JAKOB MAXIMILIAN | ON FILE |
| MAIER, JÃ–RG | ON FILE |
| MAIER, JOACHIM JOSEF | ON FILE |
| MAIER, JOERG MARTIN | ON FILE |
| MAIER, JOSEF NORBERT HEINZ | ON FILE |
| MAIER, JULIAN WALTER | ON FILE |
| MAIER, KONSTANTIN | ON FILE |
| MAIER, MARTIN MICHAEL | ON FILE |
| MAIER, MICHAEL | ON FILE |
| MAIER, MICHAEL | ON FILE |
| MAIER, NADINE | ON FILE |
| MAIER, NICO | ON FILE |
| MAIER, PETER | ON FILE |
| MAIER, RALF | ON FILE |
| MAIER, RICHARD | ON FILE |
| MAIER, SANDRO | ON FILE |
| MAIER, SANDRO JOHANN | ON FILE |
| MAIER, SASCHA | ON FILE |
| MAIER, SIMEON | ON FILE |
| MAIER, STEFAN | ON FILE |
| MAIER, STEFAN | ON FILE |
| MAIER, STEFAN PETER | ON FILE |
| MAIER, STEFAN THOMAS | ON FILE |
| MAIER, STEFANOS | ON FILE |
| MAIER, STEFFEN | ON FILE |
| MAIER, THOMAS | ON FILE |
| MAIER, TIM LENNART | ON FILE |
| MAIER, TINO | ON FILE |
| MAIER, TOBIAS | ON FILE |
| MAIER, TOBIAS RUDOLF | ON FILE |
| MAIER, URSULA HELLA | ON FILE |
| MAIER, VIKTOR | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| MAIER, VIKTOR | ON FILE |
| MAIER, VLADIMIR | ON FILE |
| MAIER, VLADIMIR | ON FILE |
| MAIER, WITALI | ON FILE |
| MAIERBÃ–CK, CHRISTIAN THOMAS | ON FILE |
| MAIER-GERBER, PATRICK DANIEL | ON FILE |
| MAIERHOF, MARC OLIVER | ON FILE |
| MAIERHOFER, ROLAND | ON FILE |
| MAIERHOFER, THOMAS | ON FILE |
| MAIGNE, DOMINIQUE MAXIMILIAN | ON FILE |
| MAIHÃ–FER, RONJA | ON FILE |
| MAIHÃ–FER, RUBEN BENJAMIN | ON FILE |
| MAILÃ„NDER, JENS | ON FILE |
| MAILAT, ALEXANDRU-GHEORGHE | ON FILE |
| MAILE, PETER | ON FILE |
| MAIN, GEOFFREY ROWLAND ANIDJAR | ON FILE |
| MAINDA, PATRICK | ON FILE |
| MAINES CALAUAN, MARK-IAN | ON FILE |
| MAINIDA, YASSIR | ON FILE |
| MAININGER, JAKOB | ON FILE |
| MAININGER, VLADIMIR | ON FILE |
| MAINKA, DAVID ALFRED | ON FILE |
| MAINKA, INGO GÃœNTER JOSEF | ON FILE |
| MAINKA, JANET MARTHA | ON FILE |
| MAINKA, MATHIAS KLAUDIUS | ON FILE |
| MAINTZ, JONAS LEONARD | ON FILE |
| MAINUDDIN AHMED, SHAHZADA SYED MUJTABA | ON FILE |
| MAINZER, ELVIRA MARIA | ON FILE |
| MAINZER, PATRIC PETER | ON FILE |
| MAIORANO, DAVIDE | ON FILE |
| MAIORANO, ELLEN NATALINA | ON FILE |
| MAIORANO, EVA | ON FILE |
| MAIORANO, ROSANNA | ON FILE |
| MAIR, KARL HEINZ | ON FILE |
| MAIR, NICOLE | ON FILE |
| MAIR, SIMON MATHIAS | ON FILE |
| MAIR, STEFAN | ON FILE |
| MAIRHOFER, THOMAS | ON FILE |
| MAISCH, DENNIS IAN | ON FILE |
| MAISCHACK, KEVIN | ON FILE |
| MAISEL, SANDRA | ON FILE |
| MAISSA, THOMAS HERBERT ANTON | ON FILE |
| MAISTROS, EFSTRATIOS | ON FILE |
| MAIWALD, FELIX PAUL | ON FILE |
| MAIWALD, FRANK RUDOLF | ON FILE |
| MAJCHRZAK, KACPER ERYK | ON FILE |
| MAJER, ONDREJ | ON FILE |
| MAJER, RAFAEL | ON FILE |
| MAJER, ROMAN | ON FILE |
| MAJERCAK, VLADIMIR | ON FILE |
| MAJERIC, ROBERT | ON FILE |
| MAJETIC, MARKUS | ON FILE |
| MAJEWSKI, GRZEGORZ | ON FILE |
| MAJEWSKI, MARC | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MAJEWSKI, MONIKA KINGA | ON FILE |
| MAJNARIC, DENIS | ON FILE |
| MAJOHR, VOLKER ERNST BRUNO | ON FILE |
| MAJOR, KEILI | ON FILE |
| MAJORA, FLORIAN | ON FILE |
| MAJORA, LUCAS RENE | ON FILE |
| MAJOROS, IMRICH | ON FILE |
| MAJOROSOVA, RUTH | ON FILE |
| MAJROWSKI, DAMIAN ROBERT | ON FILE |
| MAJSTERKIEWICZ, RAFAL DANIEL | ON FILE |
| MAJSTORIC, MARINA | ON FILE |
| MAJSTOROVIC, IVAN | ON FILE |
| MAJZELOVA, TIMEA | ON FILE |
| MAK, WING YIN | ON FILE |
| MAKANJUOLA, MORUF OLALEKAN | ON FILE |
| MAKARENKO, IRINA | ON FILE |
| MAKAREVIC, DINO | ON FILE |
| MAKARIKAS, MOSCHOS | ON FILE |
| MAKAROV, VIKTORIA | ON FILE |
| MAKAROV, VLADIMIR | ON FILE |
| MAKASHOV, DENIS | ON FILE |
| MAKHOUKH, NOUREDDINE | ON FILE |
| MAKINDE, KIMBERLY JANE | ON FILE |
| MAKLAD, SARA | ON FILE |
| MAKOCHON, ADRIAN | ON FILE |
| MAKOSCH, ALEXANDER HORST | ON FILE |
| MAKOSSO MAKOSSO, YANNIK MICHEL | ON FILE |
| MAKOVY, ANDREJ | ON FILE |
| MAKOW, CHRISTIAN | ON FILE |
| MAKOWSKI, KRYSTIAN | ON FILE |
| MAKOWSKI, MANFRED RICHARD | ON FILE |
| MAKOWSKI, NILS | ON FILE |
| MAKRUCKI, BEN BORIS | ON FILE |
| MAKSIMOV, DMITRI | ON FILE |
| MAKSIMOV, MAXIM | ON FILE |
| MAKSIMOV, PAVEL SERGEEVIC | ON FILE |
| MAKSIMOVA, ZARINA | ON FILE |
| MAKSIMOVAS, VAIDAS | ON FILE |
| MAKSIMOVIC, MIRELLA | ON FILE |
| MAKSIMOVICS, OLEGS | ON FILE |
| MAKSUTAJ, RRUSTEM | ON FILE |
| MAKSYM SHVED | ON FILE |
| MAKTOUF, KARIM SAMIR | ON FILE |
| MAKUCH, KAMIL MARCIN | ON FILE |
| MALACHOWSKI, BARTLOMIEJ | ON FILE |
| MALAEV, RUSLAN | ON FILE |
| MALAGRINO, STEFANO | ON FILE |
| MALAIZE, NICOLAS | ON FILE |
| MALAK, DAMIAN MATEUSZ | ON FILE |
| MALAKOOTI FAR, ARMAN | ON FILE |
| MALAMAS, PANAGIOTIS | ON FILE |
| MALANGA, JOHN DUARTE DE ARANTES | ON FILE |
| MALATINO, GIUSEPPE | ON FILE |
| MALAVER BENJUMEA, JOSE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MALBERG, JÃœRGEN | ON FILE |
| MALBURG, TOMMY | ON FILE |
| MALCANGI, THOMAS | ON FILE |
| MALCHEREK, GUIDO | ON FILE |
| MALCHERT, MARVIN | ON FILE |
| MALCOLM, ANDREW JAMES | ON FILE |
| MALDEA, OVIDIU LUCIAN | ON FILE |
| MÃ–LDERS, MATTHIAS ERNST GEORG | ON FILE |
| MALEH, CARLOS KHALED ALEXANDROS | ON FILE |
| MALEK, ARMIN MARK | ON FILE |
| MALEK, MICHAEL ALEXANDER | ON FILE |
| MALENOVIC, MILEN | ON FILE |
| MALETZ, FRANK | ON FILE |
| MALETZ, JULIA | ON FILE |
| MALEU, SUSANN | ON FILE |
| MALEWINSKI, DANIEL | ON FILE |
| MALHOTRA, ROHAN | ON FILE |
| MALIAUKA, JUSTAS | ON FILE |
| MALIK WILLIAMS | ON FILE |
| MALIK, DANIEL | ON FILE |
| MALIK, MACIEJ LUKASZ | ON FILE |
| MALIKOV, ILYA | ON FILE |
| MALIKZADA, ARJIEN | ON FILE |
| MALINA, MICHAEL WIKTOR | ON FILE |
| MALINA, PHILIPP | ON FILE |
| MALINOWSKI, BARTOSZ | ON FILE |
| MALINOWSKI, DOMINIK WALDEMAR ARTUR | ON FILE |
| MALINOWSKI, SANDRA | ON FILE |
| MALIQI, MERITON | ON FILE |
| MALIQI, SALIH | ON FILE |
| MALISCHEW, ANTON | ON FILE |
| MALJURIC, SAVAN | ON FILE |
| MALKA, BENEDIKT ANSGAR | ON FILE |
| MALKI, MALIKA | ON FILE |
| MALKI, NABILA | ON FILE |
| MALKUS, TOBIAS | ON FILE |
| MALKWITZ, ROBERTO | ON FILE |
| MÃ–LL, STEVEN PATRIK | ON FILE |
| MALLAPPA BADDI | ON FILE |
| MALLAU, ULRIKE | ON FILE |
| MÃ–LLER, ALEXANDER | ON FILE |
| MÃ–LLER, ANDRE | ON FILE |
| MÃ–LLER, CHRISTIAN | ON FILE |
| MÃ–LLER, CHRISTOPHER | ON FILE |
| MÃ–LLER, DIRK | ON FILE |
| MÃ–LLER, FABIAN | ON FILE |
| MÃ–LLER, GERMO | ON FILE |
| MÃ–LLER, GUIDO | ON FILE |
| MÃ–LLER, HANNES | ON FILE |
| MÃ–LLER, JAN | ON FILE |
| MÃ–LLER, JENS | ON FILE |
| MÃ–LLER, JENS | ON FILE |
| MÃ–LLER, JONATHAN | ON FILE |
| MÃ–LLER, JUSTIN MANUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MÃ–LLER, KERSTIN | ON FILE |
| MÃ–LLER, KONSTANTIN HANSGEORG JULIUS | ON FILE |
| MÃ–LLER, LARS | ON FILE |
| MÃ–LLER, LEANDRO | ON FILE |
| MÃ–LLER, LEIF MAGNUS | ON FILE |
| MÃ–LLER, MAURICE ANDRE | ON FILE |
| MÃ–LLER, MICHAEL | ON FILE |
| MÃ–LLER, MICHAEL | ON FILE |
| MÃ–LLER, NICKY | ON FILE |
| MÃ–LLER, NINA | ON FILE |
| MÃ–LLER, PATRICK | ON FILE |
| MÃ–LLER, PETER | ON FILE |
| MÃ–LLER, ROBERT | ON FILE |
| MÃ–LLER, SARAH MANUELA | ON FILE |
| MÃ–LLER, SIMON ALEXANDER | ON FILE |
| MÃ–LLER, STEFAN | ON FILE |
| MÃ–LLER, STEFAN | ON FILE |
| MÃ–LLER, TONI | ON FILE |
| MÃ–LLER, TONY | ON FILE |
| MÃ–LLER, VOLKER GÃœNTER | ON FILE |
| MÃ–LLER, WERNER RUDOLF RICHARD | ON FILE |
| MÃ–LLERKE, RUDI HANS-JÃœRGEN | ON FILE |
| MÃ–LLERS, MARC | ON FILE |
| MÃ–LLERWESSEL, CHRISTIAN NORBERT | ON FILE |
| MALLMANN, CHRISTIAN | ON FILE |
| MÃ–LLMANN, MARTIN | ON FILE |
| MALLOCK, MIKE | ON FILE |
| MALLON, DANIEL ARTHUR | ON FILE |
| MÃ–LLS, ANDRE MARCEL | ON FILE |
| MÃ–LLS, JAN ALEXANDER | ON FILE |
| MALLWITZ, HEIKE ALEXANDRA | ON FILE |
| MALLY, TOMAS | ON FILE |
| MALMROS, FREDRIC | ON FILE |
| MALO, PEDRO | ON FILE |
| MALOKU, FARUK | ON FILE |
| MALONN, MARCEL ANDRE | ON FILE |
| MALOTA, MARTIN JAROSLAW | ON FILE |
| MALSCH, FELIX JONAS SEBASTIAN | ON FILE |
| MALSCH, TORSTEN | ON FILE |
| MALSY, THOMAS | ON FILE |
| MALTER, MIKE | ON FILE |
| MALTER, TIM | ON FILE |
| MALTOPOL, ROBERT DAN | ON FILE |
| MALUCHE, MARIUS MATHIAS | ON FILE |
| MALUSHAJ, SELMON | ON FILE |
| MALUSZCZAK, DANIEL | ON FILE |
| MALY, JENS | ON FILE |
| MALZ, DANIEL EYK | ON FILE |
| MALZ, JAROSLAW | ON FILE |
| MAMAH, ANTHONY | ON FILE |
| MAMAN, SHEETAL | ON FILE |
| MAMAND, ADAM OSAMA | ON FILE |
| MAMBELLI, ANGELIKA | ON FILE |
| MAMBK, ANDRE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MAMEDE SOARES BRAGA, ANDRE | ON FILE |
| MAMERO, INGO | ON FILE |
| MAMI, MUSTAPHA HANI | ON FILE |
| MAMMADLI, PARVIZ | ON FILE |
| MAMMADOV, RAHIM | ON FILE |
| MAMMADOVA, AYSEL | ON FILE |
| MAMMEL, DAMIAN | ON FILE |
| MAMMONE, SEBASTIANO PIETRO | ON FILE |
| MAMOYO, EPHRAIM | ON FILE |
| MAMPOUYA, STEFAN | ON FILE |
| MAMULA, GORAN | ON FILE |
| MAMUTOSKI, ADNAN | ON FILE |
| MAMUTOVSKI, RAMIZ | ON FILE |
| MAN CHI LEUNG | ON FILE |
| MAN, RAZVAN-SEBSTIAN | ON FILE |
| MANAI, CANAS | ON FILE |
| MANAL, KAI | ON FILE |
| MANANIS, IOANNIS | ON FILE |
| MANÃŸ, ANDREAS | ON FILE |
| MANCARELLA, DINO | ON FILE |
| MANCERA OYARBIDE, IGNACIO | ON FILE |
| MÃ–NCH, MARTIN | ON FILE |
| MANCHOT, PHILIPP MICHAEL | ON FILE |
| MANCINO, ALDO | ON FILE |
| MANCK, DANIEL | ON FILE |
| MANCO, RACHID | ON FILE |
| MANCOSU, LORENZO | ON FILE |
| MANDAR BALE | ON FILE |
| MANDEAU, PHILIPPE FRANCOIS | ON FILE |
| MANDERLIER, ANTOINE DOMINIQUE H | ON FILE |
| MANDI, ILIAS | ON FILE |
| MANDIANG DJITTE, MAHAMADOU LAMINE | ON FILE |
| MANDL, THOMAS GEROLD | ON FILE |
| MANDLER, JANNIS RAINER | ON FILE |
| MANDLICH, GEORG MICHAEL | ON FILE |
| MANDRELLA, LEANDER HELMUT RUDOLPH | ON FILE |
| MANDT, AXEL | ON FILE |
| MANDT, CARSTEN | ON FILE |
| MANDT, LEON | ON FILE |
| MANDT, PETER MICHAEL | ON FILE |
| MANECK, DIRK | ON FILE |
| MANEVSKI, DEJAN | ON FILE |
| MANG, BORIS | ON FILE |
| MANG, JONAS | ON FILE |
| MANGAL, MIRWAIS | ON FILE |
| MANGAL, TAREQ AHMAD | ON FILE |
| MANGELS, JÃ–RG | ON FILE |
| MANGER, RALPH OLIVER | ON FILE |
| MANGOLD, ALEXA | ON FILE |
| MANGOLD, MARIANNE GABRIELE CHARLOTTE | ON FILE |
| MANGSTL, HERBERT WOLFGANG | ON FILE |
| MANIA, LEONARDO HERCULES | ON FILE |
| MANIAK, BARBARA EVA | ON FILE |
| MÃ–NICKE, TINO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MANICONE, PINO | ON FILE |
| MÃ–NIG, MARC KLAUS | ON FILE |
| MANISCALCO, ANTONINO GIOVANNI | ON FILE |
| MANISCALCO, ROBERT ANTON | ON FILE |
| MANITA RATHI | ON FILE |
| MÃ–NIUS, CLAUS-DIETER | ON FILE |
| MÃ–NIUS, JANA NICOLE | ON FILE |
| MANJARIN ARBESU, FRANCISCO | ON FILE |
| MÃ–NKE, FLORIAN JUSTIN | ON FILE |
| MANKIEWICZ, MICHAL PIOTR | ON FILE |
| MANN, BEN | ON FILE |
| MANN, CHRISTOPH MICHAEL | ON FILE |
| MANN, DEREK JAMES | ON FILE |
| MANN, HELMUT | ON FILE |
| MANN, JAKOB | ON FILE |
| MANN, OLIVER MAGNUS MAEHLE | ON FILE |
| MANN, SARAH | ON FILE |
| MANN, SEBASTIAN MATHIAS | ON FILE |
| MANN, STEFAN | ON FILE |
| MANNACK, OLAF | ON FILE |
| MANNECHEZ, PHILIPPE CHARLES SAMAI | ON FILE |
| MANNERT, JUERGEN | ON FILE |
| MANNIESING, INDRA DEWIKA | ON FILE |
| MÃ–NNIG, LUDWIG | ON FILE |
| MANNINGER, CHRISTOF | ON FILE |
| MANNINGER, HARTMUT | ON FILE |
| MANNS, ALEXANDER | ON FILE |
| MANNS, HEIKE | ON FILE |
| MANNSCHATZ, SIDNEY HOLM HEINZ FELIX DIETHELM | ON FILE |
| MANNSTEIN, SEBASTIAN | ON FILE |
| MANOEKJAN, MHER | ON FILE |
| MANOEUVRE, ARNOLD | ON FILE |
| MANOLACHE, TRIFAN | ON FILE |
| MANOLOV, GEORGI IVANOV | ON FILE |
| MANOSO PEREZ, ANTONIO | ON FILE |
| MANOUSSAKIS, CHRISTOS | ON FILE |
| MANOV, PETAR IVANOV | ON FILE |
| MANRIQUE FERNANDEZ, AXL JEAN | ON FILE |
| MANSCH, STEFAN | ON FILE |
| MANSER, ADRIAN RETO | ON FILE |
| MANSER, CHRISTOPHER ALLAN | ON FILE |
| MANSFELD, CHRISTIAN | ON FILE |
| MANSFELD, DANIEL KRISTOF | ON FILE |
| MANSO LEAL, FERNANDO | ON FILE |
| MANSOOR, AHMAD | ON FILE |
| MANSOUR, ABDALLA MAMDOUH ABDELRAHMAN | ON FILE |
| MANSUROV, MIKHAIL | ON FILE |
| MANTE, ANN-SOPHIE | ON FILE |
| MANTEI, DIRK | ON FILE |
| MANTEI, NEA STELLA | ON FILE |
| MANTEI, YVONNE | ON FILE |
| MANTEK, ANGELINA | ON FILE |
| MANTEL, YANNIK | ON FILE |
| MANTELLO, ALESSANDRO DOMENICO WERNER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MANTHEY, ANNA ALEXANDRA BETTI ELISABETH | ON FILE |
| MANTIK, JÃœRGEN ADOLF | ON FILE |
| MANTOVANI, TIM | ON FILE |
| MANTSCH, JÃœRGEN | ON FILE |
| MANUEL DAHM | ON FILE |
| MANUEL FLORES | ON FILE |
| MANUEL FLORES | ON FILE |
| MANUEL FLORES | ON FILE |
| MANUEL HAUSEDER | ON FILE |
| MANUEL NGUYEN | ON FILE |
| MANUKAN, RAINER | ON FILE |
| MANUSCH, SEBASTIAN | ON FILE |
| MANZ, ANJA ULRIKE | ON FILE |
| MANZANARES BRAZA, FABIAN | ON FILE |
| MANZANERA, SAMUEL | ON FILE |
| MANZANO, JORGE LUIS | ON FILE |
| MANZEI, MARKUS | ON FILE |
| MANZKE, DANIEL | ON FILE |
| MANZKE, RONNY | ON FILE |
| MÃœÃYIG, LARS WALTER | ON FILE |
| MÃœÃYIG, MATHIS RUBEN | ON FILE |
| MÃœCHLER, JENS | ON FILE |
| MÃœCHLER, MICHAELA | ON FILE |
| MÃœCK, TOBIAS JOSEF | ON FILE |
| MÃœCK, WILLI | ON FILE |
| MÃœCKE, MARCEL | ON FILE |
| MÃœCKLICH, ANNA SILKE | ON FILE |
| MÃœES, STEFAN | ON FILE |
| MÃœHE, MICHAEL | ON FILE |
| MÃœHL, FRANZ JOSEF | ON FILE |
| MÃœHL, HOLGER | ON FILE |
| MÃœHLÃ–DER, BENJAMIN ROLAND | ON FILE |
| MÃœHLBACHLER, ROLAND | ON FILE |
| MÃœHLBAIER, ARTHUR | ON FILE |
| MÃœHLBAUER, DORIS INGE | ON FILE |
| MÃœHLBAUER, SVEN | ON FILE |
| MÃœHLBERG, CARSTEN INGO | ON FILE |
| MÃœHLBERGER, CHRISTIAN | ON FILE |
| MÃœHLBERGER, KAI PETER | ON FILE |
| MÃœHLBERGER, MARK ANDRE | ON FILE |
| MÃœHLBERGER, MICHAEL OLIVER | ON FILE |
| MÃœHLBERGER, STEFAN | ON FILE |
| MÃœHLE, CHRISTIAN ALEXANDER WALTER | ON FILE |
| MÃœHLEISEN, SASCHA | ON FILE |
| MÃœHLEMANN, ARAM CORNELIUS | ON FILE |
| MÃœHLENBECK, JONAS | ON FILE |
| MÃœHLENHOFF, MICHAEL | ON FILE |
| MÃœHLENSTEDT, RALF | ON FILE |
| MÃœHLHOFF, ALINA MARIA | ON FILE |
| MÃœHLING, ALBERT BRICE | ON FILE |
| MÃœHLINGHAUS, MAGNUS | ON FILE |
| MÃœHLMANN, MATTHIAS | ON FILE |
| MÃœHR, OLIVER ROBERTO | ON FILE |
| MÃœHRING, INGO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MÃœHRMANN, OLIVER | ON FILE |
| MÃœLDENER, STEFAN | ON FILE |
| MÃœLDERS, JUERGEN WILHELM | ON FILE |
| MÃœLDERS, THORSTEN | ON FILE |
| MÃœLHAUPT, MARTIN ERNST | ON FILE |
| MÃœLL, VOLKER | ON FILE |
| MÃœLLAUER, ROMAN | ON FILE |
| MÃœLLER EGLI, MARKUS | ON FILE |
| MÃœLLER VOM BERGE, ALEXANDER | ON FILE |
| MÃœLLER, ACHIM | ON FILE |
| MÃœLLER, ALEXANDER | ON FILE |
| MÃœLLER, ALEXANDER | ON FILE |
| MÃœLLER, ANDREA | ON FILE |
| MÃœLLER, ANDREAS | ON FILE |
| MÃœLLER, ANDREAS CHRISTIAN | ON FILE |
| MÃœLLER, ANDREAS HERBERT WERNER | ON FILE |
| MÃœLLER, ANGELA JACQUELINE | ON FILE |
| MÃœLLER, ANJA YVONNE | ON FILE |
| MÃœLLER, ANNA KATHARINA | ON FILE |
| MÃœLLER, BEN LORENZ | ON FILE |
| MÃœLLER, BENJAMIN OLIVER | ON FILE |
| MÃœLLER, BERND DIETBR | ON FILE |
| MÃœLLER, BERND REINER | ON FILE |
| MÃœLLER, BIRGIT MONIKA | ON FILE |
| MÃœLLER, CARSTEN STEPHAN | ON FILE |
| MÃœLLER, CEDRIC | ON FILE |
| MÃœLLER, CHRISTIAN | ON FILE |
| MÃœLLER, CHRISTIAN | ON FILE |
| MÃœLLER, CHRISTIAN | ON FILE |
| MÃœLLER, CHRISTIAN | ON FILE |
| MÃœLLER, CHRISTIAN | ON FILE |
| MÃœLLER, CHRISTIAN HERBERT | ON FILE |
| MÃœLLER, CHRISTIAN MARVIN | ON FILE |
| MÃœLLER, CHRISTINE MARIA ELISABETH | ON FILE |
| MÃœLLER, CHRISTOPH | ON FILE |
| MÃœLLER, CHRISTOPH | ON FILE |
| MÃœLLER, CHRISTOPH-ALEXANDER | ON FILE |
| MÃœLLER, CHRISTOPHER | ON FILE |
| MÃœLLER, CLAAS HENNING | ON FILE |
| MÃœLLER, CLEMENS ERWIN | ON FILE |
| MÃœLLER, CORINA | ON FILE |
| MÃœLLER, CORNELIA | ON FILE |
| MÃœLLER, DAN | ON FILE |
| MÃœLLER, DANIEL | ON FILE |
| MÃœLLER, DANIEL | ON FILE |
| MÃœLLER, DANIEL | ON FILE |
| MÃœLLER, DANIEL | ON FILE |
| MÃœLLER, DANIEL CHRISTOPHER ULRICH | ON FILE |
| MÃœLLER, DANIEL STEPHAN | ON FILE |
| MÃœLLER, DANIELA CLAUDIA | ON FILE |
| MÃœLLER, DÃ–RTE | ON FILE |
| MÃœLLER, DEBORAH | ON FILE |
| MÃœLLER, DETLEF | ON FILE |
| MÃœLLER, DETLEV | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MÃœLLER, DIRK | ON FILE |
| MÃœLLER, DOMINIK | ON FILE |
| MÃœLLER, DOMINIK | ON FILE |
| MÃœLLER, DOMINIK | ON FILE |
| MÃœLLER, DOMINIK ANDRE | ON FILE |
| MÃœLLER, DOMINIK JÃœRGEN | ON FILE |
| MÃœLLER, ELIAS MRIGESH | ON FILE |
| MÃœLLER, ELKE | ON FILE |
| MÃœLLER, ELKE | ON FILE |
| MÃœLLER, ERIC | ON FILE |
| MÃœLLER, ESTHER | ON FILE |
| MÃœLLER, EUGEN | ON FILE |
| MÃœLLER, FABIAN | ON FILE |
| MÃœLLER, FABIEN PHILIPPE MAXIMILIEN | ON FILE |
| MÃœLLER, FELIX | ON FILE |
| MÃœLLER, FELIX JONATHAN | ON FILE |
| MÃœLLER, FLORIAN | ON FILE |
| MÃœLLER, FRANK | ON FILE |
| MÃœLLER, FRANK | ON FILE |
| MÃœLLER, GÃœNTHER RAUL | ON FILE |
| MÃœLLER, GUIDO KURT | ON FILE |
| MÃœLLER, HANNELORE | ON FILE |
| MÃœLLER, HANS-PETER | ON FILE |
| MÃœLLER, HEIKO | ON FILE |
| MÃœLLER, HEINO | ON FILE |
| MÃœLLER, HELMUT KARL | ON FILE |
| MÃœLLER, HENRI | ON FILE |
| MÃœLLER, HOLGER | ON FILE |
| MÃœLLER, INGO | ON FILE |
| MÃœLLER, ISABELLA | ON FILE |
| MÃœLLER, JAN SAPUTRA | ON FILE |
| MÃœLLER, JAN THOMAS | ON FILE |
| MÃœLLER, JANNIS | ON FILE |
| MÃœLLER, JÃœRGEN HERMANN | ON FILE |
| MÃœLLER, JÃ–RG STEFFEN | ON FILE |
| MÃœLLER, JENS | ON FILE |
| MÃœLLER, JENS | ON FILE |
| MÃœLLER, JENS RUDOLF | ON FILE |
| MÃœLLER, JESSICA MARIE JEANNETE | ON FILE |
| MÃœLLER, JIMMY MAXIMILIAN | ON FILE |
| MÃœLLER, JOHANN | ON FILE |
| MÃœLLER, JOHANN FRIEDRICH | ON FILE |
| MÃœLLER, JOHANNES | ON FILE |
| MÃœLLER, JOSUA | ON FILE |
| MÃœLLER, KAI ALFONS HUGO | ON FILE |
| MÃœLLER, KEVIN | ON FILE |
| MÃœLLER, KEVIN DANIEL | ON FILE |
| MÃœLLER, KONRAD CHARLES | ON FILE |
| MÃœLLER, KURT JOSEF | ON FILE |
| MÃœLLER, LAURA | ON FILE |
| MÃœLLER, LAURA-MONIQUE | ON FILE |
| MÃœLLER, LENN | ON FILE |
| MÃœLLER, LUDWIG BENEDIKT | ON FILE |
| MÃœLLER, LUIS | ON FILE |



| NAME | Email |
|------|-------|
| MÃœLLER, LUKAS | ON FILE |
| MÃœLLER, LUKAS | ON FILE |
| MÃœLLER, LUTZ | ON FILE |
| MÃœLLER, LUTZ | ON FILE |
| MÃœLLER, LUTZ JAN HELGE | ON FILE |
| MÃœLLER, MAIK | ON FILE |
| MÃœLLER, MARC | ON FILE |
| MÃœLLER, MARC-ANDRE | ON FILE |
| MÃœLLER, MARCEL | ON FILE |
| MÃœLLER, MARCEL | ON FILE |
| MÃœLLER, MARCEL | ON FILE |
| MÃœLLER, MARCEL | ON FILE |
| MÃœLLER, MARCO | ON FILE |
| MÃœLLER, MARCO | ON FILE |
| MÃœLLER, MARCUS | ON FILE |
| MÃœLLER, MARCUS | ON FILE |
| MÃœLLER, MARIA | ON FILE |
| MÃœLLER, MARINA SYLVIA | ON FILE |
| MÃœLLER, MARIO | ON FILE |
| MÃœLLER, MARIO MANFRED ULRICH | ON FILE |
| MÃœLLER, MARKUS | ON FILE |
| MÃœLLER, MARKUS | ON FILE |
| MÃœLLER, MARKUS | ON FILE |
| MÃœLLER, MARKUS JULIUS OTTO | ON FILE |
| MÃœLLER, MARKUS THOMAS | ON FILE |
| MÃœLLER, MARTEN | ON FILE |
| MÃœLLER, MARTIN | ON FILE |
| MÃœLLER, MARTIN JOHANNES | ON FILE |
| MÃœLLER, MARVIN | ON FILE |
| MÃœLLER, MATHIAS SIMON | ON FILE |
| MÃœLLER, MATTHIAS HEINZ | ON FILE |
| MÃœLLER, MAXIMILIAN FABIAN JOSHUA | ON FILE |
| MÃœLLER, MAXIMILIAN PETER | ON FILE |
| MÃœLLER, MELISSA INGRID | ON FILE |
| MÃœLLER, MELVIN | ON FILE |
| MÃœLLER, MICHAEL | ON FILE |
| MÃœLLER, MICHAEL | ON FILE |
| MÃœLLER, MICHAEL MANFRED | ON FILE |
| MÃœLLER, MICHAELA | ON FILE |
| MÃœLLER, MICHEL WERNER | ON FILE |
| MÃœLLER, NADINE | ON FILE |
| MÃœLLER, NICO | ON FILE |
| MÃœLLER, NICO | ON FILE |
| MÃœLLER, NICOLE ANDREA | ON FILE |
| MÃœLLER, NILS | ON FILE |
| MÃœLLER, NILS | ON FILE |
| MÃœLLER, OLIVER | ON FILE |
| MÃœLLER, OLIVER MATTHIAS | ON FILE |
| MÃœLLER, PASCAL | ON FILE |
| MÃœLLER, PATRICK DIETER MANFRED | ON FILE |
| MÃœLLER, PATRICK OLIVIER | ON FILE |
| MÃœLLER, PETER | ON FILE |
| MÃœLLER, PHILIPP NORMAN | ON FILE |
| MÃœLLER, RAINER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| MÃœLLER, RALF PETER | ON FILE |
| MÃœLLER, REINHOLD WALTER | ON FILE |
| MÃœLLER, RENE | ON FILE |
| MÃœLLER, RICHARD | ON FILE |
| MÃœLLER, ROBERT | ON FILE |
| MÃœLLER, ROLAND | ON FILE |
| MÃœLLER, ROLAND HELMUT | ON FILE |
| MÃœLLER, RONNY DIETMAR | ON FILE |
| MÃœLLER, RONNY HELFRIED | ON FILE |
| MÃœLLER, SABINE MARTINA | ON FILE |
| MÃœLLER, SABRINA | ON FILE |
| MÃœLLER, SAMUEL | ON FILE |
| MÃœLLER, SASKIA NICOLE | ON FILE |
| MÃœLLER, SEBASTIAN | ON FILE |
| MÃœLLER, SEBASTIAN GERALD | ON FILE |
| MÃœLLER, SEBASTIAN MARTIN | ON FILE |
| MÃœLLER, SIBYLLE | ON FILE |
| MÃœLLER, SIEGFRIED | ON FILE |
| MÃœLLER, SIMON | ON FILE |
| MÃœLLER, SIMON PASCAL | ON FILE |
| MÃœLLER, STEFAN | ON FILE |
| MÃœLLER, STEFAN WALTER | ON FILE |
| MÃœLLER, STEFAN WILHELM | ON FILE |
| MÃœLLER, STEFFEN | ON FILE |
| MÃœLLER, STEFFEN CHRISTIAN | ON FILE |
| MÃœLLER, STEVE | ON FILE |
| MÃœLLER, SUSANN | ON FILE |
| MÃœLLER, SVEN | ON FILE |
| MÃœLLER, SVEN | ON FILE |
| MÃœLLER, SVEN MARKUS | ON FILE |
| MÃœLLER, TAMAS | ON FILE |
| MÃœLLER, THOMAS | ON FILE |
| MÃœLLER, THOMAS | ON FILE |
| MÃœLLER, THOMAS | ON FILE |
| MÃœLLER, THOMAS | ON FILE |
| MÃœLLER, THOMAS RICHARD | ON FILE |
| MÃœLLER, THORBEN | ON FILE |
| MÃœLLER, THORSTEN | ON FILE |
| MÃœLLER, UDO | ON FILE |
| MÃœLLER, ULRIKE | ON FILE |
| MÃœLLER, URSULA LUISE | ON FILE |
| MÃœLLER, WASSILIJ | ON FILE |
| MÃœLLER, WERNER BERNDT REINER | ON FILE |
| MÃœLLER, WILHELM LUDWIG | ON FILE |
| MÃœLLER-AUCKTOR, TOBIAS | ON FILE |
| MÃœLLER-BARAN, RÃœDIGER | ON FILE |
| MÃœLLER-BOLLENHAGEN, MARK | ON FILE |
| MÃœLLER-DIEHL, TANJA SOFIE | ON FILE |
| MÃœLLER-EIÃŸFELDT, MATTHIAS | ON FILE |
| MÃœLLER-GANAHL, HELGA | ON FILE |
| MÃœLLER-GORMAN, CHRISTIAN FRIEDRICH | ON FILE |
| MÃœLLER-GRAU, PATRICK | ON FILE |
| MÃœLLER-HEINRICH, HENNING | ON FILE |
| MÃœLLER-LAESSIG, FRANK LOTHAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MÃœLLERLEILE, LUKAS | ON FILE |
| MÃœLLER-REH, KARINA OILI IRMGARD | ON FILE |
| MÃœLLER-ROSSBACH, MERLIN OSKAR | ON FILE |
| MÃœLLER-SPUHLER, SABINE | ON FILE |
| MÃœLLER-VON DER OHE, MALTE | ON FILE |
| MÃœLLHÃ„USER, FRITZ | ON FILE |
| MÃœLLNER, ANNA CHRISTINA EVA | ON FILE |
| MÃœLLNER, PHILIPP | ON FILE |
| MÃœLLNER, STEFAN | ON FILE |
| MÃœLLRICK, SANDRA | ON FILE |
| MÃœNCH, ANGELO | ON FILE |
| MÃœNCH, DAINA SOPHIA LESLY | ON FILE |
| MÃœNCH, MARCEL | ON FILE |
| MÃœNCH, MARCUS | ON FILE |
| MÃœNCH, PATRICK | ON FILE |
| MÃœNCH, SASCHA PASCAL | ON FILE |
| MÃœNCH, STEFFEN | ON FILE |
| MÃœNCHGESANG, SASCHA | ON FILE |
| MÃœNCHINGER, ANDREAS | ON FILE |
| MÃœNCHINGER, KEVIN TIM | ON FILE |
| MÃœNCHOW, JACQUELINE SABRINA | ON FILE |
| MÃœNDEL, WOLFGANG SIEGFRIED | ON FILE |
| MÃœNGER, SIMON URS | ON FILE |
| MÃœNNICH, CHRISTOPHER MATTHIAS | ON FILE |
| MÃœNNICH, JOCHEN HENRY | ON FILE |
| MÃœNNICH, PATRICK | ON FILE |
| MÃœNNICH, RALPH | ON FILE |
| MÃœNSTEDT, KAY-UWE | ON FILE |
| MÃœNSTER, BIANCA | ON FILE |
| MÃœNSTERMANN, ROBERT MICHAEL | ON FILE |
| MÃœNTER, JAN | ON FILE |
| MÃœNZBERGER, CHRISTIAN | ON FILE |
| MÃœNZER, GÃœNTER | ON FILE |
| MÃœNZER, MARVIN | ON FILE |
| MÃœNZNER, SIMON | ON FILE |
| MÃœSEL, FABIAN | ON FILE |
| MÃœSSIG, SILVIA TODOROVA | ON FILE |
| MÃœTSCHELE, RONNY PETER | ON FILE |
| MÃœTTER, MALTE | ON FILE |
| MÃœTZE, CINDY | ON FILE |
| MÃœTZE, MELINA | ON FILE |
| MAR BALSA GALBÁN | ON FILE |
| MARACEWICZ, JAKUB | ON FILE |
| MARAIS, SERGIO JOHN LENGO | ON FILE |
| MARAJ, LEONDRIT | ON FILE |
| MARANA ANGUIANO, JOSU | ON FILE |
| MARASCHIO, MATTIA | ON FILE |
| MARAZYAN, HAYKO | ON FILE |
| MARBACH, CHRISTIAN | ON FILE |
| MARBACH, KERSTIN MARTINA | ON FILE |
| MARBACH, ONRY DETLEV | ON FILE |
| MARBACHER, CLAUDIO | ON FILE |
| MARBER, PATRICK | ON FILE |
| MARBOEUF, AUDREY ANNE-LISE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MARBURGER, FRANK JOACHIM | ON FILE |
| MARC WESTERHOLT | ON FILE |
| MARC, BLAZ | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCHAN, ALEJANDRA KARINNA | ON FILE |
| MARCHESI, FRANCINE JANINE | ON FILE |
| MARCHI, SABINA | ON FILE |
| MARCHL, HELMUT | ON FILE |
| MARCIC, SEBASTIAN | ON FILE |
| MARCIN SZPALA | ON FILE |
| MARCIN TYRALA | ON FILE |
| MARCINEKOVA, LINDA | ON FILE |
| MARCINIAK, CHRISTOPH | ON FILE |
| MARCINIAK, MICHAEL | ON FILE |
| MARCINISZYN, IGOR MARCIN | ON FILE |
| MARCINKOWSKI, DANIEL | ON FILE |
| MARCINKOWSKI, JESSICA | ON FILE |
| MARCIONELLI, GUALTIERO SILVANO | ON FILE |
| MARCO DRAGO | ON FILE |
| MARCO HENKEN | ON FILE |
| MARCO MARINA | ON FILE |
| MARCO PEDRON | ON FILE |
| MARCO PELUSO | ON FILE |
| MARCO RUČKAY | ON FILE |
| MARCOLINI, FABRIZIO | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCOS ACUÑA | ON FILE |
| MARCOS GARCIA, RUBEN | ON FILE |
| MARCOS ROMERO, JUAN CARLOS | ON FILE |
| MARCOS VINICIOS BRAGA | ON FILE |
| MARCULET, ALEXANDRU-GHEORGHE | ON FILE |
| MARCUS BASIRI | ON FILE |
| MARCUS BERRY | ON FILE |
| MARCUS BORGES | ON FILE |
| MARCZAK, MARCIN MATEUSZ | ON FILE |
| MARDER, LUCA-LEON | ON FILE |
| MARECKI, ADAM JERZY | ON FILE |
| MARECKI, ALEKSANDER DAMIAN | ON FILE |
| MAREK, CARSTEN DAMIAN | ON FILE |
| MAREK, CLEMENS | ON FILE |
| MAREK, MARCEL | ON FILE |
| MAREK, STEVE | ON FILE |
| MARENGO, EUGENIO | ON FILE |
| MARENKE, ANDRE | ON FILE |
| MARESCH, JÃœRGEN | ON FILE |
| MARGARI, LUIGI MICHELE | ON FILE |
| MARGARITOV, DIMITAR ATANASOV | ON FILE |
| MARGAS, OSKAR ALEKSANDER | ON FILE |
| MARGAUX  LONEUX | ON FILE |
| MARGE GROSS | ON FILE |
| MARGGRAF, CHRISTINA ERNA LUISE | ON FILE |
| MARGHICH, ANWAR | ON FILE |
| MARGINE, NICOLAE-SEBASTIAN | ON FILE |
| MARGOLD, KATHARINA MARIA | ON FILE |



| NAME | Email |
| --- | --- |
| MARGRAF, STEFAN | ON FILE |
| MARGREITER, MAXIMILIAN | ON FILE |
| MARHOSEVIC, OMER | ON FILE |
| MARI TOMUNEN | ON FILE |
| MARI, DANIEL | ON FILE |
| MARIA CALABRIA | ON FILE |
| MARÍA CAMILA GUTIÉRREZ | ON FILE |
| MARIA CRISTINA SANTOS | ON FILE |
| MARIA HELENA VAN WUNSEL | ON FILE |
| MARIA JOSE  ALMEIDA PEREIRA | ON FILE |
| MARIA MANSO, CRISTINA | ON FILE |
| MARIA MONTOYA | ON FILE |
| MARIA PETROSINO | ON FILE |
| MARIA TERESA ADAMI | ON FILE |
| MARIA THÖRN | ON FILE |
| MARIA, ROSHENDY RIGNALDO | ON FILE |
| MARIAN TIRON | ON FILE |
| MARIANI, ANDREA | ON FILE |
| MARIANI, JAFETH | ON FILE |
| MARIANO MEDINA | ON FILE |
| MARIATERESA D&#X27;AMBROSIO | ON FILE |
| MARIC, RICKARD | ON FILE |
| MARIC, SRDAN | ON FILE |
| MARICIC, VID | ON FILE |
| MARIE LAMBINET | ON FILE |
| MARIE LUCETTE BERNADEL | ON FILE |
| MARIEN, ALFONS LUDOVICUS | ON FILE |
| MARIEN, CHRISTIAN | ON FILE |
| MARIENBERG, LENNART JULIUS | ON FILE |
| MARIENFELD, KAI | ON FILE |
| MARIHART, CLAUS DIETER | ON FILE |
| MARIITA, DESMOND MOMANYI | ON FILE |
| MARIJIC, ANTO | ON FILE |
| MARIK, GABOR ADAM | ON FILE |
| MARIN ARAGON, MARIA | ON FILE |
| MARIN ARIAS, MANUEL FERNANDO | ON FILE |
| MARIN CABALLERO, ADRIAN | ON FILE |
| MARIN CALVO, NURIA | ON FILE |
| MARIN CORNEJO, DANIEL-TOMAS | ON FILE |
| MARIN NICOLAS, ALEJANDRO | ON FILE |
| MARINA NAVARRO, DAVID | ON FILE |
| MARINA SMIRNOVA | ON FILE |
| MARINCIC, MARINKO | ON FILE |
| MARINELLO, ROBERTO | ON FILE |
| MARINIC, IVAN | ON FILE |
| MARINKOVIC, BOBAN | ON FILE |
| MARINKOVIC, DRASKO | ON FILE |
| MARINKOVIC, JORDAN | ON FILE |
| MARINO, GAETANO | ON FILE |
| MARINO, GIANNA | ON FILE |
| MARINOTTI, PATRIZIA | ON FILE |
| MARINOV, ISKREN ATANASOV | ON FILE |
| MARINOV, MIHAIL ZARKOV | ON FILE |
| MARINOVA, ALBENA OGNIANOVA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MARIO BOSANCIC | ON FILE |
| MARIO COIMBRA | ON FILE |
| MARIO SOCCODATO | ON FILE |
| MARISCHEN, CLEMENS PHILIPP | ON FILE |
| MARITATO, VITTORIO | ON FILE |
| MARIUS  MYKLEBUST | ON FILE |
| MARK ADEBO | ON FILE |
| MARK EVANS | ON FILE |
| MARK GODEK | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK ROTHSCHILD | ON FILE |
| MARK SZENTECZKI | ON FILE |
| MARK YOTTER | ON FILE |
| MARK ZAICHENKO | ON FILE |
| MARK, DENISE SILVIA | ON FILE |
| MARK, MAXIMILIAN | ON FILE |
| MARK, THU CUC | ON FILE |
| MARKART, MANFRED | ON FILE |
| MARKART, MARCEL RENE | ON FILE |
| MARKEETA WHITEN | ON FILE |
| Markeffsky, Lukas | ON FILE |
| MARKERT, ANDREA MARION | ON FILE |
| MARKERT, ANDREAS KLAUS | ON FILE |
| MARKERT, DIETER | ON FILE |
| MARKERT, JANNIK | ON FILE |
| MARKERT, MATTHIAS KLAUS | ON FILE |
| MARKERT, STEPHAN | ON FILE |
| MARKFELDER, ANGELIKA | ON FILE |
| MARKICEVIC, MISO | ON FILE |
| MARKIEWICZ, PAUL ADAM | ON FILE |
| MARKLEIN, THOMAS | ON FILE |
| MARKLSEDER, SUSANNE | ON FILE |
| MARKMANN, JONAS TOKUHITO | ON FILE |
| MARKMANN, NANCY | ON FILE |
| MARKO MIKIC | ON FILE |
| MARKO, JAN | ON FILE |
| MARKOV, GEORGI RANGELOV | ON FILE |
| MARKOV, LUDMIL EMILOV | ON FILE |
| MARKOV, SOFIA | ON FILE |
| MARKOVIC, ALEKSANDER | ON FILE |
| MARKOVIC, DANIEL | ON FILE |
| MARKOVIC, JOSIP | ON FILE |
| MARKOVIC, NICOLAS DAVID LEO | ON FILE |
| MARKOVIC, SILVIA | ON FILE |
| MARKOVIC, VOJIN | ON FILE |
| MARKOWSKI, ANDREAS | ON FILE |
| MARKOWSKI, BRIGITTE | ON FILE |
| MARKOWSKI, DARIUS ANDREAS | ON FILE |
| MARKOWSKI, PAWEL PIOTR | ON FILE |
| MARKS, DOREEN | ON FILE |
| MARKS, MARKUS | ON FILE |
| MARKS, NICOLAS | ON FILE |
| MARKSTEIN, MARGA KLARA | ON FILE |
| MARKU, MENTOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MARKULL, LARS HOLGER | ON FILE |
| MARKUS ANDERSONS | ON FILE |
| MARKUS WOHLFAHRT | ON FILE |
| MARKUS, KARSTEN | ON FILE |
| MARKUS, TIM BENJAMIN ULI | ON FILE |
| MARKUS, WALTER | ON FILE |
| MARKUTZIK, ANJA | ON FILE |
| MARKWALDER, PHILIP LUKAS | ON FILE |
| MARKWART, VITALI | ON FILE |
| MARLBORG, PETER HARALD | ON FILE |
| MARLICKI, PIOTR PAWEL | ON FILE |
| MARLIER, GHISLAIN BRICE | ON FILE |
| MARLOK, ANDREAS | ON FILE |
| MARLOK, VALENTINA | ON FILE |
| MARMET, RAPHAEL | ON FILE |
| MARMILLOD, VANESSA CATHERINE | ON FILE |
| MARNERAKIS, STYLIANOS | ON FILE |
| MARNOLD, MARCEL | ON FILE |
| MAROHN, MICHAEL | ON FILE |
| MAROJEVIC, MARKO | ON FILE |
| MAROLD, MARCELLO | ON FILE |
| MAROTTI, RICCARDO | ON FILE |
| MAROUAZI, HICHAM | ON FILE |
| MAROUDAS, XENIOS CARLOS | ON FILE |
| MARQUARD, BJÃ–RN | ON FILE |
| MARQUARDT, DANIEL WERNER | ON FILE |
| MARQUARDT, JENS | ON FILE |
| MARQUARDT, LUKAS ERICH RODRIGUES | ON FILE |
| MARQUARDT, MATTHES CHRISTIAN | ON FILE |
| MARQUARDT, NILS | ON FILE |
| MARQUARDT, THEO | ON FILE |
| MARQUART, MANUEL HANS-WERNER | ON FILE |
| MARQUES DOS REIS AMOKUIJE, ANA MARGARIDA | ON FILE |
| MARQUES DOS SANTOS, JOAO CARLOS | ON FILE |
| MARQUES LUCIO, SAMUEL | ON FILE |
| MARQUEZ ROMERO, JUAN | ON FILE |
| MARQUEZ VERDEJO, EDUARD | ON FILE |
| MARRE, MARCUS | ON FILE |
| MARREDDU, MIRCO | ON FILE |
| MARRER, FABIAN | ON FILE |
| MARRO HUGUET, VICTOR | ON FILE |
| MARRUPE MOLINA, RAUL | ON FILE |
| MÃ–RSCH, NICO | ON FILE |
| MARSCHALL, ERIC | ON FILE |
| MARSCHALL, MARCUS JÃ–RG | ON FILE |
| MARSCHALL, MICHAEL | ON FILE |
| MARSCHALT, ELLEN-CHRISTINA | ON FILE |
| MARSCHNER, DAVID | ON FILE |
| MARSCHNER, HEIKO | ON FILE |
| MARSCHNER, SVEN BJOERN | ON FILE |
| MARSCHOLLEK, ADRIAN LUKASZ | ON FILE |
| MARSDEN, TIMOTHY | ON FILE |
| MARSH, GEORGE KENNETH | ON FILE |
| MARSHALL, JOHN PETER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MARSHALL, NICOLAS JEAN RICHARD | ON FILE |
| MARSKY, SEBASTIAN | ON FILE |
| MARSZALEK, NIKODEM LECH | ON FILE |
| MARTÃNEZ VÃZQUEZ, ERIK | ON FILE |
| MARTALER, ANDREAS | ON FILE |
| MARTEL PEREZ, SAUL | ON FILE |
| MARTEL, CHRYSTINA KIM | ON FILE |
| MARTELLACCI, GIAN LUCA | ON FILE |
| MARTEN, THIES KAI | ON FILE |
| MARTENS, ERIC | ON FILE |
| MARTENS, HORST WERNER | ON FILE |
| MARTENS, JAN | ON FILE |
| MARTENS, RUDOLF | ON FILE |
| MARTENS, STEFAN | ON FILE |
| MARTENS, TILO | ON FILE |
| MARTENS, TIM-OLIVER | ON FILE |
| MARTENSSON, CHRISTOPH UWE | ON FILE |
| MARTENSSON, KURT GORAN | ON FILE |
| MARTENSTEIN, CHRISTIAN | ON FILE |
| MARTERER, NICOLAI | ON FILE |
| MARTIJN ROOIJEN | ON FILE |
| MARTIKAINEN, TOMMI TAPANI | ON FILE |
| MARTIN BERLANGA, EUGENIO | ON FILE |
| MARTIN BIDASOLO, MANUEL AITOR | ON FILE |
| MARTIN CANETE, ANTONIO | ON FILE |
| MARTIN CASTRO, SANTIAGO | ON FILE |
| MARTIN CHAPELLAUBEAU | ON FILE |
| MARTIN DIEZ, ROBERTO | ON FILE |
| MARTIN DILLENSEGER | ON FILE |
| MARTIN GUERRA | ON FILE |
| MARTIN GUTIERREZ, CARLOS | ON FILE |
| MARTIN HERGUIJUELA, JOSE ANGEL | ON FILE |
| MARTIN LAUBER | ON FILE |
| MARTIN LITSCHAUER | ON FILE |
| MARTIN MARTIN, MIGUEL ANGEL | ON FILE |
| MARTIN MOLINA, MIGUEL | ON FILE |
| MARTIN MONTANEZ, CARLOS | ON FILE |
| MARTIN REBOLLEDO, NEREA | ON FILE |
| MARTÍN REYNA | ON FILE |
| MARTIN RIGOR, RAUL | ON FILE |
| MARTIN ROBLEDO, MARIO | ON FILE |
| MARTIN RUIZ, ALVARO | ON FILE |
| MARTIN RUIZ, ANTONIO JESUS | ON FILE |
| MARTIN SEVIL, ALEJANDRO | ON FILE |
| MARTIN SIMOV | ON FILE |
| MARTIN TORO, GUILLEM | ON FILE |
| MARTÍN VERGEZ | ON FILE |
| MARTIN VOGL | ON FILE |
| MARTIN VOLEK | ON FILE |
| MARTIN, ANDRE | ON FILE |
| MARTIN, BRUCE | ON FILE |
| MARTIN, DAVY PATRICE | ON FILE |
| MARTIN, DOMINIK BERND | ON FILE |
| MARTIN, EDGAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MARTIN, HEINZ | ON FILE |
| MARTIN, HOLGER | ON FILE |
| MARTIN, JENS | ON FILE |
| MARTIN, JOERG STEPHAN EGON | ON FILE |
| MARTIN, KATJA | ON FILE |
| MARTIN, MANUEL ERICH | ON FILE |
| MARTIN, MAXIMILIAN GILBERT LEON | ON FILE |
| MARTIN, MICHAEL | ON FILE |
| MARTIN, MORITZ | ON FILE |
| MARTIN, NIKLAS PAUL | ON FILE |
| MARTIN, PATRICK VICTOR JOSEF | ON FILE |
| MARTIN, PHILIPP ALEXANDER | ON FILE |
| MARTIN, SONJA BRIGITTE | ON FILE |
| MARTIN, THOMAS | ON FILE |
| MARTIN, TIMO | ON FILE |
| MARTINA, MARIA CONCEPTION ERASMA | ON FILE |
| MARTINAITIS, POVILAS | ON FILE |
| MARTINAK, MICHAL | ON FILE |
| MARTINE ADOLPHE VVE MOUSSET | ON FILE |
| MARTINELLI, ANTONIO | ON FILE |
| MARTINELLI, FABIO | ON FILE |
| MARTINEN, INES | ON FILE |
| MARTINES, BERTIÃ‰R ALEHANDRO JOCÃ‰ | ON FILE |
| MARTINETT, FABIO SEBASTIAN | ON FILE |
| MARTINEZ ABELLAN, DAVID | ON FILE |
| MARTINEZ ABENGOZAR, ANGEL RAMON | ON FILE |
| MARTINEZ AIDOO, RAPHAEL KWESI | ON FILE |
| MARTINEZ ANSEDE, SAMUEL | ON FILE |
| MARTINEZ BANUELOS, IVAN | ON FILE |
| MARTINEZ BLANCO, MELITON | ON FILE |
| MARTINEZ DE ZORZI, RODRIGO SEBASTIAN | ON FILE |
| MARTINEZ DELGADO, GETSEMANI | ON FILE |
| MARTINEZ DIEZ, ENRIQUE | ON FILE |
| MARTINEZ DUARTE, MARTIN IAGO | ON FILE |
| MARTINEZ GALVEZ, DIEGO | ON FILE |
| MARTINEZ GONZALEZ, ALVARO | ON FILE |
| MARTINEZ GUTIERREZ, LUIS | ON FILE |
| MARTINEZ HOSTYN, RUBEN | ON FILE |
| MARTINEZ LABORDETA, PABLO | ON FILE |
| MARTINEZ MAGANA, DANIEL | ON FILE |
| MARTINEZ MARCOS, CONSUELO | ON FILE |
| MARTINEZ MERINO, ISIDORO | ON FILE |
| MARTINEZ MOYA, DANIEL | ON FILE |
| MARTINEZ MURCIA, JOSE IGNACIO | ON FILE |
| MARTINEZ OVEJAS, MARIO | ON FILE |
| MARTINEZ PASTOR, DANIEL | ON FILE |
| MARTINEZ PIZARRO, NICOLAS | ON FILE |
| MARTINEZ PLAZA, MARIO | ON FILE |
| MARTINEZ PRADO, JORGE HORACIO | ON FILE |
| MARTINEZ PUERTAS, NATALIA | ON FILE |
| MARTINEZ SILVA, DESIDERIO | ON FILE |
| MARTINEZ TALLET, JOAQUIN EMILIO | ON FILE |
| MARTINEZ TALON, SAUL | ON FILE |
| MARTINEZ VARELA, EMILIO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| MARTINEZ WATANABE, EUGENIA MIKI | ON FILE |
| MARTINEZ-BUJANDA GARRIDO, GABRIEL | ON FILE |
| MARTINHO DIAS TRINDADE, JOSE PEDRO | ON FILE |
| MARTINI, DIRK | ON FILE |
| MARTINI, JOHANNES WOLFGANG ROBERT | ON FILE |
| MARTINI, STEFAN | ON FILE |
| MARTINI, YVONNE | ON FILE |
| MARTINO ALLER, AITOR | ON FILE |
| MARTINO, ANDREA GIANLUCA | ON FILE |
| MARTINOVIC, IGOR | ON FILE |
| MARTINOVIC, NATALIJA | ON FILE |
| MARTINOVIC, SELENA | ON FILE |
| MARTINOW, ALEXANDER | ON FILE |
| MARTINS DA SILVA JUNIOR, SILAS | ON FILE |
| MARTINS RIBEIRO, MAGGUI | ON FILE |
| MARTINS, RUI MIGUEL | ON FILE |
| MARTINSEN, ESPEN | ON FILE |
| MARTINZ, DANIEL | ON FILE |
| MARTL, CHRISTOPH ELIAS | ON FILE |
| MARTNER, MAYA MARIA | ON FILE |
| MARTNER, PETER ANTON | ON FILE |
| MARTON, PETER | ON FILE |
| MARTORANA, MARCO | ON FILE |
| MARTORELL RIBERA, JOAN | ON FILE |
| MARTOS GOMEZ, JOEL | ON FILE |
| MARTSCHINIAK, PAUL GABRIEL | ON FILE |
| MARTSYNENKO, OLEKSIY | ON FILE |
| MARTY, CHRISTIAN ANDREAS | ON FILE |
| MARTYNES, KRISTA | ON FILE |
| Martynova, Maria | ON FILE |
| MARTZIVANOS, MICHELLE IOANNA | ON FILE |
| MARUGGI, RICCARDO ANTONIO | ON FILE |
| MARUHN, CHRISTIAN | ON FILE |
| MARULLO, MARIO | ON FILE |
| MARUNKE, ALEXANDER | ON FILE |
| MARUSCHKE, KLAUS DIETER | ON FILE |
| MARX, CARSTEN | ON FILE |
| MARX, DAVID MARCO | ON FILE |
| MARX, DIRK | ON FILE |
| MARX, GREGOR ALEXANDER | ON FILE |
| MARX, LUDWIG JUSTUS-WIM | ON FILE |
| MARX, MAIK | ON FILE |
| MARX, RENE | ON FILE |
| MARX, ROMAN | ON FILE |
| MARX, STEFFEN JOHANNES | ON FILE |
| MARXEN, JOERG UWE | ON FILE |
| MARXHAUSEN, JOCHEN GERHARD WERNER | ON FILE |
| MARX-SAÃŸERATH, MELANIE | ON FILE |
| MARXT, SILKE REGINE | ON FILE |
| MARY SAUNDERS BRIZARD | ON FILE |
| MARYSOL NAAH A BAASSA EP NUMVI, N/A | ON FILE |
| MARZ, DANIELA | ON FILE |
| MÃ–RZ, SASKIA YASMINE | ON FILE |
| MARZELLI, STEFANO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MARZETZ, PATRICK | ON FILE |
| MARZINKOWSKI, JENS | ON FILE |
| MARZINKOWSKI, KRISTINA HANNELORE LUISE | ON FILE |
| MARZINKOWSKI, MAXIMILIAN | ON FILE |
| MARZOK VEGA, YAMAL | ON FILE |
| MARZOLPH, INGO | ON FILE |
| MARZOUK, MOHAMED | ON FILE |
| MARZYCKI, PAWEL | ON FILE |
| MAS URQUIJO, IGNACIO | ON FILE |
| MASALA SYLVAIN | ON FILE |
| MASAR, BEN | ON FILE |
| MASARACCHIA, GIANNI | ON FILE |
| MASCARO, SIMONE | ON FILE |
| MÃ–SCHEID, SEBASTIAN KARL EGON BERND | ON FILE |
| MASCHKE, ANDREAS | ON FILE |
| MASCHKE, HENDRIK | ON FILE |
| MÃ–SCHTER, THOMAS | ON FILE |
| MASCI, ENZO | ON FILE |
| MASCIA, MIRKO | ON FILE |
| MASELLA, PIERPAOLO | ON FILE |
| MASER, HOLGER | ON FILE |
| MASHALY, ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY | ON FILE |
| MASHAYEKH, MASOUD | ON FILE |
| MASHKAL, MARVIN FINIUS | ON FILE |
| MASHKOURI, AMIR HOSSEIN | ON FILE |
| MASI ORTEGA, MARIO | ON FILE |
| MASI, ALBERTO | ON FILE |
| MASIAK, VALENTIN | ON FILE |
| MASIELLO, VITO DONATO | ON FILE |
| MASKE, JOHN | ON FILE |
| MASKE, PETER | ON FILE |
| MASLOWSKA, AGATA | ON FILE |
| MASLY, SERGII | ON FILE |
| MASMANN, MORITZ | ON FILE |
| MASOLIVER VIDAL, EVA | ON FILE |
| MASOOMI, SAID YAMA | ON FILE |
| MASOUDI, SAEED | ON FILE |
| MASRI, KHALED | ON FILE |
| MASRI, SAMIR | ON FILE |
| MASSA, BRUNO | ON FILE |
| MASSA, STEFANO | ON FILE |
| MASSALA, ABDOUL KADIR | ON FILE |
| MASSALSKI, MADELEINE | ON FILE |
| MASSEBEUF, JULIEN CHRISTOPHE STEPHANE | ON FILE |
| MASSEGG, VANESSA KERSTIN | ON FILE |
| MASSIER, JANINE | ON FILE |
| MASSIN, JOHAN MICHEL SEBASTIEN | ON FILE |
| MÃ–SSINGER, JOCHEN | ON FILE |
| MASSNER, FREDERIK | ON FILE |
| MASSOLD, THOMAS | ON FILE |
| MASSONS OBACH, JOAN | ON FILE |
| MASSRI, WADEA | ON FILE |
| MASSUOD, MOHAMMAD YUSSOF | ON FILE |
| MAST, DANIEL DAVID BENJAMIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MAST, RONNY | ON FILE |
| MASTALERZ, LUKASZ BARTOSZ | ON FILE |
| MASTE, AHMAD | ON FILE |
| MASTEL, JOHANN | ON FILE |
| MASTHOFF, JENS | ON FILE |
| MASTIK, TOMAS | ON FILE |
| MÃ–STL, ERNST | ON FILE |
| MÃ–STL, STEFAN HERBERT | ON FILE |
| MASTRANTONI, MASSIMILIANO | ON FILE |
| MASTRIA, MARCO | ON FILE |
| MASUCH, TOBIAS | ON FILE |
| MASUCK, VINCENT ALEXANDER | ON FILE |
| MASUD ABDULKADIR | ON FILE |
| MASUTTI, RICCARDO | ON FILE |
| MASZTALSKA, ZUZANNA | ON FILE |
| MATA, FILIP | ON FILE |
| MATALDI, ALESSIO | ON FILE |
| MATAMOROS QUIROS, CRISTINA | ON FILE |
| MATEI, GIUSTINA ALEXANDRA | ON FILE |
| MATEI, HOREA-SERGIU | ON FILE |
| MATEJ, OLGA ANNA | ON FILE |
| MATEJOV, ROMAN | ON FILE |
| MATEOS DE LERA, PABLO | ON FILE |
| MATERN, ALEXANDER | ON FILE |
| MATERN, ARTUR | ON FILE |
| MATERN, LOUIS TYRONE NICO | ON FILE |
| MATERY, EUGEN | ON FILE |
| MATESANZ DOMINGUEZ, PHILIP | ON FILE |
| MATEUSZ GANCARZ | ON FILE |
| MATEUSZ WOJTCZUK | ON FILE |
| MATFELD, FRANK RAINHARD | ON FILE |
| MATFIAK, SLAVOMIR | ON FILE |
| MATH LY HAROUN, MADARI | ON FILE |
| MATHAY OLIVES, ALEXANDRA MARIA | ON FILE |
| MATHEIS, MORITZ | ON FILE |
| MATHEISEN, ALEXANDER DANIEL | ON FILE |
| MATHEISL, DOMINIK | ON FILE |
| MATHER, SULEIMAN | ON FILE |
| MATHERON, DOMINIC BENOIT | ON FILE |
| MATHES, MARTIN | ON FILE |
| MATHES, MEENO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS FRANCISCO, HALINE | ON FILE |
| MATHEW CHRISTMANN | ON FILE |
| MATHEW MEIHOFER | ON FILE |
| MATHEW, UDAYA SHAJI | ON FILE |
| MATHIA, RADOSLAW RAFAL | ON FILE |
| MATHIAS MENRATH | ON FILE |
| MATHIAS, GEORG | ON FILE |
| MATHIESEN, SOEREN PARK LINDHOLM | ON FILE |
| MATHIS HOAREAU | ON FILE |
| MATHIS, JOHANN MATHIAS | ON FILE |
| MATHIS, KURT | ON FILE |
| MATHIS, MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MATHON, BIRGIT | ON FILE |
| MATHYER, PETER WILHELM | ON FILE |
| MATHYS, GABRIEL-MICHAEL | ON FILE |
| MATÍAS MORANDI | ON FILE |
| MATIAS, TCHIZE DE LEMOS | ON FILE |
| MATIC, ANDRIJA | ON FILE |
| MATIC, IVAN | ON FILE |
| MATIC, JOSIP | ON FILE |
| MATIEVSKY, ANDREAS | ON FILE |
| MATIN FAR, HOSSEIN | ON FILE |
| MATITZ, MANUEL | ON FILE |
| MATKO, MARIO | ON FILE |
| MATKOVIC, FILIP | ON FILE |
| MATOS ABOBOREIRA, KEIVIN | ON FILE |
| MATOS DE SOUZA, MAERICI ELIZA | ON FILE |
| MATOSO RITA MORGADO, PAULO JORGE | ON FILE |
| MATOUSEK, JIRI | ON FILE |
| MATOUSSI, JOSEF NEJIB | ON FILE |
| MATOVIC, MILAN | ON FILE |
| MATOVICIUTE, ERIKA | ON FILE |
| MATRASOVA, DAGMAR | ON FILE |
| MATROHIN, ARTÃ–M | ON FILE |
| MATRONA, GERSON GREGORIO GERMAINE | ON FILE |
| MATSCHEWSKI, MATTHIAS | ON FILE |
| MATSCHKE, FLORIAN HELMUT | ON FILE |
| MATSCHKE, KAROLA | ON FILE |
| MATSELISO  MADWE | ON FILE |
| MATT BRUSTER | ON FILE |
| MATT SAVAGE | ON FILE |
| MATT, NOEL SAMUEL | ON FILE |
| MATTAUSCH, ANJA KATRIN | ON FILE |
| MATTAUSCH, ROLAND | ON FILE |
| MATTEO DE LUCA | ON FILE |
| MATTEO FENOTTI | ON FILE |
| MATTEO MECCA | ON FILE |
| MATTEO MIGLIORATO | ON FILE |
| MATTEO TALLARIDA | ON FILE |
| MATTERN, HEIKO | ON FILE |
| MATTERN, PAUL RUDOLF | ON FILE |
| MATTERN, STEFAN | ON FILE |
| MATTHAEI, CHRISTOPH ALEXANDER | ON FILE |
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | ON FILE |
| MATTHEIS, MARCO | ON FILE |
| MATTHEIS, MEIKO | ON FILE |
| MATTHES, ANTJE | ON FILE |
| MATTHES, DUSTIN | ON FILE |
| MATTHES, JAN | ON FILE |
| MATTHES, MARKUS ERWIN | ON FILE |
| MATTHES, THOMAS | ON FILE |
| MATTHEW BENNETT | ON FILE |
| MATTHEW CASWELL | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW CORNEL WILLIAM MARSH | ON FILE |
| MATTHEW FIORELLO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MATTHEW GRAHAM | ON FILE |
| MATTHEW HICKMAN | ON FILE |
| MATTHEW LETANY | ON FILE |
| MATTHEW MACKENZIE | ON FILE |
| MATTHEW TSUTSUMI | ON FILE |
| MATTHIAS, CHRISTOPH | ON FILE |
| MATTHIEÃŸEN, CHRISTIAN | ON FILE |
| MATTHIES, DUSTIN GERHARD | ON FILE |
| MATTHIES, LOTHAR ERWIN OTTO | ON FILE |
| MATTHIES, TIM PASCAL | ON FILE |
| MATTHIESEN, MARK ANDRE | ON FILE |
| MATTHIESEN, SIMON | ON FILE |
| MATTHIEU GAIGNIERE | ON FILE |
| MATTHIEU GUÉRIN | ON FILE |
| MATTHIEU JOAQUIM EDMOND FAYET | ON FILE |
| MATTHIEU MOMAUR | ON FILE |
| MATTHIEU, DAVID | ON FILE |
| MATTICK, JÃœRGEN WERNER | ON FILE |
| MATTICK, PATRICK | ON FILE |
| MATTINA, GIONATAN | ON FILE |
| MATTLE, JOSEF HANS | ON FILE |
| MATTMANN, WERNER | ON FILE |
| MATTMÃœLLER, JONAS | ON FILE |
| MATTMÃœLLER, JONAS | ON FILE |
| MATTMÃœLLER, MARKUS FRANK | ON FILE |
| MATTULAT, MARCELLA MARIA | ON FILE |
| MATTUSCH, FRANK | ON FILE |
| MATULA, SABINA IWONA | ON FILE |
| MATUSCHEK, WALTER | ON FILE |
| MATUSCHYK, REINHARD ANTON | ON FILE |
| MATUSIAK, OLIWIA MAGDALENA | ON FILE |
| MATUSZCZAK, JAKUB BARTLOMIEJ | ON FILE |
| MATUSZEWSKI, BARTOSZ | ON FILE |
| MATUSZEWSKI, RADOSLAW BLAZEJ | ON FILE |
| MATUSZEWSKI, TOMMY | ON FILE |
| MATYAS, DANIEL | ON FILE |
| MATYS, ADRIAN | ON FILE |
| MATYSIAK, ADAM KRYSTOF | ON FILE |
| MATZ, ANSGAR | ON FILE |
| MATZ, NADINE | ON FILE |
| MATZ, STEFAN | ON FILE |
| MATZAT, SWEN | ON FILE |
| MATZINGER, MICHAEL | ON FILE |
| MATZKE, MORITZ | ON FILE |
| MATZKE, THOMAS MICHAEL | ON FILE |
| MATZOUN, ERIK | ON FILE |
| MAU, ALEXANDER | ON FILE |
| MAU, KONSTANTIN NIKOLAI | ON FILE |
| MAU, SASCHA | ON FILE |
| MAUCH, MAXIMILIAN | ON FILE |
| MAUCHER, LORENE SOPHIE | ON FILE |
| MAUELSHAGEN, PATRICK GEORG | ON FILE |
| MAUER, CHRISTOPH | ON FILE |
| MAUER, FLORIAN FRIEDRICH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MAUER, MATTHES | ON FILE |
| MAUER, MICHAEL CHRISTIAN | ON FILE |
| MAUERER, ANDREAS JOHANN | ON FILE |
| MAUERMANN, HELMUT HERBERT | ON FILE |
| MAUERMANN, MAXIMILIAN | ON FILE |
| MAUERMANN, STEPHAN FALK | ON FILE |
| MAUERSBERGER, ANDRE | ON FILE |
| MAUGG, ANDREAS | ON FILE |
| MAUGRAN, STEPHAN PASCAL | ON FILE |
| MAUKNER, JOHANNES | ON FILE |
| MAUL, VIKTOR | ON FILE |
| MAULER, ANDREAS | ON FILE |
| MAURACHER, ANDREA | ON FILE |
| MAURER, ADRIAN | ON FILE |
| MAURER, ALESSIA | ON FILE |
| MAURER, ALEXANDER | ON FILE |
| MAURER, BENJAMIN | ON FILE |
| MAURER, CHRISTIAN JENS | ON FILE |
| MAURER, DANIEL MANFRED | ON FILE |
| MAURER, DUSTIN SIMON JACOB | ON FILE |
| MAURER, HANS PETER | ON FILE |
| MAURER, LUKAS | ON FILE |
| MAURER, MATHIAS THOMAS | ON FILE |
| MAURER, MICHELE APOLLONIA CHRISTA BLANDINE | ON FILE |
| MAURER, NICO | ON FILE |
| MAURER, PAUL | ON FILE |
| MAURER, PHILIPP | ON FILE |
| MAURER, THILO KONRAD | ON FILE |
| MAURER, UWE | ON FILE |
| MAURICE  GIJSBERT EE | ON FILE |
| MAURICIO DA SILVA, GLAUBER | ON FILE |
| MAURICIO PEREZ | ON FILE |
| MAURITZ, STEPHAN | ON FILE |
| MAURITZEN, KLAUS NOER | ON FILE |
| MAURO MESQUITA | ON FILE |
| MAURO, SALVATORE | ON FILE |
| MAUS, ALEXANDER ANDREAS | ON FILE |
| MAUS, ALEXANDER PETER | ON FILE |
| MAUS, CHRISTIAN JOHANNES | ON FILE |
| MAUS, HEINRICH PETER | ON FILE |
| MAUS, MARCEL CHRISTOPHER | ON FILE |
| MAUSE, JOCHEN FREDERIK WILLEM | ON FILE |
| MAUSER, HERMANN | ON FILE |
| MAUSHART, BENJAMIN | ON FILE |
| MAUTER, REYKO | ON FILE |
| MAUTHE, GABRIELE BRIGITTE | ON FILE |
| MAUTHE, PASCAL GABRIEL | ON FILE |
| MAUTSCH, LARS OLIVER | ON FILE |
| MAUZ, STEFAN | ON FILE |
| MAVADDAT, AMIRREZA | ON FILE |
| MAVAMBU, SINSUM MALEYA | ON FILE |
| MAVRIDIS, KONSTANTINOS | ON FILE |
| MAVRIDOPOULOS, STATHIS | ON FILE |
| MAVRLJA, ANDREAS ANGELO | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MAVROUDIS, FILIPPOS | ON FILE |
| MAWICK, BENEDIKT MATTHIAS | ON FILE |
| MAXENCE ALLAIN | ON FILE |
| MAXERA, VOJTECH | ON FILE |
| MAXHARRAJ, AGRON | ON FILE |
| MAXIME COQUEL | ON FILE |
| MAXIME MARTINEZ | ON FILE |
| MAY, ANDREAS | ON FILE |
| MAY, CLAUDIA | ON FILE |
| MAY, DOMINIK | ON FILE |
| MAY, FRANK ALEXANDER | ON FILE |
| MAY, HARALD | ON FILE |
| MAY, KEVIN DIMITRIS | ON FILE |
| MAY, LARA VICKY | ON FILE |
| MAY, LARS | ON FILE |
| MAY, LEANDRO | ON FILE |
| MAY, LUKAS MARTIN | ON FILE |
| MAY, MANUELA | ON FILE |
| MAY, MAREKE | ON FILE |
| MAY, MAXIMILIAN KURT FRIEDRICH | ON FILE |
| MAY, NORMAN | ON FILE |
| MAY, PATRICK | ON FILE |
| MAY, RALPH | ON FILE |
| MAYA BETENE, BERTRAND ARMAND | ON FILE |
| MAYAYO CORTASA, LAURA | ON FILE |
| MAYER, ANDREAS | ON FILE |
| MAYER, ANITA | ON FILE |
| MAYER, BJÃ–RN | ON FILE |
| MAYER, DENNIS ANDRE | ON FILE |
| MAYER, DIETMAR MANFRED | ON FILE |
| MAYER, FLORIAN JOSEF | ON FILE |
| MAYER, GERO MAXIMILIAN | ON FILE |
| MAYER, HUBERT | ON FILE |
| MAYER, JOHANNES | ON FILE |
| MAYER, JOSEF FRITZ | ON FILE |
| MAYER, KERSTIN | ON FILE |
| MAYER, LEON FRANCOIS | ON FILE |
| MAYER, MANUEL | ON FILE |
| MAYER, MARION | ON FILE |
| MAYER, MARIO-NICO | ON FILE |
| MAYER, MAURICE | ON FILE |
| MAYER, MAXIMILIAN JOACHIM | ON FILE |
| MAYER, MONIQUE NATASCHA | ON FILE |
| MAYER, NIKLAS MAXIMILIAN | ON FILE |
| MAYER, PAMELA | ON FILE |
| MAYER, RICHARD JOHN | ON FILE |
| MAYER, ROBIN RENE | ON FILE |
| MAYER, TANJA | ON FILE |
| MAYER, THOMAS | ON FILE |
| MAYERHOFER, DAVID | ON FILE |
| MAYERHOFER, FRANZ OTTO | ON FILE |
| MAYERHOFF, ALENA CHARLOTTE | ON FILE |
| MAYERHOFF, JESSE FRERICH MARIUS | ON FILE |
| MAYERT, DIRK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MAYHEW, DANIEL PETER | ON FILE |
| MAYORAL VARONA, EDUARDO | ON FILE |
| MAYR, ALEXANDER | ON FILE |
| MAYR, ANITA | ON FILE |
| MAYR, DIETMAR JOHANN | ON FILE |
| MAYR, FABIAN | ON FILE |
| MAYR, FLORIAN | ON FILE |
| MAYR, LUKASZ | ON FILE |
| MAYR, MANFRED | ON FILE |
| MAYR, MARKUS CONRAD FELIX | ON FILE |
| MAYR, MARTIN | ON FILE |
| MAYR, NIKLAS | ON FILE |
| MAYR, PHILIPP | ON FILE |
| MAZAR, DARKO | ON FILE |
| MAZAR, ROBERT | ON FILE |
| MAZARACHE, DAVID | ON FILE |
| MAZERE, ELISABETH HORTENSE | ON FILE |
| MAZI, CAN | ON FILE |
| MAZIARZ, MICHAL PIOTR | ON FILE |
| MAZILU, ANTONIO-CATALIN | ON FILE |
| MAZINO, DADAMUGA EMMANUEL | ON FILE |
| MAZREKU, ELVIS | ON FILE |
| MAZUCHOWSKI, ANDREAS | ON FILE |
| MAZUR, BARTOSZ MICHAL | ON FILE |
| MAZUR, MARKUS PETER | ON FILE |
| MAZUR, MARTIN | ON FILE |
| MAZUR, MIKE | ON FILE |
| MAZUR, SERGEY | ON FILE |
| MAZUREK, ADRIAN | ON FILE |
| MAZUREK, KAMIL | ON FILE |
| MAZUREK, KRZYSZTOF | ON FILE |
| MAZUREK, MARCEL | ON FILE |
| MAZZA, ALESSIO | ON FILE |
| MAZZA, THOMAS | ON FILE |
| MAZZARDO, ROBERTO | ON FILE |
| MAZZIERO, SOFIA | ON FILE |
| MAZZOCCA, CARMINE | ON FILE |
| MAZZOLA, STEFANO | ON FILE |
| MAZZONI, WALTER JORGE | ON FILE |
| MAZZOTTA, RAFFAELE COSIMO | ON FILE |
| MBA PEREZ, JOSE | ON FILE |
| MBACFOU ZEUFACK, HABIB | ON FILE |
| MBAGWU, CONFIDENCE | ON FILE |
| MBANGU KANGONZO, PATRICK | ON FILE |
| MBARKI, FATMA | ON FILE |
| MBINDA, THOMAS MUTIE | ON FILE |
| MBONG, JOHNSON NFORGANG | ON FILE |
| MBUGUA, ANGELINA NDUTA | ON FILE |
| MBUGUA, DENNIS | ON FILE |
| MC CARTHY, ROBERT LESLIE | ON FILE |
| MC COY, COLIN GERARD | ON FILE |
| MC GEEHAN, BENJAMIN WILHELM JAMES | ON FILE |
| MC GOWRAN, KAMAL EMANUEL | ON FILE |
| MC HALE, DONAL CHARLES | ON FILE |

![STRETTO]

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MC KEON, NOEL JAMES | ON FILE |
| MC LAUGHLIN, CALVIN | ON FILE |
| MC NAMEE, EUGENE | ON FILE |
| MCCALLUM, ALISSA | ON FILE |
| MCCARTAN, GERARD FRANCIS | ON FILE |
| MCCARTHY, MAX | ON FILE |
| MCCARTHY, RORY MARTIN | ON FILE |
| MCCLYMONT, JASON DANIEL | ON FILE |
| MCCONNELL, PATRICK | ON FILE |
| MCCUBBIN, ROBERT ALEXANDER | ON FILE |
| MCDONALD, ASHLEY WILLIAM | ON FILE |
| MCDONALD, NIGEL FREDERICK | ON FILE |
| MCEVOY, NIALL PATRICK | ON FILE |
| MCFADDEN, ROSS PHILIP | ON FILE |
| MCGRANE, COLIN DAVID | ON FILE |
| MCKINNON, CRAIG | ON FILE |
| MCLEAN, DONALD JOHN | ON FILE |
| MCLEAN, RYAN HAMILTON | ON FILE |
| MCLOUGHLIN, BRYAN ALEXANDER | ON FILE |
| MCMAHON, PATRICK | ON FILE |
| MCPHERSON, MICHAEL JAMES | ON FILE |
| MCQUILLAN, STEVEN ROBERT | ON FILE |
| MCROBB, CLARKE THOMAS | ON FILE |
| MEANO LEGO, FLORENCIA MARIANA | ON FILE |
| MEÄŸLING, FLORIAN | ON FILE |
| MEÄŸMANN, DAVID | ON FILE |
| MEÄŸMER, FRANK PETER | ON FILE |
| MEBERT, DENNY | ON FILE |
| MEBES, SVEN | ON FILE |
| MEBIS, NICLAS ALEXANDER | ON FILE |
| MEBUS, AXEL | ON FILE |
| MECHEVA-PURNAROVA, MAYA BOZHIDAROVA | ON FILE |
| MECHLEM, SEBASTIAN PETER | ON FILE |
| MECKEL, CHRISTIAN ANDREAS | ON FILE |
| MECKEL, PETER | ON FILE |
| MECKLENBORG, ANDRE LARS | ON FILE |
| MECKLENBURG, ANDRE HENRIK | ON FILE |
| MECKONI, SAMUEL NESTOR | ON FILE |
| MECOLLARI, ALTIN | ON FILE |
| MEDAROV, DAMIAN EVGENIEV | ON FILE |
| MEDDAH, CSABA | ON FILE |
| MEDERER, MAXIMILIAN | ON FILE |
| MEDIC, DAMIR | ON FILE |
| MEDINA CABRERA, ADRIAN | ON FILE |
| MEDINA CAMPOS, LUIS | ON FILE |
| MEDINA PORRAS, JUAN FRANCISCO | ON FILE |
| MEDING, HEINZ | ON FILE |
| MEDINGER, LUTZ | ON FILE |
| MEDISAUSKAS, LUKAS | ON FILE |
| MEDNIS, AINARS | ON FILE |
| MEDRAK, GRZEGORZ | ON FILE |
| MEDUGNO, BENITO | ON FILE |
| MEDVED, MITJA | ON FILE |
| MEDVEDEC, DAMJAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MEDVEDEV, IVAN | ON FILE |
| MEEKERS-PEREMANS, NICK | ON FILE |
| MEERBOTHE, HANNA FRIEDERIKE | ON FILE |
| MEES, PATRICK JÃœRGEN | ON FILE |
| MEESKER, JAKOB | ON FILE |
| MEEUWS, TAMSIN SIBYLLA MICHELLE | ON FILE |
| MEFFERT, ANDREJ | ON FILE |
| MEFFERT, FYNN OSCAR | ON FILE |
| MEFFERT, WERNER ALBERT | ON FILE |
| MEFTAH VALLE, ABEL | ON FILE |
| MEFTAHI, OUMAIMA | ON FILE |
| MEGAHEY, RACHAEL CATRIONA | ON FILE |
| MEGDYNYK, NAZAR | ON FILE |
| MEGEL, MARK | ON FILE |
| MEGGOUH, SALIHA | ON FILE |
| MEGHJI, NADIM FARID SHERALI | ON FILE |
| MEGHRAZIAN, FARHAD | ON FILE |
| MEHA, NDERIM | ON FILE |
| MEHARI, BINIAM | ON FILE |
| MEHDI CHABIRA | ON FILE |
| MEHIC, EDIN | ON FILE |
| MEHILAL, SANDRA | ON FILE |
| MEHL, DANIELA | ON FILE |
| MEHL, VALENTIN | ON FILE |
| MEHLHAF, VIKTOR | ON FILE |
| MEHLHORN, HANS MARTIN | ON FILE |
| MEHLINGER, BJÃ–RN | ON FILE |
| MEHLMANN, DIRK | ON FILE |
| MEHLMANN, JONAS | ON FILE |
| MEHMEDOVIC, MIRALEM | ON FILE |
| MEHMEDOVIC, SAMIR | ON FILE |
| MEHMETAJ, HAXHE | ON FILE |
| MEHMETAJ, UKE | ON FILE |
| MEHMETAJ-REMMLING, MELANIE | ON FILE |
| MEHMETI, SPTIM | ON FILE |
| MEHNER, MAX | ON FILE |
| MEHNER, UDO | ON FILE |
| MEHNERT, CHRISTIAN | ON FILE |
| MEHNERT, MAIK | ON FILE |
| MEHNERT, THORSTEN | ON FILE |
| MEHOVIC, ARMIN | ON FILE |
| MEHOVIC, DENIS | ON FILE |
| MEHR, RÃœDIGER | ON FILE |
| MEHRAFZAN, SHERVIN | ON FILE |
| MEHRBACH, DUNJA ELISABETH | ON FILE |
| MEHRHOF, SEBASTIAN | ON FILE |
| MEHRWALD, CHRISTIAN | ON FILE |
| MEHTA, DORIS FRIEDA | ON FILE |
| MEIÃŸER, DOMINIK PHILIPP | ON FILE |
| MEIÃŸL, CORNELIA | ON FILE |
| MEIÃŸNER, CHRISTIANE | ON FILE |
| MEIÃŸNER, DIETMAR THOMAS | ON FILE |
| MEIÃŸNER, FLORIAN | ON FILE |
| MEIÃŸNER, GORDON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MEIÃŸNER, JOCHEN | ON FILE |
| MEIÃŸNER, NILS | ON FILE |
| MEIÃŸNER, NOAH LUCAS | ON FILE |
| MEIÃŸNER, NORBERT FERDINAND | ON FILE |
| MEIÃŸNER, SEBASTIAN | ON FILE |
| MEIÃŸNER, STEPHAN | ON FILE |
| MEIÃŸNER, STEVEN | ON FILE |
| MEICHÃŸNER, MAXIMILIAN | ON FILE |
| MEIDE, ERICH | ON FILE |
| MEIER, ADRIAN | ON FILE |
| MEIER, ALEXANDER | ON FILE |
| MEIER, ALEXANDRA | ON FILE |
| MEIER, ANDRE | ON FILE |
| MEIER, ANDREAS | ON FILE |
| MEIER, ARIEL ANDRES | ON FILE |
| MEIER, BERNHARD VIKTOR | ON FILE |
| MEIER, CHRISTA THERESIA | ON FILE |
| MEIER, DIETER | ON FILE |
| MEIER, FLORIAN | ON FILE |
| MEIER, ILONA | ON FILE |
| MEIER, JULIAN JULIUS | ON FILE |
| MEIER, KATRIN | ON FILE |
| MEIER, KEVIN | ON FILE |
| MEIER, KLAUS HANS GERD | ON FILE |
| MEIER, KLEMENS | ON FILE |
| MEIER, LISA | ON FILE |
| MEIER, LUCA FLURIN | ON FILE |
| MEIER, MARIO | ON FILE |
| MEIER, MARIO | ON FILE |
| MEIER, MEIK KLAUS | ON FILE |
| MEIER, MICHAEL CHRISTOPH | ON FILE |
| MEIER, ROBIN SIMON | ON FILE |
| MEIER, ROGER | ON FILE |
| MEIER, ROLAND | ON FILE |
| MEIER, SERGEJ | ON FILE |
| MEIER, SVEN ANDREAS | ON FILE |
| MEIER, THOMAS | ON FILE |
| MEIER, THOMAS MARTIN | ON FILE |
| MEIER, THORSTEN | ON FILE |
| MEIER, WLADISLAW | ON FILE |
| MEIER-BÃœHLER, EDITH | ON FILE |
| MEIER-BRUGGER, ROSINA | ON FILE |
| MEIERHÃ–FER, PATRICK | ON FILE |
| MEIERING, ANKE | ON FILE |
| MEIERS, MIKE | ON FILE |
| MEIER-SELMECZI, HELENA MARIA | ON FILE |
| MEIJER, JEROEN LEONARDUS | ON FILE |
| MEIJER, STEFAN | ON FILE |
| MEIKA, SIMON | ON FILE |
| MEIKE, LARS | ON FILE |
| MEIKE, ROY | ON FILE |
| MEILER, WOLFGANG PAUL | ON FILE |
| MEILKE, DIRK | ON FILE |
| MEINARDUS, RUBEN ALAJOS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MEINARDUS, URSULA CHRISTINE | ON FILE |
| MEINDL, BENJAMIN | ON FILE |
| MEINECKE, MICHAEL | ON FILE |
| MEINEL, JAN-ANDRE | ON FILE |
| MEINEL, MAX-GERRIT | ON FILE |
| MEINEMA, NOUSCHKA CHRISTINE | ON FILE |
| MEINEN, FELIX | ON FILE |
| MEINEN, THALEA | ON FILE |
| MEINER, DOMINIK | ON FILE |
| MEINERS, MARCO | ON FILE |
| MEINERS, ROBERT | ON FILE |
| MEINERT, HEINZ CHRISTIAN | ON FILE |
| MEINHARDT, BERND PAUL | ON FILE |
| MEINHARDT, CHARLYN | ON FILE |
| MEINHARDT, DIRK | ON FILE |
| MEINHARDT, ENRICO | ON FILE |
| MEINHARDT, MARIO FRANK | ON FILE |
| MEINHARDT, MIRKO | ON FILE |
| MEINJOHANNS, JEROME | ON FILE |
| MEINKE, DOMINIK ANDREAS | ON FILE |
| MEIRICH, STEVEN DIETER | ON FILE |
| MEISEGEIER, MAX | ON FILE |
| MEISEL, KARL-WERNER MICHAEL | ON FILE |
| MEISEL, TIMO | ON FILE |
| MEISER, AXEL ROBERT | ON FILE |
| MEISER, BJOERN | ON FILE |
| MEISER, CHRISTIAN | ON FILE |
| MEISER, LUKAS | ON FILE |
| MEISER, MICHAEL | ON FILE |
| MEISER, TANJA | ON FILE |
| MEISL, FRANZ JOSEF | ON FILE |
| MEISSNER, BENJAMIN QUIRIN | ON FILE |
| MEISSNER, LEONARD FREDERIK | ON FILE |
| MEISSNER, REGINA MARLENE | ON FILE |
| MEISTER, BENJAMIN | ON FILE |
| MEISTER, CHRISTIAN TOBIAS | ON FILE |
| MEISTER, ERICH | ON FILE |
| MEISTER, JÃœRGEN | ON FILE |
| MEISTER, MARCO WILHELM | ON FILE |
| MEISTER, MIRKO RENE | ON FILE |
| MEISTER, VIKTOR | ON FILE |
| MEISTERERNST, FRANZISKA NAOMI | ON FILE |
| MEISTERL, MAXIMILIAN | ON FILE |
| MEISTERS, MARCUS | ON FILE |
| MEISTRING, PATRICK CHRISTIAN | ON FILE |
| MEITZ, ECKEHARD PETER PAUL | ON FILE |
| MEITZKE, MIRELLA | ON FILE |
| MEIXNER, FLORIAN | ON FILE |
| MEIXNER, MARCUS | ON FILE |
| MEIXNER, MICHAEL | ON FILE |
| MEIXNER, NICOLETTE DANIELLE | ON FILE |
| MEIXNER, SVEN | ON FILE |
| MEJAVSEK, JANEZ | ON FILE |
| MEJIA CALDERON, JEFFRY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MEJIA WILLE, ANDRES | ON FILE |
| MEJIAS HERNANDEZ, UWEL | ON FILE |
| MEJIAS ITURROSPE, RICHARD | ON FILE |
| MEJIAS VERGARA, MANUEL ALEJANDRO | ON FILE |
| MEJIAS, FRANCISCO JAVIER | ON FILE |
| MEJZLIK, MARIUS CAROL | ON FILE |
| MEKA, KACPER MILOSZ | ON FILE |
| MEKDOUR, MOHAMMED | ON FILE |
| MEKELBURG, DAVID | ON FILE |
| MEKHEAMER, FOUAD ASHARAF FOUD ALI | ON FILE |
| MEKIK, HAKAN | ON FILE |
| MELA, ROCCO | ON FILE |
| MELADO MARTIN, ALEJANDRO | ON FILE |
| MELBERT, MARCUS | ON FILE |
| MELBRUDA, MARCIN ANDRZEJ | ON FILE |
| MELCHER, ALEXANDER | ON FILE |
| MELCHER, CHRISTIAN ERWIN | ON FILE |
| MELCHER, DOMINIK | ON FILE |
| MELCHER, MANUEL | ON FILE |
| MELCHER, SVEN | ON FILE |
| MELCHERS, KIM RAYMOND | ON FILE |
| MELCHER-SASSON, BÃ„RBEL CLAUDIA | ON FILE |
| MELE, ADRIAN KARL | ON FILE |
| MELE, ANDREA | ON FILE |
| MELEMEZ, MUSTAFA | ON FILE |
| MELER, MERT | ON FILE |
| MELESCHKO, PAUL | ON FILE |
| MELETLIOGLU, ADEM | ON FILE |
| MELGAR CHILLON, OSCAR | ON FILE |
| MELHAOUI, ABDERRAHMANE | ON FILE |
| MELIA, TARA ELIZABETH | ON FILE |
| MELIAN LLORENTE, ALEJANDRO | ON FILE |
| MELIK, ALEXANDRA | ON FILE |
| MELINGO, DANIEL | ON FILE |
| MELIS, MATUS | ON FILE |
| MELIS, SALVATORANGELO | ON FILE |
| MELIUS, CHRISTIAN | ON FILE |
| MELK, STEFAN | ON FILE |
| MELLENTHIN, YVES | ON FILE |
| MELLERICK, ANTHONY | ON FILE |
| MELLI MARTINI, LUCA | ON FILE |
| MELNALKSNIS, RIHARDS | ON FILE |
| MELNIKOV, ALEKSEI | ON FILE |
| MELNIKOV, PAWEL | ON FILE |
| MELNYK, NAZARII | ON FILE |
| MELO, LIDIANE EDINEILA | ON FILE |
| MELONG DOUANLA, CLAUDIA | ON FILE |
| MELONI, WOLFGANG RALF | ON FILE |
| MELTSYNA, KARYNA | ON FILE |
| MELVIN HEEP | ON FILE |
| MELZACK, NICOLE LEANNE | ON FILE |
| MELZER, DENNIS | ON FILE |
| MELZER, DINO MICHAEL | ON FILE |
| MELZER, MARCUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MELZER, RALF NICOLAS PATRICK VALENTIN | ON FILE |
| MELZER, SEBASTIAN | ON FILE |
| MEMAH, CAROLIN | ON FILE |
| MEMHARDT, ROLAND ERICH | ON FILE |
| MEMIS AKKOYUN | ON FILE |
| MEMIS, IBRAHIM | ON FILE |
| MEMPEL, DOMINIQUE-LUCIEN | ON FILE |
| MEMU, MARIUS | ON FILE |
| MENARDO, CHARMAINE JILLIAN | ON FILE |
| MENART, MARVIN | ON FILE |
| MENCIK, DENIZCAN | ON FILE |
| MENCKE, BJÃ–RN | ON FILE |
| MENCKE, SEZEN | ON FILE |
| MENCZIK, HANS JÃœRGEN | ON FILE |
| MENDE, ANITA REGINA | ON FILE |
| MENDE, FRANK | ON FILE |
| MENDE, MICHAEL | ON FILE |
| MENDE, RENE | ON FILE |
| MENDE, URSULA ELKE | ON FILE |
| MENDELOVA, NATALIA | ON FILE |
| MENDEN, MALTE | ON FILE |
| MENDES DA COSTA, JOSE ANTONIO | ON FILE |
| MENDES NUNES DUARTE, JOAO CARLOS | ON FILE |
| MENDEZ BURRIEL, ALVARO | ON FILE |
| MENDEZ FLOREZ, PELAYO | ON FILE |
| MENDEZ GIRALDO, CHRISTIAN | ON FILE |
| MENDEZ VELAZQUEZ, SILVANO JORGE | ON FILE |
| MENDIETA ASENSIO, RODRIGO | ON FILE |
| MENDL, MARCO ALLEN ANDRE | ON FILE |
| MENDLE, ANDREAS MICHAEL | ON FILE |
| MENDOZA PLOU, ENRIQUE JUAN | ON FILE |
| MENDUM, ELWIN | ON FILE |
| MENEKSE, NURETTIN YASIN | ON FILE |
| MENENDEZ SAMPEDRO, EDUARDO | ON FILE |
| MENENDEZ-BARZANALLANA ASENSIO, RAFAEL | ON FILE |
| MENG, MADLAINA | ON FILE |
| MENGES, CARSTEN OLIVER | ON FILE |
| MENGYEN LI | ON FILE |
| MENHEM, HUSSEIN ALI | ON FILE |
| MENIG, BARBARA ELISABETH | ON FILE |
| MENJIBAR ESCANO, JAVIER | ON FILE |
| MENK, MARKUS | ON FILE |
| MENKEM, BLAISE ANDERSON | ON FILE |
| MENKER, FLORIAN | ON FILE |
| MENN, FLORIAN | ON FILE |
| MENNERICH, SVEN | ON FILE |
| MENNO JANSSEN | ON FILE |
| MENNONG, DANIEL | ON FILE |
| MENSAH CARDONA, AARON | ON FILE |
| MENSAH, LAWRENCE APPIAGYEI | ON FILE |
| MENSAH, MICHAEL | ON FILE |
| MENSAH, OPOKU | ON FILE |
| MENSAH, TERRY | ON FILE |
| MENTES, TAMAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MENTLER, SINAN MAIO | ON FILE |
| MENTRUP, MICHAEL | ON FILE |
| MENU, THIERRY PAUL | ON FILE |
| MENZEL, CORNELIUS | ON FILE |
| MENZEL, DAVID CHRISTOPHER | ON FILE |
| MENZEL, HUBERT WOLFGANG | ON FILE |
| MENZEL, OLIVER | ON FILE |
| MENZFELDOWSKI, PASCAL LEON | ON FILE |
| MENZI, MARGOT | ON FILE |
| MENZINGER, PETER-MANUEL | ON FILE |
| MEONI, DANIELE | ON FILE |
| MERA ARCEO, DAVID | ON FILE |
| MERANER, MANFRED | ON FILE |
| MERAU, MICHAEL | ON FILE |
| MERCADANTE, MICHEAL JUNIOR | ON FILE |
| MERCAN, JUALE NIHATOVA | ON FILE |
| MERCH, LEON PAUL | ON FILE |
| MERCNIK, JULIAN | ON FILE |
| MERCZ, ROBERT | ON FILE |
| MERDANOVIC, RAMO | ON FILE |
| MEREACRE, ANATOL | ON FILE |
| MEREJO SANTOS, FRANKLIN | ON FILE |
| MERENIDIS, IORDANIS | ON FILE |
| MERGENTHAL, ROBERT | ON FILE |
| MERGENTHAL, SIMON | ON FILE |
| MERGUEN, EMEL | ON FILE |
| MERILÃ„INEN, NIKO MARKUS | ON FILE |
| MERINO AGULLO, XAVIER | ON FILE |
| MERINO BARBANCHO, BEATRIZ | ON FILE |
| MERINO LAGO, GERARD | ON FILE |
| MERINSKY, LUKAS FABIAN | ON FILE |
| MERK, DENIS ROUVEN | ON FILE |
| MERK, WOLFGANG GEORG | ON FILE |
| MERKEL, DETLEF FRITZ PAUL | ON FILE |
| MERKEL, HONGWEI | ON FILE |
| MERKEL, SONJA | ON FILE |
| MERKEL, TATJANA | ON FILE |
| MERKEN, FRANZISKA JESSICA | ON FILE |
| MERKER, PHILIPP GERARD HEINRICH | ON FILE |
| MERKL, DANIEL | ON FILE |
| MERKL, JOHN MAROLD | ON FILE |
| MERKLE, CHARLY OSCAR | ON FILE |
| MERKLE, MATTHIAS | ON FILE |
| MERKLE, SUSANNE BÃ„RBEL | ON FILE |
| MERKLINGER, MARKUS | ON FILE |
| MERKT, MATTHIAS | ON FILE |
| MERKT, PATRICK ALF | ON FILE |
| MERKX, MARIUS JOHANNES LODEVICUS | ON FILE |
| MERMOD, JEROME AMI | ON FILE |
| MEROLA, DANIELE | ON FILE |
| MERTEN, ANNETTE | ON FILE |
| MERTEN, BENJAMIN GÃœNTHER | ON FILE |
| MERTEN, RAPHAEL | ON FILE |
| MERTEN, STEPHAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MERTENS, MANUEL | ON FILE |
| MERTENS, MICHAEL HUBERT | ON FILE |
| MERTENS, NIKLAS BHARAT | ON FILE |
| MERTENS, RAPHAEL | ON FILE |
| MERTENS, ROBERT MARTIN | ON FILE |
| MERTENS, THOMAS | ON FILE |
| MERTIG, UWE CLAUS | ON FILE |
| MERTIN, LÃœDMILA | ON FILE |
| MERTINITZ, BENNO MARION | ON FILE |
| MERTL, ANDREAS | ON FILE |
| MERTN, RICHARD | ON FILE |
| MERTYN, EUGEN | ON FILE |
| MERTZ, ROBERT RENE JEAN | ON FILE |
| MERTZEN, MATTHIAS | ON FILE |
| MERTZEN, MICHAEL | ON FILE |
| MERX, KARL-HEINZ | ON FILE |
| MERXMÃœLLER, GERD | ON FILE |
| MERZ, JOHANNES MICHAEL | ON FILE |
| MERZ, JUTTA | ON FILE |
| MERZ, MAURO DANIEL | ON FILE |
| MERZ, THOMAS RUDOLF | ON FILE |
| MERZ, TOM | ON FILE |
| MERZBACH, MORITZ JOHANNES | ON FILE |
| MESA DIAZ, INES | ON FILE |
| MESANOVIC, MIRELLA | ON FILE |
| MESCHKAT, DAGNY | ON FILE |
| MESCHKAT, NICKNAM | ON FILE |
| MESCHKE, ALEXANDER | ON FILE |
| MESCHKE, EVELYN ANDREA | ON FILE |
| MESCHKIES, JENS | ON FILE |
| MESFUN FESAHAZION, MATEOS | ON FILE |
| MESHACH  ALLEN | ON FILE |
| MESKOURIS, JOHANNES | ON FILE |
| MESMER, ROMAN | ON FILE |
| MESSERLI, DANIEL | ON FILE |
| MESSERLI, MICHEL | ON FILE |
| MESSERLI, PETER | ON FILE |
| MESSERLI, ROGER MARCEL | ON FILE |
| MESSIDAT, SIEGFRIED MAX GÃœNTHER | ON FILE |
| MESSING, LAMBERT | ON FILE |
| MESSING, MARKUS | ON FILE |
| MESSING, STEFAN | ON FILE |
| MESSINGSCHLAGER, ISABELLA ANITA | ON FILE |
| MESSINGSCHLAGER, MANUEL ROBERT | ON FILE |
| MESSMANN, MARKUS | ON FILE |
| MESSMANN, MARKUS ANDREAS | ON FILE |
| MESSMER, REMO | ON FILE |
| MESTER, SASCHA | ON FILE |
| MESTRONE, FEDERICO | ON FILE |
| MESZAROS, DANIEL | ON FILE |
| METANI, LUCA | ON FILE |
| METASCH, GABRIELE | ON FILE |
| METHE, FELIX | ON FILE |
| METHNER, SIEGFRIED DIETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| METHORST, ROELOF ROY | ON FILE |
| METIN, SERKAN | ON FILE |
| METKEN, MORITZ CHRISTOPHER LUCA | ON FILE |
| METLICAR, UROS | ON FILE |
| METONIDZE, SURAB | ON FILE |
| METSEMAKERS, STEPHAN | ON FILE |
| METT, KERSTIN | ON FILE |
| METT, SASCHA MICHAEL | ON FILE |
| METTANNA, TUBA | ON FILE |
| METTE, CHRISTIANE | ON FILE |
| METTE, THAMON | ON FILE |
| METTEN, ROBIN | ON FILE |
| METTLER, GERHARD ANTONIUS | ON FILE |
| METUSHI, BESNIK | ON FILE |
| METWALY, HADY JUSSUF | ON FILE |
| METZ, ANDREE | ON FILE |
| METZ, CHRISTIAN | ON FILE |
| METZ, DAMION KARL | ON FILE |
| METZ, FREDERIK ROBERT | ON FILE |
| METZ, LUKAS | ON FILE |
| METZ, OLIVER ROBERT | ON FILE |
| METZ, SÃ–REN | ON FILE |
| METZ, STEFAN | ON FILE |
| METZDORF, ARND | ON FILE |
| METZE, FELIX MARK OLIVER | ON FILE |
| METZE, FELIX MARK OLIVER | ON FILE |
| METZELDER, JAN MALTE | ON FILE |
| METZEN, SUSANNE | ON FILE |
| METZGER, ARNE CHRISTIAN | ON FILE |
| METZGER, DIMITRI | ON FILE |
| METZGER, FLORIAN ERDMANN DONATUS | ON FILE |
| METZGER, LUKAS MARTIN JOHANNES | ON FILE |
| METZGER, SVEN | ON FILE |
| METZKER, EDUARD | ON FILE |
| METZKER, MARKUS | ON FILE |
| METZKER, MAXIMILIAN MICHAEL | ON FILE |
| METZLAR, HELENA DONNA MARIA | ON FILE |
| METZLER, ALEXANDER | ON FILE |
| METZLER, JAN ALEXANDER | ON FILE |
| METZLER, KATJA | ON FILE |
| METZLER, SERGEJ | ON FILE |
| METZLER, SILVIA | ON FILE |
| METZNER, JESSICA | ON FILE |
| METZNER, NADINE | ON FILE |
| METZNER, VIVIEN | ON FILE |
| MEUER, THOMAS | ON FILE |
| MEUL, JAKE OLIVER | ON FILE |
| MEUL, SANDRA | ON FILE |
| MEULENBROEK, ALOYSIUS HERMANNUS MARIA | ON FILE |
| MEULENBROEK, KAY ANTONIUS BERNARDUS | ON FILE |
| MEULENHOFF, PIETER JAN | ON FILE |
| MEURS-SCHRÃ–DER, CEDRIK | ON FILE |
| MEUSEL, INGMAR KARL | ON FILE |
| MEUSEL, NORBERT | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MEUSEL-FELDMEIER, REBEKKA ERIKA | ON FILE |
| MEUSER, CHRISTIAN MICHAEL | ON FILE |
| MEVIANE, DANIEL ALEXANDRE | ON FILE |
| MEWES, NIKLAS GERHARD | ON FILE |
| MEWES, OLIVER | ON FILE |
| MEWIÃŸEN, FLORIAN | ON FILE |
| MEY, MORITZ JOHANNES | ON FILE |
| MEYENBERG, THORSTEN | ON FILE |
| MEYER, ALEXANDER | ON FILE |
| MEYER, ALEXANDER MIGUEL | ON FILE |
| MEYER, ANDREA PETRA | ON FILE |
| MEYER, ANDREAS | ON FILE |
| MEYER, BARBARA MARIA ANNA RENATE | ON FILE |
| MEYER, CHRISTIAN | ON FILE |
| MEYER, CHRISTIAN MAX | ON FILE |
| MEYER, CHRISTOPHER | ON FILE |
| MEYER, CLEMENS | ON FILE |
| MEYER, DENNIS MAXIMILIAN | ON FILE |
| MEYER, EBERHARD | ON FILE |
| MEYER, FELIX | ON FILE |
| MEYER, FLORIAN | ON FILE |
| MEYER, FLORIAN | ON FILE |
| MEYER, FOKKO FREERIK | ON FILE |
| MEYER, HELMAR | ON FILE |
| MEYER, HOLGER | ON FILE |
| MEYER, JÃ–RG | ON FILE |
| MEYER, JENS | ON FILE |
| MEYER, JENS | ON FILE |
| MEYER, JOERG ROGER | ON FILE |
| MEYER, JOHANN ADRIAN | ON FILE |
| MEYER, JULIUS | ON FILE |
| MEYER, JUSTIN | ON FILE |
| MEYER, KEVIN | ON FILE |
| MEYER, KLAUS JOHANNES | ON FILE |
| MEYER, KYRJA MARIA | ON FILE |
| MEYER, LEO TRISTAN | ON FILE |
| MEYER, MARCEL | ON FILE |
| MEYER, MARCEL GEORG | ON FILE |
| MEYER, MARCEL THOMAS | ON FILE |
| MEYER, MARCO | ON FILE |
| MEYER, MARIO | ON FILE |
| MEYER, MARKUS | ON FILE |
| MEYER, MARKUS JOSEF EUGEN | ON FILE |
| MEYER, MATHIAS | ON FILE |
| MEYER, MICHAEL JOSEF | ON FILE |
| MEYER, NADINE | ON FILE |
| MEYER, NICOLAS | ON FILE |
| MEYER, OLIVER | ON FILE |
| MEYER, OLIVER BENJAMIN | ON FILE |
| MEYER, PHIL MAXIMILIAN | ON FILE |
| MEYER, PHILIPP ANDREAS | ON FILE |
| MEYER, RALPH | ON FILE |
| MEYER, RALPH | ON FILE |
| MEYER, ROBBY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MEYER, ROBIN | ON FILE |
| MEYER, ROLAND GISO | ON FILE |
| MEYER, SABINE | ON FILE |
| MEYER, SARITA INES | ON FILE |
| MEYER, SILVIA RUTH | ON FILE |
| MEYER, STEPHAN | ON FILE |
| MEYER, STEPHAN | ON FILE |
| MEYER, STEPHAN CHRISTIAN | ON FILE |
| MEYER, THOMAS | ON FILE |
| MEYER, TIM | ON FILE |
| MEYER, TOBIAS | ON FILE |
| MEYER, TORBEN | ON FILE |
| MEYERAAN, DANIEL WERNER | ON FILE |
| MEYERDING, MATTHIAS | ON FILE |
| MEYERHÃ–FER, JOSHUA | ON FILE |
| MEYERHOFF, JÃ–RG | ON FILE |
| MEYERHOLZ, LUKAS | ON FILE |
| MEYER-JOSTEN, CONSTANTIN SAMUEL CHRISTOPH | ON FILE |
| MEYERSICK, HERMANN MICHAEL HORST | ON FILE |
| MEYER-STRAUCH, WALTER CHRISTOPH | ON FILE |
| MEYFARTH, KAI HEINZ | ON FILE |
| MEYFARTH, PHIL LENNART | ON FILE |
| MEYLAN, MATHIAS ADRIEN | ON FILE |
| MEYNHARDT, KATHARINA JULIA | ON FILE |
| MEZA MARTINEZ, ALEJANDRA ISABEL | ON FILE |
| MEZA SAMANIEGO, JORGE HERNAN | ON FILE |
| MEZAHIM, ABDEL MALIK | ON FILE |
| MEZGA, BORIS | ON FILE |
| MEZGER, JOACHIM UWE | ON FILE |
| MEZGER, KATRIN BARBARA | ON FILE |
| MEZGER, TOM | ON FILE |
| MEZIANE, KHALID | ON FILE |
| MGBOR, OZOBIA SAMUEL | ON FILE |
| MHAGAMA, PETER | ON FILE |
| MIA, TITUS-CRISTIAN | ON FILE |
| MIÃŸ, JOCHEN | ON FILE |
| MIÃŸLITZ, HENRI | ON FILE |
| MICAELA MATILAINEN | ON FILE |
| MICALLEF, CONRAD | ON FILE |
| MICHAEL  BLUTEAU | ON FILE |
| MICHAEL  HUTTON | ON FILE |
| MICHAEL  NIELSEN | ON FILE |
| MICHAEL BERENOTTO | ON FILE |
| MICHAEL CRAFFEY | ON FILE |
| MICHAEL DIGMAN | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL FELTON | ON FILE |
| MICHAEL FITZGERALD | ON FILE |
| MICHAEL GRAUB | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KOMÁREK | ON FILE |
| MICHAEL LAVITOL | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEGRANGE | ON FILE |

STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MICHAEL MAIOLO | ON FILE |
| MICHAEL MONSHOUWER | ON FILE |
| MICHAEL NUDO | ON FILE |
| MICHAEL PADOVA | ON FILE |
| MICHAEL RIHANI | ON FILE |
| MICHAEL ROHRER | ON FILE |
| MICHAEL SAVAS MAFILIOS | ON FILE |
| MICHAEL SCHAIMAN | ON FILE |
| MICHAEL SERRANO | ON FILE |
| MICHAËL SILVESTRINI | ON FILE |
| MICHAEL STROUP | ON FILE |
| MICHAEL TALIERCIO | ON FILE |
| MICHAEL THORN | ON FILE |
| MICHAEL TOZER | ON FILE |
| MICHAEL TROYAN | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALTON | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEGSCHEIDER | ON FILE |
| MICHAEL WELDMAN | ON FILE |
| MICHAEL, FELIX MATTHIAS | ON FILE |
| MICHAEL, MILES LEON | ON FILE |
| MICHAEL, MORITZ AUGUST | ON FILE |
| MICHAEL, NILS HOLGER | ON FILE |
| MICHAEL, ROLAN | ON FILE |
| MICHAELA MIKULCOVÁ | ON FILE |
| MICHAELER, LORENZ | ON FILE |
| MICHAELIS, ALEXANDER | ON FILE |
| MICHAEL-STEINER, THOMAS JÃœRGE | ON FILE |
| MICHAHELLES, LUKAS | ON FILE |
| MICHAILIDIS, KONSTANTINOS | ON FILE |
| MICHAILIDIS, MIKIS | ON FILE |
| MICHAJLOW, ADILE SEVGI | ON FILE |
| MICHAŁ JEDLIKOWSKI | ON FILE |
| MICHAL KRKOŠKA | ON FILE |
| MICHAL SYMERSKÝ | ON FILE |
| MICHALCZYK, ANDRZEJ KRZYSZTOF | ON FILE |
| MICHALEK, ALEKSANDER GABRIEL | ON FILE |
| MICHALIK, ALEKSEJ | ON FILE |
| MICHALIK, CHRISTIAN | ON FILE |
| MICHALIK, JOHN KEITH | ON FILE |
| MICHALIK, MARC | ON FILE |
| MICHALIK, PATRYK ADRIAN | ON FILE |
| MICHALITSCHKE, ANKE BETTINA | ON FILE |
| MICHALKE, MATTHIAS | ON FILE |
| MICHALKE, SIMON PETER | ON FILE |
| MICHALKOVA, VIVIAN KARIN | ON FILE |
| MICHALLEK, FRANZISKA | ON FILE |
| MICHALSKI, ALEXANDER | ON FILE |
| MICHALSKI, DANIELA | ON FILE |
| MICHALSKI, EDWIN | ON FILE |
| MICHALSKI, MICHAEL BERNARD | ON FILE |
| MICHALSKI, PHILIPP | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| MICHEL, ANDREA | ON FILE |
| MICHEL, ANDREAS | ON FILE |
| MICHEL, BENJAMIN | ON FILE |
| MICHEL, BERND | ON FILE |
| MICHEL, EMMANUEL MICHAEL | ON FILE |
| MICHEL, FLORIAN | ON FILE |
| MICHEL, GUIDO | ON FILE |
| MICHEL, JEANNETTE | ON FILE |
| MICHEL, JULIA | ON FILE |
| MICHEL, JULIAN | ON FILE |
| MICHEL, KLAUS PETER | ON FILE |
| MICHEL, MARKUS | ON FILE |
| MICHEL, MATHIAS | ON FILE |
| MICHEL, OLEG | ON FILE |
| MICHEL, ROBIN | ON FILE |
| MICHEL, THOMAS | ON FILE |
| MICHELBACH, MARKUS PHILIPP | ON FILE |
| MICHELCZAK, MAXIMILIAN | ON FILE |
| MICHELE ANDRICH | ON FILE |
| MICHELE COLADANGELO | ON FILE |
| MICHELE IOB | ON FILE |
| MICHELE PIO ARDO&#X27; | ON FILE |
| MICHELE SPAGNUOLO | ON FILE |
| MICHELET, ANDRE FERNANDO ALAIN | ON FILE |
| MICHELFELDER, GLENN | ON FILE |
| MICHELON, ROBERT MANUEL CESARE | ON FILE |
| MICHELONI, DANIELE | ON FILE |
| MICHELOTTI, ANTONIO | ON FILE |
| MICHELS, DANIEL | ON FILE |
| MICHELS, JUSTIN JAN | ON FILE |
| MICHELS, SILAS RICHARD LEIGH | ON FILE |
| MICHGELS, REMCO ALEXANDRO | ON FILE |
| MICHIELSEN, BRAM FONS J | ON FILE |
| MICHIELSEN, SIEGHART | ON FILE |
| MICHL, CHRISTOPH | ON FILE |
| MICHL, THORSTEN REINHARD | ON FILE |
| MICHLER, JOHANNES MARKUS | ON FILE |
| MICHLER, UWE | ON FILE |
| MICHLING, TOBIAS | ON FILE |
| MICHNIEWICZ, ADRIAN | ON FILE |
| MICIC, MILAN | ON FILE |
| MICK, MARIO | ON FILE |
| MICKAEL HENRIOT | ON FILE |
| MICKO, LEONIDS | ON FILE |
| MICOLONGHI, GIULIA | ON FILE |
| MICUL, TESSA SUSANN | ON FILE |
| MICZAIKA, JAN NICHOLAS | ON FILE |
| MIDA, ZSOLT | ON FILE |
| MIDDECKE, NORMAN | ON FILE |
| MIDDENDORF, GIACOMO | ON FILE |
| MIDDENDORF, JOLANTA ANNA | ON FILE |
| MIDDENDORP, JAN | ON FILE |
| MIDENSOL, SVEN GUNNAR ENZIO | ON FILE |
| MIDOUNI, MOHAMED RAJAH | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MIEBACH, DANIEL LUCAS | ON FILE |
| MIEBACH, JOHANNES MARTIN | ON FILE |
| MIELCARSKI, TOMASZ | ON FILE |
| MIELCHEN, KEVIN PHIL | ON FILE |
| MIELCZAREK, MACIEJ | ON FILE |
| MIELCZAREK, MACIEJ LESZEK | ON FILE |
| MIELCZAREK, MATEUSZ | ON FILE |
| MIELKE, MARTIN | ON FILE |
| MIELKE, STEFAN | ON FILE |
| MIELLER, KAY ROLAND | ON FILE |
| MIENERT, BIYAN | ON FILE |
| MIER, TOBIAS | ON FILE |
| MIERICKE, DONALD | ON FILE |
| MIERSCH, JAN OKE | ON FILE |
| MIERZEJEWSKI, ADAM | ON FILE |
| MIERZWA, MARCIN MICHAL | ON FILE |
| MIES, ANTJE | ON FILE |
| MIES, CHRISTIAN | ON FILE |
| MIESBAUER, MARION ANGELIKA | ON FILE |
| MIESENBERGER, ARNE | ON FILE |
| MIES-HOLLER, STEFFEN | ON FILE |
| MIESZKOWSKI, FILIP PAWEL | ON FILE |
| MIETHE, RALPH | ON FILE |
| MIETHKE, JULIA MARIA | ON FILE |
| MIETHKE, PETRA SILVIA | ON FILE |
| MIFSUD, JUSTIN | ON FILE |
| MIGANI, PAOLO | ON FILE |
| MIGENDA, PAUL | ON FILE |
| MIGGE, HELFRIED GERHARD | ON FILE |
| MIGLIACCIO, ALESSANDRO | ON FILE |
| MIGOVICS, ROBERTS | ON FILE |
| MIGUEL COSTA | ON FILE |
| MIGUEL GAITAN, CARLES | ON FILE |
| MIGUEL KORN | ON FILE |
| MIHAD ALZAYAT | ON FILE |
| MIHAI, ALEXANDRU-CEZAR | ON FILE |
| MIHAI, GEORGE | ON FILE |
| MIHAI, MIHAIL-NELU | ON FILE |
| MIHAILESCU, MARIUS-ALEXANDRU | ON FILE |
| MIHAILESCU, PETER-STEPHAN | ON FILE |
| MIHAILOVS, SANDIS | ON FILE |
| MIHAIU, ADRIAN ENRIK | ON FILE |
| MIHALASCU, DAN | ON FILE |
| MIHALCESCU, GABRIEL CONSTANTIN | ON FILE |
| MIHALCIN, PAVOL | ON FILE |
| MIHALY, ZOLTAN | ON FILE |
| MIHAYLOV, DRAGOMIR PETROV | ON FILE |
| MIHAYLOV, IVAYLO EMILOV | ON FILE |
| MIHAYLOV, MARTIN PAVLINOV | ON FILE |
| MIHAYLOV, SEYDZHAN SNEZHANOV | ON FILE |
| MIHAYLOV, VALENTIN | ON FILE |
| MIHAYLOVA, MIRENA IVANOVA | ON FILE |
| MIHELCIC, SEBASTJAN | ON FILE |
| MIHHALSKI, VLADIMIR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MIHOVIL STANIC | ON FILE |
| MIJAILOVIC, TIJANA | ON FILE |
| MIJALKOVIC, MARTIN | ON FILE |
| MIJARES MAUCO, JERINA CAROLINA | ON FILE |
| MIJNES, DANNY | ON FILE |
| MIKA, CHRISTIAN | ON FILE |
| MIKATI, MALEK | ON FILE |
| MIKE JETTER | ON FILE |
| MIKE KRAUSE | ON FILE |
| MIKES, CHRISTIAN | ON FILE |
| MIKESKA ONYATOR, IFEANYI | ON FILE |
| MIKHA, FILIP | ON FILE |
| MIKHA, WIKTOR | ON FILE |
| MIKHAYLOV, ALEXANDER | ON FILE |
| MIKITOVA, JULIA | ON FILE |
| MIKKELSEN, JENS CHRISTIAN ENSLEV | ON FILE |
| MIKLOVAN  ALIA | ON FILE |
| MIKOCZI, MAREK | ON FILE |
| MIKOŁAJ LELITO | ON FILE |
| MIKOLAJ NOWAK | ON FILE |
| MIKOLAJCZAK, LEON | ON FILE |
| MIKOLAJCZYK, KRZYSZTOF | ON FILE |
| MIKOLAJCZYK, MICHAL MARCIN | ON FILE |
| MIKOLAJCZYK, PAWEL ADAM | ON FILE |
| MIKOSCH, LUCAS THADDÃ„US | ON FILE |
| MIKOWSKI, KLAUS THOMAS | ON FILE |
| MIKSCH, CHRISTOPHER | ON FILE |
| MIKULA, SAMUEL | ON FILE |
| MIKULA, STEPHAN | ON FILE |
| MIKULIC, STJEPAN | ON FILE |
| MIKULSKI, TOMASZ PIOTR | ON FILE |
| MIKUS, ALEXANDER | ON FILE |
| MIKUTA, STEFANIE | ON FILE |
| MILADINOVIC, DRAGANA | ON FILE |
| MILAN ANDJELKOVIC | ON FILE |
| MILÁN SZABÓ | ON FILE |
| MILANESI, GIUSEPPE | ON FILE |
| MILANKOVIC, DANIJEL | ON FILE |
| MILANKOVIC, DANIJEL | ON FILE |
| MILANOVA, LUCIA KRASSIMIROVA | ON FILE |
| MILARCH, DANIEL FRITZ | ON FILE |
| MILASINOVIC, GORAN | ON FILE |
| MILBRADT, MARTIN | ON FILE |
| MILCKE, STEVEN | ON FILE |
| MILCZAREK, JACEK RYSZARD | ON FILE |
| MILCZAREK, LUKASZ | ON FILE |
| MILDE, FRANK | ON FILE |
| MILDENBERGER, HENDRIK GUENTER | ON FILE |
| MILDENBERGER, KLAUS | ON FILE |
| MILE, ZSOLT ISTVAN | ON FILE |
| MILEA, RAZVAN | ON FILE |
| MILEK, OLAF | ON FILE |
| MILENA ANDREJEVIC | ON FILE |
| MILENOV, MUSTAFA MARIYANOV | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MILER, DANIEL | ON FILE |
| MILERSKI, CHRISTIAN EBERHARD | ON FILE |
| MILETIC, PERO | ON FILE |
| MILEV, VESELIN LYUBOMIROV | ON FILE |
| MILEWSKI, DANIEL | ON FILE |
| MILEWSKI, STEVEN FRANK | ON FILE |
| MILEWSKY, RICHMOND BOAFO | ON FILE |
| MILIA, PAOLO | ON FILE |
| MILIC, DENIS ALEXANDER NEBOJSA | ON FILE |
| MILIND DANGE | ON FILE |
| MILINKOVIC, ALEKSANDAR | ON FILE |
| MILINSKI, THOMAS-OLIVER | ON FILE |
| MILITZER, JÃ–RG | ON FILE |
| MILITZER, VANESSA | ON FILE |
| MILJEVIC, MADLEN | ON FILE |
| MILKA, NORBERT | ON FILE |
| MILKOV, ZHELYAZKO ALEKSANDROV | ON FILE |
| MILLAR, RODOLFO | ON FILE |
| MILLER, ADRIAN | ON FILE |
| MILLER, DANIEL ALEXANDER | ON FILE |
| MILLER, ERICH GEORG | ON FILE |
| MILLER, JANUSZ PRZEMYSLAW | ON FILE |
| MILLER, JUSTIN DOMINIK | ON FILE |
| MILLER, MARKUS | ON FILE |
| MILLER, MATTHIAS | ON FILE |
| MILLER, MAX | ON FILE |
| MILLER, TOBIAS | ON FILE |
| MILLER, VIKTORIA | ON FILE |
| MILLIG, MARKUS | ON FILE |
| MILLNER, CHRISTINE MARIA | ON FILE |
| MILLON, ROMAIN AURELIEN LEONCE | ON FILE |
| MILLS, MATTHEW JOHN | ON FILE |
| MILOJEVIC, ZORAN | ON FILE |
| MILON, FABRICE | ON FILE |
| MILOS MARINKOVIC | ON FILE |
| MILOSAVLEVICI, VLAD-ALEXANDRU | ON FILE |
| MILOSAVLJEVIC, ZORAN | ON FILE |
| MILOSZ, TURCZAK | ON FILE |
| MILTE, NICOLAS | ON FILE |
| MILUNOV, DANIEL | ON FILE |
| MILWICH, STEFAN MICHAEL | ON FILE |
| MILYUKOV POTOROCHIN, VLADIMIR | ON FILE |
| MILZ, KATRIN | ON FILE |
| MILZ, ROBERTO | ON FILE |
| MIMBO, HENOC | ON FILE |
| MIMRA, ROLAND | ON FILE |
| MINACK, BENJAMIN | ON FILE |
| MINAS, MARCUS ROLAND | ON FILE |
| MINDERMANN, ERIK | ON FILE |
| MINEA, DAN-COSTIN | ON FILE |
| MING GU | ON FILE |
| MINGELS, SENOL | ON FILE |
| MINGORANCE BARRIENTOS, BRIAN | ON FILE |
| MINHAIROW, CHRISTOF | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MINHARDT, MAXIMILIAN MICHAEL | ON FILE |
| MINIAR, DENIS | ON FILE |
| MINICHIELLO, JUSTIN | ON FILE |
| MINICHIELLO, MARCEL | ON FILE |
| MINIMAIR, HANNES | ON FILE |
| MINJOON KIM | ON FILE |
| MINK, DANIEL | ON FILE |
| MINK, JESSICA | ON FILE |
| MINKE, FABIAN | ON FILE |
| MINKLEY, DENNIS | ON FILE |
| MINKO, OLIVER | ON FILE |
| MINKOLEY, THOMAS | ON FILE |
| MINNICH, ALEXANDER | ON FILE |
| MINNICH, ALEXANDER | ON FILE |
| MINNICH, ELENA | ON FILE |
| MINNICH, MAIK | ON FILE |
| MINNICH, SVETLANA | ON FILE |
| MINOTTI, INA ELKE | ON FILE |
| MINOW, DIRK | ON FILE |
| MINTZLAFF, DENNIS | ON FILE |
| MINUTH-SCHRENKER, ANGELA GERTRUD | ON FILE |
| MINUTOLO, EDUARDO | ON FILE |
| MINVALEEV, ARTUR | ON FILE |
| MIOCH, PETER | ON FILE |
| MIODUSZEWSKI, MICHAL | ON FILE |
| MIORANDO, ERNESTO | ON FILE |
| MIR, MEHDI | ON FILE |
| MIRABDOLBAGHI KASHANI, DARIUSH | ON FILE |
| MIRABILII, NADIO | ON FILE |
| MIRALLES QUILES, VICTOR | ON FILE |
| MIRANDA BUCHTA, ARTHUR MANUEL | ON FILE |
| MIRANDA CORTES, MANUEL | ON FILE |
| MIRANDA DE LOUREIRO, MANUEL VALENTIM | ON FILE |
| MIRANDA FIDALGO, DIEGO | ON FILE |
| MIRANDA, DYLAN MANUEL | ON FILE |
| MIRAVALLES JURADO, GERMAN | ON FILE |
| MIRBACH, CHRISTIAN | ON FILE |
| MIRCEA, DANIELA-ELEONORA | ON FILE |
| MIRCHEV, HRISTO | ON FILE |
| MIRENA, YLBER | ON FILE |
| MIRET BARDERA, IGNACIO | ON FILE |
| MIRHEIM, OLAF NILS | ON FILE |
| MIRIAM RIOS | ON FILE |
| MIRIAM RIOS | ON FILE |
| MIRIAM RIOS | ON FILE |
| MIROSLAVA BOUCHALOVÁ | ON FILE |
| MIRTAHERI, PEYMAN | ON FILE |
| MIRWALDT, IRIS | ON FILE |
| MIRZA ASADOLLAH, NAHAL | ON FILE |
| MIRZA ASADOLLAH, NEDA | ON FILE |
| MIRZA, RASHEED ALI | ON FILE |
| MIRZAEI, MANA | ON FILE |
| MIRZAI, SHAHAB | ON FILE |
| MISAGHY-DUST, SEPEHR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MISCH, CHRISTIAN ROBERT | ON FILE |
| MISCHITELLI, CRISTIAN | ON FILE |
| MISCHKE, CHRISTIAN MAURICE | ON FILE |
| MISCHKE, DANIEL | ON FILE |
| MISCHKE, LUCAS | ON FILE |
| MISCHKE, NIKLAS PETER | ON FILE |
| MISCHLER, MANFRED | ON FILE |
| MISCHLER, PASCAL JOHANNES | ON FILE |
| MISCHLER, STEFFEN DOMINIC | ON FILE |
| MISDZIOL, SEBASTIAN | ON FILE |
| MISEVICIUS, DOMINYKAS | ON FILE |
| MISHRA, SAMBEET | ON FILE |
| MISHYN, ANTON | ON FILE |
| MISIRLIOGLU, CEM | ON FILE |
| MISKET, TIMO | ON FILE |
| MISKOVIC, FILIP | ON FILE |
| MISRA ZEKRY, ARCHITA | ON FILE |
| MISSBRANDT, BRIGITTE | ON FILE |
| MISSENBERGER, STEPHAN | ON FILE |
| MISSING, RALF | ON FILE |
| MISSORTEN, PATRICK ALEX F | ON FILE |
| MISTA, MATEUSZ PATRYK | ON FILE |
| MISTERKA, MICHAEL | ON FILE |
| MISTRANGELO, FRANCESCA PAOLA | ON FILE |
| MISTRY, JIMI BALLOCH | ON FILE |
| MISUND, ROLF HOPEN | ON FILE |
| MITCHELL EGER | ON FILE |
| MITCHELL STATZ | ON FILE |
| MITCHELL, THOMAS PATRICK | ON FILE |
| MITDANK, JENNY | ON FILE |
| MITEK, PATRYK | ON FILE |
| MITERA, FILIP | ON FILE |
| MITEV, EUGENE NIKOLOV | ON FILE |
| MITKOV, EMIN ALBENOV | ON FILE |
| MITORAJ, JAKUB DAWID | ON FILE |
| MITRA, SHUBHRAJYOTI | ON FILE |
| MITRAN, CEZAR-MARIAN | ON FILE |
| MITROHOV, DMITRIJ | ON FILE |
| MITROPOULOS, VASILEIOS | ON FILE |
| MITROVIC, OSTOJA | ON FILE |
| MITRUK, ROMAN | ON FILE |
| MITSCHEIN, ANDREAS | ON FILE |
| MITSCHKE, INGEBURG WALTRAUD | ON FILE |
| MITTEIS, DANIEL STEFAN | ON FILE |
| MITTELBACH, MARTIN JOACHIM | ON FILE |
| MITTELBERGER, MANUEL | ON FILE |
| MITTELSTÃ„DT, KRISTOFFER | ON FILE |
| MITTELSTÃ„DT, UDO | ON FILE |
| MITTELSTAEDT, MAX | ON FILE |
| MITTELSTEINER, THOMAS ERNST | ON FILE |
| MITTENDORF, WILFRIED | ON FILE |
| MITTENDORFER, JANNIK | ON FILE |
| MITTERBAUER, ROLAND | ON FILE |
| MITTEREGGER, MICHAEL ANTON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MITTERFELLNER, PETER | ON FILE |
| MITTERFELLNER, PETER | ON FILE |
| MITTERMANN, MARKUS | ON FILE |
| MITTERMAYER, RUDOLF | ON FILE |
| MITTERMEIER, JÃœRGEN | ON FILE |
| MITTERMEIER, THOMAS | ON FILE |
| MITTHOF-LÃ–FFLER, DIANA ALEXANDRA FRANZISKA | ON FILE |
| MITTMANN, FLORIAN | ON FILE |
| MITTNACHT, JONAS MARIO | ON FILE |
| MITTNACHT, MARVIN NASAR | ON FILE |
| MITZEL, WALDEMAR | ON FILE |
| MIX, DAVID KLAUS WILHELM | ON FILE |
| MIX, OLIVER | ON FILE |
| MIZERA, OLIVER JOSEF | ON FILE |
| MIZINSKA, AGATA | ON FILE |
| MLADENOVIC, BOJAN | ON FILE |
| MLAKAR, LUKA | ON FILE |
| MLETZKO, THOMAS | ON FILE |
| MLOCEK, TOMASZ ANDRZEJ | ON FILE |
| MLYNARSKI, TOMASZ | ON FILE |
| MOÃŸMANN, JANNIS | ON FILE |
| MOBIN JAFAR | ON FILE |
| MOCANU, MIHAI-MADALIN | ON FILE |
| MOCCIA, FRANCESCO | ON FILE |
| MOCHOCKI, PATRYK | ON FILE |
| MOCK, BENJAMIN JULIAN | ON FILE |
| MOCK, CLEMENS GERRIT | ON FILE |
| MOCK, MICHAEL | ON FILE |
| MOCKER, CAROLA | ON FILE |
| MOCZYDLOWSKI, MICHAL | ON FILE |
| MOD BLEY | ON FILE |
| MODDE, STEFAN | ON FILE |
| MODER, EVSTAHIJ | ON FILE |
| MODEREGGER, BJÃ–RN | ON FILE |
| MODES, ANDREAS | ON FILE |
| MODINI, STEFANO | ON FILE |
| MODRIC, MIRO MICHAEL JOHANNES | ON FILE |
| MODRZEJEWSKI, DAMIAN SLAWOMIR | ON FILE |
| MODZELEWSKI, THOMAS GREGOR | ON FILE |
| MOED, ROLAND | ON FILE |
| MOEDE, JAN | ON FILE |
| MOELLER, ANDRE | ON FILE |
| MOELLER, JENNY-THERESA | ON FILE |
| MOELLER-MOLT, BJÃ–RN | ON FILE |
| MOEREMANS, KAI JOHAN CHRISTINE | ON FILE |
| MOESE, MARC | ON FILE |
| MOETHRATH, STEFAN | ON FILE |
| MOGEN, JUDIVIENNE NAIROBY | ON FILE |
| MOGENSEN, MARK REINHOLDT | ON FILE |
| MOGGI, GIULIANO | ON FILE |
| MOGHADAM, SHAHABALDIN | ON FILE |
| MOGHADAMI TALEMI, ARWIN | ON FILE |
| MOGHADDAM, FARZAM | ON FILE |
| MOGHADDASSIAN, CAN BIJAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MOGOLLON IGEA, CARLOS | ON FILE |
| MOGYOROS, PETER | ON FILE |
| MOHAI-MOSDAL, SIMON BALINT | ON FILE |
| MOHAMAD FAIZ MOHAMAD NAZRI | ON FILE |
| MOHAMAD, MEHDI | ON FILE |
| MOHAMED BASSIROU, FOFANA | ON FILE |
| MOHAMED, AL-MOKHTAR | ON FILE |
| MOHAMED, SAMI | ON FILE |
| MOHAMED, SAMIR FABIAN | ON FILE |
| MOHAMMAD ABDULLAH | ON FILE |
| MOHAMMAD, EZELDIN | ON FILE |
| MOHAMMAD, KAMAL AHAMAD | ON FILE |
| MOHAMMAD, NAWEED | ON FILE |
| MOHAMMED LACHHAB | ON FILE |
| MOHAMMED, ALAAELDIN AZMY MENSHAWY | ON FILE |
| MOHAMMED, MBAYE | ON FILE |
| MOHAMMED, SAMET | ON FILE |
| MOHAN PRAKASH | ON FILE |
| MOHAUPT, ERIC | ON FILE |
| MOHAUPT, JULIAN ANDREAS | ON FILE |
| MOHEBULLAH ROKAI | ON FILE |
| MOHELSKY, MILAN | ON FILE |
| MOHLER, ROBERT | ON FILE |
| MOHLIHS, MICHAEL | ON FILE |
| MOHME, HOLGER | ON FILE |
| MOHN, ANDRE | ON FILE |
| MOHR, BEATE | ON FILE |
| MOHR, BENJAMIN SIEGFRIED | ON FILE |
| MOHR, JOEL MARIO | ON FILE |
| MOHR, MARKUS SEBASTIAN | ON FILE |
| MOHR, PHILIPP BERNHARD | ON FILE |
| MOHR, RUDOLF KLAUS HORST | ON FILE |
| MOHRDIECK, NADINE | ON FILE |
| MOHRING, STEPHAN | ON FILE |
| MOHRLANG, DENNIS | ON FILE |
| MOHSIN MUSTAFA, SHAD | ON FILE |
| MOHUN HIMMELWEIT, FREDERICK ADAM | ON FILE |
| MOIK, ALEXANDER | ON FILE |
| MOISER, PETER MARTIN | ON FILE |
| MOJTAHEDI, HENGAME | ON FILE |
| MOKHTARI, OUASSIM | ON FILE |
| MOKOSCH, KLAUS | ON FILE |
| MOKROÃÝ, ENRICO | ON FILE |
| MOKRY, CHRISTOPHER | ON FILE |
| MOKRZYCKI, SZYMON | ON FILE |
| MOL, JOHANNES MACHIEL | ON FILE |
| MOLBERT, LAURENT ROGER | ON FILE |
| MOLDENHAUER, CHRISTIANE | ON FILE |
| MOLDOVAN, CARMEN-OANA-IOSEFINA | ON FILE |
| MOLDOVAN, FLORIN SILVIU | ON FILE |
| MOLDOVAN, PAUL-ANDREI | ON FILE |
| MOLENAAR, VINCENT | ON FILE |
| MOLERI, LUCA | ON FILE |
| MOLERO BAUTISTA, JOSE ANGEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MOLERO IZQUIERDO, JOSE TADEO | ON FILE |
| MOLINA BEDIALAUNETA, MARKEL | ON FILE |
| MOLINA DEL COTO, TOMAS | ON FILE |
| MOLINA GINEL, MIGUEL ANGEL | ON FILE |
| MOLINA MORENO, AARON | ON FILE |
| MOLITOR, TORBEN | ON FILE |
| MOLKENTHIN, DIRK | ON FILE |
| MOLKENTIN, MICHAEL JÃ–RG | ON FILE |
| MOLKENTIN, UTE | ON FILE |
| MOLL, BIRGIT | ON FILE |
| MOLL, MARCEL | ON FILE |
| MOLL, SAMUEL ANDREAS | ON FILE |
| MOLL, STEPHAN | ON FILE |
| MOLL, THOMAS | ON FILE |
| MOLLAH, NADIA | ON FILE |
| MOLLE, JESSICA | ON FILE |
| MOLLE, KIM OLIVER | ON FILE |
| MOLLE, MARCUS | ON FILE |
| MOLLECKER, TANJA | ON FILE |
| MOLLEKOPF, THOMAS PHILIPP MICHAEL | ON FILE |
| MOLLENHAUER, SABINE | ON FILE |
| MOLLER, MATTHIAS | ON FILE |
| MOLLNER, SUSANNE GERLINDE | ON FILE |
| MOLLOY, ANDREW WAYNE | ON FILE |
| MOLLOY, JOHN | ON FILE |
| MOLNAR, STEFAN | ON FILE |
| MOLNAR, STEVEN | ON FILE |
| MOLNAR, TIMEA BIANKA | ON FILE |
| MOLNAROVA, SKARLETA | ON FILE |
| MOLODID, EVGENIJ | ON FILE |
| MOLOI, KATHARINA | ON FILE |
| MOLON, ADRIAN CZESLAW | ON FILE |
| MOLT, JÃ–RG PETER | ON FILE |
| MOLTER, BRANDON | ON FILE |
| MOLTER, CARSTEN RUDOLF | ON FILE |
| MOLTRECHT, BJÃ–RN | ON FILE |
| MOLZBERGER, MARC | ON FILE |
| MOMBERG, MARCEL | ON FILE |
| MOMBERS, JAN | ON FILE |
| MOMBOYE, HERMANN | ON FILE |
| MOMEN, NEDA | ON FILE |
| MONAHAN, MATTHEW JAMES | ON FILE |
| MONALISA COSTA | ON FILE |
| MONCADA PERNUZZI, MARGHERITA | ON FILE |
| MONDERKAMP, ANDY | ON FILE |
| MONDIGO, MARISSA | ON FILE |
| MONDJO, FRANCK JEROME | ON FILE |
| MONEA, ALINA GABRIELA | ON FILE |
| MONEDA, ROMANO ALDO | ON FILE |
| MONEFF, MARTIN | ON FILE |
| MONEGAT, STEPHANIE MARIELLA | ON FILE |
| MONEV, DIMITAR IVANOV | ON FILE |
| MONGELLI, MIGUEL ANTONIO | ON FILE |
| MONKEVICIUS, DOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MONKS, JAMES ANTHONY | ON FILE |
| MONNA, GIUSEPPE | ON FILE |
| MONNINGER, JAKOB JOHANNES | ON FILE |
| MONROY GARCIA, DIANA CAROLINA | ON FILE |
| MONSALVE ACERO, ALVARO | ON FILE |
| MONSCH, ANDREAS | ON FILE |
| MONSCH, FREDERIK | ON FILE |
| MONSELS, CHANDRIELLE CHALENCIA RHODESIA ANTOINETTE | ON FILE |
| MONSHOUWER, JONAH | ON FILE |
| MONSIEUR, SABINE | ON FILE |
| MONT, BARTLOMIEJ LUKASZ | ON FILE |
| MONTAG, FLORIAN ALEXANDER | ON FILE |
| MONTAG, MARIO | ON FILE |
| MONTAG, TORSTEN | ON FILE |
| MONTAGNER, GIORGIO | ON FILE |
| MONTALTO, MATTEO FILIPPO | ON FILE |
| MONTALTO, RUGGERO | ON FILE |
| MONTALVAN FARFAN, LAURA YENNIFER | ON FILE |
| MONTALVO I PALLES, ALEX | ON FILE |
| MONTANARI, SIMONE | ON FILE |
| MONTANARO, GIUSEPPE LIVIO | ON FILE |
| MONTANO SEVIDANES, ADAN | ON FILE |
| MONTAUBAN, PATRICK RAYMOND ROBERT | ON FILE |
| MONTAURO, DOMENICO | ON FILE |
| MONTAZERI, HAMED | ON FILE |
| MONTE, ALEXANDRE | ON FILE |
| MONTEIRO CARDOSO, AMANDA | ON FILE |
| MONTEIRO DA SILVA, LUCAS | ON FILE |
| MONTEMAYOR, PATRICK | ON FILE |
| MONTERO BATALLE, RAUL | ON FILE |
| MONTERO HERBERTH, DANIEL FRANCISCO | ON FILE |
| MONTERO, JOAQUIN | ON FILE |
| MONTES CARDENAS, WILLIAN ALEXANDER | ON FILE |
| MONTES MELERO, IVAN | ON FILE |
| MONTESDEOCA PEREZ, AIRAM | ON FILE |
| MONTI, ANTONIO | ON FILE |
| MONTICELLI-MAYER, MICHAEL PHILIPP | ON FILE |
| MONTIEL MARQUEZ, DIOMAR | ON FILE |
| MONTIGAUD, STEPHAN FREDERIC | ON FILE |
| MONTILLA MARTINEZ, CHRISTIAN | ON FILE |
| MONTIRONI, SOFIA BELEN | ON FILE |
| MONTO, MANUEL | ON FILE |
| MONTORO HAZANAS, GABRIEL | ON FILE |
| MONTORO Y STINGL, SUSANA | ON FILE |
| MONTOYA FLORENCIANO, YVES ALEXANDER TIBOR | ON FILE |
| MONTOYA MUNOZ, SETH | ON FILE |
| MONZ, MANUEL | ON FILE |
| MONZON BOUKEBOUCHE, ELIAM | ON FILE |
| MONZON CABRERA, RAMON | ON FILE |
| MOOR, SERGEJ | ON FILE |
| MOORE, BENJAMIN CHRISTOPHER | ON FILE |
| MOORE, JERMAINE LUTHER | ON FILE |
| MOOS, ALEXANDER HELMUT WALTER | ON FILE |
| MOOS, ARNO KARL RICHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MOOS, FABIENNE | ON FILE |
| MOOS, MARCUS | ON FILE |
| MOOSDORF, OLIVER | ON FILE |
| MOOTEN, JACQUELINE AGATHA | ON FILE |
| MOQUELET, EMERIC DOMINIQUE JOSEPH | ON FILE |
| MORA CARRERO, JAIME | ON FILE |
| MORA MOLINA, MARIO | ON FILE |
| MORA, DENNIS PETER | ON FILE |
| MORADBAKHTI, NIMAR | ON FILE |
| MORAL FALKE, DANIEL-GEORG | ON FILE |
| MORALE, LUCA | ON FILE |
| MORALES ALVA, EMBER LEONARDO | ON FILE |
| MORALES BERNAL, SANTIAGO | ON FILE |
| MORALES HERNANDEZ, SERGI | ON FILE |
| MORALES MORA-REY, IGNACIO | ON FILE |
| MORALES PEDROZO, EMRE | ON FILE |
| MORALES PERPINA-ROBERT, DANIEL FERNANDO | ON FILE |
| MORALEWICZ, MILOSZ JAREMA | ON FILE |
| MORAN ALMENARA, FRANCISCO JOSE | ON FILE |
| MORAN, FINOLA CARMEL | ON FILE |
| MORAND, WILLIAMINE | ON FILE |
| MORANT CARBO, JORGE | ON FILE |
| MORARU, DANIEL | ON FILE |
| MORASSAFAR, MOHAMMAD | ON FILE |
| MORATH, TANJA CHRISTINE | ON FILE |
| MORAVCIK, JAKUB | ON FILE |
| MORAWETZ, MICHAEL | ON FILE |
| MORBACH, CHRISTIAN ROMAN | ON FILE |
| MORCILLO GABRIEL, ADELA | ON FILE |
| MORCILLO GUERRERO, FRANCISCO VINCENTE | ON FILE |
| MORCILLO JARAMILLO, NICOLAS | ON FILE |
| MORCILLO PEREZ, JUAN LUIS | ON FILE |
| MORCINEK, EDUARD HEINRICH | ON FILE |
| MOREAU, ILKA | ON FILE |
| MOREIRA DE OLIVEIRA, JOSE JONATHAN | ON FILE |
| MOREIRA, AGOSTINHO | ON FILE |
| MOREIRA, HELDER PEDRO | ON FILE |
| MOREL, JULIAN LUCIEN LOUIS ARMAND | ON FILE |
| MORENO ALARCON, JOSE MANUEL | ON FILE |
| MORENO COLCHERO, JOSE LUIS | ON FILE |
| MORENO LOPEZ BARAJAS, ANTONIO | ON FILE |
| MORENO MORAL, ADRIAN | ON FILE |
| MORENO MUNOZ, JESUS MANUEL | ON FILE |
| MORENO REYNOLDS, JUAN | ON FILE |
| MORENO SALGADO, FRANCISCO | ON FILE |
| MORENO SUMMANEN, PABLO FERNANDO | ON FILE |
| MORENO, MARCEL RAMON | ON FILE |
| MORERA FLOTATS, ERIC | ON FILE |
| MORET, JIL | ON FILE |
| MORETON, RAPHAEL LAURET CHRISTOPHE | ON FILE |
| MORETON, SYLVIA | ON FILE |
| MORETTA, ORONZO ALESSANDRO | ON FILE |
| MORGADO I ULLATE, SERGI | ON FILE |
| MORGAN, BRUNO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MORGAN, RAYMOND PATRICK | ON FILE |
| MORGANTE, SIMONE | ON FILE |
| MORGENBRODT, RONNY | ON FILE |
| MORGENROTH, GUNTHER | ON FILE |
| MORGENSCHWEIS, MANUEL | ON FILE |
| MORGENSTERN, MATTHIAS | ON FILE |
| MORGENSTERN-EINENKEL, ANDRE | ON FILE |
| MORGENTHALER, JANIS | ON FILE |
| MORGENTHALER, SIMON STEFAN | ON FILE |
| MORGNER, TOBIAS | ON FILE |
| MORGUET, JULIAN OLIVER | ON FILE |
| MORICHI, KEVIN SEBASTIAN | ON FILE |
| MORICHOVITIS, IOANNIS | ON FILE |
| MORILLO GODOY, MANUEL CARLOS | ON FILE |
| MORINA, RAIF | ON FILE |
| MORINI CANAL, BLANCA | ON FILE |
| MORINI, STEFANO | ON FILE |
| MORINO, ALESSANDRO | ON FILE |
| MORITZ BRANDT, TORSTEN | ON FILE |
| MORITZ, FLORIAN | ON FILE |
| MORITZ, KILIAN HERMANN-JOSEF | ON FILE |
| MORITZ, MATHIAS WOLFGANG | ON FILE |
| MORITZ, OLIVER | ON FILE |
| MORITZ, THOMAS | ON FILE |
| MORITZ, VOLKER | ON FILE |
| MORLEY, CHERYL MARGARET | ON FILE |
| MORLEY, CLIFFORD FREDERICK | ON FILE |
| MORNING, CARSTEN | ON FILE |
| MORONI, FERNANDO-CRISTIAN | ON FILE |
| MOROSANU, ANDREI-EUGEN | ON FILE |
| MOROSOW, MAXIMILIAN | ON FILE |
| MOROZ, ROMAN | ON FILE |
| MOROZ, SERGEI | ON FILE |
| MOROZOV, ILLIA | ON FILE |
| MORRIS, CHRISTOPHER STEVEN | ON FILE |
| MORRIS, CLINTON LEE | ON FILE |
| MORRIS, JONATHAN FRANK | ON FILE |
| MORRIS, PAUL DAVID | ON FILE |
| MORRONE, DAVIDE | ON FILE |
| MORSILLO, MELANIE | ON FILE |
| MORTAZAVI ZADEH, SEYED ABOLFAZL | ON FILE |
| MORTENSEN, SOEREN DYRGAARD | ON FILE |
| MORTON, SANDRA | ON FILE |
| MORWINSKI, SAMUEL AXEL | ON FILE |
| MORYSON, KENNY | ON FILE |
| MOSA, ANDRE ROCCO | ON FILE |
| MOSBACH SCHULZE, SUSANNE | ON FILE |
| MOSCARIELLO, ANTONIO DARIO | ON FILE |
| MOSCHNER, MARVIN | ON FILE |
| MOSCHO OSMAN OGLOU, CHAKAN | ON FILE |
| MOSCO, ROBIN ANDRE | ON FILE |
| MOSCOGIURI, FRANCESCO | ON FILE |
| MOSCOVICI, AVRAM-SERGIU | ON FILE |
| MOSELER, KERSTIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MOSER, CHRISTIAN | ON FILE |
| MOSER, FRANK | ON FILE |
| MOSER, JOACHIM STEFAN | ON FILE |
| MOSER, LARS FREDERIK | ON FILE |
| MOSER, LUCAS | ON FILE |
| MOSER, MAURUS | ON FILE |
| MOSER, PAUL | ON FILE |
| MOSER, SIMON | ON FILE |
| MOSER, TAMARA | ON FILE |
| MOSER, THERESE | ON FILE |
| MOSER, UWE BERND | ON FILE |
| MOSERT, STEFAN | ON FILE |
| MOSHAGE, OLAF | ON FILE |
| MOSIMANN, OLIVER SAMUEL | ON FILE |
| MOSINCAT, VASILE-DANIEL | ON FILE |
| MOSINSKI, MICHAL MAREK | ON FILE |
| MOSKALENKO, ALEXANDER | ON FILE |
| MOSKOV, DMITRII | ON FILE |
| MOSLER, ALEXANDER RICHARD | ON FILE |
| MOSNEGUTU, LIVIU-VALENTIN | ON FILE |
| MOSSAUER, MARCO | ON FILE |
| MOSTAANPOUR, SHAHLA | ON FILE |
| MOSTAFAIY SHAD, OZRA | ON FILE |
| MOSTOWIK, MARZENA IWONA | ON FILE |
| MOSZYK, ARTUR PIOTR | ON FILE |
| MOTA GOMEZ, RAFAEL ANDRES | ON FILE |
| MOTA OLIVEIRA, JOSE PEDRO | ON FILE |
| MOTAMEDI, SHAHROKH | ON FILE |
| MOTANTAU, LAURENTIU MARIAN | ON FILE |
| MOTES, CARMEN-ANGELIKA | ON FILE |
| MOTEVALIAN SHAHREZAEI, AHMAD | ON FILE |
| MOTHES, CLEMENS | ON FILE |
| MOTHOBI, THABO EMMANUEL | ON FILE |
| MOTIWALA, HAMZA | ON FILE |
| MOTT, JÃœRGEN | ON FILE |
| MOTTA, ROBERTO | ON FILE |
| MOTTL, MICHAEL PETER HARALD | ON FILE |
| MOTTOLA, SERGIO MICHELANGELO FRANCESCO | ON FILE |
| MOTUSIC, LUKA | ON FILE |
| MOTZ, HENRIK | ON FILE |
| MOTZ, RICHARD | ON FILE |
| MOTZKI, FELIX | ON FILE |
| MOTZO, PIERRE CARLO | ON FILE |
| MOUELLIC, DIMITRI PAUL FIRMIN | ON FILE |
| MOULIK, PROMA | ON FILE |
| MOUNTAIN, JOSHUA EDWARD | ON FILE |
| MOUNTASSIR, ZAKARIA | ON FILE |
| MOURAD, HIVIDAR | ON FILE |
| MOURAD, TANIA FRIDA | ON FILE |
| MOURATIDES, CHRISTOS | ON FILE |
| MOUSAVI KHAMENEH, GITTI MARYAM | ON FILE |
| MOUSAVI, DAVOOD | ON FILE |
| MOUSAVI, KIANOUSH | ON FILE |
| MOUSEL, ROBERT PAUL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MOUSIKIDES, PANAGIOTES | ON FILE |
| MOUSON, STEPHANIE | ON FILE |
| MOUSSA, ALEXANDRE GERARD | ON FILE |
| MOUSSA, ANDREW ABDELMALAK IBRAHIM | ON FILE |
| MOUSSA, KASSEM | ON FILE |
| MOUSSA, LELA | ON FILE |
| MOUSSET, PATRICE AUDOUIN BENEDICT MARIE | ON FILE |
| MOUSTAFA, ADAM | ON FILE |
| MOUTON, LOIK EMILE GERARD | ON FILE |
| MOVILA, DOMNICA-VIOLETA | ON FILE |
| MOY, SEBASTIAN THOMAS | ON FILE |
| MOYA DEL MORAL, JUAN RAMON | ON FILE |
| MOYA OCAMPOS SIDEREGTS, SANTIAGO JAVIER | ON FILE |
| MOYA SANCHEZ, JOSE MIGUEL | ON FILE |
| MOYANO REINA, ANTONIO JOSE | ON FILE |
| MOYANO RIBAS, CARLOS | ON FILE |
| MOYS, BALAZS | ON FILE |
| MOZAR, MARK JANOS | ON FILE |
| MOZER, STEFFEN | ON FILE |
| MPOIKANIS, ANGELOS | ON FILE |
| M'RAD, DJAMEL TAHAR | ON FILE |
| MRAIHI, AMIN | ON FILE |
| MRINAL BHANOT | ON FILE |
| MRKALJEVIC, DAMIR | ON FILE |
| MRNJEC, SAMO | ON FILE |
| MROCZEK, DORIAN ARKADIUSZ | ON FILE |
| MROS, TOM | ON FILE |
| MROSE, ENRICO | ON FILE |
| MROSEK, HERBERT | ON FILE |
| MROSEK, KLAUS JÃœRGEN | ON FILE |
| MROSEK, RENE | ON FILE |
| MROTEK, SEBASTIAN | ON FILE |
| MROZEK VON GLISZCZYNSKI, DOMINIK | ON FILE |
| MROZEK, MATTHÃ„US JOHANN | ON FILE |
| MRZYGLOD, JOEY TAYLOR | ON FILE |
| MRZYGLOD, LUCAS-BENJAMIN | ON FILE |
| MTEMVU, ARAFA | ON FILE |
| MUÃ„YLER, NICOLAS KARSTEN | ON FILE |
| MUÃ„YOTTER, MARC HEINZ | ON FILE |
| MUBARAK AHMED, ARJUMAND | ON FILE |
| MUC, JULIAN | ON FILE |
| MUCH, SEBASTIAN HOLGER | ON FILE |
| MUCHA, JUSTUS JOHANN | ON FILE |
| MUCHA, KRZYSZTOF JAKUB | ON FILE |
| MUCHA, LIDIA JUSTYNA | ON FILE |
| MUCHA, THOMAS OISIN | ON FILE |
| MUCIC, MICHAEL | ON FILE |
| MUCKENTHALER, ELIJA VINCENT | ON FILE |
| MUCKLE, ANDREI-ALEXANDRU | ON FILE |
| MUCKOF, MICHAEL | ON FILE |
| MUCOLLI, ARTON | ON FILE |
| MUCUK, MÃœJDAT | ON FILE |
| MUCUK, ZÃœMRÃœT | ON FILE |
| MUDHAR, GURDIP SINGH | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| MUECKENHAUPT, THORSTEN | ON FILE |
| MUEHLNICKEL, STEFFEN | ON FILE |
| MUELLER, CONSTANZE | ON FILE |
| MUELLER, EMANUEL | ON FILE |
| MUELLER, KATHARINA SIMONE | ON FILE |
| MUELLER, LUKAS | ON FILE |
| MUELLER, MARTIN WERNER | ON FILE |
| MUELLER, MIRCO CLEMENS | ON FILE |
| MUELLER, RALF GUENTHER | ON FILE |
| MUELLER, SASCHA | ON FILE |
| MUELLER, SASCHA | ON FILE |
| MUELLER, SEBASTIAN | ON FILE |
| MUELLER, SILKE | ON FILE |
| MUELLER, THOMAS JAN | ON FILE |
| MUENI, CHRISTINE | ON FILE |
| MUFF, RICHARD BRIAN | ON FILE |
| MUGGLI, THOMAS RICHARD | ON FILE |
| MUGNOS, MICHELE | ON FILE |
| MUHAMED, AMIN | ON FILE |
| MUHAMMAD AFIQ BIN JAAFAR, N/A | ON FILE |
| MUHAMMAD MONDAL | ON FILE |
| MUHAMODEV, ALEXANDER | ON FILE |
| MUHAXHERI, VEHBI | ON FILE |
| MUHL, JULIA | ON FILE |
| MUIJEN, RENE FRANK | ON FILE |
| MUIJEN, SILFIO REMCO | ON FILE |
| MUISSUS, ANDRE | ON FILE |
| MUITE, THANDE | ON FILE |
| MUJANOVIC, VALERIE VERENA | ON FILE |
| MUJICO BUCHTZIK, MANUEL | ON FILE |
| MUKALAZI KIWANUKA, ABRAHAM | ON FILE |
| MUKASEEV, ARTEM | ON FILE |
| MULACK, FABIAN | ON FILE |
| MULDER, MAAIKE METJE BASTIANA | ON FILE |
| MULETAROW, TIM-PHILIPP LARS | ON FILE |
| MULEVICIUS, AURIMAS | ON FILE |
| MULLALLY, IAN MICHAEL | ON FILE |
| MULLANE, DAVID JOHN | ON FILE |
| MULLER, ENYTHIO ROFINO RAMON T'KEYO | ON FILE |
| MULLER, PATRICK JOHNNY HENK | ON FILE |
| MULLER, PIT | ON FILE |
| MULTARI, DANIELE | ON FILE |
| MULTERER, ANDRE ALFRED | ON FILE |
| MUMA, SHADI | ON FILE |
| MUMCU, FERHAT | ON FILE |
| MUMFORD, SEAN RICHARD RYAN | ON FILE |
| MUMIN, HIDAYET | ON FILE |
| MUMIN, MUSTAFA SALAH | ON FILE |
| MUMME, HARRY AXEL | ON FILE |
| MUNCAN, MARKO | ON FILE |
| MUNCKER, VICTOR HUGO MO | ON FILE |
| MUND, NIKLAS | ON FILE |
| MUND, STEFFEN | ON FILE |
| MUND, TOBIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MUNDI, SEBASTIAN | ON FILE |
| MUNDINAR, MARCEL HARALD | ON FILE |
| MUNDINGER, MAX OTTO | ON FILE |
| MUNDL-PETERMEIER, ANDREA | ON FILE |
| MUNDO GUINOT, JUAN | ON FILE |
| MUNDORF, NIKLAS LUDWIG | ON FILE |
| MUNDSZINGER, MICHEL | ON FILE |
| MUNEZERO, DELLY | ON FILE |
| MUNGKORN, ALEXANDER | ON FILE |
| MUNIZ ALAVA, JORGE ANTONIO | ON FILE |
| MUNIZ COYA, JAVIER | ON FILE |
| MUNK, DENNIS MARCEL | ON FILE |
| MUNKERT, PETER-EMANUEL | ON FILE |
| MUNKHOEJ, JACOB | ON FILE |
| MUNOA MARTINEZ, ADRIAN | ON FILE |
| MUNOZ AGREDO, SILVIA ELISA | ON FILE |
| MUNOZ BIELINSKI, PABLO FABIAN | ON FILE |
| MUNOZ CARRASCOSA, PABLO | ON FILE |
| MUNOZ GRANADO, ALEJANDRO | ON FILE |
| MUNOZ GUTIERREZ, OSCAR | ON FILE |
| MUNOZ I PORCELL, ARNAU | ON FILE |
| MUNOZ IBARRA, JAVIERA VICTORIA | ON FILE |
| MUNOZ INIGO, VICTOR | ON FILE |
| MUNOZ MENDEZ, FERNANDO | ON FILE |
| MUNOZ REPKO, DANIEL | ON FILE |
| MUNOZ REPKO, RICARDO | ON FILE |
| MUNOZ RODRIGUEZ, RUBEN JESUS | ON FILE |
| MUNOZ SANCHEZ, ALFONSO | ON FILE |
| MUNOZ VILLALBA, GONZALO | ON FILE |
| MUNOZ, FERNANDO SEBASTIAN | ON FILE |
| MUNRO, EDGAR LOU NICO | ON FILE |
| MUNTANE SITGES, JOSEP XAVIER | ON FILE |
| MUNTEAN, ARTIOM | ON FILE |
| MUNTEAN, MONEL | ON FILE |
| MUNTEAN, VALENTIN | ON FILE |
| MUNTEANU, ALEXANDRU-ADY | ON FILE |
| MUNTEANU, DANIEL DIMITRIE | ON FILE |
| MUNZ, JULIUS | ON FILE |
| MUNZ, PHILIPP | ON FILE |
| MUNZ, PIRMIN MATTHÄUS JOSEF | ON FILE |
| MUNZ, STEFAN | ON FILE |
| MUNZAR, JAKUB | ON FILE |
| MURA, ANGELO | ON FILE |
| MURA, ERIK | ON FILE |
| MURAD, SIFAN | ON FILE |
| MURADOV, ELNUR | ON FILE |
| MURAT, CAGRI | ON FILE |
| MURATI, SAMIJA | ON FILE |
| MURAWSKI, DENNIS IKE | ON FILE |
| MURAWSKI, KACPER | ON FILE |
| MURE, ALESSANDRO | ON FILE |
| MUREK, MATTHIAS KONRAD | ON FILE |
| MURGIA, SIMONE | ON FILE |
| MURGOCI, CLAUDIU-MANUEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| MURIA SANCHEZ, HECTOR | ON FILE |
| MURICKEN, PRÃ„KAS | ON FILE |
| MURILLO FUENTES, MIGUEL | ON FILE |
| MURK, SEBASTIAN | ON FILE |
| MURR, CHRISTIANE KATHARINA | ON FILE |
| MURRAY, CHARLOTTE MARIA | ON FILE |
| MURRAY, JACK THOMAS | ON FILE |
| MURRAY, JOANNA | ON FILE |
| MURUGARAJ, MANOAJ | ON FILE |
| MURUZ, JOHANNES | ON FILE |
| MURUZ, KARIN | ON FILE |
| MURYGIN, DANIEL ALEXANDER | ON FILE |
| MUSA, GREGOR | ON FILE |
| MUSAH, SHAMUN SALIU | ON FILE |
| MUSARDO UHLSCHMIDT, MICHAEL JORGE | ON FILE |
| MUSAWI, HUSSEIN | ON FILE |
| MUSCALU, VALENTIN-GEAN | ON FILE |
| MUSCHARD, ANDRE | ON FILE |
| MUSCHICK, PETER | ON FILE |
| MUSCHKE, ALEXANDER | ON FILE |
| MUSCHOL, DENIS | ON FILE |
| MUSEVA, KRASIMIRA PETROVA | ON FILE |
| MUSIAL, PIOTR KONRAD | ON FILE |
| MUSICK, BERND INGO | ON FILE |
| MUSICK, MARCUS | ON FILE |
| MUSICK, PHILINE | ON FILE |
| MUSIELEWICZ, ADAM MICHAL | ON FILE |
| MUSIL, JAN | ON FILE |
| MUSIL, JIRI | ON FILE |
| MUSIOL, ANDRE MIKE | ON FILE |
| MUSIOL, DOMINIKA ALEXANDRA | ON FILE |
| MUSIOL, HEDWIG MARTHA | ON FILE |
| MUSIOL, RAIMUND HARALD | ON FILE |
| MUSIUK, MACIEJ ARKADIUSZ | ON FILE |
| MUSLU, SERAP | ON FILE |
| MUSOLDT, MARTINA | ON FILE |
| MUSSA, BAUDOLINO | ON FILE |
| MUSSLER-OCHSENFELD, SVEN | ON FILE |
| MUSTAFA, DENIS SEYFULA | ON FILE |
| MUSTAFA, SOFIAN | ON FILE |
| MUSTAFAGIC, SEDIN | ON FILE |
| MUSTAFAYEV, SABIR | ON FILE |
| MUSTEDANAGIC, ADNAN | ON FILE |
| MUSTERS, CHRISTOPHER | ON FILE |
| MUSZER, THOMAS MARTIN | ON FILE |
| MUT, ALEXANDER | ON FILE |
| MUTH, DANIEL | ON FILE |
| MUTH, DANIEL MARCEL | ON FILE |
| MUTHULINGAM, MATHEESAN | ON FILE |
| MUTINSKY, VIKTOR | ON FILE |
| MUTLU, SEDAT | ON FILE |
| MUTSCHLECHNER, RENATE NOTBURGA | ON FILE |
| MUTSCHLER, TIMO | ON FILE |
| MUTZ, CEDRIC FLORIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| MUZFAR, ABDUL HAYEE | ON FILE |
| MVEMBA, BONHEUR | ON FILE |
| MWAURA, CATHERINE WAIRIMU | ON FILE |
| MWINKAND, MADELEINE KAMIN | ON FILE |
| MYÃ–HÃ„NEN, ATTE HENRIK | ON FILE |
| MYFTARI, LUIS | ON FILE |
| MYROFORIDIS, THEODOROS | ON FILE |
| MYSZKIEWICZ, MICHAEL | ON FILE |
| MYTSO, YEGOR | ON FILE |
| MYUNG CHOE | ON FILE |
| NÃ„F, SILVIO | ON FILE |
| NÃ„GELE, HUGO | ON FILE |
| NÃ„HER, TOBIAS | ON FILE |
| NÃ„HRIG, KIRSTEN BIRGIT | ON FILE |
| NAÃ¿, HOLGER PAUL | ON FILE |
| NÃ–ÃŸLER, ANDREAS RUDOLF GERHARD | ON FILE |
| NÃ–ÃŸLER, ERIKA | ON FILE |
| NÃ–ÃŸLER, KEVIN | ON FILE |
| NABAZAS, NOJUS | ON FILE |
| NABER, ANDREA | ON FILE |
| NABER, HARTMUT | ON FILE |
| NABGANI, NABHAN | ON FILE |
| NABIL JABAL | ON FILE |
| NABIL SIKI, NOURRDIN | ON FILE |
| NABO, MIKE | ON FILE |
| NABRO, GUS JOAKIM WIKTOR | ON FILE |
| NABUTOVSKIS, DAVIS | ON FILE |
| NACEGA, DOMAGOJ | ON FILE |
| NACHBAUR, FELIX JAKOB | ON FILE |
| NACHBAUR, RENE | ON FILE |
| NACHTIGALL, ANNEGRET SUSANNE | ON FILE |
| NACHTNEBEL, JUSTIN LEON | ON FILE |
| NACIM FISLI | ON FISLI |
| NACKE, KLAUS JÃœRGEN | ON FILE |
| NACKENHORST, RAINER | ON FILE |
| NADAL, VICTOR | ON FILE |
| NADANASIVAM, DUSHAN | ON FILE |
| NADERI, ASAL | ON FILE |
| NADERIPAYKAM, EHSAN | ON FILE |
| NADESAPILLAI, RUBAN | ON FILE |
| NADIA BURKE | ON FILE |
| NADIA COLOMBO | ON FILE |
| NADILE, JOSE RENE | ON FILE |
| NADIMI, ILYAS | ON FILE |
| NADLER, MARLON-YVES GERARD | ON FILE |
| NADOLNY, KACPER BARTLOMIEJ | ON FILE |
| NADZICZNY, JAN | ON FILE |
| NADZIEJA PALAMAR | ON FILE |
| NAE, DUMITRU-CLAUDIU | ON FILE |
| NAEGELE, MAXIMILIAN JOSEPH HERMANN RAMBO | ON FILE |
| NAFRIA TORRES, JAVIER | ON FILE |
| NAFZGER, MARTIN | ON FILE |
| NAGAZ, ALI | ON FILE |
| NAGEL, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NAGEL, CHRISTIAN | ON FILE |
| NAGEL, ENRICO MICHAEL | ON FILE |
| NAGEL, FREDERIK | ON FILE |
| NAGEL, JUERGEN | ON FILE |
| NAGEL, LUCA SAMUEL CASPER | ON FILE |
| NAGEL, MANUELA | ON FILE |
| NAGEL, MARC OLIVER | ON FILE |
| NAGEL, MAREEN | ON FILE |
| NAGEL, MAXIMILIAN | ON FILE |
| NAGEL, PHILIPP MORITZ | ON FILE |
| NAGEL, ROLF ERWIN | ON FILE |
| NAGEL, SASCHA | ON FILE |
| NAGEL, SVEN-MALTE | ON FILE |
| NAGELS, MANON | ON FILE |
| NAGHMEH ROOHANI | ON FILE |
| NAGLER, SVEN MARC | ON FILE |
| NAGODE, JURIJ | ON FILE |
| NAGPAL, SUMIT | ON FILE |
| NAGUIB, SAMEH SAEID AHMED | ON FILE |
| NAGY, BENCE | ON FILE |
| NAGY, ISTVAN ATTILA | ON FILE |
| NAGY, PHILIPP MALTE | ON FILE |
| NAGY, SEBASTIAN | ON FILE |
| NAGY, ZOLTAN | ON FILE |
| NÃ–H, DANIEL | ON FILE |
| NAHANATHAN, JANAN | ON FILE |
| NAHLENZ, MICHAEL | ON FILE |
| NAHON MACIAS, EMILIO ISAAC | ON FILE |
| NAHRSTAEDT, HOLGER | ON FILE |
| NAHRSTEDT, STEPHAN | ON FILE |
| NAHUM, AMIT | ON FILE |
| NAIDENKO, DANIIL | ON FILE |
| NAIDION, SERGHEI | ON FILE |
| NAIMOVICIUS, BERNARDAS | ON FILE |
| NAIR, SANATHKUMAR KRISHNAKUMAR | ON FILE |
| NAJDANOV, XENIA | ON FILE |
| NAJER, PATRICK | ON FILE |
| NAJI, TAREQ ABDULQADER AHMED | ON FILE |
| NAJMAN, BARTOSZ | ON FILE |
| NAKAJIMA, RISA | ON FILE |
| NAKAV, EINAV | ON FILE |
| NAKAY, CIHAN | ON FILE |
| NAKE, SUSAN | ON FILE |
| NAKES, FARID | ON FILE |
| NAKIELNY, ADAM OSKAR | ON FILE |
| NÃ–LCHE, KARL-HEINZ | ON FILE |
| NALEWAJKO, ARTUR MARIUSZ | ON FILE |
| NALINE, THIBAULT | ON FILE |
| NÃ–LL, AGNES | ON FILE |
| NÃ–LLE, SEBASTIAN | ON FILE |
| NALLETAMBY, JACQUES | ON FILE |
| NÃ–LTING, HANS HELMUT | ON FILE |
| NAMAKI GHANEH, BEHROUZ | ON FILE |
| NAMAKI GHANEH, BEHZAD | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| NAMAZOV, ELCIN ISLAM OGLU | ON FILE |
| NAMAZOV, IBRAHIM | ON FILE |
| NAMDAR, ALAN | ON FILE |
| NAMDAR, DILMAN | ON FILE |
| NAMLI, ALI | ON FILE |
| NANA MVOGO, CHRISTELLE CELINE GENEVIEVE | ON FILE |
| NANDY, YANNIC | ON FILE |
| NANGUE DONFACK, ROSINE | ON FILE |
| NANIT, MISAEL ANDREW | ON FILE |
| NANNE, RUDOLF JOHANNES MARIA | ON FILE |
| NANNEN, NANNE GESKO | ON FILE |
| NANNING, NICK ALEXANDER | ON FILE |
| NÃœÃ¼YLEIN, FLORIAN ANDREAS | ON FILE |
| NÃœÃ¼YLEIN, SEBASTIAN PETER | ON FILE |
| NÃœCHTER, JOACHIM | ON FILE |
| NÃœCHTER, MICHAELA TANJA NICOLE | ON FILE |
| NÃœLSEN, MATHIAS | ON FILE |
| NÃœRNBERGER, FALK JENS | ON FILE |
| NÃœRNBERGER, TIMO ARMIN | ON FILE |
| NÃœSE, CHRISTOPH | ON FILE |
| NÃœSKE, ALEXANDER NORBERT HEINZ | ON FILE |
| NÃœTZEL, RICHARD | ON FILE |
| NAPIERAJ, FRIEDRICH | ON FILE |
| NAPP, MARCUS | ON FILE |
| NAPPA, SALVATORE | ON FILE |
| NAPPO, EDVIGE | ON FILE |
| NAPTAL, LIIS | ON FILE |
| NARANJO BOUZAS, JORGE ALBERTO | ON FILE |
| NARDI DEI DA FILICAIA DOTTI, ANTONIO | ON FILE |
| NARENJI, PEDRAM | ON FILE |
| NARGILI, ERCAN | ON FILE |
| NASCIMENTO SPIES, ERIK | ON FILE |
| NASER, AMIN | ON FILE |
| NASER, RENATE KÃ„THE GISELA | ON FILE |
| NASIB FATHI | ON FILE |
| NASIKAS, GEORGIOS | ON FILE |
| NASIROVA, NARMINA | ON FILE |
| NASRALLAH, MAAMOUN | ON FILE |
| NAST, STEFAN | ON FILE |
| NASTERLACK, SIMON-MARCUS | ON FILE |
| NASTOLD, LEON HARTMUT | ON FILE |
| NATALIA AVILA GARCIA | ON FILE |
| NATALIA DIAZ | ON FILE |
| NATALIA SILVA | ON FILE |
| NATAPHOL TANABE | ON FILE |
| NATE KAVARS | ON FILE |
| NATELBERG, JENS FREDERIK | ON FILE |
| NATERA VERA, KATIUSKA DEL CARMEN | ON FILE |
| NÃ–TH, MICHAEL | ON FILE |
| NATHAN BENNETT | ON FILE |
| NATHAN INNISS | ON FILE |
| NATHAN KEMP | ON FILE |
| NATHAN MATON | ON FILE |
| NATHAN PAPA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NATHAN PITTMAN | ON FILE |
| NATHAN SERNY | ON FILE |
| NATHANIEL BYFORD | ON FILE |
| NÃ–THE, DAMIAN | ON FILE |
| NÃ–THLICH, ADRIAN | ON FILE |
| NÃ–TZOLD, SIGRID WALTRAUD | ON FILE |
| NAUJOKAT, MARTIN THOMAS | ON FILE |
| NAUJOKS, ALINA | ON FILE |
| NAUJOKS, MARVIN | ON FILE |
| NAULIN, DAVID ALEXANDER | ON FILE |
| NAULIN, STEVEN DONOVAN | ON FILE |
| NAUMANN, BASTIAN | ON FILE |
| NAUMANN, BJÃ–RN | ON FILE |
| NAUMANN, DARIAN | ON FILE |
| NAUMANN, LEON PASCAL | ON FILE |
| NAUMANN, MAIK | ON FILE |
| NAUMANN, MANFRED WERNER | ON FILE |
| NAUMANN, MARCEL | ON FILE |
| NAUMANN, MATHIAS | ON FILE |
| NAUMANN, ROBERT | ON FILE |
| NAUMANN, STEFFEN | ON FILE |
| NAUMANN, TOBIAS | ON FILE |
| NAUMANN, WALDEMAR | ON FILE |
| NAUMBURG, KEN OLIVER | ON FILE |
| NAUMTSUK, NIKITA | ON FILE |
| NAUSCHÃŒTZ, LASSE | ON FILE |
| NAUSNER, YANNICK BJÃ–RN | ON FILE |
| NAVALINSKAS, ERIKAS | ON FILE |
| NAVARATNAM, KOGULAN | ON FILE |
| NAVARLATZ, JAVIER LUIS | ON FILE |
| NAVARRETE CHIQUIN, JOFFRE FERNANDO | ON FILE |
| NAVARRI GINESTA, MARC | ON FILE |
| NAVARRO MORENO, VICTOR | ON FILE |
| NAVARRO SANTIESTEBAN, MIGSAR | ON FILE |
| NAVARRO, LEVENT | ON FILE |
| NAVARRO, RODRIGO | ON FILE |
| NAVARSKIJ, NIK | ON FILE |
| NAVER, JULIAN | ON FILE |
| NAVICKAS, EDVINAS | ON FILE |
| NAVRATH, CHRISTIAN | ON FILE |
| NAWRAT, PAUL VALENTIN | ON FILE |
| NAWRATIL, RALPH | ON FILE |
| NAWZAD, BARSI | ON FILE |
| NAZARAU, ARTUR | ON FILE |
| NAZARE, SIDONIO SEBASTIAO JOAO | ON FILE |
| NAZARENUS, STANISLAV | ON FILE |
| NAZARI, NAVID | ON FILE |
| NAZLI, Ã–MER | ON FILE |
| NDANOU, AARON | ON FILE |
| NDEKEY BOJANG, MARIE | ON FILE |
| NDIAYE, BIRAM | ON FILE |
| NDIBE, UCHENNA CHINEDU | ON FILE |
| NDIFON, DANIEL TORBEN | ON FILE |
| NDIMUKUM, FRANCIS MIGHO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NDIRA, PRECIOUS EVELYN | ON FILE |
| NEAGU, DANIEL | ON FILE |
| NEAL, CEARA LEEA | ON FILE |
| NEALE, JAMES CHRISTOPHER | ON FILE |
| NEÃŸ, JUTTA CHRISTA | ON FILE |
| NEBA AMBE FATELE, JOHN | ON FILE |
| NEBEL, HARALD WALTER GOTTFRIED | ON FILE |
| NEBEL, LUTZ PHILIPP | ON FILE |
| NEBOZHENKO, TARAS | ON FILE |
| NECHITA, CRISTIAN-DORIN | ON FILE |
| NECKE, MICHAEL | ON FILE |
| NECKER, CHRISTOPH | ON FILE |
| NECKERMANN, MANUEL | ON FILE |
| NEDELCU, ALEXANDRU-MADALIN | ON FILE |
| NEDELTCHEV, NIKOLAY NIKOLOV | ON FILE |
| NEDIC, DARIO | ON FILE |
| NEDIC, MILAN | ON FILE |
| NEDIC, VANJA | ON FILE |
| NEDJEN OLO MBA, JUAN ANGEL | ON FILE |
| NEDYALKOV, GRISHA | ON FILE |
| NEDZINSKAS, NEDAS | ON FILE |
| NEEDELL, MAIK | ON FILE |
| NEEF, REINHOLD HEINRICH | ON FILE |
| NEEK, PASCAL | ON FILE |
| NEESE, LARS | ON FILE |
| NEFF, CHRISTOPHER ERNST ALEXANDER | ON FILE |
| NEFZGER, ANDREAS | ON FILE |
| NEGELE, DOMINIK | ON FILE |
| NEGER, THOMAS | ON FILE |
| NEGOITA, FLORIN | ON FILE |
| NEGREA, CRISTIAN-ADRIAN | ON FILE |
| NEGRELLO, GIANLUCA | ON FILE |
| NEGRU, ALEXANDRU | ON FILE |
| NEHRING, ANDREAS | ON FILE |
| NEIBECKER, CEDRIC LAURENT | ON FILE |
| NEIDERT, ANNETTE BERNADETTE | ON FILE |
| NEIDHARDT, KLAS | ON FILE |
| NEIDHART, DANIEL | ON FILE |
| NEIDL, JULIAN EDGAR | ON FILE |
| NEIGEL, SASCHA ARTHUR | ON FILE |
| NEIGENFINK, STEPHAN | ON FILE |
| NEIHEISER, RAY WILLY | ON FILE |
| NEIL CLARKE | ON FILE |
| NEIL MIDDLETON | ON FILE |
| NEISE, LUKAS | ON FILE |
| NEISE, MARCUS WOLFGANG | ON FILE |
| NEITMANN, PHILIPP | ON FILE |
| NEJI, MOHAMED ITEB | ON FILE |
| NEKEL, DOMINIK JOHANNES | ON FILE |
| NEKWINDA, KAY | ON FILE |
| NELAEW, OLGA | ON FILE |
| NELIDOV, DENIS | ON FILE |
| NELISSE, ILSE | ON FILE |
| NELIUS, MARIO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| NELKE, SIMON HIERONYMUS | ON FILE |
| NELLE, DOMINIC JOSEPH | ON FILE |
| NELLEÃŸEN, TANJA | ON FILE |
| NELLES, HERMANN | ON FILE |
| NELLES, KEVIN ALEXANDER | ON FILE |
| NELLIS, BILLY LEWIS | ON FILE |
| NELSON SUAUDEAU | ON FILE |
| NELSON, STEVE NELSON | ON FILE |
| NEMANJA ĆULIBRK | ON FILE |
| NEMEC, MICHAL | ON FILE |
| NEMEC, TOMAS | ON FILE |
| NEMER, ALI | ON FILE |
| NEMES, SANDOR | ON FILE |
| NEMETH, BORSOS EMESE | ON FILE |
| NEMETH, KAROLY | ON FILE |
| NEMETH, MARIO | ON FILE |
| NEMETH, NORBERT | ON FILE |
| NEMETH, PHIL IMANUEL | ON FILE |
| NEMETH, ROLAND | ON FILE |
| NEMETH, THOMAS | ON FILE |
| NEMEUR, FARID | ON FILE |
| NEMITZ, JÃ–RG CHRISTIAN | ON FILE |
| NEMPARIS, IOANNIS | ON FILE |
| NENG  YANG | ON FILE |
| NENKOVA BOGDANOVA, VENETA HRISTOVA | ON FILE |
| NENNINGER, STEFAN FRANZ | ON FILE |
| NENSEL-KOULALI, HALIM ABDELKADER | ON FILE |
| NENSTEL, LILIJA | ON FILE |
| NENZEL, MATTHIAS OTTO | ON FILE |
| NEOCHORITIS, GEORGIOS | ON FILE |
| NEPPERT, HANNAH NELL JIYANA | ON FILE |
| NEPPL, JONATHAN FREDERIK | ON FILE |
| NERAD, STEFAN MARCO | ON FILE |
| NERGER, DANIEL DOMINIK | ON FILE |
| NERGIZ, CEM DENIZ | ON FILE |
| NERI, DANIELE | ON FILE |
| NERLAND, METTE | ON FILE |
| NERLICH, FALK | ON FILE |
| NERLICH, KIM NUOMI | ON FILE |
| NEROZYA, ANTON | ON FILE |
| NESBITT, TANYA | ON FILE |
| NESCH, GERD | ON FILE |
| NESCHEN, ALEXANDER | ON FILE |
| NESCHEN, PAUL | ON FILE |
| NESCHOLTA, SVEN | ON FILE |
| NESNIDAL, MARY HELENA | ON FILE |
| NESPOLI, DANIELE | ON FILE |
| NESSELRATH, HORST WILHELM | ON FILE |
| NESSI, FRANCO | ON FILE |
| NESTERENKO, ANTON OLEKSANDROVIC | ON FILE |
| NESTI, FABIO GIOVANNI | ON FILE |
| NESTLER, KLAUS-PETER | ON FILE |
| NESTLER, MATHIAS | ON FILE |
| NESTOR SANCHEZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NETHE, RITA | ON FILE |
| NETSCHER, HELMUT HARALD | ON FILE |
| NETSHITUNGULU, DZILAFHO APFESWAHO | ON FILE |
| NETSKAR, HERMAN KROGSTAD | ON FILE |
| NETT, SIEGMUND | ON FILE |
| NETTEKOVEN, FRANK RICHARD | ON FILE |
| NETTER, MANFRED LEO | ON FILE |
| NETTESHEIM, MARCEL | ON FILE |
| NETZBAND, LEO FREDERIC | ON FILE |
| NETZER, FLORIAN SEBASTIAN | ON FILE |
| NETZL, LUKAS | ON FILE |
| NETZLAFF, LARS VIKTOR | ON FILE |
| NEU, JULIUS | ON FILE |
| NEU, PATRICK PHILIPP | ON FILE |
| NEU, SONSEE | ON FILE |
| NEUBARTH, DANIEL | ON FILE |
| NEUBAUER, ADRIAN ANDRE | ON FILE |
| NEUBAUER, ALEXANDER | ON FILE |
| NEUBAUER, BENEDIKT ANDREAS | ON FILE |
| NEUBAUER, CHRISTOPH MARIA | ON FILE |
| NEUBAUER, FLORIAN DAGOMAR JOHANNES | ON FILE |
| NEUBAUER, JÃ–RG | ON FILE |
| NEUBAUER, NICO | ON FILE |
| NEUBAUER, SEBASTIAN | ON FILE |
| NEUBAUER, SWEN | ON FILE |
| NEUBAUER, TINA JESSICA | ON FILE |
| NEUBAUER, WALDEMAR | ON FILE |
| NEUBER, DANIEL SEBASTIAN | ON FILE |
| NEUBER, DANNY | ON FILE |
| NEUBER, RALF THOWALD | ON FILE |
| NEUBER, TORSTEN | ON FILE |
| NEUBERGER, IGOR | ON FILE |
| NEUBERGER, JESSICA BIANCA | ON FILE |
| NEUBERGER, PHILIPP | ON FILE |
| NEUBERT, FRANK | ON FILE |
| NEUBERT, JENS DIRK | ON FILE |
| NEUBERT, JULIAN | ON FILE |
| NEUBERT, MARIUS | ON FILE |
| NEUBERT, MELANIE SANDRA | ON FILE |
| NEUBERT, THOMAS | ON FILE |
| NEUBERT, TOM | ON FILE |
| NEUBRAND, ANDREAS | ON FILE |
| NEUBURGER, ROBERT | ON FILE |
| NEUBURGER-KOHANSZKY, KINGA | ON FILE |
| NEUBUSCH, LEONARD DANIEL FRANCOIS | ON FILE |
| NEUDECK, SEBASTIAN ERNST | ON FILE |
| NEUDECKER, BRIGITTE | ON FILE |
| NEUDECKER, MARCO | ON FILE |
| NEUDEL, SIEGHART FRIEDHOLD | ON FILE |
| NEUDORFER, ANITA | ON FILE |
| NEUDORFER, JUDITH SIEGLINDE | ON FILE |
| NEUEN, CHRISTOPH | ON FILE |
| NEUEN, DAVID TE ALS MUSTAFA | ON FILE |
| NEUEN, HEINZ-JOSEF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NEUFELD, BENJAMIN | ON FILE |
| NEUFELD, MELISSA | ON FILE |
| NEUFELD, STEVE | ON FILE |
| NEUFFER, JACKSON | ON FILE |
| NEUGEBAUER, GABI MARION | ON FILE |
| NEUGEBAUER, PATRICK | ON FILE |
| NEUGEBAUER, PETER MAGNUS ALEXANDER | ON FILE |
| NEUHÃ„USLER, XAVER | ON FILE |
| NEUHAUS, CHRISTIAN MICHEL | ON FILE |
| NEUHAUS, HANNO | ON FILE |
| NEUHAUS, MERCEDES SIGRID | ON FILE |
| NEUKIRCH, DAVID JOSHL | ON FILE |
| NEUKOMM, TAMARA ALINA | ON FILE |
| NEULINGER, YVONNE | ON FILE |
| NEUMAIER, DANNY | ON FILE |
| NEUMANN, ANDRE | ON FILE |
| NEUMANN, ANDREAS | ON FILE |
| NEUMANN, ANDREAS OTTO HERMANN | ON FILE |
| NEUMANN, ANDREAS ULRICH | ON FILE |
| NEUMANN, BENJAMIN | ON FILE |
| NEUMANN, BERND BRUNO | ON FILE |
| NEUMANN, BIRGIT SYLVIA | ON FILE |
| NEUMANN, DANICA | ON FILE |
| NEUMANN, DANIEL ANTON | ON FILE |
| NEUMANN, DAVID MARTIN | ON FILE |
| NEUMANN, DEBORAH NADJA | ON FILE |
| NEUMANN, FLORIAN | ON FILE |
| NEUMANN, FLORIAN MAXIMILIAN JOSEPH | ON FILE |
| NEUMANN, HARDI | ON FILE |
| NEUMANN, IVO | ON FILE |
| NEUMANN, JAKOB | ON FILE |
| NEUMANN, JAN | ON FILE |
| NEUMANN, JAN | ON FILE |
| NEUMANN, JENS | ON FILE |
| NEUMANN, JOACHIM VOLKER | ON FILE |
| NEUMANN, KERSTIN ERNA ELSE | ON FILE |
| NEUMANN, KEVIN | ON FILE |
| NEUMANN, LUIS GABRIEL | ON FILE |
| NEUMANN, MARCUS OLIVER | ON FILE |
| NEUMANN, MARKUS | ON FILE |
| NEUMANN, MARTIN | ON FILE |
| NEUMANN, MARTIN ANDREAS | ON FILE |
| NEUMANN, MICHAEL GÃœNTER | ON FILE |
| NEUMANN, NICOLE | ON FILE |
| NEUMANN, PAUL-PHILIPP | ON FILE |
| NEUMANN, RAMON | ON FILE |
| NEUMANN, RÃœDIGER | ON FILE |
| NEUMANN, RENE | ON FILE |
| NEUMANN, SASCHA | ON FILE |
| NEUMANN, SEBASTIAN | ON FILE |
| NEUMANN, STEFAN | ON FILE |
| NEUMANN, STEFAN MATTHIAS | ON FILE |
| NEUMANN, STEFFEN | ON FILE |
| NEUMANN, STEPHAN ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NEUMANN, THOMAS | ON FILE |
| NEUMANN, THOMAS | ON FILE |
| NEUMANN, TILO | ON FILE |
| NEUMANN, TOBIAS | ON FILE |
| NEUMANN, WETSCHESLAW | ON FILE |
| NEUMANN, WILHELM | ON FILE |
| NEUMANN-HAUSMANN, BIRGIT MARGARETE | ON FILE |
| NEUMANNOVA, NELA | ON FILE |
| NEUMÃœLLER, BIRGIT ANDREA | ON FILE |
| NEUMÃœLLER, DOMINIK MICHAEL | ON FILE |
| NEUMÃœLLER, MARKUS CAMBIS | ON FILE |
| NEUMÃœLLER, MARKUS CAMBIS | ON FILE |
| NEUMÃœLLER, SVEN | ON FILE |
| NEUMÃœLLER, ULRICH | ON FILE |
| NEUMAYR, JOHANN GEORG | ON FILE |
| NEUMAYR, STEFAN PETER | ON FILE |
| NEUMEIER, MATTHIAS JENS | ON FILE |
| NEUMEIER, ROBERT RUDOLF | ON FILE |
| NEUMEYER, BIRGIT RAMONA | ON FILE |
| NEUNDORF, JEREMY | ON FILE |
| NEUNER, MARTIN KARL | ON FILE |
| NEUPANE, MUKTI | ON FILE |
| NEUPER, HUBERT | ON FILE |
| NEUREUTHER, DIRK | ON FILE |
| NEUROHR, ERIK | ON FILE |
| NEUS, KARSTEN | ON FILE |
| NEUSCHULZ, ARTUR LOUIS | ON FILE |
| NEUSCHULZ, JENS | ON FILE |
| NEUSE, ANDRE | ON FILE |
| NEUSSNER CAMPOS, PAULA | ON FILE |
| NEVER, MANUEL | ON FILE |
| NEVES, DENZEL CABRAL | ON FILE |
| NEWMAN, LORIEN | ON FILE |
| NEY, MARIAN | ON FILE |
| NEZIRAJ, VEPRIM | ON FILE |
| NG SHENG YA | ON FILE |
| NGALE, HUBERT AKAMA MAKIA | ON FILE |
| NGAMBI, JACOB MBUA | ON FILE |
| NGANDEU LATTA, STEPHANE | ON FILE |
| NGANGA, NEHEMIE GERALD | ON FILE |
| NGATSE, OBAMBI FIDEL | ON FILE |
| NGO DUC, JEAN | ON FILE |
| NGO, THAI JIMMY | ON FILE |
| NGO-BEELMANN, UNG LAP | ON FILE |
| NGOC GIAU NGUYEN | ON FILE |
| NGOC TUONG VI TRAN | ON FILE |
| NGOY, LUKULA-KASONGO MUKOLE | ON FILE |
| NGUYEN THI MINH PHUONG | ON FILE |
| NGUYEN, ANH DUC | ON FILE |
| NGUYEN, ANH DUNG | ON FILE |
| NGUYEN, BACH | ON FILE |
| NGUYEN, BRANDON | ON FILE |
| NGUYEN, CHARLES | ON FILE |
| NGUYEN, DAI DUONG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NGUYEN, DONG DUC | ON FILE |
| NGUYEN, DUC | ON FILE |
| NGUYEN, DUC DUY | ON FILE |
| NGUYEN, DUC HUYNH | ON FILE |
| NGUYEN, HAO | ON FILE |
| NGUYEN, HO PHILIPP MANH | ON FILE |
| NGUYEN, HOANG DUÃ–NG | ON FILE |
| NGUYEN, HOANG-HAI | ON FILE |
| NGUYEN, JENS HOANG | ON FILE |
| NGUYEN, KEVIN | ON FILE |
| NGUYEN, KHAC CHINH | ON FILE |
| NGUYEN, KY TRAN DENNIS | ON FILE |
| NGUYEN, LEO QUOC HUY | ON FILE |
| NGUYEN, MINH DUC | ON FILE |
| NGUYEN, NGOC LIEN | ON FILE |
| NGUYEN, NGOC OANH | ON FILE |
| NGUYEN, NICK PHUONG | ON FILE |
| NGUYEN, PIRAPHON | ON FILE |
| NGUYEN, THAI THAN | ON FILE |
| NGUYEN, THANH PHU FELIX | ON FILE |
| NGUYEN, THANH-SANG | ON FILE |
| NGUYEN, THE ANH | ON FILE |
| NGUYEN, THE ANH OLAF | ON FILE |
| NGUYEN, THE HOAI PHI | ON FILE |
| NGUYEN, THE LIN | ON FILE |
| NGUYEN, THI | ON FILE |
| NGUYEN, THI THUY | ON FILE |
| NGUYEN, TIEN DAT | ON FILE |
| NGUYEN, TO-UYEN | ON FILE |
| NGUYEN, TRUNG JOHNY VAN | ON FILE |
| NGUYEN, TUAN VINH | ON FILE |
| NGUYEN, TUNG ANH | ON FILE |
| NGUYEN, VAN KHANG | ON FILE |
| NGUYEN, VIET DUC FLORIAN | ON FILE |
| NGUYEN, VU PHUONG | ON FILE |
| NGUYEN, ZOE CARLA | ON FILE |
| NGUYEN-HUYNH, NAM-HAI | ON FILE |
| NGWA, HONORINE NGUETIL | ON FILE |
| NIALL CUMMINS | ON FILE |
| NIALL HEFFERNAN | ON FILE |
| NIATI, ABDELKADIR | ON FILE |
| NIAZI, HARIS NABIL | ON FILE |
| NICASTRO, FEDERICO | ON FILE |
| NICEVIC, RIAD | ON FILE |
| NICHAM, MANUEL | ON FILE |
| NICHITEAN, DANIEL | ON FILE |
| NICHOLAS  GOODMAN | ON FILE |
| NICHOLAS BAUER | ON FILE |
| NICHOLAS HILTNER | ON FILE |
| NICHOLAS NIKOL | ON FILE |
| NICHOLAS OEY MENG LIE WIJAYA | ON FILE |
| NICHOLLS, ANGUS RICHARD | ON FILE |
| NICHT, TORSTEN HOLGER | ON FILE |
| NICHTER, TIM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NICK LEFFELL | ON FILE |
| NICK SISSONS | ON FILE |
| NICK, ANDREAS | ON FILE |
| NICK, CHRISTOPH PHILIPP | ON FILE |
| NICKEL, ANDRE HELMUT | ON FILE |
| NICKEL, ARTHUR | ON FILE |
| NICKEL, JAN | ON FILE |
| NICKEL, JAN ANDRE | ON FILE |
| NICKEL, LOUIS LEON | ON FILE |
| NICKEL, MATTHIAS JÃ–RG | ON FILE |
| NICKEL, SABRINA CASANDRA | ON FILE |
| NICKLAS THOMSEN | ON FILE |
| NICKOLAI-BORUSS, THOMAS | ON FILE |
| NICOLAI, MARKUS | ON FILE |
| NICOLAS DUMORTIEZ | ON FILE |
| NICOLAS LORENZO, ASIER | ON FILE |
| NICOLAS PIQUEREZ | ON FILE |
| NICOLAS SILVA | ON FILE |
| NICOLAS STADLER | ON FILE |
| NICOLESCU, ANDREAS | ON FILE |
| NICOLÒ PRANDO | ON FILE |
| NICOLOSI, CLAUDIO | ON FILE |
| NIDRIOTAKIS SERRA, JORDI | ON FILE |
| NIEÃŸEN, MIKE KEVIN | ON FILE |
| NIEÃŸLBECK, THOMAS FRANZ | ON FILE |
| NIEBERDING, MARION | ON FILE |
| NIEBERLE, ANDREAS SIMPERT | ON FILE |
| NIEBLING, BIRIT STEFFI | ON FILE |
| NIEBOROWSKY, DENNIS | ON FILE |
| NIEBSCH, BERNHARD | ON FILE |
| NIEBUHR, LEON | ON FILE |
| NIEBUHR, TIM | ON FILE |
| NIEBUR, ALEXANDER | ON FILE |
| NIEBUSCH, HEIKE MARGARETHE | ON FILE |
| NIEBYT, PATRYCJUSZ | ON FILE |
| NIEDECKEN, JANNES MARCO RICARD | ON FILE |
| NIEDENS, ALEXANDER | ON FILE |
| NIEDENS, JELENA | ON FILE |
| NIEDENS, STANLEY | ON FILE |
| NIEDENTHAL, ALEXANDER | ON FILE |
| NIEDER, FELIX | ON FILE |
| NIEDEREE, ANDREA | ON FILE |
| NIEDEREHE, JUTTA | ON FILE |
| NIEDERER, GABRIELA KARIN | ON FILE |
| NIEDERHAUSEN, TONI | ON FILE |
| NIEDERHEITMANN, FRANZ GUSTAV | ON FILE |
| NIEDERHOFER, ANDREAS ALEXANDER | ON FILE |
| NIEDERKLEINE, REBECCA | ON FILE |
| NIEDERL, SANDRA | ON FILE |
| NIEDERLE, CLAUDIA | ON FILE |
| NIEDERMAIER, MICHAEL | ON FILE |
| NIEDERMOSER, MICHAEL LEO | ON FILE |
| NIEDERSTE-OSTHOLT, TORSTEN | ON FILE |
| NIEDERWAHRENBROCK, RALF JÃœRGEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NIEDERWAHRENBROCK, WALTRAUD ANNE | ON FILE |
| NIEDIELCHEVA, OLENA | ON FILE |
| NIEDLING, ILONA ANGELIKA | ON FILE |
| NIEDNER, TOM STEFFEN | ON FILE |
| NIEDRINGHAUS, RAPHAEL MICHAEL | ON FILE |
| NIEDZIELA, LUKASZ ANDRZEJ | ON FILE |
| NIEHAUS, THOMAS | ON FILE |
| NIEHOFF, MARIO HERMANN | ON FILE |
| NIEHUES, BJOERN MAGNUS ERNST A | ON FILE |
| NIEHUS, PATRYK DAWID | ON FILE |
| NIEJADLIK, SEBASTIAN MARCIN | ON FILE |
| NIEKE, SEBASTIAN | ON FILE |
| NIEKERKEN, PATRICK ERNST HUGO | ON FILE |
| NIELAND, PETER CLAUS | ON FILE |
| NIELEBOCK, STEFFEN | ON FILE |
| NIELS BOERSMA | ON FILE |
| NIELSEN, EMILY LATRUCIA | ON FILE |
| NIELSEN, JAN-OLE | ON FILE |
| NIELSEN, KARINA | ON FILE |
| NIELSEN, RASMUS BUNDE | ON FILE |
| NIELSEN, SUS | ON FILE |
| NIEMANDSFREUND, ANDREAS | ON FILE |
| NIEMANN, HORST RONNY | ON FILE |
| NIEMANN, MATHIAS | ON FILE |
| NIEMANN, NICLAS FREDERIC | ON FILE |
| NIEMELA, ALICE | ON FILE |
| NIEMES, EBERHART | ON FILE |
| NIEMETZ, ANJA | ON FILE |
| NIEMEYER, ANNA-TABEA | ON FILE |
| NIEMEYER, TOBIAS | ON FILE |
| NIEMIRA, PAWEL JERZY | ON FILE |
| NIENDORF, HEIKO OLAF | ON FILE |
| NIENDORF, MARKUS GÃœNTER | ON FILE |
| NIEPAGEN, CLEMENS | ON FILE |
| NIERADKA, DAMIAN KRZYSZTOF | ON FILE |
| NIERHAUS, FRANK FRIEDRICH | ON FILE |
| NIERMANN, JUSTUS | ON FILE |
| NIES, CHRISTIAN | ON FILE |
| NIES, UWE | ON FILE |
| NIESBOR, ERIC | ON FILE |
| NIESCHLER, KATHRIN | ON FILE |
| NIESCHULZ, MARC-ANDRE | ON FILE |
| NIESCHULZ, RALF | ON FILE |
| NIESEN, RAPHAEL ANDREAS | ON FILE |
| NIESLONY, MATTHIAS BERNHARD | ON FILE |
| NIESMANN, SVEN | ON FILE |
| NIESSLER, CHRISTOPH | ON FILE |
| NIESTROJ, DAWID | ON FILE |
| NIETFELD, SUSANNE ELISABETH | ON FILE |
| NIETHUS, EIKE | ON FILE |
| NIETLISPACH, CHRISTOPH RENE | ON FILE |
| NIETO CALZADA, RODRIGO | ON FILE |
| NIETO CANO, JAVIER | ON FILE |
| NIETO DIAZ, ANDRES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NIETO GARCIA, ANGEL | ON FILE |
| NIETO, INAKI | ON FILE |
| NIETZ, THOMAS | ON FILE |
| NIEUW, RAYMOND CIRO | ON FILE |
| NIEVES RODRIGUEZ, GABRIEL | ON FILE |
| NIEVES, NOEL FERNANDO | ON FILE |
| NIEWEG, ANNA-LENA | ON FILE |
| NIEWELT, JORDI | ON FILE |
| NIEWIADOMSKI, STEFFEN | ON FILE |
| NIEZABITOWSKI, BARBARA MARGARETHE | ON FILE |
| NIGGEMANN, NIELS | ON FILE |
| NIGGLI, MIRJAM ANTONIA | ON FILE |
| NIGRO, LUDOVICA | ON FILE |
| NIIT, MIKE LENNIE | ON FILE |
| NIJSSEN, ANDY | ON FILE |
| NIK DIN DIANATI, SEYED SCHEHAB | ON FILE |
| NIK, YUSUF | ON FILE |
| NIKANDER, JOANS KEVIN ALEXANDER | ON FILE |
| NIKANOROV, KONSTANTIN | ON FILE |
| NIKIEL, DAMIAN | ON FILE |
| NIKIEL, DAMIAN JOROSLAW | ON FILE |
| NIKIFOROV, DENISS | ON FILE |
| NIKIFOROV, DMITRY | ON FILE |
| NIKITENKO, NIKITA | ON FILE |
| NIKITENKO, PAVEL | ON FILE |
| NIKLAS, ANDREAS | ON FILE |
| NIKLAUS, PATRICK IKECHUKWU | ON FILE |
| NIKLES, MARCO | ON FILE |
| NIKODEM, MAXIMILIAN JOEL | ON FILE |
| NIKOLAIDI, MICHAL | ON FILE |
| NIKOLAIDIS, ANDREAS | ON FILE |
| NIKOLAIDIS, KONSTANTINOS | ON FILE |
| NIKOLAIDIS, LAZAROS | ON FILE |
| NIKOLAOS KARVELIS | ON FILE |
| NIKOLAS WEKWERTH | ON FILE |
| NIKOLAY FEDOROV | ON FILE |
| NIKOLAYEV, YEGOR | ON FILE |
| NIKOLIC, GORAN | ON FILE |
| NIKOLIC, IVAN | ON FILE |
| NIKOLIC, JÃ–RG | ON FILE |
| NIKOLIC, PATRICK RUDOLF GABRIEL | ON FILE |
| NIKOLICS, LASZLO | ON FILE |
| NIKOLITSCH, ALEXANDER | ON FILE |
| NIKOLOV, ANDREY NIKOLAEV | ON FILE |
| NIKOLOV, IVAN | ON FILE |
| NIKOLOV, NIKOLA LUBOMIROV | ON FILE |
| NIKOLOVA, NIKOL DIMITROVA | ON FILE |
| NIKOO, MOHAMMADJAVAD | ON FILE |
| NIKPEY, HABIB | ON FILE |
| NIKS, HERM DANIEL | ON FILE |
| NILAWAR, PARTH | ON FILE |
| NILAY PATEL | ON FILE |
| NILIUS, JÃ–RG | ON FILE |
| NILLES, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NILSEN, AGNAR STEFFEN | ON FILE |
| NILSSON, ALEXANDER | ON FILE |
| NILSSON, JENS FREDRIK | ON FILE |
| NILSSON, LINO ALEXANDER | ON FILE |
| NILSSON, PER ARNE ROBIN | ON FILE |
| NILSSON, ZORAN | ON FILE |
| NILVAKS, DONATS | ON FILE |
| NIMMERFALL, ANDREAS | ON FILE |
| NIMMERRICHTER, PATRICK | ON FILE |
| NIMMRICHTER, MARCELL | ON FILE |
| NIMPHIUS, DENNIS | ON FILE |
| NIMRAT, YASSIN | ON FILE |
| NIMZ, PHILIPP | ON FILE |
| NIN NUR, DAVID | ON FILE |
| NINE DAPONTE, JAIME | ON FILE |
| NINGEL, MARCO | ON FILE |
| NINNEMANN, HORST | ON FILE |
| NINO GALOVIĆ | ON FILE |
| NINSTEL, DAVID | ON FILE |
| NIROD KUMAR NAYAK | ON FILE |
| NISSEL, NATALIA PAULINA | ON FILE |
| NISSEN, PETER CHRISTIAN | ON FILE |
| NISTOR, ADRIAN NICOLAE | ON FILE |
| NITA, SERGIO-GIULIANI | ON FILE |
| NITCHE, NAZIROU | ON FILE |
| NITESCU, DAN-OVIDIU | ON FILE |
| NITHEESH THIRUPATHI | ON FILE |
| NITSCH, ANGELIKA ANDREA | ON FILE |
| NITSCH, COSMO LENNART | ON FILE |
| NITSCH, FRANK ALEXANDER | ON FILE |
| NITSCH, MIRON KILIAN | ON FILE |
| NITSCH, PAUL | ON FILE |
| NITSCHE, CHRISTOPH EDWIN | ON FILE |
| NITSCHE, SAEIDEH | ON FILE |
| NITSCHE, SEBASTIAN | ON FILE |
| NITSCHE, WOLFGANG | ON FILE |
| NITSCHKE, DENNIS | ON FILE |
| NITTEL, STEVE | ON FILE |
| NITTEL, THIBAUT VALENTIN | ON FILE |
| NITZPON, JACEK | ON FILE |
| NITZPON, JULIAN NICOLAS | ON FILE |
| NITZSCHE, JAN | ON FILE |
| NITZSCHE, JANE | ON FILE |
| NITZSCHE, MARIA-ILONA ELISABETH | ON FILE |
| NITZSCHE, MARTIN | ON FILE |
| NIVELLE, JEROEN | ON FILE |
| NIXDORF, HOLGER | ON FILE |
| NIYAZLI, AVAZ | ON FILE |
| NIZAMOGLU, ULRIKE | ON FILE |
| NJIIRI, JOSEPH MUCHIRI | ON FILE |
| NJOGA NJONANG, VOLTAIRE GISCARD | ON FILE |
| NJOH, LILIAN MAH | ON FILE |
| NJONG EPSE NIBA, NAOMI ANGWAH | ON FILE |
| NKENGAKA, BECKY JABAYAH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NKI BELIE EBOT, N/A | ON FILE |
| NKOOM AMOAH, SAMUEL | ON FILE |
| NNANNA, CHIJIOKE | ON FILE |
| NOACCO, LUCA | ON FILE |
| NOACK, ANDREAS HELMUT | ON FILE |
| NOACK, DIEGO | ON FILE |
| NOACK, DOMINIC | ON FILE |
| NOACK, JENS | ON FILE |
| NOACK, KASPAR | ON FILE |
| NOACK, KONRAD | ON FILE |
| NOACK, MOMO JIL ALLE | ON FILE |
| NOACK, SABINA CAROLINE | ON FILE |
| NOAH LIECHTI | ON FILE |
| NOBEN, NILS | ON NILS |
| NOCHER, DANIEL CONOR THOMAS | ON FILE |
| NODERER, MATHIAS | ON FILE |
| NODO WOAMEDE | ON FILE |
| NOÉ BARLET | ON FILE |
| NOE, FELIX | ON FILE |
| NOEDING, CARLO HEINZ-RICHARD MATTHIAS | ON FILE |
| NOEL, FREDERIC YVES MICHEL | ON FILE |
| NOETZEL, THOMAS | ON FILE |
| NOFAL, ALIA | ON FILE |
| NOFFKE, ANNA LOUISA | ON FILE |
| NOGA, THOMAS | ON FILE |
| NOGAJ, DAMIAN KRZYSZTOF | ON FILE |
| NOGARA, FRANCESCO | ON FILE |
| NOGATJUK, LUKAS | ON FILE |
| NOGHI, DANIEL-IONUT | ON FILE |
| NOGLI, SIMONE DOROTHEA | ON FILE |
| NOGLIK, MAXIMILIAN-ALEXANDER MICHAEL | ON FILE |
| NOGOSSEK, TOBIAS | ON FILE |
| NOHA, DANIEL | ON FILE |
| NOHL, RENE | ON FILE |
| NOHR, ANKE | ON FILE |
| NOIPHAN, PAVASORN | ON FILE |
| NOKA, CRISTIAN | ON FILE |
| NOKHRIN, ALEXANDER | ON FILE |
| NOKTO, MIRZA | ON FILE |
| NOLAN, THOMAS PATRICK | ON FILE |
| NOLDEN, THOMAS GEORG | ON FILE |
| NOLENS, BENOIT CHRISTIAN F | ON FILE |
| NOLL, ADRIAN WOLFGANG | ON FILE |
| NOLL, ANDREAS JÃœRGEN | ON FILE |
| NOLL, CHRISTOPH | ON FILE |
| NOLL, MARKUS | ON FILE |
| NOLLKÃ„MPER, ACHIM | ON FILE |
| NOLTE, ELENA | ON FILE |
| NOLTE, MATTHIAS | ON FILE |
| NOLTE, TORSTEN | ON FILE |
| NOLTING, MELANIE CHARLOTTE | ON FILE |
| NOLZEN, CONNY ANDREA SABINE | ON FILE |
| NOMMENSEN, THOMAS | ON FILE |
| NONN, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NONNO, LAMBERTO | ON FILE |
| NOORI, HAMZA | ON FILE |
| NOPPENZ, YANNICK | ON FILE |
| NORBERGER, RUDI JÃ–RG | ON FILE |
| NORBERT NOWAK | ON FILE |
| NORBISRATH, MORITZ FERDINAND | ON FILE |
| NORDHAUSEN, DENNIS-CHRISTIAN | ON FILE |
| NORDHAUSEN, MANUEL CHRISTIAN | ON FILE |
| NORDHAUSEN, YANNIC | ON FILE |
| NORDHEIM, GREGOR | ON FILE |
| NORDHEIM, STEPHAN ANDREAS | ON FILE |
| NORDHOLD, OLIVER | ON FILE |
| NORDIN, ALEXANDER | ON FILE |
| NORDMANN, MARCO | ON FILE |
| NORDMANN, MARC-OLIVER | ON FILE |
| NORDMANN, MARTEN | ON FILE |
| NORDMEIER, THOMAS | ON FILE |
| NORENBROCK, MARCEL | ON FILE |
| NORENKO, ANASTASIIA | ON FILE |
| NORMAN, ANDREW | ON FILE |
| NORTH, LEON DAVID | ON FILE |
| NORTHOFF, OLIVER MICHAEL | ON FILE |
| NORTJE, JOHANNES ANDRIES | ON FILE |
| NORVILAITE, MONIKA | ON FILE |
| NORWIG, TOM | ON FILE |
| NOS, SASCHA | ON FILE |
| NOSIC, ALEXANDRE | ON FILE |
| NOSSEK, ROBERT | ON FILE |
| NOTARIO, JON RYAN | ON FILE |
| NOTARO, FRANK | ON FILE |
| NOTBOM, RON | ON FILE |
| NOTEV, NIKOLAY IVANOV | ON FILE |
| NOTHDURFT, GERALD | ON FILE |
| NOTHDURFT, RAINER | ON FILE |
| NOTHSTEIN, SVEN MARKUS | ON FILE |
| NOTSCHAELE, GEERT RENE | ON FILE |
| NOTTRELET, NICOLAS GUILLAUME | ON FILE |
| NOUAIMIA, DAVIDE | ON FILE |
| NOUISSER, NIC JAMIL | ON FILE |
| NOURAI, SAHAND | ON FILE |
| NOUREDDINE, AHMAD | ON FILE |
| NOVAC, FLORIN NICOLAE | ON FILE |
| NOVACIC, CHRISTINA | ON FILE |
| NOVAK, CHRISTOPH | ON FILE |
| NOVAK, PAUL | ON FILE |
| NOVAKOVIC, MARC ALEXANDER | ON FILE |
| NOVAKOVIC, PHILIPP KARL | ON FILE |
| NOVATI, DANIELA | ON FILE |
| NOVEL, OLIVIER JEAN LOUIS | ON FILE |
| NOVELL ULLOA, ALEJANDRO | ON FILE |
| NOVI, CLAUDIO TIZIANO | ON FILE |
| NOVIKOV, ALEXANDER | ON FILE |
| NOVIKOV, ANNA | ON FILE |
| NOVIKOVS, KONSTANTINS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| NOVOSAD, JAN | ON FILE |
| NOVOSEL, MIROSLAV | ON FILE |
| NOVOSELSKIJ, DANIEL | ON FILE |
| NOVOTNA, EVA | ON FILE |
| NOVOTNY, MATTHIAS | ON FILE |
| NOVOTNY, MIROSLAV | ON FILE |
| NOVOTNY, OTTO | ON FILE |
| NOVOTNY, TIMO JOHANNES | ON FILE |
| NOWACK, SILVIA | ON FILE |
| NOWACKI, KONRAD BERNARD | ON FILE |
| NOWACKI, PATRICK BASTIAN | ON FILE |
| NOWAK, ANDREAS JAN | ON FILE |
| NOWAK, CHRISTOPH | ON FILE |
| NOWAK, DAMIAN | ON FILE |
| NOWAK, DANIEL PETER | ON FILE |
| NOWAK, DAWID | ON FILE |
| NOWAK, JAKUB | ON FILE |
| NOWAK, JAKUB MARIUSZ | ON FILE |
| NOWAK, KEN | ON FILE |
| NOWAK, LARS | ON FILE |
| NOWAK, MARCO | ON FILE |
| NOWAK, MARTIN | ON FILE |
| NOWAK, MICHAL PATRYK | ON FILE |
| NOWAK, NICOLE ELISABETH | ON FILE |
| NOWAK, NICOLE THERESIA CHRISTINA ANNA MARIA | ON FILE |
| NOWAK, PATRYK | ON FILE |
| NOWAK, PAWEL | ON FILE |
| NOWAK, RAFAL PAWEL | ON FILE |
| NOWAK, STEFAN | ON FILE |
| NOWAK, STEVEN GERT | ON FILE |
| NOWAK, SZYMON JERZY | ON FILE |
| NOWAKOWSKA, OLIWIA | ON FILE |
| NOWAKOWSKI, ADRIAN KAMIL | ON FILE |
| NOWATZKI, AARON VINCENT ELVIS | ON FILE |
| NOWATZKI, MIMI CARLINA MARTHA | ON FILE |
| NOWICKI, BARTOSZ BARNABA | ON FILE |
| NOWINSKI, SLAWOMIR | ON FILE |
| NOWOCZIN, NIKLAS | ON FILE |
| NOWOSAD, KRZYSZTOF | ON FILE |
| NOWOSIELECKI, DARIUSZ PAWEL | ON FILE |
| NOWOTNY, RALF | ON FILE |
| NOWOTTNY, MARTIN JOACHIM | ON FILE |
| NOZDRACHEV, IVAN | ON FILE |
| NOZENKOVA, MARINA | ON FILE |
| NOZENKOVS, JANIS | ON FILE |
| NRECAJ, MERNI | ON FILE |
| NSAKUAMESO, KIASUEKAWOKO GESLA | ON FILE |
| NSANG MANGUE, SANTIAGO-EKONG | ON FILE |
| NSUE RIVERA, ADRIAN | ON FILE |
| NTOGOGO TANGUI, NOAH | ON FILE |
| NUÄŸBAUM, STEPHAN MATTHIAS | ON FILE |
| NUBER, PATRICK | ON FILE |
| NUCCI, LEANDRO | ON FILE |
| NUDING, MATHIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| NUDNOJS, SERGEJS | ON FILE |
| NUGBA, GABRIEL | ON FILE |
| NUGMANOWA, ANNA MARATOWNA | ON FILE |
| NUHODZIC, DENIS | ON FILE |
| NUKE 3 GOLDSTEIN | ON FILE |
| NULLI, STEFANO | ON FILE |
| NUMBERGER, LISA-MARIE ANGELA | ON FILE |
| NUMRICH, GREGOR | ON FILE |
| NUMVI, DIVINE FOMUGEN | ON FILE |
| NUNEKPEKU, DENIS KOMI | ON FILE |
| NUNES DA SILVA, TIAGO FILIPE | ON FILE |
| NUNES, CEDRIC | ON FILE |
| NUNEZ DIAZ, SALVADOR JESUS | ON FILE |
| NUNEZ LIZARAN, JESUS MARIA | ON FILE |
| NUNEZ MORA, JOSE LUIS | ON FILE |
| NUNEZ RAMOS, SERGIO | ON FILE |
| NUNEZ-KANUT, FIDEL EDUARDOVICH | ON FILE |
| NUNNENMACHER, STEFAN | ON FILE |
| NUNO RIBEIRO | ON FILE |
| NUNO VIANA | ON FILE |
| NURENI, ABEEB OPEYEMI | ON FILE |
| NURMANN, JONAS | ON FILE |
| NURMIO, TERO KALERVO | ON FILE |
| NURZHANOV, ASSANALI | ON FILE |
| NUSCHE, ENRICO | ON FILE |
| NUSSBAUMER, ANDREAS | ON FILE |
| NUSSER, GREGOR NORBERT | ON FILE |
| NUSSER, PHILIPP | ON FILE |
| NUTHMANN, RON | ON FILE |
| NUTSCH, FELIX LEON | ON FILE |
| NUTZ, ULJANA JURJEWA | ON FILE |
| NUTZHORN, CHRISTA DORIS | ON FILE |
| NUVELSTIJN, MARK | ON FILE |
| NUYTTEN, FREDERIK | ON FILE |
| NWALA, KINGDOM | ON FILE |
| NWANCHA, CLAUDIA MARIA | ON FILE |
| NWANGUMA, OSWALD CHIZITEREM | ON FILE |
| NWANORO, CHUKWUKA BLESSED | ON FILE |
| NWANOROH, MARANATHA MARACHUKWU | ON FILE |
| NWORIE, CYPRAIN CHUKWUDI | ON FILE |
| NYA BEUTO, MARC AURELE | ON FILE |
| NYA EKOMBO, HENOCH | ON FILE |
| NYAMANGOMBE LONGONDO, ESEKAKOYI ADIDI D | ON FILE |
| NYANDWI, CHANTAL MUMPOREZE | ON FILE |
| NYARKO, JOHN HILTON | ON FILE |
| NYFFELER, TANJA MONIKA SIBYLLE | ON FILE |
| NYFFENEGGER, MARC | ON FILE |
| NYIKOS, DAVIDPAL | ON FILE |
| NYIRI, MARIA | ON FILE |
| NYMAN, ANDERS TORVALD OSKAR | ON FILE |
| NYMAN, LARS ERIK | ON FILE |
| NYSSEN, XAVIER JEAN G | ON FILE |
| NYYSSÃ–NEN, JANNE ALEXANDER PEREGRIN | ON FILE |
| O' CONNOR, OLIVER MARTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| O DONOGHUE, ANDREW JOHN | ON FILE |
| O NEILL, JACK SHANE | ON FILE |
| O WARE, JENNIFER CARA | ON FILE |
| O. ANDREA  SUARDI | ON FILE |
| OBA, ERSIN | ON FILE |
| OBACH, CHRISTIAN | ON FILE |
| OBAID, IVAN PSHTIWAN OBAID | ON FILE |
| OBAL, JACQUELINE | ON FILE |
| OBAMA SIMA, GABRIEL LIONEL | ON FILE |
| OBARA, KRZYSZTOF MATEUSZ | ON FILE |
| OBASEKI, SUZAN | ON FILE |
| OBAYANGBONA, AUGUSTINE | ON FILE |
| OBAYUWANA, KINGSLEY ANTHONY | ON FILE |
| OBAZEE, DENNIS AUSTIN | ON FILE |
| OBEIDAT, AHMAD BADER IBRAHIM | ON FILE |
| OBENAUF, LEONARD RICHARD | ON FILE |
| OBENAUS, OLIVER | ON FILE |
| OBENG, JUNIOR LESLIE | ON FILE |
| OBERACKER, KARIN LUISE | ON FILE |
| OBERBOSSEL, DENNIS | ON FILE |
| OBERGER, HANNES | ON FILE |
| OBERGOLSER, MONIKA | ON FILE |
| OBERHAUSER, URSULA | ON FILE |
| OBERHOFER, FLORIAN MICHAEL | ON FILE |
| OBERHUBER, SYLVIA ELISABETH | ON FILE |
| OBERKERSCH, BIANCA | ON FILE |
| OBERLÃ„NDER, DAVID SVEN | ON FILE |
| OBERLÃ„NDER, NICO | ON FILE |
| OBERLEITNER, KLAUS | ON FILE |
| OBERLOJER, ELMAR | ON FILE |
| OBERMAIER, PAUL MICHAEL KLAUS | ON FILE |
| OBERMAIER, THOMAS LINUS | ON FILE |
| OBERMANNS, HANNS-CHRISTIAN | ON FILE |
| OBERMAYER, JANNIS | ON FILE |
| OBERMAYER, MARIAN ERNST | ON FILE |
| OBERMEIER, SASCHA | ON FILE |
| OBERMEIER, THOMAS JÃ–RG | ON FILE |
| OBERMOSER, MICHAEL | ON FILE |
| OBERNDÃ–RFER, JASMIN | ON FILE |
| OBERNDÃ–RFER, YVES WALTER | ON FILE |
| OBEROI, RAJESH | ON FILE |
| OBERPRILLER, ELISABETH CHRISTINE | ON FILE |
| OBERPRILLER, RAINER | ON FILE |
| OBERSCHELP, PHILLIP | ON FILE |
| OBERSHEIMER, MIKE | ON FILE |
| OBERST, ANTON | ON FILE |
| OBERSTE-BRINK-BOCKHOLT, SANDRA | ON FILE |
| OBERSTELLER, STEFAN MICHAEL | ON FILE |
| OBERTREIS, STEPHAN TILBERT | ON FILE |
| OBERTSHAUSER, TASSILO | ON FILE |
| OBERZNIK, HERMANN JOSEF | ON FILE |
| OBI, CHERISH | ON FILE |
| OBI, EMMANUEL | ON FILE |
| OBI, RINA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OBIELAK, ZBIGNIEW MILOSZ | ON FILE |
| OBKIRCHER, MELANIE | ON FILE |
| OBLONCZEK, GEORG PETER | ON FILE |
| OBLONG, MAIK ANDREAS | ON FILE |
| OBRADOVIC, SASCHA DAVID | ON FILE |
| OBRESKOW, RUSLAN | ON FILE |
| OBRIEN, NICHOLAS ROBERT | ON FILE |
| OBRIST GUENTERMANN, MONIKA | ON FILE |
| OBRIST, DANIEL | ON FILE |
| OBROCKI, MAXIMILIAN SEBASTIAN | ON FILE |
| OBRZUT, PIOTR SZYMON | ON FILE |
| OBST, ANDREAS | ON FILE |
| OBST, BENJAMIN CHRISTIAN JOCHEN | ON FILE |
| OBST, NICO | ON FILE |
| OBUCHOWICZ, MAREK | ON FILE |
| OBUKHOV, ALEXEY | ON FILE |
| OBUZ ALVAREZ, FRANCISCO | ON FILE |
| OCAKLI, FURKAN MUSTAFA | ON FILE |
| OCAKLI, MEHMET | ON FILE |
| OCAMPO MASCARO, JORGE LUIS | ON FILE |
| OCAMPOS MARTINEZ, AITOR | ON FILE |
| OCANA DEL VALLE, MANUEL | ON FILE |
| OCCHIPINTI, ANDREA | ON FILE |
| OCHANTEL, NICOLAS | ON FILE |
| OCHELKA, VERENA | ON FILE |
| OCHLAST, ROBERT | ON FILE |
| OCHOA CASTILLO, MARIA VICTORIA | ON FILE |
| OCHOA GOMEZ-ACEBO, ELENA MANUELA | ON FILE |
| OCHONSKI, DOMINIC SEBASTIAN | ON FILE |
| OCHOUKOV, ROMAN | ON FILE |
| OCHS, BENJAMIN | ON FILE |
| OCHSMANN, CONNY | ON FILE |
| OCHWAT, MARKUS ANDREAS | ON FILE |
| OCKER, ROLAND MICHAEL | ON FILE |
| OCKLITZ, SUSANNE | ON FILE |
| O'CONNOR, SEAN PAUL | ON FILE |
| ODABAS, ABDULKADIR | ON FILE |
| ODÃ–RFER, ANDREAS THOMAS | ON FILE |
| O'DEA, CONNOR THOMAS PATRICK | ON FILE |
| ODENTHAL, JÃ–RG | ON FILE |
| ODENWALD, JENDRIK | ON FILE |
| ODERICH, RENE-ANDREAS | ON FILE |
| ODEYEMI, DALE MARK | ON FILE |
| ODIA, MARVIS | ON FILE |
| ODIARD, PASCAL FLORIAN | ON FILE |
| ODIASE, MICHAEL | ON FILE |
| ODIGIE, JULIUS | ON FILE |
| ODIGIE, OSAIGBOKAN BLESSING | ON FILE |
| ODONNELL, NIKOLAS PETER | ON FILE |
| ODOR, NORBERT | ON FILE |
| ODRISCOLL COLLINS, CIARAN | ON FILE |
| ODUM, KWESI ANAN | ON FILE |
| OEDEN, TAYLAN | ON FILE |
| OEFTGER, KLAUS DIETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OEHLER, HANS PHILIPP | ON FILE |
| OEHLERT, GRIT | ON FILE |
| OEHLING, TOM BENJAMIN | ON FILE |
| OEHLWEIN, DANIEL CHRISTIAN | ON FILE |
| OEHME, CARLOS NICO | ON FILE |
| OEHME, JENNIFER | ON FILE |
| OELBERMANN, MAXIMILIAN TIM | ON FILE |
| OELIGHOFF, MORITZ JAKOB | ON FILE |
| OELIGHOFF, SEBASTIAN DAVID | ON FILE |
| OELLIG, TOBIAS | ON FILE |
| OELLINGER, RICHARD | ON FILE |
| OELOFSEN, CHRISTY ELIZAB | ON FILE |
| OELSCHLEGEL, JOHANNES RALF LUDWIG | ON FILE |
| OELSE, ERNST-AUGUST WILLI | ON FILE |
| OELZE, ANNETTE | ON FILE |
| OERLEMANS, ROBERT | ON FILE |
| OERTEL, DANIEL | ON FILE |
| OERTEL, FRIEDRICH | ON FILE |
| OERTEL, NICOLE MADLAINE | ON FILE |
| OERTEL, ROY | ON FILE |
| OERTEL, UWE DETLEF | ON FILE |
| OERTELT, HILMAR MANFRED | ON FILE |
| OERTELT, OLAF | ON FILE |
| OESER, CHRISTIAN | ON FILE |
| OESING, MAXIMILIAN | ON FILE |
| OESTERLE, MICHAEL FRANK | ON FILE |
| OESTERLE, MICHAEL HANS | ON FILE |
| OESTERLUND, MONIKA DORA ANTJE | ON FILE |
| OESTERREICH, SABINE | ON FILE |
| OESTNER, RUNE | ON FILE |
| OESTREICH, DANI | ON FILE |
| OESTREICH, HENRY HORST | ON FILE |
| OESTREICH, JAN CHRISTOPHER | ON FILE |
| OESTREICH, MADLEN | ON FILE |
| OESTREICH, NICOLE JASMIN | ON FILE |
| OETGER, PAUL CHRISTIAN | ON FILE |
| OETKEN, LUCCA LEON | ON FILE |
| OETMANN, MAIK | ON FILE |
| OETTE, CEDRIC | ON FILE |
| OETTE, FRANK ALEXANDER | ON FILE |
| OETTINGER, JUSTUS CONSTANTIN | ON FILE |
| OEVSTEGAARD, MARKUS | ON FILE |
| OEXNER, YANNICK | ON FILE |
| OEZKUL, SELAHATTIN SELIM | ON FILE |
| OEZTUERK, CEM | ON FILE |
| OEZUEBEK, YAKUP | ON FILE |
| O'FARRELL, MICHAEL KEIRON | ON FILE |
| OFENLOCH, UDO JOSEF HORST | ON FILE |
| OFFEL, KATHRIN JENNY | ON FILE |
| OFFEN, WILLI | ON FILE |
| OFFENHAUSER, CHRISTIAN | ON FILE |
| OFFENS, EGBERT OFFE JAN | ON FILE |
| OFFERMANN, MICHAEL CHRISTIAN | ON FILE |
| OFFERMANNS, MICHAEL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| OFFERS, DONALD FREDERIK | ON FILE |
| OFFINGER, JONAS | ON FILE |
| O'FLANAGAN, DONNA SUSANNE | ON FILE |
| OFORI, GRACE ANNETA | ON FILE |
| OGALAGU, HILARY CHINONSO | ON FILE |
| OGATA, AYAKO | ON FILE |
| OGBEVOEN, SUSAN | ON FILE |
| OGBOMO, EVANS AUGUSTINE | ON FILE |
| OGBOMO, LOUIS AUGUSTINE | ON FILE |
| OGBOMO, LUCKY | ON FILE |
| OGBUANU, CATHERINE AHIACHILEREM | ON FILE |
| OGENYI-BENJAMIN, CHIEMERIE CHUKWUEBUKA | ON FILE |
| OGI, LUKAS ROBERT | ON FILE |
| OGNIBENE, JOSHUA DAVIDE | ON FILE |
| OGOYSKA, VIKTORIYA ALEKSANDROVA | ON FILE |
| OGROSKE, VALERIE | ON FILE |
| OGULEWICZ, TOMASZ | ON FILE |
| OGUNDIPE, KUNLE OLUWAFEMI | ON FILE |
| OGUNKOYA, OLUFUNMILADE | ON FILE |
| OGUNTILE, KOLAWOLE OLAJIDE | ON FILE |
| OGUNYOMI, EMMANUEL OLUMIDE | ON FILE |
| OGUR, ABDULKADIR | ON FILE |
| OH, ANDREEA-CATALINA | ON FILE |
| OH, DSCHIN U CHRISTOPH | ON FILE |
| OH, SE MI | ON FILE |
| OHELLO, NATHANIEL OBEDNEGO | ON FILE |
| OHL, ALEXANDER | ON FILE |
| OHL, MARIUS LENNART | ON FILE |
| OHLDE, THORSTEN | ON FILE |
| OHLEMEYER, CARSTEN AUGUST WILHELM | ON FILE |
| OHLHAUSEN, FALK PATRICK FLORIAN | ON FILE |
| OHLIGER, ULRICH JOSEF | ON FILE |
| OHLIGER, ULRICH RICHARD | ON FILE |
| OHLROGGE, JACOB KLAUS | ON FILE |
| OHLSEN, OLAF JÃœRGEN | ON FILE |
| OHM, LUCA DANIELE | ON FILE |
| OHM, MATTHIAS | ON FILE |
| OHMANN, FRANK | ON FILE |
| OHME, MAXIMILIAN CASPAR | ON FILE |
| OHNESORG, JOACHIM-ALEXANDER | ON FILE |
| OHNESORGE, MAXIMILIAN | ON FILE |
| OHNMACHT, DOMINIC HEIKO | ON FILE |
| OHR, ALEXANDER | ON FILE |
| OHR, MATTHIAS | ON FILE |
| OIKAWA, RIE | ON FILE |
| OIKONOMOPOULOS, PANAGIOTIS | ON FILE |
| OIKONOMOU, DIMITRIOS | ON FILE |
| OIKONOMOULAS, EFTHYMIOS | ON FILE |
| OJAGHI, MAURICE YASSIN | ON FILE |
| OJDANIC, JOSIP | ON FILE |
| OJEDA CALEYA, OSCAR | ON FILE |
| OJEDA MARTIN, NATALIA | ON FILE |
| OJO, JOHN ADETOKUNBO | ON FILE |
| OKAFOR, CHRISTOPHER IKECHUKWU | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OKANOVIC, AJDIN | ON FILE |
| OKCU, HAKAN | ON FILE |
| OKE, SAMUEL WALEOLA | ON FILE |
| OKEKE, EMEKA BENJAMIN | ON FILE |
| OKERE, ABRAHAM IBEGBULAM OGBONNA | ON FILE |
| OKIC, MIHRET | ON FILE |
| OKINSKI, ANATOL | ON FILE |
| OKKEN, DAWID DAMIAN | ON FILE |
| OKOI, MARTINS DIVINE | ON FILE |
| OKOJIE, OSAHENRUMWEN ABIGAIL | ON FILE |
| OKON, BENJAMIN MAXIMILIAN PHILIPP | ON FILE |
| OKON, NAMCHE | ON FILE |
| OKORIE, CHIGOZIE EMMANUEL | ON FILE |
| OKORIE, KENNETH EMEKA | ON FILE |
| OKORN, ROBI | ON FILE |
| OKORO, ADIGHEJI ZENAS | ON FILE |
| OKOT, PHILIPP | ON FILE |
| OKPAKHALU, JOHN | ON FILE |
| OKPERE, EMMANUEL EROMOSELE | ON FILE |
| OKRENT, HANNAH LILIAN | ON FILE |
| OKTAS, MEHMET | ON FILE |
| OKUNDAYE, MICHAEL | ON FILE |
| OKUR, MARYAM | ON FILE |
| OKUSOLUBO, JAMES OLASUNKANMI | ON FILE |
| OKUTAN, VALENTIN | ON FILE |
| OLAGUNJU, ADEYINKA GBADEBO | ON FILE |
| OLAH, LASZLO TAMAS | ON FILE |
| OLALEKAN, BLESSING AYOBAMI | ON FILE |
| OLANDER, CLAS LENNART | ON FILE |
| OLANREWAJU, OLALEKAN FUHAD | ON FILE |
| OLARU, GABI-MARIAN | ON FILE |
| OLBERT, JENNIFER MELANIE | ON FILE |
| OLBERT, MICHAEL ALEXANDER | ON FILE |
| OLBING, JÃ–RG | ON FILE |
| OLBRICH, ANDRE PAUL | ON FILE |
| OLBRICH, JOSHUA JOHANNES | ON FILE |
| OLBRISCH, STEFAN CHRISTIAN | ON FILE |
| OLCAYTU, EMRE | ON FILE |
| OLCZYK, JAKUB | ON FILE |
| OLDÃ–RP, JONAS | ON FILE |
| OLDEMEIER, ARNO | ON FILE |
| OLDENBURG, KNUT | ON FILE |
| OLDENBURG, ROBIN MAX | ON FILE |
| OLDENBURGER, JAKOB | ON FILE |
| OLDERDISSEN, JÃ–RG | ON FILE |
| OLDIGS, YANNICK GÃœNTER DIETER | ON FILE |
| OLEAR, JERRY GABRIEL VINCENTE | ON FILE |
| OLEAR, SVEN | ON FILE |
| OLEAR, WALTER-GERHARD | ON FILE |
| OLEDZKA, KARINA KAMILA | ON FILE |
| OLEDZKI, MARCIN LUKASZ | ON FILE |
| OLEINICHENKO, KIRILL | ON FILE |
| OLEJARNIK, GREGORY | ON FILE |
| OLEJNICZAK, DARIUS ZBIGNIEW | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| OLEJNICZAK, KAMIL | ON FILE |
| OLEJNIK, KAMIL DOMINIK | ON FILE |
| OLEJNIK, MATEUSZ SAMUEL | ON FILE |
| OLEKSANDR ROMANOVSKYI | ON FILE |
| OLEKSANDR ZILBER | ON FILE |
| OLEKSII SAUSHKIN | ON FILE |
| OLEN, MAKSYM | ON FILE |
| OLENDER, PATRICK MICHAEL | ON FILE |
| OLENDER, THOMAS | ON FILE |
| OLENIACZ, MARCEL | ON FILE |
| OLEVANOVA, MARIA | ON FILE |
| OLF, FINN FLORIAN | ON FILE |
| OLFE, MARIUS | ON FILE |
| OLFERMANN, DAVID | ON FILE |
| OLGA TARTAGLIA | ON FILE |
| OLGA YALKAB | ON FILE |
| OLGEMÃ–LLER, WALTER | ON FILE |
| OLHOVSKI, EUGEN | ON FILE |
| OLICARD, PAUL-MARIE JEAN BERNARD | ON FILE |
| OLIMPI, MONIKA | ON FILE |
| OLIMPI, SIMONE | ON FILE |
| OLIVA RENE, ERIC | ON FILE |
| OLIVA, ANTONIO | ON FILE |
| OLIVA, DIEGO MARTIN | ON FILE |
| OLIVAR TRINCHET, BRUNO | ON FILE |
| OLIVE, LOUIS ANGUS | ON FILE |
| OLIVEIRA COSTA RIBEIRO, JORGE FILIPE | ON FILE |
| OLIVEIRA DE LAGOS, WILLIAM | ON FILE |
| OLIVEIRA PEREIRA, PAULO ALEXANDRE | ON FILE |
| OLIVEIRA, THIERRY | ON FILE |
| OLIVER HARGETT | ON FILE |
| OLIVER KIEßLER | ON FILE |
| OLIVER WALKER | ON FILE |
| OLIVERA VINAGRE, BORJA | ON FILE |
| OLIVERO, GIORGIO | ON FILE |
| OLIVIER  NYSSEN | ON FILE |
| OLIVIER DE CHIVRE | ON FILE |
| OLIVIER MATHIS | ON FILE |
| OLIVITO, WALTER DAMIAN | ON FILE |
| OLLENBURG, ANDRE | ON FILE |
| OLLENDORF, TOBIAS | ON FILE |
| OLLER LOPEZ, SERGI | ON FILE |
| OLLESCH, MARIA | ON FILE |
| OLLIK, KAMIL KONRAD | ON FILE |
| OLLOZ, MARTIN FRIEDRICH | ON FILE |
| OLMAN, PATRIK | ON FILE |
| OLMEDO, LAURENT LOUIS PIERRE | ON FILE |
| OLMES, THOMAS | ON FILE |
| OLMOS GUTIERREZ, GERMAN JESUS | ON FILE |
| OLMOS VAZQUEZ, IGNACIO | ON FILE |
| OLMOS, ARNAUD MAXIME LOUIS | ON FILE |
| OLOUMI, KIANA | ON FILE |
| OLOWSKI, MAKSYMILIAN ANDRZEJ | ON FILE |
| OLSCHEWSKI, ARMAND | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OLSCHEWSKI, CAROLIN | ON FILE |
| OLSCHOK, JULIAN DAVID | ON FILE |
| OLSEN, BJÃ–RN | ON FILE |
| OLSEN, MICHAEL HINDBORG | ON FILE |
| OLSEN, PHILIPP ROLF | ON FILE |
| OLSEN, ROBERT | ON FILE |
| OLSEN, SILJE MARII | ON FILE |
| OLSEN, SOLBJARTUR | ON FILE |
| OLSON, BENJAMIN | ON FILE |
| OLSSON, HENRIK MIKAEL | ON FILE |
| OLSSON, JAMIE DEAN JEREMY | ON FILE |
| OLSSON, NINA | ON FILE |
| OLSZAK, PIOTRE | ON FILE |
| OLSZEWSKI, LIOR-DANIEL | ON FILE |
| OLSZEWSKI, SEBASTIAN JERZY | ON FILE |
| OLTROP, SABRINA | ON FILE |
| OLUFEYIMI, MIKE ADENIYI | ON FILE |
| OLWEN DALLAS MCNEILL | ON FILE |
| OMANA DE SANTIAGO, RUBEN | ON FILE |
| OMANOVIC, ERMIN | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR CRUZ | ON FILE |
| OMAR DALLAL, MOHAMAD SINAN | ON FILE |
| OMAR, CENGIR | ON FILE |
| OMAR, MOSTAFA HUSSIEN ABDELHAMEED ABDEL | ON FILE |
| OMAYRAT, ALI | ON FILE |
| O'MEARA, MARIE | ON FILE |
| OMER FARUK UCAN | ON FILE |
| OMORODION, PAUL | ON FILE |
| OMOROGBE, OSASU | ON FILE |
| OMORUYI, JACOB | ON FILE |
| OMORUYI, OSAWANAMEN MOSES | ON FILE |
| OMRANI, ARJANG | ON FILE |
| ONABANJO, FATIMA | ON FILE |
| ONAGHISE, KESSINGTON | ON FILE |
| ONAL, EMRE DORUK | ON FILE |
| ONANA SEYI, JULIEN FRANCK | ON FILE |
| ONANIEL PEREZ, BORJA | ON FILE |
| ONDAAN, DESHAWN ANDRE | ON FILE |
| ONDEREK, TOMAS | ON FILE |
| ONDOVCAK, RADEK | ON FILE |
| ONDREJ NENADL | ON FILE |
| ONDŘEJ SMOLÍK | ON FILE |
| ONDREJ, DAVID | ON FILE |
| ONDRIK, SAMUEL | ON FILE |
| ONFROY, JEREMY PATRICK ALAIN | ON FILE |
| ONFROY, KEVIN STEPHANE FRANCK | ON FILE |
| ONGEN, FEHMI ONUR | ON FILE |
| ONIANI, GIORGI | ON FILE |
| ONIGA, MARIUS-GELU | ON FILE |
| ONISCHKE, SASCHA | ON FILE |
| ONKEN, FRAUKE RITA | ON FILE |
| ONKEN, THOMAS | ON FILE |
| ONNA RIVERA, ONNA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ONNASCH, SERIK | ON FILE |
| ONNI HÄRKÖNEN | ON FILE |
| ONOS, KATHERINE | ON FILE |
| ONTRUP, ANDREAS | ON FILE |
| ONVLEE, CASPER MERLIJN FLORIS JORIS | ON FILE |
| ONYANGO, FREDERIQ | ON FILE |
| ONYEDIKACHI, SAMUEL | ON FILE |
| OOI ZINGZYE, IVOR | ON FILE |
| OOMEN, ROBERT MARCEL | ON FILE |
| OPALKA, GRETA | ON FILE |
| OPARA, FRANKLIN CHIBUIKE | ON FILE |
| OPEL, DIRK | ON FILE |
| OPEYEMI SAMUEL BAMIDELE | ON FILE |
| OPFER, KONSTANTIN | ON FILE |
| OPFER, MATTHIAS MARTIN THOMAS | ON FILE |
| OPFERKUCH, MICHAEL SIMON | ON FILE |
| OPIELKA, THOMAS | ON FILE |
| OPITZ, ERIC | ON FILE |
| OPITZ, FLORIAN | ON FILE |
| OPITZ, RONNY | ON FILE |
| OPITZ, SABINE DANIELA | ON FILE |
| OPITZ, SIGRID RIA | ON FILE |
| OPITZ, STEFFEN | ON FILE |
| OPOKU-WARE, THERESA | ON FILE |
| OPP, GEORG | ON FILE |
| OPP, GEORG | ON FILE |
| OPPEL, CHRISTIAN | ON FILE |
| OPPENBERG, DANIEL | ON FILE |
| OPPENBERG, JUDITH LUISE | ON FILE |
| OPPER, OLAF FRITZ | ON FILE |
| OPPERMANN, DANIEL | ON FILE |
| OPPERMANN, JONAS SEBASTIAN | ON FILE |
| OPPERMANN, MARK | ON FILE |
| OPPIO, SALVATORE | ON FILE |
| OPPLER, AXEL | ON FILE |
| OPPLIGER, ROY | ON FILE |
| OPPOLD, FLORIAN FRIEDRICH | ON FILE |
| OPRIA, RAZVAN-IONUT | ON FILE |
| OR RODED | ON FILE |
| ORACKOVA, MARTINA | ON FILE |
| O'RAFFERTY, KATHERINE | ON FILE |
| ORAK, ADRIAN | ON FILE |
| ORAN, SELIM | ON FILE |
| ORBACH, ALEXANDER | ON FILE |
| ORBAN, CSABA TIBOR | ON FILE |
| ORBAN, NANDOR | ON FILE |
| ORDELT, MICHAEL | ON FILE |
| ORDEN MOCHALES, IVAN | ON FILE |
| ORDON, MARTIN MICHAEL | ON FILE |
| ORDU, BEYTULLAH-Ã–MER | ON FILE |
| ORDULJ, DANIEL | ON FILE |
| OREC, FILIP | ON FILE |
| ORF, LISA PETRA | ON FILE |
| ORFANIDIS, RENE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ORFI, GABOR | ON FILE |
| ORGANISKA, FRANCESCO | ON FILE |
| ORGEL, LARS | ON FILE |
| ORHAN, KAAN | ON FILE |
| ORHAN, SEYFETTIN | ON FILE |
| ORHUN, TUNA | ON FILE |
| ORITZ MOSE, MARCEL | ON FILE |
| ORIZABAL ALFARO, JAQUELINE LISSETTE | ON FILE |
| ORKISZ, MICHAL WIKTOR | ON FILE |
| ORLAMÆNDE, LARS | ON FILE |
| ORLANDO, VINCENZO LEANDRO | ON FILE |
| ORLIJEWSKI, CHRISTIAN KURT JOACHIM | ON FILE |
| ORLINOV, ANKO ANDREEV | ON FILE |
| ORLOWSKI, EDUARD | ON FILE |
| ORLOWSKI, KRZYSZTOF PIOTR | ON FILE |
| ORLOWSKI, MARCUS | ON FILE |
| ORLOWSKI, MARVIN | ON FILE |
| ORMENISAN, MONIKA ANDREA | ON FILE |
| ORMENISAN, NIKLAS | ON FILE |
| OROJALI ZADEH, DAVOOD | ON FILE |
| ORONOWICZ, MICHAL JULIAN | ON FILE |
| OROSZ, IMRICH | ON FILE |
| OROSZ, MIHALY | ON FILE |
| ORSEL, DAVID RONALDO | ON FILE |
| ORSONI, ALLISON DOMINIQUE | ON FILE |
| ORSONI, PIERO | ON FILE |
| ORT, CHRISTIAN JOHANNES | ON FILE |
| ORTA RAMON, ASIER | ON FILE |
| ORTEGA GARCIA, GONZALO | ON FILE |
| ORTEGA GONZALEZ, DAVID | ON FILE |
| ORTEGA PONCE, LEANDRO NICOLAS | ON FILE |
| ORTGIES, ANDREAS | ON FILE |
| ORTH, CAROLA YASMIN | ON FILE |
| ORTH, DOMINIK | ON FILE |
| ORTH, KRISCHAN | ON FILE |
| ORTH, MARIO PETER | ON FILE |
| ORTHMANN, SIMON | ON FILE |
| ORTHOFER, JOSEF | ON FILE |
| ORTIZ ABREGO, LUIS OMAR | ON FILE |
| ORTIZ ACOSTA, DIEGO | ON FILE |
| ORTIZ BIGAS, ADRIAN | ON FILE |
| ORTIZ DE LEJARAZU MARTINEZ, OMAR | ON FILE |
| ORTIZ HERNANDEZ, ALVARO | ON FILE |
| ORTLEPP, CHRISTIANE | ON FILE |
| ORTLIB, ANDRE | ON FILE |
| ORTMANN, CHRISTOPH | ON FILE |
| ORTMANN, SVEN PAUL GUSTAV | ON FILE |
| ORTMANN, THORSTEN | ON FILE |
| ORTNER, MAXIMILIAN | ON FILE |
| ORTUNO MOLINS, MANUEL | ON FILE |
| ORUE, OSCAR BENITO | ON FILE |
| ORUJLU, ORKHAN | ON FILE |
| ORZECHOWSKI, BARTOSZ DOMINIK | ON FILE |
| ORZECHOWSKI, KAMIL KRZYSZTOF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ORZESZKO, MITJA | ON FILE |
| ORZOL, FLORIAN | ON FILE |
| OSAGIE, DAMILOLA | ON FILE |
| OSAKWE, VICTOR SEGUN | ON FILE |
| OSANA, MARKO | ON FILE |
| OSARUMWENSE, DESTINY | ON FILE |
| OSASOGIE, DESMOND | ON FILE |
| OSBERGHAUS, ANDREAS BASTIAN | ON FILE |
| OSBERGHAUS, ANDREAS BASTIAN | ON FILE |
| OSCAR JAMBRINA | ON FILE |
| OSCAR LHOSTE | ON FILE |
| OSCAR LHOSTE | ON FILE |
| OSCAR MIGUEL DIAS MIRANDA | ON FILE |
| OSCAR SCHACK MADSEN | ON FILE |
| OSCHATZ, JÃ–RN | ON FILE |
| OSCHMANN, INGO HANS | ON FILE |
| OSEI-SOMUAH, GEORGE | ON FILE |
| OSEMUOBO, IZEGBOYA VICTORIA | ON FILE |
| OSINKIEWICZ, CEZARY | ON FILE |
| OSINSKI, JAKUB SEBASTIAN | ON FILE |
| OSKAR CHYBOWSKI | ON FILE |
| OSLADIL, FLORIAN | ON FILE |
| OSMAN, ABDALLAH ABDIRAHMAN OMAR | ON FILE |
| OSMAN, AHMED | ON FILE |
| OSMAN, MEHMET FETA | ON FILE |
| OSMAN, MOHAMED | ON FILE |
| OSMAN, SONJA | ON FILE |
| OSMANI, MATHÃ„US | ON FILE |
| OSMANOV, ELDAR | ON FILE |
| OSORIO DA MESQUITA FAUSTINO, PEDRO MIGUEL | ON FILE |
| OSSE, RAMONA | ON FILE |
| OSSENBERG, SVEN | ON FILE |
| OSSENBERG-ENGELS, JÃ–RG | ON FILE |
| OSSIG, JASCHA ELENA | ON FILE |
| OSSWALD, STEFFEN | ON FILE |
| OSTAD, SEYED EBRAHIM | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSTE, GERRY | ON FILE |
| OSTEN, EBERHARD | ON FILE |
| OSTENDORF, FRANK | ON FILE |
| OSTENDORF, RAPHAEL | ON FILE |
| OSTER, KEVIN | ON FILE |
| OSTER, KEVIN CHRISTOPHER-HORST | ON FILE |
| OSTER, OSKAR JONATHAN | ON FILE |
| OSTER, THOMAS WOLFGANG | ON FILE |
| OSTERFELD, MARTIN | ON FILE |
| OSTERHAGE, DIANA REGINA | ON FILE |
| OSTERLOH, HEIKO ROLF | ON FILE |
| OSTERMAIER, ALEXANDER PATRICK | ON FILE |
| OSTERMAIER, MICHAEL | ON FILE |
| OSTERMAIER, SASCHA ALEXANDER | ON FILE |
| OSTERMANN, JAN KRISTOF | ON FILE |
| OSTERMANN, MANUELA | ON FILE |
| OSTERMANN, MARC JOHANNES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OSTERMANN, PAUL | ON FILE |
| OSTERMANN, STEFAN | ON FILE |
| OSTERNACK, BJÃ–RN | ON FILE |
| OSTERTAG, ANNA | ON FILE |
| OSTERTAG, DENIS | ON FILE |
| OSTERTAG, EDWIN | ON FILE |
| OSTERTAG, JOHANN CARLO ANTONINO | ON FILE |
| OSTERTAG, LEON | ON FILE |
| OSTHOFF, FRANK | ON FILE |
| OSTKOTTE, MARK | ON FILE |
| OSTKOTTE, SVEN | ON FILE |
| OSTOJIC, DARIJO | ON FILE |
| OSTROMINSKI, BEATE | ON FILE |
| OSTROVSKYY, ROSTYSLAV | ON FILE |
| OSTROWSKI, MICHAL GRZEGORZ | ON FILE |
| OSTRYAKOV, MIKHAIL | ON FILE |
| OSTWALD, FLORIAN | ON FILE |
| OSTWALD, ROBERT | ON FILE |
| OSUAGWU, SIXTUS CHUKWUDI | ON FILE |
| OSVALD, ROMAN | ON FILE |
| OSWALD, AXEL | ON FILE |
| OSWALD, HOLGER MICHAEL JOHANNES | ON FILE |
| OSWALD, MARKUS | ON FILE |
| OSWALD, NORA DENIES | ON FILE |
| OSWALD, OLIVER | ON FILE |
| OSWALD, PATRICK | ON FILE |
| OSWALD, REIKO | ON FILE |
| OSWALD, SARA JENNY-MARIE | ON FILE |
| OSWALD, THOMAS JOSHUA | ON FILE |
| OSWALD, URSULA ADELHEID | ON FILE |
| OSYRA, AGNIESZKA AGATA | ON FILE |
| OSZKO, MATE | ON FILE |
| OTAN, CLAUDIU | ON FILE |
| OTEH, CHRISTOPHER JAMES TAIWO | ON FILE |
| OTERO ESTEVEZ, MIGUEL | ON FILE |
| OTERO ESTEVEZ, MIGUEL | ON FILE |
| OTERSEN, CHRISTIAN | ON FILE |
| OTHMANE AOUAMEUR | ON FILE |
| OTHUKE, MORIS RUFUS | ON FILE |
| OTIM ALVES, GLEIDSON | ON FILE |
| OTONICAR, BORIS | ON FILE |
| OTT, ANN-KRISTIN | ON FILE |
| OTT, DENNIS | ON FILE |
| OTT, ERWIN | ON FILE |
| OTT, FRIEDEMANN | ON FILE |
| OTT, JÃœRGEN | ON FILE |
| OTT, JOACHIM GEORG | ON FILE |
| OTT, JOCHEN ERHARD | ON FILE |
| OTT, JOHANNES | ON FILE |
| OTT, JONATHAN ANDRE-WOLFGANG | ON FILE |
| OTT, KAI-MANUEL STEFAN | ON FILE |
| OTT, KALLE | ON FILE |
| OTT, MARCEL | ON FILE |
| OTT, SEBASTIAN DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OTT, WALDEMAR | ON FILE |
| OTTAVIANI, ALESSANDRO | ON FILE |
| OTTAVIANO, NATALIYA | ON FILE |
| OTTE, CHRISTIANE | ON FILE |
| OTTE, DANIEL | ON FILE |
| OTTE, JÃœRGEN | ON FILE |
| OTTE, KEVIN | ON FILE |
| OTTE, NICO | ON FILE |
| OTTE, SVEN OLIVER | ON FILE |
| OTTEN, KEVIN CHARLES | ON FILE |
| OTTEN, MARC ANDRE | ON FILE |
| OTTENS, JEOFFREY | ON FILE |
| OTTENSMANN, STEFAN | ON FILE |
| OTTER, CHRISTOPH | ON FILE |
| OTTINGER, NIKOLAI MAXIMILIAN | ON FILE |
| OTTJES, JONAH TIMON | ON FILE |
| OTTO, ANDREAS | ON FILE |
| OTTO, CHRISTIAN MANFRED | ON FILE |
| OTTO, CLEMENS | ON FILE |
| OTTO, CLEMENS | ON FILE |
| OTTO, DANIEL | ON FILE |
| OTTO, DANIEL OLIVER JENS | ON FILE |
| OTTO, DAVID | ON FILE |
| OTTO, DENNIS MARK MARCELL | ON FILE |
| OTTO, JÃ–RG | ON FILE |
| OTTO, JÃ–RG | ON FILE |
| OTTO, MANDY | ON FILE |
| OTTO, MATTHIAS-ALEXANDER | ON FILE |
| OTTO, MICHAEL | ON FILE |
| OTTO, MICHAEL | ON FILE |
| OTTO, PATRIK ERIK | ON FILE |
| OTTO, PAUL AARON | ON FILE |
| OTTO, PER HENDRIK | ON FILE |
| OTTO, SASCHA DOMINIC | ON FILE |
| OTTO, SERGEJ | ON FILE |
| OTTO, STEPHAN HERBERT | ON FILE |
| OTTO, VOLKER | ON FILE |
| OTTUM, CHRISTIAN | ON FILE |
| OTU, CHERYLL | ON FILE |
| OUANNAS, ABDELLAH | ON FILE |
| OUASSAID, AMINE | ON FILE |
| OUATTARA, SERGUEI SOUNGALOVITCH | ON FILE |
| OUAZZANI CHAHDI, ASKENDER | ON FILE |
| OUBALLOUK, IDRIS | ON FILE |
| OUBERKA, YASSINE | ON FILE |
| OUBINA GATO, MANUEL ANGEL | ON FILE |
| OUEDRAOGO, TRÃ‰BOUL MOHAMED | ON FILE |
| OUERHANI, DOUNYA | ON FILE |
| OUFAN XIA | ON FILE |
| OUHAMMOU, INASS | ON FILE |
| OUK, TYANNICK | ON FILE |
| OUKO, JOSEPH GROBELLA | ON FILE |
| OULAD BRAHIM, ELIAS | ON FILE |
| OUNICHE, ANNIS CHRISTIAN | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| OUOTCHUENG TEHOUA, CHRISTIAN | ON FILE |
| OURO-TAGBA, ABDULCHARIK | ON FILE |
| OUWERKERK, ERNEST JAN | ON FILE |
| OVEISI, DANIEL | ON FILE |
| OVERBECK, CHRISTIAN | ON FILE |
| OVERBECK, JULIUS | ON FILE |
| OVERKAMP, KAI ALEXANDER | ON FILE |
| OVIDIU, TANASESCU | ON FILE |
| OVIEDO PASTOR, JORGE | ON FILE |
| OVIEDO VELASCO, SALVADOR | ON FILE |
| OVSEPYAN, GEVORG | ON FILE |
| OWEDYK, MICHAL | ON FILE |
| OWENS, JOHN LLOYD | ON FILE |
| OWIESAT, NUMEJR FAKRY | ON FILE |
| OWIREDU, SAMUEL | ON FILE |
| OWUNWA, CHINEDU FELIX | ON FILE |
| OWUSU, BENJAMIN KOJO | ON FILE |
| OWUSU, YEBOAH KEVIN | ON FILE |
| OWUSU-AGYEL, CLEMENT KWADWO | ON FILE |
| OYEWOLE, COURTNEY | ON FILE |
| OYOLA MARQUEZ, SERGIOO | ON FILE |
| OYONO, FRANCOIS CHARLES | ON FILE |
| OYVETSKYY, LEONID | ON FILE |
| OZAN OZYEGEN | ON FILE |
| OZDO, AMAKUS | ON FILE |
| OZGUR GULTEKIN | ON FILE |
| OZSOYDAN, KERIM EKREM | ON FILE |
| PÄ„ÄŸLER, PATRICK | ON FILE |
| PÄ„FFGEN, BENEDIKT | ON FILE |
| PÄ„GE, MARTIN JOHANNES | ON FILE |
| PÄ„TSCH, HELGE RANDOLPH | ON FILE |
| PAAKKI, ANDERS SYLVESTER | ON FILE |
| PAAP, MARVIN DAVID | ON FILE |
| PAASCHE, MARCEL | ON FILE |
| PAAVO KUIKKA | ON FILE |
| PAÄŸORA, ENRICO | ON FILE |
| PABEL, TILMAN JOHANNES | ON FILE |
| PABLO MONACHESE | ON FILE |
| PABLO TAPIA | ON FILE |
| PABSCH, MARIAN HUBERTUS | ON FILE |
| PABSCH, MATTHIAS THORSTEN | ON FILE |
| PABST, CHRISTINA | ON FILE |
| PABST, CHRISTOPH | ON FILE |
| PABST, FRANK | ON FILE |
| PABST, STEFAN | ON FILE |
| PACE, TIMO | ON FILE |
| PACH, MAXIMILIAN | ON FILE |
| PACHALKOV, VLADISLAV | ON FILE |
| PACHECO BAIAO, TIAGO | ON FILE |
| PACHECO RAMOS, MARCEL LEONARDO | ON FILE |
| PACHER, NICO | ON FILE |
| PACHLER, HORST | ON FILE |
| PACHOLIK, MARTIN PETER | ON FILE |
| PACHOVSKY, PETR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PACHUCKI, ADAM | ON FILE |
| PACHUR, PATRICK | ON FILE |
| PACHUTA, MICHAL STEFAN | ON FILE |
| PACIFICO, MICHELE | ON FILE |
| PACKEISER, MARKUS | ON FILE |
| PACKHÃ„USER, TORSTEN | ON FILE |
| PADDOCK, SEBASTIAN RICHARD LUKE | ON FILE |
| PADELT, JULIAN | ON FILE |
| PADILLA CANETE, MARIA | ON FILE |
| PADILLA MARQUEZ, JOSE MANUEL | ON FILE |
| PADILLA PALACIOS, ADAN | ON FILE |
| PADILLA RUIZ, FEDERICO | ON FILE |
| PADLOWSKI, BERND WOLFGANG | ON FILE |
| PADRINO REYES, VICTOR MANUEL | ON FILE |
| PAECH, BRANDON LEE | ON FILE |
| PAEFFGEN, AARON THEODOR CARL-JAMES | ON FILE |
| PAEFFGEN, JAKOB EDMUND OLIVER MARIA | ON FILE |
| PAETOW, MELISSA AYLIN | ON FILE |
| PAETSCH, OLIVER GÃœNTER HUBERTUS | ON FILE |
| PAETZOLD, FELIX | ON FILE |
| PAEZ VALENCIA, DIEGO | ON FILE |
| PAFFHAUSEN, GUIDO MICHAEL | ON FILE |
| PAGANE MORITZ, KEVIN DRAUZIO | ON FILE |
| PAGANI, MICHAEL | ON FILE |
| PAGEL, JAN | ON FILE |
| PAGEL, NORMAN JOHN | ON FILE |
| PAGEL, PETER STEFAN | ON FILE |
| PAGELS, RICO | ON FILE |
| PAGENKHARDT, TATYANA | ON FILE |
| PAGENKOPF, MICHAEL MARTIN | ON FILE |
| PAGERS, EVELYN KRISTA URSULA | ON FILE |
| PAGH, PETER MEDUM | ON FILE |
| PAGITZ, JUERGEN | ON FILE |
| PAGLER, TIMO ANDREAS | ON FILE |
| PAGNA, DUKE ELINGTON | ON FILE |
| PAGNIN, TOMMASO | ON FILE |
| PAGTAKHAN, ROMIL | ON FILE |
| PAHL, ROBIN | ON FILE |
| PAHL, SEBASTIAN | ON FILE |
| PÃ–HL, VANESSA MANUELA | ON FILE |
| PÃ–HLER, FRANK WOLFRAM | ON FILE |
| PÃ–HLER, MANDY | ON FILE |
| PÃ–HLER, MARIAN | ON FILE |
| PÃ–HLER, ROBERT OLIVER | ON FILE |
| PAHLKE, SABINE | ON FILE |
| PÃ–HLMANN, FRED | ON FILE |
| PAHMER SANCHEZ, HANSEL | ON FILE |
| PAHRMANN, MALTE HARTWIN | ON FILE |
| PAI-CHANG LI | ON FILE |
| PAIER, ANGELA | ON FILE |
| PAIERHOFER, BERND | ON FILE |
| PAIERHOFER, CHRISTINA | ON FILE |
| PAIERHOFER, JÃœRGEN | ON FILE |
| PAIN, DAVID | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PAINTER, RICHARD DAVID | ON FILE |
| PAIVA SANZ, CHIARA ALEXANDRA | ON FILE |
| PAJAK, ROBERT | ON FILE |
| PAJARES RUBIO, IKER | ON FILE |
| PAJCZYK, TOMASZ | ON FILE |
| PAJIC, DANILO | ON FILE |
| PAJK-GREVENER, ROBERT | ON FILE |
| PAJNIC, ANTON | ON FILE |
| PAKAN, MATEJ | ON FILE |
| PAKARINEN, JAN KRISTIAN | ON FILE |
| PAKINEE RUNGNONTARAT | ON FILE |
| PAKSTAS, ERNESTAS | ON FILE |
| PAKTIAVAL, MAYEL | ON FILE |
| PAKULLA, SANDRA | ON FILE |
| PAKULSKI, JAROSLAW | ON FILE |
| PAL, ISTVAN | ON FILE |
| PAL, KRISZTIAN | ON FILE |
| PALA COMELLAS, VICENC | ON FILE |
| PALA, MUSTAFA | ON FILE |
| PALACI, AHMED ASLAN | ON FILE |
| PALACIOS BRIONES, ALEJANDRO | ON FILE |
| PALACIOS CASTRO, ANGELA | ON FILE |
| PALACIOS CASTRO, FERNANDO | ON FILE |
| PALACIOS COREMANS, SEBASTIAN | ON FILE |
| PALACIOS MASAQUIZA, REINALDO ALEJANDRO | ON FILE |
| PALACIOS ROJO, ENRIQUE | ON FILE |
| PALAND, KARIN ANNI | ON FILE |
| PALAND, KEVIN | ON FILE |
| PALAOGLU, MESUD NEDI | ON FILE |
| PALATINI, ELIAS | ON FILE |
| PALATINUS, MAREK | ON FILE |
| PALAU AZORIN, GERARD | ON FILE |
| PALECEK, LUKAS | ON FILE |
| PALEKA, ANTE | ON FILE |
| PALENCAR, PATRIK | ON FILE |
| PALENGA, SANDRA | ON FILE |
| PALENIK, MATEJ | ON FILE |
| PALEOPANIS, EFSTRATIOS AKI EGE | ON FILE |
| PALES, JAKUB | ON FILE |
| PALETTA, CHRISTIAN PAUL | ON FILE |
| PALETTA, KONSTANTIN | ON FILE |
| PALIC, SARA | ON FILE |
| PALIGE, ROLF | ON FILE |
| PALIJANSKAS, MARIUS | ON FILE |
| PALINKAS, ARNOLD | ON FILE |
| PÃ–LITZ, HARRY JENS | ON FILE |
| PALIZA, DARIANA | ON FILE |
| PALKA, MIROSLAV | ON FILE |
| PALKOWSKI, SILAS | ON FILE |
| PALKOWSKI, STEPHAN MICHAEL | ON FILE |
| PALLA, MICHAEL | ON FILE |
| PALLADINO, MICHELE | ON FILE |
| PALLEIT, ANDRE | ON FILE |
| PALLESCHE, FRANK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PÃ–LLMANN, JENNIFER | ON FILE |
| PÃ–LLMANN, MICHAEL | ON FILE |
| PALLOMA MARIA DA ANUNCIACAO | ON FILE |
| PALLOTTA, MARIO | ON FILE |
| PALM, ANDREAS JOACHIM FRITZ | ON FILE |
| PALM, JACQUELINE | ON FILE |
| PALM, LUKAS | ON FILE |
| PALM, MARVIN STEVEN | ON FILE |
| PALM, THOMAS | ON FILE |
| PALMA MAIA DE ALMEIDA, VITOR | ON FILE |
| PALMA, EVA ARCILLA | ON FILE |
| PALMAS, CHRISTIN | ON FILE |
| PALMER GUERRA, KEILER HAROLD | ON FILE |
| PALMER, FLORIAN | ON FILE |
| PALMERO PARDO, MANUEL | ON FILE |
| PALOMARES BARRAGAN, ANTONIO | ON FILE |
| PALOMBA, JACOPO | ON FILE |
| PALOMINO MALDONADO, OSCAR ANDRES | ON FILE |
| PALOW, JÃ–RG | ON FILE |
| PALTA, AHMET | ON FILE |
| PÃ–LTL, MANFRED | ON FILE |
| PALUCH, JAROSLAW MATEUSZ | ON FILE |
| PALUCH, SZYMON PRZEMYSLAW | ON FILE |
| PALUMBO, ENRICO | ON FILE |
| PALUSZYNSKI, KRZYSZTOF STANISLAW | ON FILE |
| PÃ–LZELBAUER, DENISE | ON FILE |
| PÃ–LZL, ALEXANDER ALOIS | ON FILE |
| PAMAY, DENIZCAN | ON FILE |
| PAMEN, ALEXANDER | ON FILE |
| PAMER, BASTIAN | ON FILE |
| PAMPEL, MANUEL | ON FILE |
| PAMUK, NECDET | ON FILE |
| PAMUK, SHANICE | ON FILE |
| PANAGIA, NICOLO LUCA | ON FILE |
| PANAGL, HANS PETER | ON FILE |
| PANASIUK, MARTIN ANTONI | ON FILE |
| PANASJUKOVA, SVETLANA | ON FILE |
| PANAYI, ZACHARIAS | ON FILE |
| PANCA, SEBASTIAN | ON FILE |
| PANCHALIEV, MIROSLAV TOSHKOV | ON FILE |
| PANDROCK, RONNY | ON FILE |
| PANDUREVIC, MARIO | ON FILE |
| PANEK, MARCIN | ON FILE |
| PANEK, RAPHAEL | ON FILE |
| PANFEROV, ARTEM | ON FILE |
| PANGANIBAN, JON-JON | ON FILE |
| PANIAGUA CASTANO, SARA | ON FILE |
| PANIC, CHRISTIAN | ON FILE |
| PANICZ, BLAZEJ EUGENIUSZ | ON FILE |
| PANIS, PETER JULES S | ON FILE |
| PANIUTA, DMYTRO | ON FILE |
| PANIZA HERRERA, VALIO BEYOND | ON FILE |
| PANJAS, MARTIN | ON FILE |
| PANKALA, DIRK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PANKIEWICZ, KAMIL DAWID | ON FILE |
| PANKIV, PETRO | ON FILE |
| PANKNIN, ANSGAR | ON FILE |
| PANKOK, LUCA | ON FILE |
| PANKOKE, DIRK | ON FILE |
| PANKRASHKIN, GEORGY | ON FILE |
| PANKRATIEV, KIRILL | ON FILE |
| PANKRATZ, PAUL | ON FILE |
| PANNASCH, PATRIC GUNTHER | ON FILE |
| PANNENBECKER, LEA | ON FILE |
| PANNICKE, THOMAS | ON FILE |
| PANNIER, MARK | ON FILE |
| PANOVIC, ASSUNTA | ON FILE |
| PANOVIC, SLAVISA | ON FILE |
| PANSCH, DIETER KARL ALFRED | ON FILE |
| PANSE, FRANK | ON FILE |
| PANSERA, FABIO | ON FILE |
| PANTALEEV, ILIYAN IVANOV | ON FILE |
| PANTLE, DANIEL | ON FILE |
| PANTOS, DAVID | ON FILE |
| PANTUSO, FABIO | ON FILE |
| PANTZER, BENJAMIN | ON FILE |
| PANYOR, ZOLTAN | ON FILE |
| PANZA, GINA-CALYPSO | ON FILE |
| PANZETTI CAMASMIE, VICTORIA | ON FILE |
| PÃœBBEN, BASTIAN | ON FILE |
| PÃœCHLER, ULLA URSULA | ON FILE |
| PÃœRNER, FLORIAN KARL WILHELM | ON FILE |
| PÃœRNER, GERDA ROSEMARIE | ON FILE |
| PÃœSCHEL, GUIDO | ON FILE |
| PÃœSCHEL, MICHAEL | ON FILE |
| PÃœSKÃœRT, Ã–ZGÃœR | ON FILE |
| PÃœTZ, PHILIPP | ON FILE |
| PÃœTZ, ROLF MAXIMILIAN | ON FILE |
| PÃœTZ, TOM | ON FILE |
| PÃœTZSTÃœCK, DANIEL ROLAND | ON FILE |
| PAOLELLA, ALESSANDRO ALFIO | ON FILE |
| PAOLINI, DAVIDE | ON FILE |
| PAOLO FICI | ON FICI |
| PAOLO MELLO | ON FILE |
| PAOLO REY SALAS | ON FILE |
| PAOLO SPERONI | ON FILE |
| PAP, WIELFRIED ROBERT SERGE | ON FILE |
| PAPA, PATRICK | ON FILE |
| PAPADOPOULOS, GEORGIOS | ON FILE |
| PAPADOPOULOS, STYLIANOS | ON FILE |
| PAPADOPOULOU, PARASKEVI | ON FILE |
| PAPAIOANNOU, DIONYSIOS EMMANOUIL | ON FILE |
| PAPALOUKAS, ANGELO ALEXANDER | ON FILE |
| PAPANDREOU, NIKOLAOS | ON FILE |
| PAPANIKOLAOU, GEORGIOS | ON FILE |
| PAPASTAVROU, STEFANIA ZOI | ON FILE |
| PAPAUX, YANNICK VINCENT MATTHIAS | ON FILE |
| PAPCUN, DOMINIK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PAPE, FABIAN GEORG | ON FILE |
| PAPE, MAX MANUEL BENNO | ON FILE |
| PAPE, STEFAN | ON FILE |
| PAPENBROCK, THADDÃ„US MARIA | ON FILE |
| PAPIC, FRANE | ON FILE |
| PAPKO, MAREK | ON FILE |
| PAPPE, ANDREAS | ON FILE |
| PAPPERS, MICHAEL MARIA HUBERTUS | ON FILE |
| PAPPERT, MARCEL | ON FILE |
| PAPSCH, FLORIAN | ON FILE |
| PAPSTEIN, MAURICE | ON FILE |
| PARABIC, LEON | ON FILE |
| PARABOSCHI, GABRIELE | ON FILE |
| PARADA TUR, TANIT | ON FILE |
| PARADISI, JOEL PATRICK | ON FILE |
| PARAGI, LEVENTE | ON FILE |
| PARAK, DOMINIK | ON FILE |
| PARANIKULANGARA, PRABHESH ANTOO | ON FILE |
| PARASCHIV, ANDREI | ON FILE |
| PARASCHIV, FLORIAN-MIHAI | ON FILE |
| PARASCHIV, RADU ALEXANDRU | ON FILE |
| PARCHE, MAXI | ON FILE |
| PARDO PARRALES, RAUL | ON FILE |
| PARDO RUIZ, JESUS | ON FILE |
| PAREIGIS, VALDAS | ON FILE |
| PARENT, JEROME RUDY J | ON FILE |
| PARENTE, MARIO | ON FILE |
| PARENTE, PIERLUIGI | ON FILE |
| PARFENOV, NIKITA | ON FILE |
| PARIGGER, MARTIN | ON FILE |
| PARIS MUNOZ, PAU | ON FILE |
| PARISA, ELIJAH KUNSINMI | ON FILE |
| PARISI, GAETANO | ON FILE |
| PARIZOT, JESSY MARCEL | ON FILE |
| PARK, HYEOKJE | ON FILE |
| PARK, JINA | ON FILE |
| PARK, JUNMOON | ON FILE |
| PARKER MENSAH, PETER | ON FILE |
| PARKER, NIELS KENNETH | ON FILE |
| PARKHOMENKO, OLEKSANDR | ON FILE |
| PARKIN, JELENA | ON FILE |
| PARLAK, BAGER | ON FILE |
| PARLAS, CHRISTOS | ON FILE |
| PARMA, KRYSTIAN WOJCIECH | ON FILE |
| PARMAR, ANKUSH | ON FILE |
| PARMEGIANI, CLAUDIO | ON FILE |
| PARMESHWAR LAL | ON FILE |
| PARPART-HERGESELL, ULF | ON FILE |
| PARR, PAUL JOHN TWIGGER | ON FILE |
| PARRA DA LA TORRE, JULIAN | ON FILE |
| PARRA, LUIS | ON FILE |
| PARRAS SANCHEZ, BENITO | ON FILE |
| PARRILLO, MAXIMILIAN | ON FILE |
| PARROTTO, ALESSANDRO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PARRY, KEVIN ROBERT | ON FILE |
| PARSAN SANZ, ALBRTO | ON FILE |
| PARSCH, LESLIE NINA | ON FILE |
| PÃ–RSCHKE, UTA | ON FILE |
| PARSONS, MICHAEL JOHN | ON FILE |
| PARTES, MARIA FRANZISKA | ON FILE |
| PARTHEIL, RALF | ON FILE |
| PARTHEYMÃœLLER, MICHAEL | ON FILE |
| PARUN, DARKO | ON FILE |
| PARYS, PAWEL | ON FILE |
| PARZYCH, JAKUB PIOTR | ON FILE |
| PASANEN, HANNES ILMARI | ON FILE |
| PASCAL, MARIUS-GABRIEL | ON FILE |
| PASCARELLA, VINCENZO | ON FILE |
| PASCHEL, MAIK | ON FILE |
| PASCHERNY, ANDREAS | ON FILE |
| PASCHERNY, NIKOLAUS | ON FILE |
| PASCHINGER, GEORG | ON FILE |
| PASCHINGER, WERNER | ON FILE |
| PÃ–SCHL, GERD KARL | ON FILE |
| PASCUAL LLAVERO, LUIS JOSE | ON FILE |
| PASCUAL SEGURA, RODRIGO | ON FILE |
| PASCUAL VILASECA, IGNASI | ON FILE |
| PASCUAL, RUBEN | ON FILE |
| PASEL, GUIDO | ON FILE |
| PASHAEI FAKHRI, AZIN | ON FILE |
| PASICEK, KRESIMIR | ON FILE |
| PASIERB, KRYSTIAN KACPER | ON FILE |
| PASINIOU, EVANGELIA | ON FILE |
| PASQUALINI, MAURO | ON FILE |
| PASSARGUS, MAX BERND | ON FILE |
| PASSARO, EMILIANO | ON FILE |
| PASSEHL, RÃœDIGER | ON FILE |
| PASTÃ–TTER, DOMINIK LUKAS | ON FILE |
| PASTERNY, HUBERT PAWEL | ON FILE |
| PASTETZKY, JOCHEN DIETER | ON FILE |
| PASTIAN, SEBASTIAN | ON FILE |
| PASTOR SANCHEZ, ERIC | ON FILE |
| PASTOR, ANNETTE ISOLDE JOHANNA | ON FILE |
| PASTORE, MARCO | ON FILE |
| PASTORE, RICCARDO GUISEPPE DATTI | ON FILE |
| PASTUSZAK, JAROSLAW PIOTR | ON FILE |
| PASTUSZEK, ADRIAN | ON FILE |
| PASTUTMAZ, BATU HAN | ON FILE |
| PASZEK, JAN ANDRZEJ | ON FILE |
| PATALAS, PATRICK | ON FILE |
| PATAPAVICIUS, SIMAS | ON FILE |
| PATARIDIS, GEORGIOS | ON FILE |
| PATEL, BRIJESHKUMAR RATIBHAI | ON FILE |
| PATEL, JAYNIL | ON FILE |
| PATERKA, CELINA | ON FILE |
| PATERKA, STEPHAN | ON FILE |
| PATERNO, FABIO | ON FILE |
| PATGUNARAJAH, ALEX | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PATICCHIO, GIOVANNI MARIA | ON FILE |
| PATOCK, ROMAN | ON FILE |
| PATON, DAVID HARDY | ON FILE |
| PATON, THOMAS JAMES | ON FILE |
| PATRAS, NICOLAE | ON FILE |
| PATRIAS, NORMAN | ON FILE |
| PATRICIO GARCIA, PEDRO JAVIER | ON FILE |
| PATRICK  MONNISSEN | ON FILE |
| PATRICK AMARELIS | ON FILE |
| PATRICK BAINBRIDGE | ON FILE |
| PATRICK LANGAN | ON FILE |
| PATRICK MURALT | ON FILE |
| PATRIK SEMAN | ON FILE |
| PATRIK SEMAN | ON FILE |
| PATRYK GIERJATOWICZ | ON FILE |
| PATRYK PAWLOWSKI | ON FILE |
| PÃ–TSCHKE, FRANZ JOSEF | ON FILE |
| PÃ–TSCHKE, JÃ–RG SEBASTIAN | ON FILE |
| PATSCHKE, WOLFGANG | ON FILE |
| PATSCHKOWSKI, JÃœRGEN | ON FILE |
| PATT, FRIEDERIKE ELISABETH | ON FILE |
| PATT, PETER-HERMANN EDUARD | ON FILE |
| PATT, SABRINA | ON FILE |
| PÃ–TTER, SEBASTIAN | ON FILE |
| PÃ–TTLER, CHRISTIAN | ON FILE |
| PATTSCHULL, STEPHAN | ON FILE |
| PATUSCHEK, ANDREAS | ON FILE |
| PATUSCHKA, STEFAN | ON FILE |
| PATZAK, PETER ANDREAS | ON FILE |
| PATZAK, PHILIPP | ON FILE |
| PATZAK, SIEGFRIED WILHELM | ON FILE |
| PATZER, LUKAS | ON FILE |
| PATZER, ROBERT | ON FILE |
| PATZIG, LARS | ON FILE |
| PÃ–TZSCH, CARSTEN | ON FILE |
| PÃ–TZSCH, CHRISTIAN KLAUS | ON FILE |
| PÃ–TZSCH, PHILIPP IMMANUEL | ON FILE |
| PÃ–TZSCH, ROGER ALEXANDER | ON FILE |
| PATZSCHKE, ROBERT ANDREAS | ON FILE |
| PAU, SEBASTIANO | ON FILE |
| PAUELS, DENNIS | ON FILE |
| PAUKOVIC, PETER | ON FILE |
| PAUL  YOUNG | ON FILE |
| PAUL BRUNO | ON FILE |
| PAUL CHOONG | ON FILE |
| PAUL DESANTIS | ON FILE |
| PAUL DODD | ON FILE |
| PAUL FIORI | ON FILE |
| PAUL JOHNPILLAI, VINSAN REMYJULAS | ON FILE |
| PAUL O REILLY | ON FILE |
| PAUL VAN DER SCHEE | ON FILE |
| PAUL, ALEXANDER SEBASTIAN | ON FILE |
| PAUL, BRIGITTE | ON FILE |
| PAUL, CHRISTOPH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PAUL, CHRISTOPH ALFONS ROBERT | ON FILE |
| PAUL, DANIEL | ON FILE |
| PAUL, GERALDINE | ON FILE |
| PAUL, RENE | ON FILE |
| PAUL, ROBERT | ON FILE |
| PAUL, SASCHA | ON FILE |
| PAUL, SIMON GERHARD | ON FILE |
| PAUL, STEFAN | ON FILE |
| PAUL, STEFAN | ON FILE |
| PAUL, THOMAS | ON FILE |
| PAUL, TORSTEN | ON FILE |
| PAULAT, KAI MARC | ON FILE |
| PAULAT, TIM | ON FILE |
| PAULHAN, JULIEN | ON FILE |
| PAULI, ANGELO | ON FILE |
| PAULI, DENISE ALESSANDRA | ON FILE |
| PAULI, MARCEL | ON FILE |
| PAULI, WLADIMIR | ON FILE |
| PAULIN, ALAN | ON FILE |
| PAULIN, ANGELA JEANNETTE | ON FILE |
| PAULING, CLAUS JÃœRGEN | ON FILE |
| PAULINI, MAREEN | ON FILE |
| PAULINI, NIELS | ON FILE |
| PAULINYI-JUNIOR, ERNO IVAN | ON FILE |
| PAULO FREITAS | ON FILE |
| PAULO HENRIQUE MONTEIRO | ON FILE |
| PAULO SIMAS, JOAO MANUEL | ON FILE |
| PAULOS, DIMET | ON FILE |
| PAULOVIC, MAREK | ON FILE |
| PAULS, GENNADIJ | ON FILE |
| PAULS, JOSEF GABRIEL MARIA LEONHARD | ON FILE |
| PAULS, MARCEL | ON FILE |
| PAULSEN, DAVID MICHAEL | ON FILE |
| PAULSEN, HANNES WERNER | ON FILE |
| PAULSEN, JAN RYSSEL | ON FILE |
| PAULSEN, NICO CHRISTIAN | ON FILE |
| PAULSSON, CHRISTOFFER CARL VICTOR | ON FILE |
| PAULUÃŸEN, SVEN MAURICE | ON FILE |
| PAULUS, MATTHIAS | ON FILE |
| PAULUS, SUSANNE | ON FILE |
| PAULY, BIRGIT RAMONA | ON FILE |
| PAULY, DIANA ELEONORA | ON FILE |
| PAULY, MAXIMILIAN | ON FILE |
| PAULY, STEFAN DIETER | ON FILE |
| PAUN, CATALIN RADUCU | ON FILE |
| PAUNOVIC, NENAD | ON FILE |
| PAUNOVIC, ZORAN | ON FILE |
| PAUSER, MARTIN | ON FILE |
| PAVEL REZNICEK | ON FILE |
| PAVEL, GABRIEL | ON FILE |
| PAVEL, PATRICK | ON FILE |
| PAVEL, SIMONA-CRMEN | ON FILE |
| PAVKOV, DMITRII | ON FILE |
| PAVKOVIC, LUKAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PAVLENKOVA, TETIANA | ON FILE |
| PAVLENOKS, ROMANS | ON FILE |
| PAVLIC, BORUT | ON FILE |
| PAVLIDIS, ANESTIS | ON FILE |
| PAVLIDIS, GEORGIOS | ON FILE |
| PAVLIDIS, GRIGORIOS | ON FILE |
| PAVLIK, RASTISLAV | ON FILE |
| PAVLOV, KOSTIANTYN | ON FILE |
| PAVLOVIC, MILOS | ON FILE |
| PAVLOVIC, RENATA | ON FILE |
| PAVOL KACEJ | ON FILE |
| PAVOL KACEJ | ON FILE |
| PAWELCZAK, ANTONI KAZIMIERZ | ON FILE |
| PAWELCZYK, JANNES | ON FILE |
| PAWELLEK, JAN LANDELIN | ON FILE |
| PAWLACZYK, STEFAN | ON FILE |
| PAWLAK, MAXIMILIAN | ON FILE |
| PAWLATA, PASCAL | ON FILE |
| PAWLIK, MATEUSZ | ON FILE |
| PAWLIK, SEBASTIAN BERNHARD | ON FILE |
| PAWLIK, SZYMON MAREK | ON FILE |
| PAWLOW, LADISLAUS | ON FILE |
| PAWLYTTA, SEBASTIAN PHILIPP | ON FILE |
| PAYER, DORIS | ON FILE |
| PAYER, RALF MICHAEL | ON FILE |
| PAYER, STEFAN | ON FILE |
| PAYET, THIERRY | ON FILE |
| PAYNE, JOEY | ON FILE |
| PAYNE, JOSHUA ALEX MARCO | ON FILE |
| PAYOT, ALEXANDRE PIERRE DONAT | ON FILE |
| PAYSEN FIRMINO, ANNE | ON FILE |
| PAZ ARJONA, VICTOR JOSE | ON FILE |
| PAZDZIOR, RADOSLAW PIOTR | ON FILE |
| PAZICKY, TOMAS | ON FILE |
| PAZIENZA, JEREMY BRYAN | ON FILE |
| PAZOS ESTEVEZ, JACOBO | ON FILE |
| PAZOS IBARZABAL, AITOR | ON FILE |
| PAZUR, TOMASZ | ON FILE |
| PAZZAGLI, FABIO | ON FILE |
| PEALE TRAN | ON FILE |
| PEARCE, FEYISHITAN OLAJIDE AKANNI | ON FILE |
| PEATFIELD, BENEDICT LUKE | ON FILE |
| PECCHIOLI, MAURO | ON FILE |
| PECE, ZAN | ON FILE |
| PECENEK, FATIH | ON FILE |
| PECHSTEIN, ARNDT WINFRIED | ON FILE |
| PECHT, JAN MIRCO | ON FILE |
| PECIULIS, TOMAS | ON FILE |
| PECKHAM, ALEXANDRA MARIE AUDREY | ON FILE |
| PEDACE, ANDREA | ON FILE |
| PEDANA MBA, ESTANISLAO DANIEL | ON FILE |
| PEDCHENKO, VIACHESLAV | ON FILE |
| PEDE, KATARINA | ON FILE |
| PEDERSEN, KASPER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PEDERSEN, MARTIN VELA STENKJAER | ON FILE |
| PEDREGAL ALVAREZ, JOSE | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO JIMENO | ON FILE |
| PEDRO NETO | ON FILE |
| PEDRO NOVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO, FREI ATANAS | ON FILE |
| PEDRO, ROLOF JOULEIMAN | ON FILE |
| PEDROSA AZOR, JULIA | ON FILE |
| PEDROSA MORALES, JUAN CARLOS | ON FILE |
| PEEÃŸ, RAPHAEL | ON FILE |
| PEER, DANIEL | ON FILE |
| PEETZ, ROWENA | ON FILE |
| PEGADO BARDAYO, ANA | ON FILE |
| PEGUEROLES PALLARES, JOEL | ON FILE |
| PEHAR, TOMISLAV-MATEJ | ON FILE |
| PEHL, LAURENZ LEONHARD HENRY | ON FILE |
| PEHLIVANTÃŒRK, VAHIT | ON FILE |
| PEHN, HARALD KLAUS | ON FILE |
| PEHNACK, ANDREAS | ON FILE |
| PEICHL, JÃŒRGEN | ON FILE |
| PEI-CHUNG CHOU | ON FILE |
| PEIER, ROGER PASCAL | ON FILE |
| PEIL, BENJAMIN | ON FILE |
| PEINE, PETER OTTO GEORG | ON FILE |
| PEINIGER, ALEXANDER | ON FILE |
| PEIPONEN, ALEXANDER DANIEL | ON FILE |
| PEIRIS, MIKE | ON FILE |
| PEISCHL, ALEXANDER | ON FILE |
| PEISLER, MARCEL | ON FILE |
| PEITHMANN, JAN | ON FILE |
| PEITLER, PHILIPP | ON FILE |
| PEITZ, INES | ON FILE |
| PEJIC, ANITA | ON FILE |
| PEJKIC, DRAGAN | ON FILE |
| PEKA, MARKUS | ON FILE |
| PEKAR, LUKAS | ON FILE |
| PEKCAN, ALI TALIP | ON FILE |
| PEKER, Ã–ZKAN | ON FILE |
| PELAGATTI, DANIELE | ON FILE |
| PELCZYK, CHRISTIAN | ON FILE |
| PELEGRIN CAPARROS, LUCAS | ON FILE |
| PELELLA, DARIO | ON FILE |
| PELET, PHILIPPE YVES | ON FILE |
| PELFINI, GIACOMO | ON FILE |
| PELIVAN, ANTONIO | ON FILE |
| PELIZZOLI, MICHELE | ON FILE |
| PELIZZOLI, STEFANO | ON FILE |
| PELKA, PIOTR | ON FILE |
| PELKO, MIHA | ON FILE |
| PELLA, DAVID ROMAN | ON FILE |
| PELLANO, KIMJI | ON FILE |
| PELLIZZI, NICOLE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PELLOW, BENJAMIN WILLIAM | ON FILE |
| PELTRET, YANNIS | ON FILE |
| PELUSIO, CHRISTIAN | ON FILE |
| PELUSO GAGLIONE, IVAN | ON FILE |
| PELZER, CHRISTOPH | ON FILE |
| PELZER, FABIAN | ON FILE |
| PELZER, LEON MAXIMILIAN | ON FILE |
| PEMBERTON, DANIIL PAVLOVICH | ON FILE |
| PENA BARRENETXEA, ASIER | ON FILE |
| PENA LOPEZ, CARLOS ANDRES | ON FILE |
| PENA MARTOS, MARIA DOLORES | ON FILE |
| PENA NAVARRO, MARIA ALEJANDRA | ON FILE |
| PENA TORRE, JORGE | ON FILE |
| PENAS ROLACA, JOAO CARLOS | ON FILE |
| PENCHEV, GEORGI GEORGIEV | ON FILE |
| PENCIS, EDGARS | ON FILE |
| PENDINI, ROMAN | ON FILE |
| PENDIZACA RODRIGUEZ, DANNY JOSUE | ON FILE |
| PENDORF, FRANK | ON FILE |
| PENDZIALEK, FRANZISKA SOFIE | ON FILE |
| PENE, GABRIEL | ON FILE |
| PENEV, NIKOLAY VELKOV | ON FILE |
| PENG, YUTING | ON FILE |
| PENITZKA, PASCAL GUILLAUME | ON FILE |
| PENKER, CHRISTIAN | ON FILE |
| PENLAND, WALTER BRYAN | ON FILE |
| PENNDORF, MARCO | ON FILE |
| PENNER, ANDREJ | ON FILE |
| PENNER, DANIEL | ON FILE |
| PENNINGER, JOSEF | ON FILE |
| PENNISI, CHANEL | ON FILE |
| PENNO, CHRISTOPH RICHARD | ON FILE |
| PENNO, MARIAN LUTZ | ON FILE |
| PENNO, RALPH | ON FILE |
| PENSATO, LUCA | ON FILE |
| PENTZLIN, MARKUS KARL-HEINZ | ON FILE |
| PEPER, GABRIEL DAVID | ON FILE |
| PEPPER, CHRISTINA AGNES | ON FILE |
| PERALES BOTIA, MARIA CRISTINA | ON FILE |
| PERANZONI, LUCA | ON FILE |
| PERATHONER, HERBERT | ON FILE |
| PERC, DOMINIK MARJAN | ON FILE |
| PERCHTOLD, JOSEF | ON FILE |
| PERCZYNSKI, KRZYSZTOF | ON FILE |
| PERDIKIS, NIKOLAOS | ON FILE |
| PEREDA ROSALES, ALEJANDRO | ON FILE |
| PEREGO, NICHOLAS | ON FILE |
| PEREHODOV, OLEG | ON FILE |
| PEREIRA CALVO, ENRIQUE | ON FILE |
| PEREIRA DA SILVA, FRANCISCO | ON FILE |
| PEREIRA DE ALBUQUERQUE, MARCONE | ON FILE |
| PEREIRA GOUVEIA, NUNO RAFAEL | ON FILE |
| PEREIRA, EDUARDO LUIS | ON FILE |
| PEREIRA, JORDY EMMANUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PEREIRA, LIONEL | ON FILE |
| PEREIRA, TANER | ON FILE |
| PEREPELITSYN, VLADISLAV | ON FILE |
| PERES DE CARVALHO, TOBIAS | ON FILE |
| PERETTI, FLORIAN | ON FILE |
| PEREZ ANDUJAR, RAFAEL | ON FILE |
| PEREZ ANTA, JACOBO | ON FILE |
| PEREZ ANTOLIN, RODRIGO | ON FILE |
| PEREZ AYALA, SARA | ON FILE |
| PEREZ BEDOYA, DIEGO | ON FILE |
| PEREZ DE FUENTES, ANTONIO | ON FILE |
| PEREZ DOROTEO, RAFAEL | ON FILE |
| PEREZ FERNANDEZ, ALEJANDRO | ON FILE |
| PEREZ GALIEVA, CAMILO DONATO | ON FILE |
| PEREZ GARCIA, ALFONSO | ON FILE |
| PEREZ GARCIA, IKER JESUS | ON FILE |
| PEREZ GIMENEZ, ALEX | ON FILE |
| PEREZ GONZALEZ, FERNANDO | ON FILE |
| PEREZ GONZALEZ, FERNANDO | ON FILE |
| PEREZ HUELIN, ALVARO JESUS | ON FILE |
| PEREZ IBANEZ, ARMANDO | ON FILE |
| PEREZ IBANEZ, XAVIER | ON FILE |
| PEREZ KLUGA, SANTIAGO ANDRZEJ | ON FILE |
| PEREZ LLORENTE, HELENA | ON FILE |
| PEREZ LORA, ADRIAN | ON FILE |
| PEREZ MANZANO, ANDRES | ON FILE |
| PEREZ MARTINEZ, JAVIER | ON FILE |
| PEREZ MONTEJO, BUENAVENTURA | ON FILE |
| PEREZ MORALES, SEGUNDO GABRIEL | ON FILE |
| PEREZ NIETO, JOSE CARLOS | ON FILE |
| PEREZ OBREGON, DANIEL | ON FILE |
| PEREZ RASTOLL, BRUNO | ON FILE |
| PEREZ RIVASES, EDUARDO | ON FILE |
| PEREZ RODRIGUEZ, RUBEN | ON FILE |
| PEREZ RUIZ, AITOR | ON FILE |
| PEREZ TOJAR, SERGIO | ON FILE |
| PEREZ VEGA, RAUL | ON FILE |
| PEREZ VIERA, ALEJANDRO | ON FILE |
| PEREZ-LOZAO CALERO, MARCO DIEG | ON FILE |
| PEREZ-LOZAO CALERO, VEGA | ON FILE |
| PERGAMENTER, DAVID | ON FILE |
| PERIC, JURE | ON FILE |
| PERIC, MICHEL | ON FILE |
| PERICCIOLI, MAURO | ON FILE |
| PERICOLO, MASSIMO | ON FILE |
| PERINI, RAPHAEL | ON FILE |
| PERINO, HANSJÃœRG | ON FILE |
| PERIS, TOM ALFRED | ON FILE |
| PERISSINOTTO, ALVISE | ON FILE |
| PERKOVIC, MIROSLAV | ON FILE |
| PERKOWSKI, DAWID WIKTOR | ON FILE |
| PERKUHN, TOM | ON FILE |
| PERL, SEBASTIAN | ON FILE |
| PERLA, GABRIELE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PERLEBERG, RONNY MICHAEL | ON FILE |
| PERLEBERG-STAPS, STEFANIE | ON FILE |
| PERMIEN, GRATIAN | ON FILE |
| PERNA, MATTIA | ON FILE |
| PERNER, SANDRA | ON FILE |
| PERNICE, CIRO | ON FILE |
| PERON, ALEXIS PIERRE | ON FILE |
| PERONI, RAOUL | ON FILE |
| PEROTI, JAEL JADEN JARON | ON FILE |
| PEROTTI BALANZAT, JAUME | ON FILE |
| PEROVIC, SANDRA | ON FILE |
| PERRET, KARINE CYRILLE | ON FILE |
| PERRONE, TYLL MATTEO | ON FILE |
| PERROQUIN, HELIOT MICHEL JEAN | ON FILE |
| PERROTE DIEZ, JUAN CARLOS | ON FILE |
| PERSCHIN, ALEXANDER | ON FILE |
| PERSICO, ANTONIO | ON FILE |
| PERSIN, ARMAND | ON FILE |
| PERSON, JILL | ON FILE |
| PERSON, LEIF WOLFGANG | ON FILE |
| PERTLER, LUCA JAN | ON FILE |
| PERTLIK, JAN DANIEL | ON FILE |
| PERTZBORN, JAN MARC | ON FILE |
| PERZL, MICHAEL ALEXANDER | ON FILE |
| PERZLMAIER, STEFANIE INGRID | ON FILE |
| PERZYNSKI, JENS | ON FILE |
| PESA, ILIJA | ON FILE |
| PESCADOR RUIZ, ALVARO | ON FILE |
| PESCH, JOACHIM MARKUS | ON FILE |
| PESCHANEL, MICHAELA | ON FILE |
| PESCHEL, JULIAN | ON FILE |
| PESCHKE, ANDRE | ON FILE |
| PESCHKE, CHRISTOPH | ON FILE |
| PESCHKE, CORNELL JEREMY | ON FILE |
| PESCHLER, ANDREAS | ON FILE |
| PESIC, ALEXANDER | ON FILE |
| PESKOLLER, WOLFGANG RENE | ON FILE |
| PESONEN, JOONAS ANTON | ON FILE |
| PESTNER, JAN | ON FILE |
| PETAU, TORSTEN | ON FILE |
| PETAUTSCHNIG, DAVID | ON FILE |
| PETE BOISVERT | ON FILE |
| PETEK, VID | ON FILE |
| PETER DIACO | ON FILE |
| PETER JAHN | ON FILE |
| PETER KRALJ | ON FILE |
| PETER SEMKO | ON FILE |
| PETER TANKISS | ON FILE |
| PETER TZIOTIS | ON FILE |
| PETER VOOIJS | ON FILE |
| PETER, ANDREAS | ON FILE |
| PETER, BASTIAN ROMAN | ON FILE |
| PETER, BENJAMIN | ON FILE |
| PETER, CAREL FRANCIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PETER, CHRISTIAN | ON FILE |
| PETER, EDITH | ON FILE |
| PETER, HENRICH | ON FILE |
| PETER, KINGSLEY AYODEJI | ON FILE |
| PETER, MARKUS | ON FILE |
| PETER, MARKUS TIMO | ON FILE |
| PETER, ROBIN MARTIN | ON FILE |
| PETER, THORBEN | ON FILE |
| PETER, THORSTEN | ON FILE |
| PETER, WERNER ERICH | ON FILE |
| PETEREIT, OLIVER UWE | ON FILE |
| PETERER, KATHRIN MARGRIT | ON FILE |
| PETERHOFF, ARND MICHAEL HUBERT | ON FILE |
| PETERKIN, ALEXANDER VAN | ON FILE |
| PETERMANN, ANDREAS MARCO | ON FILE |
| PETERMANN, RENE PETER | ON FILE |
| PETERMEIER, BERNHARD | ON FILE |
| PETERMEIER, JUSTIN DAVID | ON FILE |
| PETERS, AGNES | ON FILE |
| PETERS, ALEXANDER | ON FILE |
| PETERS, BENEDICT ODILO | ON FILE |
| PETERS, BERNHARD WILHELM | ON FILE |
| PETERS, CHRISTOPH | ON FILE |
| PETERS, CHRISTOPH JOSEF HEINRICH | ON FILE |
| PETERS, DANIEL | ON FILE |
| PETERS, HARALD ARNOLD | ON FILE |
| PETERS, JAN | ON FILE |
| PETERS, JAN MICHAEL | ON FILE |
| PETERS, JANNES PAUL | ON FILE |
| PETERS, JASMIN | ON FILE |
| PETERS, KAI-OLIVER | ON FILE |
| PETERS, KIRILL | ON FILE |
| PETERS, MARCO | ON FILE |
| PETERS, MARK | ON FILE |
| PETERS, MATTHIAS | ON FILE |
| PETERS, MATTHIAS DAVID JONAS | ON FILE |
| PETERS, MICHAEL | ON FILE |
| PETERS, RALF | ON FILE |
| PETERS, ROSEMARIE SYLVIA | ON FILE |
| PETERS, SANDRA | ON FILE |
| PETERS, SEBASTIAN | ON FILE |
| PETERS, SVEN | ON FILE |
| PETERS, TIM | ON FILE |
| PETERS, YANNICK HAGEN | ON FILE |
| PETERSEIL, JULIAN | ON FILE |
| PETERSEN, AARON | ON FILE |
| PETERSEN, BARRY LEE | ON FILE |
| PETERSEN, BENJAMIN | ON FILE |
| PETERSEN, CHRISTIAN WALTER WILLY | ON FILE |
| PETERSEN, FABIAN LARS | ON FILE |
| PETERSEN, JAN HENDRIK | ON FILE |
| PETERSEN, JAN ROBERT | ON FILE |
| PETERSEN, JÃœRGEN | ON FILE |
| PETERSEN, JENS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PETERSEN, KEVIN KIRKEGAARD | ON FILE |
| PETERSEN, LARS CHRISTIAN | ON FILE |
| PETERSEN, MIKE | ON FILE |
| PETERSEN, MOIKEN | ON FILE |
| PETERSEN, NILS | ON FILE |
| PETERSON, NEIL JOHANNES | ON FILE |
| PETERSON, OLEG | ON FILE |
| PETERSONS, KARLIS | ON FILE |
| PETIG, STEFAN | ON FILE |
| PETIKO, JAKOB | ON FILE |
| PETILLION, JORIS MARCEL S | ON FILE |
| PETIT, NICOLAS | ON FILE |
| PETITJEAN, PASCAL DOMINIQUE | ON FILE |
| PETKEVICIUTE, RUTA | ON FILE |
| PETKEWITZ, PHILIPP CLAUS WILLEM | ON FILE |
| PETKOV, HRISIAN HRISIMIROV | ON FILE |
| PETKOVIC, MILOS | ON FILE |
| PETKOW, IVAN | ON FILE |
| PETRACCA, PASCAL MAXIMILIAN | ON FILE |
| PETRASH, MAKSYM | ON FILE |
| PETRAT, DOMINIC | ON FILE |
| PETRATSCHEK, GERD | ON FILE |
| PETRATSCHEK, ROBERT | ON FILE |
| PETRE, FLAVIU-BOGDAN | ON FILE |
| PETRE, NIKLAS ALEXANDER | ON FILE |
| PETRELLI, FABRIZIO PAOLO | ON FILE |
| PETRENKA, TOMAS | ON FILE |
| PETRESCU, MIHAI CRISTIAN | ON FILE |
| PETRI, CHRISTIAN | ON FILE |
| PETRI, HARRI | ON FILE |
| PETRI, RONNY | ON FILE |
| PETRI, VOLKER GEORG | ON FILE |
| PETRICK, KLAUS-DETLEF ROLF | ON FILE |
| PETRIDIS, DIMITRIOS | ON FILE |
| PETRIE, BRIAN MARK | ON FILE |
| PETRING, MAXIMILIAN | ON FILE |
| PETRITSCH, JÃ–RG | ON FILE |
| PETROLO, MATTIA | ON FILE |
| PETRONIO, GIULIANO ANTONINO | ON FILE |
| PETROPOULOS, RAFAIL ARGYRIS | ON FILE |
| PETROV, BLAGOVEST VASKOV | ON FILE |
| PETROV, DANIEL TIHOMIROV | ON FILE |
| PETROV, GEORGI | ON FILE |
| PETROV, HRISTO NIKOLOV | ON FILE |
| PETROV, NIKOLAY | ON FILE |
| PETROV, SERGEY NIKOLAEVICH | ON FILE |
| PETROV, VITALII | ON FILE |
| PETROVA, MARIYA PETROVA | ON FILE |
| PETROVIC, DALIBOR | ON FILE |
| PETROVIC, DRAGAN | ON FILE |
| PETROVIC, JOVICA | ON FILE |
| PETROVIC, NATASA | ON FILE |
| PETROVIC, RANKO | ON FILE |
| PETROVSKY, PETER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| PETROWITSCH, ROMAN OSTAR | ON FILE |
| PETROWITSCH, THOMAS HERMANN | ON FILE |
| PETRULE, DANIEL | ON FILE |
| PETRUS DE ROOIJ | ON FILE |
| PETRUSCHKE, DANIELA | ON FILE |
| PETRY, ANDRE ALEXANDER | ON FILE |
| PETRY, MARIA RENATE | ON FILE |
| PETRY, ROBIN ALEXANDER | ON FILE |
| PETRY, SEBASTIAN | ON FILE |
| PETSCHING, BIANCA | ON FILE |
| PETSCHNIG, ANGELO | ON FILE |
| PETSCHNIG, THOMAS | ON FILE |
| PETTER, ECKHARD UWE ALFRED | ON FILE |
| PETURSSON, BJÃ–RN LINUS | ON FILE |
| PETZ, MARKUS | ON FILE |
| PETZOLD, FRANK HEINZ ANTON | ON FILE |
| PETZOLD, INGA FARINA | ON FILE |
| PETZOLD, MARK | ON FILE |
| PETZOLD, RICK | ON FILE |
| PETZOLD, ROBIN | ON FILE |
| PETZOLD, TIM | ON FILE |
| PETZSCH, GEORG MARKUS | ON FILE |
| PETZSCHE, KARSTEN | ON FILE |
| PEUSCH, NIKLAS | ON FILE |
| PEUSCHER, TOBIAS ALEXANDER | ON FILE |
| PEUSTER, MARCEL | ON FILE |
| PEVEC, AMADEJ | ON FILE |
| PEYERL, CHRISTOPHER | ON FILE |
| PEYRE, ISABELLE ANNE | ON FILE |
| PEZZANO, VALERIO | ON FILE |
| PEZZELLA, EMMANUEL | ON FILE |
| PEZZOTTI, LORENZO | ON FILE |
| PFÃ„NDER, MICHAEL ANDREAS | ON FILE |
| PFÃ„NDER, PAMELA GERTRUD | ON FILE |
| PFAB, BERND | ON FILE |
| PFAB, STEFAN RHYS | ON FILE |
| PFABEL, LOUIS | ON FILE |
| PFAFF DOMINGUEZ, FRANKELVIS | ON FILE |
| PFAFF, DANIEL MICHAEL | ON FILE |
| PFAFF, LUKAS | ON FILE |
| PFAFF, MARCO | ON FILE |
| PFAFF, MARIO DOMINIK | ON FILE |
| PFAFF, MARKO | ON FILE |
| PFAFF, MARKUS | ON FILE |
| PFAFF, VOLKER | ON FILE |
| PFAFFENBACH, MARCEL | ON FILE |
| PFAFFENBACH, SASCHA | ON FILE |
| PFAFFENBERGER, DANIEL | ON FILE |
| PFAFFENBERGER, KLAUS JÃœRGEN | ON FILE |
| PFAFFHAUSER, KEVIN DARIO | ON FILE |
| PFAHL, HANS PATRICK EUGEN | ON FILE |
| PFALLER, ADELHEID MARIA | ON FILE |
| PFALLER, MATTHIAS JOHANNES | ON FILE |
| PFANNES, STEFAN MARIA | ON FILE |

 STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PFÃœLLER, ANNE MARIE | ON FILE |
| PFÃœLLER, JOHANNES MICHA | ON FILE |
| PFÃœTZNER, LAURIN | ON FILE |
| PFARRKIRCHNER, MARCO | ON FILE |
| PFARSKY, HENRIK | ON FILE |
| PFÃ–RTZSCH, STEFAN | ON FILE |
| PFAU, ALEXANDER | ON FILE |
| PFAU, ANNA MARGARETE | ON FILE |
| PFAU, DAVID | ON FILE |
| PFAU, HERMANN | ON FILE |
| PFAU, KLAUS FRANK | ON FILE |
| PFAU, ROBERT | ON FILE |
| PFAU, WOLFGANG ENRICO | ON FILE |
| PFAUS, RAPHAEL | ON FILE |
| PFEFFEL, ALEXANDER | ON FILE |
| PFEFFER, FABIAN | ON FILE |
| PFEFFER, JOHANNES VALENTIN | ON FILE |
| PFEFFERKORN, NIKLAS | ON FILE |
| PFEFFERKORN, PHILIP UDO | ON FILE |
| PFEFFERKORN, SEBASTIAN | ON FILE |
| PFEFFER-THORMANN, INGRID | ON FILE |
| PFEIFER, ALEXANDER ADOLF | ON FILE |
| PFEIFER, DAVID | ON FILE |
| PFEIFER, EUGEN | ON FILE |
| PFEIFER, FREDERIK | ON FILE |
| PFEIFER, KATRIN | ON FILE |
| PFEIFER, MANUEL HOLGER | ON FILE |
| PFEIFER, MAX | ON FILE |
| PFEIFER, PETER | ON FILE |
| PFEIFER, ROBERT RUDOLD LUDWIG | ON FILE |
| PFEIFER, SANDRA MANUELA | ON FILE |
| PFEIFER, SVEN | ON FILE |
| PFEIFF, ANDREAS | ON FILE |
| PFEIFFER, ALEXANDER | ON FILE |
| PFEIFFER, ANIKA ISABELL | ON FILE |
| PFEIFFER, BJÃ–RN | ON FILE |
| PFEIFFER, CLAUS STEFAN | ON FILE |
| PFEIFFER, DOMINIK | ON FILE |
| PFEIFFER, FELIX | ON FILE |
| PFEIFFER, GEORG ROLFOWITSCH | ON FILE |
| PFEIFFER, HARALD | ON FILE |
| PFEIFFER, HEIKE | ON FILE |
| PFEIFFER, MALIK | ON FILE |
| PFEIFFER, MATHIAS | ON FILE |
| PFEIFFER, MATHIAS | ON FILE |
| PFEIFFER, MICHAEL | ON FILE |
| PFEIFFER, MICHAEL OLIVER | ON FILE |
| PFEIFFER, RENE UWE | ON FILE |
| PFEIFFER, RITA | ON FILE |
| PFEIFFER, SABINE | ON FILE |
| PFEIFFER, THOMAS | ON FILE |
| PFEIFFER, TOM | ON FILE |
| PFEIFFER, TONI ULF | ON FILE |
| PFEIFLE, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PFEIFLE, ANNA | ON FILE |
| PFEIFLE, MAXIMILIAN | ON FILE |
| PFEIL, CLEMENS FLORIAN | ON FILE |
| PFEIL, OLAF | ON FILE |
| PFEILER, NICOLAJ | ON FILE |
| PFEILER, ROLAND THOMAS | ON FILE |
| PFENNIG, MICHAEL WOLFGANG | ON FILE |
| PFENNINGER, MARCO | ON FILE |
| PFETZING, ROBIN PAUL | ON FILE |
| PFEUFFER, CHRISTOPH RUDOLF FELIX | ON FILE |
| PFEUFFER, JONAS | ON FILE |
| PFINGSTL, GERNOT | ON FILE |
| PFINGSTL, RENATE | ON FILE |
| PFISTER, ANGELA | ON FILE |
| PFISTER, CHRISTIAN | ON FILE |
| PFISTER, HEIDI | ON FILE |
| PFISTER, ISABEL BARBARA | ON FILE |
| PFISTER, TOM ZACHARIAS | ON FILE |
| PFISTER, VANESSA | ON FILE |
| PFISTERER, TANJA ISABELL | ON FILE |
| PFLÃ„GING, TOBIAS MARK | ON FILE |
| PFLANZ, BIRGIT | ON FILE |
| PFLÃœGER, ALBRECHT HANSJÃ–RG | ON FILE |
| PFLÃœGER, ALEXANDER | ON FILE |
| PFLÃœGER, DANIEL | ON FILE |
| PFLÃœGER, SANDRA LIESELOTTE | ON FILE |
| PFLÃœGER, THOMAS | ON FILE |
| PFLÃœGL, DANIEL MAXIMILIAN | ON FILE |
| PFLÃœGLER, FRANK | ON FILE |
| PFLÃœGNER, PHIL MELVIN | ON FILE |
| PFLAUM, FLORIAN | ON FILE |
| PFLAUM, MICHAEL JAN ANDREAS | ON FILE |
| PFLUEGER, HOLGER | ON FILE |
| PFLUEGER, PATRICK PAUL | ON FILE |
| PFLUG, MAXIMILIAN | ON FILE |
| PFLUGBEIL, MICHAEL | ON FILE |
| PFLUGBEIL, REGINE | ON FILE |
| PFLUGRADT, PAUL FRIEDRICH | ON FILE |
| PFOB, ENRICO | ON FILE |
| PFOHL, IRIS | ON FILE |
| PFOHL, MATTHIAS NORBERT | ON FILE |
| PFOHLMANN, CHRISTIAN | ON FILE |
| PFORR, GERD ALFRED | ON FILE |
| PFORTE, HENRY | ON FILE |
| PFRENGER, GUENTER MANFRED | ON FILE |
| PFRETZSCHNER, MIRKO | ON FILE |
| PFUND, SIMON STEFFEN | ON FILE |
| PFUNDSTEIN, BENJAMIN | ON FILE |
| PFUNDT, ANDREAS NIKOLAUS | ON FILE |
| PFUNDTNER, JAN-CHRISTIAN THOMAS WOLFGANG | ON FILE |
| PHA, JACKIE DAVID | ON FILE |
| PHAM HONG, TUAN | ON FILE |
| PHAM, KHAI UY | ON FILE |
| PHAM, KHAI UY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PHAM, NGUYEN HUONG LY | ON FILE |
| PHAM, VIET DUC | ON FILE |
| PHAM-WONGPANYA, SARAWUT | ON FILE |
| PHAN, MOKO TUAN | ON FILE |
| PHAN, NGOC NHI | ON FILE |
| PHANALASY, DESA | ON FILE |
| PHANDARA, JOHN SURI | ON FILE |
| PHELPS, JAMES | ON FILE |
| PHIL BASKETTE | ON FILE |
| PHILBERG, JOYCE | ON FILE |
| PHILIPP PARTEL | ON FILE |
| PHILIPP RINGEL | ON FILE |
| PHILIPP, ANDREAS | ON FILE |
| PHILIPP, MARC | ON FILE |
| PHILIPP, MARK GERHARD | ON FILE |
| PHILIPP, MICHAEL | ON FILE |
| PHILIPP, RONNY | ON FILE |
| PHILIPP, SABINE | ON FILE |
| PHILIPP, SABRINA STEFANIE | ON FILE |
| PHILIPPART-WEBER, SYBILLE | ON FILE |
| PHILIPPE  SANTOS | ON FILE |
| PHILIPPS, CHRIS | ON FILE |
| PHILIPPS, DANNY | ON FILE |
| PHILIPPS, STEVEN ANTHONY | ON FILE |
| PHILIPP-SOPPA, ANDREA | ON FILE |
| PHILLIP  MERRITT | ON FILE |
| PHILLIP POLLARD | ON FILE |
| PHILLIPS, JOHN DAVID | ON FILE |
| PHILLIPS, PAUL MICHAEL | ON FILE |
| PHIMSANG, MISS JANSAWAT | ON FILE |
| PHLIPPEN, ERIC | ON FILE |
| PHOEBE KWAN WAI LEE | ON FILE |
| PHOOTHOMSRI, MISS KAMONPAN | ON FILE |
| PHOUTHAVONG, MATEUSZ | ON FILE |
| PHUNG, JAMES | ON FILE |
| PIA, ALESSIO | ON FILE |
| PIACIBELLO, EDOARDO | ON FILE |
| PIALOGLOU, KONSTANTINOS | ON FILE |
| PIATEK, ANNA KATARZYNA | ON FILE |
| PIATEK, STANISLAW ROMAN | ON FILE |
| PIAZZA, FLORIAN-PHILIPP | ON FILE |
| PIAZZA, LEONARDO | ON FILE |
| PIAZZA, VANESSA | ON FILE |
| PIAZZOLLA, BERKO HEINZ | ON FILE |
| PIAZZOLLA, SANDRA | ON FILE |
| PICARD, DOMINIK RENE | ON FILE |
| PICCALUGA, MARIO | ON FILE |
| PICCINNO, MARCO | ON FILE |
| PICCOLO, HANS | ON FILE |
| PICHL, CHRISTOPH | ON FILE |
| PICHLER, DANIEL | ON FILE |
| PICHLER, LUTZ | ON FILE |
| PICHLER, MAXIMILIAN | ON FILE |
| PICHLER, SEBASTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PICHLHÃ–FER, JULIAN | ON FILE |
| PICHLHÃ–FER, WOLFGANG | ON FILE |
| PICHLMÃœLLER, CHRISTOPH | ON FILE |
| PICKARD, THOMAS | ON FILE |
| PICKART, HEINZ WERNER FRANZ | ON FILE |
| PICKENÃ„CKER, FELIX MAXIMILIAN | ON FILE |
| PICKERING, MONIKA IRMGARD MARIANNE | ON FILE |
| PICKERS, SIMEON MARTIN MARIA | ON FILE |
| PICKERT, ARNULF | ON FILE |
| PICKERT, DUSTIN | ON FILE |
| PICKLER, FRIEDRICH MARTIN | ON FILE |
| PICORNELL, MAEL AMADI | ON FILE |
| PICOTTI, RICCARDO | ON FILE |
| PICOZZI, PIETRO | ON FILE |
| PIDUN, JÃ–RG | ON FILE |
| PIEBER, THOMAS | ON FILE |
| PIECH, MIKOLAJ FILIP | ON FILE |
| PIECH, TOMASZ ANNA | ON FILE |
| PIECHOTTA, GABRIELE MARIA | ON FILE |
| PIECHOWSKI, RADOSLAW | ON FILE |
| PIECIAK, JAKUB STAINSLAW | ON FILE |
| PIECK, ROSEMARIE | ON FILE |
| PIECUCH, AGATA KINGA | ON FILE |
| PIEDE, CHARLYNE | ON FILE |
| PIEDE, THASSILO MAX HORST | ON FILE |
| PIEHL, CHRISTIAN OLIVER | ON FILE |
| PIEHLER, DANIEL | ON FILE |
| PIEK, NORMAN BEN | ON FILE |
| PIEKARSKI, BARTLOMIEJ ROCH | ON FILE |
| PIEKNIK, JOHANNES | ON FILE |
| PIEKNY, PHIL ROBIN | ON FILE |
| PIEKUT, PIOTR | ON FILE |
| PIELER, PETER | ON FILE |
| PIELKA, JOLANTA DOROTA | ON FILE |
| PIELKE, CHRISTINE LILLY | ON FILE |
| PIELKE, JESSE LENNERT | ON FILE |
| PIENING, JULIAN | ON FILE |
| PIENING, THOMAS | ON FILE |
| PIEPENBURG, HIROKI ALON | ON FILE |
| PIEPER, BEN STEFFEN | ON FILE |
| PIEPER, BERND JOSEF | ON FILE |
| PIEPER, MIKE | ON FILE |
| PIEPER, NIKLAS | ON FILE |
| PIEPER, PASCAL | ON FILE |
| PIEPER, TARIK JOSHUA | ON FILE |
| PIEPMEIER, JONAS | ON FILE |
| PIER FRANCESCO MARTINI | ON FILE |
| PIERANTOZZI, DEVIS | ON FILE |
| PIERENKEMPER, WOLFGANG | ON FILE |
| PIERINGER, FABIAN | ON FILE |
| PIERLUIGI BRUNO | ON FILE |
| PIEROTH, SEBASTIAN ALEXANDER | ON FILE |
| PIERRE ANGERMÜLLER | ON FILE |
| PIERRE LLAMBIAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PIERRE PORTAL | ON FILE |
| PIERRE, MAXIMILIEN | ON FILE |
| PIERSKALLA, PATRICK | ON FILE |
| PIERUSCHKA, CHRISTOPH PETER | ON FILE |
| PIES, GERALD JOHANN RUDOLF | ON FILE |
| PIES, THOMAS MICHAEL | ON FILE |
| PIESCHE, MORRIS | ON FILE |
| PIESIK, JAROSLAW HENRYK | ON FILE |
| PIESINAS, AURELIJUS | ON FILE |
| PIESKE, MARTIN | ON FILE |
| PIESZCZOCHOWICZ, JAKUB ARTUR | ON FILE |
| PIETERS, DANIEL | ON FILE |
| PIETRAS, JAN PATRICK | ON FILE |
| PIETRATUS, STEFFEN | ON FILE |
| PIETRUSCHINSKI, UWE | ON FILE |
| PIETRUSCHKA, ADRIAN ANDRZEJ | ON FILE |
| PIETRZAK, SEBASTIAN DARIUSZ | ON FILE |
| PIETRZYK, JAKUB ALEKSANDER | ON FILE |
| PIETSCH, ALLANAH VICTORIA | ON FILE |
| PIETSCH, CONSTANTIN | ON FILE |
| PIETSCH, KEVIN ALFRED | ON FILE |
| PIETSCH, MANUEL | ON FILE |
| PIETSCH, TOBIAS | ON FILE |
| PIFFER, CONSTANTIN | ON FILE |
| PIGNOL, ERIC JEAN ROBERT | ON FILE |
| PIKO, BELA KARL | ON FILE |
| PIKRAN, SUSANNE | ON FILE |
| PILARCZYK, ALEXANDER | ON FILE |
| PILARSKI, NIKOLAS TIAGO | ON FILE |
| PILATH, MARIO | ON FILE |
| PILECKI, ARKADIUSZ KRZYSZTOF | ON FILE |
| PILGER, NILS | ON FILE |
| PILISKO, TAMAS | ON FILE |
| PILKOWSKI, STEFAN | ON FILE |
| PILLAY, DERISHTA | ON FILE |
| PILLER, JAN MARC | ON FILE |
| PILLKANN, GIL MAURICE | ON FILE |
| PILLKANN, LISA MIRIAM HESTER | ON FILE |
| PILORZ, PATRICK PAUL | ON FILE |
| PILSCHEUR, MORITZ RUBEN | ON FILE |
| PILZ SCHILLING, NATHANA | ON FILE |
| PILZ, ANNA KATHARINA | ON FILE |
| PILZ, CHRISTIAN | ON FILE |
| PILZ, JONATHAN | ON FILE |
| PILZ, KONSTANTIN FERDINAND | ON FILE |
| PILZ, MAXIMILIAN | ON FILE |
| PILZ, THIMO MARCEL | ON FILE |
| PIMMER, MARIO | ON FILE |
| PINA YANEZ, RAFAEL ALEJANDRO | ON FILE |
| PINCKERT, PHILIPP ALEXANDER | ON FILE |
| PINEDA GARCIA, ELOY | ON FILE |
| PINGEL, JÃœRGEN | ON FILE |
| PINGEL, MARIAN | ON FILE |
| PINHEIRO DA SILVA, DANIEL | ON FILE |




**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PINHEIRO, MARCEL | ON FILE |
| PINILLOS DE LA GRANJA, JOSE LUIS | ON FILE |
| PINJUH, IVO | ON FILE |
| PINKAS, TOMAS | ON FILE |
| PINKE, PAL | ON FILE |
| PINKERNELL, PHILIPP | ON FILE |
| PINKERT, MYRIAM JUDITH | ON FILE |
| PINNEKER, EUGEN | ON FILE |
| PINNEKER, LILLI | ON FILE |
| PINNEN, THOMAS GUENTHER | ON FILE |
| PINNISCH, MARKUS | ON FILE |
| PINNOW, HOLGER | ON FILE |
| PINON CASTAN, DAVID | ON FILE |
| PINSKIY, SERGEY | ON FILE |
| PINTAGRO GALLARIZZO, GIOSUE | ON FILE |
| PINTARIC, ROBERT | ON FILE |
| PINTER, CARSTEN | ON FILE |
| PINTER, ENDRE | ON FILE |
| PINTES, GABRIEL | ON FILE |
| PINTILIE, DRAGOS-ALEXANDRU | ON FILE |
| PINTO JAEN, ARNAU | ON FILE |
| PINTO LOPES, YANIC PEDRO | ON FILE |
| PINTO MOREIRA GUIMARAES, PEDRO MIGUEL | ON FILE |
| PINTYE, ATTILA | ON FILE |
| PINZGER, ALEXANDER | ON FILE |
| PIO BADIA, VICENC | ON FILE |
| PIONTEK, CAMILLA | ON FILE |
| PIONTEK, MAXIMILIAN MARIA | ON FILE |
| PIONTKOWSKI, EMILY | ON FILE |
| PIOSIK, DANIEL | ON FILE |
| PIOTRAK, KRZYSZTOF | ON FILE |
| PIOTROWSKA, HALINA | ON FILE |
| PIOTROWSKI, BENEDYKT | ON FILE |
| PIOTROWSKI, KACPER MACIEJ | ON FILE |
| PIOTROWSKI, KLAUS-DIETER | ON FILE |
| PIOTROWSKI, RAFAL JAN | ON FILE |
| PIOVANO, CHRISTIAN | ON FILE |
| PIOVESAN, DOMINIK GEORGES | ON FILE |
| PIPAN, PETER | ON FILE |
| PIPER, SELINA | ON FILE |
| PIPP, JOACHIM | ON FILE |
| PIQUER MARTIN, JAVIER | ON FILE |
| PIQUER, ANGEL | ON FILE |
| PIRCHER, PATRICK | ON FILE |
| PIRDAL, ERDAL | ON FILE |
| PIRES ALVES, ANDRE | ON FILE |
| PIRES DE BARROS, JEAN-MARIE | ON FILE |
| PIRINC, MEHMET ALI | ON FILE |
| PIRKER, GÃœNTHER | ON FILE |
| PIRKER, STEFAN | ON FILE |
| PIRLET, WOLFGANG | ON FILE |
| PIRNACK, DANNY | ON FILE |
| PIRNACK, JÃ–RG | ON FILE |
| PIRNAT, MATIC | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PIRNAT-ZIVEC, ROK | ON FILE |
| PIRO, CHRISTIAN | ON FILE |
| PIROLO, WALTER GONZALO | ON FILE |
| PIRRELLO, ANDREA | ON FILE |
| PIRRONGELLI BUSTAMANTE, MARCO ALFREDO | ON FILE |
| PIRTHAUER, HELMUT GEORG | ON FILE |
| PIRVU, OVIDIU-MIHAI | ON FILE |
| PIRVULESCU, ANICUTA | ON FILE |
| PISA, GIANMARCO | ON FILE |
| PISA, JAN | ON FILE |
| PISARCIK, PETER | ON FILE |
| PISCHAN, NORBERT JOSEF | ON FILE |
| PISCHEL, MAXIMILIAN | ON FILE |
| PISKO, DAVID | ON FILE |
| PISKOL, ISOLDE ANNE DOROTHEA | ON FILE |
| PISSENBERGER, JONAS | ON FILE |
| PISTER, ERIK | ON FILE |
| PISZCZEK, KRZYSZTOF TOMASZ | ON FILE |
| PISZKO, TOMASZ ANDRZEJ | ON FILE |
| PITARCH CARRASCO, ROBERTO | ON FILE |
| PITHAN, PATRICK SIMON | ON FILE |
| PITINO, EMANUELE | ON FILE |
| PITKO, SAMUEL JOHANNES | ON FILE |
| PITLOUN, ANDY | ON FILE |
| PITRELLA, PHILIPP DANIEL | ON FILE |
| PITRELLA, PHILIPPO | ON FILE |
| PITROVA, GABRIELA | ON FILE |
| PITSCHUGIN, MAXIM | ON FILE |
| PITTASCH, JENS | ON FILE |
| PITTEN, MICHAEL ALBERT | ON FILE |
| PITTRACHER, ARNOLD | ON FILE |
| PITTSCHI, TIMO ARMIN EDUARD | ON FILE |
| PITZAL, LUKAS FELIX | ON FILE |
| PITZAL, WERNER | ON FILE |
| PITZER, OLAF | ON FILE |
| PIVA, SEBASTIAN | ON FILE |
| PIWAR, JAKUB JAN | ON FILE |
| PIWOWARSKI, SEBASTIAN ROMAN | ON FILE |
| PIZARRO REDONDO, SERGIO | ON FILE |
| PIZZAGALLI, LUCAS MARIANO | ON FILE |
| PIZZI, GABRIELE | ON FILE |
| PIZZUTI, MARCO | ON FILE |
| PLA PRIETO, ALVARO | ON FILE |
| PLÃ„P, KATRIN | ON FILE |
| PLÃ„TKE, ODE CHRISTIAN | ON FILE |
| PLÃ„TZSCH, DENNIS | ON FILE |
| PLAADO, URMAS | ON FILE |
| PLAÃŸ, OLIVER CHRISTOPH | ON FILE |
| PLAÃŸMANN, LINUS | ON FILE |
| PLAÃŸWIG, UDO | ON FILE |
| PLACHCIOK, TOMASZ SYLWESTER | ON FILE |
| PLACHETKA, CLEMENS BENEDIKT | ON FILE |
| PLACHETKA, STEFFEN GUNTER | ON FILE |
| PLACHY, MAREK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PLACZEK, DOMENICA RACHEL | ON FILE |
| PLACZKIEWICZ, ANDRZEJ | ON FILE |
| PLAEP, WILFRIED | ON FILE |
| PLAG, JANNIK | ON FILE |
| PLAGE, SABINA CHRISTA | ON FILE |
| PLÃ–GER, STEVEN DUSTIN | ON FILE |
| PLÃ–GER, THOMAS HERBERT | ON FILE |
| PLÃ–HN, STEPHAN | ON FILE |
| PLAK, CHANON MARIE-ANN OLGA | ON FILE |
| PLAKE, LEON JOHANN | ON FILE |
| PLAKOLB, ANITA MARIA | ON FILE |
| PLANAS PRIETO, CARLOS | ON FILE |
| PLANCHAIS, JONAS | ON FILE |
| PLANINCIC, MICHAEL-DRAGUTIN | ON FILE |
| PLANK, MANUEL | ON FILE |
| PLANK, RENE | ON FILE |
| PLANK, THOMAS | ON FILE |
| PLANKAR, ANDREJ | ON FILE |
| PLANKEN, KIRA ELISABETH | ON FILE |
| PLANKENSTEINER, GUENTHER | ON FILE |
| PLANOUDIS, YANNIS LAURENT ANDRE | ON FILE |
| PLÃœDDEMANN, HANS | ON FILE |
| PLÃœMECKE, JOHANNES KONRAD | ON FILE |
| PLAPP, ROGER | ON FILE |
| PLÃ–RER, DANIEL | ON FILE |
| PLARRE, JENS ULLI JOHANNES | ON FILE |
| PLASCHG, SARAH | ON FILE |
| PLASCHKE, MICHAEL JOACHIM | ON FILE |
| PLASENCIA MARTINEZ, ANGEL JOSE | ON FILE |
| PLAT, PHILIP | ON FILE |
| PLATA RODRIGUEZ, IRAIS DEL VALLE | ON FILE |
| PLATAU, FLORIAN MICHAEL | ON FILE |
| PLATH, ELTON CLAUDE | ON FILE |
| PLÃ–TNER, FRANZ | ON FILE |
| PLATNER, STEFAN | ON FILE |
| PLATON, DANIEL | ON FILE |
| PLATTE, JENS | ON FILE |
| PLATTEN, SASCHA | ON FILE |
| PLATTNER, CLAUDE NOEL | ON FILE |
| PLATTNER, RICHARD | ON FILE |
| PLATZ, LEROY | ON FILE |
| PLATZECK, JOHANNES | ON FILE |
| PLATZER, MATTHIAS KONSTANTIN | ON FILE |
| PLATZER, NIKLAS WOLFGANG | ON FILE |
| PLAUM, MARKUS | ON FILE |
| PLAUM, SASCHA MATTHIAS | ON FILE |
| PLAVSIC, ALMIR | ON FILE |
| PLAWUSZEWSKI, MATEUSZ PIOTR | ON FILE |
| PLAZA SALAS, RAUL | ON FILE |
| PLEÃŸ, HENNING | ON FILE |
| PLEDL, MANUEL ROLAND LOTHAR | ON FILE |
| PLEGER, THERESA | ON FILE |
| PLEIÃŸ, DETLEF | ON FILE |
| PLENGE, CONSTANTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PLESA, DARIUS-NICOLAE | ON FILE |
| PLESCHER, CHRIS | ON FILE |
| PLESER, VALENTINE LUCIA TSERING | ON FILE |
| PLESNER, KEVIN | ON FILE |
| PLESSOW, GUIDO | ON FILE |
| PLETZENAUER, JOHANNES GEORG | ON FILE |
| PLEWE, PETRA IRENA | ON FILE |
| PLEWE, VALENTIN | ON FILE |
| PLEWKA, MIRCO | ON FILE |
| PLEYER, MATTHIAS | ON FILE |
| PLIER, JAN FERDINAN | ON FILE |
| PLISCHEWSKI, JAN LUKA | ON FILE |
| PLISKE, MANUELA | ON FILE |
| PLISKE, SONJA HELGA INGE | ON FILE |
| PLISSONNEAU, LOUIS-PHILIPPE | ON FILE |
| PLISTIEV, DANIEL | ON FILE |
| PLISZKA, KAROL KAZIMIERZ | ON FILE |
| PLLANA, ARDIAN | ON FILE |
| PLOCHER, PASCAL | ON FILE |
| PLOCK, PETRA MARTINA | ON FILE |
| PLOCZICKI, FELIX EMANUEL | ON FILE |
| PLOHL, EDUARD | ON FILE |
| PLONKA, MICHAL | ON FILE |
| PLOOG, ANDREAS | ON FILE |
| PLORINN, HEIKO | ON FILE |
| PLOTTEK, ANDRE | ON FILE |
| PLOUCHART, SYLVAIN JEAN PAUL | ON FILE |
| PLUCK, DARYL ADNAN | ON FILE |
| PLUDOWSKI, PRZEMYSLAW KRZYSZTOF | ON FILE |
| PLUDOWSKI, SLAWOMIR | ON FILE |
| PLUM, MARCEL | ON FILE |
| PLUSCHKAT, MARTEN LADISLAUS | ON FILE |
| PLUSCHKAT, SANDRA | ON FILE |
| PLUTECKI, STEVEN MARC | ON FILE |
| PNG, HUI YING CHRISTINA | ON FILE |
| PNIOK, PAUL BERNHARD | ON FILE |
| PNISHI, BEHARE | ON FILE |
| PO KWOK | ON FILE |
| POÄŸ, NIKOLAS ALFRED | ON FILE |
| POBIG, FRANZISKA | ON FILE |
| POCH, LISA | ON FILE |
| POCHOPIEN, JOZEF JAROSLAW | ON FILE |
| POCIK, SANDOR | ON FILE |
| POCIUS, EDVINAS | ON FILE |
| POCZTAREK, HUBERT | ON FILE |
| PODASCA, PAUL-ALEXANDRU | ON FILE |
| PODEPREL, MICHAEL PAUL | ON FILE |
| PODLASZCZYK, JAKUB | ON FILE |
| PODLEWSKI, PETER | ON FILE |
| PODNIEKS, ARTIS | ON FILE |
| PODOLAY, ALEX | ON FILE |
| PODOLHOV, OXANA | ON FILE |
| PODOLSKI, ADRIAN EDGAR | ON FILE |
| PODRAZA, PAWEL RYSZARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PODSIADLO, IRENEUSZ | ON FILE |
| PODULKA, MATEUSZ LUKASZ | ON FILE |
| PODVORNYI, OLEKSII | ON FILE |
| POELMAN, PIETER-PAUL JOHAN M | ON FILE |
| POEN, STEFAN | ON FILE |
| POENICKE, RÃœDIGER | ON FILE |
| POEPEL, MARIO | ON FILE |
| POESCHK, CHRISTIAN | ON FILE |
| POESE, MOHAMED SAHAROEN | ON FILE |
| POESSL, DOMINIK PATRICK | ON FILE |
| POETALURI, ALESSIO | ON FILE |
| POETHE, SILVESTRU ANDREI | ON FILE |
| POETHE, SILVESTRU ANDREI | ON FILE |
| POETZ, DENNIS | ON FILE |
| POFFE, JEAN WILLY G | ON FILE |
| POGANAZ, HEIKE LONI | ON FILE |
| POGGENDORFF, FRANK | ON FILE |
| POGORZELSKI, KAMIL MARIA | ON FILE |
| POGROMSKI, DIMITRI | ON FILE |
| POGROMSKI, EUGEN | ON FILE |
| POH LEEN LEONG | ON FILE |
| POH SUN LIM | ON FILE |
| POH, SEBASTIAN JOHANNES | ON FILE |
| POHL, CHRISTIAN | ON FILE |
| POHL, CHRISTIAN | ON FILE |
| POHL, CUONG ANH | ON FILE |
| POHL, DAMIAN SEBASTIAN | ON FILE |
| POHL, DOMINIQUE | ON FILE |
| POHL, EDVARD | ON FILE |
| POHL, ERIC | ON FILE |
| POHL, GEORG | ON FILE |
| POHL, HANNES | ON FILE |
| POHL, JONAS | ON FILE |
| POHL, LOTHAR | ON FILE |
| POHL, MATTHIAS | ON FILE |
| POHL, MAXIMILIAN | ON FILE |
| POHL, OLIVER HERMANN | ON FILE |
| POHL, SEBASTIAN MICHAEL | ON FILE |
| POHL, TOBIAS | ON FILE |
| POHLE, DANIEL | ON FILE |
| POHLE, DAVID | ON FILE |
| POHLE, SEBASTIAN | ON FILE |
| POHLMANN, LARS | ON FILE |
| POHLMANN, MARC OLIVER | ON FILE |
| POHLMANN, MICHAEL | ON FILE |
| POHLMANN, UWE ANDREAS | ON FILE |
| POHL-MELLENTHIN, MANUELA | ON FILE |
| POHLOVA, LYDIA | ON FILE |
| POINTINGER, GREGOR | ON FILE |
| POINTNER, ANDREA | ON FILE |
| POINTNER, FABIAN | ON FILE |
| POINTNER, FRANZ | ON FILE |
| POISSON, NATALIE LINDA | ON FILE |
| POKLADEK, ANDREAS | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| POKLONOV, SERGEJ | ON FILE |
| POKORA, PAWEL | ON FILE |
| POKORNY, ARTUR | ON FILE |
| POKORNY, CEDRIC JUSTIN | ON FILE |
| POKORNYIK, DAVID | ON FILE |
| POL, ANDREA BENITO | ON FILE |
| POL, ELIAS SALIM ABDUL CHAFUR | ON FILE |
| POLAK, ERIK | ON FILE |
| POLAK, MATEUSZ | ON FILE |
| POLAK, RICHARD | ON FILE |
| POLAKOVA, BARBORA | ON FILE |
| POLAKOWSKI, PIOTR | ON FILE |
| POLANEC, MIHAEL | ON FILE |
| POLANKAI, HUGO MICHEL | ON FILE |
| POLANSKI, CHRISTOPH EDUARD | ON FILE |
| POLANSKY, ALEXANDR | ON FILE |
| POLAP, JAN-CHRISTOPH | ON FILE |
| POLAP, SABRINA | ON FILE |
| POLASKOVA, VERONIKA | ON FILE |
| POLAT, MESUT | ON FILE |
| POLAT, MUHAMMED EREN | ON FILE |
| POLCHOK, PURIMPRUCH | ON FILE |
| POLE, SHARON | ON FILE |
| POLENGHI, LUCA HAJIME | ON FILE |
| POLENTS, ALINA | ON FILE |
| POLENTZ, BEATRICE | ON FILE |
| POLEP, ROUVEN | ON FILE |
| POLERATZKI, ANNE | ON FILE |
| POLETTI, MARCO | ON FILE |
| POLEY, GÃœNTER BERND | ON FILE |
| POLIDORI, MARCO | ON FILE |
| POLIZZI, GIOVANNI | ON FILE |
| POLJAK, IVAN | ON FILE |
| POLKA, MAGDALENA | ON FILE |
| POLL, TOMEK JULIAN FINN | ON FILE |
| POLLACH, EDGAR | ON FILE |
| POLLACK, TAIT WILLIAM | ON FILE |
| POLLAKOWSKI, THOMAS | ON FILE |
| POLLATO, ENRICO | ON FILE |
| POLLEY, SEVERIN | ON FILE |
| POLLHEIMER-STADLOBER, MANFRED | ON FILE |
| POLLMER, GÃœNTHER TONI | ON FILE |
| POLLO, ROBERTO | ON FILE |
| POLNAU, MARCUS | ON FILE |
| POLONY, CHRISTIAN DIRK | ON FILE |
| POLPLATZ, ANDRE HEINRICH | ON FILE |
| POLSKI, DAMIAN WIKTOR | ON FILE |
| POLSTER, JESSICA | ON FILE |
| POLSTER, MARTIN | ON FILE |
| POLSTER, ROBIN ROGER EDWARD | ON FILE |
| POLTAVTSEV, MIKHAIL | ON FILE |
| POLTE, MARCUS | ON FILE |
| POLTORAK, DAWID | ON FILE |
| POLUCHIN, DENIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| POLUS, ALEX | ON FILE |
| POLVERINI, ALESSANDRO | ON FILE |
| POLVOROSA PAYNE, DANIEL MAURICE | ON FILE |
| POLWIN, MAX STEFAN | ON FILE |
| POLYAKOV, KOSTYANTYN | ON FILE |
| POLYANSKYY, VLADYSLAV | ON FILE |
| POLYDOROU, CHARALAMPOS | ON FILE |
| POLZ, MARTIN | ON FILE |
| POLZER, RENE | ON FILE |
| POLZIN, RÃœDIGER MARTIN | ON FILE |
| POLZIN, ROBIN DAVID FELIX | ON FILE |
| POLZMACHER, HANS MICHAEL | ON FILE |
| POMIKAL-BOIER, FRANZ | ON FILE |
| POMP, WOLFGANG GUENTER | ON FILE |
| POMPEJUS, CHRISTIAN LUDWIG | ON FILE |
| POMPETZKI, GUIDO | ON FILE |
| POMPEY, CLEMENS EUGEN THEODOR | ON FILE |
| POMPLITZ, SÃ–HNKE | ON FILE |
| POMPOS, PETER | ON FILE |
| POMYKOL, PHILIPP RAFFAEL | ON FILE |
| PONATH, HARALD | ON FILE |
| PONCE GATTAS, VINCENT BENJAMIN | ON FILE |
| PONES, NELSON | ON FILE |
| PONGPUNPURK, THITIWORRADA | ON FILE |
| PONGRATZ, JULIA | ON FILE |
| PONGS, MARCEL | ON FILE |
| PONGS, MARTIN | ON FILE |
| PONIEWIERSKI, KSAWERY WINCENTY | ON FILE |
| PONKRATZ, SEBASTIAN BENEDIKT | ON FILE |
| PONNIAH, DOMINIK MYOORAN | ON FILE |
| PONNIAH, DOMINIK MYOORAN | ON FILE |
| PONOMAROV, VALERII | ON FILE |
| PONS BORONAT, EUDALD | ON FILE |
| PONS I VILASECA, HUMBERT | ON FILE |
| PONS, HARALD RICHARD | ON FILE |
| PONSO, IVO | ON FILE |
| PONT, CHRISTIAN | ON FILE |
| PONTECORVO, EMANUELE | ON FILE |
| PONTO SUKAWIDJAJA, PERRY PARMULIA | ON FILE |
| POONAM SUBBAIAH | ON FILE |
| POONPIPAT, MELANEE | ON FILE |
| POOR, AKOS GYORGY | ON FILE |
| POP, IOAN-ANGHEL-FLORIN | ON FILE |
| POP, UWE-CRISTIAN | ON FILE |
| POPA, ANDREI-MARINEL | ON FILE |
| POPAJ, SHKELZEN | ON FILE |
| POPANDA, INGEBORG CHRISTA | ON FILE |
| POPAT, KAMAL | ON FILE |
| POPAT, NEEL | ON FILE |
| POPE, JOANNA ELKA | ON FILE |
| POPELKA, MICHAL | ON FILE |
| POPELKA, STEFAN | ON FILE |
| POPENS, MARIS | ON FILE |
| POPESCU, DAN-ANDREI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| POPESCU, DRAGOS-CLAUDIU | ON FILE |
| POPESCU, MIHAI-SEBASTIAN | ON FILE |
| POPIOLEK, THOMAS | ON FILE |
| POPKO, JOACHIM JENS | ON FILE |
| POPLAWSKI, ADAM ZENON | ON FILE |
| POPLAWSKI, BOGDAN | ON FILE |
| POPLE, RICHARD EDWARD | ON FILE |
| POPOLI, PAOLO | ON FILE |
| POPOVIC, DAVID | ON FILE |
| POPOVIC, FILIP | ON FILE |
| POPOVIC, ROK | ON FILE |
| POPOVIC, SLAVISA | ON FILE |
| POPP SAENZ, ALEJANDRO | ON FILE |
| POPP, CHRISTIAN | ON FILE |
| POPP, GREGOR | ON FILE |
| POPP, HANNELORE GERDA | ON FILE |
| POPP, NIKOLAI | ON FILE |
| POPP, PETER WALTER LORENZ | ON FILE |
| POPP, RICCARDO | ON FILE |
| POPPE, MATHIAS WERNER | ON FILE |
| POPRAWA, STEFFEN | ON FILE |
| POPRICK, NILS | ON FILE |
| PORCEDDA, STEFANO | ON FILE |
| PORCEDDU, NICOLA | ON FILE |
| PORCO, STEFANO | ON FILE |
| POREBSKI, MATEUSZ BARTLOMIEJ | ON FILE |
| PORIADIN, ARSENII | ON FILE |
| PORMALIS, RAHMAN | ON FILE |
| PORMALIS, SERHAN | ON FILE |
| POROS, WOJCIECH PIOTR | ON FILE |
| PORRAS CANELO, ALBERTO | ON FILE |
| PORRAS SANTA CRUZ, LUIS MIGUEL | ON FILE |
| PORRIO, MICHAEL JAKOB | ON FILE |
| PORSCH, MAIK | ON FILE |
| PORSCH, MARIAN | ON FILE |
| PORSCHE, MICHAEL | ON FILE |
| PORSIEL, MARCEL | ON FILE |
| PORST, SÃ–REN | ON FILE |
| PORTEN, JONAS | ON FILE |
| PORTENKIRCHNER, WERNER | ON FILE |
| PORTER, JOSHUA SAMUEL | ON FILE |
| PORTIELJE, LODEWIJK BERND CHRISTIAAN | ON FILE |
| PORTILLO SANCHEZ, ADRIAN | ON FILE |
| PORTOLANO, SOPHIE EMMANUELLE JENNA | ON FILE |
| PORUMB, ALEXANDRU-CIPRIAN | ON FILE |
| PORWOL, MAREK FRANCISZEK | ON FILE |
| PORZUCEK, DAWID | ON FILE |
| POSADA TEJERA, CRISTIAN | ON FILE |
| POSCHARNIK, PATRICK | ON FILE |
| POSCHENRIEDER, ROBERT | ON FILE |
| POSCHINGER, MANFRED CHRISTIAN | ON FILE |
| POSCHINGER, STEFANIE ELISABETH | ON FILE |
| POSCHMANN, MARKUS | ON FILE |
| POSEHN, ANDREAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| POSEN, ALBERT RODGER | ON FILE |
| POSER, HENDRIK | ON FILE |
| POSER, NICO | ON FILE |
| POSER, NICO | ON FILE |
| POSERN, WERNER LOTHAR | ON FILE |
| POSLUSZNY, MAGDA KAROLINA | ON FILE |
| POSNANSKI, CARSTEN | ON FILE |
| POSNIAK, CHRISTIAN | ON FILE |
| POSNIAK, PATRICK | ON FILE |
| POSNIEN, DANIEL | ON FILE |
| POSORSKI, DAVID | ON FILE |
| POSORSKI, DAVID | ON FILE |
| POSPECH, THOMAS | ON FILE |
| POSPIS, MARIJO | ON FILE |
| POSPISIL, ONDREJ | ON FILE |
| POSSELT, MARCUS STEPHAN | ON FILE |
| POSSELT, RALF | ON FILE |
| POSSEMIERS, ERIK KAREL | ON FILE |
| POSSET, PETER | ON FILE |
| POSSNER, MICHA LUKAS | ON FILE |
| POST, EUGEN | ON FILE |
| POST, JULIAN ALEXANDER | ON FILE |
| POST, LEA MARLENA | ON FILE |
| POST, MARTIN | ON FILE |
| POSTELNICESCU, DRAGOS-MIHAI | ON FILE |
| POSTELT, ANTON NIKOLAUS | ON FILE |
| POSTERT, MARK | ON FILE |
| POSTRACH, DANIEL | ON FILE |
| POSTWEILER, MARTIN ANDREAS | ON FILE |
| POSYNIAK, DANIEL | ON FILE |
| POTEMPA, JOACHIM ARTUR | ON FILE |
| POTEMPA, OLIVER PETER ADOLF GE | ON FILE |
| POTENZA, DAVIDE | ON FILE |
| POTENZA, GIANPIERI-ALESSANDRO | ON FILE |
| POTH, ANDREAS | ON FILE |
| POTOCKI, MICHAL DANIEL | ON FILE |
| POTOCNY, DAVID | ON FILE |
| POTRIKUS, ANGELA | ON FILE |
| POTSCH, MARTIN | ON FILE |
| POTSCHERNIK, DANIEL LUDWIG | ON FILE |
| POTT, CHRISTIAN | ON FILE |
| POTT, CHRISTOPH ROLAND | ON FILE |
| POTT, THOMAS HERMANN-JOSEF | ON FILE |
| POTTER, JOHANNES | ON FILE |
| POTTHAST, LUCA MARINUS | ON FILE |
| POTTHOFF, OLIVER | ON FILE |
| POTTICHEN, PATRICK | ON FILE |
| POTYKA, ANNA | ON FILE |
| POTYKA, TOBIAS STEFFEN | ON FILE |
| POTZ, MARC ETIENNE | ON FILE |
| POUBLON, JOHN | ON FILE |
| POUCHEPANADIN, VINCENT | ON FILE |
| POUILLARD, NICOLAS JEAN ROBERT | ON FILE |
| POULOS, JOELLE ALEXANDRA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| POULSEN, HELGE BAAD | ON FILE |
| POUNGA TIAKO, PATRICK CLAUDE | ON FILE |
| POUR KASHANI MONFARED, BABAK | ON FILE |
| POURBAHRAMI, HOORAKHSH | ON FILE |
| POURESKANDARI, MELIKA | ON FILE |
| POURFARROKH, POUYA | ON FILE |
| POVEDA DOLS, DAVID | ON FILE |
| POVIRK, PETER | ON FILE |
| POWAGA, MICHAL | ON FILE |
| POWELL, TYRON KEITH | ON FILE |
| POWILLEIT, FELIX | ON FILE |
| POZEK, ELVIS | ON FILE |
| POZO LOPEZ, IVAN | ON FILE |
| POZO SANCHEZ, DANIEL | ON FILE |
| POZZATI, MARCO | ON FILE |
| PRÄ„GITZER, VIKTOR | ON FILE |
| PRAÄŸL, MARKUS | ON FILE |
| PRÄ–ÄŸLER, MARKUS WERNER | ON FILE |
| PRÄ–BSTER, MARCO | ON FILE |
| PRACHT, SASCHA MIKE | ON FILE |
| PRADEEP ANANDRAJ VIJAYA | ON FILE |
| PRADEL--MALBREIL, LEO VICTOR | ON FILE |
| PRADO SUAREZ, FEDERICO | ON FILE |
| PRAGER, ANDRE FRITHJOF | ON FILE |
| PRÄ–HL, JOHANNES | ON FILE |
| PRAHL, KATJA | ON FILE |
| PRALLE, JONATHAN THOMAS | ON FILE |
| PRAMMER, MARTIN | ON FILE |
| PRANGE, ANDREAS GÃœNTER ERDMANN | ON FILE |
| PRANGENBERG, THOMAS NORBERT | ON FILE |
| PRANINSKIENE, JÃœRATE | ON FILE |
| PRÄœÄŸ, DENNIS | ON FILE |
| PRÄœÄŸMANN-REIMER, CLAUDIA | ON FILE |
| PRÄœFKE, DENNY | ON FILE |
| PRÄœHS, SASCHA | ON FILE |
| PRÄœNSTNER, GINO UWE | ON FILE |
| PRÄœSSING, RONNY | ON FILE |
| PRAPPACHER, DIMITRIJ | ON FILE |
| PRÄ–PPER, BJÄ–RN HUBERTUS | ON FILE |
| PRÄ–SCHL, KEVIN | ON FILE |
| PRATEEK SINGLA | ON FILE |
| PRATER, BENJAMIN GAGE | ON FILE |
| PRAUTZSCH, DIANA | ON FILE |
| PRAVDA, JAN | ON FILE |
| PRAX, WALTER | ON FILE |
| PRAZANOV, MAREK | ON FILE |
| PREÄŸEL, KAI ERIK | ON FILE |
| PREÄŸLER, RALF MATHIAS | ON FILE |
| PREÄŸNITZ, DANIEL | ON FILE |
| PREDA, OVIDIU-ALEXANDRU | ON FILE |
| PREGARTNER, JULIA | ON FILE |
| PREGEL BOLLMANN, ALEJANDRO | ON FILE |
| PREGEL BOLLMANN, ERIK | ON FILE |
| PREGLER, CORINNA ASTRID | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PREGNOLATO, DANIELE | ON FILE |
| PREGONAS VILA, JOAN | ON FILE |
| PREHN, KYRA | ON FILE |
| PREHN, SASCHA KARL | ON FILE |
| PREIÃŸ, ARNOLD | ON FILE |
| PREIÃŸ, FLORIAN | ON FILE |
| PREIÃŸ, OLAF | ON FILE |
| PREIÃŸ, PHILIPP | ON FILE |
| PREIÃŸ, TIMO ALEXANDER | ON FILE |
| PREIÃŸL, HARALD | ON FILE |
| PREIÃŸLER, MARVIN | ON FILE |
| PREIML, CHRISTIAN | ON FILE |
| PREIMS, FLORIAN | ON FILE |
| PREINFALK, DOMINIK HANS | ON FILE |
| PREIS, RONNY | ON FILE |
| PREISCHL, SIMON | ON FILE |
| PREISING, CLEMENS | ON FILE |
| PREKEL, SEBASTIAN | ON FILE |
| PRELOG BADIA, NICOLAS | ON FILE |
| PRELOVSKY, LUKAS | ON FILE |
| PRENICI, CLIRIM | ON FILE |
| PRENS, JERRY ALCIDES DEONISIO | ON FILE |
| PRENTICE, ROSEMARY CHRYSTAL | ON FILE |
| PRENZEL, HAJO JÃ–RG | ON FILE |
| PRENZEL, INA-JEANNETTE | ON FILE |
| PRENZEL, MICHAEL FLORIAN | ON FILE |
| PREPENS, JENNY BEATRICE | ON FILE |
| PREPENS, KAI UWE | ON FILE |
| PRESSER, DANIEL | ON FILE |
| PRESTEL, CHRISTA | ON FILE |
| PRESTEL, PAUL HERBERT | ON FILE |
| PRESTER, VINCENZO | ON FILE |
| PRETER, HEIKO | ON FILE |
| PRETSCHECK, JAN | ON FILE |
| PRETZSCH, DENIZ | ON FILE |
| PRETZSCH, HENRIK AARON | ON FILE |
| PREUÃŸ, ARMIN | ON FILE |
| PREUÃŸ, BENEDIKT WOLFHARD | ON FILE |
| PREUÃŸ, BERTRAM | ON FILE |
| PREUÃŸ, CHRISTIAN | ON FILE |
| PREUÃŸ, MALTE | ON FILE |
| PREUÃŸ, MICHAEL | ON FILE |
| PREUÃŸ, MICHAEL | ON FILE |
| PREUÃŸE, MATTHIAS | ON FILE |
| PREUÃŸER, THORSTEN | ON FILE |
| PREUK, ERHARD FRIEDRICH | ON FILE |
| PREUSS, HOLGER | ON FILE |
| PREUSS, OLIVER | ON FILE |
| PREUSS, WOLFGANG NORBERT | ON FILE |
| PREUTH, SASCHA | ON FILE |
| PREVOT, ALEXANDRE EDOUARD PAUL | ON FILE |
| PRGOMET, ANTE | ON FILE |
| PRIALGAUSKAS, DAINIUS | ON FILE |
| PRIAPO, LUCA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PRIBYLA, ROSTISLAV | ON FILE |
| PRICHA, MARTIN PETER | ON FILE |
| PRIEBE, PATRICK | ON FILE |
| PRIEBE, THOMAS | ON FILE |
| PRIEF, ROBERT | ON FILE |
| PRIEGELMEIR, WALTER HANS | ON FILE |
| PRIEHN, NAHEED | ON FILE |
| PRIELING, MANUEL | ON FILE |
| PRIESE, FRANK | ON FILE |
| PRIETO BELTRA, RAUL | ON FILE |
| PRIETO BRITO, NOE | ON FILE |
| PRIETO MARTINEZ, JESUS | ON FILE |
| PRIETO MOSTEIRO, PABLO JOSE | ON FILE |
| PRIETZ, JUAN AUGUSTO | ON FILE |
| PRIEVALSKY, JURAJ | ON FILE |
| PRIGGE, ANNE-MARIE | ON FILE |
| PRILLWITZ, MARCO MICHAEL | ON FILE |
| PRIMA MUNOZ, ABEL | ON FILE |
| PRIMERANO, ALESSANDRO | ON FILE |
| PRIMUS, JENS | ON FILE |
| PRINCIPE, FRANCESCO | ON FILE |
| PRINGLE, ANTHONY EDWARD | ON FILE |
| PRINSEN, MAXIMILIAN | ON FILE |
| PRINZ, ALEXANDER SIEGFRIED | ON FILE |
| PRINZ, CHARLEEN | ON FILE |
| PRINZ, EDUARD | ON FILE |
| PRINZ, MARKUS | ON FILE |
| PRINZ, MARTINA SUSANNE | ON FILE |
| PRINZ, MOHAMMAD HOSSEN | ON FILE |
| PRINZ, VIKTOR | ON FILE |
| PRIOR, YVONNE | ON FILE |
| PRIPS, LILLI | ON FILE |
| PRISCILA DE OLIVEIRA | ON FILE |
| PRISCILLA SOBRAL | ON FILE |
| PRISCO, ANTONIO | ON FILE |
| PRISCO, MAFALDA | ON FILE |
| PRITZKAT, NIKOLAS SEBASTIAN | ON FILE |
| PRITZKOW, LUKAS | ON FILE |
| PRIVITERA, CLAUDIA HEIDI | ON FILE |
| PRIX, TORSTEN BENEDIKT | ON FILE |
| PROBE, SANDRA | ON FILE |
| PROBOTEANU, CONSTANTIN | ON FILE |
| PROBST, JESSICA | ON FILE |
| PROBST, MARCO | ON FILE |
| PROBST, RENE BENNY | ON FILE |
| PROBST, STEFFEN MORITZ | ON FILE |
| PROBST, SVEN | ON FILE |
| PROBST, TOBIAS | ON FILE |
| PROBST, VALENTIN LUDOVICUS ANTON | ON FILE |
| PROCHASKA, ANDRE | ON FILE |
| PROCHASKA, JOHANNES | ON FILE |
| PROCHOTA, ANDREAS MARKUS | ON FILE |
| PROCK, ROBIN | ON FILE |
| PROCK, THOMAS PETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| PROCNER, MICHAL JAN | ON FILE |
| PRODANESCU, GABRIEL | ON FILE |
| PRODY, TUNG WEI YWW | ON FILE |
| PROEMMEL, STEVEN | ON FILE |
| PROFANTER, DANIEL | ON FILE |
| PROFANTER, OSKAR | ON FILE |
| PROFT, ALFRED OLIVER | ON FILE |
| PROKHORENKO, NATALYA | ON FILE |
| PROKHORENKO, TATYANA | ON FILE |
| PROKHOROV, GRIGORI | ON FILE |
| PROKOLUSCENKO, VITALIJUS | ON FILE |
| PROKOP, KORDIAN | ON FILE |
| PROKOP, THOMAS | ON FILE |
| PROKOPENKO, CHRISTIAN | ON FILE |
| PROKOPENKO, SERGEJ | ON FILE |
| PROKOPENKO, SERGII | ON FILE |
| PROKSCH, CHRISTOPH | ON FILE |
| PROKSCH, HERBERT | ON FILE |
| PROKSCH, RICARDO | ON FILE |
| PROKUDIN, IVAN | ON FILE |
| PRONOBIS, MARC LEON | ON FILE |
| PROPHETER, FRANK | ON FILE |
| PROPP, THOMAS | ON FILE |
| PROSCH, THOMAS MICHAEL | ON FILE |
| PROSEK, JAN | ON FILE |
| PROSKE, ALEXANDER | ON FILE |
| PROSKE, IRIS | ON FILE |
| PROSKE, STEFAN JOHANNES | ON FILE |
| PROSPIN MARTIN, RAUL | ON FILE |
| PROTTE, MICHAEL SEBASTIAN | ON FILE |
| PROTZEK, JESSICA | ON FILE |
| PROVATAS, DIMITRIOS | ON FILE |
| PRUÃŸ, MIGUEL FELIPE | ON FILE |
| PRUCHA, ROLAND JÃœRGEN | ON FILE |
| PRUENSTER, MICHAELA | ON FILE |
| PRUMBAUM, FRANK MICHAEL | ON FILE |
| PRUS, MATTHÃ„US | ON FILE |
| PRUTTI, CHRISTIAN | ON FILE |
| PRYCE, COLIN | ON FILE |
| PRYCE, COLIN | ON FILE |
| PRZASNEK, GRACJAN MAREK | ON FILE |
| PRZEJCZOWSKI, WOJCIECH | ON FILE |
| PRZEWDZICK, ALEXANDER | ON FILE |
| PRZYBYLA, ADAM PRZEMYSLAW | ON FILE |
| PRZYBYLA, CHRISTOPH PAUL | ON FILE |
| PRZYBYLA, LUKASZ BARTOSZ | ON FILE |
| PRZYBYLA, SEAN ANTONI | ON FILE |
| PRZYBYLLA, TIBERIUS ARTHUR GÃœNTHER | ON FILE |
| PRZYCHOCKA, KLAUDIA | ON FILE |
| PRZYGODZKI, ADRIAN LUKASZ | ON FILE |
| PRZYSTAW, SILKE | ON FILE |
| PRZYSUCHA, JONAS | ON FILE |
| PRZYWARA, SEBASTIAN | ON FILE |
| PSCHERER, BERTRAM ALEXANDER WOLFGANG | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PSCHERER, FABIAN BERND | ON FILE |
| PSENICA, DANIEL | ON FILE |
| PSOUROUKIS, DIMI | ON FILE |
| PUCHALSKI, ARKADIUSZ | ON FILE |
| PUCHEGGER, KARL-HEINZ | ON FILE |
| PUCHLEITNER, ARMIN | ON FILE |
| PUCHMUELLER, JOERG | ON FILE |
| PUCHOLT INIGUEZ, ADRIAN | ON FILE |
| PUCHTA, MICHAEL | ON FILE |
| PUCKO, ZORAN | ON FILE |
| PUDMENSKY, ANDREAS | ON FILE |
| PUDMENSKY, DANIELA | ON FILE |
| PUDYSIAK, MARIA JOLANTA | ON FILE |
| PUFAL, RENE | ON FILE |
| PUGACHEV, MAXIM | ON FILE |
| PUGLIESE, LUCIANO MARTIN | ON FILE |
| PUGLISI, LUCA GIORGIO | ON FILE |
| PUGLISI, PIETRO | ON FILE |
| PUHANE, MICHAEL ANTON | ON FILE |
| PUHL, INGOLF | ON FILE |
| PUHL, NORMAN GOTTFRIED | ON FILE |
| PUHLMANN, LORIS | ON FILE |
| PUHR, GÃœNTER | ON FILE |
| PUISO, JULIJA | ON FILE |
| PUKACZ, GABRIEL | ON FILE |
| PULCHART, ADAM | ON FILE |
| PULIA, ROSARIA | ON FILE |
| PULIDO SERRANO, DAVID | ON FILE |
| PULKA, WOLFGANG ALOIS | ON FILE |
| PULKKINEN, JONI MARKUS | ON FILE |
| PULL, SEBASTIAN | ON FILE |
| PULSINGER, GERD | ON FILE |
| PULTRONE, MASSIMO | ON FILE |
| PULULU, DOLORES DOMINIKA | ON FILE |
| PULVER, KEVIN | ON FILE |
| PULVERICH, MARIO | ON FILE |
| PUMBERGER, JOHANNES | ON FILE |
| PUMO, AURORA | ON FILE |
| PUNINA RIVAS, LUIS ENRIQUE | ON FILE |
| PUNKE, HOLM | ON FILE |
| PUNTE, NIEK VINCENT | ON FILE |
| PUNZET, ERIK EDUARD | ON FILE |
| PUPKA-LIPINSKI, LUKAS DAMIAN | ON FILE |
| PURENS, KASPARS JANIS | ON FILE |
| PURKART, MAIK | ON FILE |
| PURKERT, DANIEL WALTER | ON FILE |
| PURRMANN, STEPHAN | ON FILE |
| PURSCHKE, MICHAEL CHRISTOF | ON FILE |
| PURTAK, KACPER MAXIMILIAN | ON FILE |
| PURTILL, DARREN PATRICK | ON FILE |
| PURVE, ANDRE | ON FILE |
| PURZYCKI, PAWEL GRZEGORZ | ON FILE |
| PUSCH, KOLJA | ON FILE |
| PUSCH, RENE | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| PUSCHILOV, ALEXANDER | ON FILE |
| PUSCHKIN, ALEXANDER | ON FILE |
| PUSHPANATHAN, SRITHARAN | ON FILE |
| PUSIJA, NAMIK LUIS | ON FILE |
| PUSINSKAS, NERIJUS | ON FILE |
| PUSKAS, LUKACS | ON FILE |
| PUST, AARON | ON FILE |
| PUSTOVAIA, NATALIA | ON FILE |
| PUSTULA, MICHAL PAWEL | ON FILE |
| PUSZIES, ELSBETH JOHANNA | ON FILE |
| PUSZTAI, DAVID | ON FILE |
| PUSZTAI, ISTVAN | ON FILE |
| PUTENSEN, PEGGY | ON FILE |
| PUTRINO, CLAUDIO | ON FILE |
| PUTSCHER, REINER BRUNO ERICH | ON FILE |
| PUTSCHER, RICHARD | ON FILE |
| PUTSCHKA, SEBASTIAN ARTHUR | ON FILE |
| PUTZ, ANDREA | ON FILE |
| PUTZ, MARTIN | ON FILE |
| PUTZAR, THOMAS RICHARD FRITZ | ON FILE |
| PUVINDRAN, BHARATH | ON FILE |
| PUZINAS, TOMAS | ON FILE |
| PUZIO, MATEUSZ JAN | ON FILE |
| PYCROFT, RICHARD JAMES | ON FILE |
| PYDA, KRZYSZTOF ZBIGNIEW | ON FILE |
| PYDDE, ARON | ON FILE |
| PYKA, BARTOSZ MICHAL | ON FILE |
| PYKA, MARIO | ON FILE |
| PYKE, CHRISTOPHER CHARLES | ON FILE |
| PYKO, EVA KATHARINA | ON FILE |
| PYLLA, BERNHARD PETER | ON FILE |
| PYRCEK, THOMAS SZECZEPAN | ON FILE |
| PYSALL, BJÃ–RN | ON FILE |
| PYSARCHUK, FIORELLA | ON FILE |
| PYSZORA, MARCIN | ON FILE |
| QADIR, AMIR | ON FILE |
| QADIR, OMER | ON FILE |
| QAMAR, SAIMA | ON FILE |
| QARI ZADA, AHMAD RESHAD | ON FILE |
| QASEM, TARIK-BEN | ON FILE |
| QASHWAN, THABIT | ON FILE |
| QEHAJA, JUSTIN BASKIM | ON FILE |
| QERKINAJ, VALBON | ON FILE |
| QU, PAOLO | ON FILE |
| QUACH, QUOC MINH JOHANNES | ON FILE |
| QUADE, STEFAN | ON FILE |
| QUADFLIEG, SEBASTIAN | ON FILE |
| QUAISER, PASCAL SIMON | ON FILE |
| QUANDER, PAUL | ON FILE |
| QUANDT, PATRICK | ON FILE |
| QUANTE, MARIUS | ON FILE |
| QUANTSCHNIG, RAPHAEL | ON FILE |
| QUANZ, JULIAN | ON FILE |
| QUANZ, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| QUARSHIE, ROBERT GERMAIN | ON FILE |
| QUARTARARO, DESIRE | ON FILE |
| QUARTE MARQUES, LUIS CARLOS | ON FILE |
| QUAST, BJARNE | ON FILE |
| QUAST, GUIDO | ON FILE |
| QUATTELBAUM, HORST TRAUGOTT | ON FILE |
| QUECKE, BARBARA | ON FILE |
| QUEDENBAUM, MARC | ON FILE |
| QUEDNAU, MARCEL NICO | ON FILE |
| QUEHENBERGER, MICHAEL | ON FILE |
| QUEHL, CHRISTIAN | ON FILE |
| QUEHL, CHRISTOPH | ON FILE |
| QUELL, LEOPOLD | ON FILE |
| QUELLA, NICOLAS MANUEL MIGUEL | ON FILE |
| QUELLMALZ, SIMON MARKUS | ON FILE |
| QUEMENER, SANDRINE | ON FILE |
| QUENSEN, THOMAS | ON FILE |
| QUENTIN BICHON | ON FILE |
| QUENTMEIER, CHRISTIAN | ON FILE |
| QUENZEL, DANNY | ON FILE |
| QUERENGÄSSER, HENDRIK NIKLAS | ON FILE |
| QUERINI, VALERIA | ON FILE |
| QUESADA YNFANTE, ERIK | ON FILE |
| QUEST, JONAS | ON FILE |
| QUILES PUPAVAC, FELIPE DMITAR | ON FILE |
| QUILICHINI, STEPHANE PIERRE FELIX | ON FILE |
| QUILITZ, LOTHAR BRUNO | ON FILE |
| QUIN, ROBERT ROBIN | ON FILE |
| QUINONES ALBERT, CRISTIAN | ON FILE |
| QUINONES RODRIGUEZ, CARLOS | ON FILE |
| QUINQUE, THOMAS | ON FILE |
| QUINT, CHRISTIAN HENRIK | ON FILE |
| QUINTANA JABALERA, RAUL | ON FILE |
| QUINTEIRO BLANCO, MARIA ELISA | ON FILE |
| QUINTEN, JULIA | ON FILE |
| QUIRING, JOHANN | ON FILE |
| QUIRMBACH, OLIVER | ON FILE |
| QUIROGA DURAN, EDZON ENRIQUE | ON FILE |
| QUIROS MOURENTE, GABRIEL | ON FILE |
| QUISILLO, EMANUELE | ON FILE |
| QUITSCHALLE, CARSTEN | ON FILE |
| QURBAN, SAHER | ON FILE |
| QURESHI, CLARISSA | ON FILE |
| QURESHI, TANZEEL | ON FILE |
| QVIST, MARTIN | ON FILE |
| QYQALLA, BUJAR | ON FILE |
| RÄDECKE, FABIAN | ON FILE |
| RÄDER, JOACHIM | ON FILE |
| RÄDER, NATASCHA | ON FILE |
| RÄHMER, SAENZ SIMON | ON FILE |
| RÄTHKE, CHRISTOPH | ON FILE |
| RÄTZEL, DAVID | ON FILE |
| RÄUSCHEL, PETER THEODOR REINHOLD | ON FILE |
| RÄBHOLZ, GERHARD ALWIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RAAB, CARMEN | ON FILE |
| RAAB, CHRISTIAN | ON FILE |
| RAAB, JENS | ON FILE |
| RAAB, MARTINA SILVIA | ON FILE |
| RAAB, ROBERT MANFRED | ON FILE |
| RAAB, SEBASTIAN | ON FILE |
| RAABE, AXEL | ON FILE |
| RAABE, FERDINAND FELIX ALEXANDER | ON FILE |
| RAABE, FLORIAN | ON FILE |
| RAABER, MICHAEL DAVID | ON FILE |
| RAAK, JOHAN PHILIP | ON FILE |
| RAAK-STILB, SVEN | ON FILE |
| RAASCH, HOLGER | ON FILE |
| RAASCH, SAMIRA NADJA | ON FILE |
| RAATZ, CHRISTA | ON FILE |
| RÃ–ÃŸING, SABINE | ON FILE |
| RÃ–ÃŸLER, ANDRE FRANK | ON FILE |
| RÃ–ÃŸLER, JAN | ON FILE |
| RÃ–ÃŸLER, MIKE | ON FILE |
| RÃ–ÃŸLER, PETER UDO | ON FILE |
| RÃ–ÃŸLER, THOMAS | ON FILE |
| RAÃŸLOFF, ROMAN | ON FILE |
| RABA, ION | ON FILE |
| RÃ–BBERT, SVEN | ON FILE |
| RABE, ALEXANDER | ON FILE |
| RABE, BENJAMIN | ON FILE |
| RABE, JÃœRGEN | ON FILE |
| RABE, RALF ANDREAS | ON FILE |
| RABENHORST, ANNE | ON FILE |
| RÃ–BER, SEBASTIAN MARKUS | ON FILE |
| RABL, LEON | ON FILE |
| RABLESKI, MARCEL | ON FILE |
| RÃ–BLING, MARC ANDRE | ON FILE |
| RÃ–BLING, PETER-RENE | ON FILE |
| RABOLD, DOMINIC | ON FILE |
| RABOLD, KENNEY | ON FILE |
| RABONI, ALESSANDRO UMBERTO MARIA | ON FILE |
| RABS, NINA | ON FILE |
| RABSAHL, CHRIS MATTHIAS | ON FILE |
| RABUS, ROLAND KONRAD | ON FILE |
| RACENAJS, GUSTAVS | ON FILE |
| RACHBAUER, THOMAS | ON FILE |
| RACHKO, ALEXANDER | ON FILE |
| RACIC, MATIJA | ON FILE |
| RACINE, CEDRIC JEAN ROGER | ON FILE |
| RÃ–CK, HANS WOLFGANG | ON FILE |
| RÃ–CK, MARKUS HEINZ | ON FILE |
| RÃ–CK, MAXIMILIAN WOLFGANG | ON FILE |
| RÃ–CK, PHILIPP MORITZ | ON FILE |
| RACK, TOBIAS | ON FILE |
| RACKAUSKAS, EIVYDAS | ON FILE |
| RÃ–CKENER, MARC | ON FILE |
| RÃ–CKINGER, MATTHIAS | ON FILE |
| RACKL, MANFRED DIETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RACKOW, MARCUS | ON FILE |
| RACKWITZ, HEINZ ROLF | ON FILE |
| RACU, VALENTIN | ON FILE |
| RACZ, JENNIFER | ON FILE |
| RACZ, RENE | ON FILE |
| RACZYK, MARIUSZ EDWARD | ON FILE |
| RACZYNSKA, EWELINA | ON FILE |
| RADÃœNZ, MANUEL | ON FILE |
| RADÃœNZ, STEVEN | ON FILE |
| RADBRUCH, PETER CHRISTIAN | ON FILE |
| RADDATO, IRINA | ON FILE |
| RADDATZ, TIM | ON FILE |
| RADDATZ, VOLKER | ON FILE |
| RADDE, BIANCA BEATE | ON FILE |
| RÃ–DDER, FLORIAN | ON FILE |
| RÃ–DEL, DANIEL | ON FILE |
| RADEMACHER, FABIAN | ON FILE |
| RADEMACHER, GISELA ELFRIEDE | ON FILE |
| RADEMACHER, JÃ–RG | ON FILE |
| RADEMACHER, OLAF | ON FILE |
| RADEMACHER, TILL | ON FILE |
| RADEMAKER, HANS | ON FILE |
| RADEMAKER, TIM | ON FILE |
| RÃ–DER, FLORIAN MAXIMILIAN | ON FILE |
| RÃ–DER, JÃœRGEN WERNER | ON FILE |
| RÃ–DER, JÃ–RG | ON FILE |
| RÃ–DER, MARKUS ERHARD | ON FILE |
| RÃ–DER, MICHAEL | ON FILE |
| RÃ–DER, MICHAEL | ON FILE |
| RÃ–DER, TOBIAS | ON FILE |
| RÃ–DER, YVONNE | ON FILE |
| RADERMACHER, SUSANNE | ON FILE |
| RADFAR, SOHEIL | ON FILE |
| RÃ–DIGER, BERND | ON FILE |
| RÃ–DIGER, LEONARD MARCEL | ON FILE |
| RÃ–DIGER, MARCUS | ON FILE |
| RÃ–DIGER, STEFAN | ON FILE |
| RADKE, MIRKO | ON FILE |
| RADKOWSKI, ADAM KRISTOF | ON FILE |
| RADKOWSKI, LUKASZ TOMASZ | ON FILE |
| RÃ–DL, MICHAEL HANS-DIETER | ON FILE |
| RADL, OLIVER JOSEF | ON FILE |
| RADL, SASCHA ERICH | ON FILE |
| RADLINGER, DANIEL | ON FILE |
| RADMAN, MISO | ON FILE |
| RADNAI, GABOR | ON FILE |
| RADOI, TORSTEN | ON FILE |
| RADOMIROV, ALEXANDER LUKA | ON FILE |
| RADOSAVLJEVIC, DENIS | ON FILE |
| RADOSAVLJEVIC, PREDRAG | ON FILE |
| RADOSŁAW WALCZAK | ON FILE |
| RADOSOVSKY, MATEJ | ON FILE |
| RADOSZEWSKA, WERONIKA | ON FILE |
| RADOVANOVIC, ALEKSANDAR | ON FILE |

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RADOVANOVIC, IRISH MAE | ON FILE |
| RADOVANOVIC, PERA | ON FILE |
| RADSTAAK, JEROEN MATHIEU | ON FILE |
| RADTKE, JOE | ON FILE |
| RADTKE, JOERG | ON FILE |
| RADU TARANU | ON FILE |
| RADU, ALIN | ON FILE |
| RADU, GHEORGHE-RAZVAN | ON FILE |
| RADUE, LESLIE PETER | ON FILE |
| RADULOVIC, ALEKSANDER | ON FILE |
| RADULY, ROBERT | ON FILE |
| RADWAN, LUKE | ON FILE |
| RADZI BIN BACHEK, MUHAMMAD | ON FILE |
| RADZINSKI, JULIAN | ON FILE |
| RAEISI GAHROUEI, ALI | ON FILE |
| RAELS, MEVS | ON FILE |
| RAETTIG, OLIVER | ON FILE |
| RAETZER, WOLFGANG | ON FILE |
| RAEV, TODOR MILCHEV | ON FILE |
| RAFAEL AZEVEDO | ON FILE |
| RAFAEL YAKOBI | ON FILE |
| RAFAELIS, MICHAL | ON FILE |
| RAFAI, ROBERT | ON FILE |
| RAFAIL  FIDANTSIS | ON FILE |
| RAFAL KWASNIEWSKI | ON FILE |
| RAFALSKI, JAKUB | ON FILE |
| RAFALSKI, WOLFGANG | ON FILE |
| RAFFAELE MORCIANO | ON FILE |
| RAFFAELLI, ANDREA | ON FILE |
| RAFFALT, OTTO FELIX | ON FILE |
| RAFFELL, SCOTT | ON FILE |
| RAFFKE, MARK OLIVER | ON FILE |
| RAFFLER, FLORIAN | ON FILE |
| RAFI ASA, SEYEDEH POUNEH | ON FILE |
| RAFI, MESUT BEYHAN | ON FILE |
| RAFIE-ZINEDINE, SAFI | ON FILE |
| RAFUNA, FLORIAN | ON FILE |
| RAGAZZONI, GIORGIO ARMANDO | ON FILE |
| RAGEH, MAHMOUD MOHAMED ELSAID ELSAYED | ON FILE |
| RAGG, KATHRIN | ON FILE |
| RAGHOENATH, SANJAY | ON FILE |
| RÄ–GLIN, JONATHAN | ON FILE |
| RAGUNATHAN, AYADURAI | ON FILE |
| RAGUSE, MAIK MATHÄI | ON FILE |
| RAGUTT, JONAS | ON FILE |
| RAHAL GHARBI, ALI | ON FILE |
| RAHAL, MOHAMED | ON FILE |
| RAHBARALAM, HOSSEIN | ON FILE |
| RAHEEM, MUHAMMAD ABDUL | ON FILE |
| RAHIB, MOUAD | ON FILE |
| RAHIM RODRIGUEZ, EKTOR LOUAI | ON FILE |
| RAHIMI, SAID ZAKI | ON FILE |
| RAHIMOVA, SAIDA | ON FILE |
| RÄ–HL, ANDREAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RÃ–HLE, RONNY | ON FILE |
| RAHLFS, DANIEL | ON FILE |
| RÃ–HLING, MAXIMILIAN | ON FILE |
| RÃ–HLINGER, DAVID LEONHARD BENJAMIN | ON FILE |
| RAHLINS, IGORS | ON FILE |
| RAHM, MANUEL | ON FILE |
| RÃ–HM, MARITA MARIA | ON FILE |
| RAHMAN, FAHMEDA | ON FILE |
| RAHMANI, AYOUB | ON FILE |
| RAHMAN-OMOR, WAHIDUR | ON FILE |
| RAHMATI, PATRICK MASIAR | ON FILE |
| RAHMATYAN, AMIR | ON FILE |
| RAHMIG, HENRY | ON FILE |
| RAHN VIEIRA, ADRIAN ERNESTO | ON FILE |
| RÃ–HN, CHARLOTTE KONSTANZE | ON FILE |
| RAHN, DANIEL | ON FILE |
| RAHN, HELENE | ON FILE |
| RAHN, KEVIN RENE | ON FILE |
| RAHN, MATTHIAS | ON FILE |
| RAHN, PETER | ON FILE |
| RAHN, SIMONE | ON FILE |
| RAHN, STEVE DIRK | ON FILE |
| RÃ–HNIÃ¥, VOLKMAR | ON FILE |
| RÃ–HR, MICHAEL KARL-HEINZ | ON FILE |
| RÃ–HRIG, OLIVER THOMAS | ON FILE |
| RÃ–HRS, KAI OLIVER | ON FILE |
| RÃ–HRS, NICO | ON FILE |
| RAHSMANN, RONNY | ON FILE |
| RAHWA MOGOS | ON FILE |
| RAIA, PIETRO | ON FILE |
| RAIBIKIS, IGOR | ON FILE |
| RAICHLE, KATHARINA | ON FILE |
| RAIGEL, DENNIS | ON FILE |
| RAIMANN, MAX-GÃœNTER FRITZ | ON FILE |
| RAINER TAY FEI YAU, N/A | ON FILE |
| RAINER, DIETMAR | ON FILE |
| RAINER, MARKUS | ON FILE |
| RAINER, PETER BRUNO | ON FILE |
| RAINERI, MASSIMILIANO | ON FILE |
| RAINOUARD, JOHANNA CHANTAL PATRICIA | ON FILE |
| RAISCH, ENRICO BENJAMIN | ON FILE |
| RAITHEL, PAUL DAVID GERHARD | ON FILE |
| RAJCHEL, SZYMON PIOTR | ON FILE |
| RAJCIC, NEMANJA | ON FILE |
| RAJHI IDRISSI, ODEY | ON FILE |
| RAJHMENAN, THAVARAJAH | ON FILE |
| RAJIC, DANIEL | ON FILE |
| RAJKOVIC, ROBERT | ON FILE |
| RAJTMAJER, LEA KATHARINA MARIA | ON FILE |
| RAK, ALEXANDER | ON FILE |
| RAK, ALEXANDER ROMEO | ON FILE |
| RAK, MAKSYMILIAN RAFAL | ON FILE |
| RAK, PATRICK JULIAN | ON FILE |
| RAK, PATRYK BOGDAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| RAK, SIMON MAXIMILIAN | ON FILE |
| RAKIC, LJUBOMIR | ON FILE |
| RAKOTONIAINA, CYNTHIA MARIE CLAUDE | ON FILE |
| RAKOVSKY, BENJAMIN | ON FILE |
| RALAS, LARS JÃ–RGEN | ON FILE |
| RALDES ORTIZ, ARIEL KEVIN | ON FILE |
| RÃ–LKE, BENGT | ON FILE |
| RAM, JASKARANDEEP | ON FILE |
| RAM, RIEMER TEUNIS JOSHUA | ON FILE |
| RAMA Y KRONENBERG, ALEX | ON FILE |
| RAMA, GRANIT | ON FILE |
| RAMAGE, ULYSSE ANGEL | ON FILE |
| RAMAJ, BESNIK | ON FILE |
| RAMAJO FARRE, RUBEN | ON FILE |
| RAMANTAN, CHILMI | ON FILE |
| RAMB, VANESSA | ON FILE |
| RAMBÃ–CK, ANDREAS | ON FILE |
| RAMBAU-REIJNTJES, MIRANDA WILHELMINA | ON FILE |
| RAMCKE, TIMO | ON FILE |
| RAMDOHR, BJÃ–RN OLAF HARALD | ON FILE |
| RAMENTOL LOPEZ, RAMON ANTONIO | ON FILE |
| RÃ–MER, LUDGER PETER | ON FILE |
| RÃ–MER, WALTER | ON FILE |
| RAMERSHOVEN, MAURICE | ON FILE |
| RAMESHBABU NARAYANAN | ON FILE |
| RAMEZANI, ASHKAN | ON FILE |
| RAMEZANI, MOSTAFA | ON FILE |
| RAMHARTER, HELMUT | ON FILE |
| RAMIC, ALBERT | ON FILE |
| RÃ–MING, ANDREAS | ON FILE |
| RÃ–MING, SVEN | ON FILE |
| RAMINHOS PEREIRA, MANUEL JORGE | ON FILE |
| RAMIREZ CALDERON, DANIEL | ON FILE |
| RAMIREZ CASADO, KATHRIN | ON FILE |
| RAMIREZ CASTILLO, PABLO | ON FILE |
| RAMIREZ CONTRERAS, LUIS ENRIQUE | ON FILE |
| RAMIREZ GARCIA, AITOR | ON FILE |
| RAMIREZ GOMEZ, FRANCISCO JAVIER | ON FILE |
| RAMIREZ LOPEZ, DIEGO | ON FILE |
| RAMIREZ MARTINEZ, RUBEN | ON FILE |
| RAMIREZ SERRANO, DAVID | ON FILE |
| RAMIREZ VARGAS, SANTIAGO | ON FILE |
| RAMIREZ, BEATE MARGARETE | ON FILE |
| RAMIRO VELAZQUEZ | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMJI, AL SHAH ALNOOR PYARALI | ON FILE |
| RAMKE, KLAUS UWE | ON FILE |
| RAMLER, FLORIAN | ON FILE |
| RAMM, HANS-JÃ–RG | ON FILE |
| RAMM, PASCAL | ON FILE |
| RAMMELT, ANDREAS | ON FILE |
| RÃ–MMER, CHRISTOPH | ON FILE |
| RÃ–MMERT-RÃœHLE, KATARZYNA SYLWIA | ON FILE |
| RÃ–MMICH, VIKTOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RAMMLER, BERND | ON FILE |
| RAMNITZ, TILMAN | ON FILE |
| RAMON NAVARRO, OSCAR | ON FILE |
| RAMON NIEMINEN | ON FILE |
| RAMOS CASTANAL, OSCAR | ON FILE |
| RAMOS CHARNECO, IVAN | ON FILE |
| RAMOS GALVEZ, HUGO | ON FILE |
| RAMOS GRANADO, ALVARO | ON FILE |
| RAMOS GUITART, MARC | ON FILE |
| RAMOS IENGO, JUAN MANUEL | ON FILE |
| RAMOS JULIAN, JOSE | ON FILE |
| RAMOS MARCO, JAVIER | ON FILE |
| RAMOS PERDIGOTO, JOAO CARLOS | ON FILE |
| RAMOS, CARLOS | ON FILE |
| RAMOS, CATALINA VERONICA | ON FILE |
| RAMOS, JUAN ANTONIO | ON FILE |
| RAMOS, NORBERTO III | ON FILE |
| RAMPELT, MARCO | ON FILE |
| RAMPF, TOBIAS MATTHIAS | ON FILE |
| RAMPINI, RAFFAELE | ON FILE |
| RAMPONI, MARCO | ON FILE |
| RAMQAJ, GAZMEND | ON FILE |
| RAMS, SARAH JOSEPHIN | ON FILE |
| RAMSCH, MELANIE | ON FILE |
| RAMSENTHALER, FELIX | ON FILE |
| RAMSENTHALER, JAKOB | ON FILE |
| RAMSENTHALER, THILO JÃœRGEN | ON FILE |
| RAMSEYER, JANINE FRANZISCA | ON FILE |
| RAMSTÃ–TTER, BERNHARD PAUL | ON FILE |
| RANALLO, NOEL | ON FILE |
| RANCATI, GIANLUCA | ON FILE |
| RANDALL BALKCOM | ON FILE |
| RANDAZZO, MARIA | ON FILE |
| RANDELHOFF, TARIK MIKLOS MAXIMILIAN | ON FILE |
| RANDO BUSTOS, VICTOR | ON FILE |
| RANDY CARBONE | ON FILE |
| RANERA SAN ANDRES, ALBERTO | ON FILE |
| RANFT, OLIVER PETER | ON FILE |
| RANG, LEOPOLD SEBASTIAN | ON FILE |
| RANG, MAXIMILIAN KLAUS | ON FILE |
| RANGARAJAN, POOJA | ON FILE |
| RANGEL HEREDIA, MERBIN SAHEDY | ON FILE |
| RANGELOV, BORIS | ON FILE |
| RANITOVIC, NEMANJA | ON FILE |
| RANKERS, JUSTIN CEM | ON FILE |
| RANKOVIC, ALEKSANDAR | ON FILE |
| RANN, EDGAR | ON FILE |
| RÃ–NNEBECK, MARTIN | ON FILE |
| RANNO VILJAK | ON FILE |
| RÃ–NNQVIST, SAMUEL ANDREAS | ON FILE |
| RÃ–NNQVIST, SIMON KRISTOFFER | ON FILE |
| RANOLA, LJUBOMIR | ON FILE |
| RANOWICZ, WIKTORIA OLIWIA | ON FILE |
| RANTE, ANNIE LOU BAUTISTA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RANTE, FELIX PAULINO | ON FILE |
| RÄ–NZ, STEFAN CHRISTIAN HENDRIK | ON FILE |
| RANZI, ROLAND | ON FILE |
| RANZI, TEO GILBERT PAOLO | ON FILE |
| RÃœB, SILKE ADELGUNDE | ON FILE |
| RÃœBENER, RONNY SEBASTIAN | ON FILE |
| RÃœBIG, SIMON JUERGEN | ON FILE |
| RÃœCKEL, REGINA KATHARINA | ON FILE |
| RÃœCKER, MICHAEL | ON FILE |
| RÃœCKER, MORITZ | ON FILE |
| RÃœCKERT, JULIAN | ON FILE |
| RÃœCKERT, MARKUS | ON FILE |
| RÃœCKERT, STEPHAN HEINRICH | ON FILE |
| RÃœDEMANN, DANIEL PASCAL | ON FILE |
| RÃœDIGER, JOHANNES | ON FILE |
| RÃœDIGER, MORITZ | ON FILE |
| RÃœDIGER, RENE | ON FILE |
| RÃœDIGER, STEFAN | ON FILE |
| RÃœEDI, HANS PETER | ON FILE |
| RÃœEGG, RENE KURT | ON FILE |
| RÃœEGG-ALLEWELT, ILONA | ON FILE |
| RÃœFFER, STEVEN WOLFGANG | ON FILE |
| RÃœFFLE, FLYNN | ON FILE |
| RÃœGER, CARSTEN | ON FILE |
| RÃœGER, JAN | ON FILE |
| RÃœGER, ULRICH | ON FILE |
| RÃœHL, JEROME | ON FILE |
| RÃœHL, SARAH | ON FILE |
| RÃœHL, TIM | ON FILE |
| RÃœHLE, CHRISTIAN PETER GERHARD | ON FILE |
| RÃœHLEMANN, JONAS | ON FILE |
| RÃœHMANN, THORSTEN HELMUT DIETER | ON FILE |
| RÃœHMKORF, DAVID | ON FILE |
| RÃœHSEN, PAUL | ON FILE |
| RÃœHWALD, GEORG GERHARD | ON FILE |
| RÃœKER, FELIX OTTO FRANZ | ON FILE |
| RÃœKGAUER, OLIVER RENE | ON FILE |
| RÃœLICKE, SÃ–REN | ON FILE |
| RÃœMMELE, JÃ–RG | ON FILE |
| RÃœMPLER, HANNES | ON FILE |
| RÃœPPEL, BJÃ–RN | ON FILE |
| RÃœSING, JÃ–RG | ON FILE |
| RÃœSKAMP, BODO | ON FILE |
| RÃœSTER, MELANIE | ON FILE |
| RÃœTER GENANNT HOLTHOFF, GIAN LUCA JOSEF MARKAS | ON FILE |
| RÃœTER, ALEXANDER CHRISTOPH | ON FILE |
| RÃœTER, JAN DOMINIQUE | ON FILE |
| RÃœTER, JAN-HENDRIK | ON FILE |
| RÃœTHEL, ANDREA CARINA | ON FILE |
| RÃœTHER, ALEXANDER | ON FILE |
| RÃœTHER, KIM | ON FILE |
| RÃœTHLEIN, JONATHAN KARL GERHARD | ON FILE |
| RÃœTTGERS, ERICH | ON FILE |
| RÃœTTGERS, VLADISLAV | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RÃœTTIMANN, FABIENNE | ON FILE |
| RÃœTZEL, CHRISTOPH | ON FILE |
| RÃ–PER, FREDERIK | ON FILE |
| RÃ–PER, JONATHAN MICHAEL | ON FILE |
| RAPF, SILKE CHRISTIANE | ON SILKE |
| RAPHAËL LAPUYADE | ON FILE |
| RAPHAEL SALIBA | ON FILE |
| RAPHAEL, JAKAYNE JALEEL SHAWON | ON FILE |
| RAPKE, NINA | ON FILE |
| RAPP, JULIAN | ON FILE |
| RAPP, MALTE BJÃ–RN | ON FILE |
| RAPP, MARTIN CHRISTIAN | ON FILE |
| RAPP, SEBASTIAN | ON FILE |
| RAPP, THOMAS JOHANNES | ON FILE |
| RAPP, TIMON JOHANNES | ON FILE |
| RAPP, ZOLTAN MARIO | ON FILE |
| RAPS, ANNABEL CAROLINE | ON FILE |
| RARISCH, MATTI | ON FILE |
| RASANAYAGAM, GERALD MOSES | ON FILE |
| RASATA, ANTOINE LOVANTSOA RAPHAEL | ON FILE |
| RÃ–SCH, JONATHAN STEFAN HEINZ | ON FILE |
| RÃ–SCH, MICHAEL | ON FILE |
| RÃ–SCH, RAINER ANDREAS | ON FILE |
| RASCH, ROBERT | ON FILE |
| RÃ–SCH, ULRIKE CHRISTINA MARIA | ON FILE |
| RASCH, VERONIKA | ON FILE |
| RASCHE, ANDREAS | ON FILE |
| RASCHE, LEON | ON FILE |
| RÃ–SCHEL, ADRIAN | ON FILE |
| RASCHEL, STEVEN | ON FILE |
| RASCHKA, LAURENZ JONATHAN SIMON | ON FILE |
| RASCHKE, ROBERT | ON FILE |
| RASCHKE, THOMAS | ON FILE |
| RÃ–SCHLEIN, FRANCIS | ON FILE |
| RASCHPER, MARVIN | ON FILE |
| RASCH-SCHAFFER, THERESIA AURELIA | ON FILE |
| RASCON MADRAMANY, BELEN | ON FILE |
| RÃ–SEL, THOMAS | ON FILE |
| RÃ–SELER, NADINE | ON FILE |
| RASENACK, STEFAN | ON FILE |
| RÃ–SER, SASCHA KEVIN | ON FILE |
| RASERO RUSO, MIGUEL ANGEL | ON FILE |
| RÃ–SGEN, MARKUS | ON FILE |
| RASHEDSUZZAMAN, MOHAMMAD | ON FILE |
| RASHIDI, MAHDI | ON FILE |
| RASHWAN, FARAG | ON FILE |
| RÃ–SICKE, ANIKA | ON FILE |
| RASIMAS, AIDAS | ON FILE |
| RASKE, JANO SIMON | ON FILE |
| RASKE, MATTHIAS GERHARD | ON FILE |
| RASKE, MICHAEL JOHANN | ON FILE |
| RÃ–SKE, PATRICK | ON FILE |
| RASKOB, KARSTEN HANS | ON FILE |
| RÃ–SLER, MARCEL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| RÃ–SLER, MARCUS | ON FILE |
| RÃ–SLER, MARTIN | ON FILE |
| RÃ–SLER, NIKOLAUS MATTHIAS | ON FILE |
| RÃ–SLER, SEBASTIAN YUNUS | ON FILE |
| RASMUS NORGAARD | ON FILE |
| RASMUSEN ANDERSSON, LUKAS AABY | ON FILE |
| RASMUSSEN, JAN | ON FILE |
| RASMUSSEN, RASMUS PAW BREDVIG | ON FILE |
| RÃ–SNER, ANDREAS | ON FILE |
| RÃ–SNER, MATTHIAS FRANK | ON FILE |
| RÃ–SNER, STEV | ON FILE |
| RASOKAT, JAVAN SIMEON | ON FILE |
| RASOULI, SINA | ON FILE |
| RASP, MATTHIAS HORST | ON FILE |
| RASP, OLIVER | ON FILE |
| RASSAT, MARCEL PETER | ON FILE |
| RÃ–SSELER, KARL-HEINZ | ON FILE |
| RASSL, FRANK KURT | ON FILE |
| RASSLER, MANUEL | ON FILE |
| RÃ–SSLER, STEFAN | ON FILE |
| RAST, OTMAR PETER | ON FILE |
| RASTATTER, NICOLAS | ON FILE |
| RASTEDT, MARLO | ON FILE |
| RASTEGAR, SEYED REZA | ON FILE |
| RÃ–STEL, NATHALY | ON FILE |
| RASTERHOFF, SEBASTIAAN ELMER | ON FILE |
| RASUWANOW, ELIAS | ON FILE |
| RATA, IOAN-GEORGE | ON FILE |
| RATAJCZYK, PATRYK FRANZ | ON FILE |
| RÃ–TGER, FELIPE TAMUKA | ON FILE |
| RÃ–TH, GEORG RUBEN | ON FILE |
| RATH, STEPHAN | ON FILE |
| RATHBERGER, ROLAND | ON FILE |
| RATHENOW, PHILIPP LUCAS | ON FILE |
| RÃ–THER, VALERI | ON FILE |
| RATHGEB, MANUEL | ON FILE |
| RATHGEN, MATTHIAS | ON FILE |
| RÃ–THIG, SVEN | ON FILE |
| RATHJEN, GERALD NORBERT | ON FILE |
| RÃ–THKE, DAGMAR ANNA ELISABETH | ON FILE |
| RÃ–THKE, KONSTANTIN GEORG RUPERT | ON FILE |
| RÃ–THLIN, EDWARD | ON FILE |
| RATHMANN, PHILIPP GERD | ON FILE |
| RATHMER, DETLEF | ON FILE |
| RATHS, HANNAH | ON FILE |
| RATNAMOORTHY, CHANTHRU | ON FILE |
| RÃ–TSCH, MATHIAS | ON FILE |
| RATT, VLADIMIR | ON FILE |
| RATT, VLADIMIR | ON FILE |
| RATTEMEYER, DIRK | ON FILE |
| RÃ–TTENBACHER, FLORIAN | ON FILE |
| RÃ–TTGER, STEPHAN | ON FILE |
| RATTI, NICCOLO' | ON FILE |
| RATTMANN, NIKLAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RATTO VAZQUEZ, DANIEL ALEJANDRO | ON FILE |
| RATTO, LUCIO | ON FILE |
| RATTUNDE, SEBASTIAN MATTHIAS | ON FILE |
| RÃ–TZ, FLORIAN | ON FILE |
| RATZ, JANUSZ MAREK | ON FILE |
| RATZ, THOMAS | ON FILE |
| RATZ, TIBOR | ON FILE |
| RÃ–TZEL, CHRISTIAN | ON FILE |
| RATZLAFF, NILS | ON FILE |
| RAU, ALEXANDER WOLFGANG | ON FILE |
| RAU, BEATRIC | ON FILE |
| RAU, CHRISTOPHER | ON FILE |
| RAU, ERNST ALBRECHT | ON FILE |
| RAU, JANETTE | ON FILE |
| RAU, NADINE ANGELA | ON FILE |
| RAU, ROSWITHA ERIKA | ON FILE |
| RAUBER, DANJEL | ON FILE |
| RAUBER, PASCAL | ON FILE |
| RAUBER, TIM | ON FILE |
| RAUCCI, ANTONIO | ON FILE |
| RAUCCIO, VINCENZO PIO | ON FILE |
| RAUCH, JUSTIN | ON FILE |
| RAUCH, MORITZ | ON FILE |
| RAUCH, SEBASTIAN FELIX | ON FILE |
| RAUCH, TOBIAS | ON FILE |
| RAUCHBART, SIMON KURT | ON FILE |
| RAUCHHAUS, TIM | ON FILE |
| RAUER, JULIUS WOLFGANG | ON FILE |
| RAUFI, AHMAD SALIM | ON FILE |
| RAUH, PHILIP ALEXANDER | ON FILE |
| RAUH, RALF | ON FILE |
| RAUH, UWE GEORG | ON FILE |
| RAUHUT, ANDREAS | ON FILE |
| RAUHUT, ANDREAS KURT | ON FILE |
| RAUL  RIPAN | ON FILE |
| RAUM, CHRISTOPHER | ON FILE |
| RAUM, FABIAN DAVID | ON FILE |
| RAUMANN, LEONARD | ON FILE |
| RAUNEST, CHRISTOPHER | ON FILE |
| RAUNIO, TONI TAPANI | ON FILE |
| RAURELL FONT, ORIOL | ON FILE |
| RAUSCH, ALEXANDER | ON FILE |
| RAUSCH, CLAUDIA KARIN | ON FILE |
| RAUSCH, HAUKE | ON FILE |
| RAUSCH, MARTIN | ON FILE |
| RAUSCH, STEFAN | ON FILE |
| RAUSCHENBACH, MARIUS | ON FILE |
| RAUSCHENBACH, NATHALIE | ON FILE |
| RAUSCHENBERG, MARCO | ON FILE |
| RAUSCHENBERG, MARTIN | ON FILE |
| RAUSCHER, CAROLA | ON FILE |
| RAUSCHER, CHRISTIAN | ON FILE |
| RAUSCHER, GABRIELA HELMA | ON FILE |
| RAUSCHER, JAN MARTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RAUSCHER, NICOLAI | ON FILE |
| RAUSCHERT, NILS MARIUS | ON FILE |
| RAUSER, KARL THEODOR | ON FILE |
| RAUTENBERG, DANIEL | ON FILE |
| RAUTENBERG, HEINZ | ON FILE |
| RAUTENBERG, PETRA | ON FILE |
| RAUTENGARTEN, NIKLAS | ON FILE |
| RAUTER, DENNIS | ON FILE |
| RAUTER, FRIEDHARD KONRAD ARNOLD | ON FILE |
| RAUTIAINEN, SAMU-PAULUS | ON FILE |
| RAUTNER, MARIO PETER | ON FILE |
| RAVANI, FLAVIO MARIO | ON FILE |
| RAVENSCHLAG, BASTIAAN DICK MARIJN | ON FILE |
| RÃ–VER, DAVID HENRI | ON FILE |
| RAVI, MIKKO JUHANI | ON FILE |
| RAVIDA, CLAUDIA MARILENA | ON FILE |
| RÃ–WE, HANS-PETER | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RÃ–WER, HANNES | ON FILE |
| RAYKOV, PETAR STEFANOV | ON FILE |
| RAYMUNDO, MARCIO | ON FILE |
| RAZA SAEED | ON FILE |
| RAZA, MOHAMMAD | ON FILE |
| RAZAFIMAHAFALY, VELOSON BRADLEY | ON FILE |
| RAZANOV, EUGEN | ON FILE |
| RAZAVI-FARESS, MARIEM | ON FILE |
| RAZUMOV, VADIM | ON FILE |
| RAZZAGHI, PARHAM | ON FILE |
| RC JOHANSEN INVESTMENT UNIT TRUST JOHANSEN | ON FILE |
| RDUCH, KEVIN NORBERT | ON FILE |
| READ BARCENA, ALEXANDRA-COSIMA | ON FILE |
| READY, PHILIP STEVEN | ON FILE |
| REAL, BERND ALOYS | ON FILE |
| REALINI, LUCAS | ON FILE |
| REBELO CARVALHO, JOAQUIM TIAGO | ON FILE |
| REBER, KATHARINA | ON FILE |
| REBERG, ANDREJ | ON FILE |
| REBERGER, ALEXANDER | ON FILE |
| REBERGER, ERWIN | ON FILE |
| REBEZOVA, MARINA VLADIMIROVNA | ON FILE |
| REBHAN, HERMANN | ON FILE |
| REBHAN, RICO | ON FILE |
| REBHOLZ, HELLA CHRISTINA | ON FILE |
| REBHUHN, OLEG | ON FILE |
| REBHUHN, SERGEI | ON FILE |
| REBIG, MARKUS | ON FILE |
| REBSTOCK, MARKUS BERNHARD | ON FILE |
| RECCE, SEBASTIAN ALFREDO | ON FILE |
| RECH, ANGELA | ON FILE |
| RECH, DAVID | ON FILE |
| RECH, MARIO | ON FILE |
| RECH, THORSTEN | ON FILE |
| RECHLING, ALEXANDER | ON FILE |
| RECHLITZ, JAN MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RECHNER, MAYDEN MAIK | ON FILE |
| RECHSTEINER, ANDREAS | ON FILE |
| RECHSTEINER, GREGORY THIERRY | ON FILE |
| RECHT, NICO | ON FILE |
| RECICA, FABIAN | ON FILE |
| RECKELS, ANDREAS | ON FILE |
| RECKENDREES, SVEN | ON FILE |
| RECKER, TOBIAS | ON FILE |
| RECKMANN, ANDRE | ON FILE |
| RECKSIEK, ELLY | ON FILE |
| RECKTENWALD, VANESSA | ON FILE |
| RECKWALD, FRANK | ON FILE |
| RECON FOX | ON FILE |
| RECTOR, FABIAN | ON FILE |
| RECTOR, NOELLE JOHANNA SHARLYMAR | ON FILE |
| RECZULSKI, RAFAL | ON FILE |
| REDANT, KOENRAAD JOSE P | ON FILE |
| REDDIG, JAN | ON FILE |
| REDDMANN, RALF | ON FILE |
| REDEKER, MARC | ON FILE |
| REDER, MATTHIAS | ON FILE |
| REDJEPI, MILENA | ON FILE |
| REDL, NORBERT | ON FILE |
| REDLICH, PETER EUGEN | ON FILE |
| REDLING, MARKUS WILHELM BERNHARD | ON FILE |
| REDMAN, CHRISTOPHER ADAM | ON FILE |
| REDOLFI, SARA | ON FILE |
| REDONDO DIAZ, LUIS MIGUEL | ON FILE |
| REDONDO WOCHE, DANIEL | ON FILE |
| REDWANZ, SIMON LENNARD | ON FILE |
| REDZEPOVSKI, ROBERT | ON FILE |
| REED, NICO | ON FILE |
| REEG, MANUELA | ON FILE |
| REEM, REFAEL YAIR | ON FILE |
| REENTS, IHNO HERBERT | ON FILE |
| REES, HERMANN JOSEF | ON FILE |
| REESE, ANTS-REIMAR | ON FILE |
| REESE, HANNI | ON FILE |
| REESKE, OLIVER | ON FILE |
| REEVES-COOPER, JOSHUA JORDAN | ON FILE |
| REFTEST NUMBER II | ON FILE |
| REFTEST NUMBER IX | ON FILE |
| REFTEST NUMBER X | ON FILE |
| REGALADO GOMES TEIXEIRA, DANIEL | ON FILE |
| REGAS, TIMON | ON FILE |
| REGELMANN, DOMINIK | ON FILE |
| REGENFELDER, PHILIPP MARTIN | ON FILE |
| REGER, ALBERT | ON FILE |
| REGER, ALEXANDER DUANE | ON FILE |
| REGER, DOMINIC | ON FILE |
| REGIMBEAU, GUILLAUME | ON FILE |
| REGINA CELLI GONCALVES | ON FILE |
| REGINA CELLI GONCALVES | ON FILE |
| REGINA CELLI GONCALVES | ON FILE |

# STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REGINE PERINA | ON FILE |
| REGLER, WOLFGANG | ON FILE |
| REGLICH, WOLFRAM | ON FILE |
| REGLIN, OLIVER STEFAN | ON FILE |
| REGNER, THOMAS KARL MICHAEL | ON FILE |
| REGNERY, MELVIN PHILIP | ON FILE |
| REGNIER, VOLKER JOSEPH | ON FILE |
| REGO GARCIA DE ALBA, LUIS FELIPE | ON FILE |
| REGO RIVERA, PABLO | ON FILE |
| REGULA, TOMAS | ON FILE |
| REHAG, RENE BERND | ON FILE |
| REHAK, STEPHEN | ON FILE |
| REHBACH, FABIAN MARTIN FEODOR WERNER | ON FILE |
| REHBERG, DENNIS JÃ–RG | ON FILE |
| REHBERG, LUCA VINCENT | ON FILE |
| REHBERG, MARCEL | ON FILE |
| REHBERG, THOMAS | ON FILE |
| REHDER, CLAUDIA | ON FILE |
| REHDER, TIM | ON FILE |
| REHEIS, SEBASTIAN GEORG | ON FILE |
| REHER, ROMAN | ON FILE |
| REHFELD, BERND WOLFGANG | ON FILE |
| REHFELD, KEVIN | ON FILE |
| REHFELDT, ALEXANDER | ON FILE |
| REHLE, PAUL BASTIAN MAX | ON FILE |
| REHM, DANIEL NIKLAS | ON FILE |
| REHM, FELIX MAXIMILIAN | ON FILE |
| REHM, KLAUS MARKUS | ON FILE |
| REHM, PATRIK | ON FILE |
| REHM, TOM | ON FILE |
| REHMAN, KHULLAT | ON FILE |
| REHMAN, WALLI-UR | ON FILE |
| REHMANN, KAI MARKO HUBERT | ON FILE |
| REHN, STEFAN | ON FILE |
| REHNEN, DANIEL | ON FILE |
| REHRING, JENS | ON FILE |
| REIÃ�Ÿ, CHRISTIAN | ON FILE |
| REIÃ�Ÿ, CHRISTIAN HORST WILHELM | ON FILE |
| REIÃ�Ÿ, MARKUS | ON FILE |
| REIÃ�Ÿ, TIMO DANIEL | ON FILE |
| REIÃ�Ÿ ENWEBER, SVEN | ON FILE |
| REIBENSPIES, SANDRA | ON FILE |
| REIBER, ALEXANDER JEREMIAS | ON FILE |
| REICH, ALEXANDER JEAN-PAUL CLINTON | ON FILE |
| REICH, DENNIS | ON FILE |
| REICH, DENNIS | ON FILE |
| REICH, GABRIELE SUSANNE | ON FILE |
| REICH, HERMANN | ON FILE |
| REICH, JASMIN | ON FILE |
| REICH, KARIN | ON FILE |
| REICH, MARCO | ON FILE |
| REICH, RALPH THOMAS | ON FILE |
| REICH, ROLAND RENE | ON FILE |
| REICHARD, DANIEL STEFAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REICHARD, LUCA | ON FILE |
| REICHARDT, UDO | ON FILE |
| REICHART, MONIKA | ON FILE |
| REICHART, RENE | ON FILE |
| REICHE, BJÃ–RN | ON FILE |
| REICHE, KAI-THOMAS | ON FILE |
| REICHE, LEON | ON FILE |
| REICHE, MARCUS | ON FILE |
| REICHE, THOMAS | ON FILE |
| REICHEL, ACHIM | ON FILE |
| REICHEL, CHRISTOPHER | ON FILE |
| REICHEL, DANIEL | ON FILE |
| REICHEL, LUCA | ON FILE |
| REICHEL, MANFRED KARL | ON FILE |
| REICHEL, MAX | ON FILE |
| REICHEL, REBEKKA ANGELIKA | ON FILE |
| REICHELT, CHRISTIAN | ON FILE |
| REICHELT, FLORIAN ALEXANDER | ON FILE |
| REICHELT, MAX | ON FILE |
| REICHELT, STEPHAN | ON FILE |
| REICHENBACH, ANNA-LENA | ON FILE |
| REICHENBACH, THOMAS | ON FILE |
| REICHENBERG, NILS | ON FILE |
| REICHENMILLER, KLAUS OLAF | ON FILE |
| REICHERT, ANDRE | ON FILE |
| REICHERT, BENEDIKT HERMANN | ON FILE |
| REICHERT, FABIAN | ON FILE |
| REICHERT, GREGOR MICHAEL | ON FILE |
| REICHERT, JOSHUA ELIA | ON FILE |
| REICHERT, PHILLIP | ON FILE |
| REICHERT, RAFAEL | ON FILE |
| REICHERT, ROBERT | ON FILE |
| REICHERT, STEFAN | ON FILE |
| REICHHART, MARC OLIVER | ON FILE |
| REICHHART, PHILIPP KONSTANTIN | ON FILE |
| REICHHOLD, CHRISTIAN ANDREAS | ON FILE |
| REICHL, CHRISTOPH | ON FILE |
| REICHL, FELIX | ON FILE |
| REICHLE, ALFRED | ON FILE |
| REICHLE, JULIAN | ON FILE |
| REICHLER, MATTHIAS | ON FILE |
| REICHMANN, PATRICK | ON FILE |
| REICHOLD, DARIO BERNHARD | ON FILE |
| REICHWEHR, MARIO | ON FILE |
| REIDATH, PETRA | ON FILE |
| REIDATH, ROBIN | ON FILE |
| REIER, STEFFEN | ON FILE |
| REIF, THOMAS | ON FILE |
| REIFENRATH, RAINER | ON FILE |
| REIFF, JAN MARCEL | ON FILE |
| REIF-PRÃ–LL, MARIA CALIPSO | ON FILE |
| REIHER, BERND UWE | ON FILE |
| REIHER, ELIAS | ON FILE |
| REIHER, RICHARD | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REIHER, SOPHIE MARIA | ON FILE |
| REIHL, STEFAN | ON FILE |
| REIJSOO, MICHAJA | ON FILE |
| REIKE, JAMIRO LORENZO | ON FILE |
| REIKER, ROBERT | ON FILE |
| REILE, DIETRICH | ON FILE |
| REILENDER, GENNADI | ON FILE |
| REILINGER, MARIANNE | ON FILE |
| REIM, EDUARD | ON FILE |
| REIMANN, ANDREAS JÃœRGEN OLIVER | ON FILE |
| REIMANN, ARVED | ON FILE |
| REIMANN, DOMINIK | ON FILE |
| REIMANN, EUGENIO | ON FILE |
| REIMANN, GÃœNTER HEINZ | ON FILE |
| REIMANN, LIANE | ON FILE |
| REIMANN, NOAH | ON FILE |
| REIMANN, SASCHA KARL-ALFRED | ON FILE |
| REIMANN, SVEN | ON FILE |
| REIMANN, TIM | ON FILE |
| REIMANSTEINER, JOHANNES MANTAO | ON FILE |
| REIMCHEN, ARTHUR | ON FILE |
| REIMER, ERIC | ON FILE |
| REIMER, ERIK | ON FILE |
| REIMER, HANNO GABRIEL | ON FILE |
| REIMER, JAN PETER | ON FILE |
| REIMER, KAY | ON FILE |
| REIMER, KONSTANTIN | ON FILE |
| REIMER, SEBASTIAN | ON FILE |
| REIMER, WALDEMAR | ON FILE |
| REIMER, YULIYA | ON FILE |
| REIMERS, CHRISTOPH | ON FILE |
| REIMERS, FELIX BERND HERBERT HELMUT | ON FILE |
| REIMERS, JAN-LUCA | ON FILE |
| REIMPELL, MARTIN | ON FILE |
| REIMSCHÃœSSEL, MAXIMILIAN RICHARD | ON FILE |
| REIN, MANFRED | ON FILE |
| REIN, MARCEL | ON FILE |
| REIN, OLIVER | ON FILE |
| REINARTZ, CHRISTIANE | ON FILE |
| REINARTZ, MARC | ON FILE |
| REINBERGER, DANIEL CHRISTOPH | ON FILE |
| REINBOLD, BENJAMIN | ON FILE |
| REINBOLD, NOAH-DANIEL | ON FILE |
| REINDERS, TIMM | ON FILE |
| REINDL, CHRISTIAN | ON FILE |
| REINEBERG, DANIEL | ON FILE |
| REINECKE, FABIAN | ON FILE |
| REINEKE, MAXIMILIAN FRIEDRICH | ON FILE |
| REINEMUTH, FRANK ERNST | ON FILE |
| REINER, LUKAS | ON FILE |
| REINER, THERESA MARIA | ON FILE |
| REINERS, UTE GERTRUD | ON FILE |
| REINERT, HEIKO | ON FILE |
| REINERT, JULIAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REINERT, MANUEL GÃœNTER | ON FILE |
| REINERT, SABINE | ON FILE |
| REINERT, TANJA | ON FILE |
| REINFELDER, HENNING THOMAS KARL | ON FILE |
| REINFELDT, SEBASTIAN HANS FRIEDRICH | ON FILE |
| REINHALTER, PASCAL JEAN-MARIE | ON FILE |
| REINHARD, LEO VALENTINO | ON FILE |
| REINHARD, MARKUS | ON FILE |
| REINHARD, RASCHID | ON FILE |
| REINHARD, SANDRO | ON FILE |
| REINHARDT, ANDRE PASCAL | ON FILE |
| REINHARDT, ANDREAS | ON FILE |
| REINHARDT, ANTON | ON FILE |
| REINHARDT, CHRISTIANE | ON FILE |
| REINHARDT, DOMINIK | ON FILE |
| REINHARDT, EDUARD | ON FILE |
| REINHARDT, JAN NIKLAS | ON FILE |
| REINHARDT, JÃœRGEN EDMUND | ON FILE |
| REINHARDT, JOSEF | ON FILE |
| REINHARDT, MARCEL ROMANO | ON FILE |
| REINHARDT, MARCO | ON FILE |
| REINHARDT, PAWEENA | ON FILE |
| REINHARDT, RICHARD MATTHIAS | ON FILE |
| REINHARDT, SASCHA HERMANN | ON FILE |
| REINHARDT, TIL MIKA | ON FILE |
| REINHARDT, TIMO | ON FILE |
| REINHEIMER, STEPHAN PHILIPP HELMET | ON FILE |
| REINHOLD, CHRISTIN | ON FILE |
| REINHOLD, ERIC | ON FILE |
| REINHOLD, KLAUS MATHIAS | ON FILE |
| REINHOLD, SIMON | ON FILE |
| REINHOLZ, SANDRA | ON FILE |
| REINITZ, ANDREI | ON FILE |
| REINITZ, JOHANNES JÃœRGEN THOMAS | ON FILE |
| REINKE, BODO | ON FILE |
| REINKE, MAXIMILIAN | ON FILE |
| REINKE, MAXIMILIAN PAUL | ON FILE |
| REINKE, THOMAS CARSTEN | ON FILE |
| REINKOBER, MARVIN | ON FILE |
| REINMANN, GEORG ROLF | ON FILE |
| REINMANN, MICHAEL FRANK | ON FILE |
| REINMUTH, DANIEL | ON FILE |
| REINOSO URDANIVIA, JORGE EDUARDO | ON FILE |
| REINSBACH, MICHELL | ON FILE |
| REINSCH, RÃœDIGER ERNST | ON FILE |
| REINTJES, SÃ–NKE | ON FILE |
| REINTSCH, HEIKO STEFAN | ON FILE |
| REINWARTH, MORITZ MARIA | ON FILE |
| REIPERT, CHRISTIAN NIKOLAI | ON FILE |
| REIPRICH, JAN PETER | ON FILE |
| REIS, NERMANA | ON FILE |
| REIS, NIKOLEI | ON FILE |
| REIS, ROLF | ON FILE |
| REISBERG, DENNIS | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REISCH, ALEXANDER | ON FILE |
| REISCH, CHRISTOPH HELMUT | ON FILE |
| REISCH, FLORIAN | ON FILE |
| REISCHENBÃ–CK, ROLAND | ON FILE |
| REISCHER, HELMUT | ON FILE |
| REISCHERT, JAN ERIC | ON FILE |
| REISCHL, JÃœRGEN | ON FILE |
| REISCHLE, MAXIMILIAN | ON FILE |
| REISDORF, MICHAEL | ON FILE |
| REISE, EGON WALTER | ON FILE |
| REISENBÃœCHLER, HARRIET HEIDE | ON FILE |
| REISENEGGER, WOLFGANG | ON FILE |
| REISER, PAUL FRANCOIS | ON FILE |
| REISICH, FRIEDRICH | ON FILE |
| REISINGER, MANFRED ERNST | ON FILE |
| REISINGER, SONJA KERSTIN | ON FILE |
| REISMANN, NINA | ON FILE |
| REISMÃœLLER, GUIDO | ON FILE |
| REISNER, CHRISTIAN ERWIN OTTO | ON FILE |
| REISS, SEBASTIAN GOSBERT | ON FILE |
| REISSER, CHRISTIAN | ON FILE |
| REISSMANN, HELMUT | ON FILE |
| REIT, JANINE | ON FILE |
| REIT, JENNIFER | ON FILE |
| REITBAUER, VICTOR | ON FILE |
| REITELBACH, SIMON | ON FILE |
| REITEMEIER, CHRISTIAN | ON FILE |
| REITER, ALEXANDER | ON FILE |
| REITER, ALEXANDER JOHANN | ON FILE |
| REITER, ANDREAS | ON FILE |
| REITER, DANIELA | ON FILE |
| REITER, DOMINIK | ON FILE |
| REITER, JOSEF | ON FILE |
| REITER, KRISTINA MELANIE | ON FILE |
| REITER, NICOLE | ON FILE |
| REITER, THOMAS ENGELBERT | ON FILE |
| REITGAÃ¿L, KENNY HEINZ | ON FILE |
| REITH, BENEDICT MARCO | ON FILE |
| REITSCH, CHRISTIAN-WERNER | ON FILE |
| REITSPIEÃ¿, SARAH | ON FILE |
| REITZ, MARCO UWE | ON FILE |
| REITZ, TORSTEN | ON FILE |
| REIZ, STEFAN | ON FILE |
| REJALI, AMIRREZA | ON FILE |
| REJEC, PETER | ON FILE |
| REJOUIS, WOLF-JOEL | ON FILE |
| REJOWSKI, LUKASZ PAWEL | ON FILE |
| REKAJ, LIRJETE | ON FILE |
| REKIK, YASSIN BEN MOHAMED BEN MEHREZ | ON FILE |
| RELKE, CHRISTINE | ON FILE |
| REMBIJEWSKIY, KAI | ON FILE |
| REMERS, KEVIN | ON FILE |
| REMESCH, LENNARD | ON FILE |
| REMETTER, LORENZO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| REMKES, KLAUS RUDOLF HEINZ | ON FILE |
| REMMEL, MART | ON FILE |
| REMMERS, SARA | ON FILE |
| REMMERS, TIM | ON FILE |
| REMMERT, THORSTEN | ON FILE |
| REMO GENTILE | ON FILE |
| REMPEL, ALEXANDER | ON FILE |
| REMPEL, ALEXEJ | ON FILE |
| REMPEL, FREDERIC | ON FILE |
| REMPEL, WLADISLAV | ON FILE |
| REMUS, CHRISTIAN BORIS | ON FILE |
| REMY LODDER | ON FILE |
| REMY OBANOR | ON FILE |
| REMZIEV, MEHMED | ON FILE |
| RENATA SPRINCEANA | ON FILE |
| RENCELJ, VIKTOR | ON FILE |
| RENDA, ELIAS JOHANNES BENEDIKT | ON FILE |
| RENDERS, CORD | ON FILE |
| RENDESSY, DORA | ON FILE |
| RENDL, VERENA | ON FILE |
| RENDY GUNAWAN | ON FILE |
| RENEDO FERNANDEZ, JUAN PABLO | ON FILE |
| RENEDO, FRANCOIS ANTOINE | ON FILE |
| RENETZEDER, EVA MARIA | ON FILE |
| RENGER, NICOLE CORNELIA | ON FILE |
| RENGGLI, ANDREAS STEFAN | ON FILE |
| RENGGLI, MARCO ROLF | ON FILE |
| RENGGLI, MATTHIAS SAMUEL | ON FILE |
| RENHOLZBERGER, VERENA | ON FILE |
| RENIERKENS, SIMONE | ON FILE |
| RENIOS, KONSTANTINOS | ON FILE |
| RENITZ, PETER | ON FILE |
| RENK, RENE | ON FILE |
| RENKER, STEPHAN SEBASTIAN | ON FILE |
| RENKL, EMANUEL MARKUS ALEXANDER | ON FILE |
| RENNAU-APOLLE, THOMAS | ON FILE |
| RENNER, DANIEL CHRISTIAN | ON FILE |
| RENNER, LOTHAR | ON FILE |
| RENNER, LUKAS JACEK | ON FILE |
| RENNER, MARTIN GÃœNTER | ON FILE |
| RENNER, PHILIPP HANJO | ON FILE |
| RENNER, ROLF | ON FILE |
| RENNER, SEBASTIAN | ON FILE |
| RENNER, THOMAS PETER | ON FILE |
| RENNER, THOMAS STEFFEN | ON FILE |
| RENNER, ULRIKE | ON FILE |
| RENNERS, JULIA | ON FILE |
| RENNERS, KLAUS | ON FILE |
| RENNERT, REINER MICHAEL | ON FILE |
| RENOLD, DAVID | ON FILE |
| RENOTH, DIRK | ON FILE |
| RENOTH, URSULA | ON FILE |
| RENS DONGEN | ON FILE |
| RENSCH, ANJA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RENTSCH, PHILIP | ON FILE |
| RENTZ, PIERRE-THOMAS | ON FILE |
| RENUKA KALRA | ON FILE |
| RENZ, ERIK | ON FILE |
| RENZ, ERIK | ON FILE |
| RENZ, MANUEL KEVIN | ON FILE |
| RENZ, MARCEL | ON FILE |
| RENZ, MARTIN | ON FILE |
| RENZ, MATTHIAS | ON FILE |
| RENZ, PATRICK ALEXANDER | ON FILE |
| RENZIEHAUSEN, NICOLE | ON FILE |
| RENZULLI, DOENDUE | ON FILE |
| REPARAZ ABAD, PABLO NICOLAS | ON FILE |
| REPENNING, RICHARD CONSTANTIN | ON FILE |
| REPETSCHNIG, MARKUS DIETER | ON FILE |
| REPKE, MARTIN ALEXANDER | ON FILE |
| REPKY, ALEXANDER PHILIP | ON FILE |
| REPP, MARKUS LUTZ GISBERT | ON FILE |
| REPPIEN, ALLAN | ON FILE |
| REPPLINGER, STEFFEN | ON FILE |
| REPULLO NIEVES, JUAN JOSE | ON FILE |
| REQUENA ANGEL, GEMMA | ON FILE |
| REQUENA WITZIG, SEBASTIAN | ON FILE |
| RESCH, GUENTHER ALOIS | ON FILE |
| RESCH, MARCEL | ON FILE |
| RESCH, MARGARET NJERI | ON FILE |
| RESCH, MARTIN | ON FILE |
| RESCH, MELVIN CARSTEN | ON FILE |
| RESCHENEDER, MARCEL | ON FILE |
| RESCHKE, JULIAN | ON FILE |
| RESCHKE, PHILIPP MARC ALEXANDER | ON FILE |
| RESCHKE, ROBIN NIKLAS | ON FILE |
| RESENER, BENJAMIN | ON FILE |
| RESIAK, TOMASZ | ON FILE |
| RESPONDEK, NICO | ON FILE |
| RESSEL, BERND PETER | ON FILE |
| RESSEL, PHILIPP ULRICH WALTER | ON FILE |
| REST, NILS BJARNE | ON FILE |
| RESTA, DANIELE FRANCESCO | ON FILE |
| RESTEL, THONY PIERRE | ON FILE |
| RESTLE, LUKAS | ON FILE |
| RESTREPO BUSTAMANTE, JUAN ANDRES | ON FILE |
| RETERSKI, DOMINIK | ON FILE |
| RETHBERG, TOM CHRISTIAN | ON FILE |
| RETHFELDT, THOMAS | ON FILE |
| RETHMEYER, TOBIAS | ON FILE |
| RETLER, ALEXANDER | ON FILE |
| RETO STALDER | ON FILE |
| RETTENMEIER, MICHAEL | ON FILE |
| RETTICH, JANINE ESTHER | ON FILE |
| RETTICH, KARL-HEINZ | ON FILE |
| RETTICH, RALPH GEORG | ON FILE |
| RETTING, UWE KARL | ON FILE |
| RETTKE, ALEXANDER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RETZBACH, MANUEL | ON FILE |
| RETZKOWSKI, LUIGI TOM | ON FILE |
| RETZLAFF, JOHN PETER | ON FILE |
| RETZLAV, ALEXANDER | ON FILE |
| RETZMANN, FRANK HELMUT | ON FILE |
| REUÃŸ, OLIVER RAINER | ON FILE |
| REUÃŸ, SVEN | ON FILE |
| REUBEL, PAUL GEORG | ON FILE |
| REUBER, THORE CHRISTIAN | ON FILE |
| REUCHLEIN, DENNIS MICHAEL | ON FILE |
| REUL, MARCO | ON FILE |
| REUMANN, MARC | ON FILE |
| REUMANN, SYMEON | ON FILE |
| REUSCH, JADVINDER | ON FILE |
| REUTEMANN, STEFAN | ON FILE |
| REUTEMANN, TOBIAS | ON FILE |
| REUTER, ANNA-HEDA | ON FILE |
| REUTER, DANIEL | ON FILE |
| REUTER, JOHANNES HERMANN | ON FILE |
| REUTER, MARCEL | ON FILE |
| REUTER, SAMUEL | ON FILE |
| REUTER, SEBASTIAN | ON FILE |
| REUTER, TOBIAS | ON FILE |
| REUTHEBUCH, ROLF DIETER | ON FILE |
| REUTLINGER, ANDRE | ON FILE |
| REUTTER, DENNIS | ON FILE |
| REUTTER, LUIS RAINER JOHANNES | ON FILE |
| REUVEN BROOK | ON FILE |
| REVENSTORFF, TILL HENRIK | ON FILE |
| REVESZ, ANDRE | ON FILE |
| REWAKO, MATEUSZ | ON FILE |
| REWIAKIN, SERGIEJ | ON FILE |
| REX, MARCUS JOACHIM | ON FILE |
| REXHA, RREZE | ON FILE |
| REXHÃ„USER, HORST ARMIN JULIUS | ON FILE |
| REY CORTINA, LUCILA | ON FILE |
| REY NIUBO, EMILI | ON FILE |
| REY, THIBAUT | ON FILE |
| REYDT, THORSTEN | ON FILE |
| REYES CEREZUELA, JONATAN | ON FILE |
| REYES CHAVEZ, OSMANI | ON FILE |
| REYES FRANKE, JIMMY FERNANDO | ON FILE |
| REYES GIRALDEZ, ALVARO | ON FILE |
| REYES GOMEZ, FERRAN | ON FILE |
| REYES SANCHEZ, NATAN | ON FILE |
| REYMANN, HEIKE | ON FILE |
| REYNDERS, TOM | ON FILE |
| REYNOLDS, YANUS | ON FILE |
| REYZL, MANFRED | ON FILE |
| REZAEI, EHSAN | ON FILE |
| REZAEI, HIRAD | ON FILE |
| REZK, AHMED | ON FILE |
| REZK, MOHAMED SALAH ANWAR MOHAMED ESSA | ON FILE |
| REZNER, MIKOLAJ DANIEL | ON FILE |





**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| REZVANPOUR, AMIN | ON FILE |
| REZWOW, NORBERT | ON FILE |
| RHEINDORF, NIKLAS RUDOLF PETER | ON FILE |
| RHODE, BENJAMIN DIRK | ON FILE |
| RHODE, JANINE | ON FILE |
| RHODEN, MARTIN | ON FILE |
| RHODES, HUGH ALEXANDER | ON FILE |
| RHYS SALTER | ON FILE |
| RIAD MOHAMMED, KHALID | ON FILE |
| RIAL AMADO, MARIO | ON FILE |
| RIAŸ, SIEGFRIED | ON FILE |
| RIAŸE, OLIVER | ON FILE |
| RIAŸEL, DAVID SIMON | ON FILE |
| RIAŸMANN, JÃœRGEN LOTHAR HELMUT | ON FILE |
| RIAŸMANN, MICHEL DANIEL | ON FILE |
| RIAZ, AMANDO JEROME | ON FILE |
| RIBAS REDONDO-BERDUGO, RAFAEL | ON FILE |
| RIBAS VILA, IGNACIO | ON FILE |
| RIBAUDO, ROSARIO | ON FILE |
| RIBEIRO DA SILVA REBELO, PEDRO RICARDO | ON FILE |
| RIBEIRO GALASSO NETO, LUIZ ANTONIO | ON FILE |
| RIBEIRO GALASSO, RALPH AUGUSTO | ON FILE |
| RIBEIRO LOPES, VITOR EMANUEL | ON FILE |
| RIBEIRO, JEANNIE ALICIA | ON FILE |
| RIBEIRO, SIMONE JAMEELA | ON FILE |
| RICARDO SARAIVA | ON FILE |
| RICART GISBERT, IVAN | ON FILE |
| RICBOUR SALINERO, ALVARO PATRICIO | ON FILE |
| RICCARDI, BASTIAN | ON FILE |
| RICCARDO DAMERINO | ON FILE |
| RICCARDO DECARLI | ON FILE |
| RICCARDO OLIVA | ON FILE |
| RICCI, ANDREA | ON FILE |
| RICCI, WALTER | ON FILE |
| RICCIARDI, VITTORIO | ON FILE |
| RICCIUS, JAN | ON FILE |
| RICE, GRAHAM ANTHONY | ON FILE |
| RICHARD ANGELO | ON FILE |
| RICHARD HAHN | ON FILE |
| RICHARD KLOOGER | ON FILE |
| RICHARD MACARTHY | ON FILE |
| RICHARD PUCHALES | ON FILE |
| RICHARD STEVENSON | ON FILE |
| RICHARD, EMMANUEL NEGASSA | ON FILE |
| RICHARDS, JAMES | ON FILE |
| RICHARDS, JERMAIN COLLIN | ON FILE |
| RICHARDSEN, STEVEN | ON FILE |
| RICHARDSON, ALBERTINA HORTENCIA | ON FILE |
| RICHARDSON, CRAIG RAYMOND | ON FILE |
| RICHARDT, DIMITRI | ON FILE |
| RICHARTZ, THOMAS | ON FILE |
| RICHELHOF, ARTHUR | ON FILE |
| RICHELSEN, PEER OKE | ON FILE |
| RICHELSHAGEN, JANA | ON FILE |

 STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RICHERT, FLORIAN | ON FILE |
| RICHERT, GABRIEL | ON FILE |
| RICHERT, JENS JOACHIM OLAF | ON FILE |
| RICHERT, PHIL GÃœNTHER DIETER | ON FILE |
| RICHLING, NICKY | ON FILE |
| RICHNOW, BEATE META MARGARETE | ON FILE |
| RICHNOW, PHILIPP TINO | ON FILE |
| RICHON, FLORENCE GERMAINE CHRISTIANE FERNANDE | ON FILE |
| RICHTER, ALEJANDRO | ON FILE |
| RICHTER, ALEXANDER | ON FILE |
| RICHTER, AMON LUKAS | ON FILE |
| RICHTER, ANDRE GERD | ON FILE |
| RICHTER, ANDRE MAX | ON FILE |
| RICHTER, ANDRE SIEGHARD | ON FILE |
| RICHTER, ANDREAS | ON FILE |
| RICHTER, ANDREAS MICHAEL THOMAS | ON FILE |
| RICHTER, ANJA | ON FILE |
| RICHTER, BJÃ–RN | ON FILE |
| RICHTER, BJOERN | ON FILE |
| RICHTER, CAROLA SILVIA | ON FILE |
| RICHTER, CHRISTINA | ON FILE |
| RICHTER, CHRISTOPH | ON FILE |
| RICHTER, CLEMENS | ON FILE |
| RICHTER, DANIEL | ON FILE |
| RICHTER, DENNIS | ON FILE |
| RICHTER, DIANA | ON FILE |
| RICHTER, DIRK | ON FILE |
| RICHTER, FABIAN FELIX | ON FILE |
| RICHTER, FRANK | ON FILE |
| RICHTER, FRANK | ON FILE |
| RICHTER, GORDEN | ON FILE |
| RICHTER, HANS GEORG | ON FILE |
| RICHTER, HELGA ANITA | ON FILE |
| RICHTER, HUBERTUS | ON FILE |
| RICHTER, JAN PHILIPP | ON FILE |
| RICHTER, JOHANNES KARL | ON FILE |
| RICHTER, JONAS | ON FILE |
| RICHTER, JULIAN | ON FILE |
| RICHTER, KARL-HAINZ HEIKO | ON FILE |
| RICHTER, KOLJA GABIN | ON FILE |
| RICHTER, LEON | ON FILE |
| RICHTER, MAIK | ON FILE |
| RICHTER, MAIK | ON FILE |
| RICHTER, MALTE | ON FILE |
| RICHTER, MARCEL | ON FILE |
| RICHTER, MARIUS WITOLD | ON FILE |
| RICHTER, MAXIMILIAN | ON FILE |
| RICHTER, MICHAELA KATRIN | ON FILE |
| RICHTER, MIKE | ON FILE |
| RICHTER, MIKE | ON FILE |
| RICHTER, MIKE | ON FILE |
| RICHTER, MIRKO ROLAND | ON FILE |
| RICHTER, MONIKA | ON FILE |
| RICHTER, PASCALNIKLAS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RICHTER, PHILIPP GEORG HUBERTUS | ON FILE |
| RICHTER, PHILLIP | ON FILE |
| RICHTER, RALF | ON FILE |
| RICHTER, RINGO | ON FILE |
| RICHTER, ROBERT | ON FILE |
| RICHTER, ROBIN DORIAN ULRICH THOMAS | ON FILE |
| RICHTER, ROMAN | ON FILE |
| RICHTER, RONNY | ON FILE |
| RICHTER, SEBASTIAN | ON FILE |
| RICHTER, STEFFEN | ON FILE |
| RICHTER, STEFFEN | ON FILE |
| RICHTER, STEPHAN | ON FILE |
| RICHTER, SYLVIA INGRID | ON FILE |
| RICHTER, THOMAS | ON FILE |
| RICHTER, THOMAS | ON FILE |
| RICHTER, THOMAS | ON FILE |
| RICHTER, THOMAS FABIAN | ON FILE |
| RICHTER, THOMAS KARL | ON FILE |
| RICHTER, THORSTEN | ON FILE |
| RICHTER, TOBIAS | ON FILE |
| RICHTER, UWE | ON FILE |
| RICHTER, WOLFGANG-MARCEL | ON FILE |
| RICHTERS, GUIDO | ON FILE |
| RICK HAASJES | ON FILE |
| RICK MUENYONG | ON FILE |
| RICKENBERG, LENA MARIE | ON FILE |
| RICKERS, FLORIAN DIRK | ON FILE |
| RICKETTS, MARK ANDREW | ON FILE |
| RICKY  JOHNSON | ON FILE |
| RIDAOUI, FAWZI | ON FILE |
| RIDDER, RENE | ON FILE |
| RIDIGER, CHRISTIAN | ON FILE |
| RIEÃŸ, ANDREAS | ON FILE |
| RIEBAU, NICO JOACHIM | ON FILE |
| RIEBE, FRANK HARALD | ON FILE |
| RIEBER, ILSE | ON FILE |
| RIEBER, PETER WOLFGANG | ON FILE |
| RIEBLE, RAPHAEL | ON FILE |
| RIECHEL, ACHIM | ON FILE |
| RIECHEL, JOHANNA | ON FILE |
| RIECHERT, GORDON | ON FILE |
| RIECHERT, HOLGER GERHARD | ON FILE |
| RIECHERT, SABINE | ON FILE |
| RIECHMANN, NADINE | ON FILE |
| RIECHMANN, SÃ–REN | ON FILE |
| RIECK, MAXIMILIAN LUCA | ON FILE |
| RIECK-BLANKENBURG, JAN | ON FILE |
| RIECKE, KLAUS | ON FILE |
| RIECKMANN, TADEUSZ | ON FILE |
| RIED, DAVID | ON FILE |
| RIED, NIKOLAI | ON FILE |
| RIEDE, CHRISTOPHER ALFRED | ON FILE |
| RIEDE, WOLFGANG | ON FILE |
| RIEDEL, ALEXANDER CHRISTOPHER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RIEDEL, BEATRICE | ON FILE |
| RIEDEL, FRANK HORST | ON FILE |
| RIEDEL, FRANK JÃ–RN | ON FILE |
| RIEDEL, JAN | ON FILE |
| RIEDEL, JULIAN CHRISTIAN | ON FILE |
| RIEDEL, MARCEL | ON FILE |
| RIEDEL, MARKO | ON FILE |
| RIEDEL, MARKO | ON FILE |
| RIEDEL, MARTIN | ON FILE |
| RIEDEL, MICHAEL KLAUS JOHANNES | ON FILE |
| RIEDEL, MICHAEL RUDOLF | ON FILE |
| RIEDEL, PATRICK | ON FILE |
| RIEDEL, RICHARD | ON FILE |
| RIEDELBAUCH, SASCHA UWE | ON FILE |
| RIEDELSHEIMER, TIM | ON FILE |
| RIEDER, ALEXANDER | ON FILE |
| RIEDER, CHRISTIAN ALEXANDER | ON FILE |
| RIEDER, PATRICK GERHARD | ON FILE |
| RIEDERER, MATTHIAS | ON FILE |
| RIEDERER, RENE PET | ON FILE |
| RIEDHAMMER, FLORIAN SEBASTIAN | ON FILE |
| RIEDIKER, SUSANNA LUISE | ON FILE |
| RIEDL, CHRISTOPH MARIUS LEONARD | ON FILE |
| RIEDL, HARALD | ON FILE |
| RIEDL, REGINA | ON FILE |
| RIEDLER, MICHAEL | ON FILE |
| RIEDLSPERGER, MARCO | ON FILE |
| RIEF, JONAS | ON FILE |
| RIEGEL, ANDREAS | ON FILE |
| RIEGEL, FLORIAN | ON FILE |
| RIEGEL, NIKLAS | ON FILE |
| RIEGER, ANDREAS | ON FILE |
| RIEGER, CHRISTOPHER | ON FILE |
| RIEGER, FLORIAN PHILIPP | ON FILE |
| RIEGER, KARSTEN | ON FILE |
| RIEGER, KEVIN RAINER | ON FILE |
| RIEGER, MARCO BIROL | ON FILE |
| RIEGGER, PHILIPP | ON FILE |
| RIEGGER, VINCENT LEON | ON FILE |
| RIEGLER, BARBARA ELISABETH | ON FILE |
| RIEGLER, MANFRED CHRISTIAN | ON FILE |
| RIEHLE, JÃ–RG SEBASTIAN | ON FILE |
| RIEK, PHILIPP STEPHAN | ON FILE |
| RIEKE, SVEN OLIVER | ON FILE |
| RIEKER, FLORIAN | ON FILE |
| RIEKS, KATHRIN UTE | ON FILE |
| RIEKSMEIER, TIM BELA | ON FILE |
| RIEMANN, ANDRE | ON FILE |
| RIEMANN, RENE | ON FILE |
| RIEMANN, SANDRA ANITA | ON FILE |
| RIEMENS, PIETER WILLEM AARNOUT JAN | ON FILE |
| RIEMENSCHNEIDER, STEFAN | ON FILE |
| RIEMENSCHNITTER, NIKLAS | ON FILE |
| RIEMER, FALKO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RIEMER, LISA | ON FILE |
| RIEMER, MARCO ROMEO | ON FILE |
| RIEMER, ROBERT DANIEL | ON FILE |
| RIENER, DANIEL | ON FILE |
| RIENESSL, NICO | ON FILE |
| RIEPING, SVEN | ON FILE |
| RIEPL, SAMUEL LEANDER | ON FILE |
| RIERA LOPEZ, NICOLAS ELIAS | ON FILE |
| RIES, DENNIS | ON FILE |
| RIES, DENNIS | ON FILE |
| RIES, EERO MATHIAS | ON FILE |
| RIES, IRINA | ON FILE |
| RIES, MATTHIAS | ON FILE |
| RIES, OLIVER CHRISTOPH | ON FILE |
| RIES, PATRICK | ON FILE |
| RIES, PIERRE ALBERT JOSEPH | ON FILE |
| RIES, TIM NARONGCHAI | ON FILE |
| RIESCHE, JUSTUS OWEN | ON FILE |
| RIESCHE, ZELJKO | ON FILE |
| RIESCHEL, EVELIN | ON FILE |
| RIESCHEL, JANA | ON FILE |
| RIESE, ANDREAS MICHAEL | ON FILE |
| RIESE, BENGT | ON FILE |
| RIESE, SIMON | ON FILE |
| RIESEL, STEVE | ON FILE |
| RIESEN, ACHIM | ON FILE |
| RIESENER, BERND ERICH | ON FILE |
| RIESER, CLEMENS | ON FILE |
| RIESINGER, MARCO SASCHA | ON FILE |
| RIESNER, CLAUDIA | ON FILE |
| RIESS, THOMAS | ON FILE |
| RIEST, STEFAN FRANK | ON FILE |
| RIETDORF, SABRINA | ON FILE |
| RIETH, JOERG | ON FILE |
| RIETH, KARIN MARIA | ON FILE |
| RIETZ, DAVID | ON FILE |
| RIETZEL, WOLFGANG WILHELM | ON FILE |
| RIEXINGER, SEVERINE | ON FILE |
| RIFFEL, HELENA | ON FILE |
| RIFFEL, RAPHAEL | ON FILE |
| RIFFERT, JULIAN | ON FILE |
| RIGERT-GOLDBERG, ANNA | ON FILE |
| RIGHI, EMANUELE | ON FILE |
| RIGO, GABRIEL | ON FILE |
| RIGO, MATTEO | ON FILE |
| RIGONI, FILIPPO | ON FILE |
| RIHACZEK, GABRIEL PHILIPP | ON FILE |
| RIHARD MEDGYESI | ON FILE |
| RIHM, MARCO MICHAEL | ON FILE |
| RIJE, SIMON | ON FILE |
| RIJSTERBORGH, CORNELIS JOHANNES | ON FILE |
| RILL, ALEXANDER | ON FILE |
| RILLING, STEFANIE | ON FILE |
| RIMIDIS, MANTAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RIMKE, MAXIMILIAN | ON FILE |
| RIMKUS, MATTHIAS | ON FILE |
| RIMMELIN, MARIUS THOMAS | ON FILE |
| RIMPEL, ANNETTE MINNA | ON FILE |
| RIMPEL, PATRICK | ON FILE |
| RINA IGBARAS | ON FILE |
| RINALDI, FRANCISCO ALBERTO | ON FILE |
| RINDER, BRYAN HANS DIETER | ON FILE |
| RINDEVICS, DMITRIJS | ON FILE |
| RINER, STEPHAN HARRY | ON FILE |
| RING, ELISABETH MARIA | ON FILE |
| RING, PATRICK | ON FILE |
| RING, STEFFEN | ON FILE |
| RINGEISEN, SANDRA | ON FILE |
| RINGEL, HANS | ON FILE |
| RINGEL, ROBERT | ON FILE |
| RINGELMANN, JOHANNES | ON FILE |
| RINGHOF, THOMAS | ON FILE |
| RINGHOFER, ALBERT | ON FILE |
| RINGKAMP, DAVID MAXIMILIAN | ON FILE |
| RINGLEB, DANIEL | ON FILE |
| RINGS, HANS-JÃœRGEN MAIK | ON FILE |
| RINGSHOFER, STEFANIE | ON FILE |
| RINGWOOD, JACK | ON FILE |
| RINK, JÃœRGEN | ON FILE |
| RINK, JOSHUA DAVID | ON FILE |
| RINK, THORSTEN | ON FILE |
| RINK, TOBIAS | ON FILE |
| RINKE, KLAUS WERNER DIETRICH | ON FILE |
| RINKE, NINA JACQUELINE | ON FILE |
| RINKE, PETER | ON FILE |
| RINKE, THOMAS | ON FILE |
| RINKER, SIGRID | ON FILE |
| RINKEVICIUS, EDGARAS | ON FILE |
| RINKEWITZ, FELIX | ON FILE |
| RINKLEF, DIRK | ON FILE |
| RINN, LUCIA GABRIELE | ON FILE |
| RINNE, MICHAEL | ON FILE |
| RINNER, DANIEL | ON FILE |
| RINNEWITZ, JOHANN JUSTUS | ON FILE |
| RINTELMANN, HENDRIK | ON FILE |
| RIO BARRILERO, ALVARO | ON FILE |
| RIOBO CICERO, JOSE | ON FILE |
| RIOS BAZ, MARCO MANUEL | ON FILE |
| RIOS MADRIGAL, ALVARO | ON FILE |
| RIOS MORILLO, ALEJANDRO | ON FILE |
| RIOS, SEBASTIAN GUILLERMO | ON FILE |
| RIPA, STEFANO | ON FILE |
| RIPKE, FRIEDRICH WERNER PETER | ON FILE |
| RIPOLL RAMIREZ, IGNACIO | ON FILE |
| RIPPL, PATRICK MICHAEL VOLKER | ON FILE |
| RIPPSTEIN, BRUNO | ON FILE |
| RIPPSTEIN, LARS BEAT | ON FILE |
| RIPSAM, GEORG WILHELM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RIS, RAYMOND-CATALIN | ON FILE |
| RISCH, JONAS TOBIAS | ON FILE |
| RISCH, MARC-AURELL | ON FILE |
| RISCHETTE, JASMIN | ON FILE |
| RISLAND, JUSTIN EDELBERT | ON FILE |
| RISOPP, METIN THOMAS | ON FILE |
| RIST, JÃœRGEN VOLKER | ON FILE |
| RISTAU, PHILIP | ON FILE |
| RISTESKI, PETAR | ON FILE |
| RISTOLAINEN, JUHA PEKKA | ON FILE |
| RITA MARIA ROSA RUNDO | ON FILE |
| RITA NALBONE | ON FILE |
| RITA PALLOTTINI | ON FILE |
| RITH, ADRIAN MARCEL | ON FILE |
| RITSCH, CHRISTOPHER | ON FILE |
| RITSCHEL, STEFAN WERNER ERWIN | ON FILE |
| RITSCHER, LARS | ON FILE |
| RITT, AXEL ARTUR | ON FILE |
| RITTER, ALEXANDER | ON FILE |
| RITTER, ARNOLD | ON FILE |
| RITTER, DAVID JOHANNES | ON FILE |
| RITTER, DIRK | ON FILE |
| RITTER, JAN-PHILIPP | ON FILE |
| RITTER, JONATHAN | ON FILE |
| RITTER, MAXIMILIAN | ON FILE |
| RITTER, NORBERT HEINZ | ON FILE |
| RITTER, PATRICK | ON FILE |
| RITTER, PAUL HEINZ | ON FILE |
| RITTER, ROMAN | ON FILE |
| RITTER, SIMON GEORG | ON FILE |
| RITTER, THOMAS PELLEGRINO | ON FILE |
| RITTER, YVONNE | ON FILE |
| RITTERSHAUS, RAMPHAN | ON FILE |
| RITTMANN, DETLEF | ON FILE |
| RITTMANN, STEFFEN JAN BERND | ON FILE |
| RITTMEYER, VALENTIN | ON FILE |
| RITTSCHER, ANDREJ | ON FILE |
| RITZ, MARCEL | ON FILE |
| RITZ, MAXIMILIAN FERDINAND | ON FILE |
| RITZ, MICHAEL | ON FILE |
| RITZE, STEFAN FLORIAN | ON FILE |
| RITZEROW-DÃœDING, MAURICE | ON FILE |
| RITZINGER, MARKUS | ON FILE |
| RIVA, DIEGO | ON FILE |
| RIVAS CARABALLO, ALEJANDRO | ON FILE |
| RIVAS, EDWIN ANTONIO | ON FILE |
| RIVERO MORENO, ANTONIO JAVIER | ON FILE |
| RIVERO SCHEDING, DANIEL | ON FILE |
| RIVET, MARCEL PHILIPPE | ON FILE |
| RIZAJ, RAMAZAN | ON FILE |
| RIZER, JEREMY DAVE | ON FILE |
| RIZNAR, TINE | ON FILE |
| RIZVANOVIC, ELVIR | ON FILE |
| RIZVIC, IGOR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RIZVIC, JASMIN TIMMY | ON FILE |
| RIZVIC, MORENO LEON | ON FILE |
| RIZZA NERILLO, FRANCESCA | ON FILE |
| RIZZA, SALVATORE | ON FILE |
| RIZZATO, HORST GEBHARD | ON FILE |
| RIZZO, ANDREA | ON FILE |
| RKAB, YASSINE | ON FILE |
| RKICH, YOUSSEF | ON FILE |
| RO, AYOON | ON FILE |
| ROÄŸ, SABINE | ON FILE |
| ROÄŸBACH, DIRK HEINZ | ON FILE |
| ROÄŸBACH, JULIAN | ON FILE |
| ROÄŸBACH, OLIVER WOLFGANG | ON FILE |
| ROÄŸBAND, MARCUS | ON FILE |
| ROÄŸBERG, SYLVA | ON FILE |
| ROÄŸDEUTSCHER, SVEN | ON FILE |
| ROÄŸKOPF, JÄœRGEN WALTER | ON FILE |
| ROÄŸMANN, OLIVER MARKUS | ON FILE |
| ROÄŸMANN, SAYHAN | ON FILE |
| ROÄŸNER, MATHIAS MARTIN JOACHIM | ON FILE |
| ROÄŸOW, JÄ–RG INGO | ON FILE |
| ROÄŸWAG, CHRISTIAN FRANZ XAVER | ON FILE |
| ROB CUSKLEY | ON FILE |
| ROB DESTASIO | ON FILE |
| ROBACZEWSKI, PIOTR ZBIGNIEW | ON FILE |
| ROBAH, JACOB | ON FILE |
| ROBERT  FAEUSTLE | ON FILE |
| ROBERT  ZARA | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HARTE | ON FILE |
| ROBERT KIASZEWICZ | ON FILE |
| ROBERT MASTRION | ON FILE |
| ROBERT NOSSEK | ON FILE |
| ROBERT SIMCOE | ON FILE |
| ROBERT WARREN | ON FILE |
| ROBERT WEATHERSTON | ON FILE |
| ROBERT WEBER | ON FILE |
| ROBERT, ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN | ON FILE |
| ROBERT, BERNAT | ON FILE |
| ROBERT, JEAN-LUC | ON FILE |
| ROBERT, STEFAN | ON FILE |
| ROBERTA FABIANE BRANDAO | ON FILE |
| ROBERTA SILVA | ON FILE |
| ROBERTO  DIP | ON FILE |
| ROBERTO CASTILLO-OLIVARES | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO SALVADOR | ON FILE |
| ROBERTS, CHARLES JUSTIN ANTHONY CROFTS | ON FILE |
| ROBERTS, FREDERICK | ON FILE |
| ROBERTS, LUKE CHRISTOPHER PAUL | ON FILE |
| ROBERTSON, BOBBY | ON FILE |
| ROBERTZ, BERND JOSEF ERHARD | ON FILE |
| ROBESCU, GEORGE-ALEXANDRU | ON FILE |
| ROBESKI, ALEKSANDAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ROBIA, MARTIN | ON FILE |
| ROBIC, KARIN | ON FILE |
| ROBICS, GERGELY | ON FILE |
| ROBINSON, GERD MARIUS TONI | ON FILE |
| ROBINSON, LOUISE RACHAEL | ON FILE |
| ROBINSON, NATHAN BUSH WILSON | ON FILE |
| ROBINSON, PIERSON TERREL | ON FILE |
| ROBITSCH, ADOLF | ON FILE |
| ROBL, CHRISTOPH | ON FILE |
| ROBLEDANO LOPEZ, ROBERTO | ON FILE |
| ROBLES RASAL, JARA | ON FILE |
| ROBOTIN, DANIEL ALEXANDRU | ON FILE |
| ROBRA, RAIMO | ON FILE |
| ROBRECHT, FELIX MARCEL | ON FILE |
| ROBRECHT, JONATHAN VINCENT EMANUEL | ON FILE |
| ROBROEKS, SEBASTIAN | ON FILE |
| ROCA BENHSIQUA, ANGEL-WALID | ON FILE |
| ROCCA, CHANTAL | ON FILE |
| ROCCABRUNA, DANIELE | ON FILE |
| ROCCO ARIZZI | ON FILE |
| ROCH, MATHIAS | ON FILE |
| ROCH, TORSTEN | ON FILE |
| ROCHA DA SILVA LOPES GOBBI, CARLOS JOSE | ON FILE |
| ROCHDI, FRANKA | ON FILE |
| ROCHE, KEVIN | ON FILE |
| ROCHE, THOMAS FRANCIS | ON FILE |
| ROCHHOLZ, DAVID | ON FILE |
| ROCHIRA, ENZO | ON FILE |
| ROCHO, ROBERT | ON FILE |
| ROCHOW, DAVID CHRISTOPHER | ON FILE |
| ROCKER, GREGORY AARON UWE | ON FILE |
| ROCOSA SERRA, DAVID | ON FILE |
| ROD WOLFE | ON FILE |
| RODE, CARSTEN | ON FILE |
| RODE, NICOLE | ON FILE |
| RODECK, MARKO | ON FILE |
| RODEHÃŒSER, KIRA | ON FILE |
| RODELL, DEAN | ON FILE |
| RODEMERS, MAXIMILIAN | ON FILE |
| RODEMERS, PHILIPP | ON FILE |
| RODENAS GOMEZ, PABLO | ON FILE |
| RODENHUIS, ERWIN JOHANNES | ON FILE |
| RODEWALD, MAIK | ON FILE |
| RODNEY GRIFFIN | ON FILE |
| RODRIGO MEDEL, FRANCISCO JAVIER | ON FILE |
| RODRIGUES CARDOZO, FRANCLIM | ON FILE |
| RODRIGUES DOS SANTOS, FILIPE | ON FILE |
| RODRIGUES FALE, PASCAL | ON FILE |
| RODRIGUES MATIAS, MARCELO ANTONIO | ON FILE |
| RODRIGUES MOREIRA, LUIS | ON FILE |
| RODRIGUES PINHEIRO DA SILVA, RUI MIGUEL | ON FILE |
| RODRIGUES VISCARDI, HEITOR LEONARDO | ON FILE |
| RODRIGUEZ ARAGONES, LUIS ALFONSO | ON FILE |
| RODRIGUEZ BARBERO, RUBEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| RODRIGUEZ BARTOLOME, ALVARO | ON FILE |
| RODRIGUEZ DE LA FUENTE, JUAN | ON FILE |
| RODRIGUEZ DEL VAL, CARLOS | ON FILE |
| RODRIGUEZ DOMINGUEZ, BENITO | ON FILE |
| RODRIGUEZ ESCAMEZ, BENJAMIN | ON FILE |
| RODRIGUEZ GALAVI, JESUS JULIAN | ON FILE |
| RODRIGUEZ GALLEGO, FRANCISCO JAVIER | ON FILE |
| RODRIGUEZ GARCIA, FERNANDO | ON FILE |
| RODRIGUEZ GARCIA, HECTOR | ON FILE |
| RODRIGUEZ GARCIA, PABLO | ON FILE |
| RODRIGUEZ GONZALEZ, IVAN | ON FILE |
| RODRIGUEZ GUTIERREZ, DAVID | ON FILE |
| RODRIGUEZ HERNANDEZ, CHRISTIAN | ON FILE |
| RODRIGUEZ LOPEZ, ANGEL | ON FILE |
| RODRIGUEZ MACHADO, GERALDINE CRISTINA | ON FILE |
| RODRIGUEZ MADRONERO, JAIME | ON FILE |
| RODRIGUEZ MARTINEZ, GILBERTO | ON FILE |
| RODRIGUEZ MENA, ELENA | ON FILE |
| RODRIGUEZ MENDOZA, RODRIGO | ON FILE |
| RODRIGUEZ MORA, HECTOR | ON FILE |
| RODRIGUEZ NAPAL, RUBEN | ON FILE |
| RODRIGUEZ PACIN, SANTIAGO MANUEL | ON FILE |
| RODRIGUEZ PEREZ, RAUL | ON FILE |
| RODRIGUEZ REY-JOLY, FRANCISCO JOSE | ON FILE |
| RODRIGUEZ RODRIGUEZ, FRANCISCO JAVIER | ON FILE |
| RODRIGUEZ RUIZ, JENNIFER VANNESSA | ON FILE |
| RODRIGUEZ SANCHEZ, MARIO | ON FILE |
| RODRIGUEZ SOBRINO, FRANCISCO JAVIER | ON FILE |
| RODRIGUEZ TENA, IVAN | ON FILE |
| RODRIGUEZ VELEZ, CRISTHIAN ALDAIR | ON FILE |
| RODRIGUEZ, MAURICIO | ON FILE |
| RODRIGUEZ, NICOLAS | ON FILE |
| RODRIRGUES ALVES, NUNO MANUEL | ON FILE |
| ROEBER, DANIEL | ON FILE |
| ROEBER, PETRA | ON FILE |
| ROEBERS, VITUS MARIA | ON FILE |
| ROECK, MICHAEL BENJAMIN | ON FILE |
| ROEDENBECK, ERIK WERNER | ON FILE |
| ROEDER, OLAF ULI MARTIN | ON FILE |
| ROEHLING, OLAF | ON FILE |
| ROEHRBORN, LUCA MARTIN | ON FILE |
| ROEMELING, HARM ROELF JAN | ON FILE |
| ROENSCH, KATHRIN RENATE | ON FILE |
| ROEPER, MALTE | ON FILE |
| ROESE, ANDRE-CHRISTIAN | ON FILE |
| ROESE, MICHAEL | ON FILE |
| ROESLER, CHRISTIAN JÃ–RG | ON FILE |
| ROESSLE, KORBINIAN | ON FILE |
| ROETTGER, MATTHIAS | ON FILE |
| ROEWER, UWE | ON FILE |
| ROG, RADOSLAW STANISLAW | ON FILE |
| ROGALL, FYNN WILHELM DIETER | ON FILE |
| ROGALL, SANDRA | ON FILE |
| ROGALSKI, VERENA JANA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ROGALSKY, ARTUR | ON FILE |
| ROGBERG, BERNDT TORBJÃ–RN | ON FILE |
| ROGER SANCHEZ JIMENEZ | ON FILE |
| ROGERS, KATERINA | ON FILE |
| ROGERSON, MARK | ON FILE |
| ROGGE, JANA | ON FILE |
| ROGGE, OLIVER | ON FILE |
| ROGGE, OLIVER THORSTEN | ON FILE |
| ROGGENBUCK, STEFAN | ON FILE |
| ROGGENSINGER, BJOERN ROGER | ON FILE |
| ROGLIANO, CHARLES MICHEL ALBERT | ON FILE |
| ROGOSHIN, KONSTANTIN SERGEJ | ON FILE |
| ROGOTZKI, STEFAN | ON FILE |
| ROGOZ, ARTHUR DARIUS | ON FILE |
| ROGOZENSKI, KEREN KEZIA | ON FILE |
| ROHANSZKI, ZSOLT | ON FILE |
| ROHDE, CHRISTOF HARALD | ON FILE |
| ROHDE, ENRICO | ON FILE |
| ROHDE, FRANK HEINRICH | ON FILE |
| ROHDE, HEIKE | ON FILE |
| ROHDE, LENNART DARIUS | ON FILE |
| ROHDE, PATRICK | ON FILE |
| ROHDE, SARAH | ON FILE |
| ROHDE, STEIN | ON FILE |
| ROHDE, VOLKER GUIDO | ON FILE |
| ROHKRÃ„MER, BERND | ON FILE |
| ROHM, HANNES FRITZ ELEFTHERIOS | ON FILE |
| ROHM, LARS | ON FILE |
| ROHM, SWEN | ON FILE |
| ROHN, MICHAEL RAIMON | ON FILE |
| ROHNER, ADRIAN MICHAEL | ON FILE |
| ROHNER, MICHAEL ROLF | ON FILE |
| ROHNER, THOMAS | ON FILE |
| ROHNER, URS | ON FILE |
| ROHN-FLAMME, JOSEFINE | ON FILE |
| ROHR, NANCY | ON FILE |
| ROHRBACH, GAETAN PIERROT FRANCOIS | ON FILE |
| ROHRBACH, MATTHIAS CHRISTIAN | ON FILE |
| ROHRER, JULIAN SIMON | ON FILE |
| ROHRER, LIVIO EMILIO | ON FILE |
| ROHRER, PHILIPP | ON FILE |
| ROHRIG, HENRIK | ON FILE |
| ROHRLAPPER, JOHN FRIEDRICH RUDOLF | ON FILE |
| ROHRMANN, MARTIN | ON FILE |
| ROHRMEIER, FLORIAN | ON FILE |
| ROHRWILD, KARL HEINZ | ON FILE |
| ROHWEDDER, HINNERK | ON FILE |
| ROHWER-KAHLMANN, SASCHA HANNES | ON FILE |
| ROICK, FRANK | ON FILE |
| ROIDER, MARKUS | ON FILE |
| ROJAS FEBLES, ZORANGEL DEL CARMEN | ON FILE |
| ROJAS LOPEZ, JUAN JESUS | ON FILE |
| ROJAS RUBIO, PAUL JOSE | ON FILE |
| ROJAS UGARTE, CATALINA ISABEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ROJAS, ALAN | ON FILE |
| ROJKO, ROBERT | ON FILE |
| ROJNIK, ANDRAZ | ON FILE |
| ROJO ANGUITA, RODRIGO | ON FILE |
| ROJO SIERRA, ALISTER | ON FILE |
| ROJO, JAVIER FERNANDO | ON FILE |
| ROKOSSA, ANGELO | ON FILE |
| ROLAND GALL | ON FILE |
| ROLEWICZ, JAKUB | ON FILE |
| ROLEWSKI, MICHAL | ON FILE |
| ROLF, SVEN HELMUT | ON FILE |
| ROLFSMEYER, CHRISTOPH DIETRICH | ON FILE |
| ROLHEUSER, WLADIMIR | ON FILE |
| ROLING, JÃ–RG MICHAEL | ON FILE |
| ROLKA, DANUTA | ON FILE |
| ROLKO, STEFANIE | ON FILE |
| ROLL, LEVI DAVID | ON FILE |
| ROLLE, JOACHIM | ON FILE |
| ROLLE, MARTIN | ON FILE |
| ROLLER, DANIEL GÃœNTHER | ON FILE |
| ROLLER, HARRY | ON FILE |
| ROLLER, MAXIMILIAN | ON FILE |
| ROLLES, PHILIP MAXIMILIAN | ON FILE |
| ROLLHEISER, ANTON | ON FILE |
| ROLLIK, DAWID KAMIL | ON FILE |
| ROLOF, HEIKO GÃœNTER | ON FILE |
| ROLOF, KEVIN | ON FILE |
| ROLOFF, KAI | ON FILE |
| ROLOFF, SHABAN | ON FILE |
| ROMA LOPEZ, GUILLEM | ON FILE |
| ROMAGNOLI, LAURA SEBASTIANA | ON FILE |
| ROMAHN, SASCHA ULRICH | ON FILE |
| ROMAIN BALLA | ON FILE |
| ROMAIN BOURGOIS | ON FILE |
| ROMAIN RENAUDEAU | ON FILE |
| ROMAIN VAN DER CAM | ON FILE |
| ROMAKER, ALEXANDER | ON FILE |
| ROMAN DA SILVA, RAFAEL APARECIDO | ON FILE |
| ROMAN GOLDSTEIN | ON FILE |
| ROMAN GUTIERREZ, LUCIA | ON FILE |
| ROMAN HOLUB | ON FILE |
| ROMAN LANGARICA, ALVARO | ON FILE |
| ROMAN PRANTL | ON FILE |
| ROMAN TABOADA, FRANCISCO | ON FILE |
| ROMAN, ADAM | ON FILE |
| ROMAN, CARLOS | ON FILE |
| ROMAN, ISABELL IOANA | ON FILE |
| ROMANCZUK, DOMINIK PAWEL | ON FILE |
| ROMANG, ALAIN GERARD THIERRY | ON FILE |
| ROMANINI, ANTONIO | ON FILE |
| ROMANIUK, MATEUSZ | ON FILE |
| ROMANKO, OLEG | ON FILE |
| ROMANO, GIUSEPPE | ON FILE |
| ROMANOV, NIKOLA MARTINOV | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ROMANOWSKI, ROMAN CONSTANTIN MARVIN | ON FILE |
| ROMANZI, GIACOMO | ON FILE |
| ROMBA, ERIC | ON FILE |
| ROMBACH, PHILIPP | ON FILE |
| ROMBERG, ALEXANDER | ON FILE |
| ROMBERG, ALEXANDER | ON FILE |
| ROMBOY, TIM | ON FILE |
| ROMEIJN, FLORIS SEBASTIAAN | ON FILE |
| ROMEIKE, SVEN | ON FILE |
| ROMEO, VINCENZO | ON FILE |
| ROMER, FRANZISKA | ON FILE |
| ROMERO ALCAIDE, JOSE MANUEL | ON FILE |
| ROMERO DE AVILA GOMEZ-PIMPOLLO, JUAN | ON FILE |
| ROMERO FERRIZ, CLAUDIA | ON FILE |
| ROMERO GARCIA, JAVIER | ON FILE |
| ROMERO HILAIRE, DANIEL | ON FILE |
| ROMERO MUELA, RAFAEL | ON FILE |
| ROMERO RETAMAR, MARCOS | ON FILE |
| ROMERO RODRIGUEZ, MARCOS | ON FILE |
| ROMERO VIZUETE, SERGIO | ON FILE |
| ROMETSCH, MARC STEFFEN | ON FILE |
| ROMINGER, BENJAMIN ERNST FRANZ | ON FILE |
| ROMMERSKIRCHEN, CHRISTINA | ON FILE |
| ROMO DE VICENTE, NICOLAS | ON FILE |
| ROMO MARQUEZ, NORA ALEJANDRA | ON FILE |
| ROMUALD POPOT | ON FILE |
| ROMUALDI, ALESSANDRO | ON FILE |
| RONAK PARIKH | ON FILE |
| RONALD PHILLIPS | ON FILE |
| RONALD ROOVERS | ON FILE |
| RONAN KENNEDY | ON FILE |
| RONCORONI, NICO | ON FILE |
| RONDAN BARRAGAN, FERNANDO | ON FILE |
| RONDAN MARTINEZ, JAGOBA | ON FILE |
| RONDOT, SAMUEL | ON FILE |
| RONG, SHENG | ON FILE |
| RONGE BARBER, JORK REY ANTARES | ON FILE |
| RONKIEWICZ, KAMIL | ON FILE |
| RONNEBERGER, GABRIELE HELGA | ON FILE |
| ROOD, NICHOLAS | ON FILE |
| ROOLFS, HANS MARTIN | ON FILE |
| ROONEY, BRIAN FRANK | ON FILE |
| ROOS, BERND KARL | ON FILE |
| ROOS, JENNIFER | ON FILE |
| ROOS, MATTHIAS | ON FILE |
| ROOS, RALPH | ON FILE |
| ROOSEN, SANDER JOHANNES FRANCISCUS | ON FILE |
| ROOT, ARTUR | ON FILE |
| ROOT, ROMAN | ON FILE |
| ROOVERS, EVA MARIJE | ON FILE |
| ROOZBEHI, ZOHREH | ON FILE |
| ROPERS, LARS | ON FILE |
| ROPPEL, JASON | ON FILE |
| ROS, BARTOSZ MARCIN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ROS, BERND HERMANN | ON FILE |
| ROSA DA SILVA, LUIS RICARDO | ON FILE |
| ROSA MEIRELES | ON FILE |
| ROSADO BRIALES, JACOBO | ON FILE |
| ROSADO SANCHEZ, PAULA | ON FILE |
| ROSARIO, ANOSHAN | ON FILE |
| ROSATI, LEONARDO | ON FILE |
| ROSBACH, ANTON | ON FILE |
| ROSCA, MIHAI | ON FILE |
| ROSCHE, STEFAN | ON FILE |
| ROSCHER, PATRICK | ON FILE |
| ROSE, ALEXANDER | ON FILE |
| ROSE, CHRISTIAN | ON FILE |
| ROSE, ILONA BEATE | ON FILE |
| ROSE, IVONNE | ON FILE |
| ROSE, JENS | ON FILE |
| ROSE, NIKOLAS | ON FILE |
| ROSE, THOMAS | ON FILE |
| ROSE, THOMAS | ON FILE |
| ROSE, ZLATAN | ON FILE |
| ROSEBOOM, BASTIAN | ON FILE |
| ROSEBROCK, MAIK | ON FILE |
| ROSEL, LENZ CHRISTOPH | ON FILE |
| ROSELO, AARON | ON FILE |
| ROSELT, FRANZISKA | ON FILE |
| ROSENAU, CORNELIA | ON FILE |
| ROSENAUER, WOLFGANG HELMUT | ON FILE |
| ROSENBAUER, TIMO | ON FILE |
| ROSENBAUM, CLAUDIA GERTRUD | ON FILE |
| ROSENBAUM, OLIVER | ON FILE |
| ROSENBAUM, ULRICH | ON FILE |
| ROSENBERG, LEON | ON FILE |
| ROSENBERGER, DANIEL CHRISTIAN | ON FILE |
| ROSENBLATT, ANDREAS RALF | ON FILE |
| ROSENBUSCH, PHILIPP | ON FILE |
| ROSENFELD, ELKE HELGA | ON FILE |
| ROSENFELD, ELKE HELGA | ON FILE |
| ROSENFELD, JULIAN | ON FILE |
| ROSENFELD, PETER HANS | ON FILE |
| ROSENFELD, YAACOV | ON FILE |
| ROSENGART, AMITAI MOSHE JOSEPH | ON FILE |
| ROSENHAGEN, ACHIM | ON FILE |
| ROSENKRANZ, ANNE KATHRIN | ON FILE |
| ROSENKRANZ, DIRK | ON FILE |
| ROSENKRANZ, DOROTHEA MARIA | ON FILE |
| ROSENKRANZ, JÃ–RG | ON FILE |
| ROSENKRANZ, MARKUS ROBERT | ON FILE |
| ROSENKRANZ, MAXIMILIAN | ON FILE |
| ROSENKRANZ, STEFAN | ON FILE |
| ROSENLICHT, KAI | ON FILE |
| ROSENMEYER, MARC RALF | ON FILE |
| ROSENOWSKI, JACK PASCAL | ON FILE |
| ROSENSCHON, GERHARD MAX | ON FILE |
| ROSENSCHON, RENE MANUEL-GÃœNTHER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ROSENZWEIG, STEFAN MARIUS | ON FILE |
| ROSER, MARC JONAS | ON FILE |
| ROSER, MICHAEL | ON FILE |
| ROSIAN, ANDREAS | ON FILE |
| ROSILLO MUNOZ, ADRIAN | ON FILE |
| ROSIN, DAVID PHILIPP SEAN | ON FILE |
| ROSIN, RAFAEL | ON FILE |
| ROSIN, STEFFEN | ON FILE |
| ROSINEC, ROMAN | ON FILE |
| ROSINSKI, ROBERT | ON FILE |
| ROSINUS, ANDREA MARIA | ON FILE |
| ROSITSA STOYANOVA | ON FILE |
| ROSMARIN, STEVE | ON FILE |
| ROSNER, ANDREAS MICHAEL | ON FILE |
| ROSOL, MATEUSZ | ON FILE |
| ROSPODNYUK, ALLA | ON FILE |
| ROSS, ANDREAS | ON FILE |
| ROSS, EUAN STEWART | ON FILE |
| ROSS, MATTHIAS MANFRED ERWIN WILHELM | ON FILE |
| ROSS, SVEN | ON FILE |
| ROSSA, ANNA KATARZYNA | ON FILE |
| ROSSA, MIKO VICKO | ON FILE |
| ROSSBACH, BRITTA DORIS | ON FILE |
| ROSSER, DANIEL | ON FILE |
| ROSSI, DANIELE | ON FILE |
| ROSSI, JULES JACK | ON FILE |
| ROSSI, MARTA | ON FILE |
| ROSSI, MAURO | ON FILE |
| ROSSI, NICO | ON FILE |
| ROSSIBERTOLLI, MAURIZIO | ON FILE |
| ROSSKAMP, RAIMUND KLAUS | ON FILE |
| ROSSMANN, HARRY WOLF RUEDIGER | ON FILE |
| ROSSMEIER, ANDREAS | ON FILE |
| ROSSO, GASTON FERNANDO | ON FILE |
| ROSSO, SANTIAGO | ON FILE |
| ROST, ARTUR | ON FILE |
| ROST, PASCAL ALFRED | ON FILE |
| ROSTAM, SUSAN | ON FILE |
| ROSTAMIFAR, MOHAMMAD | ON FILE |
| ROSTECKI, MICHAL | ON FILE |
| ROSTEK, ANDREAS | ON FILE |
| ROSU, ADRIAN GABRIEL | ON FILE |
| ROSU, DIANA-FLORENTINA | ON FILE |
| ROSZAK, STANLEY | ON FILE |
| ROSZYK, JAROSLAW | ON FILE |
| ROTENBERGER, EUGEN | ON FILE |
| ROTERRING, CHRISTIAN HUBERTUS | ON FILE |
| ROTERS, GERRIT STEFAN | ON FILE |
| ROTERS, THOMAS | ON FILE |
| ROTH, BENEDIKT JOSEF | ON FILE |
| ROTH, FRANK | ON FILE |
| ROTH, FRANZISKUS | ON FILE |
| ROTH, JÃœRGEN HORST JOSEF | ON FILE |
| ROTH, JÃ–RG MATTHIAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ROTH, JOERG CHRISTOFER | ON FILE |
| ROTH, JOHANNES | ON FILE |
| ROTH, JOHANNES | ON FILE |
| ROTH, LOUIS ARON | ON FILE |
| ROTH, LUIS | ON FILE |
| ROTH, MARKUS GERHARD | ON FILE |
| ROTH, MARTIN | ON FILE |
| ROTH, MARTINA | ON FILE |
| ROTH, MICHAEL EUGEN | ON FILE |
| ROTH, MICHAEL KURT | ON FILE |
| ROTH, MICHAEL OSKAR | ON FILE |
| ROTH, MORITZ | ON FILE |
| ROTH, NICOLAI DIETER | ON FILE |
| ROTH, RALPH | ON FILE |
| ROTH, SABINE STEFANIE | ON FILE |
| ROTH, SARA | ON FILE |
| ROTH, SARAH JENNIFER | ON FILE |
| ROTH, SEBASTIAN WOLFGANG | ON FILE |
| ROTH, SOPHIA | ON FILE |
| ROTH, STEFAN MANUEL | ON FILE |
| ROTH, THOMAS | ON FILE |
| ROTHAS, CHRISTIAN | ON FILE |
| ROTHBALLER, ALEX MAXIMILIAN | ON FILE |
| ROTHE, ANDRE | ON FILE |
| ROTHE, MAURICE | ON FILE |
| ROTHE, MELANIE | ON FILE |
| ROTHE, OLAF KARL | ON FILE |
| ROTHE, ROBERT | ON FILE |
| ROTHE, STEFFEN | ON FILE |
| ROTHER, DAVID | ON FILE |
| ROTHER, TOBIAS THOMAS | ON FILE |
| ROTHER, WILLIAM | ON FILE |
| ROTHFUÄŸ, MARKUS | ON FILE |
| ROTHKEGEL, MARITA GERTRUD | ON FILE |
| ROTHKUGEL, STEVEN | ON FILE |
| ROTSIDIS, ALEXANDROS | ON FILE |
| ROTSOLK, PHILIPP | ON FILE |
| ROTT, TIZIAN | ON FILE |
| ROTTENSTEINER, HEINZ | ON FILE |
| ROTTER, JENS | ON FILE |
| ROTTER, MARC | ON FILE |
| ROTTLER, INGO JOHANN | ON FILE |
| ROTTMANN, CHRISTIAN | ON FILE |
| ROTTMANN, JAN | ON FILE |
| ROTTMEIR, ANDREAS FLORIAN | ON FILE |
| ROTZINGER, KILIAN NIKLAS | ON FILE |
| ROTZINGER, ROLAND DANIEL | ON FILE |
| ROUCES VALLE, OSCAR | ON FILE |
| ROUCKA, ALEXANDER | ON FILE |
| ROUGEAU, LAURENT | ON FILE |
| ROULET, ETIENNE JEAN-DENIS | ON FILE |
| ROUQUETTE, PATRICK HERVE | ON FILE |
| ROURE, SVEN | ON FILE |
| ROUSE, ANDRE LAMAR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ROUSSEAU, FREDERIK | ON FILE |
| ROUSSEAU, FRIEDEN MIT GOTT ALLEIN DURCH JESUS CHRISTUS | ON FILE |
| ROUX, MANUI KARL | ON FILE |
| ROVAGNA, SIMONE | ON FILE |
| ROVAGNATI, ALDO MARIO | ON FILE |
| ROVCANIN, DZENANA | ON FILE |
| ROWAN MUNDRAWALA | ON FILE |
| ROWECKI, ANDRZEJ | ON FILE |
| ROWLANDS, GLENN ALAN | ON FILE |
| ROWLEY, HAMISH ALLAN | ON FILE |
| ROY DELGADO, TANJA | ON FILE |
| ROY L FURROW | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY VRANKEN | ON FILE |
| ROY, SEBASTIAN | ON FILE |
| ROYCE, ALEXANDER JEFFERSON | ON FILE |
| ROYER, JOCELYNE MARIE ESI MORENIKE | ON FILE |
| ROZENBERGS, DAVIS KRISTERS | ON FILE |
| ROZMAN, SIMON | ON FILE |
| ROZZA, SALVATORE | ON FILE |
| RUANO LUNA, LUIS | ON FILE |
| RUARK PEPLER | ON FILE |
| RUÃŸ, MICHAEL MARKUS | ON FILE |
| RUÃŸBACH, LAURA | ON FILE |
| RUÃŸBACH, MAXIMILIAN | ON FILE |
| RUBAU ANDUJAR, JORDI | ON FILE |
| RUBEN CARMONA | ON FILE |
| RUBI CAMPRUBI, VIOLETA | ON FILE |
| RUBIN, JONATHAN CLAUDE-ALBERT | ON FILE |
| RUBIN, MICHAEL | ON FILE |
| RUBINO, ANDREA | ON FILE |
| RUBINSTEIN, NIKOLA ANNETTE | ON FILE |
| RUBINSTEINAS, DOVYDAS | ON FILE |
| RUBY DEMESTOY, FRANCISCO NICOLAS | ON FILE |
| RUBY, DAVID | ON FILE |
| RUCK, BENJAMIN | ON FILE |
| RUCK, DANIEL | ON FILE |
| RUCKER, MICHAEL | ON FILE |
| RUCKHABERLE, UWE | ON FILE |
| RUCKSTUHL-SCHUDEL, DANIELA MONIKA | ON FILE |
| RUDER, CHRISTIAN PHILIPP | ON FILE |
| RUDER, JOHANNES | ON FILE |
| RUDI, ERIK | ON FILE |
| RUDI, PAUL | ON FILE |
| RUDI, VITALI | ON FILE |
| RUDI, WITALI | ON FILE |
| RUDIUK, WIKTOR | ON FILE |
| RUDLOFF, KARSTEN | ON FILE |
| RUDLOFF, TIM | ON FILE |
| RUDNICKI, WOJCIECH | ON FILE |
| RUDOLF, EDGAR BERTHOLD | ON FILE |
| RUDOLF, PHILIPP ALEXANDER | ON FILE |
| RUDOLPH, GÃœNTHER | ON FILE |
| RUDOLPH, JONATHAN NOEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RUDOLPH, LARS | ON FILE |
| RUDOLPH, LISA | ON FILE |
| RUDOLPH, MARTIN | ON FILE |
| RUDOLPH, OLIVER | ON FILE |
| RUDOLPH, SHARA ANTONIA SORAYA | ON FILE |
| RUDOLPH, STEPHAN | ON FILE |
| RUDOLPHI, SASCHA UWE | ON FILE |
| RUDROF, CONSTANTIN ALEXANDER | ON FILE |
| RUDYK, ALEXANDER | ON FILE |
| RUDZINSKAS, LUKAS | ON FILE |
| RUDZIS, AIVARAS | ON FILE |
| RUDZKI, LUIS | ON FILE |
| RUEDA LOPESINO, DIEGO | ON FILE |
| RUEDA SAMPEDRO, FELIPE | ON FILE |
| RUENZ, DIRK | ON FILE |
| RUETZ, OLIVER | ON FILE |
| RUF, ARTUR | ON FILE |
| RUF, BENJAMIN FERDINAND | ON FILE |
| RUF, CHRISTINA | ON FILE |
| RUF, FABIAN | ON FILE |
| RUF, JULIUS STEPHAN | ON FILE |
| RUF, MICHAEL | ON FILE |
| RUF, NIKOLAI GEORG | ON FILE |
| RUF, SANDRA MANUELA | ON FILE |
| RUFER, AARON | ON FILE |
| RUFF, ADRIAN PHILIPP | ON FILE |
| RUFF, ANDREAS | ON FILE |
| RUFF, CHRISTIAN MICHAEL | ON FILE |
| RUFF, ELENA | ON FILE |
| RUFFIER, KAYA JOSIAN FABRICE | ON FILE |
| RUFFINENGO, ROBERTO | ON FILE |
| RUGIES, ANDREAS | ON FILE |
| RUH, BRITTA | ON FILE |
| RUH, DAGMAR JOHANNA | ON FILE |
| RUH, FABIAN HEINRICH | ON FILE |
| RUHE, FRANK | ON FILE |
| RUHF, MARCEL | ON FILE |
| RUHL, STEFANIE HEIDI | ON FILE |
| RUHLAND, FLORIAN JOHN LEONARD | ON FILE |
| RUHLAND, JANNIK | ON FILE |
| RUHLAND, MARKUS | ON FILE |
| RUHLAND, MICHAEL | ON FILE |
| RUHNAU, ANDRE | ON FILE |
| RUHNAU, TOBIAS | ON FILE |
| RUHNKE, KARL-HEINZ | ON FILE |
| RUHNKE, STEPHAN | ON FILE |
| RUHRWIEM, CARLOS EDUARDO | ON FILE |
| RUHS, IRIS ROSWITHA | ON FILE |
| RUHWEDEL, MARC HEINRICH | ON FILE |
| RUI ARAÚJO | ON FILE |
| RUI MENDES | ON FILE |
| RUISINGER, DAVID | ON FILE |
| RUIZ ARAGON, ERNESTO | ON FILE |
| RUIZ ARENAS, DAVID | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| RUIZ CACERES, JUAN DAVID | ON FILE |
| RUIZ CASTANO, DIEGO | ON FILE |
| RUIZ ESPINEL, SAMUEL | ON FILE |
| RUIZ GONZALEZ, ALEJANDRO | ON FILE |
| RUIZ LUQUE, JOSE SAMUEL | ON FILE |
| RUIZ MARTIN, LUIS | ON FILE |
| RUIZ NIETO, JOSE MARIA | ON FILE |
| RUIZ NUNEZ, LUIS | ON FILE |
| RUIZ PINERO, JONATAN | ON FILE |
| RUIZ SANCHEZ, PABLO | ON FILE |
| RUIZ, FACUNDO | ON FILE |
| RUKAVINA, DOMINIK | ON FILE |
| RUKAVINA, ZELJKO | ON FILE |
| RUKIC, MIRSAD | ON FIRSAD |
| RUMAR TALOSIG | ON FILE |
| RUMKER, CHRISTIAN | ON FILE |
| RUMKER, HANS-JÃœRGEN | ON FILE |
| RUMMELMANN, NICOLE | ON FILE |
| RUMMELT, ECKERT | ON FILE |
| RUMPEL, WILFRIED | ON FILE |
| RUMPELT, JANA | ON FILE |
| RUMPF, JONAS | ON FILE |
| RUMPKE, MAIK | ON FILE |
| RUMPKE, MARIA HERMINE INGE | ON FILE |
| RUMPLER, BARBARA MICHAELA | ON FILE |
| RUMPLER, DOMINIQUE JOSEPH | ON FILE |
| RUNDSHAGEN, MICHAEL | ON FILE |
| RUNGE, HEINZ-PETER | ON FILE |
| RUNGE, JAN | ON FILE |
| RUNGE, MICHAEL GAGE | ON FILE |
| RUNGE, PATRICK | ON FILE |
| RUNGIAH, NARAINSAMY | ON FILE |
| RUNTE, TIM | ON FIM |
| RUOFF, BENJAMIN ALEXANDER | ON FILE |
| RUOFF, FELIX BERNI | ON FILE |
| RUOFF, TIM DANIEL | ON FILE |
| RUOSS, MARIA KRISTINA | ON FILE |
| RUOSS, ROBERT | ON FILE |
| RUPF, CHRISTOPH HERMANN | ON FILE |
| RUPP, FRANK STEFAN | ON FILE |
| RUPP, JENNIFER | ON FILE |
| RUPP, LARS | ON FILE |
| RUPPE, STEFAN GEORG | ON FILE |
| RUPPEL, ANDREJ | ON FILE |
| RUPPEL, HELENA | ON FILE |
| RUPPEL, JOHANNES NIKOLAS | ON FILE |
| RUPPEL, KARIN | ON FILE |
| RUPPEL, MICHAEL RUDOLF | ON FILE |
| RUPPEL, REBEKKA | ON FILE |
| RUPPEL, SIMON | ON FILE |
| RUPPEL, THOMAS | ON FILE |
| RUPPERT, KEVIN | ON FILE |
| RUPPERT, MAXIMILIAN JOHANN | ON FILE |
| RUPPERT, THOMAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| RUPPERTSEDER, HERBERT FRANZ | ON FILE |
| RUPPERTSEDER, SIMON HERBERT | ON FILE |
| RUPPMANN, DJANGO MATHIS | ON FILE |
| RUPPRECHTER, HERMANN | ON FILE |
| RUQAIYA BATUL MOLEDINA | ON FILE |
| RUS BONO, JOAQUIN | ON FILE |
| RUS RODRIGUEZ-RODA, GABRIEL | ON FILE |
| RUSCH, FLORIAN | ON FILE |
| RUSCH, NIKO | ON FILE |
| RUSCH, ROBIN WILLIAM | ON FILE |
| RUSCH, SLAVA | ON FILE |
| RUSCH, SUSANNE | ON FILE |
| RUSCHMEIER, DENNIS | ON FILE |
| RUSCHMEYER, JULIAN | ON FILE |
| RUSICKE, SASCHA | ON FILE |
| RUSINOV, NIKITA | ON FILE |
| RUSINOVA, EKATERINA RUMENOVA | ON FILE |
| RUSKO, JOSEF | ON FILE |
| RUSKOV, ROMEO MIHOV | ON FILE |
| RUSS, ADRIAN PETER | ON FILE |
| RUSSEK, STEFAN | ON FILE |
| RUSSELL, GERARD NORMAN | ON FILE |
| RUSSO, ANNABELLA | ON FILE |
| RUSSO, GIUSEPPE | ON FILE |
| RUSSO, ROSARIO GIUSEPPE | ON FILE |
| RUST, NICLAS | ON FILE |
| RUST, TIMO MARCO | ON FILE |
| RUSTAMOV, RINAT | ON FILE |
| RUSTOM BUSTOS, SAMMY ANTONIO | ON FILE |
| RUSYNIAK, MAREK | ON FILE |
| RUSZ, JAN | ON FILE |
| RUSZKIEWICZ, CEZARY SLAWOMIR | ON FILE |
| RUTENBERGS, RAIMONDS | ON FILE |
| RUTHENBERG, IVO | ON FILE |
| RUTKOWSKI, ALEXANDER | ON FILE |
| RUTKOWSKI, DANIEL ROBERT | ON FILE |
| RUTKOWSKI, SZYMON ANDRZEJ | ON FILE |
| RUTNER, VLASTIMIL | ON FILE |
| RUTO, SIMON KIPCHUMBA | ON FILE |
| RUTSCH, JAN | ON FILE |
| RUTTIG, ANDREAS | ON FILE |
| RUTTIG, SONJA | ON FILE |
| RUTZ, HENDRIK | ON FILE |
| RUTZ, NOAH | ON FILE |
| RUUTO, DAVY | ON FILE |
| RUZANSKI, PHILIPP | ON FILE |
| RUZEK, RICHARD | ON FILE |
| RUZICKA, IGOR | ON FILE |
| RYAN  BENNINGHOFF | ON FILE |
| RYAN ARMAND-PRIEFER | ON FILE |
| RYAN ARNEL | ON FILE |
| RYAN BEALL | ON FILE |
| RYAN DEVIN | ON FILE |
| RYAN GOETZ | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | Email |
|------|-------|
| RYAN MARVELLI | ON FILE |
| RYAN TOTO | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WEST | ON FILE |
| RYAN, MARTIN LINCOLN | ON FILE |
| RYAN, SIMON PETER | ON FILE |
| RYBACK, DARIUSZ JOZEF | ON FILE |
| RYBAKOV, OLEKSIY | ON FILE |
| RYBAKOV, OLEKSIY | ON FILE |
| RYBAKOV, OLEKSIY | ON FILE |
| RYBAKOV, OLEKSIY | ON FILE |
| RYBICKI, GRACJAN | ON FILE |
| RYBKA, MARLENE | ON FILE |
| RYCHLEWSKI, LESZEK JERZY | ON FILE |
| RYCHOWIECKI, MARTIN | ON FILE |
| RYCKOV, VADIM | ON FILE |
| RYDZEWSKI, JAKUB MATEUSZ | ON FILE |
| RYGIELSKI, DANIEL ARKADIUS | ON FILE |
| RYGOL, DANIEL ANDRE | ON FILE |
| RYHSEN, LUKAS | ON FILE |
| RYKART, ISABEL BARBARA | ON FILE |
| RYKOV, ALEXANDER | ON FILE |
| RYL, MICHAEL CLAUS | ON FILE |
| RYL, SERGEJ | ON FILE |
| RYN, RYN | ON FILE |
| RYNES, JOHANNES | ON FILE |
| RYSINSKI, WIKTOR | ON FILE |
| RYTER, KIM GUDRUN MARGREET | ON FILE |
| RYTERSKI, TOMASZ | ON FILE |
| RYTZ, MATTHIEU NOEL | ON FILE |
| RZEN, BOZO | ON FILE |
| RZEPKA, DENIS OSKAR | ON FILE |
| RZODKIEWICZ, MARIUSZ JACEK | ON FILE |
| RZOUGUA, NOUREDDIN BEN MOHAMED | ON FILE |
| RZYSZKOWSKI, JAKUB RADOSLAW | ON FILE |
| SÃ„GEBRECHT, SANDRA | ON FILE |
| SÃ„GESSER, BEAT | ON FILE |
| SÃ„LZLE, MAXIMILIAN | ON FILE |
| SÃ„MROW, ANNE-MADELEINE | ON FILE |
| SÃ„NGER, FLORIAN BERTHOLD HEINRICH | ON FILE |
| SÃ„TTLER, JOSEF | ON FILE |
| SÃ„UBERT, VIKTOR | ON FILE |
| SAA VAZQUEZ, ALBERTO | ON FILE |
| SAAB, WAJEB | ON FILE |
| SAABEL, FELIX | ON FILE |
| SAAGE, FELIX LUCA | ON FILE |
| SAAGER, MAREN ALEXANDRA | ON FILE |
| SAAL, ANDREAS THOMAS | ON FILE |
| SAALAOUI, AHLEM | ON FILE |
| SAALAOUI, KHALED | ON FILE |
| SAALFELD, JÃ–RG MARTIN | ON FILE |
| SAALMANN, LUCA ELIA | ON FILE |
| SAAM, LAURENZ DIEGO | ON FILE |
| SAAMAGO, FRIDOLIN MICHEL | ON FILE |

 **STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SAARINEN, PETRI ENSIO | ON FILE |
| SAARNI, KIMMO KALEVI | ON FILE |
| SAATHOFF, JÃ–RG | ON FILE |
| SAATHOFF, JASCHA | ON FILE |
| SAAVEDRA LIZARAZO, JUAN SEBASTIAN | ON FILE |
| SAAVEDRA OLARTE, RICHARD HERNAN | ON FILE |
| SAAVEDRA PRIMO, ALEJANDRO | ON FILE |
| SAAÃŸ, MARTIN IVO | ON FILE |
| SAAÃŸ, PHILIPP SYLVESTER | ON FILE |
| SAAÃŸ, STEFFEN | ON FILE |
| SAAYBI, FARID | ON FILE |
| SAAÃŸERATH, CAROLINE JAQUELINE | ON FILE |
| SAAÃŸMANN, YANNIK | ON FILE |
| SAAÃŸOR, YANNIK | ON FILE |
| SABADELLO, LYDIA | ON FILE |
| SABATE ORERA, KATIA | ON FILE |
| SABATER ALAMAR, VICENTE | ON FILE |
| SABATH, HEINZ | ON FILE |
| SABAU, ALIN IOAN | ON FILE |
| SABEE, BASIL MOHAMED BAKR MOHAMED | ON FILE |
| SABELLECK, TIMO | ON FILE |
| SABER, SELDA | ON FILE |
| SABIC, MARTHA ELIETH | ON FILE |
| SABILI, KHALID | ON FILE |
| SABIN, SVEN | ON FILE |
| SABINO, STEFANO | ON FILE |
| SABIR, AKIN | ON FILE |
| SABIROV, DMITRY | ON FILE |
| SABIT EJUB | ON FILE |
| SABOLOVA, DANKA | ON FILE |
| SABRINA CAPOLONGO | ON FILE |
| SACCINTO CENTURION, CHRISTIAN | ON FILE |
| SACCONE, PIERO | ON FILE |
| SACHA, JAN | ON FILE |
| SACHAU, CHRISTIAN | ON FILE |
| SACHDEVA, SANYI | ON FILE |
| SACHER, JAROSLAW KARL | ON FILE |
| SACHER, KRISTINA | ON FILE |
| SACHER, PEDRO ALEXANDER | ON FILE |
| SACHER, RAPHAEL FLORIAN | ON FILE |
| SACHER, STEFAN | ON FILE |
| SACHER, TIM WALTER | ON FILE |
| SACHS, ANDREAS | ON FILE |
| SACHS, CAROLINA | ON FILE |
| SACHS, MANUEL GERHARD | ON FILE |
| SACHS, ROBERT EDUARD | ON FILE |
| SACHS, STEFAN | ON FILE |
| SACHS, TOBIAS VOLKER | ON FILE |
| SACHS, VALENTIN LEOPOLD BENEDIKT | ON FILE |
| SACHSE, DAVID | ON FILE |
| SACHSE, FLORIAN | ON FILE |
| SACHSE, KEVIN | ON FILE |
| SACHSE, ROBERT | ON FILE |
| SACHWITZ, CLAUDIA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SACKBROOK, DIETER GERHARD | ON FILE |
| SACKEWITZ, SILVIO | ON FILE |
| SACRISTAN VAZQUEZ, MARIO | ON FILE |
| SADAT, AMIN | ON FILE |
| SADDI, DANIELE | ON FILE |
| SADE, BRUNO | ON FILE |
| SADEEQEE, ERZEL AHMAD | ON FILE |
| SADEGHI, EHSAN | ON FILE |
| SADEGHTALAB-HAGHIGHI, DAVID | ON FILE |
| SÃ–DER, DENNIS JAN CHRISTOPH | ON FILE |
| SÃ–DER, DIRK CHRISTIAN | ON FILE |
| SÃ–DER, SELINA | ON FILE |
| SÃ–DERHOLM, NICHOLAS DANIEL | ON FILE |
| SADEWASSER, REMO DIRK | ON FILE |
| SADIKI, MUALULA STEPHANE | ON FILE |
| SADIKU, FATMIR | ON FILE |
| SADIQ, ABDULMALIK | ON FILE |
| SADLAK, JAKUB EUGENIUSZ | ON FILE |
| SADLER, ADAM JAMES | ON FILE |
| SADLER, IAN PETER | ON FILE |
| SADLOWSKI, GIULIA | ON FILE |
| SADOKOV, STANISLAV | ON FILE |
| SADON, ARMEL PIERRE MARCEL | ON FILE |
| SADOWICZ-WILL, ANNA MARTINA | ON FILE |
| SADOWINSKI, KAMIL ARTUR | ON FILE |
| SADOWSKI, MICHAL | ON FILE |
| SADOWSKI, PIOTR DARIUSZ | ON FILE |
| SADRINNA, CHRISTIAN | ON FILE |
| SADYKOVA, ALBINA | ON FILE |
| SADZIAK, MONIKA DOROTA | ON FILE |
| SAEED NAGHIZADEH QOMI | ON FILE |
| SAEED, HARAS AHMED | ON FILE |
| SAEED, SAHAND IBRAHIM ALI | ON FILE |
| SAEGER, BRIGITTE MARGARETE | ON FILE |
| SAELING, FLORIAN | ON FILE |
| SAEREEPORNCHARENKUL, NUNNAPAS | ON FILE |
| SAEZ BENITEZ, JUAN | ON FILE |
| SAEZ CALABUIG, CARLOS JOAQUIN | ON FILE |
| SAEZ CHAMORRO, JOEL | ON FILE |
| SAEZ GARCIA, SANTIAGO | ON FILE |
| SAEZ MONTIEL, JUAN JOSE | ON FILE |
| SAFADI, ELIAS JASIN | ON FILE |
| SAFAIE-MOWLAVI, TOBIAS DOMINIK | ON FILE |
| SAFAR, SILVIO MAIK | ON FILE |
| SAFARALIYEV, SEYMUR | ON FILE |
| SAFARLI, RUSTAM | ON FILE |
| SAFAROWSKY, TIM ANDRE | ON FILE |
| SAFAVI, SEYED DANIEL-REZA | ON FILE |
| SAFDARI, ARASH | ON FILE |
| SAFET ARAP, ENTER | ON FILE |
| SAFFER, TOBIAS HELMUT | ON FILE |
| SAFO, SIMON KOFI SACKEY | ON FILE |
| SAFUNDIJA, ELDINA | ON FILE |
| SAFWAN, YOUSSEF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SAG, MUZAFFER | ON FILE |
| SAGA, OLIVER THORSTEN | ON FILE |
| SAGA, SANDER | ON FILE |
| SAGAN, ARTUR MACIEJ | ON FILE |
| SÃ–GÃœTGÃœLÃœ, CAGRI | ON FILE |
| SAGASTEGUI, TIM MICHAEL | ON FILE |
| SAGATAUSKAITE, INDRE | ON FILE |
| SAGDIC, HALIL IBRAHIM | ON FILE |
| SAGDILEK, ILKER | ON FILE |
| SAGEL, ANDREAS | ON FILE |
| SAGER, ANDREAS | ON FILE |
| SAGER, ARJAN IMRE | ON FILE |
| SAGER, MIRKO | ON FILE |
| SAGERT, MICHAELA | ON FILE |
| SAGFOSSEN, SOFIE | ON FILE |
| SAGHEDDU, CIPRIANO | ON FILE |
| SAGIR, OZAN | ON FILE |
| SAGLAM, HAKAN | ON FILE |
| SÃ–GNER, MICHAEL | ON FILE |
| SAGRISTA DIAZ, JOSE MARIA | ON FILE |
| SAHA, ANIK | ON FILE |
| SAHA, ROCKY KUMAR | ON FILE |
| SAHAN, MAHIR | ON FILE |
| SAHI, VINCENT YVES KARIM | ON FILE |
| SAHIN, ALEN DENIZ | ON FILE |
| SAHIN, BANU | ON FILE |
| SAHIN, GÃ–NÃœL | ON FILE |
| SAHIN, HAMDI EMRE | ON FILE |
| SAHIN, HATUN | ON FILE |
| SAHIN, RESUL | ON FILE |
| SAHIN, SENOL | ON FILE |
| SAHIN, TARIK | ON FILE |
| SAHIN, TAYLAN | ON FILE |
| SAHINKAYA, EIRIAN ALICE | ON FILE |
| SAHL, MATTHIAS | ON FILE |
| SAHMEL, MATHIAS | ON FILE |
| SAIBEL, MARIO | ON FILE |
| SAID, NEDAL | ON FILE |
| SAIDANI, MOHAMED | ON FILE |
| SAIDOUN-DEFOSSE, CHRISTOPHE MICHEL ALEXANDRE | ON FILE |
| SAIFI, NAWID | ON FILE |
| SAILEANU, GEORGEL IONUT | ON FILE |
| SAILER, HELMUT | ON FILE |
| SAILER, MARIO SEBASTIAN | ON FILE |
| SAINI, SANELA | ON FILE |
| SAINZ DE LA MAZA DE LA RIVA, JUAN | ON FILE |
| SAINZ GALVEZ, VICTOR | ON FILE |
| SAINZ GALVEZ, VICTOR | ON FILE |
| SAIR, RAFET | ON FILE |
| SAIS IBIZA, DAVID | ON FILE |
| SAIVE, RAFAEL MICHEL N | ON FILE |
| SAIZ BAENA, BOSCO FERNANDO ISIDRO | ON FILE |
| SAJFUTDINOW, MARTIN | ON FILE |
| SAJKOVIC, ANITA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SAJKOVIC, HRVOJE | ON FILE |
| SAJKOWSKI, VIKTOR | ON FILE |
| SAKALAUSKIS, ARMANDAS | ON FILE |
| SAKAOGLU, Ã–MÃœR | ON FILE |
| SAKAUTZKY, MARKUS WILHELM | ON FILE |
| SAKELAROV, TZVETAN YULIAN | ON FILE |
| SAKELLARIOU, THEMIS | ON FILE |
| SAKEN, FRANZ DIETER BRUND | ON FILE |
| SAKIL, SALAUDDIN | ON FILE |
| SAKKOULIS, ATHANASIOS | ON FILE |
| SAKOWITZ, JILL | ON FILE |
| SAKOWSKI, MARTIN | ON FILE |
| SAKSANEN, MIKA TAPIO | ON FILE |
| SAL BURRIESCI | ON FILE |
| SALAH, GERD BOUALEM | ON FILE |
| SALAMANA SOLER, FRANCESC | ON FILE |
| SALAMI, OLATUNDE STEPHEN | ON FILE |
| SALAMI, OLUFEMI LEKAN PETERS | ON FILE |
| SALAMON, DANIEL | ON FILE |
| SALAMON, SEBASTIAN | ON FILE |
| SALANI, MICHELE | ON FILE |
| SALAS PADILLA, LESLIE STEPHANIE | ON FILE |
| SALAS RUBIO, JOAQUIN | ON FILE |
| SALASEVICIUS, DARIUS | ON FILE |
| SALAZAR ARREDONDO, AARON | ON FILE |
| SALAZAR FIGUEROA, XAVIER ISRRAEL | ON FILE |
| SALAZAR LAPLACE, LAZARO JAVIER | ON FILE |
| SALAZAR MARTINEZ, SERGIO SAMUEL | ON FILE |
| SALCAN, TELAT | ON FILE |
| SALCINOVIC, SAFET | ON FILE |
| SÃ–LDNER, OLIVER THOMAS | ON FILE |
| SALEEM, SHAROZ | ON FILE |
| SALEH DADIZADE | ON FILE |
| SALEH, MOHAMAD MOSTAFA MOHAMAD | ON FILE |
| SALEH, NATALIA | ON FILE |
| SALEH-ZAKI, PATRICK RENE | ON FILE |
| SALEINA, KENAN ISMAIL | ON FILE |
| SALEM, MARIA ELISABETH | ON FILE |
| SALENDER, SASCHA DAVID | ON FILE |
| SALENKO, VADIM | ON FILE |
| SALERNO, NICHOLAS JAMES JOSEPH | ON FILE |
| SALETH, ROLAND | ON FILE |
| SALEWSKI, NICO | ON FILE |
| SALGADO FERNANDES, BRUNO FILIPE | ON FILE |
| SALGADO MEJIA, FREDERY | ON FILE |
| SALGUERO, ANTONIO | ON FILE |
| SALHANI, MOHAMAD | ON FILE |
| SALIDO MARCOS, HECTOR | ON FILE |
| SALIER, ANDRE | ON FILE |
| SALIGA, JAKUB | ON FILE |
| SALIHAGIC, SAMIR | ON FILE |
| SALIHI, BRENDON | ON FILE |
| SALIHI, LORAN | ON FILE |
| SALIJI, EMIN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SALIMBENE, GASTON NICOLAS | ON FILE |
| SALINELLI, MARCELLO | ON FILE |
| SALINGER, WOLFGANG JOHANN | ON FILE |
| SALIS, ANTONIO LEO | ON FILE |
| SALIS, GIANLUCA | ON FILE |
| SALKI, FEVZI | ON FILE |
| SÃ–LL, ANDREAS | ON FILE |
| SÃ–LL, SEBASTIAN | ON FILE |
| SALLE, AKOESHA EMMA SIMILINA | ON FILE |
| SALLELES, MILAN JULIAN | ON FILE |
| SALLER, PETER MANFRED | ON FILE |
| SALLIN, GEORGES ANDRE | ON FILE |
| SÃ–LLNER, FLORIAN ROBERT JOSEF | ON FILE |
| SÃ–LLNER, JONAS | ON FILE |
| SÃ–LLNER, MATTI JOERG | ON FILE |
| SÃ–LLNER, RENE DANIEL | ON FILE |
| SÃ–LLNER, ROBERT GREGOR HUBERT | ON FILE |
| SALLTEKU, LEART | ON FILE |
| SALM, MISCHA | ON FILE |
| SALM, PATRICK JÃœRGEN | ON FILE |
| SALMAN, SAMY MUNAIM | ON FILE |
| SALMEN, MATTHIAS | ON FILE |
| SALMINEN, SAMI KALLE MIKAEL | ON FILE |
| SALOKANNEL, SAIJA ALIISA | ON FILE |
| SALOMON, ERHARD JOACHIM | ON FILE |
| SALOMON, EWALD | ON FILE |
| SALOPEK, DOMAGOJ | ON FILE |
| SALVADOR DOS SANTOS NETO, MANUEL | ON FILE |
| SALVADOR SANCHEZ, LUIS MIGUEL | ON FILE |
| SALVADORE, ANGELO ANDREA | ON FILE |
| SALVATORE  COSTANZO | ON FILE |
| SALVATORE AVAGLIANO | ON FILE |
| SALVATORE, ALESSANDRO CLAUDIO | ON FILE |
| SALVET, ZDENEK | ON FILE |
| SALVETER, ARNE | ON FILE |
| SALVINI, DANILO | ON FILE |
| SALZER, JONAS | ON FILE |
| SALZER, NICK MARC | ON FILE |
| SALZER, NOAH | ON FILE |
| SALZER, TOM | ON FILE |
| SALZMANN, THOMAS | ON FILE |
| SALZWEDEL, JAN | ON FILE |
| SAM BACON | ON FILE |
| SAM EAST | ON FILE |
| SAM EAST | ON FILE |
| SAM EAST | ON FILE |
| SAM, YI XIAM | ON FILE |
| SAMAAN, JAMEEL | ON FILE |
| SAMADZADE, VUGAR | ON FILE |
| SAMAH, MOHAMED | ON FILE |
| SAMAH, MOHAMED ALI | ON FILE |
| SAMALEA BERGES, FERNANDO | ON FILE |
| SAMANO, DON MICHAEL | ON FILE |
| SAMANTHA MILLAR | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SAMARA PINOL, ALEXANDRE DANIEL | ON FILE |
| SAMAS CONTRERAS, ALEXIS | ON FILE |
| SAMATAILO, CRISTIAN | ON FILE |
| SAMAYOA SKRZYPIETZ, KRISHNAJHA | ON FILE |
| SAMBORSKI, PIOTR SEBASTIAN | ON FILE |
| SAMEL, BJÃ–RN GEORG | ON FILE |
| SAMES, PATRICK | ON FILE |
| SAMIR OUAD, NAUFAL | ON FILE |
| SAMMER, ANDREAS | ON FILE |
| SÃ–MMER, BENJAMIN DAVID | ON FILE |
| SAMO, MAXIMILIAN GREGOR | ON FILE |
| SAMOL, MARCELIN JOACHIM | ON FILE |
| SAMORI PARREIRA, NATALIA | ON FILE |
| SAMOW, SABRINA | ON FILE |
| SAMPAIO FIGUEREDO DE OLIVEIRA ROSA, EDUARDO | ON FILE |
| SAMPEDRO MARQUEZ, LUIS MANUEL | ON FILE |
| SAMPL, GEORG | ON FILE |
| SAMSEL, RAFAL DAMIAN | ON FILE |
| SAMSON, ROSS EFETOME | ON FILE |
| SAMSONOV, DMITRII | ON FILE |
| SAMUEL ADRIAENSEN | ON FILE |
| SAMUEL FERREIRA RODRIGUES | ON FILE |
| SAMUEL HINKLE | ON FILE |
| SAMULEVICIUS, VYTAUTAS | ON FILE |
| SAMULOWITZ, TIMO | ON FILE |
| SAMYKIN, ANDREY | ON FILE |
| SAN AGUSTIN MORENO, FERNANDO | ON FILE |
| SAN JOSE MARTINEZ, ALBERTO | ON FILE |
| SANADA, ANDRE | ON FILE |
| SANAEI, MAHSA | ON FILE |
| SANCAK, ENES | ON FILE |
| SANCHES SILVA, SAMUEL JOSE | ON FILE |
| SANCHEZ ALCAINE, HECTOR | ON FILE |
| SANCHEZ ALVAREZ, ANTONIO | ON FILE |
| SANCHEZ ARIZALETA, PABLO | ON FILE |
| SANCHEZ BÃ–EHM, MARCELO CRISTIAN | ON FILE |
| SANCHEZ CAMUS, ALBERTO | ON FILE |
| SANCHEZ CARREIRA, ERIC | ON FILE |
| SANCHEZ CERVERA, CRISTIAN | ON FILE |
| SANCHEZ DE LA FLOR, CIPRIANO | ON FILE |
| SANCHEZ DENGRA, ADRIAN | ON FILE |
| SANCHEZ FUGMANN, KEVIN | ON FILE |
| SANCHEZ GEURTS, NOAH RAFAEL | ON FILE |
| SANCHEZ IGLESIAS, CRISTINA | ON FILE |
| SANCHEZ JIMENEZ, ALVARO | ON FILE |
| SANCHEZ LUMBRERAS, PAU | ON FILE |
| SANCHEZ MARIN, MANUEL | ON FILE |
| SANCHEZ MARTIN, ALEJANDRO | ON FILE |
| SANCHEZ MARTINEZ, JAVIER | ON FILE |
| SANCHEZ MEDINA, LAURA | ON FILE |
| SANCHEZ MEJIA, ADRIAN | ON FILE |
| SANCHEZ MOYA, GUILLERMO | ON FILE |
| SANCHEZ MURIEL, MATHIAS DRAGO | ON FILE |
| SANCHEZ PASTOR AYLLON, FRANCISCO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SANCHEZ RODRIGUEZ, FRANCISCO | ON FILE |
| SANCHEZ SANCHEZ, ALEXIS JOSE | ON FILE |
| SANCHEZ SARRIA, SERGIO | ON FILE |
| SANCHEZ STRANGE, DIEGO | ON FILE |
| SANCHEZ TEBAR, SERGIO | ON FILE |
| SANCHEZ TORMO, ALVARO | ON FILE |
| SANCHEZ VARGAS, ANTONIO | ON FILE |
| SANCHEZ VARGAS, MARIA ANGELES | ON FILE |
| SANCHEZ VELAYOS, EDUARDO | ON FILE |
| SANCHEZ-ARJONA VOSER, JAVIER | ON FILE |
| SANCHEZ-NEUKOM, ASHLEY RAFAEL | ON FILE |
| SANCHO DOSTANIC, ALBERTO | ON FILE |
| SANCLER TELES DOS SANTOS, SABRINA | ON FILE |
| SANDA, KATHARINA ANNA | ON FILE |
| SANDAHL, HANS ROBERT | ON FILE |
| SANDALINAS, FRANCESC D'ASSIS | ON FILE |
| SANDBÃœHLER, SASCHA WERNER | ON FILE |
| SANDBRINK, DIRK | ON FILE |
| SANDE, FAITH ZVANYADZA | ON FILE |
| SANDELE, JANICK JEANNINE W | ON FILE |
| SANDER, ARMIN | ON FILE |
| SANDER, DENNIS | ON FILE |
| SANDER, JÃ–RG PETER | ON FILE |
| SANDER, JENS JOHANNES | ON FILE |
| SANDER, LEON | ON FILE |
| SANDER, MARKUS | ON FILE |
| SANDER, MICHAEL HEINRICH HELMU | ON FILE |
| SANDER, SEBASTIAN | ON FILE |
| SANDGREN, KARL JAKOB | ON FILE |
| SANDHÃ–FER, ELKE | ON FILE |
| SANDHAUS, BOJAN CHRESTEN | ON FILE |
| SANDHEIGL, MANUEL | ON FILE |
| SANDIG, DENNIS DIETRICH HELMUT | ON FILE |
| SANDKÃœHLER, ARION JONATHAN | ON FILE |
| SANDKÃœHLER, JOHANNES CHRISTIAN | ON FILE |
| SANDKE, STEFAN | ON FILE |
| SANDKUHL, HARALD | ON FILE |
| SANDMANN, DENNIS | ON FILE |
| SANDMANN, EYLEEN | ON FILE |
| SANDNER, DENISE | ON FILE |
| SANDO, DOGAN | ON FILE |
| SANDOMIR, SVEN OLIVER | ON FILE |
| SANDOR, GYÃ–RFI | ON FILE |
| SANDOR, IVAN | ON FILE |
| SANDOR, MARIAN | ON FILE |
| SANDOUK, YAMEN | ON FILE |
| SANDOW, CHRISTIAN TOBIAS | ON FILE |
| SANDOWSKI, HELMAR FRED WALTER | ON FILE |
| SANDRA LORENA LEDESMA | ON FILE |
| SANDROCK, FELIX | ON FILE |
| SANDSTRÃ–M, KENT LENNART | ON FILE |
| SANDTNER, MARTIN | ON FILE |
| SANDU, MARIAN IULIAN | ON FILE |
| SANDY MUSEY | ON FILE |



**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SANGMEISTER, SIEGFRIED | ON FILE |
| SANIK, TOMAS | ON FILE |
| SANJUAN SANCHEZ, VICTOR | ON FILE |
| SÃ–NKSEN, MARK | ON FILE |
| SÃ–NKSEN, OKE | ON FILE |
| SANKT-JOHANNES, MARCO | ON FILE |
| SANLI, CIHAN | ON FILE |
| SANLI, SADULLAH EREN | ON FILE |
| SANNA, CRISTIAN | ON FILE |
| SANNA, LUCA | ON FILE |
| SÃ–NNICHSEN, DIRK | ON FILE |
| SÃ–NNICHSEN, MARC | ON FILE |
| SANROMA PARES, ORIOL | ON FILE |
| SANSALVADOR ESSER, FELIPE | ON FILE |
| SANSOUS, DAVY | ON FILE |
| SANTA MARIA SAN SEGUNDO, JORGE | ON FILE |
| SANTA MARIA, CESAR RUBEN | ON FILE |
| SANTACREU, BRUNO JAIME | ON FILE |
| SANTACROCE MARTINS, ROBERTO | ON FILE |
| SANTACRUZ MOTTE, MARCO ANTONIO | ON FILE |
| SANTAK, DARIO | ON FILE |
| SANTAMARIA PEIRO, ENRIC | ON FILE |
| SANTANA RODRIGUEZ, CRISTIAN | ON FILE |
| SANTANA, ADERLY CARLOS | ON FILE |
| SANTARELLI, FRANCESCO | ON FILE |
| SANTARELLI, JEAN LUC ROGER | ON FILE |
| SANTIAGO GONZALEZ CALERO | ON FILE |
| SANTIAGO MARCINEK, CRISTIAN | ON FILE |
| SANTIAGO PEÑA | ON FILE |
| SANTIAGO SANJUAN BELDA | ON FILE |
| SANTIAS PALACIOS, RICARDO | ON FILE |
| SANTIBANEZ ORTIZ, DAVID SIDARTHA | ON FILE |
| SANTOCKI, ANDRZEJ | ON FILE |
| SANTONASTASO, ANGELO | ON FILE |
| SANTORO, ISMAELE | ON FILE |
| SANTORO, JACOPO | ON FILE |
| SANTORO, MAURIZIO | ON FILE |
| SANTORO-FEITH, ERICH CHRISTIAN | ON FILE |
| SANTOS CRUZ, JOAO CARLOS | ON FILE |
| SANTOS GIL, ERNESTO | ON FILE |
| SANTOS JIMENEZ, MIGUEL ANGEL | ON FILE |
| SANTOS LOPEZ, JUSTO | ON FILE |
| SANTOS NOVAES, CAROLINA | ON FILE |
| SANTOS RODRIGUEZ, CRISTINA | ON FILE |
| SANTOS ROMERO, JOSE JUAN | ON FILE |
| SANTOS ROSA, BORJA | ON FILE |
| SANTOS SANZ, JOAQUIN | ON FILE |
| SANTOS, JOSE MARIA | ON FILE |
| SANTOS-OLMO MONTOYA, DANIEL | ON FILE |
| SANTSCHI, DOMINIC SAMUEL | ON FILE |
| SANVERDI, CIHAN | ON FILE |
| SANVERDI, DENIZ | ON FILE |
| SANZ GARCIA SINTAS, ALVARO | ON FILE |
| SANZ GARCIA, EDUARDO | ON FILE |

# STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SANZ ROCAMORA, JESUS | ON FILE |
| SÃœALP, MERT | ON FILE |
| SÃœAR, JONA EEMELI | ON FILE |
| SÃœÃŸ, CHRISTOPH WALTER | ON FILE |
| SÃœÃŸ, WERNER ANDREAS | ON FILE |
| SÃœÃŸDORF, JOEY JESSE | ON FILE |
| SÃœÃŸMILCH, DOMINIK LUKAS | ON FILE |
| SÃœÃŸMILCH, MICHAEL VOLKER | ON FILE |
| SÃœER, HAYAL | ON FILE |
| SÃœESS, MARTIN | ON FILE |
| SÃœESS, SANDRA JOHANNA | ON FILE |
| SÃœESS, SASCHA | ON FILE |
| SÃœHLFLEISCH, HENNING VALENTIN | ON FILE |
| SÃœHS, CHRISTIAN REINER | ON FILE |
| SÃœL, SAHIN | ON FILE |
| SÃœLÃœN, UMUTBEY | ON FILE |
| SÃœLLA, TAANIEL | ON FILE |
| SÃœLZBRÃœCK, MANUEL | ON FILE |
| SÃœLZLE, HARTMUT KARL | ON FILE |
| SÃœMER, GÃœRSEL | ON FILE |
| SÃœMNICH, OLAF KNUT ADOLF | ON FILE |
| SÃœPTITZ, ANDREAS | ON FILE |
| SÃœRÃœCÃœ, SERKAN | ON FILE |
| SÃœRGET, FEDYE | ON FILE |
| SÃœSSENBACH, HELMUT VOLKER | ON FILE |
| SÃœTLÃœ, MERT IBRAHIM | ON FILE |
| SÃœTTERLE, VOLKER WALTER | ON FILE |
| SÃœTTERLIN, DIETER WILHELM | ON FILE |
| SÃœTTERLIN, GREGOR CONSTANTIN | ON FILE |
| SÃœVERLING, CHRISTIAN | ON FILE |
| SÃœVERN, PETER LUDWIG WILHELM | ON FILE |
| SAPART, FREDERIC | ON FILE |
| SAPENDOWSKI, MELANIE | ON FILE |
| SAPKIRAN, ALI | ON FILE |
| SAPMAZ, KADIR | ON FILE |
| SAPU TUDILO, JORDY PAUL | ON FILE |
| SAQIB, FRIED AHMED | ON FILE |
| SARACINO, DIEGO | ON FILE |
| SARACOGLU, MURAT | ON FILE |
| SARAL NAVLAKHA | ON FILE |
| SARANTAKIS, ANTONIOS | ON FILE |
| SARASA, CHRISTIAN | ON FILE |
| SARBAST SHAKER, LAUIN | ON FILE |
| SARCEVIC, ALEKSANDER | ON FILE |
| SARDINA, ALEXANDER MARTIN | ON FILE |
| SARDU, MICHAEL | ON FILE |
| SÃ–RENSEN, OLE | ON FILE |
| SARGA, ARA | ON FILE |
| SARGIN, AHMET OKAN | ON FILE |
| SARI, OSMAN | ON FILE |
| SARI, TOLGAHAN | ON FILE |
| SARI, TOM DANIEL | ON FILE |
| SARICA, SELIM MUSTAFA | ON FILE |
| SARICIMEN, CAGDAS | ON FILE |



| NAME | Email |
|------|-------|
| SARIKAYA, EDIZ | ON FILE |
| SARIOGLU, SEFA | ON FILE |
| SARISAKAL, LUIS YUNUS | ON FILE |
| SARISU, MEHMET CAN | ON FILE |
| SARITAS, CIHAN | ON FILE |
| SARITAS, YÃœKSEL | ON FILE |
| SARKANY, JEROME | ON FILE |
| SARKER, TONMOY | ON FILE |
| SARKEZI, GEORGI | ON FILE |
| SARKISIAN, ARAIK ASHOTOVITCH | ON FILE |
| SARKISJANA, MILANA | ON FILE |
| SARKOV, JOSEF | ON FILE |
| SARKUTO, MOHAMMED | ON FILE |
| SARLOS, MARIAN MIHALY | ON FILE |
| SARNA, EV AVNER | ON FILE |
| SAROUT, JAD | ON FILE |
| SAROV, ANTON | ON FILE |
| SARTINGEN, BRUNO BARTOLOMEU | ON FILE |
| SARTORIUS, CARLO | ON FILE |
| SARTORIUS, JULIANA | ON FILE |
| SARTOWSKI, TIM | ON FILE |
| SARUNAS PRONCKUS | ON FILE |
| SARVAMANGALA BADDI | ON FILE |
| SARVESH PRADHAN | ON FILE |
| SARWAR, SHAHZAD | ON FILE |
| SASIN, OSKAR MARCIN | ON FILE |
| SASMAZ, MUAMMER | ON FILE |
| SASO, ULAS | ON FILE |
| SASS, CHRISTIAN | ON FILE |
| SASSE, JAN-PHILLIP | ON FILE |
| SASSEN, GEERT | ON FILE |
| SASSEN, RALF | ON FILE |
| SASSEN, SOPHIE JOHANNA | ON FILE |
| SATHEESAN, KANAGARATNAM | ON FILE |
| SATHEESAN, SUBAGINE | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SATIR, GÃ–KHAN | ON FILE |
| SATIR, TOLGA | ON FILE |
| SATTELBERGER, JANOSCH ANDREAS | ON FILE |
| SATTES, CHRISTIAN KLAUS | ON FILE |
| SATTLER, NIKO | ON FILE |
| SATTLER-HEINICKE, RONNY | ON FILE |
| SATZGER, ANDREAS | ON FILE |
| SATZGER, BERNHARD | ON FILE |
| SAUBERT, HANS JUERGEN ALFRED RONALD | ON FILE |
| SAUER, ANDRE | ON FILE |
| SAUER, CAN MARCEL | ON FILE |
| SAUER, DANIEL ALEXANDER DIMITRI | ON FILE |
| SAUER, FALK ERICH KNUT | ON FILE |
| SAUER, HELENA | ON FILE |
| SAUER, LUCA MORITZ | ON FILE |
| SAUER, MANUEL MARTIN | ON FILE |
| SAUER, MARTIN BERND | ON FILE |
| SAUER, PASCAL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SAUER, SABINE RITA | ON FILE |
| SAUER, SEBASTIAN | ON FILE |
| SAUERER, ANDREA NARINDRA | ON FILE |
| SAUERESSIG, MAXIMILIAN | ON FILE |
| SAUERHAGEN, SOLEDAD | ON FILE |
| SAUERHAMMER, CHRISTIAN | ON FILE |
| SAUERLAND, PATRICK | ON FILE |
| SAUERMANN, PASCAL | ON FILE |
| SAUERT, NICO | ON FILE |
| SAUGET, OLIVIER ANTOINE | ON FILE |
| SAUL LEITE | ON FILE |
| SAULAITIS, VIRGINIJUS | ON FILE |
| SAUNDERS, KEVIN PAUL | ON FILE |
| SAUPE, GERD | ON FILE |
| SAUPE, JAN CHRISTIAN | ON FILE |
| SAUR, CHRISTIAN | ON FILE |
| SAUREN, HEINZ UWE | ON FILE |
| SAURIN, EMILIANO | ON FILE |
| SAURO, MARIO | ON FILE |
| SAUSER, SONJA | ON FILE |
| SAUTER, ALEXANDER | ON FILE |
| SAUTER, EVELINE ESTER | ON FILE |
| SAUTER, THOMAS | ON FILE |
| SAUTER, VIKTOR | ON FILE |
| SAUTIN, NIKITA | ON FILE |
| SAUTNER, CHRISTIAN ROBERT | ON FILE |
| SAUTTER, NILS | ON FILE |
| SAUVADET, PIERRE RENE ANDRE VINCENT | ON FILE |
| SAVALL, SOFIA | ON FILE |
| SAVARINO, ANGELO | ON FILE |
| SAVCHENKO, EKATERINA ALEKSANDR | ON FILE |
| SAVCUKS, TOMASS | ON FILE |
| SAVIC, SLOBODAN | ON FILE |
| SAVINS, VIKTORS | ON FILE |
| SAVOLAINEN, PAAVO VALTTERI | ON FILE |
| SAVVA, CHRISTIS | ON FILE |
| SAVVA, CHRYSANTHIA | ON FILE |
| SAWA, GILLES EZECHIEL | ON FILE |
| SAWADA, KIYOSHI | ON FILE |
| SAWAF, HUSSAM | ON FILE |
| SAWAF, MAGDALENA | ON FILE |
| SAWAKIS, IOANNIS | ON FILE |
| SAWATZKI, FELIX | ON FILE |
| SAWAZKI, OLGA | ON FILE |
| SAWICKI, ANDREAS | ON FILE |
| SAWICKI, ELIAS | ON FILE |
| SAWICKI, PAWEL KAZIMIERZ | ON FILE |
| SAWIN, EUGEN | ON FILE |
| SAWRAS, ROBBY | ON FILE |
| SAXA, DARIUS | ON FILE |
| SAXINGER, KORBINIAN | ON FILE |
| SAXOWSKI, HAGEN-JOACHIM ANTON | ON FILE |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | ON FILE |
| SAYAHI, SOHRAB | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SAYAR, IRFAN | ON FILE |
| SAYED, MOHAMED | ON FILE |
| SAYERS, MARTIN GERARD | ON FILE |
| SAYGILI, CEM | ON FILE |
| SAYIN, CAGLAR | ON FILE |
| SAZGAR, MATIN | ON FILE |
| SBORON, RAUL LUIS-FELIPE | ON FILE |
| SBRIGHI, DAVIDE | ON FILE |
| SCALAMBRIN, LUCA | ON FILE |
| SCALIA, DAVIDE | ON FILE |
| SCANDOLO, BERND WILFRIED | ON FILE |
| SCANTAMBURLO, AGOSTINO | ON FILE |
| SCARCIGLIA, MARIO GIUSEPPE | ON FILE |
| SCARFONE, GIOVAMBATTISTA | ON FILE |
| SCARFONE, MARIO | ON FILE |
| SCARLINO, DENY | ON FILE |
| SCARTH, CATHERINE MIRACLE | ON FILE |
| SCAVELLI, GIOVANNI | ON FILE |
| SCAVUZZO, PIETRO ALESSANDRO | ON FILE |
| SCEPANKOVA, PAULINA | ON FILE |
| SCERBAVICIUS, GINTAUTAS | ON FILE |
| SCHÃ„DLICH, MATTHIAS THOMAS | ON FILE |
| SCHÃ„F, MICHAEL | ON FILE |
| SCHÃ„FER, ALEX | ON FILE |
| SCHÃ„FER, ALEXANDER | ON FILE |
| SCHÃ„FER, ALEXANDER | ON FILE |
| SCHÃ„FER, ALEXANDER | ON FILE |
| SCHÃ„FER, ANDREAS | ON FILE |
| SCHÃ„FER, BENEDIKT | ON FILE |
| SCHÃ„FER, BENJAMIN ANDREAS DANIEL | ON FILE |
| SCHÃ„FER, CHRISTIAN | ON FILE |
| SCHÃ„FER, CHRISTOPHER | ON FILE |
| SCHÃ„FER, CLAUDIA | ON FILE |
| SCHÃ„FER, DANIEL | ON FILE |
| SCHÃ„FER, DENNIS | ON FILE |
| SCHÃ„FER, DENNIS | ON FILE |
| SCHÃ„FER, DIMITRI | ON FILE |
| SCHÃ„FER, DOMINIK | ON FILE |
| SCHÃ„FER, EGON | ON FILE |
| SCHÃ„FER, FLORIAN | ON FILE |
| SCHÃ„FER, GÃœNTER | ON FILE |
| SCHÃ„FER, GERRIT | ON FILE |
| SCHÃ„FER, HEINERICH-WILHELM | ON FILE |
| SCHÃ„FER, JÃ–RG | ON FILE |
| SCHÃ„FER, JOE MAREK | ON FILE |
| SCHÃ„FER, JOHANNES | ON FILE |
| SCHÃ„FER, JOSEF | ON FILE |
| SCHÃ„FER, JURI | ON FILE |
| SCHÃ„FER, LAURA | ON FILE |
| SCHÃ„FER, MANUELA | ON FILE |
| SCHÃ„FER, MARC | ON FILE |
| SCHÃ„FER, MARION | ON FILE |
| SCHÃ„FER, MEHABAD | ON FILE |
| SCHÃ„FER, MICHAEL ROBERT JAN | ON FILE |

 

**STRETTO**

| NAME | Email |
|------|-------|
| SCHÃ„FER, MICHAEL WILHELM RUDOLF | ON FILE |
| SCHÃ„FER, MIRCO | ON FILE |
| SCHÃ„FER, NIKOLAJ | ON FILE |
| SCHÃ„FER, OLGA | ON FILE |
| SCHÃ„FER, PATRICK | ON FILE |
| SCHÃ„FER, PATRICK | ON FILE |
| SCHÃ„FER, PATRICK | ON FILE |
| SCHÃ„FER, PAUL | ON FILE |
| SCHÃ„FER, PHILIPP | ON FILE |
| SCHÃ„FER, RALF KLAUS | ON FILE |
| SCHÃ„FER, RENE | ON FILE |
| SCHÃ„FER, RUDOLF | ON FILE |
| SCHÃ„FER, SEBASTIAN | ON FILE |
| SCHÃ„FER, SEBASTIAN CHRISTOF | ON FILE |
| SCHÃ„FER, STEFAN | ON FILE |
| SCHÃ„FER, TIM HARALD | ON FILE |
| SCHÃ„FER, TIMO | ON FILE |
| SCHÃ„FER, TORBEN HANS | ON FILE |
| SCHÃ„FER, VIKTOR | ON FILE |
| SCHÃ„FER, VIOLA | ON FILE |
| SCHÃ„FER, WILHELM | ON FILE |
| SCHÃ„FER-DWORAK, HEINZ DETLEF | ON FILE |
| SCHÃ„FERLING, ANDRE | ON FILE |
| SCHÃ„FERS, JONATHAN SAMUEL | ON FILE |
| SCHÃ„FERS, MICHAEL | ON FILE |
| SCHÃ„FERS, SASCHA | ON FILE |
| SCHÃ„FFER, MARKUS | ON FILE |
| SCHÃ„FFLER, MAXIMILIAN ALEXANDER | ON FILE |
| SCHÃ„FLE, ALEXANDER HERBERT | ON FILE |
| SCHÃ„FLI, SAMUEL | ON FILE |
| SCHÃ„FTER, MARCEL | ON FILE |
| SCHÃ„L, PETER | ON FILE |
| SCHÃ„PLER, SASCHA CARL KURT | ON FILE |
| SCHÃ„PSMEIER, TOBY LINUS | ON FILE |
| SCHÃ„R, THOMAS | ON FILE |
| SCHÃ„RER, MARTIN THOMAS | ON FILE |
| SCHÃ„RER, PETRA TANJA | ON FILE |
| SCHÃ„TZLER, FLORIAN MARKUS | ON FILE |
| SCHAA, PASCAL BALTHASAR BAPTIS | ON FILE |
| SCHAACK, HENRY | ON FILE |
| SCHAAF, ALEXANDER | ON FILE |
| SCHAAF, HAGEN RICHARD ROBERT | ON FILE |
| SCHAAF, NADINE | ON FILE |
| SCHAAF, TOBIAS THOMAS | ON FILE |
| SCHAAK, MANUEL | ON FILE |
| SCHAAKE, FABIAN UWE-WOLFGANG | ON FILE |
| SCHAAL, ANDREAS | ON FILE |
| SCHAAL, BENJAMIN | ON FILE |
| SCHAAP, CORNELIA | ON FILE |
| SCHAAR, PHILIP JASPER | ON FILE |
| SCHAARSCHMIDT, BENJAMIN FRIEDRICH | ON FILE |
| SCHÃ–BEL, ERIK MILLIAN | ON FILE |
| SCHÃ–BERL, JOHANNES | ON FILE |
| SCHABERT, HERBERT HEINZ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHABHÃœTTL, WOLFGANG | ON FILE |
| SCHABRAM, DIRK | ON FILE |
| SCHABUAÃ, BIANCA | ON FILE |
| SCHACH, MAIK | ON FILE |
| SCHACHNE, TIM | ON FILE |
| SCHACHT, ADRIAN KLAUS | ON FILE |
| SCHACHT, PHILLIP | ON FILE |
| SCHACHTNER, DAN | ON FILE |
| SCHACK, MICHAEL | ON FILE |
| SCHAD, ADRIAN | ON FILE |
| SCHAD, DAVID TIMO | ON FILE |
| SCHADE, DANNY | ON FILE |
| SCHADE, KLARA | ON FILE |
| SCHADE, MICHAEL | ON FILE |
| SCHADE, SEBASTIAN | ON FILE |
| SCHADECK, MAXIMILIAN SYLVESTER | ON FILE |
| SCHADEN, EDWIN | ON FILE |
| SCHADENDORF, TIMO | ON FILE |
| SCHADKO, PATRICK | ON FILE |
| SCHADL, SABINE MIRIAM | ON FILE |
| SCHÃ–DL, STEFAN | ON FILE |
| SCHADOCK, WERNER ERNST | ON FILE |
| SCHADOW, TONI | ON FILE |
| SCHAEFER THIEME, NORA ELLEN MA | ON FILE |
| SCHAEFER, ALENA | ON FILE |
| SCHAEFER, FRANZ WALTER | ON FILE |
| SCHAEFER, MATTHIAS | ON FILE |
| SCHAEFER, RAINER | ON FILE |
| SCHAEFER, RICARDO FRIEDRICH JÃœRGEN | ON FILE |
| SCHAEFER, SIMONE | ON FILE |
| SCHAEFER, VADIM | ON FILE |
| SCHAEFERS, BERND CHRISTIAN | ON FILE |
| SCHAEFERS, HENDRIK | ON FILE |
| SCHAEFFER, PHILIP MARTEN | ON FILE |
| SCHAEFFER, PHILIPPE ALEXANDER RUDOLPH | ON FILE |
| SCHAEFFER, STEPHAN JOHANNES | ON FILE |
| SCHAERF, DIRK | ON FILE |
| SCHÃ–FER, DANIEL FREDERIC | ON FILE |
| SCHÃ–FER, MICHAEL | ON FILE |
| SCHAFFARZYK, RAPHAEL DARIUS | ON FILE |
| SCHAFFHAUSEN, STEFFEN JÃœRGEN | ON FILE |
| SCHÃ–FFL, SIMON | ON FILE |
| SCHAFFLÃœTZEL, LEVIN MICHAEL | ON FILE |
| SCHAFFLINGER, DOMINIC | ON FILE |
| SCHAFFLINGER-PRASSER, BEATRIX | ON FILE |
| SCHAFFMANN, WOLFGANG | ON FILE |
| SCHAFFNER, ERNST | ON FILE |
| SCHAFFRATH, DANIEL RALPH | ON FILE |
| SCHAFFRATH, LEONARD | ON FILE |
| SCHAFFRATH, THOMAS WERNER | ON FILE |
| SCHAGERL, THOMAS | ON FILE |
| SCHAHL, JULIAN MATTHIAS | ON FILE |
| SCHÃ–HL, ROLAND GERD RAINER | ON FILE |
| SCHAHN, MATTHIAS FRIEDRICH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHAIBLE, CARSTEN | ON FILE |
| SCHAIBLE, CHRISTIAN MICHAEL | ON FILE |
| SCHAICH, MARKUS | ON FILE |
| SCHAILLEE, MAXIM PHILIPPE | ON FILE |
| SCHAKOWSKE, CHRISTIAN CARL | ON FILE |
| SCHAKOWSKI, WERNER MARKUS | ON FILE |
| SCHÃ–LCH, CHRISTOPH | ON FILE |
| SCHALCHER, EDWIN | ON FILE |
| SCHALK, CHRISTIAN ALBERT | ON FILE |
| SCHALK, THOMAS MARCO | ON FILE |
| SCHALKAU, JOCHEN DIETER | ON FILE |
| SCHÃ–LL, FLORIAN LUKAS | ON FILE |
| SCHÃ–LL, SILVAN | ON FILE |
| SCHÃ–LLA, FIENE | ON FILE |
| SCHALLENBERG, MAX ANDREAS | ON FILE |
| SCHALLER, JANE KERRIN | ON FILE |
| SCHALLERMEIR, PHILIP ROMAN | ON FILE |
| SCHÃ–LLES, MANUEL | ON FILE |
| SCHALLHORN, OLIVER | ON FILE |
| SCHÃ–MER, ANDREAS | ON FILE |
| SCHAMKAEW, EUGEN | ON FILE |
| SCHAMM-GANTER, ALEXANDRA | ON FILE |
| SCHÃ–N, ALEXANDER CHRISTOPH | ON FILE |
| SCHÃ–N, CHRISTIAN | ON FILE |
| SCHÃ–N, PATRICK | ON FILE |
| SCHÃ–N, PAUL | ON FILE |
| SCHÃ–N, RON GUIDO | ON FILE |
| SCHÃ–NAU, ANDREAS | ON FILE |
| SCHÃ–NAU, FLORIAN | ON FILE |
| SCHÃ–NAU, TOM ERIC | ON FILE |
| SCHÃ–NAUER, EMANUEL GEORG LUDWIG | ON FILE |
| SCHÃ–NAUER, KORBINIAN | ON FILE |
| SCHÃ–NBACH, BERND SIEGFRIED | ON FILE |
| SCHÃ–NBECK, STEFAN | ON FILE |
| SCHÃ–NBERG, ANDREAS | ON FILE |
| SCHÃ–NBERGER, KONRAD | ON FILE |
| SCHÃ–NBERGER, MARCUS | ON FILE |
| SCHÃ–NBERGER, SIMON MICHAEL | ON FILE |
| SCHÃ–NBERGER, TINO | ON FILE |
| SCHÃ–NBORN, HILDEGARD SABINE | ON FILE |
| SCHÃ–NBORN, STEFAN | ON FILE |
| SCHÃ–NBRUNN, KARSTEN | ON FILE |
| SCHÃ–NBRUNN, LEON ALEXANDER | ON FILE |
| SCHÃ–NBUCHNER, JOHANNES | ON FILE |
| SCHANDER, ANDREJ | ON FILE |
| SCHANDER, JOHANNES | ON FILE |
| SCHANDER, VITALI | ON FILE |
| SCHÃ–NDUBE, FALK | ON FILE |
| SCHÃ–NE, ANDRE | ON FILE |
| SCHÃ–NE, JOHANNES | ON FILE |
| SCHÃ–NE, SEBASTIAN | ON FILE |
| SCHÃ–NEBERG, RENE BJÃ–RN | ON FILE |
| SCHÃ–NEICH, AGLAIA MELINA | ON FILE |
| SCHÃ–NEICH, NEBI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHÃ–NENBERGER, ANNELIESE | ON FILE |
| SCHÃ–NER, STEFAN RICHARD | ON FILE |
| SCHÃ–NEWEIS, CHRISTINE | ON FILE |
| SCHÃ–NFELD, ANDRE | ON FILE |
| SCHÃ–NFELD, WALDEMAR | ON FILE |
| SCHÃ–NFELDER, CHRISTIAN | ON FILE |
| SCHÃ–NFELDT, RAINER | ON FILE |
| SCHÃ–NFISCH, TANKRED ANSGAR BORRIS | ON FILE |
| SCHÃ–NGRUBER, KATHARINA | ON FILE |
| SCHÃ–NHÃœTL, LARS | ON FILE |
| SCHÃ–NHEIT, REBECCA | ON FILE |
| SCHÃ–NHERR, KEVIN ROGER | ON FILE |
| SCHÃ–NHOFF, SVEN MATTHIAS | ON FILE |
| SCHÃ–NI, MARGRIT MARIA | ON FILE |
| SCHÃ–NI, PATRICK | ON FILE |
| SCHÃ–NJAHN, ALEXANDER JOHANNES MORITZ | ON FILE |
| SCHANK, JAN MARCO | ON FILE |
| SCHÃ–NLEITER, RENE | ON FILE |
| SCHÃ–NMANN, CORNELIA | ON FILE |
| SCHÃ–NMANN, ROMAN | ON FILE |
| SCHANTZ, RENATE HELGA | ON FILE |
| SCHÃ–NWÃ‚LDER, DIRK HEINZ | ON FILE |
| SCHANZ, SABINE | ON FILE |
| SCHÃœÃ„Ã¿LER, EVA-MARIE ANNA LOTTE SABINE | ON FILE |
| SCHÃœÃ„Ã¿LER, GERT | ON FILE |
| SCHÃœCHTER, SASCHA | ON FILE |
| SCHÃœDER, JAKOB | ON FILE |
| SCHÃœLER, HARALD | ON FILE |
| SCHÃœLER, MICHAEL | ON FILE |
| SCHÃœLER, PATRICK | ON FILE |
| SCHÃœLER, SEBASTIAN KLAUS | ON FILE |
| SCHÃœLKE, STEFAN | ON FILE |
| SCHÃœLLER, DIETMAR JOSEF | ON FILE |
| SCHÃœLLER, JAN MARKUS | ON FILE |
| SCHÃœLLER, STEVE | ON FILE |
| SCHÃœMANN, JACQUELINE SUSANN | ON FILE |
| SCHÃœMANN, SEBASTIAN | ON FILE |
| SCHÃœNEMANN, DAN | ON FILE |
| SCHÃœPANY, ELIAS | ON FILE |
| SCHÃœRAUSZ, MICHAEL ROLAND | ON FILE |
| SCHÃœRCH, RAMON | ON FILE |
| SCHÃœRCH, STEFAN URS | ON FILE |
| SCHÃœRER, THOMAS | ON FILE |
| SCHÃœRHOFF, KIM CHRISTINA | ON FILE |
| SCHÃœRINGS, JULIAN WILHELM | ON FILE |
| SCHÃœRMANN, HENRIK HORST | ON FILE |
| SCHÃœRMANN, MARCO | ON FILE |
| SCHÃœRMANS, CHRISTIAN | ON FILE |
| SCHÃœRMEYER, JONAS | ON FILE |
| SCHÃœRPF, ALOIS XAVER | ON FILE |
| SCHÃœSSELE, FRANK | ON FILE |
| SCHÃœSSLER, SVEN HENRIK | ON FILE |
| SCHÃœTT, CHRISTIAN | ON FILE |
| SCHÃœTT, DOMINIC | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHÃœTT, GEORG | ON FILE |
| SCHÃœTT, LUKAS | ON FILE |
| SCHÃœTT, MARIO | ON FILE |
| SCHÃœTT, MATHIAS | ON FILE |
| SCHÃœTT, MAURICE | ON FILE |
| SCHÃœTTE, FRANK | ON FILE |
| SCHÃœTTE, MICHEL | ON FILE |
| SCHÃœTTE, NORBERT | ON FILE |
| SCHÃœTTE, PHILIPP | ON FILE |
| SCHÃœTTE, WERNER | ON FILE |
| SCHÃœTTE-GEIPEL, MILENA VANESSA | ON FILE |
| SCHÃœTTERS, NILS MARTIN | ON FILE |
| SCHÃœTTLER, PETER SIMON | ON FILE |
| SCHÃœTZ, ALEXANDER MICHAEL | ON FILE |
| SCHÃœTZ, ELISABETH | ON FILE |
| SCHÃœTZ, FRIEDA | ON FILE |
| SCHÃœTZ, JULIAN | ON FILE |
| SCHÃœTZ, MARKUS | ON FILE |
| SCHÃœTZ, MARLON | ON FILE |
| SCHÃœTZ, MAX | ON FILE |
| SCHÃœTZ, NICO | ON FILE |
| SCHÃœTZ, STEFFEN SIMON | ON FILE |
| SCHÃœTZE, FRANK WALTER | ON FILE |
| SCHÃœTZE, KATRIN KATJA | ON FILE |
| SCHÃœTZE, PHILIPP | ON FILE |
| SCHÃœTZE, SVEN | ON FILE |
| SCHÃœTZE, WOLFGANG | ON FILE |
| SCHÃœTZENHÃ–FER, MATTHIAS | ON FILE |
| SCHÃœTZLER, KEVIN PATRICK | ON FILE |
| SCHAP, TIMO | ON FILE |
| SCHAPER, ALBERT ANSCHAR | ON FILE |
| SCHAPER, CLAUDIA DOROTHEA | ON FILE |
| SCHAPER, OLIVER | ON FILE |
| SCHÃ–PPL, DEVID | ON FILE |
| SCHÃ–PPL, JULIAN RENE | ON FILE |
| SCHÃ–PS, DENNIS | ON FILE |
| SCHÃ–PS, ELMAR | ON FILE |
| SCHAPS, JULIAN | ON FILE |
| SCHARBERT, ULF | ON FILE |
| SCHARDT, ALEXANDER | ON FILE |
| SCHARDT, KLAUS | ON FILE |
| SCHARF, JÃœRGEN ANDREAS | ON FILE |
| SCHARF, KATHARINA | ON FILE |
| SCHARF, MANUEL ANDREAS | ON FILE |
| SCHARFEN, DIRK | ON FILE |
| SCHARFENBERG, JENS | ON FILE |
| SCHARFENBERG, ULF | ON FILE |
| SCHARFF, ROBIN MARCEL | ON FILE |
| SCHARFSCHWERDT, NICO | ON FILE |
| SCHARINGER, FRIEDRICH MANFRED | ON FILE |
| SCHARMANN-KLEIN, FRITZ OLIVER | ON FILE |
| SCHARMANN-KLEIN, HANNA KATHARINA | ON FILE |
| SCHARNBERG, MARC VALENTIN | ON FILE |
| SCHARNER, VIVIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHÃ–RNIG, MARIUS | ON FILE |
| SCHARPF, MICHAEL | ON FILE |
| SCHARR, RAINER | ON FILE |
| SCHARRENBROICH, MARC FREDERIC | ON FILE |
| SCHARRER, DOMINIK | ON FILE |
| SCHARRER, THOMAS THEO | ON FILE |
| SCHARRINGHAUSEN, PATRICK | ON FILE |
| SCHARTLMUELLER, HELMUT | ON FILE |
| SCHARWACHT, ARMIN | ON FILE |
| SCHASCHKO, KEVIN | ON FILE |
| SCHATKOWSKI, VIOLAINE | ON FILE |
| SCHATTEN, JAN SEBASTIAN | ON FILE |
| SCHATTKE, TIM | ON FILE |
| SCHÃ–TTNER, LUTZ JOHANNES MARCUS | ON FILE |
| SCHATZ, ANDREAS | ON FILE |
| SCHATZ, ANDREAS | ON FILE |
| SCHATZ, GÃœNTER | ON FILE |
| SCHATZ, MARC BENJAMIN | ON FILE |
| SCHATZ, MIRCO | ON FILE |
| SCHATZ, RUDOLF | ON FILE |
| SCHATZ, VOLKER | ON FILE |
| SCHATZBERG, SIGRID FELICITAS | ON FILE |
| SCHATZL, WOLFGANG | ON FILE |
| SCHAU, MARIO | ON FILE |
| SCHAUB, CHOI MIRIAM | ON FILE |
| SCHAUB, CHRISTIAN | ON FILE |
| SCHAUB, CHRISTIAN THOMAS | ON FILE |
| SCHAUB, KARSTEN | ON FILE |
| SCHAUB, MORICE | ON FILE |
| SCHAUB, NICOLA | ON FILE |
| SCHAUBER, MICHAEL JOSEF | ON FILE |
| SCHAUDER, MARCO | ON FILE |
| SCHAUDIENST, MICHAEL REIMAR | ON FILE |
| SCHAUDIG, SEBASTIAN WILHELM | ON FILE |
| SCHAUENBURG, SEBASTIAN | ON FILE |
| SCHAUER, CHRISTIAN | ON FILE |
| SCHAUER, STEFAN | ON FILE |
| SCHAUERTE, JAN FELIX | ON FILE |
| SCHAUF, HOLGER DANIEL | ON FILE |
| SCHAUFELBERGER, STEFAN | ON FILE |
| SCHAUFLER, ROLAND ROBERT | ON FILE |
| SCHAUMANN, MAIK | ON FILE |
| SCHAUPP, HERBERT MATTHIAS | ON FILE |
| SCHAUPP, KORNELIUS WOLFGANG | ON FILE |
| SCHAUS, ALEXANDER | ON FILE |
| SCHAUST, ANDRE | ON FILE |
| SCHAUWECKER, MARIA | ON FILE |
| SCHAUZ, JAN | ON FILE |
| SCHAWALLER, OLIVER | ON FILE |
| SCHÃ–WEL, FELIX | ON FILE |
| SCHAWELKA, HANNAH LAURA | ON FILE |
| SCHBANOW, JEWGENIJ | ON FILE |
| SCHEBEN, JOSEF | ON FILE |
| SCHEBESTA, DIETMAR | ON FILE |

 **STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHECHTL, LEONARD | ON FILE |
| SCHECK, MARKUS | ON FILE |
| SCHECKLMANN, FLORIAN HUBERT | ON FILE |
| SCHEDEL, MARKUS WERNER | ON FILE |
| SCHEEL, FLORIAN | ON FILE |
| SCHEEL, LOTHAR HORST | ON FILE |
| SCHEEL, MARIA | ON FILE |
| SCHEEL, TILL SEBASTIAN | ON FILE |
| SCHEELE-AZZALINI, STEFFEN | ON FILE |
| SCHEEN, LINUS VINCENT | ON FILE |
| SCHEER, JENS | ON FILE |
| SCHEER, WOLFGANG RICHARD | ON FILE |
| SCHEER-CALBUREAN, CHRISTIAN-RICHARD | ON FILE |
| SCHEEREN, JOHANNES LAMBERT | ON FILE |
| SCHEERMANN, LOU JEREMY | ON FILE |
| SCHEFENACKER, MARKUS FRANK | ON FILE |
| SCHEFER, ALEXANDER | ON FILE |
| SCHEFFEL, FLORIAN | ON FILE |
| SCHEFFEL, MARIO | ON FILE |
| SCHEFFEL, TOM | ON FILE |
| SCHEFFEL, TOMAS | ON FILE |
| SCHEFFELMEIER, MATTHIAS | ON FILE |
| SCHEFFLER, FRANK | ON FILE |
| SCHEFFLER, HANNA | ON FILE |
| SCHEFFLER, HERBERT HORST | ON FILE |
| SCHEFFLER, MATTHIAS | ON FILE |
| SCHEFFLER, OLIVER | ON FILE |
| SCHEFFLER, VINCENT FLORIAN | ON FILE |
| SCHEFNER, WALDEMAR | ON FILE |
| SCHEIB, TAYSSIR | ON FILE |
| SCHEIBA, THIMO ALEXANDER | ON FILE |
| SCHEIBE, MICHAEL | ON FILE |
| SCHEIBE, THOMAS | ON FILE |
| SCHEIBELHUT, ADRIAN | ON FILE |
| SCHEIBER, MASSIMO | ON FILE |
| SCHEIBER, RETO EDWIN | ON FILE |
| SCHEIBERT, OTTO | ON FILE |
| SCHEIBLE-DIMOU, CLAUDIA | ON FILE |
| SCHEIBNER, MARTIN | ON FILE |
| SCHEICH, PHILIPP | ON FILE |
| SCHEID, CHRISTINE | ON FILE |
| SCHEID, DAVID | ON FILE |
| SCHEIDECKER, NORMAN | ON FILE |
| SCHEIDECKER, TATJANA IRENE THE | ON FILE |
| SCHEIDEGGER, MANFRED TONI | ON FILE |
| SCHEIDER, CHRISTOPH | ON FILE |
| SCHEIDER, THOMAS | ON FILE |
| SCHEIDLER, MIKE | ON FILE |
| SCHEIDLER, RAPHAEL FELIX | ON FILE |
| SCHEIDT, MANUEL | ON FILE |
| SCHEIDT, THOMAS | ON FILE |
| SCHEIERMANN, DANIEL | ON FILE |
| SCHEIERMANN, VLADIMIR | ON FILE |
| SCHEIFINGER, ROGER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHEIRICH, BERND | ON FILE |
| SCHEITEL, GÆNTHER KONRAD | ON FILE |
| SCHEITER, JENS | ON FILE |
| SCHEITERNIG, HANS-PETER CARLO | ON FILE |
| SCHEJA, MICHAEL | ON FILE |
| SCHELBERT, ERWIN JOSEF | ON FILE |
| SCHELBERT, WERNER ANTON | ON FILE |
| SCHELDEN, ANDREAS JOHANNES | ON FILE |
| SCHELENZ, TILO | ON FILE |
| SCHELER, MAXIMILIAN RAINER | ON FILE |
| SCHELKER, PETER | ON FILE |
| SCHELKER-GERTSCH, ELSBETH | ON FILE |
| SCHELL, BENEDIKT ROMAN | ON FILE |
| SCHELL, EUGEN | ON FILE |
| SCHELL, GERALD | ON FILE |
| SCHELL, MANUEL GÆNTHER | ON FILE |
| SCHELL, OLIVER | ON FILE |
| SCHELL, SILVIA HEIDI | ON FILE |
| SCHELL, STEFFEN | ON FILE |
| SCHELLAKOWSKY, CLAUS-STEPHAN | ON FILE |
| SCHELLBACH, TOM | ON FILE |
| SCHELLE, PETER | ON FILE |
| SCHELLENBACH, SVEN CHRISTIAN | ON FILE |
| SCHELLIG, ROBIN ALEXANDER | ON FILE |
| SCHELLING, ERHARD WALTER | ON FILE |
| SCHELLING, KAI UWE | ON FILE |
| SCHELLNER, MATTHIAS | ON FILE |
| SCHELLNOCK, MARCO | ON FILE |
| SCHELS, LORENZ WERNER KARL | ON FILE |
| SCHELSKE, SIMONE MARIA | ON FILE |
| SCHELSKE, THOMAS | ON FILE |
| SCHEMAINDA, THOMAS | ON FILE |
| SCHEMBERGER, RAIMUND | ON FILE |
| SCHEMELA, NIKOLAI | ON FILE |
| SCHEMIONEK, EDGAR | ON FILE |
| SCHEMM, ANTON FERDINAND | ON FILE |
| SCHEMMEL, PAUL-MICHAEL | ON FILE |
| SCHEMPP, ISHAN IMMANUEL | ON FILE |
| SCHEMSCHAT, JANIS | ON FILE |
| SCHENDEL, RICHARD | ON FILE |
| SCHENDZIELORZ-MARTINO, VANESSA | ON FILE |
| SCHENK, FELIX | ON FILE |
| SCHENK, GERRIT MARIO | ON FILE |
| SCHENK, HEIKO ALEXANDER | ON FILE |
| SCHENK, JANA | ON FILE |
| SCHENK, MARTIN | ON FILE |
| SCHENK, MATTHIAS PAUL | ON FILE |
| SCHENK, MAXIMILIAN | ON FILE |
| SCHENKE, MARTIN | ON FILE |
| SCHENKENDORF, FELIX | ON FILE |
| SCHENZEL, MICHAEL | ON FILE |
| SCHEPAN, TIM | ON FILE |
| SCHEPELMANN, MARTINA | ON FILE |
| SCHEPENS, JÃ–RG RICHARD M | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHEPERS, MAXIMILIAN VINCENT | ON FILE |
| SCHEPP, LUKAS ROBERT | ON FILE |
| SCHEPPACH, PHILIPP | ON FILE |
| SCHEPPE, FRIEDRICH | ON FILE |
| SCHERB, BENJAMIN | ON FILE |
| SCHERBAKOFF, WALDEMAR | ON FILE |
| SCHERBARTH, ROBERT | ON FILE |
| SCHERER, FRANK OLIVER | ON FILE |
| SCHERER, JASPER JAMES JOBST JUSTUS | ON FILE |
| SCHERER, MARCO JONATHAN | ON FILE |
| SCHERER, MATTHIAS | ON FILE |
| SCHERER, ROBERT | ON FILE |
| SCHERER, SANDRA | ON FILE |
| SCHERER, STEVE | ON FILE |
| SCHERER, THOMAS | ON FILE |
| SCHERF, FELIX | ON FILE |
| SCHERF, FRANK JENS | ON FILE |
| SCHERF, ROBERT ALEXANDER | ON FILE |
| SCHERF, SIEGFRIED | ON FILE |
| SCHERF, SVEN DIETER | ON FILE |
| SCHERFF, EDELGARD IRMTRAUD | ON FILE |
| SCHERHAG, JOHANNES HUBERT | ON FILE |
| SCHERING, PAUL | ON FILE |
| SCHERKL, CHRISTIAN | ON FILE |
| SCHERLE, RAINER MARKUS | ON FILE |
| SCHERLINGER, JAN SEBASTIAN | ON FILE |
| SCHERNTHANER, BARBARA | ON FILE |
| SCHERNTHANER, MICHAEL | ON FILE |
| SCHERPE, KARIN | ON FILE |
| SCHERRER, FABIAN TONI | ON FILE |
| SCHERTEL, MICHAEL | ON FILE |
| SCHERZ, PHILIPP | ON FILE |
| SCHERZINGER, BRIGITTE | ON FILE |
| SCHESTAKOW, ALEXANDER | ON FILE |
| SCHESTAKOW, WALTER | ON FILE |
| SCHETT, ALBERT | ON FILE |
| SCHETTER, DANIELA TANJA | ON FILE |
| SCHETTGEN, ANHIL | ON FILE |
| SCHETTLER, FLORIAN | ON FILE |
| SCHETTLER, SASCHA | ON FILE |
| SCHETZIOR, PHILIPP-EMANUEL | ON FILE |
| SCHEU, DOMINIC PATRIK | ON FILE |
| SCHEU, HEIKO | ON FILE |
| SCHEU, NICK | ON FILE |
| SCHEUÃŸ, HEINZ CHRISTIAN | ON FILE |
| SCHEUB, CHRISTIAN MICHAEL | ON FILE |
| SCHEUER, JULIA MARIA | ON FILE |
| SCHEUERMANN, ALBERT | ON FILE |
| SCHEUERPFLUG, GEORG WALTER | ON FILE |
| SCHEUFELE, SIEGFRIED | ON FILE |
| SCHEUNER, MARC LUCA | ON FILE |
| SCHEUNER, MICHAEL | ON FILE |
| SCHEURENBRAND, JAN | ON FILE |
| SCHEURER, EVA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHEURER, JÃœRGEN ALEXANDER | ON FILE |
| SCHEURER, MARGRET THERESIA CÃ„CILIA | ON FILE |
| SCHEURING, JANIK | ON FILE |
| SCHEUVENS, BORIS | ON FILE |
| SCHEWALJE, JULIA | ON FILE |
| SCHEWE, JULIA | ON FILE |
| SCHEWE, THOMAS PETER | ON FILE |
| SCHEWIOR, LAURITZ VALENTIN | ON FILE |
| SCHEWIOR, MAGNUS LASLO MAURICIO | ON FILE |
| SCHEWTSCHENKO, PAUL | ON FILE |
| SCHEY, MICHAEL | ON FILE |
| SCHEYNEN, NICK | ON FILE |
| SCHGAGULER, SABINE | ON FILE |
| SCHIBBE, TOBIAS | ON FILE |
| SCHIBITSCHEK, PATRICK | ON FILE |
| SCHIBORR, CHRISTIAN | ON FILE |
| SCHICH, JULIA | ON FILE |
| SCHICHL, THOMAS | ON FILE |
| SCHICHT, PATRICK MARCEL | ON FILE |
| SCHICK, ANDREAS BERNHARD | ON FILE |
| SCHICK, DANIEL | ON FILE |
| SCHICK, MATHIAS | ON FILE |
| SCHICK, OLIVER | ON FILE |
| SCHICK, SANDRA | ON FILE |
| SCHICK, STEFANIE | ON FILE |
| SCHICKE, DIETER DANIEL | ON FILE |
| SCHICKEN, JAKOV | ON FILE |
| SCHICKLING, MARC | ON FILE |
| SCHIDLOWSKI, NATALIE | ON FILE |
| SCHIDOW, JOHANNES | ON FILE |
| SCHIEÃ„YL, PETER | ON FILE |
| SCHIEBEL, KRISTIAN CHAYAN | ON FILE |
| SCHIEBELBEIN, JOHANN | ON FILE |
| SCHIEBELBEIN, VALERI | ON FILE |
| SCHIEBELHUTH, JULIAN-LAURENZ | ON FILE |
| SCHIEBER, MAXIMILIAN | ON FILE |
| SCHIECHL, ANDREAS STEFAN | ON FILE |
| SCHIEFER, JULIANE HELEN | ON FILE |
| SCHIEFERDECKER, MIKE | ON FILE |
| SCHIEGE, FLORIAN | ON FILE |
| SCHIEKE, SVEN | ON FILE |
| SCHIEL, CHRISTOPH GOTTLIEB | ON FILE |
| SCHIELACK, NORMAN | ON FILE |
| SCHIELE, SEBASTIAN | ON FILE |
| SCHIEMANN, DANIEL | ON FILE |
| SCHIEMANN, EVA-MARIA | ON FILE |
| SCHIEMANN, GERDA | ON FILE |
| SCHIEMANN, JULIAN | ON FILE |
| SCHIEMANN, MARIA | ON FILE |
| SCHIENER, MATTHIAS | ON FILE |
| SCHIENKE, STEFFEN | ON FILE |
| SCHIENKE-DEEGE, KERSTIN | ON FILE |
| SCHIEPEL, CHRISTIAN | ON FILE |
| SCHIER, CHRISTOPHER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHIER, MARKUS BERNHARD CHRISTOPH | ON FILE |
| SCHIERACK, SEBASTIAN | ON FILE |
| SCHIERING, ANNETTE | ON FILE |
| SCHIERITZ, SVEN | ON FILE |
| SCHIERJOTT, KARL PHILLIP | ON FILE |
| SCHIERZ, UDO | ON FILE |
| SCHIESS, ANDREAS | ON FILE |
| SCHIESS, MANUEL | ON FILE |
| SCHIESSER, BEBI SABINE | ON FILE |
| SCHIESTER, MICHAEL | ON FILE |
| SCHIETINGER, MICHAEL | ON FILE |
| SCHIETZEL, STEFAN | ON FILE |
| SCHIETZELT, JULIA | ON FILE |
| SCHIEVELBEIN, RONNY | ON FILE |
| SCHIEWART, VINCENT | ON FILE |
| SCHIEWE, LOUIS EDMUND | ON FILE |
| SCHIFF, CHRISTIAN KARL ULRICH | ON FILE |
| SCHIFFEL, TINO | ON FILE |
| SCHIFFER, LUCA JAN | ON FILE |
| SCHIFFER, MICHAEL | ON FILE |
| SCHIFFERER, THOMAS | ON FILE |
| SCHIFFMACHER, ALEXANDER | ON FILE |
| SCHIFFMANN, STANISLAV | ON FILE |
| SCHIFFNER, DAVID | ON FILE |
| SCHIGUN, FLORIAN | ON FILE |
| SCHIKORA, JENNIFER | ON FILE |
| SCHIKORA, KEVIN SIMON | ON FILE |
| SCHIKORSKI, FELIX JULIAN | ON FILE |
| SCHILD, TIMO | ON FILE |
| SCHILD, WOLFGANG | ON FILE |
| SCHILDER, QUENTIN CORNELIS MARCEL | ON FILE |
| SCHILDHORN, MICHAEL ANDREAS | ON FILE |
| SCHILDMACHER, MARTIN WILHELM | ON FILE |
| SCHILDT, RENE | ON FILE |
| SCHILJAKOW, ALEXANDER | ON FILE |
| SCHILKE, MAREK | ON FILE |
| SCHILL, MARCO-ALEXANDER | ON FILE |
| SCHILL, MARIUS NICOLAS | ON FILE |
| SCHILLER, EIK | ON FILE |
| SCHILLER, FLORIAN | ON FILE |
| SCHILLER, FRANCK JEAN-MARC | ON FILE |
| SCHILLER, GEORG | ON FILE |
| SCHILLER, MATHIAS | ON FILE |
| SCHILLER, MAXIM | ON FILE |
| SCHILLER, PATRICK | ON FILE |
| SCHILLER, RAPHAEL CHRISTIAN | ON FILE |
| SCHILLER, SEBASTIAN | ON FILE |
| SCHILLER, STEFAN ANTON | ON FILE |
| SCHILLER, THOMAS | ON FILE |
| SCHILLER, THOMAS FRIEDRICH | ON FILE |
| SCHILLER, TONY | ON FILE |
| SCHILLER, WALTER CHRISTIAN | ON FILE |
| SCHILLING, DANIEL | ON FILE |
| SCHILLING, DANIEL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHILLING, DANIEL | ON FILE |
| SCHILLING, FRANK | ON FILE |
| SCHILLING, GISELA | ON FILE |
| SCHILLING, JAN ALRIK | ON FILE |
| SCHILLING, JOACHIM HEINZ | ON FILE |
| SCHILLING, KAI-UWE KARL | ON FILE |
| SCHILLING, KIRSTEN | ON FILE |
| SCHILLING, MICHAEL | ON FILE |
| SCHILLING, REINHOLD JOHANNES C | ON FILE |
| SCHILLING, ROBERT SIEGMUND | ON FILE |
| SCHILLING, ROUVEN | ON FILE |
| SCHILLING, SEBASTIAN WOLFGANG | ON FILE |
| SCHILLINGER, CHRISTOPH | ON FILE |
| SCHILLINGER, DOMINIK BENJAMIN | ON FILE |
| SCHILLINGER, FABIAN | ON FILE |
| SCHILLINGER, JÃœRGEN | ON FILE |
| SCHILLINGER, MICHAEL | ON FILE |
| SCHILLMÃœLLER, JENS | ON FILE |
| SCHILLMEIER, CHRISTOPH | ON FILE |
| SCHILLO, PHILLIP | ON FILE |
| SCHILZ, STIEFEN THOMAS | ON FILE |
| SCHIMANIETZ, JULIA INES | ON FILE |
| SCHIMANSKI, ANDRE NILS | ON FILE |
| SCHIMKA, LAURIDS | ON FILE |
| SCHIML, MARC OLIVER | ON FILE |
| SCHIMLER, HEIKO | ON FILE |
| SCHIMMACK, HENRY | ON FILE |
| SCHIMON, HORST PETER | ON FILE |
| SCHIMPF, HANS-MARTIN | ON FILE |
| SCHIMPF, MARKUS GUNTER | ON FILE |
| SCHIMWEG, THOMAS | ON FILE |
| SCHINABECK, REIMUND | ON FILE |
| SCHINDELA, FRANK GÃœNTER | ON FILE |
| SCHINDELE, HANNES EMANUEL | ON FILE |
| SCHINDELE, RAFFAEL MARTIN | ON FILE |
| SCHINDLER, ANDREAS | ON FILE |
| SCHINDLER, ANDREAS MAX | ON FILE |
| SCHINDLER, FLORIAN | ON FILE |
| SCHINDLER, GIULIANO | ON FILE |
| SCHINDLER, MARKUS | ON FILE |
| SCHINDLER, PATRICK | ON FILE |
| SCHINDLER, PHILIPP CLAUDIUS | ON FILE |
| SCHINDLER, RAINER | ON FILE |
| SCHINDLER, SASCHA EDGAR | ON FILE |
| SCHINDLER, STEFAN | ON FILE |
| SCHINDLER, STEFAN BERNHARD | ON FILE |
| SCHINDLER, SVEN | ON FILE |
| SCHINDLER, TOBIAS | ON FILE |
| SCHINDLER, WOLFGANG JÃ–RG | ON FILE |
| SCHINDZIELORZ, DEVIN | ON FILE |
| SCHINK, ARMIN ALEXANDER | ON FILE |
| SCHINK, EUGEN | ON FILE |
| SCHINK, KAY ALEXANDER | ON FILE |
| SCHINKE, FABIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHINKEL, STEFAN | ON FILE |
| SCHINKEL, THOMAS | ON FILE |
| SCHINKO, MARLEN | ON FILE |
| SCHINZ, JOHANNES | ON FILE |
| SCHINZEL, BERND LUDWIG | ON FILE |
| SCHIPPER, MARVIN MARCO | ON FILE |
| SCHIPPERT, PIERRE | ON FILE |
| SCHIRDEWAHN, HERBERT | ON FILE |
| SCHIRMACHER, ROBERT | ON FILE |
| SCHIRMANN, MARCEL | ON FILE |
| SCHIRMBECK, HANS RAINER | ON FILE |
| SCHIRMER, CHRISTOPH MARTIN | ON FILE |
| SCHIRMER, MICHAEL MARTIN | ON FILE |
| SCHIRMER, PATRICK | ON FILE |
| SCHIRMER, RAINER OTTO | ON FILE |
| SCHIRNHOFER, BERNHARD | ON FILE |
| SCHIRNIN, EUGEN | ON FILE |
| SCHIROW, NELLI | ON FILE |
| SCHIRRMACHER, JOCHEN | ON FILE |
| SCHIRRMACHER, RALF | ON FILE |
| SCHITTENKOPF, MICHAEL | ON FILE |
| SCHITTER, PATRICK | ON FILE |
| SCHITTGES, DIRK | ON FILE |
| SCHITTGES, SIMONE | ON FILE |
| SCHITZ, ANDREAS | ON FILE |
| SCHIWAMPL, RICHARD | ON FILE |
| SCHIWECK, RAINER HUBERT | ON FILE |
| SCHIWEK, MANDY DOREEN | ON FILE |
| SCHIWIORA, BEN FRANK | ON FILE |
| SCHLACHOWITSCH, SIMON | ON FILE |
| SCHLACK, MATTHIAS | ON FILE |
| SCHLACK, PATRICK | ON FILE |
| SCHLACK, REINHARD | ON FILE |
| SCHLAEFLI, MAX BENJAMIN | ON FILE |
| SCHLAFFER, RAPHAEL REINHOLD | ON FILE |
| SCHLAFFKE, HANS JÃœRGEN | ON FILE |
| SCHLAFKE, TORSTEN | ON FILE |
| SCHLAG, ALEXANDER | ON FILE |
| SCHLAG, SIEGFRIED UDO EBERHARD | ON FILE |
| SCHLAG, SVEN | ON FILE |
| SCHLAGER, FRANZISKA HEDWIG SARAH | ON FILE |
| SCHLÃ–GL, CHRISTIAN | ON FILE |
| SCHLAMANN, BERND | ON FILE |
| SCHLÃœNZEN, RENE | ON FILE |
| SCHLÃœTER, ALEXANDER | ON FILE |
| SCHLÃœTER, ANDREE FRANK | ON FILE |
| SCHLÃœTER, DAMIAN MAREK | ON FILE |
| SCHLÃœTER, JULIAN | ON FILE |
| SCHLÃœTER, KAI | ON FILE |
| SCHLÃœTER, NILS ALEXANDER | ON FILE |
| SCHLÃœTER, PATRICK LENNARD | ON FILE |
| SCHLÃœTER, PAUL LINUS OLIVER | ON FILE |
| SCHLÃœTER, RAJAH DENNIS | ON FILE |
| SCHLÃœTER, STEPHAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHLÃœTER, YVONNE | ON FILE |
| SCHLAPSCHY, JULIUS | ON FILE |
| SCHLÃ–SSER, DANIEL | ON FILE |
| SCHLÃ–SSER, DIETER HERBERT | ON FILE |
| SCHLÃ–SSER, PAUL MICHAEL | ON FILE |
| SCHLÃ–SSER, STEN | ON FILE |
| SCHLATTER, OLIVER SVEN | ON FILE |
| SCHLATTER, YANNICK BENNO | ON FILE |
| SCHLATTERER, ANDREAS SEBASTIAN | ON FILE |
| SCHLATTMEIER, KASPAR JONATHAN | ON FILE |
| SCHLATZER, HANS | ON FILE |
| SCHLAURI-MITTERER, ASTRID | ON FILE |
| SCHLAWIEN, TONI ANDY | ON FILE |
| SCHLECHT, FRANK DANIEL | ON FILE |
| SCHLECHT, SASCHA MARVIN | ON FILE |
| SCHLECHTE, FABIAN DJAHAN | ON FILE |
| SCHLECHTE, MARIO | ON FILE |
| SCHLECHTER, SASCHA | ON FILE |
| SCHLECHTINGER, VIANNEY RUTH | ON FILE |
| SCHLEDEWIZ, PIUS | ON FILE |
| SCHLEEF, JAN | ON FILE |
| SCHLEGEL, ALEXANDER | ON FILE |
| SCHLEGEL, ANDREAS | ON FILE |
| SCHLEGEL, ANNA | ON FILE |
| SCHLEGEL, CHIARA | ON FILE |
| SCHLEGEL, DENNY | ON FILE |
| SCHLEGEL, GERHARD | ON FILE |
| SCHLEGEL, MICHAELA | ON FILE |
| SCHLEGEL, MIKE MATHIAS JACK | ON FILE |
| SCHLEGEL, NEEL HERGEN | ON FILE |
| SCHLEGEL, RENE | ON FILE |
| SCHLEGEL, ROBERT | ON FILE |
| SCHLEICHARDT, STEFAN | ON FILE |
| SCHLEICHER, ANDREAS MICHAEL | ON FILE |
| SCHLEICHER, BENJAMIN | ON FILE |
| SCHLEICHER, KAI | ON FILE |
| SCHLEICHER, MARTIN | ON FILE |
| SCHLEICHER, SELIM MIRZA | ON FILE |
| SCHLEIFENBAUM, SÃ–REN | ON FILE |
| SCHLEIMER, BJÃ–RN | ON FILE |
| SCHLEINING, KONSTANTIN | ON FILE |
| SCHLEISS, CHARLY | ON FILE |
| SCHLEISS, MICHAEL | ON FILE |
| SCHLEMMERMEYER, GABRIELE KÃ„TE | ON FILE |
| SCHLENDER, HANS-MARTIN | ON FILE |
| SCHLENGER, GABRIELE HELENE | ON FILE |
| SCHLENGER, GABRIELE HELENE | ON FILE |
| SCHLENK, CASPAR TOBIAS | ON FILE |
| SCHLENKRICH, JOACHIM | ON FILE |
| SCHLERET, TIM | ON FILE |
| SCHLESIGER, TOBIAS | ON FILE |
| SCHLESIONA, DANIEL PATRYK | ON FILE |
| SCHLESOK, FLORIAN | ON FILE |
| SCHLESSELMANN, JUSTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHLEUNIGER, PATRIK VIKTOR | ON FILE |
| SCHLICHT, BASTIAN PASCAL | ON FILE |
| SCHLICHT, FLORIAN | ON FILE |
| SCHLICHT, LARS RAINER | ON FILE |
| SCHLICHT, SEBASTIAN | ON FILE |
| SCHLICHTER, DENNIS | ON FILE |
| SCHLICHTING, LAURA-LOUISE | ON FILE |
| SCHLICK, CHRISTIAN | ON FILE |
| SCHLICK, SEBASTIAN | ON FILE |
| SCHLIEÃŸMANN, DANIEL | ON FILE |
| SCHLIEPER, FABIAN | ON FILE |
| SCHLIEREKE, RICK | ON FILE |
| SCHLIERF, MARTIN PETER | ON FILE |
| SCHLIESS, DENNIS CHRISTOPHER | ON FILE |
| SCHLIETER, HENRIK | ON FILE |
| SCHLIMM, JASON | ON FILE |
| SCHLIMME, SÃ–REN | ON FILE |
| SCHLINGLOFF, GUSTAV PETER | ON FILE |
| SCHLINK, DANIEL | ON FILE |
| SCHLINK, HANS JÃ–RG | ON FILE |
| SCHLINKERT, CHRISTOF | ON FILE |
| SCHLIWINSKI, ROLAND | ON FILE |
| SCHLOEMER-SPITZER, JULIA | ON FILE |
| SCHLOESSER, GLENN | ON FILE |
| SCHLOSSER, EUGENIUS | ON FILE |
| SCHLOSSER, HOLGER | ON FILE |
| SCHLOSSER, PATRICK DANIEL | ON FILE |
| SCHLOSSER, THOMAS WERNER | ON FILE |
| SCHLOTE, SEBASTIAN | ON FILE |
| SCHLOTHAUER, MARIA | ON FILE |
| SCHLOTHAUER, VIKTOR | ON FILE |
| SCHLOTT, CHRISTIAN | ON FILE |
| SCHLOTT, JUERGEN EWALD | ON FILE |
| SCHLOTTHAUER, ANDREAS | ON FILE |
| SCHLOTTHAUER, MAX JOHANNES KRISHNA | ON FILE |
| SCHLUEP DIOUCK, ESTHER | ON FILE |
| SCHLUMBERGER, TONI GEORG | ON FILE |
| SCHLUND, BENJAMIN MICHAEL | ON FILE |
| SCHLUND, MOGENS | ON FILE |
| SCHLUSCHE, GERRIT | ON FILE |
| SCHMÃ„DING, ANDREAS | ON FILE |
| SCHMÃ„LZLE, TIM | ON FILE |
| SCHMACHTEL, GEORG WILHELM MARIA | ON FILE |
| SCHMACKE, MANFRED | ON FILE |
| SCHMAHL, TONI | ON FILE |
| SCHMÃ–KEL, MAXIMILIAN | ON FILE |
| SCHMAL, SERGEJ | ON FILE |
| SCHMAL, SERGEJ | ON FILE |
| SCHMAL, SWETLANA | ON FILE |
| SCHMALBACH, BJARNE | ON FILE |
| SCHMALE, DENNIS | ON FILE |
| SCHMALE, FREDERIK | ON FILE |
| SCHMALE, MARINA | ON FILE |
| SCHMALENBACH, CHRISTINE DOROTHEA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHMALENBACH, CHRISTOPH MARIA | ON FILE |
| SCHMALER, ELENA MARIA | ON FILE |
| SCHMALFUÃŸ, KERSTIN ANGELA | ON FILE |
| SCHMALZ, ALEXANDER | ON FILE |
| SCHMALZ, JAN | ON FILE |
| SCHMALZ, KEVIN | ON FILE |
| SCHMÃ–LZ, SEBASTIAN | ON FILE |
| SCHMANDT, TORSTEN | ON FILE |
| SCHMATZ, MAX JOSEF | ON FILE |
| SCHMAUK, DANA LISA | ON FILE |
| SCHMAUS, CHRISTIAN | ON FILE |
| SCHMAUTZER, ALESSANDRO | ON FILE |
| SCHMEDDES, JANNIK | ON FILE |
| SCHMEDES, SEBASTIAN | ON FILE |
| SCHMEDT, SVEN | ON FILE |
| SCHMEDT, ULRICH JOSEF | ON FILE |
| SCHMEIÃŸ, BEN | ON FILE |
| SCHMEIÃŸER, DAGMAR DOROTHEA | ON FILE |
| SCHMEIÃŸER, GUNTMAR BERND | ON FILE |
| SCHMEIDL, FELIX MAXIMILIAN | ON FILE |
| SCHMEIER, NILS | ON FILE |
| SCHMEIL, OLIVER | ON FILE |
| SCHMEITZ, LOUIS ANNA MARIA BASILIUS MARGARITHA VICTORINA | ON FILE |
| SCHMELLER, MANUELA | ON FILE |
| SCHMELZER, GERHARD | ON FILE |
| SCHMELZER, KEVIN | ON FILE |
| SCHMELZER, SASCHA | ON FILE |
| SCHMENGLER, MARCIN | ON FILE |
| SCHMENGLER, SIMON ALEXANDER | ON FILE |
| SCHMERER, MARKUS WOLFGANG | ON FILE |
| SCHMIÃŸ, JOHANN | ON FILE |
| SCHMID, AARON MIKAJA HARUN | ON FILE |
| SCHMID, ADRIAN | ON FILE |
| SCHMID, AMANDA | ON FILE |
| SCHMID, AXEL RAPHAEL | ON FILE |
| SCHMID, BERNADETTE | ON FILE |
| SCHMID, BETTINA | ON FILE |
| SCHMID, CHRISTIAN MARKUS | ON FILE |
| SCHMID, CHRISTIAN NORBERT | ON FILE |
| SCHMID, CHRISTIAN SEBASTIAN | ON FILE |
| SCHMID, CHRISTIAN THOMAS | ON FILE |
| SCHMID, CHRISTOPH JULIUS | ON FILE |
| SCHMID, DENNIS | ON FILE |
| SCHMID, FLORIAN JOHANNES | ON FILE |
| SCHMID, HANNES | ON FILE |
| SCHMID, HERBERT | ON FILE |
| SCHMID, HERBERT MICHAEL | ON FILE |
| SCHMID, INGO | ON FILE |
| SCHMID, IVO HENRIK | ON FILE |
| SCHMID, JANNIC | ON FILE |
| SCHMID, JANNIK BENJAMIN | ON FILE |
| SCHMID, JOHANNES | ON FILE |
| SCHMID, JONAS ANTON | ON FILE |
| SCHMID, JOSEF | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHMID, JOSEF LEONHARD | ON FILE |
| SCHMID, LARISSA | ON FILE |
| SCHMID, LUCA DAVID | ON FILE |
| SCHMID, MARIUS JOSUA | ON FILE |
| SCHMID, MARKO MIRO MARIJAN | ON FILE |
| SCHMID, MARKUS | ON FILE |
| SCHMID, MARKUS | ON FILE |
| SCHMID, MAXIMILIAN WALTER GEORG | ON FILE |
| SCHMID, NICK | ON FILE |
| SCHMID, RAINER | ON FILE |
| SCHMID, RENATO | ON FILE |
| SCHMID, RENE | ON FILE |
| SCHMID, SEBASTIAN | ON FILE |
| SCHMID, SIEGFRIED DIETMAR | ON FILE |
| SCHMID, SIEGLINDE GENEVIEVE VRENI | ON FILE |
| SCHMID, STEFAN IGNAZ | ON FILE |
| SCHMID, THOMAS MARTIN | ON FILE |
| SCHMID, TIM BENJAMIN | ON FILE |
| SCHMID, TOBIAS WOLFGANG | ON FILE |
| SCHMID, VANESSA | ON FILE |
| SCHMID, WERNER | ON FILE |
| SCHMID, WOLFGANG | ON FILE |
| SCHMID, WOLFGANG UWE ROLF | ON FILE |
| SCHMIDBAUER, TOBIAS EMANUEL | ON FILE |
| SCHMIDHUBER, KORBINIAN VEIT BENEDIKT | ON FILE |
| SCHMID-MEIL, MICHA | ON FILE |
| SCHMIDT - WALKUSCH, STEPHAN ULRICH | ON FILE |
| SCHMIDT FONSECA, FELIPE | ON FILE |
| SCHMIDT- HOMRIGHAUSEN, REINHARD ERNST | ON FILE |
| SCHMIDT, ADALBERT PETER | ON FILE |
| SCHMIDT, ALEXANDER | ON FILE |
| SCHMIDT, ANDRE | ON FILE |
| SCHMIDT, ANDRE | ON FILE |
| SCHMIDT, ANDRE | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS | ON FILE |
| SCHMIDT, ANDREAS OLIVER | ON FILE |
| SCHMIDT, ANIKA | ON FILE |
| SCHMIDT, ANNA | ON FILE |
| SCHMIDT, ANTON VLADIMIROVIC | ON FILE |
| SCHMIDT, ARTUR | ON FILE |
| SCHMIDT, ASTRID | ON FILE |
| SCHMIDT, BASTIAN | ON FILE |
| SCHMIDT, BENJAMIN STEFAN HELMUT | ON FILE |
| SCHMIDT, BENJAMIN TOBIAS | ON FILE |
| SCHMIDT, BERND BRUNO | ON FILE |
| SCHMIDT, BERND ENGELBERT | ON FILE |
| SCHMIDT, BERND RICHARD | ON FILE |
| SCHMIDT, BERNHARD | ON FILE |
| SCHMIDT, BIRGIT ANTONIA | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHMIDT, BJÃ–RN | ON FILE |
| SCHMIDT, BJÃ–RN WOLF | ON FILE |
| SCHMIDT, BORIS | ON FILE |
| SCHMIDT, BURKHARD | ON FILE |
| SCHMIDT, CARMEN BRIGITTA | ON FILE |
| SCHMIDT, CARMEN BRIGITTA | ON FILE |
| SCHMIDT, CHRISTIAN | ON FILE |
| SCHMIDT, CHRISTIAN | ON FILE |
| SCHMIDT, CHRISTIAN FRANK | ON FILE |
| SCHMIDT, CHRISTIAN JOACHIM | ON FILE |
| SCHMIDT, CHRISTIAN ROLAND | ON FILE |
| SCHMIDT, CHRISTIAN WILHELM | ON FILE |
| SCHMIDT, CHRISTINE | ON FILE |
| SCHMIDT, CHRISTOPHER | ON FILE |
| SCHMIDT, CORD ALEXANDER | ON FILE |
| SCHMIDT, DANIEL | ON FILE |
| SCHMIDT, DANIEL | ON FILE |
| SCHMIDT, DANIELA BRIGITTE GERTRAUD | ON FILE |
| SCHMIDT, DAVID | ON FILE |
| SCHMIDT, DAVID RAPHAEL | ON FILE |
| SCHMIDT, DENNY MICHAEL | ON FILE |
| SCHMIDT, DIANA | ON FILE |
| SCHMIDT, DIMITRIJ | ON FILE |
| SCHMIDT, DOMINIC | ON FILE |
| SCHMIDT, DOMINIK | ON FILE |
| SCHMIDT, DOMINIK | ON FILE |
| SCHMIDT, EMANUEL | ON FILE |
| SCHMIDT, ENRICO | ON FILE |
| SCHMIDT, EUGEN | ON FILE |
| SCHMIDT, FABRICE | ON FILE |
| SCHMIDT, FALKO WILHELM | ON FILE |
| SCHMIDT, FELIX | ON FILE |
| SCHMIDT, FLORIAN | ON FILE |
| SCHMIDT, FLORIAN ALEXANDER | ON FILE |
| SCHMIDT, FRANK | ON FILE |
| SCHMIDT, FRANK | ON FILE |
| SCHMIDT, FRANZISKA | ON FILE |
| SCHMIDT, GABRIEL WOLFGANG | ON FILE |
| SCHMIDT, GIAN–LUCA | ON FILE |
| SCHMIDT, GUNTER HEINER | ON FILE |
| SCHMIDT, HOLGER | ON FILE |
| SCHMIDT, INES | ON FILE |
| SCHMIDT, JAN | ON FILE |
| SCHMIDT, JAN | ON FILE |
| SCHMIDT, JAN PEER | ON FILE |
| SCHMIDT, JANNIS | ON FILE |
| SCHMIDT, JÃœRGEN | ON FILE |
| SCHMIDT, JASMIN PLOYPAILIN | ON FILE |
| SCHMIDT, JENNIFER | ON FILE |
| SCHMIDT, JENS | ON FILE |
| SCHMIDT, JOEL | ON FILE |
| SCHMIDT, JOHANNES | ON FILE |
| SCHMIDT, JULIA | ON FILE |
| SCHMIDT, JULIAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHMIDT, KARSTEN NILS | ON FILE |
| SCHMIDT, KATJA | ON FILE |
| SCHMIDT, LARS | ON FILE |
| SCHMIDT, LEA SOPHIE | ON FILE |
| SCHMIDT, LILLI | ON FILE |
| SCHMIDT, LOUIS MARCEL | ON FILE |
| SCHMIDT, LUCAS | ON FILE |
| SCHMIDT, LUDWIG | ON FILE |
| SCHMIDT, MAIK | ON FILE |
| SCHMIDT, MARCEL | ON FILE |
| SCHMIDT, MARCEL | ON FILE |
| SCHMIDT, MARIUS ALEXANDER | ON FILE |
| SCHMIDT, MARKO | ON FILE |
| SCHMIDT, MARKUS | ON FILE |
| SCHMIDT, MARKUS | ON FILE |
| SCHMIDT, MARKUS MICHAEL | ON FILE |
| SCHMIDT, MARTIN | ON FILE |
| SCHMIDT, MAXIM | ON FILE |
| SCHMIDT, MAXIMILIAN | ON FILE |
| SCHMIDT, MAXIMILIAN | ON FILE |
| SCHMIDT, MAXIMILIAN NICOLAS | ON FILE |
| SCHMIDT, MELANIE SARAH | ON FILE |
| SCHMIDT, MICHAEL KURT FRIEDRICH | ON FILE |
| SCHMIDT, MICHAEL MANFRED | ON FILE |
| SCHMIDT, NIELS MICHAEL | ON FILE |
| SCHMIDT, NILS | ON FILE |
| SCHMIDT, NORBERT-KLAUSS | ON FILE |
| SCHMIDT, OLAF MARTIN | ON FILE |
| SCHMIDT, OLGA | ON FILE |
| SCHMIDT, OLIVER | ON FILE |
| SCHMIDT, PATRICK BENJAMIN | ON FILE |
| SCHMIDT, PETER | ON FILE |
| SCHMIDT, PETRA HERTA | ON FILE |
| SCHMIDT, PHILIP | ON FILE |
| SCHMIDT, PHILIPP | ON FILE |
| SCHMIDT, PHILIPP | ON FILE |
| SCHMIDT, PHILIPP | ON FILE |
| SCHMIDT, PHILIPP | ON FILE |
| SCHMIDT, RAINER GEORG | ON FILE |
| SCHMIDT, REINER HELMUT | ON FILE |
| SCHMIDT, REMO | ON FILE |
| SCHMIDT, RINGO | ON FILE |
| SCHMIDT, RONNY | ON FILE |
| SCHMIDT, RONNY | ON FILE |
| SCHMIDT, SABINE | ON FILE |
| SCHMIDT, SABINE | ON FILE |
| SCHMIDT, SÃ–NKE | ON FILE |
| SCHMIDT, SEAN THOMAS | ON FILE |
| SCHMIDT, SEBASTIAN MAXIMILIAN | ON FILE |
| SCHMIDT, SOPHIA | ON FILE |
| SCHMIDT, STEFFEN | ON FILE |
| SCHMIDT, STEFFEN DIETER | ON FILE |
| SCHMIDT, SVEN | ON FILE |
| SCHMIDT, SVEN HORST | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHMIDT, TAMMO JOEL | ON FILE |
| SCHMIDT, THOMAS | ON FILE |
| SCHMIDT, THOMAS HARTMUT | ON FILE |
| SCHMIDT, THORSTEN | ON FILE |
| SCHMIDT, THORSTEN | ON FILE |
| SCHMIDT, THORSTEN LOTHAR JUERG | ON FILE |
| SCHMIDT, TILO | ON FILE |
| SCHMIDT, TIM | ON FILE |
| SCHMIDT, TIMOTHEUS | ON FILE |
| SCHMIDT, TOM | ON FILE |
| SCHMIDT, ULRICH HILMAR | ON FILE |
| SCHMIDT, ULRIKE MARTHA | ON FILE |
| SCHMIDT, VERENA HEIKE | ON FILE |
| SCHMIDT, VITALI | ON FILE |
| SCHMIDT, WADIM | ON FILE |
| SCHMIDT, WALDEMAR | ON FILE |
| SCHMIDT, WITALI | ON FILE |
| SCHMIDT, WLADIMIR | ON FILE |
| SCHMIDT, WOLFGANG MICHAEL | ON FILE |
| SCHMIDT-DEFER, NICOLE | ON FILE |
| SCHMIDT-FLAKIEWICZ, SABINE ERIKA | ON FILE |
| SCHMIDT-HOBERG, MARKUS | ON FILE |
| SCHMIDTKE, BENJAMIN | ON FILE |
| SCHMIDTKE, JANNICK | ON FILE |
| SCHMIDTKE, MARCEL | ON FILE |
| SCHMIDTKE, RENE | ON FILE |
| SCHMIDTMEIER, FLORIAN | ON FILE |
| SCHMIDTS, MICHAEL | ON FILE |
| SCHMIDTS, RAINER | ON FILE |
| SCHMIED, ARNE | ON FILE |
| SCHMIED, THORSTEN | ON FILE |
| SCHMIED, TILMAN PETER | ON FILE |
| SCHMIEDEKIND, JENS | ON FILE |
| SCHMIEDER, ANN-KATRIN | ON FILE |
| SCHMIEDER, DOMINIQUE FABRICE | ON FILE |
| SCHMIEDER, LUCA DAVID | ON FILE |
| SCHMIEDER, SASCHA | ON FILE |
| SCHMIEDER, THORSTEN FRANZ | ON FILE |
| SCHMIEDL, ALEXANDER SEBASTIAN | ON FILE |
| SCHMIEDL, MICHA | ON FILE |
| SCHMIEMAN SOLENGHI, FRANK | ON FILE |
| SCHMIRGAL, JAN | ON FILE |
| SCHMITT, ALEXANDER | ON FILE |
| SCHMITT, BASTIAN | ON FILE |
| SCHMITT, BURKHARD ARNIM | ON FILE |
| SCHMITT, CHRISTOPH | ON FILE |
| SCHMITT, CHRISTOPH JOSEF | ON FILE |
| SCHMITT, CHRISTOPHER | ON FILE |
| SCHMITT, DAVID CHRISTOPH | ON FILE |
| SCHMITT, ERNST STEPHAN | ON FILE |
| SCHMITT, FABIAN FRANK | ON FILE |
| SCHMITT, FELIX ADAM | ON FILE |
| SCHMITT, FRANK | ON FILE |
| SCHMITT, GABRIELE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHMITT, HELMUT | ON FILE |
| SCHMITT, JAN-HENDRIK | ON FILE |
| SCHMITT, JÃœRGEN EMIL | ON FILE |
| SCHMITT, KAI OLIVER | ON FILE |
| SCHMITT, MARCO MANFRED | ON FILE |
| SCHMITT, MARIUS | ON FILE |
| SCHMITT, MARKUS JAN | ON FILE |
| SCHMITT, MARKUS MARIA | ON FILE |
| SCHMITT, NADINE | ON FILE |
| SCHMITT, NORBERT EDUARD | ON FILE |
| SCHMITT, OSKAR | ON FILE |
| SCHMITT, STEFFEN PETER | ON FILE |
| SCHMITT, SVEN | ON FILE |
| SCHMITT, TIMMY KERIM | ON FILE |
| SCHMITT, TOBIAS | ON FILE |
| SCHMITT, WOLFGANG RAIMUND | ON FILE |
| SCHMITT, WOLFRAM HEINRICH | ON FILE |
| SCHMITTE, SUSANNE | ON FILE |
| SCHMITTINGER, MARTIN | ON FILE |
| SCHMITZ, ACHIM | ON FILE |
| SCHMITZ, BENEDIKT LEO | ON FILE |
| SCHMITZ, BERND HANS | ON FILE |
| SCHMITZ, CHRISTIAN | ON FILE |
| SCHMITZ, DANIEL | ON FILE |
| SCHMITZ, DENIS | ON FILE |
| SCHMITZ, DENNIS | ON FILE |
| SCHMITZ, FABIAN | ON FILE |
| SCHMITZ, FABIAN FLORIAN | ON FILE |
| SCHMITZ, FLORIAN MAXIMILIAN | ON FILE |
| SCHMITZ, JAN-UWE | ON FILE |
| SCHMITZ, KAI KARL ALBERT ROLF RAINER | ON FILE |
| SCHMITZ, MAGNUS | ON FILE |
| SCHMITZ, MATHIAS | ON FILE |
| SCHMITZ, MATTHIAS | ON FILE |
| SCHMITZ, RENE PASCAL | ON FILE |
| SCHMITZ, STEFAN | ON FILE |
| SCHMITZ, STEPHAN | ON FILE |
| SCHMITZ, THOMAS | ON FILE |
| SCHMITZ, TIMO | ON FILE |
| SCHMITZ, TOBIAS | ON FILE |
| SCHMITZ, ULF | ON FILE |
| SCHMITZ, UWE | ON FILE |
| SCHMITZER, PHILIP ALFONS | ON FILE |
| SCHMITZER, ROBERT | ON FILE |
| SCHMITZER, YANNIK NICOLAI | ON FILE |
| SCHMODSIEN, ALYNE BIANCA | ON FILE |
| SCHMOLINSKI, DAVID | ON FILE |
| SCHMOLKE, ALEXANDER BENEDIKT | ON FILE |
| SCHMOLKE, MARK | ON FILE |
| SCHMOLT, SERGIO ROBERTO | ON FILE |
| SCHMOLTNER, MARKUS | ON FILE |
| SCHMORANZ, ROBERT | ON FILE |
| SCHMOTTLACH, FRANZISKA | ON FILE |
| SCHMOTZ, GERALD ROBBY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHMOTZER, WILHELM | ON FILE |
| SCHMUCH, RICHARD | ON FILE |
| SCHMUCK, CHRISTIAN | ON FILE |
| SCHMUCK, JANA | ON FILE |
| SCHMUCK, WINFRIED | ON FILE |
| SCHMUCKER, TIMO AARON | ON FILE |
| SCHMUHL, JOSHUA | ON FILE |
| SCHMUNK, ANDREAS | ON FILE |
| SCHMUTZ, PHILIPP | ON FILE |
| SCHMUTZ, STEPHANIE | ON FILE |
| SCHNABEL, ANJA JOHANNA | ON FILE |
| SCHNABEL, AXEL | ON FILE |
| SCHNABEL, FABIEN | ON FILE |
| SCHNABEL, HEINZ DIETER PAUL EMIL | ON FILE |
| SCHNABEL, JULIAN ALJOSCHA | ON FILE |
| SCHNABEL, MARCEL RALF | ON FILE |
| SCHNABEL, OLIVER | ON FILE |
| SCHNABEL, STEFAN | ON FILE |
| SCHNABL, MATTHIAS GEORG | ON FILE |
| SCHNÃ–DEWIND, JENS GERHARD | ON FILE |
| SCHNAKENBERG, STEFANIE | ON FILE |
| SCHNAPP, NILS | ON FILE |
| SCHNAPPAUF, KARSTEN | ON FILE |
| SCHNARE, STEPHAN | ON FILE |
| SCHNAUDERER, MICHAEL | ON FILE |
| SCHNEBLE, HANS PETER | ON FILE |
| SCHNEE, OSKAR | ON FILE |
| SCHNEE, PHILIPP KONSTANTIN | ON FILE |
| SCHNEEBAUER, HANNES | ON FILE |
| SCHNEEBERG, SABINE | ON FILE |
| SCHNEEGANS, NILS LENNART | ON FILE |
| SCHNEEKLUTH, MARCO SEBASTIAN | ON FILE |
| SCHNEEMANN, VERA | ON FILE |
| SCHNEEWEISS, WALBURGA MAGDALENA | ON FILE |
| SCHNEIDENBACH VON JASCHEROFF, CONSTANTIN | ON FILE |
| SCHNEIDER AHRENS, MIRIAM | ON FILE |
| SCHNEIDER, ADRIAN | ON FILE |
| SCHNEIDER, ALEX | ON FILE |
| SCHNEIDER, ALEXANDER | ON FILE |
| SCHNEIDER, ALEXANDER | ON FILE |
| SCHNEIDER, AMA MAWUSE | ON FILE |
| SCHNEIDER, ANDREA | ON FILE |
| SCHNEIDER, ANDREAS THOMAS | ON FILE |
| SCHNEIDER, ANTONIA | ON FILE |
| SCHNEIDER, ARTUR | ON FILE |
| SCHNEIDER, ARTUR | ON FILE |
| SCHNEIDER, ARTUR | ON FILE |
| SCHNEIDER, BENJAMIN MAXIMILIAN | ON FILE |
| SCHNEIDER, BERNHARD | ON FILE |
| SCHNEIDER, CHRISTIAN | ON FILE |
| SCHNEIDER, CHRISTIAN KARL | ON FILE |
| SCHNEIDER, CINDY | ON FILE |
| SCHNEIDER, DANIEL | ON FILE |
| SCHNEIDER, DANIEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHNEIDER, DANIEL WALTER | ON FILE |
| SCHNEIDER, DENNIS | ON FILE |
| SCHNEIDER, DENNIS | ON FILE |
| SCHNEIDER, DENNIS | ON FILE |
| SCHNEIDER, DENNIS | ON FILE |
| SCHNEIDER, DENNIS PETER | ON FILE |
| SCHNEIDER, DENNIS PHILLIPP | ON FILE |
| SCHNEIDER, DENNY | ON FILE |
| SCHNEIDER, DIRK | ON FILE |
| SCHNEIDER, DIRK TORSTEN | ON FILE |
| SCHNEIDER, DOMINIK ANDREAS | ON FILE |
| SCHNEIDER, ERIC JOHANNES | ON FILE |
| SCHNEIDER, ERIC WALDEMAR JEAN CLAUDE | ON FILE |
| SCHNEIDER, EUGEN | ON FILE |
| SCHNEIDER, EVGENIJ | ON FILE |
| SCHNEIDER, FABIAN | ON FILE |
| SCHNEIDER, FABIAN GOTTFRIED | ON FILE |
| SCHNEIDER, FEDERICO ALBERTO | ON FILE |
| SCHNEIDER, FERENC | ON FILE |
| SCHNEIDER, FLORIAN SAMMY | ON FILE |
| SCHNEIDER, HANS-CHRISTOPH | ON FILE |
| SCHNEIDER, HEIKE | ON FILE |
| SCHNEIDER, HEIKO | ON FILE |
| SCHNEIDER, ILJA WOLF | ON FILE |
| SCHNEIDER, INGE ELKA | ON FILE |
| SCHNEIDER, INGO BERT | ON FILE |
| SCHNEIDER, JAN | ON FILE |
| SCHNEIDER, JAN | ON FILE |
| SCHNEIDER, JULIAN | ON FILE |
| SCHNEIDER, JULIAN DOMINIK | ON FILE |
| SCHNEIDER, JULIUS MAXIMILIAN | ON FILE |
| SCHNEIDER, KEVIN | ON FILE |
| SCHNEIDER, KILIAN | ON FILE |
| SCHNEIDER, KLAUS HERMANN | ON FILE |
| SCHNEIDER, LINA | ON FILE |
| SCHNEIDER, LUCA-FABIO | ON FILE |
| SCHNEIDER, MANFRED JOSEF | ON FILE |
| SCHNEIDER, MANUEL | ON FILE |
| SCHNEIDER, MARC HANS-MARTIN | ON FILE |
| SCHNEIDER, MARCEL ANDREAS | ON FILE |
| SCHNEIDER, MARLON | ON FILE |
| SCHNEIDER, MARTIN | ON FILE |
| SCHNEIDER, MARTIN | ON FILE |
| SCHNEIDER, MARTIN | ON FILE |
| SCHNEIDER, MARTIN | ON FILE |
| SCHNEIDER, MARTIN | ON FILE |
| SCHNEIDER, MATHIAS | ON FILE |
| SCHNEIDER, MATTEO FRIEDRICH | ON FILE |
| SCHNEIDER, MATTHIAS | ON FILE |
| SCHNEIDER, MATTHIAS ALOIS | ON FILE |
| SCHNEIDER, MAX | ON FILE |
| SCHNEIDER, MAXIMILIAN | ON FILE |
| SCHNEIDER, MICHAEL | ON FILE |
| SCHNEIDER, MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHNEIDER, MICHAEL JÃœRGEN | ON FILE |
| SCHNEIDER, MICHAEL MANFRED | ON FILE |
| SCHNEIDER, NELLY-CHARLOTT | ON FILE |
| SCHNEIDER, NIKLAS | ON FILE |
| SCHNEIDER, NILS | ON FILE |
| SCHNEIDER, NILS HERMANN | ON FILE |
| SCHNEIDER, OLEG | ON FILE |
| SCHNEIDER, OLIVER | ON FILE |
| SCHNEIDER, PAUL MANFRED | ON FILE |
| SCHNEIDER, PEER | ON FILE |
| SCHNEIDER, PETRA CHRISTINE | ON FILE |
| SCHNEIDER, PHILIPP ANDREAS | ON FILE |
| SCHNEIDER, PHILIPP WERNER OTTO | ON FILE |
| SCHNEIDER, PHILIPP WILHELM | ON FILE |
| SCHNEIDER, PHILLIPP RICARDO | ON FILE |
| SCHNEIDER, ROBIN | ON FILE |
| SCHNEIDER, ROLAND | ON FILE |
| SCHNEIDER, ROLAND GERHARD | ON FILE |
| SCHNEIDER, RONNY | ON FILE |
| SCHNEIDER, RONNY | ON FILE |
| SCHNEIDER, RUMEN | ON FILE |
| SCHNEIDER, SASCHA | ON FILE |
| SCHNEIDER, SASCHA | ON FILE |
| SCHNEIDER, SEBASTIAN | ON FILE |
| SCHNEIDER, SEBASTIAN | ON FILE |
| SCHNEIDER, SEBASTIAN | ON FILE |
| SCHNEIDER, SIEGFRIED | ON FILE |
| SCHNEIDER, SIEGHART AUGUST | ON FILE |
| SCHNEIDER, SIMONE | ON FILE |
| SCHNEIDER, STEPHAN | ON FILE |
| SCHNEIDER, STEVE DIETER | ON FILE |
| SCHNEIDER, STEVEN DANIEL | ON FILE |
| SCHNEIDER, SVENJA | ON FILE |
| SCHNEIDER, THERESE IDA | ON FILE |
| SCHNEIDER, THIERRY | ON FILE |
| SCHNEIDER, THOMAS | ON FILE |
| SCHNEIDER, TIM | ON FILE |
| SCHNEIDER, TIM HERMANN | ON FILE |
| SCHNEIDER, TIMO | ON FILE |
| SCHNEIDER, TIMO | ON FILE |
| SCHNEIDER, TOBIAS REINHOLD ALBRECHT | ON FILE |
| SCHNEIDER, TORSTEN WILHELM FRANZ HERMANN | ON FILE |
| SCHNEIDER, VIKTOR | ON FILE |
| SCHNEIDER, WALDEMAR | ON FILE |
| SCHNEIDER, WILLI | ON FILE |
| SCHNEIDER, YVONNE | ON FILE |
| SCHNEIDER-ABRAHAM, ANNETTE SYNNÃ–VE | ON FILE |
| SCHNEIDERBUB, PATRICK | ON FILE |
| SCHNEIDEREIT, MATHIAS DENNIS | ON FILE |
| SCHNEIDER-JUNG, JÃ–RDIS | ON FILE |
| SCHNEIDEWIND, MANUELA | ON FILE |
| SCHNEITER, STEFAN | ON FILE |
| SCHNEKENBURGER, HEIKO | ON FILE |
| SCHNELL, GÃœNTHER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHNELL, JÃœRGEN | ON FILE |
| SCHNELL, THOMAS GÃœNTHER | ON FILE |
| SCHNELLE, CHRISTOPH | ON FILE |
| SCHNELLE, THOMAS | ON FILE |
| SCHNELLHARDT, LUTZ HORST | ON FILE |
| SCHNELLHARDT, PETER | ON FILE |
| SCHNIEDERS, NORBERT OTTO | ON FILE |
| SCHNITKER, SVEN | ON FILE |
| SCHNITTGER, TIM | ON FILE |
| SCHNITZER, ERICH KARL FRANK | ON FILE |
| SCHNITZER, HEIKO MICHAEL | ON FILE |
| SCHNITZER, MICHAEL | ON FILE |
| SCHNITZER, VALENTIN | ON FILE |
| SCHNITZLER, DOMINIK | ON FILE |
| SCHNITZLER, FRANK | ON FILE |
| SCHNIZER, MARC OLIVER | ON FILE |
| SCHNIZLER, HEIKO LUTZ | ON FILE |
| SCHNIZLER, MARCEL | ON FILE |
| SCHNOOR, ANDRE | ON FILE |
| SCHNOOR, TOBIAS SVEN | ON FILE |
| SCHNORRER, MARCO | ON FILE |
| SCHNUR, MARCO | ON FILE |
| SCHNUR, MORITZ | ON FILE |
| SCHNUR, PETER | ON FILE |
| SCHNUR, SEBASTIAN | ON FILE |
| SCHNUR, STEFAN | ON FILE |
| SCHNURBUS, JONAS | ON FILE |
| SCHNURR, PASCAL DIETER | ON FILE |
| SCHNURR, PATRICK ALEXANDER | ON FILE |
| SCHO, FLORIAN JOHANN BERNHARD | ON FILE |
| SCHOBER, CHRISTOPH | ON FILE |
| SCHOBER, DANIEL | ON FILE |
| SCHOBER, FRANZ | ON FILE |
| SCHOBER, HANNES KLAUS | ON FILE |
| SCHOBER, MARKUS | ON FILE |
| SCHOBER, NILS-ANDRE HENDRIK | ON FILE |
| SCHOBER, SVEN | ON FILE |
| SCHOBERER, EDWIN | ON FILE |
| SCHOCH, STEFAN | ON FILE |
| SCHOCK, BASTIAN | ON FILE |
| SCHOCK, EUGEN | ON FILE |
| SCHOCK, ROLAND | ON FILE |
| SCHOCKEMÃ–HLE, CHRISTINA KAREN | ON FILE |
| SCHOCKER, MANUEL | ON FILE |
| SCHODER, TIM ERNST | ON FILE |
| SCHOEL, MARINA IRMA IRENE | ON FILE |
| SCHOEN, PATRICK | ON FILE |
| SCHOENDORF, PHILIPPE CHRISTOPHE | ON FILE |
| SCHOENE, KEVIN | ON FILE |
| SCHOENEBECK, BRIGITTE | ON FILE |
| SCHOEPS, ANDREAS | ON FILE |
| SCHOFELD, CARSTEN NIKOLAS | ON FILE |
| SCHOHL, TOBIAS | ON FILE |
| SCHOISENGEYER, MARCO | ON FILE |

![STRETTO]

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHOKNECHT, TOBIAS | ON FILE |
| SCHOLL, ALEXANDER | ON FILE |
| SCHOLL, FRIEDRICH THEODOR | ON FILE |
| SCHOLL, MAXIMILIAN ALEXANDER | ON FILE |
| SCHOLL, MICHAEL CLEMENS | ON FILE |
| SCHOLL, SOPHIA-MARIE | ON FILE |
| SCHOLLE, ANDREAS | ON FILE |
| SCHOLLE, MARTIN | ON FILE |
| SCHOLLER, FRANK UDO | ON FILE |
| SCHOLLER, MARCEL | ON FILE |
| SCHOLLERER, THOMAS | ON FILE |
| SCHOLLER-WALCH, KLAUS | ON FILE |
| SCHOLTEN, MELANIE | ON FILE |
| SCHOLTEN, PIETER ANNE | ON FILE |
| SCHOLTEN, STEFAN MARKUS | ON FILE |
| SCHOLTYSCHIK, JAN | ON FILE |
| SCHOLTYSEK, MARVIN | ON FILE |
| SCHOLTYSSEK, MICHAEL GERD | ON FILE |
| SCHOLTZ, BJOERN GUNTER | ON FILE |
| SCHOLTZ, INGO | ON FILE |
| SCHOLZ, ANDREAS | ON FILE |
| SCHOLZ, BASTIAN | ON FILE |
| SCHOLZ, BRITTA | ON FILE |
| SCHOLZ, CHRIS MICHAEL | ON FILE |
| SCHOLZ, DANIEL | ON FILE |
| SCHOLZ, DAVID BENJAMIN | ON FILE |
| SCHOLZ, EGON ACHIM | ON FILE |
| SCHOLZ, FLORIAN | ON FILE |
| SCHOLZ, HARALD JOHANNES | ON FILE |
| SCHOLZ, JESSICA | ON FILE |
| SCHOLZ, JONATHAN OSCAR BRUNO | ON FILE |
| SCHOLZ, JUSTIN | ON FILE |
| SCHOLZ, KLAUS WERNER | ON FILE |
| SCHOLZ, LEANDRO | ON FILE |
| SCHOLZ, LENNART VINZENT MICHAEL | ON FILE |
| SCHOLZ, MAIK | ON FILE |
| SCHOLZ, MANUEL | ON FILE |
| SCHOLZ, MAURICE CAIN | ON FILE |
| SCHOLZ, MICHAELA | ON FILE |
| SCHOLZ, NADINE | ON FILE |
| SCHOLZ, NICOLE CHRISTIANE | ON FILE |
| SCHOLZ, PETALA | ON FILE |
| SCHOLZ, RENE | ON FILE |
| SCHOLZ, RONNY | ON FILE |
| SCHOLZ, SEBASTIAN | ON FILE |
| SCHOLZ, SIMON | ON FILE |
| SCHOLZ, STEFFEN | ON FILE |
| SCHOLZ, STEFFEN | ON FILE |
| SCHOLZ, SVEN MARVIN | ON FILE |
| SCHOLZ, THILO | ON FILE |
| SCHOLZ, TOBIAS | ON FILE |
| SCHOLZ, WOLFGANG | ON FILE |
| SCHOLZE, FABIAN | ON FILE |
| SCHOLZE, FREDERIK ENRICO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHOLZE, MAIK | ON FILE |
| SCHOMACKER, MARCEL | ON FILE |
| SCHOMAKER, MARVIN | ON FILE |
| SCHOMAKER, TATJANA | ON FILE |
| SCHOMBER, NICO DANIEL | ON FILE |
| SCHOMBURG, JÃ–RG HENNING | ON FILE |
| SCHONHARDT, STEFAN ALEXANDER | ON FILE |
| SCHONHOFF, MANFRED | ON FILE |
| SCHONLAU, HEINZ-PETER WILLI | ON FILE |
| SCHOOP, CHRISTIAN FRANZ HARTWIG | ON FILE |
| SCHOOP, FLORA JOHANNE | ON FILE |
| SCHOOP, MARC MAXIMILIAN | ON FILE |
| SCHOOP, PAUL FRANZ HELMUT | ON FILE |
| SCHOOR, SASCHA JULIO ARMIN | ON FILE |
| SCHOOSLEITNER, CHRISTOPH | ON FILE |
| SCHOPF, MATTHIAS ROBERT | ON FILE |
| SCHOPPER, DANIEL | ON FILE |
| SCHOPPLICH, STEFAN | ON FILE |
| SCHORLE, FELIX | ON FILE |
| SCHORLE, MICHEL | ON FILE |
| SCHORN, FRANK ALFRED | ON FILE |
| SCHORN, KLAUS PETER | ON FILE |
| SCHORN, STEFAN | ON FILE |
| SCHORR, MELANIE CORINNA | ON FILE |
| SCHORSCH, BENEDIKT | ON FILE |
| SCHORSCH, CHRISTOPH DOMINIK | ON FILE |
| SCHOTBORG, IDELGO CORNELIS EDUARDO | ON FILE |
| SCHOTT, BASTIAN MAURICE | ON FILE |
| SCHOTT, DENNIS | ON FILE |
| SCHOTT, FLORIAN | ON FILE |
| SCHOTT, JÃœRGEN ROGER | ON FILE |
| SCHOTT, SUSANNE | ON FILE |
| SCHOTTE, ANDREAS | ON FILE |
| SCHOTTER, ARTUR | ON FILE |
| SCHOTTER, KLAUS PETER | ON FILE |
| SCHOTTLER, DENNIS | ON FILE |
| SCHOTTOCK, DENNIS | ON FILE |
| SCHRÃ„DER, SIMON | ON FILE |
| SCHRÃ–BER, ANGUS HEIKO | ON FILE |
| SCHRADE, PHILIPP | ON FILE |
| SCHRÃ–DER, BJÃ–RN | ON FILE |
| SCHRADER, CHRIS | ON FILE |
| SCHRADER, CHRISTOPHER-EDUARD | ON FILE |
| SCHRÃ–DER, DAVID | ON FILE |
| SCHRÃ–DER, DENNIS | ON FILE |
| SCHRÃ–DER, DIRK | ON FILE |
| SCHRÃ–DER, FRANK | ON FILE |
| SCHRADER, GABRIELA UTE ELKE | ON FILE |
| SCHRÃ–DER, HEIKO NICO | ON FILE |
| SCHRÃ–DER, JANNIS | ON FILE |
| SCHRÃ–DER, KARSTEN | ON FILE |
| SCHRÃ–DER, KARSTEN | ON FILE |
| SCHRÃ–DER, KERSTIN | ON FILE |
| SCHRÃ–DER, KERSTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHRÃ–DER, MANUEL STEFAN | ON FILE |
| SCHRADER, MARVIN | ON FILE |
| SCHRÃ–DER, MICHAEL | ON FILE |
| SCHRÃ–DER, MIKE TOM | ON FILE |
| SCHRÃ–DER, PASCAL | ON FILE |
| SCHRÃ–DER, PASCAL | ON FILE |
| SCHRADER, PETRA | ON FILE |
| SCHRÃ–DER, PHILIP | ON FILE |
| SCHRÃ–DER, RALF RENE | ON FILE |
| SCHRÃ–DER, RAMONA | ON FILE |
| SCHRÃ–DER, RICHARD YANNICK | ON FILE |
| SCHRÃ–DER, SEBASTIAN | ON FILE |
| SCHRÃ–DER, SVEN | ON FILE |
| SCHRÃ–DER, THOMAS | ON FILE |
| SCHRÃ–DER, TIM-OLIVER | ON FILE |
| SCHRÃ–DER, TOBIAS | ON FILE |
| SCHRÃ–DER, TOM MARCUS | ON FILE |
| SCHRÃ–DER, TOM-CHRISTIAN | ON FILE |
| SCHRÃ–DER-HERZOG, HILMAR | ON FILE |
| SCHRÃ–ER, HEINZ GERD | ON FILE |
| SCHRÃ–ER, MELANIE ANGEIKA | ON FILE |
| SCHRÃ–ER, NIKLAS | ON FILE |
| SCHRÃ–FEL, MARCUS OLIVER | ON FILE |
| SCHRAGE, JOEL | ON FILE |
| SCHRÃ–MGES, MELISSA | ON FILE |
| SCHRAMKE, JULIA | ON FILE |
| SCHRAMM, FABIAN MICHAEL | ON FILE |
| SCHRAMM, MANUEL HERMANN | ON FILE |
| SCHRAMM, MICHAEL EUGEN | ON FILE |
| SCHRAMM, RIGO | ON FILE |
| SCHRAMM, SARAH MADELEINE | ON FILE |
| SCHRAMM, STEFAN | ON FILE |
| SCHRAMM, TOBIAS ALEXANDER | ON FILE |
| SCHRANK, MICHAEL JOHANNES | ON FILE |
| SCHRÃœFER, ANDREAS MICHAEL | ON FILE |
| SCHRÃœFER, SEBASTIAN | ON FILE |
| SCHRÃ–TER, ALEXANDER | ON FILE |
| SCHRÃ–TER, DIRK | ON FILE |
| SCHRÃ–TER, MARTIN | ON FILE |
| SCHRÃ–TER, RICHARD FRIEDRICH HORST | ON FILE |
| SCHRÃ–TER, SIEGFRIED RUDY HORST | ON FILE |
| SCHRÃ–TER, ZOLTAN MIKLOS | ON FILE |
| SCHRÃ–TTER, MARKUS XAVER | ON FILE |
| SCHRÃ–TTNER, THOMAS | ON FILE |
| SCHRAUWEN, LEENDERT PAULUS | ON FILE |
| SCHRAUWEN, LUCY MARIE | ON FILE |
| SCHRECK, AKOS | ON FILE |
| SCHRECK, ANDREAS FRANZ | ON FILE |
| SCHRECK, JOCHEN | ON FILE |
| SCHRECKE, MATHIAS | ON FILE |
| SCHREIBER, ANDRE BENJAMIN | ON FILE |
| SCHREIBER, CHRISTOPHER | ON FILE |
| SCHREIBER, DANIELA HEIKE | ON FILE |
| SCHREIBER, HEIKO OLAF | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHREIBER, JÃ–RG-DIETRICH | ON FILE |
| SCHREIBER, JONAS BENEDIKT | ON FILE |
| SCHREIBER, KAI BJÃ–RN | ON FILE |
| SCHREIBER, KARL WILHELM | ON FILE |
| SCHREIBER, MARVIN | ON FILE |
| SCHREIBER, MICHAEL | ON FILE |
| SCHREIBER, NORGARD | ON FILE |
| SCHREIBER, REIK | ON FILE |
| SCHREIBER, ROLAND ROBERT | ON FILE |
| SCHREIBER-ZIERLINGER, CHRISTIAN BERTHOLD | ON FILE |
| SCHREIBMAIER, CHRISTINA | ON FILE |
| SCHREIDER, DANIEL | ON FILE |
| SCHREIER, GEORG | ON FILE |
| SCHREIER, JONAS JOSE | ON FILE |
| SCHREIER, JULIAN RODRIGO | ON FILE |
| SCHREIER, MARCO | ON FILE |
| SCHREIER, PATRICK | ON FILE |
| SCHREIER, SIMON FABIAN | ON FILE |
| SCHREIER, THOMAS | ON FILE |
| SCHREIER, TOBIAS NORBERT | ON FILE |
| SCHREIER, WOLFGANG ADAM | ON FILE |
| SCHREINER, CHRISTIAN | ON FILE |
| SCHREINER, CHRISTIAN PAUL | ON FILE |
| SCHREINER, ERNST GÃœNTER | ON FILE |
| SCHREINER, HEINRICH | ON FILE |
| SCHREINER, MARCO | ON FILE |
| SCHREINER, MARKUS | ON FILE |
| SCHREINER, OLIVER | ON FILE |
| SCHREINER, PETER | ON FILE |
| SCHREINER, SÃ–REN | ON FILE |
| SCHREINER, SILVANA | ON FILE |
| SCHREINER, SILVIA LINDA | ON FILE |
| SCHREINER, VADIM | ON FILE |
| SCHREINER, WALDEMAR | ON FILE |
| SCHREISTETTER, STEFAN | ON FILE |
| SCHREITEL, MARTIN | ON FILE |
| SCHREITER, MICHAEL | ON FILE |
| SCHREIWEIS, KAI BJÃ–RN | ON FILE |
| SCHREMMER, MICHAEL | ON FILE |
| SCHREMPP, ULRIKE | ON FILE |
| SCHRENNER, MAXIMILIAN MICHAEL | ON FILE |
| SCHRETTER, KILIAN | ON FILE |
| SCHRETTER, PHILIPP | ON FILE |
| SCHRETTINGER, HARALD | ON FILE |
| SCHREUDERS, PATRICK | ON FILE |
| SCHREY, ARNE JOACHIM | ON FILE |
| SCHREY, OLIVER NIKOLAS | ON FILE |
| SCHREYER, NINA | ON FILE |
| SCHREYER, SABRINA | ON FILE |
| SCHRIDDE, OLIVER | ON FILE |
| SCHRIMPF, BERNHARD GERALD | ON FILE |
| SCHRIMPF, MARVIN | ON FILE |
| SCHRITTWIESER, RAPHAEL | ON FILE |
| SCHROEDER, HENNING HERMANN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHROEDER, JOEL DAVID | ON FILE |
| SCHROEDER, MAXIMILIAN | ON FILE |
| SCHROEDER, MICHAEL | ON FILE |
| SCHROEDER, NOEL | ON FILE |
| SCHROEDER, PHILIPP SEBASTIAN | ON FILE |
| SCHROEDER, RENE | ON FILE |
| SCHROEDER, TOBIAS | ON FILE |
| SCHROEDER, WALTER KARL HEINRICH | ON FILE |
| SCHROEDER-DATOW, ANTONIA | ON FILE |
| SCHROERS, CHRISTOPHER BLAKE | ON FILE |
| SCHROERS, DIRK | ON FILE |
| SCHROERS, THOMAS | ON FILE |
| SCHROETER, STEFAN | ON FILE |
| SCHROMM, UWE | ON FILE |
| SCHROPP, MARTIN | ON FILE |
| SCHROPP, THOMAS | ON FILE |
| SCHROTT, FLORIAN MIRKO | ON FILE |
| SCHRUMPF, MARKUS | ON FILE |
| SCHU, BERNHARD | ON FILE |
| SCHU, DOMINIK WOLFGANG | ON FILE |
| SCHU, MAXIMILIAN | ON FILE |
| SCHUAIPOW-BUS, JOHANN | ON FILE |
| SCHUÃŸ, FABIAN KLAUS | ON FILE |
| SCHUB, NICHOLAS CHRISTOPH | ON FILE |
| SCHUBA, STEPHAN | ON FILE |
| SCHUBARDT, TOBIAS | ON FILE |
| SCHUBEL, SVEN | ON FILE |
| SCHUBER, PATRICK | ON FILE |
| SCHUBERT, ANDRE | ON FILE |
| SCHUBERT, ANN-CHRISTIN | ON FILE |
| SCHUBERT, ARTHUR | ON FILE |
| SCHUBERT, BÃ„RBEL | ON FILE |
| SCHUBERT, CHRIS | ON FILE |
| SCHUBERT, CHRISTIAN KARL | ON FILE |
| SCHUBERT, DOMINIC NICOLAS | ON FILE |
| SCHUBERT, FRANCISKA | ON FILE |
| SCHUBERT, GERALD ALEXANDER | ON FILE |
| SCHUBERT, JONNY | ON FILE |
| SCHUBERT, KARINA MANUELA | ON FILE |
| SCHUBERT, LUCAS | ON FILE |
| SCHUBERT, MAIK MANFRED | ON FILE |
| SCHUBERT, MARKUS HANS-DIETER | ON FILE |
| SCHUBERT, MARTIN | ON FILE |
| SCHUBERT, MAXIMILIAN OTTO | ON FILE |
| SCHUBERT, MICHAEL | ON FILE |
| SCHUBERT, MIKE | ON FILE |
| SCHUBERT, NORMAN | ON FILE |
| SCHUBERT, RENE | ON FILE |
| SCHUBERT, ROBERT MARTIN | ON FILE |
| SCHUBERT, STEFAN | ON FILE |
| SCHUBERT, THOMAS | ON FILE |
| SCHUBERT, TJARK-MORTEN | ON FILE |
| SCHUBEUS, JOHANNES | ON FILE |
| SCHUBINSKI, PETER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHUCH, LUKAS JOUCEF | ON FILE |
| SCHUCH, MARVIN | ON FILE |
| SCHUCH, NICO ANDREAS | ON FILE |
| SCHUCHARDT, THOMAS FRITZ | ON FILE |
| SCHUCHART, DANIEL | ON FILE |
| SCHUCK, BRITTA CAROLA | ON FILE |
| SCHUCK, GERHARD AUGUST | ON FILE |
| SCHUCK, MARCUS KURT | ON FILE |
| SCHUCK, TOBIAS | ON FILE |
| SCHUELER, DIETER KLAUS PETER | ON FILE |
| SCHUENKE, DAVID | ON FILE |
| SCHUETTE, HENDRIK MICHAEL | ON FILE |
| SCHUETZ, ALFRED | ON FILE |
| SCHUFFENHAUER, MARIO | ON FILE |
| SCHUG, HEINZ WERNER | ON FILE |
| SCHUG, PASCAL | ON FILE |
| SCHUH, MICHAEL HERMANN | ON FILE |
| SCHUH, STEFAN | ON FILE |
| SCHUHL, SEBASTIAN PHILIPP | ON FILE |
| SCHUHMACHER, BERND | ON FILE |
| SCHUHMACHER, DANIEL | ON FILE |
| SCHUHMACHER, LINUS | ON FILE |
| SCHUHMACHER, SIMON CHRISTOPH | ON FILE |
| SCHUHMANN, BIRGIT CHRISTIANE | ON FILE |
| SCHUHMANN, DOMINIK ALEXANDER | ON FILE |
| SCHUHMANN, MICHAEL WALTER | ON FILE |
| SCHUHMANN, STEFAN KURT WALTER | ON FILE |
| SCHUILING, DANIEK | ON FILE |
| SCHUILING, DANIEK | ON FILE |
| SCHUITMAKER, ERICH | ON FILE |
| SCHULDT, MATHIAS | ON FILE |
| SCHULDT, SEBASTIAN | ON FILE |
| SCHULER, BRIGITTE | ON FILE |
| SCHULER, CHRISTIAN JOHANNES | ON FILE |
| SCHULER, FREDERIK DAVID | ON FILE |
| SCHULER, KAI | ON FILE |
| SCHULER, MANUEL WILHELM NORBER | ON FILE |
| SCHULER, MATHIAS MARTIN | ON FILE |
| SCHULER, NORBERT VIKTOR | ON FILE |
| SCHULIK, PRZEMYSLAW MICHAEL | ON FILE |
| SCHULKE, LOTHAR | ON FILE |
| SCHULLER, ANDREJ | ON FILE |
| SCHULLER, KEVIN DANIEL | ON FILE |
| SCHULLER, MARKUS JOHANN | ON FILE |
| SCHULLER, RAINER HERMANN | ON FILE |
| SCHULLER, STEPHAN | ON FILE |
| SCHULMEISTER, SILKE | ON FILE |
| SCHULSCHENK, KARL | ON FILE |
| SCHULT, DAVID | ON FILE |
| SCHULTE, ALEXANDER | ON FILE |
| SCHULTE, ALEXANDER RAINER BRUNO | ON FILE |
| SCHULTE, ANDY HERMANN | ON FILE |
| SCHULTE, ARNE | ON FILE |
| SCHULTE, BENJAMIN KRISCHAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHULTE, CHRISTIAN RALPH | ON FILE |
| SCHULTE, CHRISTOPH FRIEDRICH | ON FILE |
| SCHULTE, FELIX | ON FILE |
| SCHULTE, FELIX FRANZ | ON FILE |
| SCHULTE, GUIDO FRANZ | ON FILE |
| SCHULTE, HAUKE REEMT | ON FILE |
| SCHULTE, LARS | ON FILE |
| SCHULTE, LENNARD CLAAS | ON FILE |
| SCHULTE, MARCEL | ON FILE |
| SCHULTE, MARKUS | ON FILE |
| SCHULTE, SEBASTIAN | ON FILE |
| SCHULTE, SEBASTIAN | ON FILE |
| SCHULTE, SIMON | ON FILE |
| SCHULTE, THOMAS | ON FILE |
| SCHULTE-DERNE, ELFRIEDE | ON FILE |
| SCHULTE-KELLINGHAUS, DIANA MARGRET | ON FILE |
| SCHULTENKAMP, SIMONE CHRISTINA | ON FILE |
| SCHULTEN-PLONUS, BARBARA MARIANNE | ON FILE |
| SCHULTER, STEFAN | ON FILE |
| SCHULTES, MICHAEL MARKUS | ON FILE |
| SCHULTE-WÃ–RNER, JÃœRGEN WERNER | ON FILE |
| SCHULTKA, ROBIN | ON FILE |
| SCHULTZ, ADRIAN | ON FILE |
| SCHULTZ, DENNIS | ON FILE |
| SCHULTZ, FELIX MATTHIAS HELMUT | ON FILE |
| SCHULTZ, LUKAS | ON FILE |
| SCHULTZ, RAFAEL ADAM | ON FILE |
| SCHULTZ, SVEN | ON FILE |
| SCHULTZ, TOM | ON FILE |
| SCHULTZ, ULRIKE BRIGITTE LUISE | ON FILE |
| SCHULTZE-LOHÃ–LTER, ELIAS KILIAN | ON FILE |
| SCHULZ, ACHIM | ON FILE |
| SCHULZ, ALBERT BENEDIKT | ON FILE |
| SCHULZ, ANDRE THOMAS | ON FILE |
| SCHULZ, AXEL BRUNO | ON FILE |
| SCHULZ, BENJAMIN WILHELM | ON FILE |
| SCHULZ, CHRISTIAN | ON FILE |
| SCHULZ, CHRISTOPHER | ON FILE |
| SCHULZ, CLAUS DETLEF | ON FILE |
| SCHULZ, DANIEL | ON FILE |
| SCHULZ, DANIEL RALF | ON FILE |
| SCHULZ, DENYS | ON FILE |
| SCHULZ, DOMINIC PHILLIP | ON FILE |
| SCHULZ, DOMINIK | ON FILE |
| SCHULZ, EDUARD | ON FILE |
| SCHULZ, EMIL | ON FILE |
| SCHULZ, ERIK ROBERT | ON FILE |
| SCHULZ, FABIAN | ON FILE |
| SCHULZ, HEINZ-GÃœNTER FLORIAN | ON FILE |
| SCHULZ, JAKOB | ON FILE |
| SCHULZ, JORGE DANIEL | ON FILE |
| SCHULZ, JULIAN | ON FILE |
| SCHULZ, JULIAN | ON FILE |
| SCHULZ, KARSTEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHULZ, KONRAD | ON FILE |
| SCHULZ, LARS LUKAS | ON FILE |
| SCHULZ, LUCA PHIL | ON FILE |
| SCHULZ, MANUELA JOHANNA | ON FILE |
| SCHULZ, MARCO | ON FILE |
| SCHULZ, MARTIN | ON FILE |
| SCHULZ, MATHIAS WERNER | ON FILE |
| SCHULZ, MATTHIAS | ON FILE |
| SCHULZ, MATTHIAS ALEXANDER | ON FILE |
| SCHULZ, MATTHIAS JOSEF | ON FILE |
| SCHULZ, MAX | ON FILE |
| SCHULZ, MAXIMILIAN | ON FILE |
| SCHULZ, MICHAEL GÃœNTER | ON FILE |
| SCHULZ, NIELS | ON FILE |
| SCHULZ, OLGA | ON FILE |
| SCHULZ, PASCAL-JOEL | ON FILE |
| SCHULZ, PETER JÃœRGEN | ON FILE |
| SCHULZ, RAIMUND LAURENTIU | ON FILE |
| SCHULZ, RICO | ON FILE |
| SCHULZ, ROMAN MARIA | ON FILE |
| SCHULZ, RONALD | ON FILE |
| SCHULZ, RONNY | ON FILE |
| SCHULZ, SABINE GABRIELE | ON FILE |
| SCHULZ, SARAH LENA | ON FILE |
| SCHULZ, SEBASTIAN | ON FILE |
| SCHULZ, SILVANA | ON FILE |
| SCHULZ, STEFAN | ON FILE |
| SCHULZ, STEFAN MICHAEL | ON FILE |
| SCHULZ, STEFFEN | ON FILE |
| SCHULZ, STEPHAN | ON FILE |
| SCHULZ, THORSTEN HERBERT | ON FILE |
| SCHULZ, TOBIAS MAX | ON FILE |
| SCHULZ, TYRONE FRANCIS | ON FILE |
| SCHULZ, UWE | ON FILE |
| SCHULZ, VIRGINIA | ON FILE |
| SCHULZ, WERNER ERWIN | ON FILE |
| SCHULZ-BACON, MARC FRANCIS JOSEPH | ON FILE |
| SCHULZE WIERLING, JÃ–RG | ON FILE |
| SCHULZE, ALEXANDER | ON FILE |
| SCHULZE, CHRISTIAN | ON FILE |
| SCHULZE, DAVID | ON FILE |
| SCHULZE, FRANK | ON FILE |
| SCHULZE, HERMANN ROLF | ON FILE |
| SCHULZE, HOLGER | ON FILE |
| SCHULZE, HORST | ON FILE |
| SCHULZE, JAN-CHRISTOPH | ON FILE |
| SCHULZE, JENS | ON FILE |
| SCHULZE, KAI | ON FILE |
| SCHULZE, LARS | ON FILE |
| SCHULZE, MARC | ON FILE |
| SCHULZE, MARCEL | ON FILE |
| SCHULZE, MARCELL | ON FILE |
| SCHULZE, MARCO ULRICH | ON FILE |
| SCHULZE, MARKO RALF GUNTER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHULZE, MARTIN | ON FILE |
| SCHULZE, MARTIN HEINZ HANS | ON FILE |
| SCHULZE, MATTI ARNDT | ON FILE |
| SCHULZE, MAURICE | ON FILE |
| SCHULZE, NICO | ON FILE |
| SCHULZE, PASCAL | ON FILE |
| SCHULZE, PHILIPP BERNHARD RUDOLF | ON FILE |
| SCHULZE, RALPH WILFRIED HANS | ON FILE |
| SCHULZE, SEBASTIAN | ON FILE |
| SCHULZE, STEFAN | ON FILE |
| SCHULZE, STEPHAN ALEXANDER | ON FILE |
| SCHULZE, TIM | ON FILE |
| SCHULZ-HOFEN, JAN UWE KLAUS | ON FILE |
| SCHUMACHER, ANNA KATHARINA | ON FILE |
| SCHUMACHER, ANTON JOHANNES | ON FILE |
| SCHUMACHER, CHRISTOPH | ON FILE |
| SCHUMACHER, CORINNA | ON FILE |
| SCHUMACHER, DIRK | ON FILE |
| SCHUMACHER, DOMINIK | ON FILE |
| SCHUMACHER, FELIX | ON FILE |
| SCHUMACHER, JESSICA CATHRIN | ON FILE |
| SCHUMACHER, JONAS | ON FILE |
| SCHUMACHER, JULIA SABINE | ON FILE |
| SCHUMACHER, NILS | ON FILE |
| SCHUMACHER, OLGA | ON FILE |
| SCHUMACHER, PASCAL | ON FILE |
| SCHUMACHER, SILVIO | ON FILE |
| SCHUMACHER, SIMON | ON FILE |
| SCHUMACHER, SVEN | ON FILE |
| SCHUMACHER, TONI | ON FILE |
| SCHUMANN, BJÃ–RN | ON FILE |
| SCHUMANN, FELIX PAUL | ON FILE |
| SCHUMANN, JAN | ON FILE |
| SCHUMANN, JAN FELIX | ON FILE |
| SCHUMANN, JAN MARIUS | ON FILE |
| SCHUMANN, MARKUS KONRAD | ON FILE |
| SCHUMANN, NICO | ON FILE |
| SCHUMANN, RICO | ON FILE |
| SCHUMANN, UDO | ON FILE |
| SCHUMANN, WOLFGANG | ON FILE |
| SCHUMM, FRANK | ON FILE |
| SCHUMMEL, INGA | ON FILE |
| SCHUMMEL, NILS | ON FILE |
| SCHUNK, ALEX | ON FILE |
| SCHUNK, PETRA | ON FILE |
| SCHUPP, ADALBERT SIEGFRIED | ON FILE |
| SCHUPP, THOMAS UWE | ON FILE |
| SCHUPPE, THOMAS | ON FILE |
| SCHUPPENER, VANESSA | ON FILE |
| SCHUPPERT, FABIAN AUGUSTIN | ON FILE |
| SCHURER, SILVIA LISA | ON FILE |
| SCHURICHT, BILLY | ON FILE |
| SCHURIG, KAI | ON FILE |
| SCHURIG, ROBERT | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHUSCHEL, ALEXANDER | ON FILE |
| SCHUSTEK, RENA | ON FILE |
| SCHUSTER, ALEXANDER | ON FILE |
| SCHUSTER, ANDREAS | ON FILE |
| SCHUSTER, ANDREAS | ON FILE |
| SCHUSTER, ANDREAS | ON FILE |
| SCHUSTER, ANDREAS | ON FILE |
| SCHUSTER, ANDREAS DIRK JÃœRGEN | ON FILE |
| SCHUSTER, CHRISTA | ON FILE |
| SCHUSTER, CHRISTIAN ANDREAS | ON FILE |
| SCHUSTER, CHRISTIAN JOHANNES | ON FILE |
| SCHUSTER, CHRISTOF JOSEF | ON FILE |
| SCHUSTER, DANIEL | ON FILE |
| SCHUSTER, FLORIAN MALTE | ON FILE |
| SCHUSTER, JONNY MARK | ON FILE |
| SCHUSTER, MARTIN MAX | ON FILE |
| SCHUSTER, MAXIMILIAN MATTHIAS | ON FILE |
| SCHUSTER, MELITTA | ON FILE |
| SCHUSTER, MICHAEL | ON FILE |
| SCHUSTER, MICHAEL | ON FILE |
| SCHUSTER, NICO | ON FILE |
| SCHUSTER, PHILIPP | ON FILE |
| SCHUSTER, TIM DOMINIC | ON FILE |
| SCHUSTER, TOBIAS | ON FILE |
| SCHUSTER, TOM | ON FILE |
| SCHUTE, CHRISTIAN | ON FILE |
| SCHUTT, MARCO | ON FILE |
| SCHUTTE, LEON | ON FILE |
| SCHUTYSER, FREDERIC GILBERT J | ON FILE |
| SCHUTZBACH, PATRICK | ON FILE |
| SCHUTZMEIER, PAUL MICHAEL | ON FILE |
| SCHUURINK, FLORIS JAAP | ON FILE |
| SCHUY, MARTIN | ON FILE |
| SCHWÄBE, LUKAS | ON FILE |
| SCHWÄRMER, HOLGER ANDREAS | ON FILE |
| SCHWÄRZLER, NADJA | ON FILE |
| SCHWAAR, BENJAMIN | ON FILE |
| SCHWAB, ANTON | ON FILE |
| SCHWAB, GINO JINY SAM | ON FILE |
| SCHWAB, HENRIK | ON FILE |
| SCHWAB, JOACHIM STEFAN | ON FILE |
| SCHWAB, SEBASTIAN | ON FILE |
| SCHWAB, VIOLA CORNELIA | ON FILE |
| SCHWAB, VITALI | ON FILE |
| SCHWABBAUER, JOCHEN | ON FILE |
| SCHWABE, DENNIS | ON FILE |
| SCHWABE, JOACHIM | ON FILE |
| SCHWABENLAND, DMITRIJ | ON FILE |
| SCHWABL, BENJAMIN MARTIN | ON FILE |
| SCHWABL, DIETMAR | ON FILE |
| SCHWABL, GERHARD | ON FILE |
| SCHWACHHOFER, PETER | ON FILE |
| SCHWADORF, JOSCHA TIM | ON FILE |
| SCHWAGERICK, CHRIS OLIVER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHWAGMEIER, HENDRIK | ON FILE |
| SCHWAIGER, DANIEL | ON FILE |
| SCHWAIGER, LUKAS | ON FILE |
| SCHWAKE, BEN | ON FILE |
| SCHWALB, CHRISTIAN FRANZ NIKOLAUS PETER | ON FILE |
| SCHWALBACH, ANDREAS KARL-HEINZ | ON FILE |
| SCHWALBE, LUTZ LOTHAR | ON FILE |
| SCHWALBE, OLAF | ON FILE |
| SCHWALD, BÃ„RBEL | ON FILE |
| SCHWALD, MATTHIAS | ON FILE |
| SCHWALLER, FERNAND, LAMBERT | ON FILE |
| SCHWALM, CHRISTOPH | ON FILE |
| SCHWALM, MICHAEL | ON FILE |
| SCHWALM, WIOLETTA | ON FILE |
| SCHWAN, ADRIAN | ON FILE |
| SCHWAN, FELIX | ON FILE |
| SCHWAN, TOBIAS | ON FILE |
| SCHWANCZAR, REINER | ON FILE |
| SCHWANDNER, MANFRED | ON FILE |
| SCHWANEBERG, DANIEL FRANCISCUS | ON FILE |
| SCHWANENBERG, LEA | ON FILE |
| SCHWANITZ, BERNHARD WOLFGANG | ON FILE |
| SCHWANK, STEFAN | ON FILE |
| SCHWANKE, SABRINA | ON FILE |
| SCHWÃ–RER, BERND JOSEF | ON FILE |
| SCHWARM, TOBIAS MARIAN | ON FILE |
| SCHWARTING, CARLA EVA LOUISE | ON FILE |
| SCHWARTZ, AXEL | ON FILE |
| SCHWARTZ, KEVIN | ON FILE |
| SCHWARTZ, MARION | ON FILE |
| SCHWARTZ, STEFAN MICHAEL | ON FILE |
| SCHWARTZE, JOHANN JODOKUS | ON FILE |
| SCHWARTZMAN, YONATAN | ON FILE |
| SCHWARZ, ANDREAS ALBERT | ON FILE |
| SCHWARZ, BENAJA RUBEN | ON FILE |
| SCHWARZ, CASPAR LUKAS | ON FILE |
| SCHWARZ, CHRISTINE | ON FILE |
| SCHWARZ, CHRISTOPHER | ON FILE |
| SCHWARZ, DANIEL | ON FILE |
| SCHWARZ, DAVID CHRISTOPH | ON FILE |
| SCHWARZ, DOMINIC | ON FILE |
| SCHWARZ, EMIL | ON FILE |
| SCHWARZ, FLORIAN | ON FILE |
| SCHWARZ, HEIKE | ON FILE |
| SCHWARZ, HOLGER ANDY | ON FILE |
| SCHWARZ, INGRID | ON FILE |
| SCHWARZ, JOHANNES JÃœRGEN | ON FILE |
| SCHWARZ, JONAS | ON FILE |
| SCHWARZ, JULIANE | ON FILE |
| SCHWARZ, LISA-MARIE | ON FILE |
| SCHWARZ, MAIK | ON FILE |
| SCHWARZ, MARKUS HELMUT | ON FILE |
| SCHWARZ, MARTIN | ON FILE |
| SCHWARZ, MICHAEL EGON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHWARZ, MICHAEL THOMAS | ON FILE |
| SCHWARZ, NICO | ON FILE |
| SCHWARZ, OLAF PATRICK | ON FILE |
| SCHWARZ, PATRICK OLIVER | ON FILE |
| SCHWARZ, RAINER RALPH WOLFGANG | ON FILE |
| SCHWARZ, REGINA | ON FILE |
| SCHWARZ, SASKIA | ON FILE |
| SCHWARZ, STEPHAN | ON FILE |
| SCHWARZ, SVEN GERHARD | ON FILE |
| SCHWARZ, TANJA BRIGITTE | ON FILE |
| SCHWARZ, THOMAS | ON FILE |
| SCHWARZ, THORSTEN | ON FILE |
| SCHWARZ, TIMOR SULEYMANN | ON FILE |
| SCHWARZ, TOBIAS ARMIN | ON FILE |
| SCHWARZ, TRISTAN LAURIS | ON FILE |
| SCHWARZ, ULRIKE | ON FILE |
| SCHWARZBACH, SEBASTIAN ARTUR | ON FILE |
| SCHWARZ-BACHMANN, MARGRIT | ON FILE |
| SCHWARZBECK, JOHANN DANIEL MAXIMILIAN | ON FILE |
| SCHWARZE, CHRISTOPH | ON FILE |
| SCHWARZE, DANIEL | ON FILE |
| SCHWARZE, DANIEL | ON FILE |
| SCHWARZE, MANUEL KARSTEN | ON FILE |
| SCHWARZE, THOMAS | ON FILE |
| SCHWARZENBERG, SANDRA | ON FILE |
| SCHWARZER, BIRGIT ROSA | ON FILE |
| SCHWARZER, BJÃ–RN | ON FILE |
| SCHWARZER, PATRICK | ON FILE |
| SCHWARZER, TIM | ON FILE |
| SCHWARZER, WERNER SIEGFRIED EGON | ON FILE |
| SCHWARZFISCHER, CHRIS RON | ON FILE |
| SCHWARZFISCHER, CLIFF | ON FILE |
| SCHWARZFISCHER, JOACHIM | ON FILE |
| SCHWARZKOPF, ANDREA | ON FILE |
| SCHWARZKOPF, DOMINIK | ON FILE |
| SCHWARZKOPF, SEBASTIAN THOMAS | ON FILE |
| SCHWARZMANN, MARTEN TIM | ON FILE |
| SCHWARZMÃœLLER, FRANZ-GERHARD | ON FILE |
| SCHWARZOVA, MONIKA | ON FILE |
| SCHWEBACH, MARCEL | ON FILE |
| SCHWED, ALEXEJ | ON FILE |
| SCHWEDA, LUK VINCENT | ON FILE |
| SCHWEDLER, WOLFGANG FRITZ HERMANN | ON FILE |
| SCHWEER, ANDY PETER KARL | ON FILE |
| SCHWEGEL, PHILIPP | ON FILE |
| SCHWEGLER, CHRISTOPH | ON FILE |
| SCHWEGLER, ROBIN SASCHA TOM | ON FILE |
| SCHWEGMANN, LUKAS | ON FILE |
| SCHWEGMANN, SARAH MAJOLIE | ON FILE |
| SCHWEHM, HANS HARTMUT | ON FILE |
| SCHWEIÃŸTHAL, MARTIN JOHANNES | ON FILE |
| SCHWEIBERER, TOBIAS | ON FILE |
| SCHWEIER, RENE | ON FILE |
| SCHWEIGER, MARCELL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SCHWEIGERT, JOHANNES | ON FILE |
| SCHWEIGHOFER, WALTER | ON FILE |
| SCHWEIGLER, KATRIN | ON FILE |
| SCHWEIKERT, FRANK | ON FILE |
| SCHWEINBERGER, WOLFGANG HELMUT | ON FILE |
| SCHWEITZER, ELISABETH MARIA | ON FILE |
| SCHWEITZER, ELISABETH MARIA | ON FILE |
| SCHWEITZER, FLORIAN CARLO | ON FILE |
| SCHWEITZER, MARTIN | ON FILE |
| SCHWEIZ, CHARITY MICHELLE | ON FILE |
| SCHWEIZ, WALDEMAR | ON FILE |
| SCHWEIZER, CARMEN ERIKA MICHAELA | ON FILE |
| SCHWEIZER, FABIAN SEKSAN | ON FILE |
| SCHWEIZER, FLORIAN | ON FILE |
| SCHWEIZER, JAN CHRISTOPH | ON FILE |
| SCHWEIZER, JÃœRGEN | ON FILE |
| SCHWEIZER, JEREMY | ON FILE |
| SCHWEIZER, MARC PATRICK | ON FILE |
| SCHWEIZER, PAUL | ON FILE |
| SCHWEKENDIEK, NICO | ON FILE |
| SCHWELLER CARNEIRO DE MENDONCA, INACIO | ON FILE |
| SCHWEMLEIN, KONSTANTIN | ON FILE |
| SCHWEMLER, ALEXANDER | ON FILE |
| SCHWEMMER, MARTIN | ON FILE |
| SCHWEMMER, SEBASTIAN RICHARD | ON FILE |
| SCHWEND, LEON FREDERIK | ON FILE |
| SCHWENDEMANN, ANTON | ON FILE |
| SCHWENDENWEIN, ARNO | ON FILE |
| SCHWENDERLING, PETER JOSEF | ON FILE |
| SCHWENGLER, DIETER | ON FILE |
| SCHWENK, DIRK CHRISTIAN | ON FILE |
| SCHWENKE, DANIEL | ON FILE |
| SCHWENKE, LEA | ON FILE |
| SCHWENKERT, CHRISTOPHER JÃœRGEN | ON FILE |
| SCHWENN, RENE | ON FILE |
| SCHWENSEN, PIA KARINA | ON FILE |
| SCHWEPPE, FRANK | ON FILE |
| SCHWERDEL, MATTHIAS MARCO | ON FILE |
| SCHWERDT, DAVID HEINRICH | ON FILE |
| SCHWERDTNER, STEPHANIE JULIA | ON FILE |
| SCHWERIN, SIMON | ON FILE |
| SCHWERING, MARC | ON FILE |
| SCHWERKE, MARKUS | ON FILE |
| SCHWETLICK, MARKUS | ON FILE |
| SCHWEYHER, DANIELA | ON FILE |
| SCHWIBACH, MARTIN MAXIMILIAN | ON FILE |
| SCHWIDDER, MICHAEL | ON FILE |
| SCHWIEDE, ERIK | ON FILE |
| SCHWIENTEK ESPINOSA, MARCO | ON FILE |
| SCHWIER, LEONARD | ON FILE |
| SCHWIERZ, BERNHARD | ON FILE |
| SCHWIERZOK, DAVID THOMAS | ON FILE |
| SCHWIERZOK, MICHAEL ANDREAS | ON FILE |
| SCHWIETZER, JAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SCHWILL, FERDINAND LUKAS | ON FILE |
| SCHWIMMBECK, FABIAN | ON FILE |
| SCHWIND, DOMENIC | ON FILE |
| SCHWIND, TOBIAS JOHANNES | ON FILE |
| SCHWINDKOWSKI, THOMAS ANDREAS | ON FILE |
| SCHWINGE, ADRIAN KRISTOPH | ON FILE |
| SCHWINGHAMMER, ALEXANDER | ON FILE |
| SCHWIRTZ, ALEXANDER | ON FILE |
| SCHWISTER, FABIAN | ON FILE |
| SCHWISTER, HENNING | ON FILE |
| SCHWITAL, FALKO OSKAR | ON FILE |
| SCHYPKE, EWA | ON FILE |
| SCHZYRBA, CHRISTOF JOACHIM | ON FILE |
| SCIACCA, VINCENZO | ON FILE |
| SCIACOVELLI, STEFANO | ON FILE |
| SCIANDRONE, BEATE MARLENE | ON FILE |
| SCIFO, ADRIANO VINCENZO | ON FILE |
| SCIGALA, JOHN PHILIP MARTIN | ON FILE |
| SCIOR, MARIE INGE | ON FILE |
| SCIPIONE, STEFANO | ON FILE |
| SCIPIOR, PATRYK GABRIEL | ON FILE |
| SCIRCOLI, LORENZO | ON FILE |
| SCKELL, ROBERT JOSEF | ON FILE |
| SCLEAROV, EUGENIU | ON FILE |
| SCORDELLA, SALVATORE | ON FILE |
| SCORDO, PASCAL DAVID | ON FILE |
| SCOROHOD, ERICA | ON FILE |
| SCOTT JONES | ON FILE |
| SCOTT TROCHIMOWICZ | ON FILE |
| SCOTT, OLIVER WILLIAM | ON FILE |
| SCOTTI, ANDREA | ON FILE |
| SCRIPII, VITALIE | ON FILE |
| SCROCCA, FRANCESCO | ON FILE |
| SCUDERI, DUSTIN | ON FILE |
| SCUDERI, JUSTINE | ON FILE |
| SCURKA, JAKUB | ON FILE |
| SCURO, ANGELO | ON FILE |
| SCZEPUREK, FRANK MARKUS | ON FILE |
| SDRIGOTTI, ALESSANDRO | ON FILE |
| SDRIGOTTI, COSTANTINO | ON FILE |
| SEACREST, PHILIP | ON FILE |
| SEAN ANDREAS | ON FILE |
| SEAN KAFASHIAN | ON FILE |
| SEARGEANT, DECLAN REECE | ON FILE |
| SEBASTIAN JULVEZ, JOSE MIGUEL | ON FILE |
| SEBASTIAN LEANDRO LIONEL VERON | ON FILE |
| SEBASTIAN STRÓŻYŃSKI | ON FILE |
| SEBASTIAN ULJANIĆ | ON FILE |
| SEBASTIAN, ANDREAS | ON FILE |
| SEBASTIAN, DENIS | ON FILE |
| SEBASTIEN DAVID | ON FILE |
| SEBASTIEN HAGER | ON FILE |
| SEBASTIN ONYEBOLISEH INYAMA | ON FILE |
| SEBODE, MAX GEORG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SECHI, GEORG ADRIAN | ON FILE |
| SECIRI, DENIS | ON FILE |
| SECKEL, EVA BABETTE | ON FILE |
| SECKELMANN, MICHEL | ON FILE |
| SECKER, DOMINIK | ON FILE |
| SECKERDIECK, RONJA | ON FILE |
| SECKERT, JOACHIM FRIEDRICH GEORG | ON FILE |
| SECKINOK, TOLGAHAN | ON FILE |
| SECU, OVIDIU ALEXANDRU | ON FILE |
| SEDAGHAT, ADIB | ON FILE |
| SEDDIG, MAX | ON FILE |
| SEDLACEK, IVAN | ON FILE |
| SEDLATSCHEK, PETER | ON FILE |
| SEDLER, DIETMAR | ON FILE |
| SEDLMAYER, SIMON CHRISTIAN | ON FILE |
| SEDLMEIER, ANDREAS THOMAS | ON FILE |
| SEDRA, ARMEYA MAGED RAYED | ON FILE |
| SEDZINSKI, MARKUS SEBASTIAN | ON FILE |
| SEEBER, DANIEL | ON FILE |
| SEEBER, MARIO | ON FILE |
| SEEBERGER, PATRICK | ON FILE |
| SEEBERGER, THEO HEINZ | ON FILE |
| SEEBOTH, ADRIAN MARCO SILVIO | ON FILE |
| SEECKER, DANIEL | ON FILE |
| SEEFELD, JULIAN | ON FILE |
| SEEFELD, JUSTIN DOMINIK | ON FILE |
| SEEFELD, RONALD | ON FILE |
| SEEFELDT, BIRGIT SUSANNE | ON FILE |
| SEEFELDT, TIM | ON FILE |
| SEEFELDT, TIM PATRICK | ON FILE |
| SEEGER, ALEXANDER | ON FILE |
| SEEGER, CHRISTIAN | ON FILE |
| SEEGER, JAN BERND | ON FILE |
| SEEGER, ROBERT FABIAN | ON FILE |
| SEEGER, SASCHA | ON FILE |
| SEEGRÄ„BER, TIMO CHRISTIAN | ON FILE |
| SEEGY, SEBASTIAN JOHANNES | ON FILE |
| SEEHAVER, MARIO | ON FILE |
| SEEL, ALEXEJ | ON FILE |
| SEEL, RALF HEINRICH JOHANNES | ON FILE |
| SEELANDT, PAUL | ON FILE |
| SEELHORST, RAMONA | ON FILE |
| SEELIG, FLORIAN ERWIN | ON FILE |
| SEELIG, HEIKO KLAUS | ON FILE |
| SEELIG, MARCEL | ON FILE |
| SEELIGER, ENRICO | ON FILE |
| SEELIGER, LARS | ON FILE |
| SEEMANN, DENNIS | ON FILE |
| SEEMANN, MICHAEL | ON FILE |
| SEEMANN, SASCHA WERNER LUTZ | ON FILE |
| SEEMÃœLLER, JOHANNES | ON FILE |
| SEENER, CARL MARTIN | ON FILE |
| SEEPE, ARVED | ON FILE |
| SEEWALD, OLAF PETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SEEWALD, TAYYBA | ON FILE |
| SEFATI, IMAN | ON FILE |
| SEFELOGE, DIRK | ON FILE |
| SEFEROVA, DIMA ROSENOVA | ON FILE |
| SEGAR, SHIYAM | ON FILE |
| SEGAUD, YANN LUC | ON FILE |
| SEGER, CHRISTIAN | ON FILE |
| SEGER, ELKE | ON FILE |
| SEGER, FLORIAN | ON FILE |
| SEGER, MARVIN GORDON | ON FILE |
| SEGER, SEBASTIAN | ON FILE |
| SEGERMANN, JULIA RUTH | ON FILE |
| SEGEV YITTAH, HAIM MEIR | ON FILE |
| SEGL, SEBASTIAN CHRISTOPHER | ON FILE |
| SEGNER, PETER STEFFEN | ON FILE |
| SEGUIN, THOMAS ALEXANDRE | ON FILE |
| SEGURA MARTINEZ, ELOY | ON FILE |
| SEGURA MARTINEZ, JOSE LUIS | ON FILE |
| SEHNERT, JÃ–RN | ON FILE |
| SEHRIG, GORDIAN WILHELM ANDREAS | ON FILE |
| SEIÃŸLER, JOHANNES | ON FILE |
| SEIBEL, SEBASTIAN ROLAND | ON FILE |
| SEIBEL, STEFANIE | ON FILE |
| SEIBERT, CHRISTIAN | ON FILE |
| SEIBICKE, SEBASTIAN ALEXANDER | ON FILE |
| SEIBT, DIETHARDT | ON FILE |
| SEIDEL, ALWIN | ON FILE |
| SEIDEL, ANDRE-MICHEL | ON FILE |
| SEIDEL, BIRGIT INES | ON FILE |
| SEIDEL, BJÃ–RN | ON FILE |
| SEIDEL, FABIAN ALEXANDER | ON FILE |
| SEIDEL, FRANK | ON FILE |
| SEIDEL, GERD ERICH | ON FILE |
| SEIDEL, HENDRIK | ON FILE |
| SEIDEL, ISTVAN PAL | ON FILE |
| SEIDEL, JULIEN LEE | ON FILE |
| SEIDEL, KAI OLIVER | ON FILE |
| SEIDEL, KEVIN | ON FILE |
| SEIDEL, MANU | ON FILE |
| SEIDEL, MICHAEL | ON FILE |
| SEIDEL, MICHAEL | ON FILE |
| SEIDEL, NIKOLA KARL-HEINZ | ON FILE |
| SEIDEL, PAVLE | ON FILE |
| SEIDEL, PETER MARTIN | ON FILE |
| SEIDEL, ROBERT | ON FILE |
| SEIDEL, TORSTEN GUSTAV OLAF | ON FILE |
| SEIDELMANN, MARCEL | ON FILE |
| SEIDEMANN, GERT HANS WALTER | ON FILE |
| SEIDENBERG, NICK | ON FILE |
| SEIDENKRANZ, JÃ–RG | ON FILE |
| SEIDER, ANDRE | ON FILE |
| SEIDL, CHRISTOPH | ON FILE |
| SEIDL, FLORIAN | ON FILE |
| SEIDL, JOHANNES | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SEIDL, REINER MANFRED ANDRÃ‰ | ON FILE |
| SEIDL, ROBERT | ON FILE |
| SEIDLER, CINDY | ON FILE |
| SEIDLER, JÃ–RG | ON FILE |
| SEIDLITZ, RENE | ON FILE |
| SEIFARTH, STEFFEN | ON FILE |
| SEIFERT, ADRIAN | ON FILE |
| SEIFERT, DOMINIK | ON FILE |
| SEIFERT, FELIX | ON FILE |
| SEIFERT, GEORGIOS-RAPHAEL SEBASTIAN | ON FILE |
| SEIFERT, HARTMUT BRUNO | ON FILE |
| SEIFERT, HOLGER | ON FILE |
| SEIFERT, LUCAS | ON FILE |
| SEIFERT, MAXIMILIAN UWE | ON FILE |
| SEIFERT, MURAT | ON FILE |
| SEIFERT, THOMAS | ON FILE |
| SEIFERT, TOM | ON FILE |
| SEIFI, BABAK | ON FILE |
| SEIFRIED, MARTINA MARIA | ON FILE |
| SEIGIS, MICHAEL CHRISTIAN | ON FILE |
| SEIL, THOMAS FRANZ | ON FILE |
| SEILER, FRANK | ON FILE |
| SEILER, LARS MARTIN | ON FILE |
| SEILER, MARIO | ON FILE |
| SEILER, MATTHIAS BENJAMIN | ON FILE |
| SEILER, OLIVER | ON FILE |
| SEILER, ROMAN | ON FILE |
| SEILER, SÃ–REN | ON FILE |
| SEILER, STEVEN | ON FILE |
| SEIP, MANFRED ALBERT | ON FILE |
| SEITH, RICO | ON FILE |
| SEITVELIIEVA, ULIANA | ON FILE |
| SEITZ, ARNE | ON FILE |
| SEITZ, BJÃ–RN LUDGER | ON FILE |
| SEITZ, FELIX ALFRED CEDRIC | ON FILE |
| SEITZ, HOLGER | ON FILE |
| SEITZ, HOLGER EDGAR ALOIS | ON FILE |
| SEITZ, MARKUS PETER | ON FILE |
| SEITZ, SWEN THOMAS | ON FILE |
| SEITZER, MARTIN | ON FILE |
| SEIZ, MANUEL | ON FILE |
| SEJDIJAJ, FLORENT | ON FILE |
| SEKELJ, IVAN | ON FILE |
| SEKER, EMREN ENES | ON FILE |
| SEKERCI, ALI EMRE | ON FILE |
| SEKERKAS, KONSTANTINOS | ON FILE |
| SEKERLI, EMRE | ON FILE |
| SEKERLIOGLU, ATTILA | ON FILE |
| SEKMEC, VOLKAN | ON FILE |
| SEKOWSKI, ROBERT PAWEL | ON FILE |
| SEKULA, AGNIESZKA MARIA | ON FILE |
| SEKULLA, EMANUEL | ON FILE |
| SEKYERE, SEKYERE DICKSON | ON FILE |
| SEL, BÃœLENT | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SELBACH, CHRISTOPH | ON FILE |
| SELBST, BENJAMIN | ON FILE |
| SELCHOW, DUSTIN | ON FILE |
| SELCHOW, HERMANN | ON FILE |
| SELCUK, ONUR | ON FILE |
| SELDERS, BERNHARD ERNST | ON FILE |
| SELEPOV, DENIS | ON FILE |
| SELESNJOV, ALEXANDER | ON FILE |
| SELETKOVIC, BRANIMIR | ON FILE |
| SELEZNEV, ANDREY | ON FILE |
| SELF, DANIEL VINCENT MACGINLEY | ON FILE |
| SELHOF, MARCO | ON FILE |
| SELICH, ANDREAS | ON FILE |
| SELICKIS, VLADISLAVS | ON FILE |
| SELIG, NIKOLAS OTTO ALBERTO | ON FILE |
| SELIM, RAKIB | ON FILE |
| SELIMI, BLEON | ON FILE |
| SELINSKI, ANASTASIA | ON FILE |
| SELJAMAA, ORM | ON FILE |
| SELKE, LUKAS MAXIMILIAN | ON FILE |
| SELKE, MANDY | ON FILE |
| SELKE, MANUEL SEBASTIAN | ON FILE |
| SELKE, NILS BOLLE | ON FILE |
| SELLATHURAI, SASI | ON FILE |
| SELLE, CHRISTIAN | ON FILE |
| SELLE, DIRK FRED | ON FILE |
| SELLIG, THOMAS | ON FILE |
| SELLIG, THOMAS | ON FILE |
| SELLMANN, RONNY | ON FILE |
| SELLMER, GABRIEL CORENTIN DAVID | ON FILE |
| SELLMER, OLAF | ON FILE |
| SELMA NEGUMBO | ON FILE |
| SELMAIER, RICHARD UWE | ON FILE |
| SELMAIER, STEPHAN | ON FILE |
| SELMANOGLU, SEDAT | ON FILE |
| SELMEIER, KLAUS PETER MICHAEL | ON FILE |
| SELMER, CHRISTIAN | ON FILE |
| SELTER, ALLAN | ON FILE |
| SELTER, DIETMAR | ON FILE |
| SELTSAM, SEBASTIAN HAGEN | ON FILE |
| SELVA, MARIO | ON FILE |
| SELVAGE, JAMES IAN | ON FILE |
| SELZ, MELANIE | ON FILE |
| SELZNER, SEBASTIAN | ON FILE |
| SEM STURKENBOOM | ON FILE |
| SEMAHIN, VIKTOR ALEX | ON FILE |
| SEMAN, DAMIAN | ON FILE |
| SEMAN, MARIAN | ON FILE |
| SEMELKA, LADISLAUS | ON FILE |
| SEMENIUK, PAWEL MICHAL | ON FILE |
| SEMENOV, DIMITRI | ON FILE |
| SEMERCI, SEMIH | ON FILE |
| SEMERTZIDIS, MICHAIL | ON FILE |
| SEMIN, MICHAEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SEMJONOV, ANTON | ON FILE |
| SEMKE, STEVEN HAGEN | ON FILE |
| SEMLINGER, VINCENT JULIAN | ON FILE |
| SEMME, JOEL | ON FILE |
| SEMMLER, FLORIAN | ON FILE |
| SEMMLER, LUTZ KURT ALFRED | ON FILE |
| SEMMLER, TORSTEN | ON FILE |
| SEMOTJUK, OLEG | ON FILE |
| SEMPERE GANCHARRO, MOISES | ON FILE |
| SEMPERE MANAS, JONATAN | ON FILE |
| SEMPREBUONO, MICHELE | ON FILE |
| SEMPRECHT, ACHIM HEINZ | ON FILE |
| SEMRAU, DIANA | ON FILE |
| SEMRAU, SARAH KATHARINA | ON FILE |
| SEMS, GUNNAR | ON FILE |
| SEMSIOGLU, BERK | ON FILE |
| SEN, Ã–NDER | ON FILE |
| SEN, GIZEM SEHER | ON FILE |
| SEN, HABIP | ON FILE |
| SEN, STEFAN | ON FILE |
| SEN, UYGAR | ON FILE |
| SEN-ALMABHOUH, BIRSEN | ON FILE |
| SENAS, OFELIA ESTHER | ON FILE |
| SENCI, DENIZ | ON FILE |
| SENCKPIEL, GORDON | ON FILE |
| SENCKPIEL-PETERS, TILO | ON FILE |
| SENDA, DANIEL | ON FILE |
| SENDECKI, DAWID GRZEGORZ | ON FILE |
| SENDEK, MARCIN GRZEGORZ | ON FILE |
| SENDOGAN, KAZIM | ON FILE |
| SENDROWSKI, DAMIAN | ON FILE |
| SENEGUBOV, ANDRE | ON FILE |
| SENESI, FEDERICO | ON FILE |
| SENF, BJÃ–RN | ON FILE |
| SENFT CORRAL, MAXIMILIAN JUAN | ON FILE |
| SENFT, PATRICIA | ON FILE |
| SENFTL, TOBIAS PETER | ON FILE |
| SENGER, ANDREAS | ON FILE |
| SENGER, JUDITH MARIA | ON FILE |
| SENGER, KARSTEN | ON FILE |
| SENGER, MARCEL | ON FILE |
| SENGER, PETER | ON FILE |
| SENGOEZ, TANER | ON FILE |
| SENHAJI CHERKAOUI, MALIK CHADLY | ON FILE |
| SENKEL, ROY-ARNE | ON FILE |
| SENNER, CHRISTIAN | ON FILE |
| SENNMARK, NELS EMIL | ON FILE |
| SENS, FRANZISKA MICHELLE | ON FILE |
| SENSFELDER, MARCEL | ON FILE |
| SENTÃœRK, JULIAN KARIM | ON FILE |
| SENTEK, ROBERT | ON FILE |
| SENTUERK, RIFAT | ON FILE |
| SENYILDIZ, FERDI | ON FILE |
| SENZEL, RALF WERNER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SEPBMANN, BETTINA | ON FILE |
| SEPT, HARALD PATRICK | ON FILE |
| SEPTUNS, ILJA | ON FILE |
| SEPULVEDA CASTRO, DIEGO MAURICIO | ON FILE |
| SERAFIM DA SILVA GOULART, NAIANA | ON FILE |
| SERAFIM, ELIAS | ON FILE |
| SERASIDIS, ALEXIS | ON FILE |
| SERBAN LUPU | ON FILE |
| SERBAN, VIOREL | ON FILE |
| SERBIN, SEBASTIAN | ON FILE |
| SERBU, VLADISLAV | ON FILE |
| SEREGIN, KIRILL | ON FILE |
| SEREINIG, CARMEN MELITTA | ON FILE |
| SEREMET, MARCEL | ON FILE |
| SERENA, MARCO | ON FILE |
| SERGEEV, DENNIS | ON FILE |
| SERGEJEVS, EMILS | ON FILE |
| SERGEY DEMCHUK | ON FILE |
| SERGHEEV, MAXIM | ON FILE |
| SERGI ALBERT | ON FILE |
| SERHANOGLU, ADNAN | ON FILE |
| SERHANOGLU, Ã–ZGÃœR | ON FILE |
| SERHII ANDREIKO | ON FILE |
| SERKAN AYGUNER | ON FILE |
| SERKE, CHRISTOPHER | ON FILE |
| SERNJI, BENJAMIN | ON FILE |
| SERPEK, ORHAN | ON FILE |
| SERR, EDGAR | ON FILE |
| SERRA GOST, TIM | ON FILE |
| SERRA, MARCELLO | ON FILE |
| SERRAN BERNAL, LUIS DAVID | ON FILE |
| SERRANO BORDALLO, FACUNDO | ON FILE |
| SERRANO SCHMITT, STEFAN | ON FILE |
| SERRANO TERUEL, ALVARO | ON FILE |
| SERROUKH AKKAR, AYOUB | ON FILE |
| SERTKAYA, BERKANT | ON FILE |
| SERTL, MARKUS SIEGFRIED | ON FILE |
| SESAR, ROBERT | ON FILE |
| SESAY, ALIE JUNIOR | ON FILE |
| SESEL, ISMAIL | ON FILE |
| SESMA FRAILE, CARLOS | ON FILE |
| SESS, EDDY GAETAN | ON FILE |
| SESSA, PATRICK CIRO | ON FILE |
| SESSELER, ANDRE | ON FILE |
| SESSELMANN, THOMAS | ON FILE |
| SESSLER, PHILIPP | ON FILE |
| SESSLER, UWE MICHAEL | ON FILE |
| SESTAK, DANIJEL | ON FILE |
| SETH COLEMAN | ON FILE |
| SETTELMEIER, TIMO KLAUS | ON FILE |
| SETZER, MARTIN | ON FILE |
| SETZER, MARVIN STEVEN | ON FILE |
| SETZKORN, FRANK | ON FILE |
| SEUBERT, MAXIMILIAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SEUFERT, JEAN-PIERRE UDO HARRY | ON FILE |
| SEUFERT, MICHAEL | ON FILE |
| SEUR, NIKKI | ON FILE |
| SEVDI, CAN | ON FILE |
| SEVERIN, HENDRIK | ON FILE |
| SEVERIN, KEVIN | ON FILE |
| SEVERIN, LAUREL MARKUS | ON FILE |
| SEVERIN, VEACESLAV | ON FILE |
| SEVERINS, FLORIAN | ON FILE |
| SEVIK, SEREN | ON FILE |
| SEVILLA CANO, MATHIEU | ON FILE |
| SEVTSENKO, ANASTASSIA | ON FILE |
| SEWINA, DOMINIK | ON FILE |
| SEWKARANSING, GAURAV ARJUN PAVAN PERSAD | ON FILE |
| SEWKE, SASCHA | ON FILE |
| SEYBOLD, MANUEL | ON FILE |
| SEYDAK, OLEG | ON FILE |
| SEYFARTH, KEVIN PATRICK | ON FILE |
| SEYFERT, DENIZ | ON FILE |
| SEYHAN, ERKAN | ON FILE |
| SEYHAN, SINAN ALI | ON FILE |
| SEYRAN, Ã–VÃœNC HALIT AHMET | ON FILE |
| SEYYAR, CÃœNEYT | ON FILE |
| SEZALLARI, BELIM | ON FILE |
| SEZER, ABDURRAHMAN | ON FILE |
| SEZER, ONUR | ON FILE |
| SFAKIANAKIS, GEORGIOS | ON FILE |
| SFETSAS, KIMON DIMITRIS | ON FILE |
| SFORZA, VITTORIO | ON FILE |
| SGARAVATTI, ANTONIO | ON FILE |
| SGROSSO, ENRICO | ON FILE |
| SGROSSO, ENRICO | ON FILE |
| SHABANI, YLLI | ON FILE |
| SHAFII, BENJAMIN ASHGAN | ON FILE |
| SHAFIQ, GERELMAA | ON FILE |
| SHAH NAIR | ON FILE |
| SHAH, IBTASAMM | ON FILE |
| SHAH, PRITESH | ON FILE |
| SHAH, SYED QAMAR ABBAS | ON FILE |
| SHAHAF BAR GEFFEN | ON FILE |
| SHAHBAZI, BAHAREH | ON FILE |
| SHAHBAZI, YASAMAN | ON FILE |
| SHAHIDI, OLGICA | ON FILE |
| SHAHRIL BIN MOHD HELMI | ON FILE |
| SHAHZAD, MUHBOOB AHMAD | ON FILE |
| SHAHZAD, RASHIQAH | ON FILE |
| SHAIKAT, ISTIAQUE MANNAFEE | ON FILE |
| SHAIKH MAILARAM, ANJUM ARA | ON FILE |
| SHAIKH, MUHAMMAD-BILAL | ON FILE |
| SHAINIDZE, SOPIKO | ON FILE |
| SHAKIL, ABUL HOSSAIN | ON FILE |
| SHAKIR, IRFAN SEBAHATIN | ON FILE |
| SHALA, DRITON | ON FILE |
| SHAMIN, MAX | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SHAMMAS, NICHOLAS JOHN | ON FILE |
| SHAMS, REZA | ON FILE |
| SHAMSARIA, SOGAND | ON FILE |
| SHAMSKHO, SIAVASH | ON FILE |
| SHAMSUDIN, ALAN | ON FILE |
| SHANA DANIELS | ON FILE |
| SHANE  MÜLLER | ON FILE |
| SHANE FONTAINE | ON FILE |
| SHANE FRICK | ON FILE |
| SHANE HOLMES | ON FILE |
| SHANE SIMPSON | ON FILE |
| SHANKER KOTHANDAN | ON FILE |
| SHANTANU NARANG | ON FILE |
| SHARAPANOV, PLAMEN PETKOV | ON FILE |
| SHARAPOV, DMITRIJ IVANOVITJ | ON FILE |
| SHARMA, MAYANK | ON FILE |
| SHARMA, MOHIT | ON FILE |
| SHARMA, SUMESH | ON FILE |
| SHATAT, FADI | ON FILE |
| SHATRAJ, SHKENDRIT | ON FILE |
| SHAUKAT, HAMMAD SHARJIEL | ON FILE |
| SHAUN CARTER | ON FILE |
| SHAUN CRAIG | ON FILE |
| SHAVANDI, SHAHROZ | ON FILE |
| SHAW, CHRISTOPHER | ON FILE |
| SHAWN CHAVERS | ON FILE |
| SHAWN KELLEY | ON FILE |
| SHAWN ZELINSKI | ON FILE |
| SHAYAAN HUSSAIN | ON FILE |
| SHCHELKUNOV, VOLODYMYR | ON FILE |
| SHEAK, FAISAL | ON FILE |
| SHEEDY, CONNOR KEVIN | ON FILE |
| SHEEDY, STEPHEN TONY | ON FILE |
| SHEHADEH, SAMIR | ON FILE |
| SHEHATA, MUHAMMAD SAMIR EBRAHIM ALI | ON FILE |
| SHEHU, ALBAN | ON FILE |
| SHEHU, THOMAS | ON FILE |
| SHEIK, TAYUB AHMAD | ON FILE |
| SHEIKH, HASHAR AHMAD | ON FILE |
| SHEK, KONSTANTIN | ON FILE |
| SHELDON, PAUL GARETH | ON FILE |
| SHELKOV-PIIANZIN, SERGEI | ON FILE |
| SHELLY HORN | ON FILE |
| SHELLY HOSLER | ON FILE |
| SHELVARAAJAH, JESY | ON FILE |
| SHEM TOV, BARAK | ON FILE |
| SHENG-JE LIN | ON FILE |
| SHERIF, OMAR | ON FILE |
| SHERIFI, RAHMI | ON FILE |
| SHERMAN, PAUL MICHAEL | ON FILE |
| SHERRY STANLEY | ON FILE |
| SHESTAKOV, ALEXANDR | ON FILE |
| SHESTERIKOV, GRIGORY | ON FILE |
| SHEVCHENKO, ALEKSANDR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SHEVLIN, DYLAN DAVID | ON FILE |
| SHIER, ROBERT PHILIP | ON FILE |
| SHIH-WEI CHAN | ON FILE |
| SHIKARPURI, VICKY | ON FILE |
| SHIM, WON WOO | ON FILE |
| SHIMMIN, DANIEL FRANCIS | ON FILE |
| SHIN, EUN-HO | ON FILE |
| SHIRI, ROBIN | ON FILE |
| SHIRKEY, PATRICK ELI | ON FILE |
| SHIRSHOV, PAVEL | ON FILE |
| SHISHKIN, ROMAN | ON FILE |
| SHIV PATEL | ON FILE |
| SHIVANSH SHRIWAS | ON FILE |
| SHKAROVSKIY, SERGEY | ON FILE |
| SHKODRA, EROLL | ON FILE |
| SHLOKIN, ALEKSANDR | ON FILE |
| SHOAIB, MOUSSA | ON FILE |
| SHOHRUH  NORALIEV | ON FILE |
| SHOJA, MORTEZA | ON FILE |
| SHOJAEI, SEYED VAHID | ON FILE |
| SHOKOOHI, MIKAEL | ON FILE |
| SHOKRI HADJI KHALILI, REZA | ON FILE |
| SHOLA, PAZO | ON FILE |
| SHOMOYE, DAVID ADEAYO | ON FILE |
| SHOOMON, MOHAMMED | ON FILE |
| SHOPOV, ALEKSANDAR | ON FILE |
| SHORAJ, ERION | ON FILE |
| SHRIVASTAVA, NAGARJUN OLGIERD | ON FILE |
| SHTARKOV, ANDREY STOYANOV | ON FILE |
| SHUBHAM SRIVASTAVA | ON FILE |
| SHUBIN, IVAN | ON FILE |
| SHUBKO, ANDRII | ON FILE |
| SHUKOW, JOHANN | ON FILE |
| SHUKOW, MICHAIL | ON FILE |
| SHUKOWA, EKATERINA | ON FILE |
| SHUKRI, AYTEN MEHMEDOVA | ON FILE |
| SHULINA, KRISTINA | ON FILE |
| SHWANIA, NIKOLOS | ON FILE |
| SHYAM LAKRA | ON FILE |
| SIARA, ANNEGRET | ON FILE |
| SIARA, ERICH SIEGFRIED | ON FILE |
| SIBBEL, ANGELIQUE MICHELLE INA | ON FILE |
| SICEAUX, ANTOINE CEDRIC | ON FILE |
| SICHANGI, EDINA NEKESA | ON FILE |
| SICHER, MARLENE-CHARLOTTE | ON FILE |
| SICHERT, NICO | ON FILE |
| SICHITIU, BOGDAN-CRISTIAN | ON FILE |
| SICHMA, MARIO | ON FILE |
| SICILIANO, STEFANO JULIANO PASQUALE | ON FILE |
| SICKLINGER, FLORIAN GEORG | ON FILE |
| SIDARAS, RICHARD | ON FILE |
| SIDDANNAVAR, ADITYA | ON FILE |
| SIDDORN, THOMAS KRISTEN | ON FILE |
| SIDELKO, WOJCIECH GEORG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SIDERIDIS, KONSTANTINOS | ON FILE |
| SIDIBE, SICOU-OUMAR | ON FILE |
| SIDIROPOULOS, THEOFILOS | ON FILE |
| SIDLOWSKI, DENNIS | ON FILE |
| SIDON, FRANCK ALBERT | ON FILE |
| SIDOR, VASILE-IONEL | ON FILE |
| SIEBEL, KILIAN | ON FILE |
| SIEBELTS, MICHAEL | ON FILE |
| SIEBENKEES, REINHARD | ON FILE |
| SIEBER ARTILES, EDUARDO ARTURO | ON FILE |
| SIEBER, JÃ–RG MICHAEL | ON FILE |
| SIEBER, MARTIN | ON FILE |
| SIEBER, MICHAEL | ON FILE |
| SIEBER, MIKE HORST | ON FILE |
| SIEBER, RALF JÃœRGEN | ON FILE |
| SIEBER, RONALD ROLAND | ON FILE |
| SIEBERER, THOMAS | ON FILE |
| SIEBERT, ANDRE | ON FILE |
| SIEBERT, ANDREAS | ON FILE |
| SIEBERT, ANNA | ON FILE |
| SIEBERT, BEN | ON FILE |
| SIEBERT, CAROLA | ON FILE |
| SIEBERT, DANIEL BORIS | ON FILE |
| SIEBERT, FRANK | ON FILE |
| SIEBERT, KAI | ON FILE |
| SIEBERT, LENA SABINE | ON FILE |
| SIEBERT, NATASCHA | ON FILE |
| SIEBERT, SARAH | ON FILE |
| SIEBERT-MEIDE, IDA | ON FILE |
| SIEBKE, RICO PETER GÃœNTER | ON FILE |
| SIEBLER, JÃœRGEN | ON FILE |
| SIECK, NICOLE | ON FILE |
| SIEDERMANN, INGO MICHAEL | ON FILE |
| SIEDL, ISABELLA | ON FILE |
| SIEDL, JENNIFER | ON FILE |
| SIEDLEC, MACIEJ | ON FILE |
| SIEDLER, STEPHAN | ON FILE |
| SIEDO, FLORIAN | ON FILE |
| SIEFERT, ANDREAS CHRISTIAN | ON FILE |
| SIEFERT, HOLGER JÃœRGEN | ON FILE |
| SIEFKE, DANIEL | ON FILE |
| SIEG, JONAH LUCA | ON FILE |
| SIEGBURG, JUSTIN DENIS | ON FILE |
| SIEGEL, FLORIAN | ON FILE |
| SIEGEL, GERHARD | ON FILE |
| SIEGEL, JULIA | ON FILE |
| SIEGEL, MANFRED GERHARD | ON FILE |
| SIEGEL, MARKUS DIETER | ON FILE |
| SIEGEL, NORMAN STEFFEN | ON FILE |
| SIEGERT, CHRIS | ON FILE |
| SIEGERT, CHRISTIAN JOHANNES | ON FILE |
| SIEGERT, JOCHEN | ON FILE |
| SIEGERT, RAIK ANDRE | ON FILE |
| SIEGHART, CHRISTIAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SIEGL, DENNIS JAN | ON FILE |
| SIEGL, KAI UWE | ON FILE |
| SIEGL, TOMAS | ON FILE |
| SIEGLE, BENJAMIN | ON FILE |
| SIEGLER, MARCUS KLAUS JOACHIM | ON FILE |
| SIEGMANN, NILS | ON FILE |
| SIEGMUND, JAKOB | ON FILE |
| SIEGMUND, MARCUS | ON FILE |
| SIEGMUND, PATRICK | ON FILE |
| SIEGRIST, BENNO CHRISTIAN | ON FILE |
| SIEIRO GONZALEZ, ADRIAN | ON FILE |
| SIEJAK, PAWEL | ON FILE |
| SIEKER, ACHIM ALEX WOLFGANG | ON FILE |
| SIEKER, STEFANIE | ON FILE |
| SIEKKERIS, MICHALIS | ON FILE |
| SIEKMANN, BRITTA | ON FILE |
| SIEKS, BENJAMIN | ON FILE |
| SIELAFF ALVAREZ, TOMAS | ON FILE |
| SIEMEN, MALTE | ON FILE |
| SIEMEN, SVEN-DANIEL ALEXANDER | ON FILE |
| SIEMENS, JOSUA | ON FILE |
| SIEMENS, MAX | ON FILE |
| SIEMENS, PETER MICHAEL | ON FILE |
| SIEMENS, VIKTOR | ON FILE |
| SIEMENSEN, MONIR MOHANED | ON FILE |
| SIEMER, HARM NILS | ON FILE |
| SIEMER, STEFAN JOSEF | ON FILE |
| SIEMER, THOMAS | ON FILE |
| SIEMS, HOLGER HEINRICH | ON FILE |
| SIEMS, MATTHIAS | ON FILE |
| SIEMSGLÃœÃŸ, ARNO | ON FILE |
| SIENKIEWICZ, SYLWESTER KAMIL | ON FILE |
| SIEPAK, PATRYCJA | ON FILE |
| SIEPE, HEIKO | ON FILE |
| SIEPER, BURKHARD | ON FILE |
| SIEPER, MORITZ BAPTISTE | ON FILE |
| SIEPKER, HERMANN | ON FILE |
| SIEPMANN, FRANK HERMANN | ON FILE |
| SIERING, KILIAN JUSTIN ROMAN | ON FILE |
| SIERKA, MICHAL ANDRZEJ | ON FILE |
| SIERON, CHRISTIAN | ON FILE |
| SIEROV, DMYTRO | ON FILE |
| SIERP, OLIVER INGO | ON FILE |
| SIERRA GOMEZ, FEDERICO | ON FILE |
| SIERRA MONTERO, PAU | ON FILE |
| SIETHOFF, FABIAN | ON FILE |
| SIEVERDING, UWE ALWIN | ON FILE |
| SIEVERS, DIRK | ON FILE |
| SIEVERS, JULIAN JOHANNES | ON FILE |
| SIEVERS, KEVIN | ON FILE |
| SIEVERS, SVEN | ON FILE |
| SIEWEKE, MORITZ KARL JOSEF | ON FILE |
| SIEWERT, PAUL ULRICH | ON FILE |
| SIGEL, ANDREAS | ON FILE |



**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SIGGELKOW, MARCEL | ON FILE |
| SIGGER, STEFAN | ON FILE |
| SIGGES, DOMINIK | ON FILE |
| SIGGINS, DANIEL CHARLES | ON FILE |
| SIGIRIDIS, KONSTANTINOS | ON FILE |
| SIGL, CHRISTIAN JOHANNES LUZIUS | ON FILE |
| SIGL, STEFAN GERHARD | ON FILE |
| SIGLE, EUGEN | ON FILE |
| SIGLREITMAIER, NICLAS | ON FILE |
| SIGMUND, MARC | ON FILE |
| SIGNER, HANNES MARTIN | ON FILE |
| SIGRIST, GERHARD JOSEF | ON FILE |
| SIGURGEIRSSON, OLAFUR FAFNIR | ON FILE |
| SIJAMHODZIC, SAMIR | ON FILE |
| SIKALESKI, FLORIAN | ON FILE |
| SIKDER, MD JASIM | ON FILE |
| SIKKEMA, SIMON ELIAS | ON FILE |
| SIKORA, KAROLINA JOANNA | ON FILE |
| SIKORA, MICHAL SYLWESTER | ON FILE |
| SIKORSKI, KATRIN | ON FILE |
| SIKORSKI, MATEUSZ KAJETAN | ON FILE |
| SIKORSKI, PRZEMYSLAW ARTUR | ON FILE |
| SIKORSKY, NICO UWE | ON FILE |
| SIKYNA, STEFAN | ON FILE |
| SILBERMANN, SUSANN | ON FILE |
| SILBERNAGEL, UWE | ON FILE |
| SILEIKO, AURELIJA | ON FILE |
| SILIN, STANISLAV | ON FILE |
| SILL, FLORIAN | ON FILE |
| SILLABER, DENNIS | ON FILE |
| SILLABER, GABRIELE KAROLA | ON FILE |
| SILLACK MECHELK, ANDREAS | ON FILE |
| SILLER, MICHAEL | ON FILE |
| SILLMANN, STEFAN KURT | ON FILE |
| SILVA CORTES, VICTOR ARTURO | ON FILE |
| SILVA DUARTE, TALITA | ON FILE |
| SILVA GORDILLO, ISAAC | ON FILE |
| SILVA RODRIGUES, LINO MIGUEL | ON FILE |
| SILVA SCHLEICHER, JOICE CRISTINA | ON FILE |
| SILVA TREVINO, SERGIO | ON FILE |
| SILVA, MARIANO DANIEL | ON FILE |
| SILVAGNI, FABRIZIO | ON FILE |
| SILVER, SIEGFRIED | ON FILE |
| SILVERIO ORBISO, RODRIGO | ON FILE |
| SILVESTRE, AGOSTINO | ON FILE |
| SILVESTRI, ANDREA | ON FILE |
| SIMA, DANIEL | ON FILE |
| SIMBUERGER, MARTIN JOSEF FRANZ | ON FILE |
| SIMCEK, MATUS | ON FILE |
| SIMENAS, EGIDIJUS | ON FILE |
| SIMEONOV, TSVETELIN | ON FILE |
| SIMIC, DALIBOR | ON FILE |
| SIMIC, MARKO | ON FILE |
| SIMIC, SONJA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SIMIKIC, BOJAN | ON FILE |
| SIMINSKI, BO | ON FILE |
| SIMION, RODICA-GABRIELA | ON FILE |
| SIMM, CHRISTOPH | ON FILE |
| SIMM, MAXIMILIAN ERIK | ON FILE |
| SIMMAT, ANDY | ON FILE |
| SIMMAT, JANA | ON FILE |
| SIMMERL, PATRICK CHRISTIAN | ON FILE |
| SIMMEROCK, SIMON | ON FILE |
| SIMMETH, TOBIAS | ON FILE |
| SIMMONS, ALEXANDER PETER | ON FILE |
| SIMOES DA SILVA DE JESUS RODRIGUES, LUIS | ON FILE |
| SIMOES DAS NEVES, LUIS JORGE | ON FILE |
| SIMOES FERREIRA, CRISTIANA FILIPA | ON FILE |
| SIMOGIANNIS, GEORG JOHANNES | ON FILE |
| SIMON HOORNAERT | ON FILE |
| SIMON KOLONKO | ON FILE |
| SIMON SANGGAARD | ON FILE |
| SIMON, BORIS | ON FILE |
| SIMON, CARL PHILIPP | ON FILE |
| SIMON, CARSTEN RÃœDIGER | ON FILE |
| SIMON, CHRISTIAN | ON FILE |
| SIMON, CLEMENT ALEXIS | ON FILE |
| SIMON, DAVID NILS | ON FILE |
| SIMON, DIMITRI | ON FILE |
| SIMON, FLORIAN | ON FILE |
| SIMON, GABRIELE | ON FILE |
| SIMON, JEWGENIJ | ON FILE |
| SIMON, KARIN MARIA KLARA | ON FILE |
| SIMON, LUCA | ON FILE |
| SIMON, MATTHIAS | ON FILE |
| SIMON, MICHAEL | ON FILE |
| SIMON, NORBERT WILHELM WOLFGAN | ON FILE |
| SIMON, PATRICK | ON FILE |
| SIMON, PAUL | ON FILE |
| SIMON, PETRA | ON FILE |
| SIMON, PETRA CHRISTINE | ON FILE |
| SIMON, SANNY UDO | ON FILE |
| SIMON, STEFAN GEORG | ON FILE |
| SIMON, SVEN ERNST CHRISTIAN | ON FILE |
| SIMON, THOMAS | ON FILE |
| SIMON, TOBIAS HELMUT KARLHEINZ | ON FILE |
| SIMON, TORBEN AARON | ON FILE |
| SIMON, VIKTOR | ON FILE |
| SIMONAVICIUS, JUSTAS | ON FILE |
| SIMONCIC, ALEXANDER | ON FILE |
| SIMONE CORDI | ON FILE |
| SIMONE MARVULLI | ON FILE |
| SIMONE, FABIO | ON FILE |
| SIMONEK, ANDREA ALEC | ON FILE |
| SIMONETTO, GIACOMO | ON FILE |
| SIMONI, MAIK | ON FILE |
| SIMONIDES, PETER | ON FILE |
| SIMONIKOVA, JANA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SIMON-OESTERLE, ANDREAS | ON FILE |
| SIMONOVA-KRÃ–LL, INNA | ON FILE |
| SIMONS, MANUEL | ON FILE |
| SIMONSSON, MATTS GÃœNTHER | ON FILE |
| SIMOS, SOKRATIS | ON FILE |
| SIMPRAGA, IGOR | ON FILE |
| SIMPSON, THOMAS DAVID | ON FILE |
| SIMROTH, PHILIP RENE | ON FILE |
| SIMROTH, STEFAN ALEXANDER | ON FILE |
| SIMS, GARY DAVID | ON FILE |
| SIMSEK, BURHAN | ON FILE |
| SIMSEK, DENIZ | ON FILE |
| SIMSEK, ENVER | ON FILE |
| SIMSEK, OGUZHAN | ON FILE |
| SIMUNIC, KRESIMIR | ON FILE |
| SINANIS, ALEXIS PEPI | ON FILE |
| SINAR, TOM | ON FILE |
| SINCAR, KATJA | ON FILE |
| SINDERMANN, GERRIT AXEL | ON FILE |
| SINERI, MATTEO SILVESTRO ENRICO | ON FILE |
| SINGENDONK, BRIGITTE REGINA | ON FILE |
| SINGER, EUGEN NATHANIEL | ON FILE |
| SINGER, HORST MANFRED | ON FILE |
| SINGER, ROMAN | ON FILE |
| SINGH, BALWINDER | ON FILE |
| SINGH, CHRISTINE MARIA | ON FILE |
| SINGH, DEVINDER | ON FILE |
| SINGH, DUSHYANT | ON FILE |
| SINGH, GURPAL | ON FILE |
| SINGH, ISHA | ON FILE |
| SINGH, JITTINDER | ON FILE |
| SINGH, MANUEL | ON FILE |
| SINGH, MARK JONAR ALAN | ON FILE |
| SINGH, NICO | ON FILE |
| SINGH, PRABHDEEP | ON FILE |
| SINGH, RAMNEEK | ON FILE |
| SINGH, TAJBIR TONY | ON FILE |
| SINGH, UPKAR | ON FILE |
| SINGH, WARENDR | ON FILE |
| SINGLER, HENRIK VALENTIN | ON FILE |
| SINIARSKI, THOMAS | ON FILE |
| SINIARSKI, VOLKER | ON FILE |
| SINICROPI, MARCO | ON FILE |
| SINIGAGLIA, VALENTINA | ON FILE |
| SINILILL, LEILI | ON FILE |
| SINIR, TOLGA | ON FILE |
| SINKEWITSCH, MAXIM | ON FILE |
| SINKOVIC, JURICA | ON FILE |
| SINKULE, PATRIK | ON FILE |
| SINN, PATRICK | ON FILE |
| SINNER, ANDREAS | ON FILE |
| SINNING, VIKTORIA FRANCISKA | ON FILE |
| SINSEL, STEFAN | ON FILE |
| SINSIG, JAQUELINE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SINU, ONDREJ | ON FILE |
| SINYUGIN, SERGEY | ON FILE |
| SINZ, ALEXANDER | ON FILE |
| SINZ, CHRISTOPH KILIAN GERHARD | ON FILE |
| SINZIG, MILAN | ON FILE |
| SIOMOS, VASILEIOS | ON FILE |
| SIPAHI, DENIZ | ON FILE |
| SIPELIENE, MARGARITA | ON FILE |
| SIPELJ, GASPER | ON FILE |
| SIPKA, ANDREJ | ON FILE |
| SIPKA, IGOR | ON FILE |
| SIPOS, CAROLINA | ON FILE |
| SIPS, PAUL | ON FILE |
| SIRLAN, ROHAT | ON FILE |
| SIROTKIN, ANDREY | ON FILE |
| SIRTORI, MARCO | ON FILE |
| SIRVIENTE ALONSO, CARLOS | ON FILE |
| SIRYK, KATERYNA | ON FILE |
| SISNOWSKI, JOSCHA | ON FILE |
| SISOLEFSKY, HENRY | ON FILE |
| SISWANA, SIBONISIWE | ON FILE |
| SITA', SIMONA | ON FILE |
| SITTENFELD, PAUL UWE | ON FILE |
| SITTENTHALER, RAINER | ON FILE |
| SITTER, NATALJA | ON FILE |
| SITTER, VERONIKA | ON FILE |
| SITTERLEE, RENE | ON FILE |
| SITTIG, DIETER | ON FILE |
| SITTNER, LARS | ON FILE |
| SITTSAM, GœNTER JOHANN | ON FILE |
| SIU, CHUN HIN ADEN | ON FILE |
| SIUDZINSKI, MIROSLAW JANUSZ | ON FILE |
| SIVAKUMAR, SAYANTHAN | ON FILE |
| SIVAKUMARAN, SURASH | ON FILE |
| SIVANANDAM, SANJEEVI | ON FILE |
| SIVANESAN, THUGIPAN | ON FILE |
| SIVARAJAH GAJANN, --- | ON FILE |
| SIVASLIOGLU, Ã–MER | ON FILE |
| SIVTSOV, ANDREAS | ON FILE |
| SIWEK, ADAM | ON FILE |
| SIWEK, TOBIASZ ROBERT | ON FILE |
| SIXL, MICHAEL | ON FILE |
| SIXT, ROBERT | ON FILE |
| SIXTEN HAGER | ON FILE |
| SIXTUS, RALF DIETER | ON FILE |
| SIYAVUS, VOLKAN | ON FILE |
| SIZOV, EVGENIY | ON FILE |
| SJÃ–STRÃ–M, FILIP SIMON | ON FILE |
| SJATEV, ALEX | ON FILE |
| SKAMBRACKS, JORAN VIKTOR | ON FILE |
| SKAPA, JAN | ON FILE |
| SKASA-WEIÃŸ, RUPRECHT GABRIEL | ON FILE |
| SKELTON, BENJAMIN LUCA | ON FILE |
| SKERJANC, DAMJAN | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SKERLAK, MISO | ON FILE |
| SKERRATT, CHRISTINE LAURA | ON FILE |
| SKET, SIMON | ON FILE |
| SKHOUN, ANASS | ON FILE |
| SKIBA, TOM LUCAS | ON FILE |
| SKIBB, ANDREAS | ON FILE |
| SKINNER, DANIEL | ON FILE |
| SKOCZYLAS, GRZEGORZ ANDRZEJ | ON FILE |
| SKODA, ALEXANDER | ON FILE |
| SKOETT, ASBJOERN NICOLAISEN | ON FILE |
| SKONDRO, ROBERT | ON FILE |
| SKOPP-MIEKLEY, RAMONA VERONIKA CORONA | ON FILE |
| SKORA, DOMINIK HELMUT | ON FILE |
| SKOREK, KONRAD | ON FILE |
| SKORIC, ZORAN | ON FILE |
| SKORKA, MATEUSZ TADEUSZ | ON FILE |
| SKORSKI, LUKASZ MACIEJ | ON FILE |
| SKORUPPA, DANIEL | ON FILE |
| SKORYNA, KRYSTIAN | ON FILE |
| SKOUGAARD, VICTOR PERCY EDVIN | ON FILE |
| SKOURTIS, IOANNIS | ON FILE |
| SKOVHEDE, KENNETH | ON FILE |
| SKOWRON, BOGUMILA BARBARA | ON FILE |
| SKOWRON, BOGUMILA BARBARA | ON FILE |
| SKOWRONEK, DENNIS | ON FILE |
| SKRABIC, MERI | ON FILE |
| SKRIBBE-VOLKMER, SABINE | ON FILE |
| SKROBEK, KRYSTIAN | ON FILE |
| SKROBLIES, SANDRA BETTINA | ON FILE |
| SKROBOT, INNA | ON FILE |
| SKRYPCZAK, MATTHIAS | ON FILE |
| SKRZYDELSKI, LUKASZ ANDRZEJ | ON FILE |
| SKRZYPCZAK, MARCIN PIOTR | ON FILE |
| SKUPCH, MAX | ON FILE |
| SKUPPIN, RONNY | ON FILE |
| SKURKO, SERGEJ | ON FILE |
| SKVYRSKYI, YAN | ON FILE |
| SKWARA, PASCAL FABIAN | ON FILE |
| SKWARA, RAPHAEL MARKUS | ON FILE |
| SLABECKI, JACEK PRZEMYSLAW | ON FILE |
| SLABY, JONAH FRIEDRICH | ON FILE |
| SLADIC, JAN | ON FILE |
| SLAETS, MAARTEN | ON FILE |
| SLÃœTTERS, ALEXANDER | ON FILE |
| SLAUSTAS, IGNAS | ON FILE |
| SLAVIK, MARKO | ON FILE |
| SLAWIDIS, STEFAN | ON FILE |
| SLAWIG, HEIKO ECKHARDT | ON FILE |
| SLAWINSKI, MAREK LESZEK | ON FILE |
| SLAWINSKI, WOJCIECH | ON FILE |
| SLAWNIAK, DANIEL TOMASZ | ON FILE |
| SLAWNIAK, PAWEL PIOTR | ON FILE |
| SLEDZIANOWSKI, KAI EDGAR | ON FILE |
| SLESARIKOVA, ALEXANDRA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SLESERS, KRISTIANS | ON FILE |
| SLIAUZYTE, RAIMONDA | ON FILE |
| SLIER, KAJ SAMUEL | ON FILE |
| SLIJBOOM, SABINE JOSETTE | ON FILE |
| SLIJPER, MARCEL JOHAN | ON FILE |
| SLIKBOER, TOM ANNA L | ON FILE |
| SLIMI, MAZEN | ON FILE |
| SLIPEK, ALEKSANDRA BARBARA | ON FILE |
| SLIVAR, DANIEL | ON FILE |
| SLIWA, MACIEJ | ON FILE |
| SLIWINSKI, JAROSLAW GRZEGORZ | ON FILE |
| SLIWINSKI, TOMASZ | ON FILE |
| SLOBODA, ANDREJ | ON FILE |
| SLOBODA, DOMINIK | ON FILE |
| SLOJEWSKI, ALEKSANDER | ON FILE |
| SLOJKOWSKI, OLIVER MICHAEL | ON FILE |
| SLOMA, RAFAL | ON FILE |
| SLOMKA, JADWIGA | ON FILE |
| SLOMKA, PAUL LEVI | ON FILE |
| SLOPIANKA, TOBIAS | ON FILE |
| SLOT, GILLES | ON FILE |
| SLOTOS, GIULIO MARIA RICHARD | ON FILE |
| SLOTTKE, WOLFGANG MAX SEBASTIAN | ON FILE |
| SLOWACZEK, BERND MICHAEL | ON FILE |
| SLOWIK, MAXIMILIAN KARL ALBERT | ON FILE |
| SLUPP, ALEXANDER-WALTER | ON FILE |
| SLUZHIVOY, ANDREY | ON FILE |
| SLYUSAR, YEVGENIY | ON FILE |
| SMAALI, BRAHIM | ON FILE |
| SMAGALA, ADRIAN MARCIN | ON FILE |
| SMAJIC, MIRZET | ON FILE |
| SMAJLI, ALBANA | ON FILE |
| SMAJLI, NAIM | ON FILE |
| SMALINSKAS, RIMGAUDAS | ON FILE |
| SMALIORIS, LAURYNAS | ON FILE |
| SMANDZICH, MATTHIAS DAMIAN | ON FILE |
| SMART BAHR, ENRIQUE ARTURO | ON FILE |
| SMEETS, MARCEL PETER GERARDUS | ON FILE |
| SMEETS, XANDER LOUIS JOHANNES AUGUST | ON FILE |
| SMEETZ, MANUEL | ON FILE |
| SMEETZ, NADINE | ON FILE |
| SMEJKALOVA, ELISKA | ON FILE |
| SMERAGLIUOLO, CHRISTIAN | ON FILE |
| SMETANA, MANUEL | ON FILE |
| SMIALEK, NATALIA ANNA | ON FILE |
| SMIC, BOJAN | ON FILE |
| SMILJANIC, DARKO | ON FILE |
| SMILTENIS, HARALDS | ON FILE |
| SMIRNOV, ALEXEY | ON FILE |
| SMISTEK, LUKASZ MICHAL | ON FILE |
| SMIT, AXEL | ON FILE |
| SMIT, JOHANNES HENDRIKUS | ON FILE |
| SMIT, LISA-MARIE CATHRIN | ON FILE |
| SMITH INSULANDER, JACK STORM | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SMITH, CONRAD MARTIN | ON FILE |
| SMITH, JANINE DIANE | ON FILE |
| SMITH, JESSY LEEMON | ON FILE |
| SMITH, JOEY JEROME | ON FILE |
| SMITH, MARK DAVID | ON FILE |
| SMITH, MICHAEL LORD MICROBILO | ON FILE |
| SMITH, PATRICK KARLHEINZ | ON FILE |
| SMITH, SHELTON LEON | ON FILE |
| SMITH, SIMON | ON FILE |
| SMITH-DITTEL, MAURICE ALAN KARL ALEXANDER | ON FILE |
| SMOLAK, IVO | ON FILE |
| SMOLDERS, ANTONIUS JOSEPHUS | ON FILE |
| SMOLINSKI, JAKUB | ON FILE |
| SMOLINSKI, MATEUSZ SZYMON | ON FILE |
| SMOLINSKI, PATRYK | ON FILE |
| SMOLINSKI, TOMASZ JAN | ON FILE |
| SMOLJANSKI, ALEKSANDAR | ON FILE |
| SMOLKA, DOMINIK KRZYSZTOF | ON FILE |
| SMOLNY, RAMONA KERSTIN | ON FILE |
| SMREKAR, JAKA | ON FILE |
| SMYCZYK, ADRIAN ROMAN | ON FILE |
| SMYE, BENJAMIN SAMUEL | ON FILE |
| SNAADT, SUSANNE KARIN | ON FILE |
| SNEDKER, JACOB FARLEY O'DEA | ON FILE |
| SNEE, TREVOR | ON FILE |
| SNELDERS, JEAN | ON FILE |
| SNEZANA  BELL | ON FILE |
| SNIRC, JAN | ON FILE |
| SNOEK, MARCO PIETER | ON FILE |
| SNOREK, VACLAV | ON FILE |
| SNOSEK, LUKASZ | ON FILE |
| SOARE, CATALIN-GEORGE | ON FILE |
| SOARES DE CAMPOS, IKARO | ON FILE |
| SOARES DOS REIS, NUNO MIGUEL | ON FILE |
| SOARES PIRES, HELENA CHRISTINA | ON FILE |
| SOARES VIEIRA CORTEZ, LUCAS | ON FILE |
| SOARES, JOAO PAULO | ON FILE |
| SOBBECK, TOM KARL | ON FILE |
| SOBCAK, TOMAS | ON FILE |
| SOBCZAK, ARKADIUSZ | ON FILE |
| SOBECK, DANNY | ON FILE |
| SOBECZKO, ROMAN PAWEL | ON FILE |
| SOBHI, HICHAM | ON FILE |
| SOBIECKI, FRANK | ON FILE |
| SOBIERAJ, HUBERT SZYMON | ON FILE |
| SOBOCAN, MATJAZ | ON FILE |
| SOBOL, PAVLO | ON FILE |
| SOBOL, WOJCIECH KAJETAN | ON FILE |
| SOBOLEWSKI, ADAM | ON FILE |
| SOBOLEWSKI, ANATOLI | ON FILE |
| SOBOLL, INGO | ON FILE |
| SOBOTKA, ADAM | ON FILE |
| SOBOTKIEWICZ, ADAM JAROSLAW | ON FILE |
| SOBOTTKA, HORST DIETER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SOCHA, GABRIEL | ON FILE |
| SOCHACKI, MICHAL KRZYSZTOF | ON FILE |
| SOCHAMPALIS, AVRAAM | ON FILE |
| SOCHELEAU, MAXENCE MARIE CHISTOPHE | ON FILE |
| SOCORO TALARN, JORDI | ON FILE |
| SODAH, QEIS | ON FILE |
| SODEYFI, ALICE | ON FILE |
| SODIQ OLAGOKE | ON FILE |
| SODRE RIBEIRO, MAURICIO | ON FILE |
| SOERENSEN, GEORG KENT | ON FILE |
| SOETEBEER, NATASCHA | ON FILE |
| SOFFNER, FRANZ | ON FILE |
| SOFF-SCHEIN, STEFFEN ALFRED | ON FILE |
| SOFIA, NICOLO | ON FILE |
| SOFIIA DENYSENKO | ON FILE |
| SOFRA, DOMENICO | ON FILE |
| SOFTIC, DZENAN | ON FILE |
| SOGUKPINAR, ALI | ON FILE |
| SOHL, WITTICH | ON FILE |
| SOHN, SEOKMIN | ON FILE |
| SOHRABI, VANDAD | ON FILE |
| SOIK, MARTINA DORIS | ON FILE |
| SOIK, SEBASTIAN HELMUT | ON FILE |
| SOIKKELI, PASI TAPIO | ON FILE |
| SOJKA, ADAM | ON FILE |
| SOKK, MARTIN | ON FILE |
| SOKOL, JUSTYNA ANNA | ON FILE |
| SOKOL, KAMILL PETER | ON FILE |
| SOKOL, OLEKSANDR | ON FILE |
| SOKOL, ROBERT | ON FILE |
| SOKOLA, MARTA | ON FILE |
| SOKOLI, ALBANE | ON FILE |
| SOKOLOVA, ALEXANDRA | ON FILE |
| SOKOLOVS, ALEKSANDRS | ON FILE |
| SOKOLOVSKI, ROMAN | ON FILE |
| SOKOLOVSKY, PATRICK | ON FILE |
| SOKOLOWSKI, ADAM | ON FILE |
| SOKOLOWSKI, MICHAL ANDRZEJ | ON FILE |
| SOLAK, SÃœLEYMAN | ON FILE |
| SOLBRIG, DANNY | ON FILE |
| SOLDAT, ANJA | ON FILE |
| SOLDO, JOSIP | ON FILE |
| SOLDO, MIROSLAV | ON FILE |
| SOLDO, PATRICK | ON FILE |
| SOLEIMANI HASSANABADI, MINA | ON FILE |
| SOLER ANDREU, GERARD | ON FILE |
| SOLER PALACIOS, JESUS | ON FILE |
| SOLES, ANTONY ALEXANDRE BERNARD ETIENNE | ON FILE |
| SOLIANA, MICHEALANGELA MARIA ESTER | ON FILE |
| SOLINAS, SANDRO HELMUT STEFANO | ON FILE |
| SOLLECITO, VANESSA | ON FILE |
| SOLOGUB, EDUARD | ON FILE |
| SOLOKHOV, MARINO | ON FILE |
| SOLOMON SERIBOH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SOLOVEV, ILIA | ON FILE |
| SOLTANPOURKHAZAEI, HAMIDREZA | ON FILE |
| SOLTAU, GABRIELE GERTRUD | ON FILE |
| SOLTAU-ANDERS, FLORIAN | ON FILE |
| SOLTONAS, NEDAS | ON FILE |
| SOLTZ, GABRIEL ALEJANDRO | ON FILE |
| SOLYMOSI, HENRIETTA | ON FILE |
| SOLYMOSI, ILDIKO | ON FILE |
| SOMA, JUNIOR | ON FILE |
| SOMANN, STEPHAN | ON FILE |
| SOMBROWSKI, BORIS | ON FILE |
| SOMMARUGA, RICCARDO | ON FILE |
| SOMMELING, JOHANNES JOSEPH | ON FILE |
| SOMMER, ANDY | ON FILE |
| SOMMER, BENJAMIN | ON FILE |
| SOMMER, BETTINA | ON FILE |
| SOMMER, CHRISTIAN | ON FILE |
| SOMMER, DAVID | ON FILE |
| SOMMER, DAVID | ON FILE |
| SOMMER, DETLEF MARTIN | ON FILE |
| SOMMER, DIETMAR RUDOLF | ON FILE |
| SOMMER, DOROTHEE MARIA | ON FILE |
| SOMMER, ERIK | ON FILE |
| SOMMER, IRIS | ON FILE |
| SOMMER, JÃœRGEN MANFRED | ON FILE |
| SOMMER, JÃœRGEN MICHAEL | ON FILE |
| SOMMER, JASON | ON FILE |
| SOMMER, JULIUS | ON FILE |
| SOMMER, JURIK ANDREAS | ON FILE |
| SOMMER, KARIN | ON FILE |
| SOMMER, KEVIN | ON FILE |
| SOMMER, MATTHIAS | ON FILE |
| SOMMER, ROBIN BENEDIKT | ON FILE |
| SOMMER, THILO | ON FILE |
| SOMMER, WIBKE SIMONE | ON FILE |
| SOMMERBURG, PHIL | ON FILE |
| SOMMERER, BEATE | ON FILE |
| SOMMERFELD, ANDREAS | ON FILE |
| SOMMERFELD, FABIAN | ON FILE |
| SOMMERFELD, RONNY | ON FILE |
| SOMMERFELD, STEFAN | ON FILE |
| SOMMERGUT, BIANCA | ON FILE |
| SOMMERMEIER, BERND | ON FILE |
| SOMMERSGUTER, BERNHARD | ON FILE |
| SON, DONGCHEOL | ON FILE |
| SONDEREGGER, ESTHER MARIA CLAUDIA | ON FILE |
| SONDERER, PATRIZIA ERIKA | ON FILE |
| SONDERHOFF, UWE | ON FILE |
| SONG LIU | ON FILE |
| SONG, FLORIAN JIANING | ON FILE |
| SONGAJLO, LUKAS LEON | ON FILE |
| SONGÃ–R, MUHAMMET | ON FILE |
| SONIA PATRICIA DIAS MIRANDA | ON FILE |
| SONIZ ÖZKAN EDE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SONNABEND, MAREK | ON FILE |
| SONNABEND, NICOLAS ALEXANDER | ON FILE |
| SONNATHI, NARESH KUMAR | ON FILE |
| SONNBERG, UWE FRANZ | ON FILE |
| SONNEK, MARKO | ON FILE |
| SONNEN, ANNA HELENA | ON FILE |
| SONNEN, MICHAEL | ON FILE |
| SONNENBERG, ANDREJ | ON FILE |
| SONNENSCHEIN, DIRK | ON FILE |
| SONNENSCHEIN, MAXIMILIAN SEVERIN | ON FILE |
| SONNENSCHEIN, PATRICK | ON FILE |
| SONNENWALD, MARTIN | ON FILE |
| SONNLEITNER, BARBARA | ON FILE |
| SONNLEITNER, ROLAND | ON FILE |
| SONNTAG, ANN-KATHRIN | ON FILE |
| SONNTAG, ERNST TERENCE | ON FILE |
| SONNTAG, GERRIT CHRISTIAN | ON FILE |
| SONNTAG, JAN MARVIN | ON FILE |
| SONNTAG, JOHANNES | ON FILE |
| SONNTAG, KLAUS | ON FILE |
| SONNTAG, LAURA | ON FILE |
| SONNTAG, ROY | ON FILE |
| SONNTAG, SEBASTIAN | ON FILE |
| SONTHEIM, SILKE SIEGLINDE | ON FILE |
| SONU NEHRA | ON FILE |
| SONZOGNI, LUCA | ON FILE |
| SOOFIZADEH, NOAH MARLON RAHIM ENRIQUE | ON FILE |
| SOOSALU, MAIT JOHANNES | ON FILE |
| SOOTS, LIISI | ON FILE |
| SOPCZAK, SAYEH | ON FILE |
| SOPENA HERNANDEZ, ALEJO | ON FILE |
| SOPHIAN FARAH | ON FILE |
| SOPOR, ALEXANDRA | ON FILE |
| SOPPA, BERNHARD JOHANN | ON FILE |
| SORAD, SAMUEL | ON FILE |
| SORASAN, FLORIN-GHEORGHE | ON FILE |
| SORESINA, OMAR | ON FILE |
| SORG, PATRICK CHRISTOPHER | ON FILE |
| SORGATZ, MARKUS | ON FILE |
| SORGATZ, MARKUS | ON FILE |
| SORGATZ, MATHIAS | ON FILE |
| SORGATZ, PASCAL DENNIS | ON FILE |
| SORGDRAGER, ALBERT JOHAN | ON FILE |
| SORGDRAGER, MARIETTE | ON FILE |
| SORGE, ALEXANDER | ON FILE |
| SORGER, BJÃ–RN | ON FILE |
| SORIANO PARDO, VICTOR DAVID | ON FILE |
| SOROCHENKOV, DMITRII | ON FILE |
| SOROKAN, STANISLAV | ON FILE |
| SOROKINE, IOURI | ON FILE |
| SOROWKA, MARKO | ON FILE |
| SORRENTI, STEFANO | ON FILE |
| SORRENTINO, JACOPO | ON FILE |
| SORTINO, CALOGERO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SOSIC, ANTO | ON FILE |
| SOSIC, JEROLIM TOMISLAV | ON FILE |
| SOSINSKI, LUKASZ PATRYK | ON FILE |
| SOSINSKIS, LEONIDS | ON FILE |
| SOSIO, GIULIA | ON FILE |
| SOSMAN, STANISLAV | ON FILE |
| SOSNA, PIOTR TOMASZ | ON FILE |
| SOSNOWSKI, FRANK | ON FILE |
| SOSTRE, DAVID GARY | ON FILE |
| SOTIRIS MIMAROS | ON FILE |
| SOTO SANTIVANEZ, RICARDO | ON FILE |
| SOTSCHINSKI, ANDREAS | ON FILE |
| SOTTKE, FRANK | ON FILE |
| SOUCHON, HENRI JEAN PAUL | ON FILE |
| SOUKAL, MARCO | ON FILE |
| SOUKUP, TOMMY SÃ–REN | ON FILE |
| SOULIMAN, CHAYAR | ON FILE |
| SOUMARE, HALIMATOU | ON FILE |
| SOUNTHALAKOM, SAYAVONG | ON FILE |
| SOURISSEAU, MAXIMILIAN | ON FILE |
| SOUSSI, EMIN | ON FILE |
| SOUSSINR PEREIRA, DJALMA DJAIR | ON FILE |
| SOUTHERN, TOLA | ON FILE |
| SOUZA GOMES, ALEXANDRE CAIQUI | ON FILE |
| SOUZA LIRANCO, LUCIANO | ON FILE |
| SOVA, OLHA | ON FILE |
| SOWA, CHRISTIAN LUDWIG LOTHAR KARL -JOSEF | ON FILE |
| SOWA, JAROSLAW DOMINIK | ON FILE |
| SOWA, JAROSLAW TOMASZ | ON FILE |
| SOWINSKI, PIOTR DOMINIK | ON FILE |
| SOWITZKI, KONSTANTIN | ON FILE |
| SOYCAN, MAHMUT | ON FILE |
| SOYER, DENIZ | ON FILE |
| SOYINKA, MUYIWA | ON FILE |
| SOYKAN, ENGIN | ON FILE |
| SOYKE, MARKUS | ON FILE |
| SOYLU, NUMAN | ON FILE |
| SOYTER, ALEXANDER | ON FILE |
| SOYYIGIT, REYHAN | ON FILE |
| SPÃ‚GELE, OLIVER | ON FILE |
| SPÃ„TH, BENJAMIN | ON FILE |
| SPÃ„TH, FRANZ JOSEF | ON FILE |
| SPÃ„TH, HENRIETTE IDA | ON FILE |
| SPÃ„TH, VALENTIN BENEDIKT | ON FILE |
| SPÃ„TLING, ROBIN WERNER JOHANNES | ON FILE |
| SPAAIJ, ARTHUR CHARLIE GUILLAUME | ON FILE |
| SPAAN, MARCEL | ON FILE |
| SPAANS, PIETER | ON FILE |
| SPAAR, ALEXANDER MARCEL | ON FILE |
| SPAAR, GERHARD HERMANN FRITZ | ON FILE |
| SPAARGAREN, SANNE ERIK | ON FILE |
| SPACCA, ANDREA | ON FILE |
| SPAGEN, SABINE | ON FILE |
| SPAHN, MARKUS WOLFGANG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| SPAHR, SIMON | ON FILE |
| SPAHR, TIMM MARVIN | ON FILE |
| SPAHRKÃ„,S, EMANUEL | ON FILE |
| SPAIJA, NAZYF | ON FILE |
| SPALEVIC, DUSAN | ON FILE |
| SPALUCH, MARK | ON FILE |
| SPAMER, HOLGER HERBERT ALBERT | ON FILE |
| SPANAGEL, KAROLIN | ON FILE |
| SPANAKIS, GERASIMOS | ON FILE |
| SPANDL, SONJA | ON FILE |
| SPANGENBERG, FRANK | ON FILE |
| SPANGENBERG, JAN PETER | ON FILE |
| SPANGENBERG, JAN PETER | ON FILE |
| SPANGENBERG, JÃ–RG VOLKER | ON FILE |
| SPANGENBERG, JENS | ON FILE |
| SPANGENBERG, OLE | ON FILE |
| SPANGL, SILVIO | ON FILE |
| SPANIER, NOAH | ON FILE |
| SPANKE, GESINE | ON FILE |
| SPANNAGEL, LARS MICHAEL | ON FILE |
| SPANNAGL, STEFAN ANDREAS | ON FILE |
| SPANNBAUER, RENE | ON FILE |
| SPANNENBERGER, MATTHIAS FREDRIK | ON FILE |
| SPANOUDAKIS, GEORGIOS | ON FILE |
| SPARFELD, FRANZ | ON FILE |
| SPARHUBER, MARC LEON | ON FILE |
| SPARING, SIRKO | ON FILE |
| SPÃ–RKEL, MARK | ON FILE |
| SPARR, SEBASTIAN | ON FILE |
| SPARTAK PRECI | ON FILE |
| SPASOV, MARIN | ON FILE |
| SPATZIER, CHRISTIAN ALBERT KURT | ON FILE |
| SPATZIER, JULIA WILHELMINE ANNEMARIE | ON FILE |
| SPAUDE, RAJI PANKAJ | ON FILE |
| SPAUTZ, DAVID JOHANNES | ON FILE |
| SPECHT, EDWARD | ON FILE |
| SPECHT, MARCO ALEXANDER | ON FILE |
| SPECHT, TIMO FLORIAN | ON FILE |
| SPECHT, UTE | ON FILE |
| SPECK, DANIEL | ON FILE |
| SPECK, DAVID | ON FILE |
| SPECK, SASCHA | ON FILE |
| SPECKER, ULRICH GÃœNTER | ON FILE |
| SPECKMANN, JERZY | ON FILE |
| SPEDT, MATTHIAS | ON FILE |
| SPEDT, OLGA | ON FILE |
| SPEEL, LINDA JOHANNA MARIA | ON FILE |
| SPEER, HANS HENNING | ON FILE |
| SPEER, SASCHA | ON FILE |
| SPEICHER, RAINER | ON FILE |
| SPEIDEL, HENDRIK ALEXANDER | ON FILE |
| SPEIDEL, TOBIAS | ON FILE |
| SPEIL, JO LOUIS | ON FILE |
| SPEISER, KARL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SPEISER, KRISTINA BRITTA | ON FILE |
| SPEKTOR, ANNA | ON FILE |
| SPELTIE, WILLIAM PETER | ON FILE |
| SPENGLER, KONSTANTIN | ON FILE |
| SPENGLER, MARCO | ON FILE |
| SPENLE, MARC | ON FILE |
| SPENLING, CLEMENS | ON FILE |
| SPENST, FLORIAN | ON FILE |
| SPERBER, FELIX ERNST | ON FILE |
| SPERBER, ROBERT GEORG | ON FILE |
| SPERL, ALBERT | ON FILE |
| SPERL, KEVIN | ON FILE |
| SPERL, NIKLAS | ON FILE |
| SPERLICH, JENS UWE | ON FILE |
| SPERLING, GABRIELE HEATHER | ON FILE |
| SPERLING, JONAS | ON FILE |
| SPERLING, KAREN SIMONE UTE | ON FILE |
| SPERLING, MARLEEN | ON FILE |
| SPERLING, MICHEL | ON FILE |
| SPERLING, UWE | ON FILE |
| SPETHMANN, JAN | ON FILE |
| SPEYERER, DANIEL SEBASTIAN | ON FILE |
| SPICKERMANN, JAN | ON FILE |
| SPICKERMANN, SVEN | ON FILE |
| SPICKERS, DAVID | ON FILE |
| SPIEÃŸ, FELIX | ON FILE |
| SPIEÃŸ, LOVIS LUCCA | ON FILE |
| SPIEÃŸ, MANUELA | ON FILE |
| SPIEÃŸ, PASCAL MAURICE | ON FILE |
| SPIEÃŸ, REINHARD GÃœNTER | ON FILE |
| SPIEÃŸL, ROBERT RICHARD | ON FILE |
| SPIEGEL, MARVIN BENEDICT | ON FILE |
| SPIEGL, DAVID | ON FILE |
| SPIEKER, JULIAN | ON FILE |
| SPIEKER, NADINE | ON FILE |
| SPIEKER, WILK GÃœNTHER | ON FILE |
| SPIEKERMANN, BENJAMIN | ON FILE |
| SPIEKERMANN, NIKLAS | ON FILE |
| SPIEL, STEFANIE | ON FILE |
| SPIELBERGER, RALF GEORG | ON FILE |
| SPIELMANN, CEDRIC MARC | ON FILE |
| SPIELMANN, ELIJAH XAVIER | ON FILE |
| SPIELMANN, MATTHIAS | ON FILE |
| SPIELMANN, SEBASTIAN | ON FILE |
| SPIESER, MARIA LAURA | ON FILE |
| SPIESS, BJARNE | ON FILE |
| SPIESS, SIMON TAO | ON FILE |
| SPIESS, TOBIAS | ON FILE |
| SPIETH, TORSTEN | ON FILE |
| SPIEWAK, ANDREAS ARTUR | ON FILE |
| SPIKE WONG | ON FILE |
| SPIKERMANN, AARON | ON FILE |
| SPILAK, ANTON | ON FILE |
| SPILJAK, KRISTIJAN | ON FILE |





**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SPILLER, JAN | ON FILE |
| SPILLES, JONAS | ON FILE |
| SPINCZYK, NOAH | ON FILE |
| SPINDLER, ALESSANDRO | ON FILE |
| SPINDLER, DIRK | ON FILE |
| SPINNEL, MARK JOSEF | ON FILE |
| SPINNER, MEINRAD GEORG | ON FILE |
| SPINNER, PHILIPP | ON FILE |
| SPIRK, THOMAS ALEXANDER | ON FILE |
| SPIROV, LACHEZAR VANGELOV | ON FILE |
| SPISKE, CORNELIA | ON FILE |
| SPISSAK, PAVOL | ON FILE |
| SPITZENBERG, ANJA | ON FILE |
| SPITZER, JÃœRGEN WILLI | ON FILE |
| SPITZER, KARL | ON FILE |
| SPLESNIALY, PETER PAUL SERGIO | ON FILE |
| SPLETTSTÃ–ÃŸER, ROBIN | ON FILE |
| SPLINTER, MILAN | ON FILE |
| SPLISTESER, CARSTEN | ON FILE |
| SPODE, ROBERT | ON FILE |
| SPOERL, HANNES | ON FILE |
| SPOHN, CAROLIN | ON FILE |
| SPOHN, PATRICK ANTON | ON FILE |
| SPONA, RENE | ON FILE |
| SPONNIER, ETIENNE | ON FILE |
| SPORCIC, MARCUS | ON FILE |
| SPORMANN, BENJAMIN | ON FILE |
| SPORN, PHILIPP | ON FILE |
| SPORS, STEPHANIE | ON FILE |
| SPOTTKE, SEBASTIAN BENJAMIN FELIX | ON FILE |
| SPRAU, BIRGIT ANETTE | ON FILE |
| SPRECKELSEN, ALEXANDER MICHAEL | ON FILE |
| SPREER, BASTIAN | ON FILE |
| SPREIER, ANDREAS | ON FILE |
| SPREITZ, EGON | ON FILE |
| SPREMBERG, FELIX JOHANNES | ON FILE |
| SPRENGEL, MARCO | ON FILE |
| SPRENGER, CAROLA SABINE | ON FILE |
| SPRENGER, CAROLA SABINE | ON FILE |
| SPRENGER, GERRIT | ON FILE |
| SPRENGER, KAI | ON FILE |
| SPRENGER, OLIVER | ON FILE |
| SPRENGER, SEBASTIAN | ON FILE |
| SPRENGER, SEBASTIAN MARCO | ON FILE |
| SPRENGER, SIMON | ON FILE |
| SPRENGLER, SEBASTIAN ROBERT | ON FILE |
| SPRIESTERSBACH, NIKLAS | ON FILE |
| SPRING, ROMAN | ON FILE |
| SPRINGER, BENJAMIN OTTO | ON FILE |
| SPRINGER, DAVID | ON FILE |
| SPRINGER, MANFRED | ON FILE |
| SPRINGER, SVEN | ON FILE |
| SPRINGMANN, MARCO | ON FILE |
| SPRINGORUM, MORIC AMOROSO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SPRINOVSKIS, KRISTOFERS | ON FILE |
| SPROWL, BEATE MARIANNE | ON FILE |
| SPROWL, MARCUS SCOTT | ON FILE |
| SPRUCH, SVEN SIEGFRIED | ON FILE |
| SPRUGNOLI, SERGIO | ON FILE |
| SPRUNK, ROBERT | ON FILE |
| SPRUTE, FABIAN | ON FILE |
| SPRYSZAK, PATRYK | ON FILE |
| SPULAK, ROBERT ALEXANDER | ON FILE |
| SPURK, DAVID KEVIN | ON FILE |
| SPYCHIGER, JÃ–RG | ON FILE |
| SPYRA, KEVIN MANUEL | ON FILE |
| SQUELLA PADILLA, MARIA PAZ | ON FILE |
| SQUEO, SABRINA | ON FILE |
| SRBA, JIRI | ON FILE |
| SRESELI, OTAR | ON FILE |
| SRIDHAR, KARTHIK | ON FILE |
| SRILATHA ANNAPUREDDY | ON FILE |
| SROKA, DORIAN EMIL | ON FILE |
| St LOT, MARCEL | ON FILE |
| STÃ„DELI, MONIKA | ON FILE |
| STÃ„DING, BERTRAM | ON FILE |
| STÃ„HELI, LUKAS DIETER | ON FILE |
| STÃ„HLE, BERNHARD | ON FILE |
| STÃ„HLE, MICHAEL GEORG | ON FILE |
| STÃ„HLI, CLAUDIO | ON FILE |
| STÃ„HR, KAI-UWE | ON FILE |
| STÃ„UBER, PHILIPP | ON FILE |
| STÃ„UBLE, SVEN SILVAN | ON FILE |
| STAAB, JOSEF EDGAR | ON FILE |
| STAAB, THORSTEN | ON FILE |
| STAABS, OLIVER | ON FILE |
| STAACKE, ZOLTAN | ON FILE |
| STAAL, JASPER LEO | ON FILE |
| STABELLINI, ALESSANDRO | ON FILE |
| STABENOW, BETTINA MONIKA | ON FILE |
| STÃ–BER, JULIA ANNA | ON FILE |
| STÃ–BERL, TIM | ON FILE |
| STABREY, ANDREAS | ON FILE |
| STACH, JURI | ON FILE |
| STACHE, JUSTIN-DOMENIC | ON FILE |
| STACHE, NICOLE | ON FILE |
| STACHELHAUS-KÃœHN, CHRISTIAN | ON FILE |
| STACHELRODT, TIM | ON FILE |
| STACHEWICZ, VEIT | ON FILE |
| STACHOWIAK, MARCIN MACIEJ | ON FILE |
| STACHOWIAK, VERA | ON FILE |
| STACHURSKI, JAKUB | ON FILE |
| STÃ–CKEL, DANIEL | ON FILE |
| STÃ–CKEL, ROLAND DIRK | ON FILE |
| STÃ–CKER, MARKUS ERNST | ON FILE |
| STÃ–CKER, RICO | ON FILE |
| STÃ–CKL, BERND | ON FILE |
| STÃ–CKLE, JOHANN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| STÃ–CKLER, PETER PAUL | ON FILE |
| STÃ–CKLI, ERICH | ON FILE |
| STÃ–CKL-MANGER, WALTER | ON FILE |
| STACY MCRORIE | ON FILE |
| STADEL, ANDREAS | ON FILE |
| STADEMANN, PATRIK | ON FILE |
| STADLER, ALEXANDER | ON FILE |
| STADLER, ARNE HEINRICH | ON FILE |
| STADLER, BIRGIT | ON FILE |
| STADLER, BRIGITTE JOHANNA | ON FILE |
| STADLER, DANIELA SIMONA | ON FILE |
| STADLER, FABIAN | ON FILE |
| STADLER, JOHANN CHRISTIAN | ON FILE |
| STADLER, LUKAS | ON FILE |
| STADLER, NOAH | ON FILE |
| STADLER, NOAH ANTONIO | ON FILE |
| STADLER, PABLO MARIO | ON FILE |
| STADLER, PETAR ANTONIO | ON FILE |
| STADLER, ROBERT ANTON PETER | ON FILE |
| STADLER, SEBASTIAN JOHANN | ON FILE |
| STADLER, ZSOLT RAJMUND | ON FILE |
| STADLMANN, MICHAEL | ON FILE |
| STADLMAYER, JÃ–RG | ON FILE |
| STADNIK, IWONA | ON FILE |
| STADTLANDER, TOBIAS | ON FILE |
| STADTMÃœLLER, KEVIN KONRAD KLAUS | ON FILE |
| STAEDEL, ALEXANDER STEFAN | ON FILE |
| STAEHLE, ANDREAS STEFFEN | ON FILE |
| STÃ–FEN, EGGERT | ON FILE |
| STAFFE, ANDREJ | ON FILE |
| STÃ–FFEL, MATTHIAS | ON FILE |
| STAFYLIAS, SPYRIDON | ON FILE |
| STAGNO, PIETRO PAOLO | ON FILE |
| STAHL, ANNA NICOLE | ON FILE |
| STAHL, CHRISTOPHER | ON FILE |
| STAHL, HANS JÃœRGEN | ON FILE |
| STAHL, JULIA CAROLIN | ON FILE |
| STAHL, LUKAS LYVERT | ON FILE |
| STAHL, MAXIMILIAN | ON FILE |
| STAHL, MICHAEL JOHANN | ON FILE |
| STAHL, SEBASTIAN | ON FILE |
| STAHL, ULRICH ERNST | ON FILE |
| STAHLHACKE, INES CLAUDIA | ON FILE |
| STAHN, MARTIN HEINZ | ON FILE |
| STAIBLE, THOMAS | ON FILE |
| STAIGER, SIMON ALEXANDER | ON FILE |
| STAJIC, DEJAN | ON FILE |
| STALLMANN, YVONNE | ON FILE |
| STALYGA, THORSTEN RUDI | ON FILE |
| STÃ–LZEL, CHRISTIAN | ON FILE |
| STÃ–LZEL, DIETER THORSTEN | ON FILE |
| STÃ–LZEL, KARSTEN SYLVIO | ON FILE |
| STÃ–LZLE, PHILIP | ON FILE |
| STÃ–LZNER, TORSTEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STAMATOPOULOS, SEBASTIAN MAXIMILIAN | ON FILE |
| STAMBOULI, SAMIR SAID | ON FILE |
| STAMENOV, IVAN ASENOV | ON FILE |
| STAMM, GEORGIJ | ON FILE |
| STAMM, HANS GÃœNTER | ON FILE |
| STAMM, IVONNE | ON FILE |
| STAMM, PASCAL | ON FILE |
| STAMM, RAIMO | ON FILE |
| STAMMBERGER, PHILIP VINCENT | ON FILE |
| STAMPE, MIRKO | ON FILE |
| STAMPEHL, BERNDT | ON FILE |
| STAMPFER, WOLFGANG | ON FILE |
| STAN COTTI, MIHAELA | ON FILE |
| STAN, NICOLETA | ON FILE |
| STANCEL, DAVID | ON FILE |
| STANCIU, TUDOR-VLAD | ON FILE |
| STANCO, WIKTOR MAKSYMILIAN | ON FILE |
| STANDFUÃŸ, CAROLIN | ON FILE |
| STANDO, SVEN ERIK | ON FILE |
| STANEK, DANIEL | ON FILE |
| STANEK, MALTE MICHAEL | ON FILE |
| STANESE, ILIE | ON FILE |
| STANG, ALEXANDER | ON FILE |
| STANG, ANJA | ON FILE |
| STANG, JAN ELIA | ON FILE |
| STANG, TIM JULIAN | ON FILE |
| STANGE, INGO | ON FILE |
| STANGE, MANUEL | ON FILE |
| STANGE, NILS | ON FILE |
| STANGE, THOMAS | ON FILE |
| STANGENBERG, BENNET BEAT | ON FILE |
| STANGENBERG, MATTHIAS | ON FILE |
| STANGIER, MIRKO FELIX | ON FILE |
| STANGL, DAVID FLORIAN | ON FILE |
| STANGL, JONAS | ON FILE |
| STANGL, RICHARD JAKOB | ON FILE |
| STANGL, WOLFGANG | ON FILE |
| STANGLER, KARL | ON FILE |
| STANGLER, MARCO | ON FILE |
| STANGLER, ROSWITHA JUTTA | ON FILE |
| STANGLOW, MARCEL JÃ–RG | ON FILE |
| STANGNETH, ROLAND | ON FILE |
| STANIC, SANDRA | ON FILE |
| STANIK, EWELINA MALGORZATA | ON FILE |
| STANISLAV SHKATULO | ON FILE |
| STANK, SIEGFRIED | ON FILE |
| STANKE, NADIA MARIA | ON FILE |
| STANKE, WADIM | ON FILE |
| STANKEVIC, ARTUR | ON FILE |
| STANKEVICIUS, DEIVIDAS | ON FILE |
| STANKEVICS, RITVARS | ON FILE |
| STANKIEWICZ, ROMUALD MARIA | ON FILE |
| STANKIEWICZ, ROMUALD MARIA | ON FILE |
| STANKOVIC, ALEN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| STANKOWSKI, ALEXANDER | ON FILE |
| STANKOWSKI, KRZYSZTOF ANDRZEJ | ON FILE |
| STANLEY ARMEL | ON FILE |
| STANLEY FORBES | ON FILE |
| STANLEY WUU | ON FILE |
| STANOIU, SORIN | ON FILE |
| STANOJEVIC, MIRELLA | ON FILE |
| STANTINA, ALEXANDRE PAUL EMILE | ON FILE |
| STANULEVIC, TOMAS | ON FILE |
| STANUSCH, JANIN YVONNE | ON FILE |
| STÄBING, YANNIC | ON FILE |
| STÄDEMANN, DIRK-CHRISTOF | ON FILE |
| STÄHLER, MARCO DIETER | ON FILE |
| STÄHRENBERG, HANNO HENDRIK | ON FILE |
| STÄMPERT, VANESSA | ON FILE |
| STÄMPFLEN, FLORIAN | ON FILE |
| STÄRENBURG, FINN | ON FILE |
| STÄRMANN, HENDRIK | ON FILE |
| STÄRMER, HEIKO | ON FILE |
| STÄRTZ, PETER | ON FILE |
| STÄRZINGER, ANDREAS | ON FILE |
| STÄSSER, MARC ROBERT | ON FILE |
| STÄTZ, ANDREAS | ON FILE |
| STÄTZER, MARIUS PETER LEO | ON FILE |
| STÄWE, LENNART | ON FILE |
| STAPEL, RONNY | ON FILE |
| STAPF, CHRISTINE | ON FILE |
| STAPF, SABRINA PERRINE ADELHEID | ON FILE |
| STAPPER, GREGOR JOHANNES | ON FILE |
| STARBATTY, JANNIK | ON FILE |
| STARGARDT, DENIZ | ON FILE |
| STARK, ANGELA EVA HELGA CHRISTA | ON FILE |
| STARK, BENJAMIN | ON FILE |
| STARK, ERICH | ON FILE |
| STARK, FEDERICO | ON FILE |
| STARK, HANS JOACHIM | ON FILE |
| STARK, MICHEL | ON FILE |
| STARK, MIRKO SVEN | ON FILE |
| STARK, REINHARD JOSEF | ON FILE |
| STARK, SEBASTIAN CLAUS | ON FILE |
| STARK, URS | ON FILE |
| STARKE, ANDREAS HARALD | ON FILE |
| STARKE, ANETT | ON FILE |
| STARKE, FRANZISKA | ON FILE |
| STARKE, LEA | ON FILE |
| STARKE, STEFANIE | ON FILE |
| STARKE, STEPHAN | ON FILE |
| STARKE, STEPHAN ROBERT | ON FILE |
| STARKMANN, FABIAN | ON FILE |
| STÄRL, RAINER HARALD WILFRIED | ON FILE |
| STARLEY, THOMAS MARK | ON FILE |
| STÄRLING, ANNA MARIA | ON FILE |
| STARLING, SHANE REXFORD | ON FILE |
| STARMAN, NIKO | ON FILE |

 

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STARMANS, MARCELLO VINCENTO STEFANO | ON FILE |
| STAROWIEYSKI, JAN SZCZEPAN | ON FILE |
| STÄ–RR, JOHANNES CHRISTIAN | ON FILE |
| STÄ–RR, MARCEL | ON FILE |
| STARTSEVA, NATALIA | ON FILE |
| STARUKH, MAKSYM | ON FILE |
| STÄ–RZER, LISA | ON FILE |
| STARZYNSKI, GRACJAN RYSZARD | ON FILE |
| STAS, JAN | ON FILE |
| STASCHIK, LINN | ON FILE |
| STASCHIK, ROMME | ON FILE |
| STASENKO, LIUBOV | ON FILE |
| STASHKOVA, TATIANA | ON FILE |
| STASI, CARLO | ON FILE |
| STASIAK, MATTHIAS BERND | ON FILE |
| STASIAK, OLAF | ON FILE |
| STASIULEVICIUS, REMIGIJUS | ON FILE |
| STASIULIS, ROLANDAS | ON FILE |
| STASIUS, MARK BORIS | ON FILE |
| STASKIEWICZ, GRZEGORZ JERZY | ON FILE |
| STASSI, PIERO STEFANO | ON FILE |
| STÄ–TER, DENNIS | ON FILE |
| STÄ–TZER, DIRK | ON FILE |
| STÄ–TZER, THORSTEN | ON FILE |
| STAUB, MARCO | ON FILE |
| STAUB, SANDRA CHRISTINE | ON FILE |
| STAUBACH, JONAS CHRISTOPHER | ON FILE |
| STAUBACH, MANFRED | ON FILE |
| STAUBACH, PHILIPP JONATHAN | ON FILE |
| STAUBITZER, RAINER | ON FILE |
| STAUBLI, RICHARD | ON FILE |
| STAUD, CARL-AUGUST FRANK-CHRISTIAN | ON FILE |
| STAUD, WERNER | ON FILE |
| STAUDACHER, THOMAS | ON FILE |
| STAUDE, JAN MARTIN ALBERT | ON FILE |
| STAUDE, TORSTEN | ON FILE |
| STAUDENMEYER, MARCUS | ON FILE |
| STAUDER, JOACHIM HERMANN | ON FILE |
| STAUDHAMMER, KLAUS DIETER | ON FILE |
| STAUDINGER, MARKUS | ON FILE |
| STAUDT, MARIA CHRISTINE | ON FILE |
| STAUDT, NILS-HAGEN | ON FILE |
| STAUDT, PHILIPP | ON FILE |
| STAUDTE, SAMIR ALEXANDER | ON FILE |
| STAUERE, ANASTASIJA | ON FILE |
| STAUFER, JULIANE | ON FILE |
| STAUFFER, MANFRED KURT | ON FILE |
| STAUSS, PHILIPP | ON FILE |
| STAUTNER, MARKUS | ON FILE |
| STAVENHAGEN, JULIAN PHILIPP | ON FILE |
| STAVREV, EVZEN | ON FILE |
| STAWIARSKI, MATTHIAS | ON FILE |
| STAWIARSKI, SEBASTIAN | ON FILE |
| STAWINOGA, ROBERT GREGOR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



| NAME | Email |
|------|-------|
| STAWSKI, LUKASZ PRZEMYSLAW | ON FILE |
| STAYKOV NEMSKY, ANTONIO | ON FILE |
| STEAVEN ROJAS | ON FILE |
| STEBER, CLAUDIA | ON FILE |
| STEBLEA, ROBIN JULIAN | ON FILE |
| STEBNER, ANDREAS | ON FILE |
| STEBNER, ANDREJ | ON FILE |
| STEBNER, EDUARD | ON FILE |
| STECCANELLA, DANIEL | ON FILE |
| STECCATO VATTUME, GIACOMO | ON FILE |
| STECHER, MATTHIAS | ON FILE |
| STECK, FLORIAN | ON FILE |
| STECK, JOSIJAH | ON FILE |
| STECK, THORSTEN BRUNO | ON FILE |
| STECKEMESSER, CARSTEN | ON FILE |
| STECKEN, THOMAS JOHANNES | ON FILE |
| STECKER, MARCEL | ON FILE |
| STEDTLER, ANDREA CLAUDIA | ON FILE |
| STEDTLER, KAMILL HIERONYMUS | ON FILE |
| STEDTLER, UWE JENS | ON FILE |
| STEELE, KENNETH JAMES | ON FILE |
| STEEN MØLLER JENSEN | ON FILE |
| STEEN, BJÃ–RN | ON FILE |
| STEEN, HANS NIKOLAUS | ON FILE |
| STEENBOCK, JOSCHIN JANN PAUL | ON FILE |
| STEENBUCK, FLORIAN LEON | ON FILE |
| STEENPAÃŸ, ALEXANDER STEPHAN MARTIN | ON FILE |
| STEENPAÃŸ, GERHARD | ON FILE |
| STEEVE PAYRAUDEAU | ON FILE |
| STEFA, DEVIS | ON FILE |
| STEFAN KOCSIS | ON FILE |
| STEFAN KOLLING | ON FILE |
| STEFAN WIECHERS | ON FILE |
| STEFAN, ERIK ROLF LUDGER | ON FILE |
| STEFAN, EVGENIJ | ON FILE |
| STEFAN, MARCO-MARCEL | ON FILE |
| STEFANAK, MARIAN | ON FILE |
| STEFANI, DOMINIC ROBIN | ON FILE |
| STEFANIA ELENA ECATERINA, CIOBOTARU | ON FILE |
| STEFANIDIS, CRISTINA | ON FILE |
| STEFANIDIS, JORGO STEFAN | ON FILE |
| STEFANIKOVA, DANIELA | ON FILE |
| STEFANISZIN, NICO | ON FILE |
| STEFANO BERGAMANTE | ON FILE |
| STEFANO PRIOLA | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFANOS KAZANOVAS | ON FILE |
| STEFANOSKI, DARKO | ON FILE |
| STEFANOV, ALEKSANDAR STEFANOV | ON FILE |
| STEFANOV, STEFAN | ON FILE |
| STEFANOV, STEFAN PASHOV | ON FILE |
| STEFEN WAKEFIELD | ON FILE |
| STEFFANONI, ANDREA | ON FILE |
| STEFFEK, KATRIN URSULA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STEFFEK, MARKUS | ON FILE |
| STEFFEL, MELANIE | ON FILE |
| STEFFEN SONDHEIMER | ON FILE |
| STEFFEN, ANDREAS | ON FILE |
| STEFFEN, ANSGAR | ON FILE |
| STEFFEN, ASTRID | ON FILE |
| STEFFEN, EDELTRAUD | ON FILE |
| STEFFEN, HANS-PETER | ON FILE |
| STEFFEN, HEINRICH | ON FILE |
| STEFFEN, LUTZ | ON FILE |
| STEFFEN, NICO ANDRE | ON FILE |
| STEFFEN, PATRICK | ON FILE |
| STEFFEN, ROBIN | ON FILE |
| STEFFEN, THOMAS | ON FILE |
| STEFFEN, TIMO | ON FILE |
| STEFFEN, TONY REINHARDT | ON FILE |
| STEFFENHAGEN, CHRISTOPH GEORG | ON FILE |
| STEFFENINO, NICOLO | ON FILE |
| STEFFENS, HENRYK | ON FILE |
| STEFFENS, KARSTEN | ON FILE |
| STEFFENS, KOLJA AARON | ON FILE |
| STEFFENS, OLIVER | ON FILE |
| STEFFENS, TOBIAS | ON FILE |
| STEFFENS, TOBIAS | ON FILE |
| STEFKE, ERIO MAGNUS | ON FILE |
| STEGE, PATRICK | ON FILE |
| STEGEMAN, LONNE MILOU | ON FILE |
| STEGEMANN, PHILIP | ON FILE |
| STEGEMANN, THOMAS | ON FILE |
| STEGER, DAVID SIMON JULIEN | ON FILE |
| STEGER, JULIAN SAM | ON FILE |
| STEGER, OLIVIER WILLIAM JACQUES | ON FILE |
| STEGER, REINHOLD WOLFGANG | ON FILE |
| STEGGINK, TEUN JAN | ON FILE |
| STEGLICH, GABRIELE ELISABETH | ON FILE |
| STEGMAIER, LISA TANJA ANITA | ON FILE |
| STEGMANN, DANIEL RAINER | ON FILE |
| STEGMANN, DOMINIK | ON FILE |
| STEGMANN, JANA | ON FILE |
| STEGMÃœLLER, MARCUS JULIAN | ON FILE |
| STEGNER, KAI RUBEN | ON FILE |
| STEHFEST, BERND HORST | ON FILE |
| STEHL, JÃ–RG | ON FILE |
| STEHLIK, EGBERT HANS | ON FILE |
| STEHLING, DETLEF FRANK | ON FILE |
| STEHN, MALTE | ON FILE |
| STEIBER, ARTUR | ON FILE |
| STEIDL, JAN | ON FILE |
| STEIDL, JAN-ALEXANDER | ON FILE |
| STEIDL, JONAS | ON FILE |
| STEIDL, MARKUS BENJAMIN | ON FILE |
| STEIDL, MARTIN | ON FILE |
| STEIDLE, ALEXANDER | ON FILE |
| STEIER, CHRISTIAN KLAUS-JÃœRGE | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| STEIGEL, JOCHEN | ON FILE |
| STEIGENBERGER, LEON FRANZ SYLVESTER | ON FILE |
| STEIGENBERGER, TABEA GLORIA | ON FILE |
| STEIGER, ALEXANDER | ON FILE |
| STEIGER, CEDRIK LUKAS | ON FILE |
| STEIGER, INGMAR DANIEL | ON FILE |
| STEIGERWALD, DAVID | ON FILE |
| STEIGERWALD, MARTINA | ON FILE |
| STEILN, MATHIAS | ON FILE |
| STEIN, ANDREAS | ON FILE |
| STEIN, ANDREAS | ON FILE |
| STEIN, ANDREAS | ON FILE |
| STEIN, ANDREAS EDGAR | ON FILE |
| STEIN, CHRISTIAN | ON FILE |
| STEIN, CHRISTOPH ALEXANDER | ON FILE |
| STEIN, DANIEL JOACHIM | ON FILE |
| STEIN, DAVID | ON FILE |
| STEIN, DAVID DENNIS PHILIPP | ON FILE |
| STEIN, FELIX VOLKER | ON FILE |
| STEIN, GESINE | ON FILE |
| STEIN, HANS JOCHEN | ON FILE |
| STEIN, JONAS | ON FILE |
| STEIN, JULIA WILMA GUNDA | ON FILE |
| STEIN, KEVIN PASCAL | ON FILE |
| STEIN, LIJANA | ON FILE |
| STEIN, MARCEL | ON FILE |
| STEIN, NICHOLAS BERND OLIVER | ON FILE |
| STEIN, SAMANTHA | ON FILE |
| STEIN, SIMON | ON FILE |
| STEIN, SIRIK FRIEDRICH HUGO | ON FILE |
| STEIN, STEFANIE CHRISTIANE CHRISTEL | ON FILE |
| STEIN, STEVEN | ON FILE |
| STEIN, WOLFGANG KARL | ON FILE |
| STEINBACH, CHARLINE | ON FILE |
| STEINBACH, LUCA EMILIO ETU | ON FILE |
| STEINBACHER, ADI ANDREAS ROGER | ON FILE |
| STEINBACHER, GISELA | ON FILE |
| STEINBÃ–CK, CHRISTIAN | ON FILE |
| STEINBECK, MARCO | ON FILE |
| STEINBERG, DIRK | ON FILE |
| STEINBERG, MAXIMILIAN KURT | ON FILE |
| STEINBERG, RENE | ON FILE |
| STEINBERG, SIMON HENDRIK | ON FILE |
| STEINBERGER, SIMON JULIAN | ON FILE |
| STEINBOCK, DANIEL | ON FILE |
| STEINBORN MARTINEZ, PATRICK | ON FILE |
| STEINBORN, DAVID | ON FILE |
| STEINBORN, KARSTEN | ON FILE |
| STEINBRECHER, ISA | ON FILE |
| STEINBRECHER, MAXIMILIAN | ON FILE |
| STEINBRECHER, PETER | ON FILE |
| STEINBRUECK, FLORIAN | ON FILE |
| STEINBRUGGER, ROBERT | ON FILE |
| STEINDL, MATHIAS | ON FILE |

**STRETTO**

## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STEINECKE, JENS | ON FILE |
| STEINEGGER, MARKUS DANIEL | ON FILE |
| STEINEL, DIMITRI SASCHA KONSTANTIN PETER | ON FILE |
| STEINER, AARON | ON FILE |
| STEINER, DAVID | ON FILE |
| STEINER, DAVID JOSHUA BENJAMIN | ON FILE |
| STEINER, ERIC | ON FILE |
| STEINER, FLORIAN FRANZ-JOSEF | ON FILE |
| STEINER, HARALD FRANZ | ON FILE |
| STEINER, JAN BORIS | ON FILE |
| STEINER, JULIA | ON FILE |
| STEINER, JULIAN | ON FILE |
| STEINER, KAI | ON FILE |
| STEINER, KATHARINA | ON FILE |
| STEINER, KORNELIUS | ON FILE |
| STEINER, LIVIO CARMELO ILJA | ON FILE |
| STEINER, LUKAS JACQUES | ON FILE |
| STEINER, MARTIN | ON FILE |
| STEINER, MICHAEL | ON FILE |
| STEINER, MORITZ | ON FILE |
| STEINER, NICK | ON FILE |
| STEINER, NICOLAS | ON FILE |
| STEINER, PASCAL | ON FILE |
| STEINER, PHILIPP | ON FILE |
| STEINER, RALF | ON FILE |
| STEINER, RENE STEFFEN | ON FILE |
| STEINER, SÃ–NKE | ON FILE |
| STEINER, SÃ–NKE | ON FILE |
| STEINER, SASCHA | ON FILE |
| STEINER, YULIA | ON FILE |
| STEINER-BOUCHE, ANJA | ON FILE |
| STEINERT, FALK ACHIM | ON FILE |
| STEINERT, LORENZ JUERGEN | ON FILE |
| STEINERT, MICHAEL | ON FILE |
| STEINERT, VIKTOR | ON FILE |
| STEINFATH, FRANK | ON FILE |
| STEINFELD, WADIM | ON FILE |
| STEINFORT, SEBASTIAN | ON FILE |
| STEINGRÃ„BER, WALDEMAR | ON FILE |
| STEINGROÃŸ, KATJA | ON FILE |
| STEINHAGE, JAN-NIKLAS | ON FILE |
| STEINHAGEN, JAQUELINE | ON FILE |
| STEINHAGEN, PETER HANS JÃ†RGEN | ON FILE |
| STEINHAGEN, RANDY | ON FILE |
| STEINHAGEN, STEVEN | ON FILE |
| STEINHÃ†BEL, MARCEL | ON FILE |
| STEINHAUER, DIETER MAX | ON FILE |
| STEINHAUER, STEVEN | ON FILE |
| STEINHAUSER, LORENZ ELIAS | ON FILE |
| STEINHAUSER, RALPH | ON FILE |
| STEINHEIMER, WOLFGANG | ON FILE |
| STEINHERR, MICHAEL HEINZ GEORG | ON FILE |
| STEINHOFF, SABINE | ON FILE |
| STEINICKE, STEPHAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STEINIG, MATTHIAS MICHAEL | ON FILE |
| STEINIGK, ADRIAN | ON FILE |
| STEININGER, FLORIAN | ON FILE |
| STEININGER, MARKUS LUDWIG | ON FILE |
| STEINKE, DANIEL SEBASTIAN | ON FILE |
| STEINKE, DENNIS | ON FILE |
| STEINKE, PHILIPP ANDRE | ON FILE |
| STEINKE, RUDI HEINZ | ON FILE |
| STEINKE, STEFAN | ON FILE |
| STEINKI, MATTHIAS | ON FILE |
| STEINL, MICHAEL ROBERT | ON FILE |
| STEINLECHNER, PATRIC | ON FILE |
| STEINMANN, DAVID | ON FILE |
| STEINMANN, KAI NOEL | ON FILE |
| STEINMANN, MARC TELL | ON FILE |
| STEINMANN, RALF | ON FILE |
| STEINMÃœLLER, ALEXANDER | ON FILE |
| STEINMASSL, ROLAND | ON FILE |
| STEINMEIER, DIRK | ON FILE |
| STEINMETZ, ALEX | ON FILE |
| STEINMETZ, CHRISTOPH MATTHIAS | ON FILE |
| STEINMETZ, PASCAL | ON FILE |
| STEINMEYER, SVEN | ON FILE |
| STEINPREIS, JAN | ON FILE |
| STEINWAND, ALFRED | ON FILE |
| STEINWENDER, LUDWIG BERNHARD | ON FILE |
| STEINWENDER, THOMAS CHRISTOPH | ON FILE |
| STEITZ, DANIEL | ON FILE |
| STELBRINK, LUKAS | ON FILE |
| STELE, ANDREAS | ON FILE |
| STELLA, ANTONIO | ON FILE |
| STELLA, LUIGI BORIS | ON FILE |
| STELLA, STEFANO | ON FILE |
| STELLAR, PETER | ON FILE |
| STELLJES, MAURICE | ON FILE |
| STELTER, KARINA ELFRIEDE LIESELOTTE | ON FILE |
| STELTER, MICHAEL | ON FILE |
| STELTER, STEVE | ON FILE |
| STELTNER, BEN FELIX | ON FILE |
| STELZER, THOMAS | ON FILE |
| STELZL, RENE | ON FILE |
| STEMANN, CHRISTIAN | ON FILE |
| STEMBERGER, RALF ANDREE | ON FILE |
| STEMMER, ALEXANDER | ON FILE |
| STEMMERICH, ENNO | ON FILE |
| STEMMLER, CHRISTOPHER | ON FILE |
| STEMPFLE, THORSTEN PETER | ON FILE |
| STENBERG, KIM ANDERS | ON FILE |
| STENGEL, INGRID | ON FILE |
| STENGEL, STEVE | ON FILE |
| STENGEL, TOBIAS ANDREAS | ON FILE |
| STENGELE RIBAS, FELIX | ON FILE |
| STENGELE, PETER HERBERT | ON FILE |
| STENGER, CHRISTOPHER NIKOLAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STENGER, PETER WALTER | ON FILE |
| STENNES, JOSHUA BEN | ON FILE |
| STENNING, ANDREW JOHN | ON FILE |
| STENTZLER, INGO | ON FILE |
| STENZEL, ADRIAN | ON FILE |
| STENZEL, CHRISTIAN | ON FILE |
| STENZEL, JESSICA | ON FILE |
| STENZEL, MARIUS ANTON | ON FILE |
| STENZEL, PATRICK | ON FILE |
| STENZEL, SIEGFRIED JOSEF | ON FILE |
| STENZEL, TYLER | ON FILE |
| STENZEL, YVONNE | ON FILE |
| STENZLER, DAVID | ON FILE |
| STEPANEK, MARTIN | ON FILE |
| STEPANENKO, DENIS | ON FILE |
| STEPANISHCHEV, VIKTOR | ON FILE |
| STEPANIUK, PAWEL | ON FILE |
| STEPANOV, BORYS | ON FILE |
| STEPANOVIC, DANIJEL | ON FILE |
| STEPANOVS, KRISTAPS | ON FILE |
| STEPBACH, HANS-JÃœRGEN | ON FILE |
| STEPHAN SCHÖLZEL | ON FILE |
| STEPHAN, ALEXANDER | ON FILE |
| STEPHAN, ANDREA ALEXANDRA SANDRA | ON FILE |
| STEPHAN, BERND DETLEF | ON FILE |
| STEPHAN, CARSTEN BERTHOLD | ON FILE |
| STEPHAN, HUBERT WALTER | ON FILE |
| STEPHAN, KAI | ON FILE |
| STEPHAN, MARISA MAGDALENA | ON FILE |
| STEPHAN, MARKUS GEORG | ON FILE |
| STEPHAN, NICO GERHARD | ON FILE |
| STEPHAN, NORBERT JOHANN | ON FILE |
| STEPHAN, ROBERT | ON FILE |
| STEPHAN, ROBERT OTTO | ON FILE |
| STEPHAN, SASKIA STEPHANIE | ON FILE |
| STEPHAN, TATJANA MARIA | ON FILE |
| STEPHAN, THOMAS | ON FILE |
| STEPHAN, ULRICH WINFRIED | ON FILE |
| STEPHAN, VERENA LILO | ON FILE |
| STEPHANE GOACHET | ON FILE |
| STEPHANI, ANNA FRIEDERIKE | ON FILE |
| STEPHANIE BROCK | ON FILE |
| STEPHANIE IZQUIETA | ON FILE |
| STEPHANIE LYCEE | ON FILE |
| STEPHANIE NEELY | ON FILE |
| STEPHEN ANTHONY | ON FILE |
| STEPHEN BLANDAMER | ON FILE |
| STEPHEN HOLMES | ON FILE |
| STEPHEN KRAMER | ON FILE |
| STEPHEN LEVENBERG | ON FILE |
| STEPHEN RUDKIN-MCCULLOUGH | ON FILE |
| STEPHEN, SIMON JAMES | ON FILE |
| STEPHENS, WILLIAM LAWSON | ON FILE |
| STEPIEN, MAREK JERZY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STEPNIAK, ANDRZEJ MARIUSZ | ON FILE |
| STEPPAN-SCHNEIDER, SIBYLLE UTE | ON FILE |
| STEPPAT, STEVEN | ON FILE |
| STEPPUHN, CHRISTIAN | ON FILE |
| STEPS, ANJA | ON FILE |
| STERGATOS, ANTONIOS | ON FILE |
| STERK, DANIEL | ON FILE |
| STERMOTIC, BORIS | ON FILE |
| STERN, CHRISTIAN | ON FILE |
| STERN, CORNELIA PETRA | ON FILE |
| STERN, NIELS LENNART | ON FILE |
| STERN, REINHARD MAXIMILIAN | ON FILE |
| STERN, ROBERT WILHELM RUDOLF | ON FILE |
| STERNA, ROBERT | ON FILE |
| STERNBERG, BIRGIT JULIA | ON FILE |
| STERNBERG, FLORIAN BENJAMIN | ON FILE |
| STERNEMANN, CHRISTOPHER | ON FILE |
| STERZ, EUGEN | ON FILE |
| STERZER, DIETRICH | ON FILE |
| STETS, RENE JEROME | ON FILE |
| STETTER, BENJAMIN SAMUEL | ON FILE |
| STETTER, MATTHIAS | ON FILE |
| STETTER, TOBIAS WALTER | ON FILE |
| STETTINGER, ANDREAS | ON FILE |
| STETTLER, URS | ON FILE |
| STEUER, DENNIS | ON FILE |
| STEUER, RAINER ERWIN | ON FILE |
| STEUERNAGEL, JUSTIN | ON FILE |
| STEVE STERLING | ON FILE |
| STEVELMAN-MACRI, FANAN | ON FILE |
| STEVEN FAROCHE | ON FILE |
| STEVEN GILCHRIST | ON FILE |
| STEVEN HESCOCK JR. | ON FILE |
| STEVEN JACOBS | ON FILE |
| STEVEN KI | ON FILE |
| STEVEN MEJIA | ON FILE |
| STEVEN MIN | ON FILE |
| STEVEN OAK | ON FILE |
| STEVEN PATTERSON | ON FILE |
| STEVEN RICCIO | ON FILE |
| STEVENS, JACK LE ROY | ON FILE |
| STEVENS, TIMOTHY ROBBERT | ON FILE |
| STEVIC, STEFAN | ON FILE |
| STEWART, ALAN JAMES | ON FILE |
| STEWART, ELIZABETH ALEXANDRA | ON FILE |
| STEWART, JOHN ARNOLD | ON FILE |
| STEWART, TREVOR | ON FILE |
| STEWING, JENS | ON FILE |
| STEYER, INGO | ON FILE |
| STEYERTHAL, JULIUS | ON FILE |
| STIBLARIK, PAVOL | ON FILE |
| STICH, STEFAN | ON FILE |
| STICH, STEPHAN | ON FILE |
| STICHLER, INGO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STICHT, LASSE CHRISTOPHER | ON FILE |
| STICKEL, HOLGER | ON FILE |
| STICKEL, MICHAEL | ON FILE |
| STIEBELING, DANIEL AKIRA | ON FILE |
| STIEBITZ, MARCEL | ON FILE |
| STIEF, FABIAN | ON FILE |
| STIEF, THOMAS HARTMUT | ON FILE |
| STIEFEL, MORITZ | ON FILE |
| STIEGELBAUER, KLAUS HANNES | ON FILE |
| STIEGHORST, TOM | ON FILE |
| STIEGLITZ, ARNDT | ON FILE |
| STIEHL, ALEXANDER | ON FILE |
| STIEHLE, HOLGER | ON FILE |
| STIEL, PETER OLIVER | ON FILE |
| STIEMER, JIRKA | ON FILE |
| STIER, MARC FABIAN | ON FILE |
| STIERINGER, MARCEL | ON FILE |
| STIEWE, JAN-CHRISTOF | ON FILE |
| STIFFT, DANIEL JONATHAN | ON FILE |
| STIFFT, MARTIN | ON FILE |
| STIGLBAUER, MARKUS | ON FILE |
| STILINOVIC, TOMISLAV | ON FILE |
| STILL, SEBASTIAN ANDREAS | ON FILE |
| STILLA, PASCAL ANDRE | ON FILE |
| STILLAHN, THORSTEN | ON FILE |
| STILLEBAUER, MALWINE | ON FILE |
| STILLER, MAIK | ON FILE |
| STILLER, MANUEL | ON FILE |
| STILLER, STEFAN | ON FILE |
| STIMMEL, HEDWIG MARIA ELISABETH | ON FILE |
| STIMMEL, THOMAS | ON FILE |
| STIMPER, ANDRE | ON FILE |
| STIMPFLE, MICHAEL | ON FILE |
| STING, JOHANNES MAXIMILIAN | ON FILE |
| STINGEL, STEVEN CHRIS | ON FILE |
| STINNE ASTRUP SØRENSEN | ON FILE |
| STINSHOFF, JOHNNY | ON FILE |
| STINTZING, CHRISTIAN MATTHIAS | ON FILE |
| STINZENDÃ–RFER, MORITZ HERMANN | ON FILE |
| STIPIC, DARIO | ON FILE |
| STIPINOVIC, ALEXANDRA | ON FILE |
| STIRBU, VIOREL | ON FILE |
| STIRK, THOMAS ANDREW | ON FILE |
| STIRMLINGER, MARCO JOHANNES | ON FILE |
| STIRN, TOM LUKAS | ON FILE |
| STIRZ, MARKUS | ON FILE |
| STIZENBERG, STEFAN | ON FILE |
| STJERNEBY, ANNIA BERENIKE | ON FILE |
| STOBBE, HOLGER | ON FILE |
| STOBBE, MARCUS ALEXANDER | ON FILE |
| STOBER, TOBIAS | ON FILE |
| STOCH, ARON | ON FILE |
| STOCK, ALEXANDER | ON FILE |
| STOCK, ANDREA ANTONIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STOCK, DÃ–RTE | ON FILE |
| STOCK, FABIAN | ON FILE |
| STOCK, JONAS | ON FILE |
| STOCK, NICOLE ELISABETH | ON FILE |
| STOCK, OLIVER THOMAS | ON FILE |
| STOCKER, CHRISTIAN ANDREAS | ON FILE |
| STOCKER, DANIEL COLIN | ON FILE |
| STOCKER, JOSEF | ON FILE |
| STOCKER, KARL | ON FILE |
| STOCKER, LEO KEOMA | ON FILE |
| STOCKFISCH, SASCHA ALEXANDER | ON FILE |
| STOCKFLETH, TORBEN | ON FILE |
| STOCKHAUS, ROBERT BERNHARD | ON FILE |
| STOCKHEIM, ULRICH | ON FILE |
| STOCKINGER, ANDREAS | ON FILE |
| STOCKINGER, SEBASTIAN JOSEF | ON FILE |
| STOCKLEBEN, CARSTEN ALBERT ARNOLD WALTER | ON FILE |
| STOCKMANN, DIETER CUNO | ON FILE |
| STOCKMANN, JONAS HENNING OLIVE | ON FILE |
| STOCKMANN, PHILLIP | ON FILE |
| STOCKS, NICOLAS ALEXANDER | ON FILE |
| STOECKEL, FRENS | ON FILE |
| STOEVA, DETELINA DIMITROVA | ON FILE |
| STOEVER, ANDREAS | ON FILE |
| STOFER, SASCHA MICHAEL | ON FILE |
| STOFFEL, ANDREAS | ON FILE |
| STOFFREGEN, MARIO | ON FILE |
| STOFNER, JOHANNES | ON FILE |
| STOFNER, KEVIN | ON FILE |
| STOHR, CONSTANCE BEATE | ON FILE |
| STOICA, DORU IULIAN | ON FILE |
| STOICA, LIVIU | ON FILE |
| STOIKE, ALEXANDER | ON FILE |
| STOIKE, ANDREAS CHRISTIAN | ON FILE |
| STOILAS, EFTHYMIOS | ON FILE |
| STOILKOVIC, STEFAN ANDRE | ON FILE |
| STOJAN, NICO | ON FILE |
| STOJAN, ULRICH EWALD | ON FILE |
| STOJANOVIC, LAURA | ON FILE |
| STOJANOVIC, PHILIPP | ON FILE |
| STOJICEVIC, ALEKSANDAR | ON FILE |
| STOJINOVIC, MILICA | ON FILE |
| STOJKE, THOMAS | ON FILE |
| STOJKOVIC, NATASA | ON FILE |
| STOKIC, DEJAN | ON FILE |
| STOKX, JACOBUS CORNELIS LAURENTILUS | ON FILE |
| STOLA, PAWEL | ON FILE |
| STOLAROVS, ANATOLIJS | ON FILE |
| STOLARSKI, ERIC DANIEL | ON FILE |
| STOLARSKI, MARCIN | ON FILE |
| STOLBUNOVS, ARKADIJS | ON FILE |
| STOLER, KORANIT | ON FILE |
| STOLIC, MARC | ON FILE |
| STOLIN, MARCEL PASCAL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| STOLK, RICHARD JOHAN | ON FILE |
| STOLL, DAISY | ON FILE |
| STOLL, KEVIN MATTHIAS UWE GERD | ON FILE |
| STOLL, MARLON-MARVIN | ON FILE |
| STOLL, MARTIN | ON FILE |
| STOLL, MATTHIAS | ON FILE |
| STOLL, MAX ERNST | ON FILE |
| STOLL, MICHA | ON FILE |
| STOLL, NADINE VIOLA | ON FILE |
| STOLL, NICO PHILIPP | ON FILE |
| STOLL, PHILIPP | ON FILE |
| STOLL, PHILIPP GERHARD | ON FILE |
| STOLLBURGES, ANSGAR EIGK | ON FILE |
| STOLLE, HENRI NOEL | ON FILE |
| STOLLE, MICHAEL | ON FILE |
| STOLLE, PATRICK | ON FILE |
| STOLLER, STEFAN | ON FILE |
| STOLLWERK, SÃ–REN | ON FILE |
| STOLP, PETRICK | ON FILE |
| STOLPE, TOBIAS | ON FILE |
| STOLPER, ACHIM | ON FILE |
| STOLPMANN, LARS PHILLIP | ON FILE |
| STOLT, UWE | ON FILE |
| STOLTENBERG, JAN-KRISTIAN | ON FILE |
| STOLTMANN, PATRICK | ON FILE |
| STOLZ, JONAS FRIDOLIN | ON FILE |
| STOLZ, MARTIN PAUL RUDOLF | ON FILE |
| STOLZ, MIKA NIKOLA MAURICE | ON FILE |
| STOLZ, OLIVER FABIAN | ON FILE |
| STOLZ, PAMELA DANIELA | ON FILE |
| STOLZ, ROBERT | ON FILE |
| STOLZ, TORSTEN UDO | ON FILE |
| STOLZE, AARON LEONHARD GABRIEL | ON FILE |
| STOLZE, CARL LUDWIG | ON FILE |
| STOLZE, DIANA | ON FILE |
| STOLZE, DOMINIC PHILIP | ON FILE |
| STOLZE, JONAS | ON FILE |
| STOLZE, OTTO FRITZ VOLKER | ON FILE |
| STOLZE-PETERSEN, SUSANNE | ON FILE |
| STOLZKE, TOBIAS | ON FILE |
| STOMA, JEVGENIJS | ON FILE |
| STOMMEL, JÃ–RG | ON FILE |
| STOMMEL, MATTHIAS | ON FILE |
| STONE, TONY | ON FILE |
| STOOF, DENNIS | ON FILE |
| STOPA, THOMAS THEODOR | ON FILE |
| STOPKA, MELANIE | ON FILE |
| STOPPA, MANFRED | ON FILE |
| STOPPEL, WOJCIECH | ON FILE |
| STORBEL, BENEDIKT JOSEF | ON FILE |
| STORCH, MICHAEL HARALD | ON FILE |
| STORCK, HARDY KURT | ON FILE |
| STORCK, NILS | ON FILE |
| STORK, DENNIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STORK, LEONARD CHRISTOPHER | ON FILE |
| STORK, MARCEL | ON FILE |
| STORK, PATRICK | ON FILE |
| STORM, EWGENIJ | ON FILE |
| STORM, JÃ–RG | ON FILE |
| STORM, MARIKA | ON FILE |
| STORRER, ROY WERNER | ON FILE |
| STORZ-KUTSCHE, ANDREAS | ON FILE |
| STOTTMEIER, NIKLAS JUSTIN | ON FILE |
| STOTZ, KARSTEN | ON FILE |
| STOTZ, MELANIE | ON FILE |
| STOUTJESDIJK, HENDRIK | ON FILE |
| STOYANOV, ANTON BORISLAVOV | ON FILE |
| STOYANOV, TODOR MITKOV | ON FILE |
| STOYANOV, YULIYAN GEORGIEV | ON FILE |
| STOYANOVA, KREMENA | ON FILE |
| STOYCHEV, STOYCHO NEDEV | ON FILE |
| STOYKE, TORSTEN JÃœRGEN | ON FILE |
| STRÃ¸ÃŸER, HOLGER | ON FILE |
| STRÃ¸ÃŸLE, ALEXANDER FRANZ | ON FILE |
| STRÃ„HUBER, MANUEL JOHANNES | ON FILE |
| STRÃ¸SSLER, DENISE | ON FILE |
| STRAÃŸER, HANS-JÃœRGEN | ON FILE |
| STRAÃŸER, HANS-JÃœRGEN | ON FILE |
| STRAÃŸER, MARCEL | ON FILE |
| STRAÃŸER, PHILIPP | ON FILE |
| STRAÃŸER, SEBASTIAN DOMINIC | ON FILE |
| STRAÃŸNER, SVEN | ON FILE |
| STRÃ–BEL, SASCHA ALEXANDER | ON FILE |
| STRACHAN, LUBOMIR | ON FILE |
| STRACHOTTA, EVI | ON FILE |
| STRACHOTTA, PATRICK | ON FILE |
| STRACHOTTA, THILO | ON FILE |
| STRACK, DANIEL | ON FILE |
| STRACK, THOMAS | ON FILE |
| STRACK, WALDEMAR | ON FILE |
| STRACKE, JAN | ON FILE |
| STRÃ–DER, BERNHARD JOACHIM | ON FILE |
| STRAHLENBACH, MARIUS | ON FILE |
| STRAHLER, KLAUS | ON FILE |
| STRAK, ARKADIUSZ MACIEJ | ON FILE |
| STRAKA, CHRISTIAN ALBERT JOSEF | ON FILE |
| STRAKA-EMDEN, MATTHIAS | ON FILE |
| STRÃ–M, CHRISTOFFER | ON FILE |
| STRANDH, DAN OSKAR EMANUEL | ON FILE |
| STRANEK, EDUARD ALEXANDER | ON FILE |
| STRANG, CHRISTIAN DENNIS | ON FILE |
| STRANGALIES, CHRISTINA | ON FILE |
| STRANGHÃ–NER, FREDERIK | ON FILE |
| STRANGHÃ–NER, JONATHAN BEAUREGARD | ON FILE |
| STRANJIK, ALEN | ON FILE |
| STRANOMITIS, KONSTANTINOS | ON FILE |
| STRANSKY, ZDENEK | ON FILE |
| STRAPEK, JAN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STRASAS, DIRK BRUNO | ON FILE |
| STRASBURG, DANIEL | ON FILE |
| STRASHE PETROV | ON FILE |
| STRASHEIM, IRINA | ON FILE |
| STRASSER, DIETMAR | ON FILE |
| STRASSER, DIRK HENNING | ON FILE |
| STRASSER, JÃœRGEN | ON FILE |
| STRASSER, NADIA | ON FILE |
| STRASZAK, MATEUSZ PIOTR | ON FILE |
| STRATMANN, ALEXANDER | ON FILE |
| STRATMANN, JÃ–RN | ON FILE |
| STRATOS, CHRYSOSTOMOS | ON FILE |
| STRATULAT, PETRU-AURAS | ON FILE |
| STRAUÃÝ, ERIC FLORIAN | ON FILE |
| STRAUÃÝ, GERO ANDIKA | ON FILE |
| STRAUÃÝ, JÃœRGEN | ON FILE |
| STRAUÃÝ, ROLAND MANFRED | ON FILE |
| STRAUÃÝ, RUDOLF | ON FILE |
| STRAUÃÝ, SANDRA | ON FILE |
| STRAUÃÝ, SIMON PETER | ON FILE |
| STRAUÃÝ, TINO GÃœNTER | ON FILE |
| STRAUÃÝ, TOBIAS | ON FILE |
| STRAUB, HEIKO HERMANN | ON FILE |
| STRAUB, HERWIG OTTFRIED HERMANN | ON FILE |
| STRAUB, MAXIMILIAN VICENTE | ON FILE |
| STRAUB, TIM | ON FILE |
| STRAUBE, MARC CHRISTIAN | ON FILE |
| STRAUBE, REINER | ON FILE |
| STRAUCH, ANTONIUS | ON FILE |
| STRAUCH, JOHANN | ON FILE |
| STRAUCH, NIKLAS | ON FILE |
| STRAUCH, STEPHAN BODO | ON FILE |
| STRAUCH, VINCENT LEROY | ON FILE |
| STRAUSS, ALEXANDER | ON FILE |
| STRAUSS, ANDREAS | ON FILE |
| STRAUSS, LUKAS | ON FILE |
| STRAVS, DAVORIN | ON FILE |
| STRAZZANTI, ALESSIO MICHELE | ON FILE |
| STRBA, STEFAN | ON FILE |
| STRBAC, BORIS | ON FILE |
| STREB, ANDREAS | ON FILE |
| STREBEL, ANATOLI | ON FILE |
| STREBEL, CHRISTIAN | ON FILE |
| STREBINGER, DAVID | ON FILE |
| STREBINGER, MANUEL | ON FILE |
| STREBLOW, JÃ–RG HERBERT MARTIN | ON FILE |
| STRECK, PETRA | ON FILE |
| STRECKER, DIRK | ON FILE |
| STRECKER, GABOR | ON FILE |
| STRECKER, GABRIEL | ON FILE |
| STRECKERT, NICOLAS ALEXANDER | ON FILE |
| STRECKHARDT, FRIEDRICH | ON FILE |
| STREEFKERK, BART EDUARD | ON FILE |
| STREET, JONATHAN SAM | ON FILE |

![STRETTO]

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| STREHL, MATHIAS | ON FILE |
| STREHLAU, ANDREAS | ON FILE |
| STREHLAU, MARVIN MARCEL | ON FILE |
| STREICHER, CHARLES | ON FILE |
| STREICHSBIER, PETR | ON FILE |
| STREIDL, JANNIK PASCAL LANDO RUSS DUNDEE | ON FILE |
| STREINER, WILFRIED | ON FILE |
| STREISSELBERGER, GERHARD | ON FILE |
| STREIT, DANIEL | ON FILE |
| STREIT, DIRK | ON FILE |
| STREIT, NIKLAS | ON FILE |
| STREITBERG, VANESSA LAURA DESIREE | ON FILE |
| STREITENBERGER, SELINA | ON FILE |
| STREITHORST, HEINZ JÃŒRGEN | ON FILE |
| STREITLER, BEATRICE | ON FILE |
| STRELCA, IEVA | ON FILE |
| STRELOW, MAIK | ON FILE |
| STRELTOV, ALEXANDRU | ON FILE |
| STREMMEL, DAGMAR ELISABETH | ON FILE |
| STRENG, FLORIAN REINHOLD | ON FILE |
| STRENGE, CHRISTIAN | ON FILE |
| STRENGLEIN, LORENZO DOMENICO | ON FILE |
| STRETZ, LUKAS KONRAD | ON FILE |
| STRICEVIC, MIROSLAV | ON FILE |
| STRICKER, BASTIAN | ON FILE |
| STRICKER, GEORG | ON FILE |
| STRICKER, TOBIAS | ON FILE |
| STRICKNER, KRISZTINA | ON FILE |
| STRICKSTROCK, JAN-THEO | ON FILE |
| STRIEFLER, FLORA AIDA OCTAVIA | ON FILE |
| STRIEGEL, INES | ON FILE |
| STRIEGLER, HERBERT PETER | ON FILE |
| STRIFFLER, DANIEL PETER | ON FILE |
| STRIFFLER, JULIAN NORBERT | ON FILE |
| STRIFSKY, IVO MAXIMILIAN | ON FILE |
| STRINGARI-MESKOURIS, KYRIAKI | ON FILE |
| STRIPPEL, MIRKO | ON FILE |
| STRITTMATTER, ANDREAS | ON FILE |
| STRITTMATTER, MARIUS LEON | ON FILE |
| STRITTMATTER, MARKUS | ON FILE |
| STRIXNER, TOBIAS | ON FILE |
| STRMCNIK, DOMINIK | ON FILE |
| STRMCNIK, LENART | ON FILE |
| STRNAD, ALEXANDER SVEN | ON FILE |
| STROBEL, HARTMUT BERNHARD ERICH | ON FILE |
| STROBEL, MARTIN | ON FILE |
| STROBEL, PHILLIPP | ON FILE |
| STROBEL, RONNY | ON FILE |
| STROBEL, SEPP | ON FILE |
| STROBEL, STEFAN | ON FILE |
| STROBEL, TILL | ON FILE |
| STROBEL, VOLKER SIEGFRIED | ON FILE |
| STROBILUS   LLC | ON FILE |
| STROBL, ALEXANDER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STROBL, ALEXANDER | ON FILE |
| STROBL, AMADEUS JOHANNES | ON FILE |
| STROBL, MARTIN | ON FILE |
| STROETMANN, JAN BERND | ON FILE |
| STROH, EVGENY | ON FILE |
| STROH, GEORG | ON FILE |
| STROH, STEPHANIE | ON FILE |
| STROHMAIER, CHRISTIAN | ON FILE |
| STROHSCHEIN, ANICA CAROLIN | ON FILE |
| STROINSKI, KIM NICO | ON FILE |
| STROISSNIG, CHRISTIAN GUENTHER | ON FILE |
| STROM, JAN | ON FILE |
| STROMBERG, DAN JONAS | ON FILE |
| STROMBERG, TIMO | ON FILE |
| STROMBERGER, HANS | ON FILE |
| STROMBERGER, JÃœRGEN GEORG | ON FILE |
| STROMBERGER, MATTHIAS FREDERIC | ON FILE |
| STROMENGER, SÃ–REN | ON FILE |
| STRONCIK, TILO | ON FILE |
| STRONDL, LISA-MARIA | ON FILE |
| STROOBANTS MONTES, RAFAEL ALEJANDRO | ON FILE |
| STROPEK, FILIP | ON FILE |
| STROUVEN, PIETER | ON FILE |
| STROZAK, MATIC | ON FILE |
| STRUBE, GUNTHER BODO | ON FILE |
| STRUBE, MIKE | ON FILE |
| STRUBE, MIRKO | ON FILE |
| STRUCK, ANDREAS GÃœNTHER | ON FILE |
| STRUCK, ANDRE-MICHEL | ON FILE |
| STRUCK, DAVID JULIAN | ON FILE |
| STRUCK, KAI | ON FILE |
| STRUCK, MARCEL MICHAEL | ON FILE |
| STRUCKER, DANIEL | ON FILE |
| STRUCKMANN, JUERGEN HORST | ON FILE |
| STRUCKMEIER, ANDREA MARION | ON FILE |
| STRUCKMEYER, JAN PHILIPP | ON FILE |
| STRUEBING, KAY STEFAN | ON FILE |
| STRUGALE, GERT | ON FILE |
| STRUGALSKI, BARTOSZ | ON FILE |
| STRUIJK, LAWRENCE ALEXANDER | ON FILE |
| STRUMILA, NERIJUS | ON FILE |
| STRUNJE, LUCA-MATTEO | ON FILE |
| STRUNK, DOMINIC | ON FILE |
| STRUNK, KEVIN | ON FILE |
| STRUNK, SANDRA | ON FILE |
| STRUVE, SVEN | ON FILE |
| STRUWE, FABIAN | ON FILE |
| STRYBOL, KRIS CHRISTINE J | ON FILE |
| STRYCHARZ, DARIUS MARKUS | ON FILE |
| STRYZHEVSKYI, MAKSYM | ON FILE |
| STRZELCZYK, SASCHA PETER | ON FILE |
| STRZELECKI, PIOTR GRZEGORZ | ON FILE |
| STRZELECKI, RADOSLAW ZIEMOWIT | ON FILE |
| STRZEZEK, KACPER | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| STUART, ANNA | ON FILE |
| STUBENRAUCH, OSCAR EDUARDO | ON FILE |
| STUBERT, ALEXANDRA | ON FILE |
| STUBIN, TONI KRISTIAN | ON FILE |
| STUBNA, MIROSLAV | ON FILE |
| STUCH, MONIKA | ON FILE |
| STUCKI, CLAUDIA | ON FILE |
| STUCKI, CORINNE VIVIAN MERCEDES | ON FILE |
| STUDER, BENJAMIN NICOLAS | ON FILE |
| STUDERUS, ALEX ALBERT | ON FILE |
| STUDHALTER, KARIN JOHANNA | ON FILE |
| STUDIER, VOLKER ARNO LUDWIG | ON FILE |
| STUHLER, THOMAS LUDWIG | ON FILE |
| STUHLMANN, PETER | ON FILE |
| STUHLSATZ, STEFAN | ON FILE |
| STULIC, TOMISLAV | ON FILE |
| STUMP, NIKLAS | ON FILE |
| STUMP, RETO | ON FILE |
| STUMPE, DENNIS | ON FILE |
| STUMPE, LEON MARC | ON FILE |
| STUMPENHUSEN, FREDERIK | ON FILE |
| STUMPF, HERBERT GERHARD | ON FILE |
| STUMPF, HERBERT GERHARD | ON FILE |
| STUMPF, HOLGER | ON FILE |
| STUMPF, JÃœRGEN EGON | ON FILE |
| STUMPF, LUDMILA | ON FILE |
| STUMPF, MARTIN | ON FILE |
| STUMPF, MAXIMILIAN OLIVER PETER | ON FILE |
| STUMPF, VITALI | ON FILE |
| STUMPFER, WALTER | ON FILE |
| STUMPP, MYRIAM | ON FILE |
| STUMPP, MYRIAM | ON FILE |
| STUNZA, EGIDIJUS | ON FILE |
| STUPPIN, BENJAMIN VINCENT | ON FILE |
| STUR, SAMUEL | ON FILE |
| STURBMAYR, MARKUS JOSEF | ON FILE |
| STURM, ALEXANDER | ON FILE |
| STURM, BERND JOSEF | ON FILE |
| STURM, DIETMAR | ON FILE |
| STURM, FLORIAN HUBERT | ON FILE |
| STURM, FRANZ | ON FILE |
| STURM, KARL-HEINZ | ON FILE |
| STURM, MANFRED | ON FILE |
| STURM, MARKO | ON FILE |
| STURM, MARKUS HANS | ON FILE |
| STURM, MILOSZ | ON FILE |
| STURM, MIRCO | ON FILE |
| STURMER, THOMAS | ON FILE |
| STURMOWSKI, STEVEN MIKE | ON FILE |
| STURZENEGGER, LAURA | ON FILE |
| STUTE, PHILIPP | ON FILE |
| STUTZ, MARVIN | ON FILE |
| STUTZNER-Ã–NCAN, ERHAN | ON FILE |
| STYKOVA, TAMARA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| STYLIANOU, STELIOS | ON FILE |
| STYPA, MICHAEL ANDREAS | ON FILE |
| SUALIHU, FATAO | ON FILE |
| SUAREZ AMORIN, EVELIO | ON FILE |
| SUAREZ CHEMO, HUMBERTO DARIO | ON FILE |
| SUAREZ FERNANDEZ, FRANCISCO JOSE | ON FILE |
| SUAREZ PEREZ, MANUEL EUGENIO | ON FILE |
| SUAREZ TORRES, JUAN CARLOS | ON FILE |
| SUÄŸBAUER, KLAUS | ON FILE |
| SUÄŸNER, JOHANNES SIMON | ON FILE |
| SUBAN, BALARAMM | ON FILE |
| SUBASI, EMRE ZAFER | ON FILE |
| SUBASIOGLU, SABAN | ON FILE |
| SUBILEAU, MICKAEL ANDRE DANIEL | ON FILE |
| SUBOTICANEC, AUGUST | ON FILE |
| SUCHANEK, BORIS | ON FILE |
| SUCHANOWSKI, MACIEJ TADEUSZ | ON FILE |
| SUCHECKI, TOBIASZ | ON FILE |
| SUCHOMSKY, DENNIS KELLY | ON FILE |
| SUCHTER, KAROL | ON FILE |
| SUCHY, MACIEJ MAREK | ON FILE |
| SUCHY, TOMAS | ON FILE |
| SUCIC, ANDREAS | ON FILE |
| SUCIU, SIMON | ON FILE |
| SUCKEL, ANDREAS | ON FILE |
| SUCKERT, HEIKO | ON FILE |
| SUCKOW, JOHANNES DANIEL | ON FILE |
| SUCU, DOGAN | ON FILE |
| SUDAU, CLAUDIA | ON FILE |
| SUDERMANN, WITALI | ON FILE |
| SUDIANA, MARCEL INDRI | ON FILE |
| SUFFENPLAN, DENNIS | ON FILE |
| SUGAR, CHRISTIAN | ON FILE |
| SUHAIL AHMAD | ON FILE |
| SUHL, MARKUS HANS | ON FILE |
| SUHLING, TOM | ON FILE |
| SUHR, CATRIN | ON FILE |
| SUHR, HOLGER KLAUS | ON FILE |
| SUHR, MAGNUS ECKHARD | ON FILE |
| SUJUSCHKIN, MAXIM | ON FILE |
| SUKHANOV, PAVEL | ON FILE |
| SUKIRMAN KOSTERMANS, GUNAWANTO | ON FILE |
| SUKYS, DAINIUS | ON FILE |
| SULCS, ERIKS | ON FILE |
| SULEAPA, IRIMIA | ON FILE |
| SULEIMENOVA, ALTYNAY | ON FILE |
| SULEJEWSKA-SOUCHARD, SYLVIA | ON FILE |
| SULEJMAN LEKOVIC | ON FILE |
| SULIMANI, EDON | ON FILE |
| SULJEVIC, ADIS | ON FILE |
| SULJIC, ALMIR | ON FILE |
| SULKE, MARIKA EDITH | ON FILE |
| SULTAN KHAN | ON FILE |
| SULZBACHER, MANUEL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SULZENBACHER, ALEXANDER HARALD | ON FILE |
| SUM, BARTLOMIEJ | ON FILE |
| SUMIT SURESH SHRIMAVLE | ON FILE |
| SUMMER, GÃœNTHER | ON FILE |
| SUMRAIN, NEDAL MARCO | ON FILE |
| SUN, SHUCHANG | ON FILE |
| SUN, SILVIA | ON FILE |
| SUNA, ÃœNAL | ON FILE |
| SUNDBOM, JIMMY | ON FILE |
| SUNDERMEIER, JAN | ON FILE |
| SUNDERMEIER, NICOLE | ON FILE |
| SUNDORF, KAI GÃœNTHER ALFRED | ON FILE |
| SUNER FERNANDEZ, ALVAR | ON FILE |
| SUNG, ANJA YU | ON FILE |
| SUNTINGER, DANIEL | ON FILE |
| SUPPE, ALEXANDER | ON FILE |
| SUPRUN, GANNA | ON FILE |
| SURBER, ROMAN ANDREAS | ON FILE |
| SURENDRAN, AKSHAY | ON FILE |
| SURGES, TIM HARTWIG WILLIBALD | ON FILE |
| SURIN, PETER EDGAR | ON FILE |
| SURIYE, CHAIWAT | ON FILE |
| SURKOV, EUGEN | ON FILE |
| SURMA, WOJCIECH | ON FILE |
| SURMANN, JONAS PAUL | ON FILE |
| SUROWIECKI, MICHAEL | ON FILE |
| SUSAK, SINISA | ON FILE |
| SUSAMI, DAVID | ON FILE |
| SUSANTIJA, EVELYN LESTARI | ON FILE |
| SUSANU, CIPRIAN | ON FILE |
| SUSCA, NICOLA LEONARDO | ON FILE |
| SUSCHKA, DENNIS PASCAL | ON FILE |
| SUSCOV, STANISLAV | ON FILE |
| SUSCOV, STANISLAV | ON FILE |
| SUSEK, MARIO | ON FILE |
| SUSNICA, MILAN | ON FILE |
| SUSTAM, CLAY | ON FILE |
| SUTER, ANDRE | ON FILE |
| SUTER, ANDREAS MARTIN | ON FILE |
| SUTEU, DALIA-LACRIMIOARA | ON FILE |
| SUTHISOMBOON, TACHADOL | ON FILE |
| SUTOR, CHRISTIAN | ON FILE |
| SUTOR, PHILIPP | ON FILE |
| SUTTER, DOMINIK SIMON | ON FILE |
| SUTTER, MARCO MICHAEL | ON FILE |
| SUTTER, OLIVER | ON FILE |
| SUTTER, SEBASTIAN MARVIN | ON FILE |
| SUTTER, THOMAS LUKAS | ON FILE |
| SUTTNER, DANNY | ON FILE |
| SUYGUN, HALUK | ON FILE |
| SVALINA, VALENTIN | ON FILE |
| SVAN, DENNIS ULRICH OSKAR CURT | ON FILE |
| SVARC, DANIEL | ON FILE |
| SVARONAS, EVALDAS | ON FILE |

**STRETTO**

**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| SVATONOVA, NINA | ON FILE |
| SVEC, LUKAS | ON FILE |
| SVEN GILLES | ON FILE |
| SVENDSEN, IRINA | ON FILE |
| SVENSSON, KRISTER BERNDT CHRISTER | ON FILE |
| SVENSSON, NILS OSCAR | ON FILE |
| SVERDLIUK, DMYTRO | ON FILE |
| SVETEC, ALEKSANDAR | ON FILE |
| SVETS, NATALJA | ON FILE |
| SVOBODA, MARTIN | ON FILE |
| SVOBODOVA, JUDITA | ON FILE |
| SVOROBA, VADYM | ON FILE |
| SVRLJUGA, TARA | ON FILE |
| SVYETLORUSOV, OLEKSANDR | ON FILE |
| SWANN, STEFANIE JACQUELINE | ON FILE |
| SWANTUSCH, MARCO | ON FILE |
| SWATEK, BENJAMIN FLORIAN THOMAS | ON FILE |
| SWATOSCH, STEPHANIE ELISABETH | ON FILE |
| SWEBEN, TIM | ON FILE |
| SWIADEK, BOGDAN ANDRZEJ | ON FILE |
| SWIATLON, DANIEL JAKUB | ON FILE |
| SWIDERSKI, ARTUR BOLESLAW | ON FILE |
| SWIDERSKI, TOMASZ | ON FILE |
| SWIDZINSKI, TOMASZ MAKSYMILIAN | ON FILE |
| SWIERCZEK, PATRYK SZYMON | ON FILE |
| SWIERCZYNSKI, PAWEL | ON FILE |
| SWIETOCHOWSKI, KAMIL | ON FILE |
| SWIETOZIELSKI, PAWEL | ON FILE |
| SWIFT, GUY THOMAS | ON FILE |
| SWIRSKI, JEDRZEJ MATEUSZ | ON FILE |
| SWISTAK, ANDRZEJ MARIAN | ON FILE |
| SWITALA, ARTUR PAWEL | ON FILE |
| SWITALA, TIM | ON FILE |
| SWORA, BENJAMIN | ON FILE |
| SWYTER, HAUKE PAUL | ON FILE |
| SYAIFOEL, KIAN PETER | ON FILE |
| SYCHRA, MARTIN | ON FILE |
| SYDOW, FRIEDBERT EKKEHARD | ON FILE |
| SYHRE, ANTHONY | ON FILE |
| SYKA, NORBERT FRANZ | ON FILE |
| SYLEJMANAJ, ALI | ON FILE |
| SYLLA, ALASAN DOUMYA | ON FILE |
| SYLLOURIS, DIMY | ON FILE |
| SYLVAIN BLACHIER | ON FILE |
| SYLVAIN ZUCCA | ON FILE |
| SYLVESTER, TIMO | ON FILE |
| SYLVIA B CHESTER | ON FILE |
| SYMMANK, RALF REINER | ON FILE |
| SYNOWIEC, MICHAL | ON FILE |
| SYRING, JULIAN | ON FILE |
| SYRING, NIKOLAS GUNTHER | ON FILE |
| SYRNICKI, RAFAL GRZEGORZ | ON FILE |
| SYROTA, ALEXANDRE FRANCK | ON FILE |
| SYRUS SLATER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SYTNYK, MYKHAILO | ON FILE |
| SYVKO, ARTEM | ON FILE |
| SYWALL, REINER | ON FILE |
| SZABO, BOLDIZSAR | ON FILE |
| SZABO, MANUEL | ON FILE |
| SZABO, MARIO | ON FILE |
| SZABO, TAMAS | ON FILE |
| SZABO, TAMAS | ON FILE |
| SZALAI, EVA | ON FILE |
| SZALEK, RAMON ANDRE | ON FILE |
| SZAMBELAN, MARCIN | ON FILE |
| SZAMEIT, HANS | ON FILE |
| SZASZKO, LASZLO | ON FILE |
| SZCZEPANEK, LUKASZ SEBASTIAN | ON FILE |
| SZCZEPANSKI, JACEK STANISLAW | ON FILE |
| SZCZEPANSKI, MATEUSZ | ON FILE |
| SZCZEPKOWSKI, WALDEMAR | ON FILE |
| SZCZESNY, DAWID JAN | ON FILE |
| SZCZESNY, TIMMY | ON FILE |
| SZCZUBELEK, ADAM DAWID | ON FILE |
| SZCZUKIECKA, ESTERA ANNA | ON FILE |
| SZCZYGIEL, MICHAEL | ON FILE |
| SZEDELYI, JONATHAN JULIEN CAN MUHAMED | ON FILE |
| SZEDZINSKI, THILO LEONHARD | ON FILE |
| SZEJA, PATRICK JAN | ON FILE |
| SZEKELY, ANDRAS | ON FILE |
| SZEKELY, CALIN | ON FILE |
| SZEKERES, ANDREAS THOMAS | ON FILE |
| SZEKULA, LASZLO | ON FILE |
| SZELAG, WOJCIECH MICHAL | ON FILE |
| SZELIGA, JAROSLAW ANDRZEJ | ON FILE |
| SZELNER, PIOTR KRZYSZTOF | ON FILE |
| SZEMPLINSKI, BARTOS | ON FILE |
| SZENFNER, JANOS | ON FILE |
| SZENGEL, ANDREAS | ON FILE |
| SZENTMARJAY, TIBOR | ON FILE |
| SZEPESI, GEORG DEZSÃ– | ON FILE |
| SZEPKUTI, ZOLTAN | ON FILE |
| SZERESZEWSKA, KINGA MONIKA | ON FILE |
| SZESNI, KLAUS-PETER | ON FILE |
| SZESNY-MOHNS, INGRID MONIKA | ON FILE |
| SZESZKO, MATEUSZ DAWID | ON FILE |
| SZEWCZUK, KACPER | ON FILE |
| SZEWCZYK, DIRK | ON FILE |
| SZIKORA, ZSOLT | ON FILE |
| SZILAGYI, MARLON PAUL | ON FILE |
| SZILJER, VINCENT | ON FILE |
| SZIRCH, ROBERT | ON FILE |
| SZKORUDA, ZUZANNA MALGORZATA | ON FILE |
| SZLACHCIC, AGNIESZKA JADWIGA | ON FILE |
| SZLACHETKA, NATALIA WERONIKA | ON FILE |
| SZLOSZE, STEPHAN | ON FILE |
| SZMIT, MACIEJ | ON FILE |
| SZOKODY, KRISTOF ZENO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| SZOKOL, ALEX | ON FILE |
| SZOKOLA, KRISZTIAN | ON FILE |
| SZOLTYSEK, JAKUB MIKOLAJ | ON FILE |
| SZOSTAK, HARALD | ON FILE |
| SZPACZEK, JACEK KRZYSZTOF | ON FILE |
| SZTANDERA, BARTOSZ KACPER | ON FILE |
| SZTANYI, SZABOLCS | ON FILE |
| SZTUK, NORBERT WALDEMAR | ON FILE |
| SZUBERT, MARCEL PAWEL | ON FILE |
| SZUCHOMELLI, PETER JOSEF | ON FILE |
| SZUSTER, LESZEK STANISLAW | ON FILE |
| SZUTENBERG, PAWEL MIROSLAW | ON FILE |
| SZWARECKI, MARCIN ANTONI | ON FILE |
| SZWED, PATRICK | ON FILE |
| SZYCHOWSKI, MARCIN | ON FILE |
| SZYDLOWSKA-BAK, BEATA JOANNA | ON FILE |
| SZYDLOWSKI, PAWEL | ON FILE |
| SZYMANEK, PATRICK | ON FILE |
| SZYMANSKI, BARTLOMIEJ | ON FILE |
| SZYMANSKI, ERIC | ON FILE |
| SZYMANSKI, JANNIK | ON FILE |
| SZYMANSKI, JÃœRGEN | ON FILE |
| SZYMCZAK, RALF DIETER MANFRED | ON FILE |
| SZYMKOWIAK, MARIO | ON FILE |
| SZYMONEK, LUKASZ MIROSLAW | ON FILE |
| SZYMURA, KEVIN | ON FILE |
| SZYPOWSKI, MICHAL DARIUSZ | ON FILE |
| TA QUANG, DUC HUY | ON FILE |
| TÃ„CHL, MARION BIRGIT | ON FILE |
| TÃ„NZEL, THOMAS | ON FILE |
| TÃ„UBL, ROBERT | ON FILE |
| TABACCHI, SANDRO | ON FILE |
| TABACKO, ROMAN | ON FILE |
| TABASSUM, TASNUVA | ON FILE |
| TÃ–BBEN VIEIRA, LEONARDO | ON FILE |
| TABERT, JOHANN | ON FILE |
| TABESAURA BAYACA, BRIAN | ON FILE |
| TABIAS PITTMAN | ON FILE |
| TABIB-NIA, AMIR ABBAS | ON FILE |
| TABLER, ROBERT | ON FILE |
| TACCHI, ALESSIO | ON FILE |
| TACCONE, GIROLAMO | ON FILE |
| TACCONI, GABRIELE | ON FILE |
| TACCONI, MANUEL | ON FILE |
| TACK, PAUL JOSEPH M | ON FILE |
| TACLI, AYKUT | ON FILE |
| TADEK TAD | ON FILE |
| TADIC, CHRISTIAN | ON FILE |
| TÃ–DTHEIDE, CLEMENS | ON FILE |
| TAEGE, SARAH REBEKKA | ON FILE |
| TAGHIZADEGAN, RAHIM | ON FILE |
| TAGHIZADEH, HAMID | ON FILE |
| TAGMANN, KLAUS MATTHIAS | ON FILE |
| TAHAR-ABBES, JANIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| TAHERI, AMIR MASOOD | ON FILE |
| TAHIR, YOOSUF | ON FILE |
| TAHON, MARC MARIA A | ON FILE |
| TAHOU, GERMAINE | ON FILE |
| TÀI NGUYỄN | ON FILE |
| TAINA GONZAGA | ON FILE |
| TAINA GONZAGA | ON FILE |
| TAINARA RODRIGUES | ON FILE |
| TAIR, FABIJAN | ON FILE |
| TAISIE, JAMES PHILIP | ON FILE |
| TAIY, AHMAD FOUAD | ON FILE |
| TAJ, MAXIMILIAN | ON FILE |
| TAJDAR, ARASH | ON FILE |
| TAJTI, ISTVAN | ON FILE |
| TAJVAND, MOUSA | ON FILE |
| TAKACS, EUGEN | ON FILE |
| TAKACS, GABOR | ON FILE |
| TAKACS, GERGELY | ON FILE |
| TAKACS, NIKOLETTA | ON FILE |
| TAKAEV, MAGOMED | ON FILE |
| TAKKE, YVES | ON FILE |
| TALAB, KATHRIN | ON FILE |
| TALAREK, MICHAL JAN | ON FILE |
| TALARKIEWICZ, FILIP | ON FILE |
| TALAROWSKI, PIOTR MICHAL | ON FILE |
| TALAVERA MARCOS, ALICIA | ON FILE |
| TALAY, GÃœRSEL | ON FILE |
| TALBERGS, KEVINS | ON FILE |
| TALEBI, AREZOO | ON FILE |
| TALHAOUI, RAFIQ | ON FILE |
| TALHI, ZAKARIA | ON FILE |
| TALIAA, MAJD | ON FILE |
| TALIBLI, UGHUR | ON FILE |
| TALKE, FLORIAN FABIAN | ON FILE |
| TÃ–LLE, OLIVER | ON FILE |
| TALLEN, CHRISTOPHER | ON FILE |
| TÃ–LLICH, GERHARD MANFRED | ON FILE |
| TALMA NETO | ON FILE |
| TALMOUDI, RAMI | ON FILE |
| TALO RUBIO, DAVID | ON FILE |
| TALWIK, ANDREAS | ON FILE |
| TAMA, DANIEL | ON FILE |
| TAMAGAWA, KATSUSHI | ON FILE |
| TAMAKI MONTEIRO DE CASTRO, DANIEL | ON FILE |
| TAMARA LOPEZ FORBES | ON FILE |
| TAMAS, DANIEL MARIUS | ON FILE |
| TAMAYAO, MILI-ANN | ON FILE |
| TAMAYO RAMIREZ, CLAUDIA JULIETH | ON FILE |
| TAMBAM, BERI BONGLIM | ON FILE |
| TAMBASCO FARO DA SILVA, RICARDO GUSTAVO | ON FILE |
| TAMBUILA, YOSHUA DEREES | ON FILE |
| TAMCHYNA, PETR | ON FILE |
| TAMDEM SANDEU, BORIS | ON FILE |
| TAMM, BENJAMIN MICHAEL | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TAMM, BENJAMIN PAUL AARON | ON FILE |
| TAMM, CHRISTIAN EDUARD | ON FILE |
| TAMM, DANNY | ON FILE |
| TAMM, NILS | ON FILE |
| TAMMARO, ANTONELLO | ON FILE |
| TAMMER, MICHAEL HUBERTUS | ON FILE |
| TÃ–MMES, MANFRED DIETMAR | ON FILE |
| TAMMLING, ANDREAS | ON FILE |
| TAMOSIUNAS, KAROLIS | ON FILE |
| TAMPOURIS, MARIOS | ON FILE |
| TAN, ANDREJ | ON FILE |
| TAN, KAH WEN | ON FILE |
| TANACHI, MOHAMED | ON FILE |
| TANAN, DÃœNDAR | ON FILE |
| TANASE, MIHAI | ON FILE |
| TANASKOVIC, MILAN | ON FILE |
| TANCHAK, MAKSYM | ON FILE |
| TANCREDI NUNES, LUCA | ON FILE |
| TANCZOS, GABOR | ON FILE |
| TANDEL, NICO | ON FILE |
| TANDEL, TARA | ON FILE |
| TANE TAIAROA | ON FILE |
| TANEDO, JUSTINE DALE | ON FILE |
| TANER, FIRAT | ON FILE |
| TANG XUEDAN, XUEDAN | ON FILE |
| TANG, PHILLIP MANH CHUAN | ON FILE |
| TANG, SUN WAH | ON FILE |
| TANG, YUI HIM | ON FILE |
| TÃ–NGEL, ERTUGRUL | ON FILE |
| TANGREDI, VITTORIA | ON FILE |
| TANIS, REMY | ON FILE |
| TANK, DANIEL NORMAN | ON FILE |
| TANK, OLAF WOLFGANG | ON FILE |
| TANK, PHILIPP | ON FILE |
| TANK, TOM HAGEN | ON FILE |
| TANKEVICIENE, KARINA | ON FILE |
| TANLI, GÃœNEY UMUT | ON FILE |
| TANNERT, TOBIAS | ON FILE |
| TANNESSOB SOB | ON FILE |
| TÃ–NS, PATRICK | ON FILE |
| TANTAU, BJÃ–RN | ON FILE |
| TANVIR AHMED | ON FILE |
| TANZARELLA, MICHELE | ON FILE |
| TANZBERGER, JONAS | ON FILE |
| TÃœCH, JOACHIM | ON FILE |
| TÃœCHY, ANTOINE | ON FILE |
| TÃœCK, ELIAS GABRIEL | ON FILE |
| TÃœFEKCI, OKTAY | ON FILE |
| TÃœFFERS, ALEXANDER | ON FILE |
| TÃœLLER, MARC | ON FILE |
| TÃœMÃœKLÃœ, SERDAR | ON FILE |
| TÃœMPEL, ERIC | ON FILE |
| TÃœMPNER, JOANA | ON FILE |
| TÃœMPTNER, GORDON | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TÃœNKER, ANDREAS | ON FILE |
| TÃœNS, KEVIN | ON FILE |
| TÃœRECI, SERDAL | ON FILE |
| TÃœRK PEREIRA, PHILIPPE | ON FILE |
| TÃœRK, SERHAT | ON FILE |
| TÃœRK, SIBEL | ON FILE |
| TÃœRK, STEFFEN | ON FILE |
| TÃœRKÃ–Z, SERHAN | ON FILE |
| TÃœRKMEN, ALI | ON FILE |
| TÃœRKMEN, BUSRA | ON FILE |
| TÃœRKYILMAZ, NIYAZI | ON FILE |
| TÃœYSÃœZ, ARIS | ON FILE |
| TÃœYSÃœZ, MURAD | ON FILE |
| TAOH NICHOLS | ON FILE |
| TÃ–PFER, ANDRÉ | ON FILE |
| TÃ–PFER, BENJAMIN ENRICO | ON FILE |
| TÃ–PFER, JOSHUA | ON FILE |
| TÃ–PFER, MARTIN | ON FILE |
| TÃ–PFER, PATRICK | ON FILE |
| TÃ–PFER, TOBIAS EGON | ON FILE |
| TAPPAINER, STEPHAN | ON FILE |
| TAPPEINER, JOSEF | ON FILE |
| TÃ–PPEL-KAPUSCHINSKI, STEFANIE | ON FILE |
| TÃ–RÃ–K, LASZLO | ON FILE |
| TARAKCI, GIZEM | ON FILE |
| TARALUNGA, CRISTINEL-MADALIN | ON FILE |
| TARANOWSKI, JAKUB | ON FILE |
| TARANTOWICZ, ARKADIUSZ ADAM | ON FILE |
| TARANU-Ã–ZDEMIR, OANA ANCA | ON FILE |
| TARARA, PETRIK | ON FILE |
| TARASEK, DAMIAN TOMASZ | ON FILE |
| TARASOV, ANDREI | ON FILE |
| TARASSOW, SIMON MICHAEL | ON FILE |
| TARAY, ELMI MOHAMED | ON FILE |
| TARCSI, SANDOR RUDOLF | ON FILE |
| TAREK, MOHAMED | ON FILE |
| TARHAN, METIN | ON FILE |
| TARIG ABDELRAHMAN OSMAN MOHAMED, TARIG | ON FILE |
| TARIQ, AISHA | ON FILE |
| TÃ–RKER, NICO | ON FILE |
| TARNOWSKI, MIKOLAJ | ON FILE |
| TARODO MATEO, ALEJANDRO | ON FILE |
| TARON, ANNE | ON FILE |
| TARR, DANIEL JAMES | ON FILE |
| TARTATSCHNY, TOBIAS | ON FILE |
| TARTLER, ROLF-MARTIN | ON FILE |
| TAS, FIRAT | ON FILE |
| TAS, SELIM | ON FILE |
| TAS, TUNCAY | ON FILE |
| TASAN-ALTUNTAS, HAYRIYE DENIZ | ON FILE |
| TASBILEK, ORHAN | ON FILE |
| TASCH, ENRICO | ON FILE |
| TASCHENBERGER, SVEN | ON FILE |
| TASCHKE, ALEXANDER WOLFGANG HANS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TASCHLER, PETER MARIA | ON FILE |
| TASCHNER, JOHANNES | ON FILE |
| TASCHNER, WLADIMIR | ON FILE |
| TASCI-MUMIN, EBRU | ON FILE |
| TASDAK, ENVER | ON FILE |
| TASEVSKI, VIKTOR | ON FILE |
| TASHFEEN BHIMDI | ON FILE |
| TASIDIS, DIAMANTIS ANDREAS | ON FILE |
| TASKAYA, AYCAN | ON FILE |
| TASKIN, ANDREAS | ON FILE |
| TASKIRAN, BURAK | ON FILE |
| TASLICA, MUHAMMET | ON FILE |
| TASSOLT, DOMENIK | ON FILE |
| TASTAN, BURAK | ON FILE |
| TASTAN, IBRAHIM | ON FILE |
| TASTIMUR, EYUEP IDIRIS | ON FILE |
| TATANG WIDJAJA, ALICE | ON FILE |
| TATAR, UGUR | ON FILE |
| TATAROGLU, SINAN | ON FILE |
| TATARU, RAMONA NICOLETA | ON FILE |
| TATTAN, ALAN | ON FILE |
| TAUBE, ENRICO | ON FILE |
| TAUBE, STEPHAN | ON FILE |
| TAUBE, THOMAS GEORG | ON FILE |
| TAUBENBERGER, KIM EDITH | ON FILE |
| TAUBENBERGER, NANDO RAGNAR | ON FILE |
| TAUBERT, MIRKO | ON FILE |
| TAUBERT, RENE | ON FILE |
| TAUBERT, STEVE | ON FILE |
| TAUBMANN, OSCAR | ON FILE |
| TAUCHER, JOHANN | ON FILE |
| TAUCHERT, TOM BERND ANDRE | ON FILE |
| TAUCHMANN, FRANK RAIK | ON FILE |
| TAUCHNITZ, MARKUS | ON FILE |
| TAUCHNITZ, RICO | ON FILE |
| TAUFALL, TIMON | ON FILE |
| TAULIEN, NILS FLORIAN | ON FILE |
| TAUSCH, JARO | ON FILE |
| TAUSCH, KAI CLAUS MICHAEL | ON FILE |
| TAUT, ADAM | ON FILE |
| TAUTZ, STEFAN | ON FILE |
| TAVAKOLBAKHODA, ALI | ON FILE |
| TAVARES CRAVO, RENAN LUCAS | ON FILE |
| TAVARES PINTO, DANIEL | ON FILE |
| TAVS, HANS JÃœRGEN | ON FILE |
| TAXWEILER, KEVIN | ON FILE |
| TAYARANIYOUSEFABADI, ROZHIN | ON FILE |
| TAYARAT, AKRADETH | ON FILE |
| TAYEBAN HAMEDANI, ASHKAN | ON FILE |
| TAYLAN KARAOGUZ | ON FILE |
| TAYLER SCHWEIGERT | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR, DENNIS | ON FILE |
| TAYLOR, NIGEL THOMAS | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| TAYLOR-SMITH, SIMON | ON FILE |
| TAZARINE, SAMIR | ON FILE |
| TAZARTES, ALBERTO AMADIO | ON FILE |
| TCHACHOUA, JORDAN EZE | ON FILE |
| TCHANILE, OURO NIMINI | ON FILE |
| TCHIRKOVA, ELENA | ON FILE |
| TCHOFFO KAFFO, CHRISTIAN CYRIL | ON FILE |
| TCHOLAKOV, YASSEN IVOV | ON FILE |
| TCHORZ, JAN LUCA | ON FILE |
| TCHOUANDONG NGAWA, SENA STEVE | ON FILE |
| TCHOUATE, RODRIGUE BERTHO | ON FILE |
| TCHOUDJINOFF, ELISABETH | ON FILE |
| TCHOUPOUA DJOU, ANATOLE | ON FILE |
| TE GEMPT, FRANK | ON FILE |
| TEÃŸMANN, ANDREAS | ON FILE |
| TEÃŸMANN, CHRISTOPHER ROBIN | ON FILE |
| TEÃŸMANN, DIRK GEORG GÃœNTER | ON FILE |
| TEÃŸMANN, DOMINIK | ON FILE |
| TEBART, ANNE JOHANNA | ON FILE |
| TEBBE, CHRISTOPH CLEMENS HEINRICH | ON FILE |
| TEBIB, AMIR | ON FILE |
| TEBOURBI, NACEUR | ON FILE |
| TECHEL, FRIEDEMANN CHRISTOPH KARL-ARND | ON FILE |
| TECHOUEYRES, JULIEN PIERRE | ON FILE |
| TECHRITZ, JULIAN | ON FILE |
| TEDINO, MASSIMO | ON FILE |
| TEEUWEN, MARKUS | ON FILE |
| TEGE, OLIVER | ON FILE |
| TEGETHOFF, NINA | ON FILE |
| TEGOWSKI, PATRICK | ON FILE |
| TEGTMEIER, ANDRE | ON FILE |
| TEGTMEIER, SANDRA | ON FILE |
| TEICA, ALEX | ON FILE |
| TEICH, DANIEL | ON FILE |
| TEICHFISCHER, ULF | ON FILE |
| TEICHGRÃ„BER, RONNY CHRISTIAN | ON FILE |
| TEICHMANN, KLAUS | ON FILE |
| TEICHMANN, STEPHAN | ON FILE |
| TEICHRIB, ANATOLI | ON FILE |
| TEIJEIRO HARO, MARIA JOSE | ON FILE |
| TEINER, BENJAMIN | ON FILE |
| TEISNER, KRISTA | ON FILE |
| TEIXEIRA BOURA, CRISTIANO JOSE | ON FILE |
| TEIXEIRA DA SILVA, BEATRIZ LIE | ON FILE |
| TEIXEIRA REY, RAMIRO | ON FILE |
| TEJEDOR PENIN, CHRISTIAN | ON FILE |
| TEJERO CORDERO, MIGUEL SALVADOR | ON FILE |
| TEJERO MERINO, IKER | ON FILE |
| TEJERO OJEDA, MANUEL | ON FILE |
| TEKAUC, TOMAZ | ON FILE |
| TEKCE, ERCAN | ON FILE |
| TEKE, LEON SAHIN | ON FILE |
| TEKEREK, ALPER | ON FILE |
| TEKGÃ–Z, UGUR | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TEKIN, Ã–MER-CAN | ON FILE |
| TEKIN, Ã–ZGÃœR | ON FILE |
| TEKIN, SERTAC | ON FILE |
| TEKIN, YASAR | ON FILE |
| TEKMELIKYAN, ANDREAS | ON FILE |
| TEKMEN, ATAKAN | ON FILE |
| TELEGRAAF, RYAN | ON FILE |
| TELEK, RIDVAN | ON FILE |
| TELES GONCALVES ALPENDRE, NUNO JORGE | ON FILE |
| TELLERIA BADILLOS, MIGUEL | ON FILE |
| TELLESCH, FABIAN DIETER | ON FILE |
| TELLO REYES, ALEJANDRA | ON FILE |
| TELNJAKOW, ANDREAS | ON FILE |
| TEMBE, MAX | ON FILE |
| TEMEL, BÃœLENT | ON FILE |
| TEMEL, VITALIJA | ON FILE |
| TEMEREV, MICHAEL | ON FILE |
| TEMESGEN, LEUL TAMRAT | ON FILE |
| TEMESVARI, CINDY | ON FILE |
| TEMIR, MUSTAFA FURKAN | ON FILE |
| TEMIZ, ERKAN | ON FILE |
| TEMIZ, FURKAN MIKAIL | ON FILE |
| TEMMACHE, SID ALI | ON FILE |
| TEMME, FRANK | ON FILE |
| TEMMES, PHILIPP MANUEL | ON FILE |
| TEMMING, HORST | ON FILE |
| TEMMINGHOFF, JAN | ON FILE |
| TEMPEL, THOMAS HENNER | ON FILE |
| TEMPEL, ULF | ON FILE |
| TEMPLIN, FRANZ | ON FILE |
| TEMPLIN, JULIA | ON FILE |
| TEMPLIN, RENE | ON FILE |
| TEMPUS, TOBIAS DANIEL | ON FILE |
| TEN EIKELDER, MARK-OLIVER | ON FILE |
| TEN FREYHAUS, HENRIK | ON FILE |
| TEN HOOVEN, YOLANDE | ON FILE |
| TENA BELTRAN, FRANCISCO JAVIER | ON FILE |
| TENCIC, DOMINIC | ON FILE |
| TENES TRILLO, EDUARDO | ON FILE |
| TENG SOON ANG | ON FILE |
| TENGUE, RUDOLF | ON FILE |
| TENK, RONALD | ON FILE |
| TENKINK, AARON MATTHEW | ON FILE |
| TENNANT, CALLUM THOMAS | ON FILE |
| TENNER, JURI | ON FILE |
| TENNERT, SVEN | ON FILE |
| TENSCHERT, FATMA | ON FILE |
| TENTEN, STEPHAN | ON FILE |
| TEOH, SHAO THING | ON FILE |
| TEPEL, MICHAEL | ON FILE |
| TEPES, TOMISLAV | ON FILE |
| TEPIC, IVAN | ON FILE |
| TEPLYGIN, INNA | ON FILE |
| TEPLYGIN, VITALI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| TEPPER, EVA SUSANNE LENA | ON FILE |
| TEPPER, JENS ERICH | ON FILE |
| TER BEEK, GERALD | ON FILE |
| TER STEEGE, EMIEL | ON FILE |
| TER STEGE, LINDA | ON FILE |
| TERBLANCHE, JOHANN PIERRE | ON FILE |
| TERBOVEN, STEPHAN | ON FILE |
| TERBUC, SEBASTJAN | ON FILE |
| TERESA BRUNNER | ON FILE |
| TERESA EARP | ON FILE |
| TERHAAG, MARION | ON FILE |
| TERHOEVEN, DOMINIK | ON FILE |
| TERHORST, KAI-UWE | ON FILE |
| TERISANI, ALESSANDRO | ON FILE |
| TERJE ERTSÅS | ON FILE |
| TERJUNG, TIM | ON FILE |
| TERLAAK, ROBERT MIGUEL | ON FILE |
| TERLER, CHRISTIAN | ON FILE |
| TERMER, JAN DARIUS | ON FILE |
| TERNBERGER, JAN DOMINIK | ON FILE |
| TERNES, BJÃ–RN ANDREAS | ON FILE |
| TERNES, LORENZ | ON FILE |
| TERP, OVE HANSEN | ON FILE |
| TERRIER, OLIVIER JEAN MARIE | ON FILE |
| TERSTAPPEN, CHRISTIAN | ON FILE |
| TERUEL MARTINEZ, MIGUEL ANGEL | ON FILE |
| TERWEY, LORENZ | ON FILE |
| TERZI, GLORIA | ON FILE |
| TERZIADIS, GEORGIOS | ON FILE |
| TERZIC, DALIBOR | ON FILE |
| TERZULLI, LEONARDO | ON FILE |
| TESAR, ZDENEK | ON FILE |
| TESCH, NICK ANSUMANN | ON FILE |
| TESCH, PATRICK | ON FILE |
| TESCHAUER, MARC - ERIK | ON FILE |
| TESCHEN, PATRICK | ON FILE |
| TESCHKE, JOCHEN | ON FILE |
| TESCHKE, MARIO | ON FILE |
| TESCHNER, JULIAN BASTIEN | ON FILE |
| TESIC, ZIVAN | ON FILE |
| TESKE, JAN | ON FILE |
| TESKE, THOMAS | ON FILE |
| TESKERA, MICHAEL | ON FILE |
| TESSMANN, MATTIS JOHANNES | ON FILE |
| TESTRUT, ROBERT | ON FILE |
| TETIANA TUKALO | ON FILE |
| TETTINGER, FRANZ | ON FILE |
| TETZEL, DIRK | ON FILE |
| TETZELI VON ROSADOR, STEFFEN | ON FILE |
| TETZLAFF, CARSTEN | ON FILE |
| TETZNER, MARINA | ON FILE |
| TEUBER, INGO ARMIN | ON FILE |
| TEUBERT, LUTZ ROBERT | ON FILE |
| TEUBERT, MANUEL | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|---|---|
| TEUBNER, HERBERT RUDOLF | ON FILE |
| TEUBNER, MAIK | ON FILE |
| TEUBNER, PETER NICO | ON FILE |
| TEUCHER, ALBRECHT | ON FILE |
| TEUCHERT, SVEN | ON FILE |
| TEUCHTMANN, TIMO | ON FILE |
| TEUFEL, FRIEDEMAN | ON FILE |
| TEUFEL, MANUEL ALEXANDER | ON FILE |
| TEUFEL, TIL | ON FILE |
| TEUFNER, PATRICIA | ON FILE |
| TEUPE, ANDRE | ON FILE |
| TEWS, ALEXANDER | ON FILE |
| TEY POUR, HOSSEIN | ON FILE |
| TEYSSIER, ELODIE CHANTAL ISABELLE | ON FILE |
| TEZER, KADER | ON FILE |
| THÄMELT, TORSTEN | ON FILE |
| THADEN, JAN-GERDS | ON FILE |
| THAI, DUC HOA | ON FILE |
| THAINE MORAES | ON FILE |
| THALER, ALOIS MICHAEL | ON FILE |
| THALER, ANDREAS | ON FILE |
| THALER, DIANDRA MARINA | ON FILE |
| THALER, SEBASTIAN | ON FILE |
| THALER, ULRICH MARTIN RICHARD | ON FILE |
| THALER, WOLFGANG | ON FILE |
| THALHAMMER, SEBASTIAN | ON FILE |
| THALHEIM, KAI RUDOLF | ON FILE |
| THALHEIM, KATRIN | ON FILE |
| THALIES-FEHT, CORINNA | ON FILE |
| THALMANN, ELMAR | ON FILE |
| THALYRA LEAO | ON FILE |
| THAMBIRAJAH, PURUSHOTHAMAN | ON FILE |
| THAME, PETRA LUISE | ON FILE |
| THÄMING, BOY | ON FILE |
| THAMIZHIRAI, SELVAN | ON FILE |
| THAMM, DIANA | ON FILE |
| THAMSEN, SIMON | ON FILE |
| THÄNE, JENS MICHAEL ALEXANDER | ON FILE |
| THÄNE, RAIMUND PETER FRANZ | ON FILE |
| THÄNES, TIMO | ON FILE |
| THÄNNIÃŸEN, YANNIK | ON FILE |
| THÄNNIGES, MARIO | ON FILE |
| THANNINGER, ALFRED | ON FILE |
| THANOMVARARUK, PORNSIRI | ON FILE |
| THANOPOULOS, VASILEIOS | ON FILE |
| THÄNSING, UWE AUGUST HEINRICH | ON FILE |
| THÄœMMLER, HARALD DANIEL | ON FILE |
| THÄœNE, THOMAS UWE | ON FILE |
| THAQI, QENDRIM | ON FILE |
| THÄRIG, CONRAD WALTER LEOPOLD | ON FILE |
| THASE, CONSTANTIN | ON FILE |
| THASUWAN, SAUWALAK | ON FILE |
| THÄT, FABIAN | ON FILE |
| THAU, KAMIL JAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| THAVANESAN, GAJANATH | ON FILE |
| THEÃŸ, MARCEL | ON FILE |
| THEBING, JULIEN NIKOLAS | ON FILE |
| THEELEN, BIRGIT | ON FILE |
| THEES, DAVID | ON FILE |
| THEES, SASKIA BETTINA | ON FILE |
| THEGINTHAN, MALINI | ON FILE |
| THEIÃŸ, ROLAND | ON FILE |
| THEIÃŸ, STEFAN | ON FILE |
| THEIL, CHANDNI | ON FILE |
| THEILER, JULIAN BASIL | ON FILE |
| THEILIG, MANFRED | ON FILE |
| THEILIG, ROBERT | ON FILE |
| THEILMANN, MATTHIAS FRIEDRICH | ON FILE |
| THEIS, DAVID ALEXANDER | ON FILE |
| THEIS, MICHAEL | ON FILE |
| THEISEN, DANIEL TOBIAS | ON FILE |
| THEISEN, KILIAN MERLIN TINO | ON FILE |
| THEISEN, SEBASTIAN | ON FILE |
| THEISS, DANIEL | ON FILE |
| THEISS, DENNIS | ON FILE |
| THEISS, RAPHAEL PHILIPP | ON FILE |
| THELEN, FRANK | ON FILE |
| THELEN, SASCHA | ON FILE |
| THELEN, THOMAS | ON FILE |
| THELLMANN, UWE | ON FILE |
| THEMISTOCLI, NICOLAS | ON FILE |
| THEMLITZ, KATJA | ON FILE |
| THEO REYNAL | ON FILE |
| THEOBALD, HEIKE | ON FILE |
| THEOBALD, MICHAEL | ON FILE |
| THEODORE BARBEN II | ON FILE |
| THEODOROPOULOS, ALEXANDROS | ON FILE |
| THEOFILATOS, IOANNIS | ON FILE |
| THEUER, MANON | ON FILE |
| THEUERKAUFF, DANIEL HEINZ | ON FILE |
| THEUMA, MATTHEW FRANCIS MICHAEL PAUL | ON FILE |
| THEUNISSEN, JEROME JONA | ON FILE |
| THEURER, HEIKO PETER | ON FILE |
| THEURICH, KAI-UWE | ON FILE |
| THEUSNER, FRAUKE | ON FILE |
| THEVARAJAH, ANURAJA | ON FILE |
| THEVES, JANIS | ON FILE |
| THIART, OLIVER | ON FILE |
| THIBAUD, SAMUEL | ON FILE |
| THIBAULT VIALE | ON FILE |
| THIE, MARKUS PETER PAUL | ON FILE |
| THIEKE, MORITZ | ON FILE |
| THIEL, CHRISTIAN | ON FILE |
| THIEL, CONSTANZE NICOLA | ON FILE |
| THIEL, DENNIS | ON FILE |
| THIEL, DOMINIK | ON FILE |
| THIEL, HANS PETER | ON FILE |
| THIEL, JOHANN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| THIEL, LUDWIG | ON FILE |
| THIEL, MARCEL DANIEL | ON FILE |
| THIEL, MARVIN | ON FILE |
| THIEL, MATTHIAS MARKUS | ON FILE |
| THIEL, PATRICK ADAM | ON FILE |
| THIEL, RAIMUND | ON FILE |
| THIEL, RALPH | ON FILE |
| THIEL, ROGER | ON FILE |
| THIEL, SIMON | ON FILE |
| THIELE, BJÃ–RN ALEXANDER | ON FILE |
| THIELE, JULIUS | ON FILE |
| THIELE, KARIN | ON FILE |
| THIELE, NIKLAS FABIAN | ON FILE |
| THIELE, PATRICK | ON FILE |
| THIELE, ROMAN | ON FILE |
| THIELE, STEFAN | ON FILE |
| THIELE, STEFFEN | ON FILE |
| THIELE, STEPHAN FRIEDRICH | ON FILE |
| THIELEBEIN, FELIX | ON FILE |
| THIELEMANN, JÃ–RG | ON FILE |
| THIELEMANN, JENS | ON FILE |
| THIELEMANN, SEBASTIAN | ON FILE |
| THIELEN, JULIEN ALEXANDER CHRISTIAN RWIGHEMERA | ON FILE |
| THIELL, KATJA SILVIA | ON FILE |
| THIEMANN, DANNY CHRISTIAN | ON FILE |
| THIEMANN, DIRK ULRICH | ON FILE |
| THIEMANN, MAX | ON FILE |
| THIEMANN, MICHAEL | ON FILE |
| THIEME, ANDREAS | ON FILE |
| THIEME, DIANA | ON FILE |
| THIEME, HANS-JOACHIM WALTER | ON FILE |
| THIEME, MARC ANDRE RICHARD | ON FILE |
| THIEME, MARCEL | ON FILE |
| THIEME, SEBASTIAN | ON FILE |
| THIEME, STEFFEN | ON FILE |
| THIEME, VINKO JOCHEN | ON FILE |
| THIENEL-WINKELMANN, LUTZ | ON FILE |
| THIER, CARSTEN | ON FILE |
| THIERBACH, MICHAEL | ON FILE |
| THIERBACH, PATRICK | ON FILE |
| THIERBACH, YON-MIRENA | ON FILE |
| THIEROFF, SASCHA | ON FILE |
| THIEROLF, ARMIN WALTER | ON FILE |
| THIERSCH, MICHAEL | ON FILE |
| THIES, GUNNAR | ON FILE |
| THIES, HANSPETER | ON FILE |
| THIES, MARC ANDREE | ON FILE |
| THIES, PATRICK | ON FILE |
| THIES, TOBIAS | ON FILE |
| THIESBRUMMEL, GUIDO WILLIBRORD ALBERT | ON FILE |
| THIESSEN, MARKUS | ON FILE |
| THIESSEN, ROBERT | ON FILE |
| THIESSEN, SAMUEL ALEXANDER | ON FILE |
| THIESSENHUSEN, FIDEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| THIIM, NICKI | ON FILE |
| THIJSSEN, ROBIN | ON FILE |
| THILLY, ROGER TOBIAS GUNNAR | ON FILE |
| THIM, ALEXANDRA | ON FILE |
| THIM, BENEDICT BRUNO | ON FILE |
| THIMM, LARS | ON FILE |
| THIMM, LEON SEBASTIAN | ON FILE |
| THIND, AMANDEEP | ON FILE |
| THIRUCHELVAM, THISHAN | ON FILE |
| THIRUMAL RAJ, PRITIKA | ON FILE |
| THOBER, STEPHAN | ON FILE |
| THOFEHRN, SVEN-OLIVER MATTHIAS | ON FILE |
| THOLEMA, KARSTEN | ON FILE |
| THOLEN, DANIEL TOBIAS | ON FILE |
| THOM, NICOLE | ON FILE |
| THOM, RALF JAN BERND | ON FILE |
| THOM, RICARDO | ON FILE |
| THOM, STEFAN | ON FILE |
| THOMA, DANIEL | ON FILE |
| THOMA, DENIZ | ON FILE |
| THOMA, MICHAEL | ON FILE |
| THOMA, ROLAND | ON FILE |
| THOMA, STEPHAN WALTER | ON FILE |
| THOMAE, PHILIPP ALEXANDER | ON FILE |
| THOMALE, FALKO | ON FILE |
| THOMAN, MAXIMILIAN | ON FILE |
| THOMANN, JAN CHRISTOPH | ON FILE |
| THOMANN, KILIAN | ON FILE |
| THOMAS  BLANCHARD | ON FILE |
| THOMAS BEER | ON FILE |
| THOMAS FORDER | ON FILE |
| THOMAS GARDINER | ON FILE |
| THOMAS GENET | ON FILE |
| THOMAS GRAPIN | ON FILE |
| THOMAS HENSHER | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS KHAI PI, N/A | ON FILE |
| THOMAS LATHUILIERE | ON FILE |
| THOMAS LATHUILIERE | ON FILE |
| THOMAS LYONS | ON FILE |
| THOMAS MATKOVITS | ON FILE |
| THOMAS MCMULLEN III | ON FILE |
| THOMAS OSTERMÖLLER | ON FILE |
| THOMAS, ANDREAS | ON FILE |
| THOMAS, ANDREJ | ON FILE |
| THOMAS, CARSTEN | ON FILE |
| THOMAS, CEDRIC JEAN-MARIE LUCIEN | ON FILE |
| THOMAS, DANIEL RICHARD | ON FILE |
| THOMAS, DANIEL STEFFEN | ON FILE |
| THOMAS, FABIAN | ON FILE |
| THOMAS, FREDERIK MATTHIAS HUBERTUS | ON FILE |
| THOMAS, JANNIK NOEL | ON FILE |
| THOMAS, MICHAEL DAVID | ON FILE |
| THOMAS, NIKLAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| THOMAS, PATRICK | ON FILE |
| THOMAS, SVEN | ON FILE |
| THOMASBERGER, BASTIAN | ON FILE |
| THOMASCHEWSKI, MARCO | ON FILE |
| THOMAY, THORSTEN | ON FILE |
| THOME, ANNA | ON FILE |
| THOMI, RUDOLF | ON FILE |
| THOMI, RUEDI | ON FILE |
| THOMPSON, SEAN JAMES | ON FILE |
| THOMPSON, VICTORIA HELENA GOWERS | ON FILE |
| THOMS, MANUELA | ON FILE |
| THOMS, MICHELLE | ON FILE |
| THOMSCHKE, MARCO | ON FILE |
| THOMSEN, GERD WILLI HERMANN | ON FILE |
| THOMSEN, JULIAN | ON FILE |
| THOMSEN, RASMUS BALTHASAR | ON FILE |
| THOMSEN, TIM | ON FILE |
| THOMSEN, VIOLA | ON FILE |
| THOMSON, LIAM GIL | ON FILE |
| THOMSON, MASSIR | ON FILE |
| THORESEN, JONAS BROR | ON FILE |
| THORMÃ„HLEN, MANUEL | ON FILE |
| THORMEYER, TIM | ON FILE |
| THORNHILL, JACQUELINE REBECCA | ON FILE |
| THOROLF  QUILTER | ON FILE |
| THOSS, CHRISTIAN | ON FILE |
| THRAMS, MIKE | ON FILE |
| THRONE, AYLEEN | ON FILE |
| THRONICKE, MIRKO | ON FILE |
| THRUN, CHRISTIAN OLIVER | ON FILE |
| THUERMANN, ASTRID | ON FILE |
| THUGUT, DIRK | ON FILE |
| THULASITHAS, HARRYWARMAN | ON FILE |
| THULIN, ROBIN MICHAEL | ON FILE |
| THULL, THORSTEN | ON FILE |
| THUM KOST, ANGELIKA PIA EMILIE | ON FILE |
| THUMANN, MORITZ SEBASTIAN | ON FILE |
| THUME, STEFFEN | ON FILE |
| THUMSER, DANIEL HEINZ | ON FILE |
| THUNS, ANGELIKA GERDA | ON FILE |
| THURESSON, JOHAN CHRISTIAN | ON FILE |
| THURNER, THOMAS | ON FILE |
| THURNHERR, MATTHIAS | ON FILE |
| THUROW, WOLFGANG | ON FILE |
| THUSIYANTHAN, KAJAN | ON FILE |
| THUST, EBERHARD ANTON | ON FILE |
| THUY TRAN | ON FILE |
| THWAITES, JOHN AIDAN | ON FILE |
| THYEN, NIKLAS | ON FILE |
| TIAGO ALCANTARA | ON FILE |
| TIAGO ALCANTARA | ON FILE |
| TIANZEH ZHANG | ON FILE |
| TIBDEWAL, KARAN RAJIV | ON FILE |
| TIBE, ERNEST | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TIBERG, SVEN JOAKIM | ON FILE |
| TIBERIU ZOLTAN TAZLO | ON FILE |
| TIBI, DANIEL | ON FILE |
| TIBOR, ANGYAL | ON FILE |
| TIBRI, SARA | ON FILE |
| TIBRONI, NADINE DENIARTI | ON FILE |
| TIBURTIUS, OTTMAR | ON FILE |
| TICHI, PETER | ON FILE |
| TICHOPLAW, WADIM | ON FILE |
| TICHY, IVAN | ON FILE |
| TICHY, TOMAS | ON FILE |
| TICIANA AMARAL | ON FILE |
| TICINOVIC, IVAN | ON FILE |
| TICKUTE, VAIDA | ON FILE |
| TIECK, BENJAMIN | ON FILE |
| TIEDE, CARSTEN | ON FILE |
| TIEDEMANN, ANDRE RENE | ON FILE |
| TIEDEMANN, BIANCA | ON FILE |
| TIEDEMANN, CARSTEN | ON FILE |
| TIEDEMANN, MICHAEL | ON FILE |
| TIEFENBRUNNER, PATRICK | ON FILE |
| TIEFENTHALER, MANUEL | ON FILE |
| TIEKENHEINRICH, KLAUS | ON FILE |
| TIELE, FREDERIK-AKIRA | ON FILE |
| TIEMEIER, HOLGER | ON FILE |
| TIES, ARJAN HARM ALBERT | ON FILE |
| TIESLER, MONA MARISA | ON FILE |
| TIETJE, LEIF | ON FILE |
| TIETJE, ROBERT | ON FILE |
| TIETJEN, JAN PETER | ON FILE |
| TIETZ, ANDRE | ON FILE |
| TIETZ, DOMINIK SIMON | ON FILE |
| TIETZ, FRIEDRICH THOMAS | ON FILE |
| TIETZ, MICHAEL | ON FILE |
| TIETZ, UWE MICHAEL | ON FILE |
| TIETZ, VOLKER JOACHIM | ON FILE |
| TIETZE, CHRISTIAN | ON FILE |
| TIETZE, FLORIAN | ON FILE |
| TIETZE, JAN | ON FILE |
| TIETZE, TOMMY | ON FILE |
| TIEU, VU TRIET | ON FILE |
| TIFFAN, ZSOLT | ON FILE |
| TIGHE, STEPHEN PATRICK | ON FILE |
| TIHONOV, EVGENIJ | ON FILE |
| TIJANI, AHMED BABATUNDE | ON FILE |
| TIKAMCHUE TCHAMOU, WILFRED | ON FILE |
| TIKHOVA, IRYNA | ON FILE |
| TILHEIN, MARTIN | ON FILE |
| TILL, MANFRED THEODOR | ON FILE |
| TILLEMANS, ROEL PETRUS JOSEPHUS MARIA | ON FILE |
| TILLER, GÃœNTHER | ON FILE |
| TILLER, RENE | ON FILE |
| TILLMANN, FABIAN CLAUS | ON FILE |
| TILLMANNS, JULIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TILP, ROBERT | ON FILE |
| TILP, THOMAS | ON FILE |
| TIM HARDUK | ON FILE |
| TIM HOFSTEE | ON FILE |
| TIM KONGSAIYA | ON FILE |
| TIM WIHER | ON FILE |
| TIMACHI, MEHRDAD | ON FILE |
| TIMM, ALEXANDER | ON FILE |
| TIMM, INKEN ANNETT | ON FILE |
| TIMM, MARVIN | ON FILE |
| TIMM, MICHAEL JOHANNES | ON FILE |
| TIMM, MIRCO | ON FILE |
| TIMM, OLIVER | ON FILE |
| TIMM, PATRICK | ON FILE |
| TIMM, SEBASTIAN | ON FILE |
| TIMM, THOMAS | ON FILE |
| TIMMER, MARIUS | ON FILE |
| TIMMERMANN, MARTIN | ON FILE |
| TIMOFEJEVS, VADIMS | ON FILE |
| TIMOFEY BELYAEV | ON FILE |
| TIMOFIEJUK, KRZYSZTOF | ON FILE |
| TIMOSCHKO, DENIS | ON FILE |
| TIMOSSON, SAMUEL LEOPOLD | ON FILE |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY LAPSLEY | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHYISAAC, TIMOTHY | ON FILE |
| TIMPE, MICHAEL | ON FILE |
| TIMPTE, PHILIPP RUDOLF | ON FILE |
| TIMRECK, URSULA CHARLOTTE | ON FILE |
| TIMUSHEV, ANDREY | ON FILE |
| TINEDO RODRIGUEZ, LUIS | ON FILE |
| TING WEN CHAO | ON FILE |
| Ting, Hwai En | ON FILE |
| TINGELHOFF, MALTE | ON FILE |
| TING-YUN HSU | ON FILE |
| TINKA, MARCEL | ON FILE |
| TINNEFELD, YANNIC RAPHAEL | ON FILE |
| TINTERA, UTE HELGA KORNELIA | ON FILE |
| TIOREANU, RICHARD IONEL | ON FILE |
| TIPIRDAMAZ, MERT | ON FILE |
| TIPLEA, GEORGE-CONSTANTIN | ON FILE |
| TIPPE, ANTON DANIEL | ON FILE |
| TIPPEL, MAIK | ON FILE |
| TIPPMANN, BASTIAN | ON FILE |
| TIRADO LLAMAS, ISMAEL | ON FILE |
| TIRIKLI, MUSTAFA SUPHI | ON FILE |
| TIRLA, VICTOR-VLAD | ON FILE |
| TIRUNAGARI, RAMA KRISHNA | ON FILE |
| TIRYAKI, YAVUZ | ON FILE |
| TISCHBEIN, JÃ–RG ANDREAS | ON FILE |
| TISCHENDORF, JULIAN | ON FILE |
| TISCHENDORF, NICLAS | ON FILE |
| TISCHER, ARMANDO CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TISCHER, FALKO CARSTEN | ON FILE |
| TISCHLER, ARMIN FRANZ | ON FILE |
| TISCHNER, DIRK HEINZ | ON FILE |
| TISMER, JENNIFER | ON FILE |
| TISSAOUI, HAMZA | ON FILE |
| TISSEN, SERGEJ | ON FILE |
| TISSOT, MATTHIEU RENAUD RAYMOND FRANCOIS | ON FILE |
| TITAJEFF, SERGEJ | ON FILE |
| TITARCUK, SERGIJ GRIGOROVIC | ON FILE |
| TITARCUK, SERGIJ GRIGOROVIC | ON FILE |
| TITEL, DENNIS | ON FILE |
| TITHI, TAZRIAN AZAD | ON FILE |
| TITILOPE SHUKUR MUSTAPHA | ON FILE |
| TITOUAN LELIEVRE | ON FILE |
| TITTEL, BENJAMIN MORITZ PETER | ON FILE |
| TITTMANN, MICHAELA | ON FILE |
| TITTMANN, OLAF GERHARD | ON FILE |
| TITZ, MICHAEL | ON FILE |
| TITZ, SILVANO HARRY | ON FILE |
| TIVERON, THOMAS JAMES ROBERT | ON FILE |
| TIZIANO CANDIDA | ON FILE |
| TJEBBES, TJEBBE | ON FILE |
| TKACHENKO, OLEKSIY | ON FILE |
| TKACHUK, VLADYSLAV | ON FILE |
| TKACZ, LUKASZ | ON FILE |
| TKACZUK, PIOTR | ON FILE |
| TKALCEC, DOMAGOJ | ON FILE |
| TKALCEC, JURA | ON FILE |
| TKATCHENKO, OLEXIJ | ON FILE |
| TKOCZ, KRYSTIAN MANFRED | ON FILE |
| TKOCZ, SEBASTIAN STEFAN | ON FILE |
| TLIDI, SAMIR ADAM | ON FILE |
| TO HSUN CHANG | ON FILE |
| TOBER, MATTHIAS | ON FILE |
| TOBER, SASCHA GIANFRANCO | ON FILE |
| TOBEY, PHILIP EMMANUEL | ON FILE |
| TOBI, VIKTOR | ON FILE |
| TOBIAS, OLIVER | ON FILE |
| TOBIAS, OLIVER LARS | ON FILE |
| TOBIEN, MICHAEL DOMINIC | ON FILE |
| TOBIS, DANIEL | ON FILE |
| TOBLER, CHRISTIAN ANDRE MARC | ON FILE |
| TOBOLLA, TIMO | ON FILE |
| TOBY HAMAND | ON FILE |
| TOCCANE, CARLO | ON FILE |
| TOCI, ATILJAN | ON FILE |
| TOCZEK, TOMASZ HENRYK | ON FILE |
| TODD SCHEBOR | ON FILE |
| TODE, ULF | ON FILE |
| TODEA, MIHAIL-LUCIAN | ON FILE |
| TODERENSCHUK, VIKTOR | ON FILE |
| TODERICO, DARIO | ON FILE |
| TODISCO, MATTIA | ON FILE |
| TODORIC, SAVO | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TODOROV, EMIL GEORGIEV | ON FILE |
| TODOROVIC, DEJAN | ON FILE |
| TODOROVIC, PREDRAG | ON FILE |
| TODOROVIC, ZORAN | ON FILE |
| TOENGES, TILL MORITZ | ON FILE |
| TOENNIES, LAURIN | ON FILE |
| TOERPSCH, CORNELIA | ON FILE |
| TOFAN, ADRIAN | ON FILE |
| TOFAN, CONSTANTIN | ON FILE |
| TOFFANIN, ARTY NAL | ON FILE |
| TOFFEL, SUSANNE RITA | ON FILE |
| TOGA, FAHRI | ON FILE |
| TOGNELLA, PATRICK | ON FILE |
| TOHME, BILAL TOHME | ON FILE |
| TOIA, DORIN-IOAN | ON FILE |
| TOIVANEN, VILLE HEIKKI | ON FILE |
| TOKAN, KEMAL | ON FILE |
| TOKAREWICZ, WOJCIECH | ON FILE |
| TOKARZ, PATRICK | ON FILE |
| TOKATLIDOU, MARIA | ON FILE |
| TOKGÃ–Z, BÃœLENT | ON FILE |
| TOKIC, RENATO | ON FILE |
| TOKOGLU, SERDAR | ON FILE |
| TOKUNBO FALOHUN | ON FILE |
| TOKUS, DENIZ AYHAN MAXIMO | ON FILE |
| TOLEDO AGENJO, FRANCISCO JOSE | ON FILE |
| TOLEDO AMOR, AMADEO | ON FILE |
| TOLEDO FERNANDEZ, VICTOR | ON FILE |
| TOLENS, OSKARS | ON FILE |
| TOLEVA, ELITSA | ON FILE |
| TOLFO DA SILVA, LENON | ON FILE |
| TOLG, MAXIMILIAN | ON FILE |
| TOLKMID, LILLI | ON FILE |
| TOLKSDORF, JÃ–RG DIETER | ON FILE |
| TOLL, PHILIPP | ON FILE |
| TOLLAS, PASCAL SVEN | ON FILE |
| TOLLET, JEAN-JACQUES YVES | ON FILE |
| TOLNAI, AKOS | ON FILE |
| TOLOSA GARCIA, LUIS | ON FILE |
| TOM HUBLI | ON FILE |
| TOMA, RUBEN BASTIAN | ON FILE |
| TOMA, TAMAS ARON | ON FILE |
| TOMAC, DINO | ON FILE |
| TOMALA, MATEUSZ | ON FILE |
| TOMAN, DAMJAN | ON FILE |
| TOMAN, DEVIN NICHOLAS | ON FILE |
| TOMANEK, JANETT TERESA | ON FILE |
| TÓMAS ARNARSSON | ON FILE |
| TOMÁŠ HAVRÁNEK | ON FILE |
| TOMÁŠ LAKOTA | ON FILE |
| TOMAS LAURINAVICIUS | ON FILE |
| TOMAS PONS, DANIEL | ON FILE |
| TOMÁŠ ŠKANDERA | ON FILE |
| TOMAS, JOHANN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TOMAS, KRISTIAN | ON FILE |
| TOMASCHITZ, JASMIN | ON FILE |
| TOMASCIN, MATEJ | ON FILE |
| TOMASEK, MARKUS CHRISTIAN | ON FILE |
| TOMASZ CANDER | ON FILE |
| TOMASZ MARCINEK | ON FILE |
| TOMASZEWSKI, DAMIAN | ON FILE |
| TOMASZEWSKI, MICHAL | ON FILE |
| TOMASZEWSKI, RADOSLAW | ON FILE |
| TOMBRINK, BERND | ON FILE |
| TOMCZYK, TOMASZ DARIUSZ | ON FILE |
| TOMENUK, LUKAS | ON FILE |
| TOMETZKI, CORINNA JENNIFER | ON FILE |
| TOMEZZOLI, CARLO MENTORE | ON FILE |
| TOMEZZOLI, ROMANO | ON FILE |
| TOMIC, DRAGAN | ON FILE |
| TOMIC, DRAGAN | ON FILE |
| TOMIC, MARIO | ON FILE |
| TOMICH, JAMES LAWRENCE | ON FILE |
| TOMLJENOVIC MIHIC, BORIS | ON FILE |
| TOMM, VITALIJ | ON FILE |
| TOMMASO SALVINI | ON FILE |
| TOMMASO VENNERI | ON FILE |
| TOMSCHI, KORBINIAN | ON FILE |
| TONAK, OZAN | ON FILE |
| TONETTI, JOHNNY | ON FILE |
| TONG, CHUNG SZE JOANS | ON FILE |
| TONG, HOAI NAM | ON FILE |
| TONGA, YUSUF | ON FILE |
| TONIUTTI, VIVIANE | ON FILE |
| TONKOVIC, MATTHIAS FELIX | ON FILE |
| TONNER, NIKOLAI | ON FILE |
| TONSKA, PATRYCJA | ON FILE |
| TONY, BLESSING RAMUSI | ON FILE |
| TONYALI, SELCUK | ON FILE |
| TONYE NYOGOL, TRACY JULIA MANUELA | ON FILE |
| TOO MENG ANG | ON FILE |
| TOODEH SHOOSHTARI, MOHAMMADMAHDI | ON FILE |
| TOP, TIMUR YASIN | ON FILE |
| TOPAL MARKGRAF, INES | ON FILE |
| TOPAL, DOGUKAN | ON FILE |
| TOPAL, MUHARREM | ON FILE |
| TOPALAK, MUHAMMET ALI ISMAIL | ON FILE |
| TOPALLI, FLORIM | ON FILE |
| TOPALLI, NDERIM | ON FILE |
| TOPALOGLU, ENSAR | ON FILE |
| TOPALOV, EMANOIL KRASIMIROV | ON FILE |
| TOPÃœTT, SEBASTIAN | ON FILE |
| TOPBAS, UZAY BORANBEY | ON FILE |
| TOPCU, TUNCAY | ON FILE |
| TOPCUOGLU, EMRE | ON FILE |
| TOPF, PAUL | ON FILE |
| TOPIAS LAITINEN | ON FILE |
| TOPOROVA, KSENIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TOPP, JEAN-ARNO JÃœRGEN GREGOR | ON FILE |
| TOPP, LUKAS LAURIN | ON FILE |
| TOPUZ, TUGBA | ON FILE |
| TORAMAN, ALI ENIS | ON FILE |
| TORAMAN, SONER | ON FILE |
| TORBOHM-ALBRECHT, SABINE | ON FILE |
| TORCHALLA, LEON JACOB | ON FILE |
| TORCHIARO, ANTON | ON FILE |
| TORELLI SCALERA, CARLOS ANDRES | ON FILE |
| TORENS, CHRISTOPH | ON FILE |
| TORGAY, OKAN BEKIR | ON FILE |
| TORK, TOBIAS | ON FILE |
| TORKLER, HEIKO | ON FILE |
| TORMA, RALF PETER | ON FILE |
| TORNARIS, PHEDIAS | ON FILE |
| TORNES, LUKAS WOLFGANG | ON FILE |
| TORNO, SEBASTIAN ANDREAS | ON FILE |
| TORNOW, BJÃ–RN | ON FILE |
| TORNOW, NILS | ON FILE |
| TORNOW, TINO | ON FILE |
| TORO CAROCA, CRISTOBAL ANDRES | ON FILE |
| TORONJO CAMACHO, ANTONIO JESUS | ON FILE |
| TOROPOV, SERGEJ | ON FILE |
| TORP, ALEXANDER | ON FILE |
| TORREGROSA GONZALEZ, MANUEL JESUS | ON FILE |
| TORREMOCHA LLAMAS, RAMON JULIO | ON FILE |
| TORRENS MALLART, GUILLERMO | ON FILE |
| TORRENTE COSTA, POL | ON FILE |
| TORRES ESCALANTE, JACOBO | ON FILE |
| TORRES GONZALEZ, ANGEL | ON FILE |
| TORRES GUAITA, IGNACIO | ON FILE |
| TORRES MARQUEZ, PABLO | ON FILE |
| TORRES MENDEZ, JAVIER | ON FILE |
| TORRES MENENDEZ, ESTEBAN ALEJANDRO | ON FILE |
| TORRES RIBAS, ESTHER | ON FILE |
| TORRES SANROMA, MIGUEL | ON FILE |
| TORRES VILELLA, MARCEL | ON FILE |
| TORRES VILELLA, XAVIER | ON FILE |
| TORREY TRAHANOVSKY | ON FILE |
| TORTOLINI, MASSIMO | ON FILE |
| TOSCANO DOMINGO, ANTONIO | ON FILE |
| TOSCH, KLAUS-DIETER | ON FILE |
| TOSCHER, DANIEL | ON FILE |
| TOSHKOV, HRISTO NIKOLAEV | ON FILE |
| TOSI, FRANCESCO | ON FILE |
| TOSKA, FATBARDH | ON FILE |
| TOSOVIC, VLADIMIR | ON FILE |
| TOST, ARMIN | ON FILE |
| TOSUN, ALPER | ON FILE |
| TOTEV, MARTIN RUMENOV | ON FILE |
| TOTH, ALEXANDER | ON FILE |
| TOTH, ANDRE | ON FILE |
| TOTH, CSABA ANDRAS | ON FILE |
| TOTH, CSABA LASZLO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| TOTH, DOMINIK | ON FILE |
| TOTH, LUKAS | ON FILE |
| TOTH, SANDOR | ON FILE |
| TOTOLOV, MICHAEL | ON FILE |
| TOTZAUER, MICHAEL PETER | ON FILE |
| TOUARHA, JOSEFINE ERNA | ON FILE |
| TOUBALI, RABIA | ON FILE |
| TOUHIDI, AMIR | ON FILE |
| TOUIHRI, ANGELIKA MARTHA HELGA | ON FILE |
| TOUMI, HATEM | ON FILE |
| TOUMPIDIS, THEMISTOKLIS | ON FILE |
| TOUNSI, NASRDIN | ON FILE |
| TOUOMO TCHOUAMO, ISMAEL | ON FILE |
| TOURAY, MEIKEL BENJAMIN | ON FILE |
| TOURNEY, MARIO | ON FILE |
| TOUSSAINT, MARCUS PETER | ON FILE |
| TOUSSI MEHR, ARYAN | ON FILE |
| TOUZANI, KARIM | ON FILE |
| TOUZRI, KARIM | ON FILE |
| TOWNSEND, ALASDAIR DAVID JOHN | ON FILE |
| TRÄDER, RENE KARL-HEINZ | ON FILE |
| TRÄGER, DANIEL | ON FILE |
| TRÄGER, JULIAN-MAXIMILIAN | ON FILE |
| TRÄNKNER, ANDRE | ON FILE |
| TRÄNKNER, UWE | ON FILE |
| TRABELSI, FITOURI | ON FILE |
| TRABELSI, KERIM | ON FILE |
| TRABELSI, ZIYED | ON FILE |
| TRABITZSCH, PAUL CHRISTOPH | ON FILE |
| TRABKA, MIKOLAJ PAWEL | ON FILE |
| TRACHSLER, PAUL BEAT | ON FILE |
| TRACUMS-HINKE, MELANIE | ON FILE |
| TRADECRAFT CRYPTO ASSET FUND LP | ON FILE |
| TRAEGER, JENS | ON FILE |
| TRAGENKRANZ, GABRIELE EVI | ON FILE |
| TRÖGER, THOMAS | ON FILE |
| TRÖGER, THORSTEN-MATTHIAS GÜNTHER | ON FILE |
| TRAGKAS, NIKOLAOS | ON FILE |
| TRÖHLER, MONIKA ANITA | ON FILE |
| TRAMM, MIKE | ON FILE |
| TRAMPARULO, GIOVANNI | ON FILE |
| TRAN, DOMINIC | ON FILE |
| TRAN, DUY CUONG | ON FILE |
| TRAN, HAI HA | ON FILE |
| TRAN, HUE-NHU LINA | ON FILE |
| TRAN, JENNY | ON FILE |
| TRAN, MINH HAI | ON FILE |
| TRAN, NGOC VAN | ON FILE |
| TRAN, SIMON | ON FILE |
| TRAN, TRONG DUC | ON FILE |
| TRAN, VIET PHU MICHAEL | ON FILE |
| TRAN, VIET TRUNG ALEXANDER | ON FILE |
| TRANSFELD, HANS-LENNART STEFAN | ON FILE |
| TRANTALIC, MATEJ | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TRÃœBY LEITNER, MONIKA URSULA | ON FILE |
| TRÃœMPER, ALBERT | ON FILE |
| TRÃœTZSCHLER, FLORIAN VOLKHART | ON FILE |
| TRAPERO ARANDA, FRANCISCO SOLANO | ON FILE |
| TRAPP, HANS JOSEF | ON FILE |
| TRAPP, PETER CHRISTIAN | ON FILE |
| TRAPP, PIERRE | ON FILE |
| TRAPP, ULRICH REINHOLD | ON FILE |
| TRÃ–SCHER, SVEN | ON FILE |
| TRAUÃ¿NIG, JOHANNES | ON FILE |
| TRAUB, ALEC | ON FILE |
| TRAUB, DANIEL | ON FILE |
| TRAUB, NICOLAS ALEXANDER | ON FILE |
| TRAUBE, VINCENT | ON FILE |
| TRAUBINGER, MARKUS SIEGFRIED | ON FILE |
| TRAUFELLER, JAN | ON FILE |
| TRAUGOTT, KLAUS | ON FILE |
| TRAUMER, FLORIAN BENJAMIN | ON FILE |
| TRAUTMANN, FELIX EMANUEL | ON FILE |
| TRAUTMANN, FLAVIO LAZAR | ON FILE |
| TRAUTMANN, MARKUS | ON FILE |
| TRAUTNER, RONNY HERBERT | ON FILE |
| TRAUTWEIN, PETRA | ON FILE |
| TRAVAGLI, MARCO | ON FILE |
| TRAVER BECERRA, JOSE EMILIO | ON FILE |
| TRAVIS  LEWIS | ON FILE |
| TRAVIS LANG | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAXEL, ALEXANDER | ON FILE |
| TRAXLER, ALEXANDRA RENATE | ON FILE |
| TRCH, TOBIAS ALEXANDER SEBASTIAN | ON FILE |
| TRE, ENES | ON FILE |
| TREÃ¿Ÿ, PETER | ON FILE |
| TREBACZ, MAREK JAROSLAW | ON FILE |
| TREBICHAVSKY, JAN MAREK | ON FILE |
| TREBISHTA, FLORJAN | ON FILE |
| TREBOS, MICHAEL | ON FILE |
| TREBS, RALF | ON FILE |
| TREBSDORF, HANNES | ON FILE |
| TRECZOKAT, KILIAN | ON FILE |
| TREDE, STEFFEN | ON FILE |
| TREFFNER, DANIELA | ON FILE |
| TREFFT, RENE-KRISTIAN | ON FILE |
| TREFLER, MACIEJ LESZEK | ON FILE |
| TREFZGER, MARKUS | ON FILE |
| TREIBER, ANDREAS JUERGEN | ON FILE |
| TREIBER, STEFAN PATRICK | ON FILE |
| TREIKE, FABIAN | ON FILE |
| TREIKE, HANNELORE MAGDALENA | ON FILE |
| TREILING, DOMINIQUE JESSICA | ON FILE |
| TREMEL, PHILIPP ROLAND | ON FILE |
| TREMMEL, STEFAN | ON FILE |
| TREMONDI-TOMASCH, NICOL | ON FILE |
| TRENKLER, RÃœDIGER JENS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TRENN, THOMAS | ON FILE |
| TRENT ADAMS | ON FILE |
| TREPNAU, OLGA | ON FILE |
| TREPNAU, ROMAN | ON FILE |
| TREPNAU, RUDOLF | ON FILE |
| TREPPENHAUER, PATRICK ALEXANDER JOSEF | ON FILE |
| TREPTE, SIMON JOSEF | ON FILE |
| TREPTOW, ANDREAS | ON FILE |
| TRETAU, KAI | ON FILE |
| TRETSCHOK, RONAN | ON FILE |
| TRETTEL, MATIAS DANIEL | ON FILE |
| TREUHEIT, CHRISTOPHER | ON FILE |
| TREUTLEIN, MICHAEL JÃœRGEN | ON FILE |
| TREUTLER, JOHANNES | ON FILE |
| TREUTMANN, MARIO | ON FILE |
| TREVOR SHELTON | ON FILE |
| TREW, CHRISTIANE | ON FILE |
| TREXLER, CHRISTOPHER SIMON JOHANNES | ON FILE |
| TREYSSEDE, STEPHANE BORIS | ON FILE |
| TRIANTAFYLLOU, VENEDIKTOS | ON FILE |
| TRIBELHORN, MARC ANDRE | ON FILE |
| TRIBULL, STEFAN SVEN | ON FILE |
| TRICIA HOWARD | ON FILE |
| TRICKOVSKI, DEJANCO | ON FILE |
| TRIEBEL, SWEN | ON FILE |
| TRIEBELER, JOHANNES | ON FILE |
| TRIEBELER, JOHANNES | ON FILE |
| TRIEM, CHRISTIAN | ON FILE |
| TRIESCH, MALTE SEBASTIAN | ON FILE |
| TRIEU, HON TAN | ON FILE |
| TRIEU, TIEU DE | ON FILE |
| TRIFAN, NICOLAE-ADRIAN | ON FILE |
| TRIGUERO GARCIA, FRANCISCO JOSE | ON FILE |
| TRILLER, ANDREAS | ON FILE |
| TRILLER, DESIREE | ON FILE |
| TRILLER, MAXIMILIAN TASSILO | ON FILE |
| TRILLER, WALTER | ON FILE |
| TRILLICH, MAREIKE ANN-CATRIN VIVIANE | ON FILE |
| TRIMBORN, MARCEL | ON FILE |
| TRINH, DUE PHONG | ON FILE |
| TRINH, QUOC KHANH HOA | ON FILE |
| TRINKAUS, SASCHA MICHAEL | ON FILE |
| TRINKERT, GUIDO RÃœDIGER | ON FILE |
| TRINKLER, TOM | ON FILE |
| TRIPET, PASCAL FREDERIQUE | ON FILE |
| TRISL, CHRISTIAN SIEGFRIED | ON FILE |
| TRISTAN CLET | ON FILE |
| TRITSCHLER, DARRIEN DAVID | ON FILE |
| TRITTO, PAOLO | ON FILE |
| TRIVISONNO, PAOLO | ON FILE |
| TRNKA, ANDREAS | ON FILE |
| TROBISCH, ANDREAS | ON FILE |
| TROBISCH, GORAN | ON FILE |
| TROCKEL, SIMON | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| TROCOLI DE TORO, RAFAEL | ON FILE |
| TROFIMENKO, ARTUR | ON FILE |
| TROJANSKI, KACPER ALEKSANDER | ON FILE |
| TROLL, HENRY | ON FILE |
| TROLL, JULIAN | ON FILE |
| TROMBINI, FEDERICO | ON FILE |
| TROMMER, FREDERIC | ON FILE |
| TROMMER, HAGEN | ON FILE |
| TROMMER, MAIKE | ON FILE |
| TROMP, DAVE RUDOLPHUS | ON FILE |
| TROMPISCH, REBECCA MARGARETA | ON FILE |
| TRON, JONATHAN | ON FILE |
| TROPEANO, RAFFAELE-ANTONIO | ON FILE |
| TROPPENS, KEVIN | ON FILE |
| TROPSA, MICHAEL | ON FILE |
| TROSCHKE, DANIEL HERBERT | ON FILE |
| TROST, MORITZ | ON FILE |
| TROSTORFF, TOBIAS | ON FILE |
| TROTT, NATASHA | ON FILE |
| TROTT, WERNER | ON FILE |
| TROTZER, MICHAEL GERHARD | ON FILE |
| TROYA MEJIA, JOSEP ALEJANDRO | ON FILE |
| TRUAISCH, MONIKA | ON FILE |
| TRUC DIEP | ON FILE |
| TRULEA, MARTIN | ON FILE |
| TRUMET, JOSEF REINHOLD | ON FILE |
| TRUMMAL, MART | ON FILE |
| TRUMMER, MANFRED | ON FILE |
| TRUMMER, MANFRED | ON FILE |
| TRUMMER, MICHAEL | ON FILE |
| TRUMP, KAI OLE | ON FILE |
| TRUMPER, JOEL DOMINIC | ON FILE |
| TRUMPP-KALLMEYER, PHILIPPE JOSHUA ANTONY | ON FILE |
| TRUNG TA | ON FILE |
| TRUNIGER, JULIAN | ON FILE |
| TRUNIGER, LUKAS EMIL | ON FILE |
| TRUNK, DENNIS BENJAMIN | ON FILE |
| TRUNOV, EVGENY | ON FILE |
| TRUONG, THANH LONG | ON FILE |
| TRUPIANO, VICTOR ROBERT LEON | ON FILE |
| TRUSCAN, ALEXANDRU-IOAN | ON FILE |
| TRUSCHKE, ARTUR | ON FILE |
| TRUSTAEDT, NIKLAS | ON FILE |
| TRUSTFULL, MANUEL RAFAEL GERT | ON FILE |
| TRYSAVATH, STEPHANE | ON FILE |
| TRZASKA, KAROL JOZEF | ON FILE |
| TRZASKA, NATALIE VERONIQUE | ON FILE |
| TRZASKA, OLIVER | ON FILE |
| TRZASKALIK, HEIKO | ON FILE |
| TRZEBUNIAK, ARTUR | ON FILE |
| TSABAR, GILAD | ON FILE |
| TSAGUE MOMO, EDOUARD PERRIN | ON FILE |
| TSAI, YU-TING | ON FILE |
| TSAIRIS, MENELAOS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TSAKMAKIDIS, GEORGIOS | ON FILE |
| TSALABIENDZE AGHUDJU, KINIA | ON FILE |
| TSAMAKIS, KONSTANTINOS | ON FILE |
| TSANELIS, ELEFTHERIOS | ON FILE |
| TSANTIOTIS, VASILEIOS | ON FILE |
| TSANZOV, MILKO PASKALEV | ON FILE |
| TSCHABRUN, WOLFGANG JOHANNES | ON FILE |
| TSCHAKLA, MICHAEL | ON FILE |
| TSCHAKO, DAVID-KEJDI | ON FILE |
| TSCHAN, MANUEL | ON FILE |
| TSCHÃœMPERLIN, YANNIC | ON FILE |
| TSCHARNER, JANNIS ELIAS | ON FILE |
| TSCHARNTKE, MICHAEL | ON FILE |
| TSCHERKASCHENIN, VLADIMIR | ON FILE |
| TSCHERNACK-HYZ, CHRISTIAN | ON FILE |
| TSCHERNOW, ROMAN | ON FILE |
| TSCHERTEU, CHRISTOPH | ON FILE |
| TSCHIERSKY, MARTIN | ON FILE |
| TSCHIERSKY, WOLFGANG | ON FILE |
| TSCHINKEL, DANIEL CHRISTIAN | ON FILE |
| TSCHIRNER, STEFFEN JÃ–RG | ON FILE |
| TSCHOEPE, DANIEL | ON FILE |
| TSCHOEPE, JÃ–RG | ON FILE |
| TSCHUCHANOW, SWETLANA | ON FILE |
| TSCHUI, ROMY ODALSINDA | ON FILE |
| TSCHUPP-SPRECHER, RICO | ON FILE |
| TSCHURI, TIMERON JOSEF | ON FILE |
| TSCHUSCHKE, KRITSADA | ON FILE |
| TSCHUSOV, ARTEM | ON FILE |
| TSEGAHUN SERBESSA | ON FILE |
| TSELOMBIJEV, RUSLAN | ON FILE |
| TSELOVALNIKOV, DMYTRO | ON FILE |
| TSIMPOUKAS, DIMITRIOS | ON FILE |
| TSIMPOULI, OURANIA | ON FILE |
| TSIOLAKIDIS, ANASTASIOS | ON FILE |
| TSOUMAS, ILIAS | ON FILE |
| TSVETKOV, ATANAS ALEKSANDROV | ON FILE |
| TSVETKOV, MARIN TODOROV | ON FILE |
| TSVETKOV, VLADIMIR VAKLINOV | ON FILE |
| TSZ KUEN LUI | ON FILE |
| TUBELIS, EDGARS | ON FILE |
| TUCCI, RICCIARD VINCENZO | ON FILE |
| TUCHELT, NELSON MALTE AURELIAN | ON FILE |
| TUCHLINSKI, FALK MATHIAS | ON FILE |
| TUCHNY, BJÃ–RN | ON FILE |
| TUCHSCHERER, ULRICH LUDWIG | ON FILE |
| TUDOR, FLORIN | ON FILE |
| TUFAN, MUSTAFA | ON FILE |
| TUFFEAU, JULIAN PIERR-ALAIN | ON FILE |
| TUFI, SAMER | ON FILE |
| TUFIS-UHER, ROBERT | ON FILE |
| TUGRUL, FABIAN CAN | ON FILE |
| TUIDER, DOMINIK | ON FILE |
| TUITJER, JOHANN KLAAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| TUKE, SEBASTIAN | ON FILE |
| TUKENDORF, SEBASTIAN FLORIAN | ON FILE |
| TULS, ALEKSANDRS | ON FILE |
| TULVAN, DANIEL-ANDREI | ON FILE |
| TUMAS, DEIVIDAS | ON FILE |
| TUMBAS, MARCEL | ON FILE |
| TUMBASZ, ATTILA | ON FILE |
| TUMMERS, GION PETER HUBERT THEODOOR | ON FILE |
| TUMMERT, MAJA SILVIA | ON FILE |
| TUMMILLO, ENZO | ON FILE |
| TUNALI, Ã–MER | ON FILE |
| TUNEKE, SASCHA | ON FILE |
| TUNON ALVAREZ, ROBERTO | ON FILE |
| TUNTTUNEN, VILLE MATTI | ON FILE |
| TUOMINEN, ESKO-MATTI | ON FILE |
| TUPA, ONUR | ON FILE |
| TURAN, ALPAY | ON FILE |
| TURANOGLU, MAHMUT | ON FILE |
| TURAP, GENCAY | ON FILE |
| TURBAK, MANUEL ANDRE | ON FILE |
| TURCENKOVAS, IGORIS | ON FILE |
| TURCHI, MARCO MICHAEL | ON FILE |
| TURESSON, KJELL DAVID CHRISTIAN | ON FILE |
| TURETTA, ALBERTO | ON FILE |
| TURGUT, AHMET | ON FILE |
| TURHAN, MELIH | ON FILE |
| TURI, JENS | ON FILE |
| TURK, SERHAT | ON FILE |
| TURKES, ALI | ON FILE |
| TURMO SOLER, IGNACIO | ON FILE |
| TURNER, ANDREW JAMES | ON FILE |
| TURNER, RYAN | ON FILE |
| TUROWSKI, SYLWESTER | ON FILE |
| TUROWSKI, THORSTEN GERHARD | ON FILE |
| TURRA, SARINA | ON FILE |
| TURRISI, ANGELO | ON FILE |
| TURSIC, GREGOR | ON FILE |
| TURSUN, ENVER | ON FILE |
| TUSCHEN, YANIK FABIAN | ON FILE |
| TUSEDDU, SIMONE | ON FILE |
| TUSET I GIL, CLARA | ON FILE |
| TUST, KATHRIN JOSEPHINE | ON FILE |
| TUTONADIO, DAVID RAFAEL EDUARD | ON FILE |
| TUTSCHKE, CHRISTINE | ON FILE |
| TUTTLE, MATHEW RYAN | ON FILE |
| TUTUMLU, ENGIN | ON FILE |
| TUZAYAMO MONTERO, DANIEL | ON FILE |
| TUZCUOGLU, HAKAN | ON FILE |
| TUZI, GALAN | ON FILE |
| TVRDON, JAROSLAV | ON FILE |
| TWARDOKUS, JÃ–RG PETER | ON FILE |
| TWARDOWSKI, PÃ„TRICK | ON FILE |
| TWEEDIE, MARK JOHN | ON FILE |
| TWEER-ROLLER, MARCEL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| TWESTEN, ANNA FRANZISKA MAJA | ON FILE |
| TWESTEN, KARL SIMON MALTE | ON FILE |
| TWOREK, ARTUR | ON FILE |
| TWUM, MATILDA ANIMA | ON FILE |
| TWUMASI, DAVID KWABENA | ON FILE |
| TWUMASI, PHILIP | ON FILE |
| TYBURSKI, DANIEL | ON FILE |
| TYBURSKI, MARCIN | ON FILE |
| TYCZKA, SONJA PETRA | ON FILE |
| TYLEC, PATRYK | ON FILE |
| TYLENDA, ALEKSANDRA | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER PATTERSON | ON FILE |
| TYLER WAIT | ON FILE |
| TYLER, NIKLAS ROBERT | ON FILE |
| TYLKE, LINA | ON FILE |
| TYRALLA, ALEXANDER GERHARD | ON FILE |
| TYUKIN, DMITRY | ON FILE |
| TYURK, LEVENT | ON FILE |
| TYYEBI, OMAR | ON FILE |
| TZANETIS, ALEXANDROS | ON FILE |
| TZATHAS, KONSTANTINOS | ON FILE |
| TZAVIKAS, ACHILEAS | ON FILE |
| TZORTZAKIS, GEORGIOS | ON FILE |
| TZOUMAS, VASILEIOS | ON FILE |
| TZSCHOPPE, RENE | ON FILE |
| UBACH, DANIEL KLAUS | ON FILE |
| UBBENHORST, MICHAEL | ON FILE |
| UBEDA MANZANO, HUGO | ON FILE |
| UBIERNA DE LAS HERAS, VICTOR | ON FILE |
| UBRICH, BENEDIKT | ON FILE |
| UBRIG, MARCEL DOMINIK | ON FILE |
| UCAK, CENK FAHRI | ON FILE |
| UCAL, HUESEYIN YAKUT | ON FILE |
| UCAR, BILGEN | ON FILE |
| UCAR, METIN | ON FILE |
| UCAR, SAADETTIN | ON FILE |
| UCARKUS, MEHMET | ON FILE |
| UCMAN, LOKMAN | ON FILE |
| UDALSKI, TOMASZ KAMIL | ON FILE |
| UDDIN, MD JASHIM | ON FILE |
| UDER, ALISA BIANCA | ON FILE |
| UDOVC RODRIGUEZ, ALEN | ON FILE |
| UDOVICIC, PETAR | ON FILE |
| UDOYE, DENNIS EBERE | ON FILE |
| UDOYE, IZUCHUKWU CHISOM MIRACLE | ON FILE |
| UDROIU, ANDREI | ON FILE |
| UDUEHI, KENNETH OJEHONOMO | ON FILE |
| UDVARDY, MIKLOS | ON FILE |
| UEBEL, RALF | ON FILE |
| UEBEL, THOMAS GEORG | ON FILE |
| UEBSCHER, MARCEL | ON FILE |
| UEDELHOFEN, MARC | ON FILE |
| UEFFING, MARTIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| UENAL, MARCEL ATILLA | ON FILE |
| UETZE, ANDREAS | ON FILE |
| UEZ, YANNICK | ON FILE |
| UFFHAUSEN, PHILIPP HINRICH | ON FILE |
| UFNAR, DOMINIK | ON FILE |
| UGBOLUE, AUGUSTINE NNAMDI | ON FILE |
| UGIAGBE, HARRY WADADA | ON FILE |
| UGLJANIN, ASMIR | ON FILE |
| UGUR KIZILCIK | ON FILE |
| UGURTAY, ENDER | ON FILE |
| UGWU, UCHENNA | ON FILE |
| UHL, ALESSANDRO | ON FILE |
| UHL, FRANZ JOSEF | ON FILE |
| UHL, MICHAEL | ON FILE |
| UHL, SASCHA PATRICK | ON FILE |
| UHL, TOBIAS | ON FILE |
| UHLARIK, ROBERT | ON FILE |
| UHLE, VERA | ON FILE |
| UHLEMANN, FLORIAN | ON FILE |
| UHLENBROCK, SARAH MARIA | ON FILE |
| UHLENBUSCH, LARS | ON FILE |
| UHLENDORF, MISCHA PASCAL | ON FILE |
| UHLIG, DANIEL | ON FILE |
| UHLIG, FELIX ALEXANDER | ON FILE |
| UHLIG, JENS | ON FILE |
| UHLIG, JOERG | ON FILE |
| UHLIG, KEVIN | ON FILE |
| UHLIG, MARCEL | ON FILE |
| UHLIG, MARCEL | ON FILE |
| UHLIG, MATHIAS | ON FILE |
| UHLIG, RAMON RICO | ON FILE |
| UHLIG, THOMAS | ON FILE |
| UHLIK, SAMUEL STEPHANE | ON FILE |
| UHR, SOPHIE | ON FILE |
| UHRHAMMER, TIM | ON FILE |
| UHRWEILLER, FREDERIC PAUL FRANCOIS | ON FILE |
| UIBEL, NICO | ON FILE |
| UIJT DE BOOGAARDT, DANNY | ON FILE |
| UITZ, RENE | ON FILE |
| UJSZASZY, ANDRAS | ON FILE |
| UJVARI-HELMREICH, LUDWIG FRANZ | ON FILE |
| UKAJ, LORENC | ON FILE |
| UKROPEC, MARTIN | ON FILE |
| UKSHINI, ILIRJETA | ON FILE |
| ULBER, STEFAN | ON FILE |
| ULBRICH, ANNE | ON FILE |
| ULBRICH, FELIX | ON FILE |
| ULBRICH, JASMIN | ON FILE |
| ULBRICH, MARKUS | ON FILE |
| ULBRICH, MARKUS PETER | ON FILE |
| ULBRICH, STEFAN | ON FILE |
| ULFF, PHILIPP | ON FILE |
| ULFMAN, YAIR ALBERTO | ON FILE |
| ULIANCHYK, IRYNA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ULIER BERTRAN, GUILLEM | ON FILE |
| ULIT CASTILLO, ALEXIS DIANNE | ON FILE |
| ULITZKA, SEBASTIAN | ON FILE |
| ULITZSCH, STEFFEN | ON FILE |
| ULLAND, FREDERIC | ON FILE |
| ULLERICH, TATJANA | ON FILE |
| ULLMANN, THOMAS | ON FILE |
| ULLRICH, ALEXANDER | ON FILE |
| ULLRICH, CHRIS PETER | ON FILE |
| ULLRICH, JÃœRGEN ALFONS | ON FILE |
| ULLRICH, JULIAN | ON FILE |
| ULLRICH, JUSTUS PAUL | ON FILE |
| ULLRICH, MARC | ON FILE |
| ULLRICH, MAX-FLORIAN | ON FILE |
| ULLRICH, NILS HENDRIK | ON FILE |
| ULLRICH, PASCALE | ON FILE |
| ULLRICH, RAIMUND | ON FILE |
| ULLRICH, ROBERTO BERND KURT | ON FILE |
| ULLRICH, RONALD | ON FILE |
| ULM, ALEXANDER | ON FILE |
| ULMER, DENIZ LEON | ON FILE |
| ULMER, TOBIAS | ON FILE |
| ULOR, DANKENNEDY CHUKWUEMEKA | ON FILE |
| ULRICH, DIRK GEORG | ON FILE |
| ULRICH, HANS-JÃœRGEN | ON FILE |
| ULRICH, JEAN-PIERRE | ON FILE |
| ULRICH, JURI | ON FILE |
| ULRICH, KAI UWE | ON FILE |
| ULRICH, MARTIN CHRISTOPH | ON FILE |
| ULRICH, MATTHIAS HANS-JÃœRGEN | ON FILE |
| ULRICH, MAX | ON FILE |
| ULRICH, MICHAEL-ANDRE | ON FILE |
| ULRICH, PHILIP | ON FILE |
| ULRICH, REGINA | ON FILE |
| ULRICH, THIMO | ON FILE |
| ULRIX, JORIS LAURENS E | ON FILE |
| ULTSCH, ALEXANDER MATTHIAS | ON FILE |
| ULUKARDASLAR, TOLGA | ON FILE |
| ULUS, Ã–ZEN MUSTAFA | ON FILE |
| ULUS, FIRAT | ON FILE |
| ULUSOY, MUSTAFA KÃœRSAD | ON FILE |
| ULUSOY, UHUT | ON FILE |
| UMBERG, MATS | ON FILE |
| UMBREIT, TOMMY | ON FILE |
| UMGELDER, MANFRED NILS | ON FILE |
| UMLA, MARTIN HERMANN | ON FILE |
| UMLAND, MARCUS | ON FILE |
| UMUKORO, OKIEMUTE PATRICK | ON FILE |
| UNGER, ANDREAS | ON FILE |
| UNGER, CHRISTIAN | ON FILE |
| UNGER, CLAUDIA | ON FILE |
| UNGER, ESTHER | ON FILE |
| UNGER, MARCO | ON FILE |
| UNGER, MARTINA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| UNGER, OLIVER | ON FILE |
| UNGER, ROBERT | ON FILE |
| UNGER, SAID NAVID | ON FILE |
| UNGER, STEPHAN RICHARD | ON FILE |
| UNGER, TIM | ON FILE |
| UNGERMANN, PETER | ON FILE |
| UNGLERT, ANTJE | ON FILE |
| UNGRICHT, MARCEL | ON FILE |
| UNGRICHT, MATTHIAS | ON FILE |
| UNLAND-BENNINGHOFF, SABINE KARINA | ON FILE |
| UNOLD, MATTHIAS | ON FILE |
| UNRUH, RICHARD | ON FILE |
| UNSEN, PHILIPPE | ON FILE |
| UNTERBERGER, DOROTA | ON FILE |
| UNTERHUBER, ANDREAS | ON FILE |
| UNTERNÃ„HRER, BEAT | ON FILE |
| UNTERSCHÃœTZ, HENRY | ON FILE |
| UNTERSTEINER, GEORG | ON FILE |
| UNTERSTEINER, MICHAEL | ON FILE |
| UNTRIESER, JONAS | ON FILE |
| UNWIN, HARRY DONAL | ON FILE |
| UNZEITIG, FLORIAN HEIKO | ON FILE |
| UOTI, KAROLIINA ILONA JULIA | ON FILE |
| UOTILA, MIKA TAUNO KALEVI | ON FILE |
| URAM, STEFAN | ON FILE |
| URBAN SEELMANN, CHRISTIAN | ON FILE |
| URBAN, CHRISTIAN | ON FILE |
| URBAN, CHRISTIAN | ON FILE |
| URBAN, EVELYN | ON FILE |
| URBAN, KONSTANTIN GEORG MICHAEL | ON FILE |
| URBAN, MARCO | ON FILE |
| URBAN, SEBASTIAN GERHARD | ON FILE |
| URBAN, TINO | ON FILE |
| URBANEK, THOMAS | ON FILE |
| URBANIJA, JANNETTE | ON FILE |
| URBANIJA, ROBERT | ON FILE |
| URBANIK, PHILLIP JUREK | ON FILE |
| URBANO CARNEIRO | ON FILE |
| URBANOWICZ, MONIKA | ON FILE |
| URBANSKI, JÃœRGEN KLAUS | ON FILE |
| URBANSKI, KAMIL GRZEGORZ | ON FILE |
| URBANSKI, TORSTEN | ON FILE |
| URBASEK, PETER | ON FILE |
| URBATSCHEK, ANDRE MICHAEL | ON FILE |
| URBE, SEBASTIAN | ON FILE |
| URBEN, STEPHAN | ON FILE |
| URBIEN, RHYAN | ON FILE |
| URBIKS, JAN THOMAS | ON FILE |
| URBONAS, ARTURAS | ON FILE |
| URDAREVIK, NIKOLA | ON FILE |
| UREK, ANDREJ | ON FILE |
| URENA GARCIA, ANGEL | ON FILE |
| URFF, TOBIAS MARTIN | ON FILE |
| URGYAN, DAVID | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| URIARTE ORTUZAR, AINHIZE | ON FILE |
| URIARTE PEREZ, FAUSTO | ON FILE |
| URLAUB, CHRISTOPH | ON FILE |
| URLAUB, STEFAN | ON FILE |
| URMANN, FRANK | ON FILE |
| URRUTIA GUEVARA, INIGO | ON FILE |
| URS BEHRMANN | ON FILE |
| URSACHI, BOGDAN-PETRU | ON FILE |
| URSCHITZ, KIMBERLY | ON FILE |
| URSCHITZ, MARIO CHRISTOPH | ON FILE |
| URSU, LIVIU | ON FILE |
| URYCH, KAROL STANISLAW | ON FILE |
| URZANQUI GONZALEZ, JUAN RAMON | ON FILE |
| URZYKOWSKI, PAWEL MARCIN | ON FILE |
| USADEL, STEFFEN MARCEL | ON FILE |
| USCHOLD, TOBIAS MICHAEL | ON FILE |
| USCILA, ROLANDAS | ON FILE |
| USIFO, SIMON OSATIEMWEN | ON FILE |
| USINGER, ALEXANDER | ON FILE |
| USLAN, BERKAN | ON FILE |
| USLUBAS, YAVUZ | ON FILE |
| USMAN, SANI | ON FILE |
| USTA, SEMIH | ON FILE |
| USTALAR, BERKAY | ON FILE |
| USTUGOV, DMITRIJ | ON FILE |
| USZKAY, TIMEA INGRID | ON FILE |
| UTECH, CHRISTIAN | ON FILE |
| UTERMÃ–HLE, NILS FRITJOF | ON FILE |
| UTH, ANDREAS | ON FILE |
| UTHE, SEBASTIAN | ON FILE |
| UTHOFF, FELIX | ON FILE |
| UTRERA MORET, JESUS | ON FILE |
| UTSAV DAHAL | ON FILE |
| UTTENDORFER, FLORIAN ALEXANDER | ON FILE |
| UTTENDORFER, STEFAN | ON FILE |
| UTZ, KEVIN | ON FILE |
| UTZ, MARVIN ALEXANDER | ON FILE |
| UTZERATH, ELIAS FERNANDO MICHAEL | ON FILE |
| UTZSCHNEIDER, BARBARA MARIA | ON FILE |
| UVALIC, ANDREJ | ON FILE |
| UWUMAROGIE, PRECIOUS OSAYEMERE | ON FILE |
| UWUMWONSE, OSASERE AUSTINE | ON FILE |
| UYAR, BÃœLENT | ON FILE |
| UZDAVINYS, TOBIAS VITAS | ON FILE |
| UZOECHI, CYPRIAN TOCHUKWU | ON FILE |
| UZUN, ANIL | ON FILE |
| UZUN, BURAK | ON FILE |
| UZUN, FATIH | ON FILE |
| UZUN, FATIH MEHMET | ON FILE |
| UZUN, TARIK CABBAR | ON FILE |
| UZUNCELEBI, AHMET | ON FILE |
| UZUNOV, ALEKSANDAR ANTONIEV | ON FILE |
| VÃ„TH, FABIAN STEFAN | ON FILE |
| VÃ„TH, FELIX HEINRICH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VAAS, JOSEF ALFRED | ON FILE |
| VACA GOMEZ, JUAN | ON FILE |
| VACA, THEODOR | ON FILE |
| VACCARI, ANDREA | ON FILE |
| VACCARI, CESAR EDUARDO | ON FILE |
| VACEK, DANIEL | ON FILE |
| VACIRCA, MARIO | ON FILE |
| VACIRTZIS, DIMITRIOS | ON FILE |
| VÃ–CKING, HEYE JOHANNES | ON FILE |
| VACLAV, JAN | ON FILE |
| VACLAVIK, JIRI | ON FILE |
| VADAS, THOMAS ANDRAS | ON FILE |
| VADEN, TERE ENSIO | ON FILE |
| VADER, LENNART JAN | ON FILE |
| VADERS, SVEN CHRISTIAN | ON FILE |
| VADYM KOMANOVSKYI | ON FILE |
| VAEGLER, STEN | ON FILE |
| VAFEIADIS, PARIS | ON FILE |
| VÃ–GE, RADOSLAW JAN | ON FILE |
| VÃ–GELE, FRANK ANDREAS | ON FILE |
| VÃ–GELE, PETER | ON FILE |
| VÃ–GELI, GREGOR PAUL | ON FILE |
| VAGT, MAURICE MARTIN | ON FILE |
| VAGUJHELYI, GERGELY | ON FILE |
| VÃ–HRINGER, RALF | ON FILE |
| VAHROVS, ALEKSEJS | ON FILE |
| VAILATI, DANIELE | ON FILE |
| VAITEKUNAS, LUCAS | ON FILE |
| VAL, VIKTORIIA | ON FILE |
| VALACH, FILIP | ON FILE |
| VÃ–LCKER, SEBASTIAN | ON FILE |
| VALDECK, PAUL | ON FILE |
| VALDEMAR SILVA, EDIMILSON | ON FILE |
| VALDER, MANFRED HANS WILHELM | ON FILE |
| VALDES LABASTILLA, VLADIMIR | ON FILE |
| VALDES MENDEZ, NATHALYA | ON FILE |
| VALDIX, RALF GÃœNTHER | ON FILE |
| VALENCIA DE LUIS, INAKI | ON FILE |
| VALENKO, MAXIM | ON FILE |
| VALENTIN DUQUET | ON FILE |
| VALENTINE, PATRICK LUCIAN | ON FILE |
| VALENZUELA ROJAS, FRANCISCO JAVIER | ON FILE |
| VALERE, STEPHANE SAMUEL | ON FILE |
| VALERIE ANNE BLANCHARD | ON FILE |
| VALERIUS, ANDREAS BERND | ON FILE |
| VALEROSO, RICHARD JOSEPH | ON FILE |
| VALERY, CLAUDE AKENJI | ON FILE |
| VALET, MICHAEL BERNARD VINCENT | ON FILE |
| VALIAKHMETOVA, ALSU | ON FILE |
| VALIENTE RIBES, JOSEP | ON FILE |
| VALIEV, AIRAT | ON FILE |
| VÃ–LKEL, JÃ–RG | ON FILE |
| VÃ–LKEL, KATRIN | ON FILE |
| VÃ–LKER, BODO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VÃ–LKER, INA MARGARETHA | ON FILE |
| VÃ–LKER, JOHN | ON FILE |
| VÃ–LKER, MAREIKE YVONNE | ON FILE |
| VÃ–LKER, NIKLAS SERENUS | ON FILE |
| VÃ–LKER, SASCHA | ON FILE |
| VÃ–LKER, YVETTE | ON FILE |
| VÃ–LKERING, HARM UWE | ON FILE |
| VÃ–LKL, MANUEL JOHANN | ON FILE |
| VÃ–LKNER, UTE | ON FILE |
| VALKO, MAREK | ON FILE |
| VALKOSSAK, ADAM | ON FILE |
| VALKOV, DIMITAR VALKOV | ON FILE |
| VALKOV, MIHAIL MISHO | ON FILE |
| VÃ–LL, HANS-JÃœRGEN | ON FILE |
| VALLADARES MARANGES, BIEL | ON FILE |
| VALLE JIMENEZ, NEREA | ON FILE |
| VALLEJO I ORIA, RUBEN | ON FILE |
| VALLENDER, CARLO ANGELO | ON FILE |
| VÃ–LLER, HARTWIG JOSEF | ON FILE |
| VÃ–LLERING, JANNIS | ON FILE |
| VALLES CASTRO, CARLOS | ON FILE |
| VALL-LLOVERA ROURA, VICTOR | ON FILE |
| VALO, RICHARD | ON FILE |
| VALT, ADAM | ON FILE |
| VALTA, THOMAS | ON FILE |
| VALTONEN, TEPPO TUOMAS | ON FILE |
| VALVERDE LOZANO, ABRIL | ON FILE |
| VALVERDE MARTIN, MARC | ON FILE |
| VALYS, MARIUS | ON FILE |
| VALYTE, RENATA | ON FILE |
| VÃ–LZKE, JULIAN TORBEN | ON FILE |
| VAN AARLE, ROGIER HANS BENNET | ON FILE |
| VAN ARK, STEFAN | ON FILE |
| VAN AS, ADRIANUS ANTONIE GERRIT | ON FILE |
| VAN ASSCHE, MICHAEL | ON FILE |
| VAN BEBBER, NILS | ON FILE |
| VAN BEEKUM, MEES | ON FILE |
| VAN BERGEN-HENEGOUWEN, CHRISTIAN | ON FILE |
| VAN BEVEREN, CEDRIC | ON FILE |
| VAN BONN, MAREK ROLAND | ON FILE |
| VAN BREUGEL, FREDERIK | ON FILE |
| VAN CAMPENHOUT, ANDRE | ON FILE |
| VAN CAUWENBERGH, DRIES | ON FILE |
| VAN CLEVE, ANJA JUDITH | ON FILE |
| VAN DAM, DEBORAH | ON FILE |
| VAN DE LAAR, JULIUS FERDINAND | ON FILE |
| VAN DE MAAT, ANNEMARIE ESTHER | ON FILE |
| VAN DE RUIT, CHIEL | ON FILE |
| VAN DE VEN, ISAAK HUGO | ON FILE |
| VAN DE VEN, MARCELLIS ANTONIUS GERARDUS MARIA | ON FILE |
| VAN DE WOUWER, DIMITRI JOSEPH S | ON FILE |
| VAN DEN BIGGELAAR, JACQUES AGNES G | ON FILE |
| VAN DEN BIGGELAAR, OLIVIER SIMON G | ON FILE |
| VAN DEN BROECK, JONA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VAN DEN BROEK, JORIEKE | ON FILE |
| VAN DEN HEUVEL, CEDRIC | ON FILE |
| VAN DEN HEUVEL, RICHARD | ON FILE |
| VAN DER BIJL, JEAN GEORGE | ON FILE |
| VAN DER BORN, ALAIN RAOUL | ON FILE |
| VAN DER BRÃœGGEN, FRANK | ON FILE |
| VAN DER GRAAF, BOB | ON FILE |
| VAN DER HEIDEN, ROY STANLEY | ON FILE |
| VAN DER KOLK, KOEN | ON FILE |
| VAN DER KOOI, AAT | ON FILE |
| VAN DER LINDEN, ERIC EDMOND M | ON FILE |
| VAN DER LINDEN, ROBERT | ON FILE |
| VAN DER MAAS, BEAU BOSWELL | ON FILE |
| VAN DER MARK, COENRAAD THIS | ON FILE |
| VAN DER MEE, THOMAS JOHANN | ON FILE |
| VAN DER MEER, URSULA | ON FILE |
| VAN DER MEIJDEN, SONJA MARIA | ON FILE |
| VAN DER MESPEL, SVEN | ON FILE |
| VAN DER SEE, MAICO | ON FILE |
| VAN DER SPELD, RUTGER FABIAN | ON FILE |
| VAN DER TUUK, THORSTEN ANTHONY EDEMA | ON FILE |
| VAN DER VEEN, JAN | ON FILE |
| VAN DER VELDEN, DENNIS | ON FILE |
| VAN DER VENNE, PASQUAL GERARDUS LOUIS | ON FILE |
| VAN DER WAL, PETER | ON FILE |
| VAN DER WERFF, MARCO | ON FILE |
| VAN DER WESTHUIZEN, LAREN | ON FILE |
| VAN DEURSEN, NORALY JACOBA MARIA | ON FILE |
| VAN DEURZEN, WILHELMUS HENDRIKUS ADOLF MARIA | ON FILE |
| VAN DIJK, JOSHUA | ON FILE |
| VAN DRONKELAAR, FREDERIK JAN | ON FILE |
| VAN ENDERN, HEIDI | ON FILE |
| VAN ENGELAND, ERIK KAREL | ON FILE |
| VAN ESSEN, ERWIN | ON FILE |
| VAN EXTERGEM, GUNTHER CHRISTINE F | ON FILE |
| VAN GESTEL, MICHAEL ALEXANDER | ON FILE |
| VAN GHEMEN, STEFFEN | ON FILE |
| VAN HAAG, ISABEL | ON FILE |
| VAN HECKE, ANNE PAULA M. | ON FILE |
| VAN HECKE, FLORIAN | ON FILE |
| VAN HEIDEN, DANIEL | ON FILE |
| VAN HEIJSTER, SETH | ON FILE |
| VAN HOECK, NICOLE | ON FILE |
| VAN HOUT, GREGORY ALAIN M | ON FILE |
| VAN HOVE, KURT | ON FILE |
| VAN HUFFELEN, WERNER KRISTIAN | ON FILE |
| VAN HUSEN, CARSTEN | ON FILE |
| VAN HUSEN, OKSANA | ON FILE |
| VAN IMPE, EYOB | ON FILE |
| VAN KEMPEN, ERIK JOHANNES FRANCISCUS | ON FILE |
| VAN KESSEL, KAREL PETRUS | ON FILE |
| VAN KRALINGEN, DANICIA AIREEN | ON FILE |
| VAN LANDEGHEM, JAN | ON FILE |
| VAN LANGENHOVE, MARC STEPHAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VAN LANKVELD, RUBEN JOHANNES AUGUST GERARDUS | ON FILE |
| VAN LE | ON FILE |
| VAN LEEUWEN, NEO MARTIN | ON FILE |
| VAN LENT, SELMA | ON FILE |
| VAN LENT, STEFAN LOUIS A | ON FILE |
| VAN LIMMEN, FRANK ERNEST GEORGETTE | ON FILE |
| VAN LOON, JEROEN FREDERIK | ON FILE |
| VAN MEEGEN, FLORIAN ALEXANDER | ON FILE |
| VAN MEER, HENRICUS JACOBUS MARIA | ON FILE |
| VAN MIERLO, KRISTIAN PETER JOSEF | ON FILE |
| VAN MILT, ARNOLD REGINALD | ON FILE |
| VAN MUYLEM, BART | ON FILE |
| VAN NAHMEN, LUDGER HEINRICH | ON FILE |
| VAN OEVEREN, RICARDO | ON FILE |
| VAN OOSTERHOUT, WILHELM REINIER ANTONIUS | ON FILE |
| VAN OOYEN, FREDERICK | ON FILE |
| VAN OVERMEIRE, MICHIEL | ON FILE |
| VAN POTTELSBERGHE DE LA POTTERIE, AIME ANAIS V | ON FILE |
| VAN PROOIJEN, PIETER JOHAN HENDRIK | ON FILE |
| VAN REIJSWOUD, RUDY | ON FILE |
| VAN ROOIJ, NICOLAAS HANS | ON FILE |
| VAN SELM, JOOST | ON FILE |
| VAN SINT MAARTENSDIJK, MICHIEL ALBERTUS HINDRIK | ON FILE |
| VAN SOEST, TIM | ON FILE |
| VAN STADEN, FRANCOIS | ON FILE |
| VAN STOKROM, ROBIN MICHAEL | ON FILE |
| VAN STRALEN, DIRK ANE | ON FILE |
| VAN TOOR, MELVIN | ON FILE |
| VAN TREECK, DANIEL | ON FILE |
| VAN TUNEN, BARRY | ON FILE |
| VAN VEEN, TOM | ON FILE |
| VAN VREDEN, THERRY | ON FILE |
| VAN VUGT, ISHA ALLON | ON FILE |
| VAN WELL, MILAN MORITZ | ON FILE |
| VAN WICKEREN, KEVIN FRANCO | ON FILE |
| VAN WIJLICK, HERMAN NICOLAAS ELISABETH MARIA | ON FILE |
| VAN ZIJL, FRITS EVERT JAMIE | ON FILE |
| VAN ZUNDERT, MICHEL BASTIANUS ADRIANUS | ON FILE |
| VANCO, LUKAS | ON FILE |
| VANDAM, EDWARD WILHELM | ON FILE |
| VANDECRUYS, PIETER | ON FILE |
| VANDEMOORTELE, HILDE MARIA J | ON FILE |
| VANDEN BERGHE, SANDRA | ON FILE |
| VANDENBROUCKE, WOUTER | ON FILE |
| VANDENBULCKE, NICK PEDRO B | ON FILE |
| VANDERLOOCK, SARAH VANESSA | ON FILE |
| VANDERMAELEN, MATTS | ON FILE |
| VANDERPLANCKE, FREDERIC GILLES CECILE MARIE | ON FILE |
| VANDEWEGHE, SINDY LUCY | ON FILE |
| VANDREY, STEPHAN | ON FILE |
| VANEK, PETER LEO EMIL | ON FILE |
| VANESSA AMORIM | ON FILE |
| VANESSA NUNES | ON FILE |
| VANESSA ROCHA | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VANESSA TRINDADE | ON FILE |
| VANEV, RUMEN MITEV | ON FILE |
| VANGHELII, DAN | ON FILE |
| VANGJELOFSKI, ALEKS | ON FILE |
| VANHAM, EDOUARD LAURENT F | ON FILE |
| VANHAUWAERT, TIM ANDY | ON FILE |
| VANHERPE, BJORN | ON FILE |
| VANICEK, DARIO | ON FILE |
| VANINO, HARALD JOSEF FRANZ | ON FILE |
| VANTINI, CRISTIAN | ON FILE |
| VAPNAR, FILIP | ON FILE |
| VAPORE, FRANCESCO | ON FILE |
| VAQUE BUSQUETS, ORIOL | ON FILE |
| VAR, SOVAN ARTHUS | ON FILE |
| VARANKIN, VIKTOR | ON FILE |
| VÃ–RÃ–SOVA, KLAUDIA | ON FILE |
| VARATHEESAN, JASOTHARAN | ON FILE |
| VARBANOV, MARTIN MLADENOV | ON FILE |
| VARDAR, MURAT | ON FILE |
| VARDAR, YAKUP | ON FILE |
| VAREIKIS, MARTYNAS | ON FILE |
| VARELA FERNANDEZ, ALVARO | ON FILE |
| VARELA TOUCEDO, JUAN | ON FILE |
| VARGA, BELA | ON FILE |
| VARGA, BERNADETT | ON FILE |
| VARGA, BOJAN | ON FILE |
| VARGA, DANIEL | ON FILE |
| VARGA, KRISZTIAN | ON FILE |
| VARGA, MARCEL | ON FILE |
| VARGA, MARIAN | ON FILE |
| VARGA, STEFAN | ON FILE |
| VARGAS HIDALGO, GUILLERMO | ON FILE |
| VARGAS MENDOZA, PABLO | ON FILE |
| VARGAS SOSA, NICOLAS | ON FILE |
| VARGAS VIVAS, JONATTAN | ON FILE |
| VARGAS, LEONARDO GASTON | ON FILE |
| VARGOVA, ZUZANA | ON FILE |
| VARI, DOMENICO | ON FILE |
| VARKKI, ANATOLI | ON FILE |
| VARKKI, MAIK | ON FILE |
| VARLI, RAIF METIN | ON FILE |
| VARNAUSKAS, SKIRMANTAS | ON FILE |
| VAROL, AYBÃœKE | ON FILE |
| VARONA GRACIA, JUAN MANUEL | ON FILE |
| VARVERIS, JANIS JÃœRG | ON FILE |
| VASCONCELOS FERREIRA DE AVILA DURO, JOAO MARIA | ON FILE |
| VASCONCELOS FERREIRA DE AVILA DURO, TOMAS | ON FILE |
| VASEL, YORK | ON FILE |
| VASELT, THOMAS | ON FILE |
| VASEV, VESKO | ON FILE |
| VASI, ANGELIKA RENATE | ON FILE |
| VASI, TIMO PATRICK | ON FILE |
| VASIC, NEBOJSA | ON FILE |
| VASIC, SUZANA | ON FILE |



# Exhibit A

Served via Electronic Mail

| NAME | Email |
|------|-------|
| VASILE, LEONARD | ON FILE |
| VASILEIADIS, ATHANASIOS | ON FILE |
| VASILEV, KIRIL YOSIFOV | ON FILE |
| VASILEV, VLADIMIR GEORGIEV | ON FILE |
| VASILIEV, VLADISLAV | ON FILE |
| VASILJEVIC, DANIELA | ON FILE |
| VASILJEVIC, JELENA | ON FILE |
| VASILKEVICIUS, ARLANDAS | ON FILE |
| VASILYEVA, ALEXANDRA | ON FILE |
| VASKO, VERONIKA | ON FILE |
| VASQUES, PAOLO | ON FILE |
| VASQUEZ GARCIA, STANLI ANTONIO | ON FILE |
| VASSILEVA, RALITZA LUDMILOVA | ON FILE |
| VASSILJEV, ANTON | ON FILE |
| VÃ–STE, ANDREAS | ON FILE |
| VASTL, JAN | ON FILE |
| VASZARI, ADRIENN | ON FILE |
| VATARECK, SIMON DIRK | ON FILE |
| VATER, NICOLE | ON FILE |
| VATLIN, VIKTOR | ON FILE |
| VAUDREY, ROBIN JAMES | ON FILE |
| VAUPEL, STEPHAN | ON FILE |
| VAVELIDIS, IOANNIS | ON FILE |
| VAVERCAK, MICHAL | ON FILE |
| VAVRINCOVA, JOLANA | ON FILE |
| VAVRINEC, ONDREJ | ON FILE |
| VAVRUSKA, SELINA | ON FILE |
| VAVULOV, OLEG | ON FILE |
| VAZ FIGUEIREDO, DANIEL HENRIQUE | ON FILE |
| VAZQUEZ ALARCON, MIRYAM | ON FILE |
| VAZQUEZ ALFARO, LUIS | ON FILE |
| VAZQUEZ DAVILA, ALEJANDRO | ON FILE |
| VAZQUEZ GALAN, MARIA DE LA CRUZ | ON FILE |
| VAZQUEZ HERES, DANIEL FERNANDO | ON FILE |
| VAZQUEZ IBANEZ, JON XADIER | ON FILE |
| VAZQUEZ, ANTONIO JOSE | ON FILE |
| VAZQUEZ, MIGUEL DAVID | ON FILE |
| VCKOV, MARCEL | ON FILE |
| VEASEY, JEREMY RICHARD | ON FILE |
| VEAUVY, GUILLAUME MARIE DAMIEN | ON FILE |
| VECELLIO, ORLANDO | ON FILE |
| VECERIN, LIDIJA | ON FILE |
| VECHTEL, STEFFEN BERND | ON FILE |
| VEDEL, LOUIS CHARLES GUILLAUME | ON FILE |
| VEEKE, STIJN SIMON HUBERTUS | ON FILE |
| VEENSTRA, ARENDINA JENTINA | ON FILE |
| VEERABHADRA SUBHASH BALLA | ON FILE |
| VEESER, WINFRIED GUNDRAM GERHARD | ON FILE |
| VEGA SALGADO, DAVID | ON FILE |
| VEGA, KELLY GIOVANNA GWENDOLYN | ON FILE |
| VEGAS, ABEL | ON FILE |
| VEHSE, KEAN HILMAR FRIEDRICH | ON FILE |
| VEIJOLA, MAARIT ANNELI | ON FILE |
| VEINTIMILLA VALLE, JUAN PABLO | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| VEIT, BIANCA | ON FILE |
| VEIT, LEON LUCA | ON FILE |
| VEJNAR, VACLAV | ON FILE |
| VELARDE FERNANDEZ, ROCIO | ON FILE |
| VELASCO HERNANDEZ, FRANCISCO JAVIER | ON FILE |
| VELAZQUEZ CEPEDA, NURIA | ON FILE |
| VELAZQUEZ LEITZ, DIEGO | ON FILE |
| VELCU, ADELINA | ON FILE |
| VELDEN, SAVVAS | ON FILE |
| VELECKY, VLADIMIR | ON FILE |
| VELEPIC, MATEJ | ON FILE |
| VELEV, VENTSISLAV SLAVCHEV | ON FILE |
| VELEZ COLALA, JOAN JAVIER | ON FILE |
| VELIC, SPEITIM | ON FILE |
| VELIEV, EMIL | ON FILE |
| VELINCAR, MAYA ANDREA | ON FILE |
| VELINOV, KALIN GEORGIEV | ON FILE |
| VELLMER, MARCUS BASTIAN NILS | ON FILE |
| VELOCCI, SIMONE | ON FILE |
| VELOSO LAGO, RAUL | ON FILE |
| VELTE, SEBASTIAN | ON FILE |
| VELTEN, DOMINIK | ON FILE |
| VELTMAN, ALEX | ON FILE |
| VENDOLA, JACOPO ANTONIO GIUSEPPE | ON FILE |
| VENDRIK, EELCO ANTHONY JOHANNES | ON FILE |
| VENEGAS GASPAR, DANIEL | ON FILE |
| VENG SING VINCENT LO | ON FILE |
| VENGEROVSKIY, IAKOV LEONIDOVIC | ON FILE |
| VENGHAUS, MICHAEL | ON FILE |
| VENHERM, STEFAN | ON FILE |
| VENKATESAN, STEFANIE | ON FILE |
| VENNE, STEPHANE | ON FILE |
| VENNEMANN, MAX | ON FILE |
| VENTER, ALEXANDER | ON FILE |
| VENTER, ALEXANDER JOCHEN | ON FILE |
| VENTERIS, HANS DIETER | ON FILE |
| VENTURA VIEIRA PEREIRA RIBEIRO, SURIA LUIS | ON FILE |
| VENTURA, GIANFILIPPO | ON FILE |
| VENTURA, GUILHERME | ON FILE |
| VENTURA, LUCA | ON FILE |
| VENTZ, CHRISTIAN | ON FILE |
| VERA HERNANDEZ, JUAN JOSE | ON FILE |
| VERA NUNEZ, LAURENZ NILTON | ON FILE |
| VERA VALLEJO, LUIS | ON FILE |
| VERARDI, COSIMO | ON FILE |
| VERAZZO, DOMENICA | ON FILE |
| VERBARG, MARVIN | ON FILE |
| VERBEKE, ELISE YVONNE L | ON FILE |
| VERBERK, JEFFREY LEONARDUS JOSEPHUS | ON FILE |
| VERBOVSEK, BOSTJAN | ON FILE |
| VERBRUGGE, PETER JOHANNES FRANCISCUS | ON FILE |
| VERBUEKEN, MARIA JOHANNA | ON FILE |
| VERCHAU, MAIK | ON FILE |
| VERCIMAK, SAMUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VERCRUYSSE, QUENTIN LEON GERARD | ON FILE |
| VERDELLEN, MARCUS HUBERTUS ANTONIUS | ON FILE |
| VERDULT, TONY MARTINUS JOSEPHUS | ON FILE |
| VEREBES, TIFANI LAURA | ON FILE |
| VERES, BRANISLAV | ON FILE |
| VERETENNICOV, MAX | ON FILE |
| VERFÃœRTH, OLIVER | ON FILE |
| VERGARA SANDOVAL, FRANCISCO JAVIER | ON FILE |
| VERGARA, IGNACIO | ON FILE |
| VERGE FERRE, ROGER | ON FILE |
| VERGETIS, WASSILIOS | ON FILE |
| VERGIN, SEBASTIAN | ON FILE |
| VERGINER, PATRICK | ON FILE |
| VERGU, LIVIU | ON FILE |
| VERGULT, PATRICK LUCIEN A. | ON FILE |
| VERHAAFF, BORIS CLAUS | ON FILE |
| VERHAGEN, CORNELIS | ON FILE |
| VERHEYEN, ARMIN | ON FILE |
| VERHEYEN, VALENTIN FRANZ | ON FILE |
| VERHOEVEN, GEERT JULIEN J | ON FILE |
| VERHOEVEN, JENS NIKLAS | ON FILE |
| VERHOEVEN, MARK | ON FILE |
| VERHOFSTAD, PETER | ON FILE |
| VERHOLEN, PETER MARIA A | ON FILE |
| VERKOOIJEN, ANTONIUS JOHANNES FRANCISCUS MARIA | ON FILE |
| VERLANDE, LEONARD LEON | ON FILE |
| VERLIJSDONK, YVONNE | ON FILE |
| VERMEULEN, BARTOLOMEUS ALOYSIUS | ON FILE |
| VERMEYLEN, MATTHIEU | ON FILE |
| VERMIJ, GEORGE | ON FILE |
| VERNER, LUKAS | ON FILE |
| VERNIA LOPEZ, VICENTE | ON FILE |
| VERSCHOOR, MARGRETHA JANNIGJE CHELLI | ON FILE |
| VERSEN, ALEXANDER | ON FILE |
| VERSTEEG, JOEY ANDRIES JAN ARNOLDUS | ON FILE |
| VERSTRAETEN, THOMAS MAARTEN FRANK | ON FILE |
| VERVLOESSEM, JURGEN EDDY | ON FILE |
| VERVONDEL, RONNY MARCEL P | ON FILE |
| VERWEIJ, JAN | ON FILE |
| VERWEYEN, KILIAN | ON FILE |
| VESA-MATTI KOIVISTO | ON FILE |
| VESCOVI, VALENTINO | ON FILE |
| VESELI, ARTAN | ON FILE |
| VESELI, SAZAN | ON FILE |
| VESGA GERARDINO, MARCEL FERNANDO | ON FILE |
| VESTIN LARSSON, ROBIN VILHELM MICHAEL | ON FILE |
| VETSCH, STEVEN | ON FILE |
| VETTER, BENEDICT | ON FILE |
| VETTER, JAN | ON FILE |
| VETTER, NICK | ON FILE |
| VETTER, SVEN ROLF | ON FILE |
| VETTERLI, ISIDOR | ON FILE |
| VEUTNER, OLIVER UDO | ON FILE |
| VEVERKA, MARIAN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| VEVIS, CHARIS | ON FILE |
| VIACHESLAV HUTNYK | ON FILE |
| VIANA NOBRE, JULIO | ON FILE |
| VICANOVA, ALEXANDRA | ON FILE |
| VICARIO GONZALEZ, RUBEN | ON FILE |
| VICENTE GALERA, GUILLERMO | ON FILE |
| VICENTE LOPEZ, ROQUE | ON FILE |
| VICENTE PIQUER, ALVARO | ON FILE |
| VICENTE RANZ, MARCOS ENRIQUE | ON FILE |
| VICENTE RUIZ, BLAS | ON FILE |
| VICENTE VELAZQUEZ, RUTH | ON FILE |
| VICENTINI, ALESSANDRA | ON FILE |
| VICENTO, SHUVENDRICK MAXIMILIANO | ON FILE |
| VICHAI PHOMMACHAN | ON FILE |
| VICHNAL, VALENTIN | ON FILE |
| VICHOREV, MAXIM | ON FILE |
| VICO, MICHAEL | ON FILE |
| VICTOR CHASSELAT | ON FILE |
| VICTOR E. CRESPO JR. | ON FILE |
| VICTOR HUANG | ON FILE |
| VICTOR TAM | ON FILE |
| VÍCTOR TORIBIO FERNÁNDEZ | ON FILE |
| VICTOR VULOVIC | ON FILE |
| VICTORIA ALMEIDA | ON FILE |
| VICTORIA GRIFFIN | ON FILE |
| VIDAL CARBONELL, PEDRO | ON FILE |
| VIDAL MARTIN, CARLOS | ON FILE |
| VIDAL TAJUELO, YOEL | ON FILE |
| VIDAL ULLASTRE, JAN | ON FILE |
| VIDAL VARELA, DANIEL | ON FILE |
| VIDEC, TOMISLAV | ON FILE |
| VIDMANOV, VASILY | ON FILE |
| VIDMAR, MIHA | ON FILE |
| VIDMAR, ZIGA | ON FILE |
| VIEBAHN, DIRK | ON FILE |
| VIEBIG, JOHANNES | ON FILE |
| VIEBRANZ, KLAUS-DIETER EBERHARD | ON FILE |
| VIEBRANZ, VIVIEN THEA | ON FILE |
| VIEFHUES, DANIEL | ON FILE |
| VIEHÃ–FER, ALEXANDER WOLFGANG | ON FILE |
| VIEHBECK, MARKUS | ON FILE |
| VIEIRA AMIGO, ANGEL DAVID | ON FILE |
| VIEIRA DA SILVA, LUIS FILIPE | ON FILE |
| VIEIRA DOS SANTOS, CHRISTIAN | ON FILE |
| VIEIRA MIMOSO, CRISTIANO MIGUEL | ON FILE |
| VIELSACK, MICHAEL | ON FILE |
| VIENKEN, HANS KLAUS | ON FILE |
| VIERBOOM, TIM RAINER | ON FILE |
| VIERGUTZ, STEFAN | ON FILE |
| VIERHELLER, MARCO | ON FILE |
| VIERKANT, MAIKEL | ON FILE |
| VIERLING, THOMAS GEORG | ON FILE |
| VIERSCHILLING, JULIAN | ON FILE |
| VIERTEL, JANIK | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VIETORIS, VLADIMIR | ON FILE |
| VIGARA RUIZ, DAVID | ON FILE |
| VIGL, HERBERT | ON FILE |
| VIGNONE, GIOVANNI | ON FILE |
| VIGO FERNANDEZ, DAVID | ON FILE |
| VIJAL PARIKH | ON FILE |
| VIJENDRA MOHABIR | ON FILE |
| VIKASH KUMAR | ON FILE |
| VIKTOR, KONSTANTINOS | ON FILE |
| VIKTORIA TOPPERCZER | ON FILE |
| VILA AMILL, DANIEL | ON FILE |
| VILA TENA, ALBERTO | ON FILE |
| VILAFRANCA MARQUES, ALVAR | ON FILE |
| VILAR, JOSE ANTONIO | ON FILE |
| VILAREGUT SAEZ, JOSEP MARIA | ON FILE |
| VILAS CARACAS, JESUS YECITH | ON FILE |
| VILCA CASTRO, MIGUEL ANGEL | ON FILE |
| VILCHEZ ARJONA, JOSE | ON FILE |
| VILCHEZ GIL, ISAIAS | ON FILE |
| VILIAM KRATOCHVÍLA | ON FILE |
| VILIAMAS, LAURYNAS | ON FILE |
| VILIUS NORMANTAS | ON FILE |
| VILJAMAA, TARVO | ON FILE |
| VILLA ENGM, KEILA VANESSA | ON FILE |
| VILLA ESTEBARANZ, FERNANDO | ON FILE |
| VILLA, ENZO | ON FILE |
| VILLA, MASSIMO | ON FILE |
| VILLALAIN PALACIOS, ENRIQUE | ON FILE |
| VILLALOBOS CABALLERO, JESUS ALEJANDRO | ON FILE |
| VILLALOBOS FLORES, DIEGO EUGENIO | ON FILE |
| VILLANUEVA LOURO, VANESA | ON FILE |
| VILLANUEVA RODRIGUEZ, PABLO | ON FILE |
| VILLAR MONTANER, JOSE LUIS | ON FILE |
| VILLAR MONTOYA, MIGUEL ANGEL | ON FILE |
| VILLAR VILA, OSCAR | ON FILE |
| VILLARIN PILDAIN, LILIAN | ON FILE |
| VILLATA, JACOPO | ON FILE |
| VILLAVECCHIA SKREBBA, CHRISTINE MARIA | ON FILE |
| VILLAVIERAN SOBRADO, MARIEL | ON FILE |
| VILLENA HERNANDO, DAVID | ON FILE |
| VILLIGER, NICOLE | ON FILE |
| VILLMOW, MICHAEL | ON FILE |
| VILLORIA DOMINGUES, FRANCISCO | ON FILE |
| VILMAN, OLGA | ON FILE |
| VILPPU ELORANTA | ON FILE |
| VILSHÃ–VER, CHRISTOPH DIETER | ON FILE |
| VILSMEIER, BERNHARD HELMUT | ON FILE |
| VIMALARAJAH, SITHAMPARAPILLAI KANAGASABAPATHY | ON FILE |
| VINCE KLOSTERS | ON FILE |
| VINCENT BARTOLILLO | ON FILE |
| VINCENT BRUNNING | ON FILE |
| VINCENT KARABOULAD | ON FILE |
| VINCENT NIJMAN | ON FILE |
| VINCENT, DENNIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VINCENZO  OGNIBENE | ON FILE |
| VINCENZO MATTEUCCI | ON FILE |
| VINCENZO OGNIBENE | ON FILE |
| VINGERHOETS, KOEN | ON FILE |
| VINITSKIY, DMITRY | ON FILE |
| VINKE, JACKY LEONARDUS MARTHA | ON FILE |
| VINKE, MARTIN | ON FILE |
| VINOELST, DAVID JAN D | ON FILE |
| VINOELST, JAN HUGO E | ON FILE |
| VINOTH KUMAR JAYAKUMAR, N/A | ON FILE |
| VINSEK, URBAN | ON FILE |
| VINYET PANADES, JERONI | ON FILE |
| VINZ, JAN | ON FILE |
| VIOLA, GIORGIO | ON FILE |
| VIOLA, MARCELLO ROBERTO | ON FILE |
| VIOLANTE, RAFFAELE | ON FILE |
| VIOLARIS, GEORGIOS | ON FILE |
| VIOT, JEAN PIERRE LUCIEN | ON FILE |
| VIP, STEPHAN-AKASH | ON FILE |
| VIRAG, OTTO | ON FILE |
| VIRE, FRANCK PIERRE JOEL MAXIME | ON FILE |
| VIRGILLITO, DANIELE | ON FILE |
| VIRGULTI, VERONICA | ON FILE |
| VIRKUS, MARC | ON FILE |
| VISCONTI, BENNY VINCENZO | ON FILE |
| VISE, DAVID FRANZ J | ON FILE |
| VISEL, MARIO ALEXANDER | ON FILE |
| VISHWAS VADNERKAR | ON FILE |
| VISSER, GAATZE | ON FILE |
| VISSER, HENDRIK | ON FILE |
| VISZKOK, SZILARD | ON FILE |
| VIT  OLSOVSKY | ON FILE |
| VITACCA, ENRICO SILVIO VALTER | ON FILE |
| VITACCA, VALTER | ON FILE |
| VITAL, JULES ARNOLD | ON FILE |
| VITALI, GIUSEPPE | ON FILE |
| VITKOVSKIS, JURIS | ON FILE |
| VITO RECCHIA | ON FILE |
| VITOUS, OTTO | ON FILE |
| VITOUX, PASCAL OLIVIER | ON FILE |
| VITRUK, YURII | ON FILE |
| VITS, CHRISTIAN | ON FILE |
| VIVALDO FILHO | ON FILE |
| VIVES I LLISET, ALEXANDRE | ON FILE |
| VIVES, YANN CHRISTOPHE | ON FILE |
| VIZBARAITE, ERNESTA | ON FILE |
| VIZITIU, PETRU | ON FILE |
| VLACH, JAN | ON FILE |
| VLACHOVASILIS, NIKOLAOS | ON FILE |
| VLAD ANTOSHKIV | ON FILE |
| VLAD CRISAN | ON FILE |
| VLAD, GYÃ–RGY | ON FILE |
| VLADIMIRSKIY, ILLYA | ON FILE |
| VLADULESCU, DRAGOS-CATALIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VLADYSLAV ZMIIEVSKYI | ON FILE |
| VLAHOVIC, MARTINA | ON FILE |
| VLAICU, ALEXANDER MICHAEL | ON FILE |
| VLAJCIC, IVAN | ON FILE |
| VLASENKO, MYKOLA | ON FILE |
| VLASICH, CHRISTIAN | ON FILE |
| VLISIDIS, GEORGIOS | ON FILE |
| VLK, KAREL | ON FILE |
| VLLASALIU, FEMI | ON FILE |
| VLLASOLLI, YLLI | ON FILE |
| VO, VAN TUAN | ON FILE |
| VOAÃŸ, ANDREAS | ON FILE |
| VOAÃŸ, ANDREAS | ON FILE |
| VOAÃŸ, CELINE ELAINE | ON FILE |
| VOAÃŸ, CHRISTIAN | ON FILE |
| VOAÃŸ, DANIEL | ON FILE |
| VOAÃŸ, DIRK | ON FILE |
| VOAÃŸ, GILBERT FREDI | ON FILE |
| VOAÃŸ, JACQUELINE | ON FILE |
| VOAÃŸ, JANIK | ON FILE |
| VOAÃŸ, KARSTEN | ON FILE |
| VOAÃŸ, NICOLA | ON FILE |
| VOAÃŸ, OLIVER-PETER | ON FILE |
| VOAÃŸ, PETER KLAUS | ON FILE |
| VOAÃŸ, SEBASTIAN | ON FILE |
| VOAÃŸ, TOBIAS | ON FILE |
| VOAÃŸHENRICH, RUDOLF FRANZ | ON FILE |
| VOEGTLER, FLORIAN SEBASTIAN | ON FILE |
| VOELKER, TERESA | ON FILE |
| VOERMANS, CLASINA JOHANNA PETER | ON FILE |
| VOGEL, ANDRE | ON FILE |
| VOGEL, ANDREAS | ON FILE |
| VOGEL, BASTIAN | ON FILE |
| VOGEL, BEAT ERICH | ON FILE |
| VOGEL, BENJAMIN | ON FILE |
| VOGEL, BENJAMIN | ON FILE |
| VOGEL, CHRISTIAN | ON FILE |
| VOGEL, CRISTIAN ANDRES | ON FILE |
| VOGEL, DANIEL | ON FILE |
| VOGEL, DENNIS | ON FILE |
| VOGEL, DIMITRI | ON FILE |
| VOGEL, FLORIAN | ON FILE |
| VOGEL, HANS DIETER | ON FILE |
| VOGEL, HELENE LOUISE | ON FILE |
| VOGEL, HENRI | ON FILE |
| VOGEL, KAI | ON FILE |
| VOGEL, KAI-UWE | ON FILE |
| VOGEL, KATHARINA | ON FILE |
| VOGEL, KLAUS ALFRED | ON FILE |
| VOGEL, MATHIAS JOHANNES | ON FILE |
| VOGEL, MAXIMILIAN | ON FILE |
| VOGEL, MICHELLE | ON FILE |
| VOGEL, NICOLAS CHRISTIAN | ON FILE |
| VOGEL, NORMAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VOGEL, PATRICK | ON FILE |
| VOGEL, PATRICK FABIAN | ON FILE |
| VOGEL, PATRICK HARALD | ON FILE |
| VOGEL, PAUL | ON FILE |
| VOGEL, PETER HILMAR RICHARD | ON FILE |
| VOGEL, RAYMOND | ON FILE |
| VOGEL, REINHARD MATTHIAS | ON FILE |
| VOGEL, ROBERT | ON FILE |
| VOGEL, ROBIN | ON FILE |
| VOGEL, SASKIA | ON FILE |
| VOGEL, THOMAS | ON FILE |
| VOGEL, TIMUR | ON FILE |
| VOGEL, TORSTEN | ON FILE |
| VOGEL, VITALI | ON FILE |
| VOGELE, KILIAN | ON FILE |
| VOGELE, UTE | ON FILE |
| VOGELGSANG, CHRISTOPH MICHAEL | ON FILE |
| VOGELS, MICHELE NADINE | ON FILE |
| VOGELSANG, NOEL | ON FILE |
| VOGGENAUER, JOSEF | ON FILE |
| VOGGESSER, THOMAS PETER | ON FILE |
| VOGL, ANDREAS | ON FILE |
| VOGL, CHANTAL | ON FILE |
| VOGL, CHRISTIAN | ON FILE |
| VOGL, FRANZ XAVER | ON FILE |
| VOGL, MARKUS | ON FILE |
| VOGL, MATTHIAS MICHAEL | ON FILE |
| VOGL, STEPHAN | ON FILE |
| VOGL, TOBIAS | ON FILE |
| VOGLER, JONAS KALLE | ON FILE |
| VOGLER, JOSEF ANTON | ON FILE |
| VOGLER, LEO VALENTIN | ON FILE |
| VOGLER, MANUEL | ON FILE |
| VOGLER, MICHAEL LUDWIG | ON FILE |
| VOGLER, WOLFGANG ERICH | ON FILE |
| VOGLSAM, HARALD | ON FILE |
| VOGT, ABDULLAH MURAT | ON FILE |
| VOGT, BJÃ–RN | ON FILE |
| VOGT, DENNIS CHRISTIAN | ON FILE |
| VOGT, DIRK | ON FILE |
| VOGT, HEINRICH | ON FILE |
| VOGT, HOLGER | ON FILE |
| VOGT, JONATHAN | ON FILE |
| VOGT, KLAUS MICHAEL WERNER | ON FILE |
| VOGT, MARCEL | ON FILE |
| VOGT, MARTHA MARIA | ON FILE |
| VOGT, MICHAEL | ON FILE |
| VOGT, RADEK | ON FILE |
| VOGT, RAYK NIKOLAUS | ON FILE |
| VOGT, ROBERT | ON FILE |
| VOGT, SABINE SUSANNE | ON FILE |
| VOGT, SILAS FLORIAN | ON FILE |
| VOGT, STEFAN ANGELO | ON FILE |
| VOGT, THOMAS KLAUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VOGT, TOBIAS | ON FILE |
| VOGT, TORBEN BASTIAN | ON FILE |
| VOICHITA-UNGUREANU, TIBERIU | ON FILE |
| VOIGT, ANDREAS WINFRIED | ON FILE |
| VOIGT, DANIEL | ON FILE |
| VOIGT, DIETER FRANK | ON FILE |
| VOIGT, DIRK | ON FILE |
| VOIGT, DIRK | ON FILE |
| VOIGT, HANS-JOACHIM | ON FILE |
| VOIGT, HENDRIK | ON FILE |
| VOIGT, JÃœRGEN WERNER | ON FILE |
| VOIGT, MANUELA | ON FILE |
| VOIGT, MARKO | ON FILE |
| VOIGT, MILES BRENDAN | ON FILE |
| VOIGT, MILORAD | ON FILE |
| VOIGT, TOBIAS | ON FILE |
| VOIGTLÃ„NDER, ANNA | ON FILE |
| VOIGTLÃ„NDER, ELFRIEDE | ON FILE |
| VOIGTLÃ„NDER, MAIK | ON FILE |
| VOIGTS, JOHANN-HINRICH | ON FILE |
| VOIT, MATTHIAS STEFAN | ON FILE |
| VOJNA, GERALD | ON FILE |
| VOLA, FLORENT JEREMIE | ON FILE |
| VOLCKMANN, FARID JOSEPH SAMUEL | ON FILE |
| VOLCKMANN, TIM | ON FILE |
| VOLESKY, ALEXANDER | ON FILE |
| VOLESKY, ANNA-KATHARINA | ON FILE |
| VOLESKY, KARL-HEINZ | ON FILE |
| VOLESKY, MARTIN | ON FILE |
| VOLIAR, ADRIAN | ON FILE |
| VOLJEVICA, ELDINA | ON FILE |
| VOLK, BERND GEORG | ON FILE |
| VOLK, LEO | ON FILE |
| VOLK, MATTHIAS | ON FILE |
| VOLK, NIKOLAUS JOSEF | ON FILE |
| VOLKE, ANDREAS | ON FILE |
| VOLKE, NICO RENE | ON FILE |
| VOLKE, STANLEY | ON FILE |
| VOLKERT, MONIKA | ON FILE |
| VOLKMANN, DAVID | ON FILE |
| VOLKMANN, HANS BERNHARD | ON FILE |
| VOLKMANN, JAN-PETER | ON FILE |
| VOLKMANN, URSULA EVELYN | ON FILE |
| VOLKMER, BORIS STEFAN | ON FILE |
| VOLKMER, MICHAEL | ON FILE |
| VOLL, EDUARD | ON FILE |
| VOLLENWEIDER, PATRICK | ON FILE |
| VOLLHARDT, KATRIN | ON FILE |
| VOLLING, BENJAMIN | ON FILE |
| VOLLKOMMER, HELMUT JOSEF | ON FILE |
| VOLLMER, ANDREAS | ON FILE |
| VOLLMER, ANNIKA PATRICIA | ON FILE |
| VOLLMER, OLIVER THEO | ON FILE |
| VOLLMER, SANDRO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VOLLMER, SIMON | ON FILE |
| VOLLMER, STEFAN | ON FILE |
| VOLLMERS, SEBASTIAN | ON FILE |
| VOLLRODT, CHRISTOPH | ON FILE |
| VOLMERING, FRANZ-JOSEF | ON FILE |
| VOLODER, ERWIN | ON FILE |
| VOLODYMYR KLIUCHNIKOV | ON FILE |
| VOLP, STEVEN SEBASTIAAN | ON FILE |
| VOLYK, SERHII | ON FILE |
| VOLZ, BÃ„RBEL EMMI | ON FILE |
| VOLZ, WERNER | ON FILE |
| VOM HOFE, NICO | ON FILE |
| VOM HOFE, NILS | ON FILE |
| VON AHN, CHRISTIAN | ON FILE |
| VON AIGNER, ALEXEJ | ON FILE |
| VON APPEN, JÃœRGEN | ON FILE |
| VON ARX, ANDREAS | ON FILE |
| VON BÃœLOW, KARL-FRIEDRICH CORD | ON FILE |
| VON BAYSEN-BAZENSKI, LIDIA ALEKSANDRA | ON FILE |
| VON BERGMANN, CLEMENS EVERHARD | ON FILE |
| VON BERGNER, DANIEL | ON FILE |
| VON BESCHERER, SÃ–REN | ON FILE |
| VON BISCHOPINCK, STEPHEN ANDREAS HAGEN | ON FILE |
| VON BORSTEL, JAN LORENZ | ON FILE |
| VON BRÃœNNECK, PETER LEOHARD WILHELM | ON FILE |
| VON BRUCHHAUSEN, BIRGIT REGINE CHRISTIANE | ON FILE |
| VON COTZHAUSEN, NICOLAS GÃ–TZ | ON FILE |
| VON DEN STEINEN, BARNIM TILMANN ULRICH | ON FILE |
| VON DER BEY, SAMUEL RAMON | ON FILE |
| VON DER BORN, PATRICK | ON FILE |
| VON DER HAAR, CHRISTIAN | ON FILE |
| VON DER HEIDE, SVEN | ON FILE |
| VON DER HEYDE, JULIANA | ON FILE |
| VON DER LADEN, HEIKE | ON FILE |
| VON DER LEY, PHIL | ON FILE |
| VON DER LINDEN, TIM | ON FILE |
| VON DER TANN, INNA | ON FILE |
| VON DER TANN, PHILIPP MAX | ON FILE |
| VON DER WARTH, FLORIAN UWE | ON FILE |
| VON DIEPENBROCK, BJÃ–RN | ON FILE |
| VON DOMBROWSKY, FABIAN | ON FILE |
| VON DORUM, BJOERN CARL HEINZ H | ON FILE |
| VON EHRLICH-TREUENSTÃ„TT, VIKTOR HEINRICH | ON FILE |
| VON ENGELMANN, LEONARD CAJUS JOSEF | ON FILE |
| VON FRANZ, RAINER | ON FILE |
| VON FREEDEN, OLAF DIETER | ON FILE |
| VON HESBERG, MORITZ KARL ERICH | ON FILE |
| VON HEYDEN, HUBERTUS FRIEDRICH BOGISLAV MICHAEL | ON FILE |
| VON HODENBERG, JUSTUS KILIAN HANS NIKOLAUS | ON FILE |
| VON HOF, VINCENT CHRISTOPH | ON FILE |
| VON KÃœGELGEN, JAN PHILIP FABIAN | ON FILE |
| VON KEUDELL, KARL-JULIUS FRIEDRICH WALTER OTTO | ON FILE |
| VON KIEDROWSKI, MATTHIAS JOHANNES SIEGRIED | ON FILE |
| VON KOPP, MIRJAM TAMARA NATASA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VON LÃœTZOW, LOUIS | ON FILE |
| VON LEESEN, HANS DIETER | ON FILE |
| VON LOH, PAUL | ON FILE |
| VON MÃœLLER, ARLENA KATHARINA | ON FILE |
| VON MENTZER, ALEXANDER | ON FILE |
| VON NIEBELSCHÃœTZ, LENNART KRISTOF | ON FILE |
| VON OETTINGEN, KATHARINA | ON FILE |
| VON OPPENKOWSKI, PATRICK ANDRE | ON FILE |
| VON PETERSDORFF-CAMPEN, JOACHIM KURT | ON FILE |
| VON PREYSS, FELIX ALEXANDER | ON FILE |
| VON PRONDZINSKI, GABRIEL SIMON | ON FILE |
| VON RABEN, NICOLAS MICHAEL WERNER | ON FILE |
| VON RÃœDEN, PHILIPP | ON FILE |
| VON SCHENCK, NIKOLAUS KERSTEN | ON FILE |
| VON SCHENCK, URSULA CARLA EMILIE | ON FILE |
| VON SCHMUDE, KARSTEN BENEDIKT | ON FILE |
| VON SELLE, TOM OLE JESKO | ON FILE |
| VON STANISLAWSKI, HENRI LEO CARSTEN | ON FILE |
| VON THADEN, SEBASTIAN | ON FILE |
| VON THENEN, TATJANA | ON FILE |
| VON THUN, ULRIKE CHRISTA | ON FILE |
| VON TOBIEN, BARBARA CHRISTIANE HANNA ELISABETH | ON FILE |
| VON TREXLER FOLMER JOHNSON, TARIK | ON FILE |
| VON USSLAR, JULIAN ELIAS | ON FILE |
| VON VESCHLER COX, TOMAS ANDRES | ON FILE |
| VON WIEDING, VIKTOR JASON | ON FILE |
| VON WIRTH, HANS HEINRICH STEFFEN | ON FILE |
| VONARBURG, KLAUS PETER | ON FILE |
| VONBERG, DAVID STEFAN | ON FILE |
| VONCK, CATO MARGRIET | ON FILE |
| VONDERSTRAAŸ, SANDRA | ON FILE |
| VONDUNG, LEO MAXIMILIAN ANTON | ON FILE |
| VONMETZ, MATTHIAS | ON FILE |
| VONRUFS, KIM RAHEL | ON FILE |
| VONSCHEIDT, KEVIN | ON FILE |
| VONSOVICS, EDVARDS KARLIS | ON FILE |
| VOOGT, JORDY | ON FILE |
| VOR DEM BERGE, AXEL | ON FILE |
| VORACEK, JAKUB | ON FILE |
| VORAT, WLADIMIR | ON FILE |
| VORBECK, FLORIAN | ON FILE |
| VORDANK, SVEN | ON FILE |
| VORHÃ–LTER, BENJAMIN | ON FILE |
| VORLÃ„NDER, MICHA | ON FILE |
| VORNETRAN, MARC ANDRE | ON FILE |
| VORONENKOV, DMITRY | ON FILE |
| VORONYUK, PAVLO | ON FILE |
| VORPAHL, HENRY GÃœNTER | ON FILE |
| VOS TRESPALACIOS, RAFAEL | ON FILE |
| VOSBECK, MARVIN | ON FILE |
| VOSIKA, LUBOS | ON FILE |
| VOSKAMP, ROBERT | ON FILE |
| VOSS, ERIC | ON FILE |
| VOSS, KARSTEN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| VOSS, MADELEINE | ON FILE |
| VOSS, MARCUS | ON FILE |
| VOSS, MARON | ON FILE |
| VOSS, MATTHIAS | ON FILE |
| VOSSMANN, JÃ–RG-OLAF RUDGERUS | ON FILE |
| VOTH, EUGEN | ON FILE |
| VOTH, HENDRIK | ON FILE |
| VOTH, MARKUS | ON FILE |
| VOTH, MARKUS WILHELM | ON FILE |
| VOTH, MARTIN | ON FILE |
| VOULGARIS, MICHAIL | ON FILE |
| VOULINOS, GEORGIOS | ON FILE |
| VRAAKJAER, KELD | ON FILE |
| VRASSY, MARTINE ELISE SOPHIE | ON FILE |
| VRBANEC, DINO | ON FILE |
| VRBETIC, DINO | ON FILE |
| VRBNJAK, JAN-MARC | ON FILE |
| VRBOSKI, MARTIN | ON FILE |
| VRBOVA, VERONIKA | ON FILE |
| VRDOLJAK, DEAN | ON FILE |
| VRDOLJAK, TOMISLAV | ON FILE |
| VREBAC, ZORAN | ON FILE |
| VRHOVAC-VRHOVAC, ZIVADIN | ON FILE |
| VRHOVEC, SASO | ON FILE |
| VRIESEMA, MAYRA TJORVEN | ON FILE |
| VRLIK, MARTIN | ON FILE |
| VRUBLEVSKIY, EVGENY | ON FILE |
| VRUTAAL, VIENALINE ROXANNE | ON FILE |
| VRUWINK, JEAN LUCA | ON FILE |
| VU, DENNY | ON FILE |
| VU, HUY HOANG | ON FILE |
| VU, TRI NHAN | ON FILE |
| VUCEMIL, DARIO | ON FILE |
| VUCETIC, DRAGAN | ON FILE |
| VUCINIC, MARKO | ON FILE |
| VUJASINOVIC, FILIP | ON FILE |
| VUJIC, MILOS | ON FILE |
| VUJICIC, IGOR | ON FILE |
| VUKELIC, FILIP | ON FILE |
| VUKMANIC, ANDELKO | ON FILE |
| VUKOTIC, MARKO | ON FILE |
| VUKOVIC, MIRIAM | ON FILE |
| VUKOVIC, RENATA | ON FILE |
| VUKOVIC, STEFAN | ON FILE |
| VULICEVIC, MARKO | ON FILE |
| VULLRIEDE, MARCUS | ON FILE |
| VULLRIEDE, RAPHAEL | ON FILE |
| VULPE, DAVID-GABRIEL | ON FILE |
| VUNDER, VIKTOR | ON FILE |
| VUNIQI, HENOR | ON FILE |
| VUONG, THIEU HUY | ON FILE |
| VUORI, RASMUS | ON FILE |
| VUSIC, KRISTIJAN | ON FILE |
| VYBORNY, LUKAS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| VYNIKAL, LUKAS | ON FILE |
| VYPARINA, FILIP | ON FILE |
| VYSNY, ERIK | ON FILE |
| WÃ„CHTER, MARVIN | ON FILE |
| WÃ„CHTER, SEBASTIAN | ON FILE |
| WÃ„HNING, CARSTEN | ON FILE |
| WÃ„LCHLI, JOEL-VIVIAN EMANUEL | ON FILE |
| WÃ„LLER, HEINRICH | ON FILE |
| WÃ„LLI, PATRICIA | ON FILE |
| WÃ„LTE, LAURA HELENE ELISABETH | ON FILE |
| WÃ„LTERMANN, DAVID FREDERIC MARIA | ON FILE |
| WÃ„LTI, RETO | ON FILE |
| WÃ„SCH, MATTHIAS FRANK | ON FILE |
| WAÃŸMER, SEBASTIAN | ON FILE |
| WAÃŸYONG, NOEL | ON FILE |
| WÃ–BBEKING, OLIVER MARTIN | ON FILE |
| WABIK, DOMINIK | ON FILE |
| WÃ–BKEN, HERGEN KARL GEORG | ON FILE |
| WABNITZ, BRUNO JOHANNES | ON FILE |
| WACH, MAGDALENA MICHALINA | ON FILE |
| WACHA, DOMINIK | ON FILE |
| WACHENBRUNNER, TORSTEN | ON FILE |
| WACHENFELD, FABIAN | ON FILE |
| WACHOWIAK, MICHAEL | ON FILE |
| WACHOWICZ, TOMASZ | ON FILE |
| WACHS, LOTHAR MARIAN | ON FILE |
| WACHSMAN, DAVID | ON FILE |
| WACHTEL, JENS | ON FILE |
| WACHTER, DANIELA MARIA | ON FILE |
| WACHTER, JOEL JULIAN | ON FILE |
| WACKER, ANDREAS | ON FILE |
| WACKER, FLORIAN | ON FILE |
| WACKERGUT, ANNA | ON FILE |
| WACKLER, MARKUS JOCHEN | ON FILE |
| WACKO, TOMASZ ANDRZEJ | ON FILE |
| WACKWITZ, NICO | ON FILE |
| WACLAWCZYK, MARCEL | ON FILE |
| WACLAWEC, GÃœNTHER | ON FILE |
| WADAS, SINA JANA | ON FILE |
| WADENSTORFER, MATTHIAS | ON FILE |
| WADISPOINTNER, ANDREAS JOHANN | ON FILE |
| WAGEMANN, DIETER | ON FILE |
| WAGENBRETH, LEONARD JOHANNES | ON FILE |
| WAGENER, CHRISTOPH WINFRIED | ON FILE |
| WAGENER, HARRALD ALBERT REINHARD | ON FILE |
| WAGENER, PASCAL | ON FILE |
| WAGENER, SVEN ARON | ON FILE |
| WAGENFÃœHR, MAX MALTE | ON FILE |
| WAGENHAUS, SEBASTIAN | ON FILE |
| WAGENKNECHT, JASMIN SANTANA | ON FILE |
| WÃ–GLER, FRANZ GEORG | ON FILE |
| WÃ–GLER, MARIA IULIANA | ON FILE |
| WÃ–GLER, WOLFGANG | ON FILE |
| WAGMANN, NICOLE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WAGNER GOMES, SILVANA BIANCA | ON FILE |
| WAGNER, ANDRE SIEGFRIED | ON FILE |
| WAGNER, ANDREAS | ON FILE |
| WAGNER, ANDREAS | ON FILE |
| WAGNER, ANJA MARIA | ON FILE |
| WAGNER, ANNA CARINA | ON FILE |
| WAGNER, ARTUR | ON FILE |
| WAGNER, ATILLA | ON FILE |
| WAGNER, BENEDIKT MICHAEL | ON FILE |
| WAGNER, BENJAMIN | ON FILE |
| WAGNER, BRUNO | ON FILE |
| WAGNER, CELINE ELIANE | ON FILE |
| WAGNER, CHRISTOPH | ON FILE |
| WAGNER, CORNELIA | ON FILE |
| WAGNER, DANIEL | ON FILE |
| WAGNER, DANILO | ON FILE |
| WAGNER, DENNIS | ON FILE |
| WAGNER, DIRK | ON FILE |
| WAGNER, DOMINIC | ON FILE |
| WAGNER, DOMINIC | ON FILE |
| WAGNER, EDUARD | ON FILE |
| WAGNER, ELVIRA | ON FILE |
| WAGNER, FABIAN | ON FILE |
| WAGNER, FELIX | ON FILE |
| WAGNER, FRANK MANFRED | ON FILE |
| WAGNER, FRANZ JOSEF | ON FILE |
| WAGNER, FRIEDRICH | ON FILE |
| WAGNER, GEORG | ON FILE |
| WAGNER, HANS DIETER | ON FILE |
| WAGNER, JAN MICHAEL | ON FILE |
| WAGNER, JÃœRGEN | ON FILE |
| WAGNER, JÃ–RG | ON FILE |
| WAGNER, JÃ–RG | ON FILE |
| WAGNER, JENS FRANZ | ON FILE |
| WAGNER, JOACHIM NORMAN | ON FILE |
| WAGNER, KAI INGO | ON FILE |
| WAGNER, KAI-LUTZ | ON FILE |
| WAGNER, KERSTIN | ON FILE |
| WAGNER, KEVIN | ON FILE |
| WAGNER, KONSTANTIN | ON FILE |
| WAGNER, LEON ALBRECHT | ON FILE |
| WAGNER, LOUIS ALEXANDER | ON FILE |
| WAGNER, LUCIEN | ON FILE |
| WAGNER, LUKAS | ON FILE |
| WAGNER, LUKAS BENEDIKT | ON FILE |
| WAGNER, MAIK | ON FILE |
| WAGNER, MARKUS | ON FILE |
| WAGNER, MARKUS | ON FILE |
| WAGNER, MARVIN | ON FILE |
| WAGNER, MEIK | ON FILE |
| WAGNER, MICHAEL | ON FILE |
| WAGNER, MICHAEL | ON FILE |
| WAGNER, MICHAEL CHRISTIAN | ON FILE |
| WAGNER, OLAF KURT GEORG | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WAGNER, PATRICK GÃœNTER | ON FILE |
| WAGNER, PETER | ON FILE |
| WAGNER, PHILIP | ON FILE |
| WAGNER, PHILIPP RUDOLF | ON FILE |
| WAGNER, PHILIPP ULRICH WILLEM | ON FILE |
| WAGNER, RENE | ON FILE |
| WAGNER, RENE | ON FILE |
| WAGNER, ROBERT | ON FILE |
| WAGNER, ROBERT | ON FILE |
| WAGNER, ROBERT | ON FILE |
| WAGNER, ROMAN BAPTIST | ON FILE |
| WAGNER, SANDRA | ON FILE |
| WAGNER, SEBASTIAN | ON FILE |
| WAGNER, SIEGFRIED KLAUS | ON FILE |
| WAGNER, SIMON | ON FILE |
| WAGNER, STEFAN | ON FILE |
| WAGNER, STEFAN | ON FILE |
| WAGNER, STEFAN THEODOR | ON FILE |
| WAGNER, STEPHAN HARRY | ON FILE |
| WAGNER, STEVEN | ON FILE |
| WAGNER, SVEN OLE | ON FILE |
| WAGNER, THEO SIMON | ON FILE |
| WAGNER, TOBIAS STEFAN | ON FILE |
| WAGNER, TORSTEN | ON FILE |
| WAGNER, UWE | ON FILE |
| WAGNER, UWE | ON FILE |
| WAGNER-BÃœHLER, YVONNE | ON FILE |
| WAGNER-LUNDSTRÃ–M, ILKA MARGARETE | ON FILE |
| WAGNER-RENDERS, STEFFEN | ON FILE |
| WAHA, HERFRIED RUPERT | ON FILE |
| WAHAB, ABDUL-BASIT | ON FILE |
| WÃ–HE, LUKAS DANIEL VINCENT | ON FILE |
| WÃ–HL, CHRISTIAN KLAUS MARIO | ON FILE |
| WAHL, LUKAS FRIEDRICH | ON FILE |
| WAHL, RICHARD | ON FILE |
| WAHL, THOMAS MANFRED | ON FILE |
| WAHL, THORSTEN | ON FILE |
| WAHLE, CARSTEN | ON FILE |
| WAHLE, PATRICK LEO HERMANN | ON FILE |
| WAHLEN, THOMAS JAVIER | ON FILE |
| WAHLER, MARVIN | ON FILE |
| WAHLERS, LUCA GION | ON FILE |
| WÃ–HLERT, ANGELIKA | ON FILE |
| WÃ–HLERT, FABIAN | ON FILE |
| WAHLICHT, PIA | ON FILE |
| WÃ–HLING, MANDRIN BERND | ON FILE |
| WÃ–HLKE, CHRISTIAN | ON FILE |
| WÃ–HLKE, CHRISTIAN | ON FILE |
| WAHLS, DIETER | ON FILE |
| WÃ–HNER, WOLFGANG THOMAS WALTER | ON FILE |
| WAHNIG, ULF | ON FILE |
| WÃ–HRER, GEORG | ON FILE |
| WÃ–HRLE, TOBIAS | ON FILE |
| WAHRLICH, MORITZ BENEDIKT | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WAI CHUN LEUNG | ON FILE |
| WAI HIN CHAN | ON FILE |
| WAI YING HUI | ON FILE |
| WAIKUM, FELIX | ON FILE |
| WALASCHEK, CHRISTOF | ON FILE |
| WALASZEK, ANGELIKA | ON FILE |
| WALCH, JEANETTE | ON FILE |
| WALCH, MARCEL | ON FILE |
| WALCKER-MAYER, KRISTINA | ON FILE |
| WALCZAK, RAFAL | ON FILE |
| WALCZAK, SZYMON DOMINIK | ON FILE |
| WALCZOK, ROBERT GERHARD | ON FILE |
| WALD, HEIKO | ON FILE |
| WALD, HILDEGARD MARIANNE | ON FILE |
| WALD, JUSTIN | ON FILE |
| WALD, MARC | ON FILE |
| WALD, SIMON JOHANNES MICHAEL | ON FILE |
| WALD, TAMARA | ON FILE |
| WALDE, ANETTE KARIN | ON FILE |
| WALDEN RAINES | ON FILE |
| WALDEN, STEFAN | ON FILE |
| WALDENMEIER, ANDREAS JÃ–RG | ON FILE |
| WALDESBÃœHL AKTEPELI, MONIKA | ON FILE |
| WALDHAUSER, PAUL VICTOR | ON FILE |
| WALDHEIM, RONNY | ON FILE |
| WALDHOF, MARTIN THORSTEN | ON FILE |
| WALDHOF, THORSTEN PETER | ON FILE |
| WALDKÃ–NIG, RON DAVID | ON FILE |
| WALDMANN, MATHIAS | ON FILE |
| WALDMÃœLLER, YVONNE | ON FILE |
| WALDNER, NICHOLAS SHAUN DIETER | ON FILE |
| WALDNER, STEPHAN | ON FILE |
| WALDORF, STEPHAN PHILIP SEBASTIAN | ON FILE |
| WALDSCHMIDT, MAIKE | ON FILE |
| WALDSTÃ„TTER, MARKUS JENS | ON FILE |
| WALDTHALER, JULIAN | ON FILE |
| WALDYRA, ANNA BARBARA | ON FILE |
| WALEGA, ALEKSANDER MIECZYSLAW | ON FILE |
| WALEGA, FILIP | ON FILE |
| WALEJKO, JUSTYNA | ON FILE |
| WALENDOWICZ, DOMINIK | ON FILE |
| WALENWEIN, OLGA | ON FILE |
| WALESKA, BENEDICT DANIEL | ON FILE |
| WALETZKI, NIKOLAI | ON FILE |
| WÃ–LFEL, YANNIK BERNHARD EDMUND GEORG EUCHARIUS | ON FILE |
| WÃ–LFELSCHNEIDER, MANUEL | ON FILE |
| WALHAIN, SEBASTIAAN PEPIJN | ON FILE |
| WALHAIN, SUNG DAE SAM | ON FILE |
| WALICZAK, SEBASTIAN | ON FILE |
| WALKENHORST, HEIKO | ON FILE |
| WALKER, MARCEL | ON FILE |
| WÃ–LKERS, SASCHA MICHAEL | ON FILE |
| WÃ–LKI, CHRISTOPHER | ON FILE |
| WALKIEWICZ, MAREK MARKUS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WALKO, RUDOLF | ON FILE |
| WALKOWIAK, DAMIAN WALDEMAR | ON FILE |
| WALKOWSKI, MARCIN | ON FILE |
| WALKUSKI, FILIP | ON FILE |
| WALL, ALEX | ON FILE |
| WALL, DANIEL | ON FILE |
| WALL, ISAAK | ON FILE |
| WALL, JOSEPH RICHARD | ON FILE |
| WALL, KONSTANTIN | ON FILE |
| WALL, RUDOLF | ON FILE |
| WALLACE FERREIRA | ON FILE |
| WALLACE, CORRIE CHRISTOPHER | ON FILE |
| WALLACE, SHAUN MICHAEL | ON FILE |
| WALLAT, DARIUS | ON FILE |
| WALLBOTT, WILFRIED | ON FILE |
| WALLBURG, FRANK | ON FILE |
| WALLENBORN, CHRISTIAN | ON FILE |
| WALLENSTEIN, JANINA | ON FILE |
| WALLENSTEIN, SEBASTIAN | ON FILE |
| WÃ–LLER, ARTUR MICHAEL | ON FILE |
| WALLERATH, JANNES | ON FILE |
| WALLESCH, PHILIPP | ON FILE |
| WALLIN, BERNICE SAIMA KALIIN | ON FILE |
| WALL-MORRIS, OSKAR | ON FILE |
| WALLNER, ANDREAS | ON FILE |
| WALLNER, HANS | ON FILE |
| WALLNER, PHILIPP | ON FILE |
| WALLNER, STEPHAN REINHARD | ON FILE |
| WALLPOTT, CHRISTOPHER | ON FILE |
| WALLSTAB, PHILIP | ON FILE |
| WALLUTIS, PHILIPP NIKOLAS | ON FILE |
| WALORSKA, AGNIESZKA MARIA | ON FILE |
| WALOSSEK, UTA FRIEDERIKE | ON FILE |
| WALRAVEN, MARC HUBERTUS | ON FILE |
| WALSER, GEORG MARTIN | ON FILE |
| WALSH, BRANDON GEORGE | ON FILE |
| WALSH, BRIAN | ON FILE |
| WALSH, GAROID DONAL | ON FILE |
| WALSH, KIM | ON FILE |
| WALSH, LEON JAMIE | ON FILE |
| WALT, EUGEN | ON FILE |
| WALTA, ALEXANDER NICHOLAS | ON FILE |
| WALTA, JAN DIRK EDUARD | ON FILE |
| WALTER DINTINGER | ON FILE |
| WALTER PETERSON | ON FILE |
| WALTER, ADRIAN | ON FILE |
| WALTER, ALEXANDER | ON FILE |
| WALTER, ALEXANDER | ON FILE |
| WALTER, BARNE | ON FILE |
| WALTER, CHRISTIAN | ON FILE |
| WALTER, DANIELA | ON FILE |
| WALTER, DENNIS JULIAN | ON FILE |
| WALTER, DOMINIK | ON FILE |
| WALTER, FALK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WALTER, MANFRED WOLFGANG | ON FILE |
| WALTER, MARCEL | ON FILE |
| WALTER, MARGRET GUDRUN | ON FILE |
| WALTER, MARIA | ON FILE |
| WALTER, MARKUS | ON FILE |
| WALTER, MARKUS KLAUS | ON FILE |
| WALTER, MARKUS SEBASTIAN | ON FILE |
| WALTER, MICHAEL KLAUS | ON FILE |
| WALTER, OLIVER | ON FILE |
| WALTER, PATRICK | ON FILE |
| WALTER, RENE | ON FILE |
| WALTER, RUDOLF | ON FILE |
| WALTER, STEFAN | ON FILE |
| WALTER, STEFAN | ON FILE |
| WALTER, TANJA | ON FILE |
| WALTER, TIM | ON FILE |
| WALTER, TOBIAS | ON FILE |
| WALTER, ULRIKE | ON FILE |
| WALTER, WOLFGANG LUDWIG | ON FILE |
| WALTERING, LARS JONAS | ON FILE |
| WALTERS, ANDREW IAN | ON FILE |
| WALTHER, ANDRE | ON FILE |
| WALTHER, ANDREAS | ON FILE |
| WALTHER, CHRISTINA | ON FILE |
| WALTHER, DANIEL | ON FILE |
| WALTHER, DAVID | ON FILE |
| WALTHER, LEON FRANK | ON FILE |
| WALTHER, MARCEL ANDREAS | ON FILE |
| WALTHER, MATTHIAS CHRISTIAN | ON FILE |
| WALTHER, NILS | ON FILE |
| WALTHER, SUSANNE ELISABETH | ON FILE |
| WALTL, LUTZ JOHANNES | ON FILE |
| WALTL-HUPFAUF, DANIEL PETER | ON FILE |
| WALUGA, MICHAEL CHRISTOPH | ON FILE |
| WALUK, MARCIN | ON FILE |
| WALZ, ANDREAS KARL HEINZ | ON FILE |
| WALZ, ARTUR | ON FILE |
| WALZ, BENJAMIN | ON FILE |
| WALZ, BERND WILHELM ALWIN | ON FILE |
| WALZ, OTTO-GEORG | ON FILE |
| WALZER, ALBERT | ON FILE |
| WALZL, WALTER PETER PAUL | ON FILE |
| WAMBA, POCLAIRE | ON FILE |
| WAMPFLER, SASCHA DANIEL | ON FILE |
| WAND, NOAH GABRIEL | ON FILE |
| WANDELT, FELIX | ON FILE |
| WANDERS, JESSICA | ON FILE |
| WANDL, ERNST | ON FILE |
| WANDSCHNEIDER, RICHARD | ON FILE |
| WANDT, ANGELIKA CHARLOTTE | ON FILE |
| WANDT, JONAS | ON FILE |
| WANDZIOCH, LUKAS NEPOMUK | ON FILE |
| WANG, DAOYUAN | ON FILE |
| WANG, HAIBIAO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WANG, KAI-HAN | ON FILE |
| WANG, QIN YU | ON FILE |
| WANG, RUIDE | ON FILE |
| WANG, XIUFEN | ON FILE |
| WANG, YICHANG | ON FILE |
| WANG, YUQIAN | ON FILE |
| WANGLER, DOMINIK JOHANNES | ON FILE |
| WANGLER, MATTHIAS | ON FILE |
| WANJEK, SUSAN JACQUELINE | ON FILE |
| WANJURA, CHRISTOPH | ON FILE |
| WANK, THOMAS CHRISTIAN | ON FILE |
| WANKE, ALEXANDER | ON FILE |
| WANKE, TANJA | ON FILE |
| WANNER LINKOHR, CHRISTINE | ON FILE |
| WANNER, MARCO STEFAN | ON FILE |
| WANNER, ROBERT | ON FILE |
| WANS, DETLEF MICHAEL | ON FILE |
| WANYA, MORITZ BERNHARD FERDINAND | ON FILE |
| WÃœBBE, MILES | ON FILE |
| WÃœBBENA, THOMAS | ON FILE |
| WÃœBBERS, PETRA | ON FILE |
| WÃœHLE, MARKUS HELMUT | ON FILE |
| WÃœHR, STEPHAN JOHANN | ON FILE |
| WÃœHRER, PAUL | ON FILE |
| WÃœHRMANN, ISABEL | ON FILE |
| WÃœLLER, MORITZ PAUL ADRIAN | ON FILE |
| WÃœLLNER, ALEXANDER HORST | ON FILE |
| WÃœNSCHE, CHRISTIAN | ON FILE |
| WÃœNSCHE, JANNIK EMANUEL | ON FILE |
| WÃœNSCHE, MATTHIAS | ON FILE |
| WÃœNSCHER, STEFFEN | ON FILE |
| WÃœNSCHIRS, UWE | ON FILE |
| WÃœRDEMANN, SÃ–NKE | ON FILE |
| WÃœRTH, ANTON LUDWIG | ON FILE |
| WÃœRTH, ROLF | ON FILE |
| WÃœRTH, ROSA MATHILDE | ON FILE |
| WÃœRTH, STEFAN | ON FILE |
| WÃœRZ, OLIVER | ON FILE |
| WÃœST, ANJA | ON FILE |
| WÃœST, PATRICK RICHARD | ON FILE |
| WÃœSTEMANN, PETER FRIEDRICH RICHARD | ON FILE |
| WÃœSTENBERG, HANNES | ON FILE |
| WÃœSTENHAGEN, BENJAMIN WILFRIED ERICH | ON FILE |
| WÃœTHRICH, ADRIAN | ON FILE |
| WÃœTHRICH, URS MAX | ON FILE |
| WÃœTZ, FABIAN | ON FILE |
| WAPELHORST, MARCEL | ON FILE |
| WÃ–PKEMEIER, SVEN | ON FILE |
| WARD, GERARD FRANCIS | ON FILE |
| WARD, MICHEAL JOHN | ON FILE |
| WARDEN, SILVIA | ON FILE |
| WARDZINSKA, MARIA MAGDALENA | ON FILE |
| WARESK, INGO | ON FILE |
| WARG, PATRICK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WARGOWSKE, KONRAD ANDREAS | ON FILE |
| WARHURST, KAREN JEANETTE | ON FILE |
| WARISCH, NIKOLAI | ON FILE |
| WARKENTIN, BENJAMIN | ON FILE |
| WARKENTIN, DIETRICH | ON FILE |
| WÄ–RLE, ALEXANDER MARCELL | ON FILE |
| WÄ–RLE, DAVID JOHANNES | ON FILE |
| WÄ–RMANN, UWE WOLFGANG | ON FILE |
| WARMBIER, ANDREAS BENJAMIN | ON FILE |
| WARNCKE, MAXIMILIAN | ON FILE |
| WÄ–RNDL, ROBERT | ON FILE |
| WÄ–RNDLE, JASMIN | ON FILE |
| WARNECKE, ALEXANDER | ON FILE |
| WARNECKE, MARKUS | ON FILE |
| WARNEKE, MAXIMILIAN | ON FILE |
| WARNEMYR, KARL WILLIAM RICKARD | ON FILE |
| WARNER, ALAN DAVID | ON FILE |
| WÄ–RNER, BENJAMIN | ON FILE |
| WÄ–RNER, CHRISTIAN | ON FILE |
| WÄ–RNER, DANIEL | ON FILE |
| WÄ–RNER, JOACHIM HEINZ JOHANNE | ON FILE |
| WARNHOLZ, BENJAMIN | ON FILE |
| WARNICK, RAINER | ON FILE |
| WARNKE, JUDITH | ON FILE |
| WARNKE, MONIKA RENATE | ON FILE |
| WARNKE, PASCAL LAFAJETTE SAMUEL | ON FILE |
| WARRINGER, RENE | ON FILE |
| WARRINGSHOLZ, PATRICK | ON FILE |
| WARSITZ, TINO | ON FILE |
| WARSTAT, SARAH JULIA | ON FILE |
| WARSZTA, HUBERT FRANCISZEK | ON FILE |
| WARTENBERG, MARCUS | ON FILE |
| WARTENBERG, STEPHAN | ON FILE |
| WARTMANN, JÄ–RG ANDREAS | ON FILE |
| WARWAS, CHRISTOPH JOSEF | ON FILE |
| WARZALA, KAROL ALEKSANDER | ON FILE |
| WARZECHA-GLAJCAR, NATASCHA | ON FILE |
| WARZOK, MARCUS ANTONIUS | ON FILE |
| WAS, LUKASZ | ON FILE |
| WAS, MATEUSZ | ON FILE |
| WASALA, JACEK GREGORZ | ON FILE |
| WASCHKA, EDITH | ON FILE |
| WASCHKE, TIM-MARIUS | ON FILE |
| WASCHKOWSKI, MARIAN | ON FILE |
| WASCHKUHN, JONAS | ON FILE |
| WASCHLOWSKY, OTTO HORST | ON FILE |
| WASCHNECK, GERDA | ON FILE |
| WASESCHA, EVELINE | ON FILE |
| WASGINDT, JENNIFER | ON FILE |
| WASIEL, MATEUSZ PAWEL | ON FILE |
| WASIELKE, JULIAN | ON FILE |
| WASILEWSKI, MARCIN MARIAN | ON FILE |
| WASILJEW, EUGEN | ON FILE |
| WASINSKI, LARS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WASKOW, MAURICE | ON FILE |
| WASOWICZ, JAN WLADYSLAW | ON FILE |
| WASOWICZ, MARCIN | ON FILE |
| WASSERBAUER, RICHARD | ON FILE |
| WASSERMAIR, FLORIAN | ON FILE |
| WASSERMANN, MANUEL | ON FILE |
| WASSIBAUER, PHILIPP EMANUEL | ON FILE |
| WASSMER, DANIEL TOBIAS | ON FILE |
| WÃ–SSNER, FELIX THOMAS | ON FILE |
| WASTL, THOMAS | ON FILE |
| WÃ–STMANN, JIMMY | ON FILE |
| WASYLCZUK, TOMASZ | ON FILE |
| WATCHMAN, JOSHUA JASON | ON FILE |
| WATENPHUL, SVEN | ON FILE |
| WATERKOTTE, BJÃ–RN | ON FILE |
| WATERSTRADT, UDO GEROLD BENNO | ON FILE |
| WATHLING, FLORIAN MAURICE KEVIN | ON FILE |
| WATKINS, DAVID JIMMIE | ON FILE |
| WATOLLA, PATRYK PAWEL | ON FILE |
| WATSON, LIAM | ON FILE |
| WATTEROTT, TOBIAS | ON FILE |
| WATTS, JAMES DAVID | ON FILE |
| WATTS, ROMINA | ON FILE |
| WATZEL, KARL PETER | ON FILE |
| WATZLAWICK, FRANZ | ON FILE |
| WAUM, KONRAD HUNOR | ON FILE |
| WAUTERS, GEERT PATRICK | ON FILE |
| WAWERSIG, DAMIAN BLASIUS | ON FILE |
| WAWRETSCHKA, MICHAEL | ON FILE |
| WAWROSZ, KAMIL | ON FILE |
| WAWRYSZCZUK, JAKUB EDWARD | ON FILE |
| WAWRZINEK, SVEN | ON FILE |
| WAWRZYCZEK, TOMASZ | ON FILE |
| WAZ, MIKOLAJ BLAZEJ | ON FILE |
| WAZIRI, NAWID | ON FILE |
| WEÃ–YBECHER, CHRISTINE | ON FILE |
| WEÃ–YBECHER, CHRISTINE | ON FILE |
| WEÃ–YELER, DIRK ANDREAS | ON FILE |
| WEÃ–YOLLECK, JONAS | ON FILE |
| WEBB DINIS, RAQUEL JADE | ON FILE |
| WEBER, ALEXANDER | ON FILE |
| WEBER, ALEXANDER | ON FILE |
| WEBER, ANDREA | ON FILE |
| WEBER, ANDREAS | ON FILE |
| WEBER, ANDREAS ALEXANDER | ON FILE |
| WEBER, ANDREAS DAWID | ON FILE |
| WEBER, ANDREAS MICHAEL | ON FILE |
| WEBER, ANNA LENA | ON FILE |
| WEBER, ANTON | ON FILE |
| WEBER, ARTUR | ON FILE |
| WEBER, AXEL | ON FILE |
| WEBER, BERND | ON FILE |
| WEBER, BORIS | ON FILE |
| WEBER, CHRIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WEBER, DANIEL | ON FILE |
| WEBER, DENIS | ON FILE |
| WEBER, DETLEF FRIEDRICH | ON FILE |
| WEBER, DIRK RUDOLF HEINRICH | ON FILE |
| WEBER, FABIAN ALEXANDER | ON FILE |
| WEBER, FALK PETER | ON FILE |
| WEBER, FELIX | ON FILE |
| WEBER, FLORIAN | ON FILE |
| WEBER, FRANZISKA | ON FILE |
| WEBER, GEREON ECKHARD | ON FILE |
| WEBER, HUBERT BERND | ON FILE |
| WEBER, JAKOB VINCENT | ON FILE |
| WEBER, JAN | ON FILE |
| WEBER, JANNIK | ON FILE |
| WEBER, JANNIK NOAH ANTON | ON FILE |
| WEBER, JENS ANDREAS | ON FILE |
| WEBER, JONAS | ON FILE |
| WEBER, JONAS SIEGFRIED | ON FILE |
| WEBER, JUSTUS | ON FILE |
| WEBER, KARIN | ON FILE |
| WEBER, KARLCHEN THOMAS | ON FILE |
| WEBER, KLAUS STEFAN | ON FILE |
| WEBER, KOLJA FINN | ON FILE |
| WEBER, LUCAS | ON FILE |
| WEBER, LUCIAN | ON FILE |
| WEBER, MANUEL CHRISTIAN | ON FILE |
| WEBER, MARCO | ON FILE |
| WEBER, MARIIA | ON FILE |
| WEBER, MARIO | ON FILE |
| WEBER, MARK | ON FILE |
| WEBER, MARKUS DIETER | ON FILE |
| WEBER, MARTIN | ON FILE |
| WEBER, MAX | ON FILE |
| WEBER, MAX | ON FILE |
| WEBER, MICHAEL | ON FILE |
| WEBER, MONIKA URSULA | ON FILE |
| WEBER, NADINE | ON FILE |
| WEBER, NICO DANIEL | ON FILE |
| WEBER, NICO MICHAEL | ON FILE |
| WEBER, NICOLA | ON FILE |
| WEBER, NICOLAS MICHAEL | ON FILE |
| WEBER, NILS | ON NILS |
| WEBER, NOEL JONAS | ON FILE |
| WEBER, PATRICK | ON FILE |
| WEBER, PATRIK | ON FILE |
| WEBER, PAULINA | ON FILE |
| WEBER, PETER | ON FILE |
| WEBER, PETER EWALD | ON FILE |
| WEBER, RALPH | ON FILE |
| WEBER, ROBERTUS HENDRIKUS | ON FILE |
| WEBER, SEBASTIAN DOMINIK | ON FILE |
| WEBER, SIMON LUIS | ON FILE |
| WEBER, SIMON SEBASTIAN | ON FILE |
| WEBER, SVEN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| WEBER, THOMAS WILLI | ON FILE |
| WEBER, TILO HERRMANN | ON FILE |
| WEBER, TONI STEFFEN | ON FILE |
| WEBER, ULRICH JAKOB | ON FILE |
| WEBER, VIKTOR | ON FILE |
| WEBER, VIKTOR | ON FILE |
| WEBER, WILLI | ON FILE |
| WEBER, WOLFGANG | ON FILE |
| WEBER, WOLFGANG ALBRECHT | ON FILE |
| WEBERPALS, TIMO | ON FILE |
| WEBLER, MARTIN PETER | ON FILE |
| WECHSLER, DAVID | ON FILE |
| WECHSLER, RENE WALTER | ON FILE |
| WECK, ALEXANDRA JASMIN INGEBORG | ON FILE |
| WECK, RICARDA | ON FILE |
| WECKECK, DANIEL ALEXANDER | ON FILE |
| WECKECK, RAINER LOTHAR | ON FILE |
| WECKEL-WOHLLEBEN, THOMAS HANS | ON FILE |
| WECKEND, MIRKO | ON FILE |
| WECKER, TATJANA | ON FILE |
| WECKERLE, MARIO MAURIZIO DAVID | ON FILE |
| WECKESSER, JUERGEN | ON FILE |
| WECKING, BERND | ON FILE |
| WECKMANN, DENNIS ALEXANDER | ON FILE |
| WECKMÃœLLER, JOSEF | ON FILE |
| WEDDE, CHRISTIAN | ON FILE |
| WEDEKIND, ALEXANDER | ON FILE |
| WEDEKIND, INES | ON FILE |
| WEDEL, ALEXANDER | ON FILE |
| WEDEL, OLIVER | ON FILE |
| WEDLER, ANDREAS ROLAND | ON FILE |
| WEDLER, RENE | ON FILE |
| WEE HUA TAN | ON FILE |
| WEEBER, MARCELLO NATALIS MAXIMILIAN ALEXANDER | ON FILE |
| WEERMEIJER, TOMAS | ON FILE |
| WEERS, CHANNARONG | ON FILE |
| WEERTS, MARCEL | ON FILE |
| WEESE, CHRISTIAN | ON FILE |
| WEFERLING, ANDREAS | ON FILE |
| WEGE, MAX | ON FILE |
| WEGEHINGEL, ANDREAS | ON FILE |
| WEGELEBEN, JONA CAN | ON FILE |
| WEGENER, GERRIT GUENTER | ON FILE |
| WEGENER, HEINZ GÃœNTHER JOSEF | ON FILE |
| WEGENER, LARA RUTH | ON FILE |
| WEGENER, MAXIMILIAN PAUL | ON FILE |
| WEGERICH, MIKE | ON FILE |
| WEGERLE, JÃ–RG | ON FILE |
| WEGERMANN, JAN FREDERIK | ON FILE |
| WEGGEL, MARTIN | ON FILE |
| WEGHOFER, MICHAEL ALEXANDER | ON FILE |
| WEGIER, MANOELL ALEXANDER | ON FILE |
| WEGMANN, JENS RAINER | ON FILE |
| WEGMANN, PETER | ON FILE |

**STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WEGNER, DENIS | ON FILE |
| WEGNER, ERIK | ON FILE |
| WEGNER, JÃœRGEN KURT WALTER | ON FILE |
| WEGNER, JESSIE-NIKLAS | ON FILE |
| WEGNER, KONSTANTIN | ON FILE |
| WEGNER, MARIO ERICH | ON FILE |
| WEGNER, ROCCO | ON FILE |
| WEGRZYN, KAMIL ADAM | ON FILE |
| WEH, SARAH | ON FILE |
| WEHLER, SIMON | ON FILE |
| WEHLING, MATTHIAS | ON FILE |
| WEHLING, PHILIP WILLIAM | ON FILE |
| WEHMEIER, SEBASTIAN | ON FILE |
| WEHOFER, NIKOLAUS | ON FILE |
| WEHOWSKY, DIRK | ON FILE |
| WEHR, FABIAN | ON FILE |
| WEHREN, REBECCA SANDRA | ON FILE |
| WEHRENS, OLIVER | ON FILE |
| WEHRHAHN, RAINER HELMUT | ON FILE |
| WEHRI, BERNARD HEINRICH | ON FILE |
| WEHRLI, KEVIN ADRIAN | ON FILE |
| WEHRLI, ROLAND | ON FILE |
| WEHRMEYER, SONJA MARIA | ON FILE |
| WEHRWEIN, NICOLE | ON FILE |
| WEI CHENG LIN | ON FILE |
| WEI GUO | ON FILE |
| WEIÃŸ, ANNE | ON FILE |
| WEIÃŸ, CHRISTIANA ANNA-MARIA | ON FILE |
| WEIÃŸ, CHRISTOPHER | ON FILE |
| WEIÃŸ, DANIEL | ON FILE |
| WEIÃŸ, DANIEL | ON FILE |
| WEIÃŸ, DANIEL | ON FILE |
| WEIÃŸ, DENIS | ON FILE |
| WEIÃŸ, DIETER | ON FILE |
| WEIÃŸ, ERIC ANDRE | ON FILE |
| WEIÃŸ, EUGENIA GRETEVA | ON FILE |
| WEIÃŸ, FABIAN MARTIN | ON FILE |
| WEIÃŸ, GABRIELE | ON FILE |
| WEIÃŸ, GINO-MAURICE | ON FILE |
| WEIÃŸ, JAN-PATRICK | ON FILE |
| WEIÃŸ, LEONARD FRIEDEMANN | ON FILE |
| WEIÃŸ, LUCAS GABRIEL | ON FILE |
| WEIÃŸ, LUKAS ALEXANDER | ON FILE |
| WEIÃŸ, MAIK | ON FILE |
| WEIÃŸ, MANUEL | ON FILE |
| WEIÃŸ, MANUEL | ON FILE |
| WEIÃŸ, MARCO | ON FILE |
| WEIÃŸ, MARIO | ON FILE |
| WEIÃŸ, MARIO MICHAEL GÃœNTER | ON FILE |
| WEIÃŸ, MARKUS | ON FILE |
| WEIÃŸ, MARVIN | ON FILE |
| WEIÃŸ, MAXIMILIAN ANDREAS | ON FILE |
| WEIÃŸ, MICHAEL | ON FILE |
| WEIÃŸ, PETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WEIÃŸ, RICHARD TILLMANN | ON FILE |
| WEIÃŸ, ROMAN | ON FILE |
| WEIÃŸ, ROMAN SEBASTIAN | ON FILE |
| WEIÃŸ, RUBEN PAUL | ON FILE |
| WEIÃŸ, SIMON | ON FILE |
| WEIÃŸ, STEFAN | ON FILE |
| WEIÃŸ, THOMAS | ON FILE |
| WEIÃŸ, THOMAS | ON FILE |
| WEIÃŸ, TIM DIRK | ON FILE |
| WEIÃŸ, UWE JÃœRGEN | ON FILE |
| WEIÃŸBACH, MAX | ON FILE |
| WEIÃŸENBERG, FLORIAN | ON FILE |
| WEIÃŸENBERGER, SASCHA | ON FILE |
| WEIÃŸENBORN, LEON MARIUS | ON FILE |
| WEIÃŸENHORNER, MARKUS | ON FILE |
| WEIÃŸENHORNER, TANJA | ON FILE |
| WEIÃŸENSEL, JONAS FLORIAN | ON FILE |
| WEIÃŸENSTEIN, HANS-OTTO | ON FILE |
| WEIÃŸERT, KLAUS EUGEN | ON FILE |
| WEIÃŸFLOG, CHRISTIAN DIETER | ON FILE |
| WEIÃŸHART, DANIEL | ON FILE |
| WEIÃŸINGER, ANNIKA | ON FILE |
| WEIÃŸMANN, RALF | ON FILE |
| WEICHERT, KENNETH-MICHAEL | ON FILE |
| WEICHLER, SVEN | ON FILE |
| WEIDAUER, ELISABETH GUDRUN | ON FILE |
| WEIDEMANN, ALEXANDER | ON FILE |
| WEIDEMANN, DIRK | ON FILE |
| WEIDEMANN, GÃ–TZ | ON FILE |
| WEIDEMANN, MAX JOSEF | ON FILE |
| WEIDEMANN, ROBERT | ON FILE |
| WEIDES, OLIVER | ON FILE |
| WEIDINGER, DOMINIK | ON FILE |
| WEIDINGER, HELMUT | ON FILE |
| WEIDINGER, PATRICK | ON FILE |
| WEIDINGER, ROBERT | ON FILE |
| WEIDLER, DANIEL TIM | ON FILE |
| WEIDNER SUNDT, DAVID GEORG | ON FILE |
| WEIDNER, DENNIS | ON FILE |
| WEIDNER, HARALD AXEL | ON FILE |
| WEIDNER, MAXIMILIAN BERNHARD | ON FILE |
| WEIDNER, PASCAL | ON FILE |
| WEIDTKE, CHRISTIAN | ON FILE |
| WEIGAND, ANDREAS BERND | ON FILE |
| WEIGAND, RUBEN RAPHAEL | ON FILE |
| WEIGANDT, ARTUR | ON FILE |
| WEIGANDT, CHRISTOF ALFRED | ON FILE |
| WEIGANDT, JÃ–RG | ON FILE |
| WEIGANDT, MICHAEL FEDERICO DIETER | ON FILE |
| WEIGANDT, ROMAN | ON FILE |
| WEIGEL, AXEL | ON FILE |
| WEIGEL, CLEMENS MAIK | ON FILE |
| WEIGEL, JUSTIN | ON FILE |
| WEIGEL, JUSTTN TOM PAUL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WEIGEL, KARSTEN | ON FILE |
| WEIGEL, PEREZ RUBEN | ON FILE |
| WEIGEL, PETRA | ON FILE |
| WEIGEL, SEBASTIAN VINCENT | ON FILE |
| WEIGEL, VANESSA JULIETTE HELENE | ON FILE |
| WEIGELMEIER, LAURA | ON FILE |
| WEIGELT, CHRISTIAN | ON FILE |
| WEIGELT, JENS-PETER | ON FILE |
| WEIGERT, ALEXANDER MICHAEL | ON FILE |
| WEIGL, ANDREAS | ON FILE |
| WEIGL, HUBERTUS | ON FILE |
| WEIGL, JÃœRGEN | ON FILE |
| WEIGL, MARKUS JOHANN | ON FILE |
| WEIGL, THOMAS JOHANN | ON FILE |
| WEIGLE, ELIAS MAXIMILIAN | ON FILE |
| WEIGOLD, CHRISTOPH | ON FILE |
| WEIHAN HSU | ON FILE |
| WEIHMANN, LUCAS | ON FILE |
| WEIHRAUCH, GÃœNTER FLORIAN | ON FILE |
| WEIHRAUCH, JAN NIKLAS | ON FILE |
| WEIHRAUCH, PETTY CELESTANO | ON FILE |
| WEIHRAUCH, ROBIN | ON FILE |
| WEIHRICH, MARTIN | ON FILE |
| WEIHS, TORSTEN | ON FILE |
| WEIK, HEIKE HILDEGARD | ON FILE |
| WEIKARD, SELIN | ON FILE |
| WEIKERT, SEBASTIAN WOLFGANG | ON FILE |
| WEIKL, MIRIAM TERESA | ON FILE |
| WEIKUM, ALEXANDER | ON FILE |
| WEIL, CARINA | ON FILE |
| WEIL, MICHAEL HEINRICH | ON FILE |
| WEILAND, CHRISTIAN | ON FILE |
| WEILANDT, EIKE TORBEN | ON FILE |
| WEILANDT, NINA | ON FILE |
| WEILBIER, JÃ–RG | ON FILE |
| WEILER, KEVIN | ON FILE |
| WEILER, LISA BEATE KATRIN | ON FILE |
| WEILER, MARCELL | ON FILE |
| WEILER, MICHAEL KARL-HEINZ | ON FILE |
| WEILER, RENE MAURICE | ON FILE |
| WEILINGHAUS, LARS WILHELM JOSEF | ON FILE |
| WEIMER, LOUIS | ON FILE |
| WEIMER, MAXIM | ON FILE |
| WEIN, MICHAEL | ON FILE |
| WEINACHT, KEVIN | ON FILE |
| WEINAND, SEBASTIAN FREDERIK | ON FILE |
| WEINAND, TORSTEN | ON FILE |
| WEINBACHER, RAPHAEL MANFRED | ON FILE |
| WEINBERG, DANIEL | ON FILE |
| WEINBERGER, ANDREAS | ON FILE |
| WEINBERGER, CHRISTIAN | ON FILE |
| WEINBERGER, CHRISTIAN | ON FILE |
| WEINBERGER, KAI-JÃœRGEN | ON FILE |
| WEINBERGER, THOMAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| WEINDEL, ARMIN PAUL | ON FILE |
| WEINDL, FLORIAN ERNST | ON FILE |
| WEINDL, WOLFGANG | ON FILE |
| WEINECK, FRANZISKA | ON FILE |
| WEINEL, LARS QUIRIN | ON FILE |
| WEINEL, LUKAS | ON FILE |
| WEINER, OLIVER | ON FILE |
| WEINERT, CHRISTOPH WERNER | ON FILE |
| WEINERT, FELIX | ON FILE |
| WEINERT, FELIX | ON FILE |
| WEINERT, KAI | ON FILE |
| WEINERT, MARLON JOHANNES | ON FILE |
| WEINERT, SEBASTIAN ANDRZEJ | ON FILE |
| WEINERT, TIM | ON FILE |
| WEINGÃ„RTNER, JAN | ON FILE |
| WEINGÃ„RTNER, KIM JÃœRGEN | ON FILE |
| WEINGÃ„RTNER, MARTIN | ON FILE |
| WEINGÃ„RTNER, NIKLAS | ON FILE |
| WEINGAERTNER, MONIQUE | ON FILE |
| WEINGARDT, ROBERT | ON FILE |
| WEINGART, MICHAL | ON FILE |
| WEINGARTEN, FABIAN | ON FILE |
| WEINGARTEN, SASCHA STEPHAN | ON FILE |
| WEINHOLD, FLORIAN | ON FILE |
| WEINHOLD, RENE | ON FILE |
| WEINLAND, JAKOB VALENTIN | ON FILE |
| WEINMANN, ABRAHAM | ON FILE |
| WEINMANN, WALTER | ON FILE |
| WEINREICH, MICHAEL | ON FILE |
| WEINREICH, RALF | ON FILE |
| WEINRICH, DIRK KLAUS | ON FILE |
| WEINSCHENK, ANDOR | ON FILE |
| WEINSPACH, ULRICH LAMBERT | ON FILE |
| WEINSTEIN, NADJA LENA | ON FILE |
| WEINTRAUB, VIKTOR | ON FILE |
| WEIPPERT, MICHAEL | ON FILE |
| WEIRAUCH, DENNIS | ON FILE |
| WEIRAUCH, OLAF | ON FILE |
| WEIRICH, FALKO GÃœNTER | ON FILE |
| WEIRICH, THOMAS | ON FILE |
| WEIS, ANDREAS | ON FILE |
| WEIS, BENEDIKT | ON FILE |
| WEIS, JACQUELINE SONJA | ON FILE |
| WEIS, JULIA | ON FILE |
| WEIS, MARCO | ON FILE |
| WEIS, MARKUS JOHANNES | ON FILE |
| WEIS, MAXIMILIAN | ON FILE |
| WEIS, PAUL WILLI | ON FILE |
| WEISBRODT, CHRISTOPH | ON FILE |
| WEISE, DENNY | ON FILE |
| WEISE, FELIX HERBERT ULRICH | ON FILE |
| WEISE, HANS JOSEF | ON FILE |
| WEISE, INGO | ON FILE |
| WEISE, MANUEL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WEISE, MARCEL STEFFEN | ON FILE |
| WEISE, MATTHIAS | ON FILE |
| WEISE, SANDRA BARBARA | ON FILE |
| WEISE, SEBASTIAN | ON FILE |
| WEISENBURG, LARA | ON FILE |
| WEISER, INGRID | ON FILE |
| WEISER, JULIAN | ON FILE |
| WEISER, KRISTIAN ANDREAS | ON FILE |
| WEISER, MATTHIAS | ON FILE |
| WEISER, THIEMO LOTHAR | ON FILE |
| WEISER, TIM | ON TIM |
| WEISER, YVONNE | ON FILE |
| WEISER-BRANDT, NADJA | ON FILE |
| WEISERT, SVEN | ON FILE |
| WEISHÃ„UTEL, VOLKER | ON FILE |
| WEISHEIT, ANDREAS PETER JOACHIM | ON FILE |
| WEISHEIT, NIKLAS | ON FILE |
| WEISKE, PATRICK RALF | ON FILE |
| WEISMANN, RALF | ON FILE |
| WEISS, ALEXANDER | ON FILE |
| WEISS, CHRISTOPH | ON FILE |
| WEISS, ELISABETH | ON FILE |
| WEISS, FLORIAN | ON FILE |
| WEISS, JORID | ON FILE |
| WEISS, RICHARD JONATHAN | ON FILE |
| WEISS, SVEN MANDES | ON FILE |
| WEISS, THOMAS | ON FILE |
| WEISSBACH, INGO HANS-JÃ¦RGEN | ON FILE |
| WEISSEN, RACHEL | ON FILE |
| WEISSENBÃ„CK, WERNER | ON FILE |
| WEISSER, MATTHIAS RUDOLF | ON FILE |
| WEISSGERBER, PHILIPP JÃ¦RGEN | ON FILE |
| WEISSHAAR, THOMAS EUGEN | ON FILE |
| WEISSIG, HARRY | ON FILE |
| WEISSLER, SIMON | ON FILE |
| WEISTROPP, MARVIN | ON FILE |
| WEISZ, THOMAS OLIVER | ON FILE |
| WEITERT, MATTHIAS HENNING | ON FILE |
| WEITH, JANNIS LUKAS | ON FILE |
| WEITHALER, MAXIMILIAN | ON FILE |
| WEITKUNAT, GUNNER LEBERECHT | ON FILE |
| WEITZEL, ERIC | ON FILE |
| WEITZENBÃ¦RGER, NIKLAS | ON FILE |
| WEITZENBÃ¦RGER, NIKLAS | ON FILE |
| WEITZER, HANS PETER | ON FILE |
| WEITZMANN, DANIEL | ON FILE |
| WEITZMANN, DETLEV HEINZ | ON FILE |
| WEITZMANN, NATALIE | ON FILE |
| WEITZMANN, NINA | ON FILE |
| WEIXELBAUM, KONSTANTIN | ON FILE |
| WEIZENEGGER, KLAUS-JÃ¦RGEN | ON FILE |
| WEIZNER, ANDREAS | ON FILE |
| WEKEL, THOMAS | ON FILE |
| WELEN, MARCO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WELFARE, ANTONY JAMES | ON FILE |
| WELFONDER, DIETER | ON FILE |
| WELK, ALBERT MAREK | ON FILE |
| WELKE, JENS | ON FILE |
| WELKER, FLORIAN KARSTEN | ON FILE |
| WELKER, GISBERT THEO | ON FILE |
| WELKER, SONJA DOROTHEA | ON FILE |
| WELLEIN, ROLAND ALFRED | ON FILE |
| WELLENS, NICK | ON FILE |
| WELLERT, HENDRIK | ON FILE |
| WELLINGTON EMANUEL ANDRADE | ON FILE |
| WELLM, ANDRE | ON FILE |
| WELLMANN, HOLGER | ON FILE |
| WELLMANN, MALTE | ON FILE |
| WELLS, JONATHAN NIGEL | ON FILE |
| WELLS, OLIVER MICHAEL | ON FILE |
| WELMA, ELENA | ON FILE |
| WELPER, SVEN | ON FILE |
| WELSCH, JOHANNES | ON FILE |
| WELSCH, SVEN DIETMAR | ON FILE |
| WELSCH, WILLI FRIEDRICH | ON FILE |
| WELTNER, BERND MARTIN | ON FILE |
| WELZEL, JASON | ON FILE |
| WELZEL, LISA–KATHRIN | ON FILE |
| WELZEL, PAUL FREDERIK | ON FILE |
| WELZEL, STEFANIE | ON FILE |
| WEMHÃ–NER, DIRK WILHELM | ON FILE |
| WEMHÃ–NER, NICO DOMINIK | ON FILE |
| WEMKEN, GRIETJE | ON FILE |
| WENBERG, DANI ANDERS | ON FILE |
| WENCHAO  ZHOU | ON FILE |
| WENDE, ANKE | ON FILE |
| WENDE, STEFAN | ON FILE |
| WENDEL, JAN-MICHAEL MARKUS | ON FILE |
| WENDEL, JOSIE | ON FILE |
| WENDELMUTH, MARCO | ON FILE |
| WENDELSTEIN, ALEXANDER CHRISTOPH | ON FILE |
| WENDHOLT, MICHAEL | ON FILE |
| WENDISCH, FEDJA JAN | ON FILE |
| WENDLAND, BIANKA | ON FILE |
| WENDLAND, HANS-PETER | ON FILE |
| WENDLAND, MARC GERRIT | ON FILE |
| WENDLAND, NICOLAS | ON FILE |
| WENDLAND, TIM OLAF | ON FILE |
| WENDLE, MARIO ALOIS | ON FILE |
| WENDLER, HENDRIK | ON FILE |
| WENDLER, JÃ–RG | ON FILE |
| WENDLER, MICHAEL | ON FILE |
| WENDLER, THOMAS GÃœNTER | ON FILE |
| WENDLER, TONI | ON FILE |
| WENDLINGER, THOMAS | ON FILE |
| WENDT, ALEKSANDRA | ON FILE |
| WENDT, AMIR ABDULKARIM GERRIT | ON FILE |
| WENDT, CHRISTOF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WENDT, DAVID | ON FILE |
| WENDT, DIRK | ON FILE |
| WENDT, JENNIFER | ON FILE |
| WENDT, LEON | ON FILE |
| WENDT, LUKAS MAXIMILIAN | ON FILE |
| WENDT, MARCELL | ON FILE |
| WENDT, PATRICK | ON FILE |
| WENDT, PETER GERHARD | ON FILE |
| WENDT, RAFAEL | ON FILE |
| WENDT, REINHARD | ON FILE |
| WENDT, RONNY | ON FILE |
| WENDT, SASCHA FLORIAN | ON FILE |
| WENDT, STEFAN | ON FILE |
| WENGER, ANITA | ON FILE |
| WENGER, MARIO MARTIN | ON FILE |
| WENGER, OLIVER | ON FILE |
| WENGER, PASCAL PATRICK | ON FILE |
| WENGER, RICCALDO | ON FILE |
| WENGER, URS | ON FILE |
| WENIG, BARBARA | ON FILE |
| WENINGER, STEPHAN | ON FILE |
| WENISCH, TOBIAS MARKUS | ON FILE |
| WENK, GERHARD | ON FILE |
| WENKER, MAREN | ON FILE |
| WENNER, MONIKA | ON FILE |
| WENNER, ROMAN NIKOLAEVIC | ON FILE |
| WENOS, SASCHA | ON FILE |
| WENSAUER, MARC | ON FILE |
| WENSELER, REBECCA DESIREE | ON FILE |
| WENSKI, CLAAS HERMANN | ON FILE |
| WENTA, PRZEMYSLAW TADEUSZ | ON FILE |
| WENTHE, MIRIAM | ON FILE |
| WENTZ, JUERGEN ANDREAS | ON FILE |
| WENZ, CHRISTIAN RENE | ON FILE |
| WENZ, MARCO ANDREAS | ON FILE |
| WENZEL, ANDRE | ON FILE |
| WENZEL, CARSTEN VOLKER | ON FILE |
| WENZEL, CONNY | ON FILE |
| WENZEL, DANIEL DANNY | ON FILE |
| WENZEL, EVA MARTINA | ON FILE |
| WENZEL, MARKUS | ON FILE |
| WENZEL, NICOLAS LUCA | ON FILE |
| WENZEL, NIKLAS | ON FILE |
| WENZEL, NILS JULIUS | ON FILE |
| WENZEL, RENE | ON FILE |
| WENZEL, SEBASTIAN | ON FILE |
| WENZEL, THOMAS | ON FILE |
| WENZEL, THOMAS | ON FILE |
| WENZEL, THOMAS GÃœNTHER ALFRED | ON FILE |
| WENZEL, VITALI | ON FILE |
| WENZEL, VOLKER ADOLF | ON FILE |
| WENZELMANN, VICTORIA | ON FILE |
| WENZLER, MARKUS | ON FILE |
| WERACHOWSKI, ARTUR ZBIGNIEW | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WERDER, CLAUDIO SIMON | ON FILE |
| WEREMKO, PAWEL | ON FILE |
| WERESZCZYNSKI, MICHAL SZYMON | ON FILE |
| WERKER, EVJATAR GERARD BOELE | ON FILE |
| WERLA, ANDREAS | ON FILE |
| WERLE, PHILIPP MASSIMO | ON FILE |
| WERLE, RICKY | ON FILE |
| WERLUSCHNIG, MICHAEL | ON FILE |
| WERMKE, THOMAS WOLFRAM | ON FILE |
| WERNEKE, JAN PHILIPP | ON FILE |
| WERNER, ALFIYA MAHMUTOVNA | ON FILE |
| WERNER, CHRISTIAN | ON FILE |
| WERNER, CHRISTIAN ANDREAS | ON FILE |
| WERNER, CHRISTOPH BRUNO | ON FILE |
| WERNER, CHRISTOPHER PIERRE | ON FILE |
| WERNER, CLAUDIA | ON FILE |
| WERNER, ERIC | ON FILE |
| WERNER, EVA SABINE | ON FILE |
| WERNER, FELIX | ON FILE |
| WERNER, HANS-ULRICH | ON FILE |
| WERNER, HELMUT EWALD RUDOLF | ON FILE |
| WERNER, JANNIS TOBIAS | ON FILE |
| WERNER, JONAS MIKA | ON FILE |
| WERNER, LARS | ON FILE |
| WERNER, MARCO | ON FILE |
| WERNER, MAREN | ON FILE |
| WERNER, NORBERT | ON FILE |
| WERNER, PATRICK | ON FILE |
| WERNER, PATRICK RENE | ON FILE |
| WERNER, PETER MARKUS | ON FILE |
| WERNER, ROBIN | ON FILE |
| WERNER, ROSITA ELZBIETA | ON FILE |
| WERNER, SVEN | ON FILE |
| WERNER, TOBIAS | ON FILE |
| WERNER, TOBIAS | ON FILE |
| WERNER, UDO HEINZ | ON FILE |
| WERNER, YANNICK PASCAL | ON FILE |
| WERNICKE, ANDREAS | ON FILE |
| WERNICKE, SVEN | ON FILE |
| WERNSMANN, ALINA | ON FILE |
| WERNY, FABIENNE-JACQUELINE MARCELLA LARISSA | ON FILE |
| WERR, GÃœNTHER FRANZ | ON FILE |
| WERSCHKE, ULRIKE | ON FILE |
| WERSCHNER, ALEXANDER | ON FILE |
| WERSCHUN, MAREEN | ON FILE |
| WERTENSON, ANGELIKA MARIA | ON FILE |
| WERTH, EIKO | ON FILE |
| WERTH, MARCO NORMAN | ON FILE |
| WERTHER, JOHANN NICOL | ON FILE |
| WERWAI, DANIIL | ON FILE |
| WESCHE, DOREAN | ON FILE |
| WESCHLER, KARSTEN KURT | ON FILE |
| WESELAK, GRAZYNA DANUTA | ON FILE |
| WESELOH, HOLGER MARKO | ON FILE |

# STRETTO

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WESEMANN, LARS | ON FILE |
| WESEMANN, ROBERT | ON FILE |
| WESER, MARCO HARALD | ON FILE |
| WESER, MARC-OLIVER | ON FILE |
| WESER, MARKUS HELMUT | ON FILE |
| WESNER, HEINZ ERICH | ON FILE |
| WESOLEK, KRZYSZTOF MARCIN | ON FILE |
| WESOLOWSKI, JANUSZ | ON FILE |
| WESS, KARIN | ON FILE |
| WESSA, PATRICK | ON FILE |
| WESSEL, DANIEL | ON FILE |
| WESSEL, DETLEF KURT | ON FILE |
| WESSEL, JONAS AUGUST SIEGFRIED | ON FILE |
| WESSEL, LENNART | ON FILE |
| WESSEL, MARLON | ON FILE |
| WESSEL, MARTIN VICO | ON FILE |
| WESSELMANN, DIRK | ON FILE |
| WESSELMANN, JOHANNES HERMANN | ON FILE |
| WESSERLING, SVEN REINER | ON FILE |
| WEST WIND WEALTH INC | ON FILE |
| WESTENBURGER, ENRICO | ON FILE |
| WESTENDORFF, JÃ–RN | ON FILE |
| WESTER, HARALD | ON FILE |
| WESTERHOFF, SVEN | ON FILE |
| WESTERHOLT, BENEDIKT MAXIMILIAN | ON FILE |
| WESTERMANN, CHRISTIAN RALF | ON FILE |
| WESTERMANN, HUBERTUS JOSEF | ON FILE |
| WESTERMANN, RALF ALOIS | ON FILE |
| WESTERMEIER, ELIAS | ON FILE |
| WESTERMEIR, LEON | ON FILE |
| WESTERWINTER, RALPH | ON FILE |
| WESTGARTH, DANIEL PETER | ON FILE |
| WESTHELLE, PHILIPP | ON FILE |
| WESTHOEK, STEVE RUDY | ON FILE |
| WESTHOFF, ANNETTE HERMINE | ON FILE |
| WESTHOFF, DAVID MATTHIAS | ON FILE |
| WESTI, EWGENI | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTNER, LORENZ | ON FILE |
| WESTPHAL, BENJAMIN | ON FILE |
| WESTPHAL, JAN HENDRIK | ON FILE |
| WESTPHAL, JAN PHILIPP RALF | ON FILE |
| WESTPHAL, JOHANNES | ON FILE |
| WESTPHAL, LUKASZ PAWEL | ON FILE |
| WESTPHAL, MAREIKE ANN | ON FILE |
| WESTPHAL, MAREN | ON FILE |
| WESTPHAL, MICHAEL | ON FILE |
| WESTPHAL, ROBERT | ON FILE |
| WESTPHAL-BLONN, MICHAEL | ON FILE |
| WESTRICH, SASCHA JÃœRGEN | ON FILE |
| WETHERALL, TIMOTHY ROBIN | ON FILE |
| WETSCH, CLAUDIA | ON FILE |
| WETTER, DORIS MARIANNE | ON FILE |
| WETTER, ROGER BRUNO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WETTER, TONY DIETER | ON FILE |
| WETTERAU, JAN MICHAEL | ON FILE |
| WETTSTEIN, JULIAN | ON FILE |
| WETTWER, MORITZ JAN | ON FILE |
| WETZ, CHRISTOPHER | ON FILE |
| WETZEL, BORIS | ON FILE |
| WETZEL, DOMINIC DANIEL | ON FILE |
| WETZEL, EDUARD | ON FILE |
| WETZEL, HANS MICHAEL | ON FILE |
| WETZEL, SAMUEL JÃ–RN-LAURIN | ON FILE |
| WETZEL, SEBASTIAN | ON FILE |
| WETZEL, THOMAS STEFAN | ON FILE |
| WETZIG, MATTHIAS JOACHIM | ON FILE |
| WEX, ALEXANDER | ON FILE |
| WEYAND, ELKE | ON FILE |
| WEYENETH, MARC | ON FILE |
| WEYER, BJÃ–RN ERICH | ON FILE |
| WEYER, HEINZ HELMUT MANFRED | ON FILE |
| WEYERS, MARTIN STEFAN JOSEPH | ON FILE |
| WEYLAND, MARCEL RENE | ON FILE |
| WEYMANN, MANUEL | ON FILE |
| WEYMANN, STEFFEN | ON FILE |
| WEYRAUCH, KERSTIN ELISABETH MARGARETHE | ON FILE |
| WEZEL, NADESHDA | ON FILE |
| WEZELENBURG, JEROME PATRICE | ON FILE |
| WHATELEY, DAVID SAMUEL JAMES | ON FILE |
| WHEELER, AARON JAMES | ON FILE |
| WHEELER, MARTIN BEVAN | ON FILE |
| WHELAN, EOGHAN GERARD | ON FILE |
| WHIT WARREN | ON FILE |
| WHITING, MARK ROYCE | ON FILE |
| WHITWAM, PETER HOWARD | ON FILE |
| WIACEK, WIKTOR | ON FILE |
| WIÃŸEMANN, ANDREAS | ON FILE |
| WIÃŸYING, FELIX | ON FILE |
| WIBBEKE, MANUEL | ON FILE |
| WIBBING, HENDRIK | ON FILE |
| WICHER, LUKAS GEORG | ON FILE |
| WICHER, OLIWER KRZYSZTOF | ON FILE |
| WICHERT, JASTIN DOMINIC | ON FILE |
| WICHERT, TOBIAS MICHAEL GEORG | ON FILE |
| WICHMANN, DIRK DANIEL | ON FILE |
| WICHMANN, HARITON-ANDREAS | ON FILE |
| WICHMANN, HEINO CARSTEN | ON FILE |
| WICHMANN, RALF KARL GERD | ON FILE |
| WICHMANN, SVEN | ON FILE |
| WICHMANN, UDO | ON FILE |
| WICHT, DANIEL | ON FILE |
| WICHT, GUNAR PAUL | ON FILE |
| WICHT, RAZVAN EMANUEL | ON FILE |
| WICHTER, JAN JAKOB | ON FILE |
| WICK, ALEXANDER | ON FILE |
| WICK, KLAUS DIETER | ON FILE |
| WICKBERG, NINA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WICKBERG, PETER | ON FILE |
| WICKE, FLORIAN PETER | ON FILE |
| WICKE, ROBIN | ON FILE |
| WICKE, THOMAS | ON FILE |
| WICKENHÃ„USER, MARVIN JOSHUA | ON FILE |
| WICKENHAGEN, WOLFGANG | ON FILE |
| WICKERATH, NORBERT | ON FILE |
| WICKLI, CHRISTOPHER MICHEL | ON FILE |
| WICKS, STEPHEN JAMES | ON FILE |
| WICZYNSKI, ILONA BÃ„RBEL | ON FILE |
| WIDELL TURPINI, SIV CARINA | ON FILE |
| WIDERA, PAUL THOMAS | ON FILE |
| WIDERA-GASCON, ELLEN | ON FILE |
| WIDMAMMEN, JOHANNES ANDREAS | ON FILE |
| WIDMANN, ALEXANDER | ON FILE |
| WIDMANN, ANDREAS DOMINIK | ON FILE |
| WIDMANN, MARIO FRANZ | ON FILE |
| WIDMANN, MARKUS | ON FILE |
| WIDMANN, MATTHIAS | ON FILE |
| WIDMER, MARKUS URS | ON FILE |
| WIDMER, MICHELLE | ON FILE |
| WIDRIG, CLAUDIO | ON FILE |
| WIEÃŸNER, DAVID | ON FILE |
| WIEBE, ALEXANDER | ON FILE |
| WIEBE, ALEXANDER | ON FILE |
| WIEBE, DANIEL | ON FILE |
| WIEBER, MANUEL CHRISTOPHER STEPHAN | ON FILE |
| WIECHA, NICK | ON FILE |
| WIECHENS, GESINE | ON FILE |
| WIECHERS, MICHAEL | ON FILE |
| WIECHERS, PATRICK | ON FILE |
| WIECHERT, STEFAN WERNER | ON FILE |
| WIECHMANN, TIM | ON FILE |
| WIECZOREK, CHRISTIAN MICHAEL | ON FILE |
| WIECZOREK, DANIEL JONAS | ON FILE |
| WIECZOREK, DETLEF | ON FILE |
| WIECZOREK, JULIA | ON FILE |
| WIECZOREK, LÃœDER | ON FILE |
| WIEDEMANN, DANIEL | ON FILE |
| WIEDEMANN, EUGEN | ON FILE |
| WIEDEMANN, FELIX | ON FILE |
| WIEDEMANN, FLORIAN | ON FILE |
| WIEDEMANN, FRANZ JÃœRGEN | ON FILE |
| WIEDEMANN, HANS-DIETER | ON FILE |
| WIEDEMANN, KATRIN | ON FILE |
| WIEDEMANN, MATTHIAS | ON FILE |
| WIEDEMANN, MATTHIAS KARL | ON FILE |
| WIEDEMANN, MICHAEL | ON FILE |
| WIEDEMANN, NICO | ON FILE |
| WIEDEMANN, RICARDO | ON FILE |
| WIEDEMANN, ROMAN | ON FILE |
| WIEDEMANN, TIMM | ON FILE |
| WIEDEMANNOVA, DAGMAR | ON FILE |
| WIEDENFELD, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WIEDENHÃ–FT, GABRIELE ANNETTE | ON FILE |
| WIEDENMANN, THOMAS | ON FILE |
| WIEDENSTRIED, DAVID | ON FILE |
| WIEDERKEHR, BEAT KURT | ON FILE |
| WIEDEWALD, JULIUS ALEXANDER | ON FILE |
| WIEDL, ANGELIKA CHRISTINE | ON FILE |
| WIEDLEIN, ROMAN OLIVER DEAN | ON FILE |
| WIEDLER, MIKE HEINZ-WALTER | ON FILE |
| WIEDMANN, DANIEL | ON FILE |
| WIEDMANN, GERHARD KARL | ON FILE |
| WIEDMANN, JASMIN TANJA | ON FILE |
| WIEDMANN, SABRINA | ON FILE |
| WIEFERS, MARKUS | ON FILE |
| WIEGAND, ARNE | ON FILE |
| WIEGAND, CHRISTIAN | ON FILE |
| WIEGAND, DIEMO THOMAS | ON FILE |
| WIEGAND, DIETER CHRISTIAN | ON FILE |
| WIEGAND, ERIC RAINER | ON FILE |
| WIEGAND, RAINER KLAUS-DIETER | ON FILE |
| WIEGAND, TJARK HAAKON | ON FILE |
| WIEGAND, TOMMY | ON FILE |
| WIEGANDT, MARIO | ON FILE |
| WIEGANDT, NIKLAS BENEDIKT | ON FILE |
| WIEGARD, MARVIN | ON FILE |
| WIEGARD, RAIMUND KARL | ON FILE |
| WIEGEL PIRES, STEFAN | ON FILE |
| WIEGEL, MARVIN | ON FILE |
| WIEGEL, PHILIPP | ON FILE |
| WIEGLEB, STEFAN | ON FILE |
| WIEGMANN, RICHARD SAMUEL | ON FILE |
| WIEGNER, MICHAEL | ON FILE |
| WIEJA, DOROTHEA SABINE | ON FILE |
| WIEJA, RAFAEL CHRISTOPHER | ON FILE |
| WIELAND, ALICE | ON FILE |
| WIELAND, AMIR MATHIAS | ON FILE |
| WIELAND, ANGELA | ON FILE |
| WIELAND, BERND | ON FILE |
| WIELAND, DENIS | ON FILE |
| WIELAND, DENNIS | ON FILE |
| WIELAND, DOMINIC | ON FILE |
| WIELDRAAIJER, THOMAS | ON FILE |
| WIELER, MARCO | ON FILE |
| WIELPUETZ, GÃœNTER | ON FILE |
| WIELTSCHNIG, JANNO CHRISTIAN | ON FILE |
| WIEMANN, HOLGER | ON FILE |
| WIEMANN, RALF | ON FILE |
| WIEMER, OLAF ERNST FRIEDRICH | ON FILE |
| WIEMERS, ULRICH HEINRICH MARIA | ON FILE |
| WIENBERG, JONAS | ON FILE |
| WIENCZKEWICZ, DENNIS | ON FILE |
| WIENEKAMP, FRANK FOLKERT | ON FILE |
| WIENER, LIVIUS RAZVAN | ON FILE |
| WIENER, PATRICK | ON FILE |
| WIENHOLD, ANDREAS DANIEL | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| WIENKE, UDO ROLAND | ON FILE |
| WIENS, DANIEL | ON FILE |
| WIENSTRÃ–ER, JENS | ON FILE |
| WIER, DANIEL PATRICK | ON FILE |
| WIERIG, STEFAN ANTON | ON FILE |
| WIERZBOWSKI, PATRYK TOMASZ | ON FILE |
| WIERZCHOWSKI, MARCEL | ON FILE |
| WIERZCHOWSKI, MICHAEL | ON FILE |
| WIESBECK, STEPHAN NORBERT | ON FILE |
| WIESCHENBERG, JAN TIM | ON FILE |
| WIESCHENBERG, MARCEL | ON FILE |
| WIESE, ALEXANDER HELMUT | ON FILE |
| WIESE, ANDREAS ANTONIUS | ON FILE |
| WIESE, FLORIAN HANS PETER | ON FILE |
| WIESE, LORENZ | ON FILE |
| WIESE, LUKAS | ON FILE |
| WIESE, MARKUS | ON FILE |
| WIESE, MARKUS | ON FILE |
| WIESE, NICOLAI SEBASTIAN | ON FILE |
| WIESE, TOBIAS | ON FILE |
| WIESE, TOM | ON FILE |
| WIESEMANN, ANDREAS | ON FILE |
| WIESEMANN, CORDULA UTA | ON FILE |
| WIESEMANN, KRISTOF | ON FILE |
| WIESENBERG, MARCEL | ON FILE |
| WIESENBERGER, MATTHIAS | ON FILE |
| WIESENDAHL, HENDRIK | ON FILE |
| WIESENDAHL, IRIS | ON FILE |
| WIESENEGGER, LUKAS KARL OTTO | ON FILE |
| WIESENHÃœTTER, MAX | ON FILE |
| WIESENMAYER, FELIX | ON FILE |
| WIESER, JOSEF CLEMENS | ON FILE |
| WIESER, LUKAS JOHANNES | ON FILE |
| WIESHUBER, MICHAEL | ON FILE |
| WIESKE, DANIELA | ON FILE |
| WIESNER, KARSTEN | ON FILE |
| WIESNER, LENA LINH | ON FILE |
| WIESNER, MARCEL | ON FILE |
| WIESNER, MELANIE BRIGITTE | ON FILE |
| WIESNER, THOMAS | ON FILE |
| WIESNER, TOBIAS | ON FILE |
| WIESSNER, FABIO | ON FILE |
| WIETH, DANIEL EUGEN VOLKER | ON FILE |
| WIETHOFF, JULIAN MAXIM | ON FILE |
| WIETRZYKOWSKI, DARIUSZ | ON FILE |
| WIETZEL, SEBASTIAN NICO | ON FILE |
| WIGAND, ERICH ROBERT | ON FILE |
| WIGET, EVELINE CLAUDIA | ON FILE |
| WIGGERS, FELIX JONATHAN | ON FILE |
| WIGGES, HEINZ-DIETER | ON FILE |
| WIGOTZKI, JULIUS | ON FILE |
| WIGREN, HANS TONI | ON FILE |
| WIJMA, PAULINE | ON FILE |
| WIKELSKI, LUCA MAXIMILIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WIKLANDER, PER NIKLAS | ON FILE |
| WIKSTRÃ–M, FREDRIK | ON FILE |
| WILBERZ, FAITH KIARA | ON FILE |
| WILBERZ, STEPHAN | ON FILE |
| WILBUR, MARKUS HEIKO | ON FILE |
| WILCZAK, MICHAL MARCIN | ON FILE |
| WILCZAK, PATRYK | ON FILE |
| WILCZEK, RAMON ROBERT | ON FILE |
| WILCZYNSKA DE FREITAS ANDRADE, JOANNA BOZENA | ON FILE |
| WILCZYNSKI, JAKUB | ON FILE |
| WILD, ALEXANDER BJÃ–RN | ON FILE |
| WILD, CHRISTIAN STEFAN MICHAEL | ON FILE |
| WILD, HENRIK BJÃ–RN | ON FILE |
| WILD, LUCA | ON FILE |
| WILD, PETER | ON FILE |
| WILD, SEBASTIAN | ON FILE |
| WILD, THORSTEN | ON FILE |
| WILDANGER, CATHRIN | ON FILE |
| WILDANGER, KARSTEN | ON FILE |
| WILDBACHER-OKROGELNIK, IRMGARD | ON FILE |
| WILDBOLZ, LAUREN VANESSA CORA | ON FILE |
| WILDE, BENJAMIN | ON FILE |
| WILDE, MIKE | ON FILE |
| WILDE, PATRICK HORST | ON FILE |
| WILDE, ROMAN FREDERIK | ON FILE |
| WILDEGGER, MICHAEL JOHANN | ON FILE |
| WILDEGGER, REINHARD JOSEF | ON FILE |
| WILDEMANN, MAIK ENRICO | ON FILE |
| WILDEN, SIMON HENNING | ON FILE |
| WILDERMUTH, LUCAS | ON FILE |
| WILDERMUTH, MICHAEL | ON FILE |
| WILDFANG, NICO | ON FILE |
| WILDHABER, RENÃ‰ | ON FILE |
| WILDHAGEN, PAUL | ON FILE |
| WILDNER, DAVID | ON FILE |
| WILDT, CHRISTIAN PETER | ON FILE |
| WILDUNG, JENS OTTO | ON FILE |
| WILEY LASTRAPES | ON FILE |
| WILFLING, JÃœRGEN | ON FILE |
| WILFLING, LUKAS | ON FILE |
| WILHELM, ANDREAS OTTO | ON FILE |
| WILHELM, DANIEL | ON FILE |
| WILHELM, DENNIS | ON FILE |
| WILHELM, ERIK | ON FILE |
| WILHELM, GEORG | ON FILE |
| WILHELM, JENS | ON FILE |
| WILHELM, MARTIN | ON FILE |
| WILHELM, MAXIMILIAN ALEXANDER | ON FILE |
| WILHELM, SASCHA PATRICK | ON FILE |
| WILHELM, SIMEON | ON FILE |
| WILHELMER, MICHAEL | ON FILE |
| WILHELMI, ANDREAS | ON FILE |
| WILHELMSTÃ„TTER, SIEGFRIED | ON FILE |
| WILK, DIETER | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WILK, MARCIN SEBASTIAN | ON FILE |
| WILK, TOMASZ ROBERT | ON FILE |
| WILKE, CHRISTIAN | ON FILE |
| WILKE, RALF | ON FILE |
| WILKEN, MAX JOHANNES GANDHI | ON FILE |
| WILKENS, ANDREAS SVEN MICHAEL | ON FILE |
| WILKENS, MANUEL | ON FILE |
| WILKENS, TORSTEN | ON FILE |
| WILKINSON, PHILLIP JOHN EDWARD | ON FILE |
| WILKSCH, BIRGIT DORIT | ON FILE |
| WILL, BJÃ–RN | ON FILE |
| WILL, CHRISTIAN-JOACHIM | ON FILE |
| WILL, DANIELA | ON FILE |
| WILL, DANNY STEVEN | ON FILE |
| WILL, EVELYN | ON FILE |
| WILL, MARKO | ON FILE |
| WILL, MARKUS | ON FILE |
| WILL, MARTIN | ON FILE |
| WILL, MARTIN | ON FILE |
| WILL, MICHAEL ERNST | ON FILE |
| WILL, TULIV | ON FILE |
| WILLAM, ALEXANDER | ON FILE |
| WILLE, VANESSA ANN MARSHA | ON FILE |
| WILLEKE, MATTHIAS | ON FILE |
| WILLEM PENNINGS | ON FILE |
| WILLEMS, EELCO WALRAVEN | ON FILE |
| WILLEMS, GIANNO HUBERT CLARENCE | ON FILE |
| WILLEMS, MIRIAM SOPHIE MARIE | ON FILE |
| WILLEMYNS, RANDY LEON M | ON FILE |
| WILLER, ANNA | ON FILE |
| WILLER, MIKE ANDY | ON FILE |
| WILLER, THOMAS | ON FILE |
| WILLER, TIM | ON FILE |
| WILLERT, DONATO-ANDRE | ON FILE |
| WILLETT, ANDREAS | ON FILE |
| WILLFURTH, ANGELO LAURIN | ON FILE |
| WILLI, WILLI | ON FILE |
| WILLIAM FITZPATRICK | ON FILE |
| WILLIAM KRAEMER | ON FILE |
| WILLIAM LUEPOLD | ON FILE |
| WILLIAM MENJIVAR | ON FILE |
| WILLIAM MOTES | ON FILE |
| WILLIAM MURRAY-OBODYNSKI | ON FILE |
| WILLIAM SALVI | ON FILE |
| WILLIAM VAN DER VORST | ON FILE |
| WILLIAM WORTHING | ON FILE |
| WILLIAMS, ALAN MAXWELL | ON FILE |
| WILLIAMS, CHARLES ROBERT | ON FILE |
| WILLIAMS, CHRISTIAN JAMESON | ON FILE |
| WILLIAMS, JEROME MICHAEL RICHARD | ON FILE |
| WILLIAMS, MAXIMILIAN LUCAS WALTER STANLEY | ON FILE |
| WILLIAMS, STEVEN MICHAEL | ON FILE |
| WILLIAMS-OGBUDIA, OSARETIN | ON FILE |
| WILLIG, JONAS CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WILLIMANN, LUKAS JOSEF | ON FILE |
| WILLINGER, MARKUS | ON FILE |
| WILLINGHÄ–FER, MERLIN NOAH | ON FILE |
| WILLKOMM, DAVID NIKOLAUS | ON FILE |
| WILLMER, CASIM | ON FILE |
| WILLMS, IGOR | ON FILE |
| WILLMS, STEFAN | ON FILE |
| WILLMS, THOMAS | ON FILE |
| WILLNECKER, TOBIAS | ON FILE |
| WILLNER, STEFFEN | ON FILE |
| WILLRUTH, ULRIKE | ON FILE |
| WILLWERTZ, NICK | ON FILE |
| WILM, LEIF-CHRISTIAN | ON FILE |
| WILMER, CHRISTIAN | ON FILE |
| WILMES, CHRISTOPHER | ON FILE |
| WILMOUTH, FREDERIC | ON FILE |
| WILMS, ANDRE | ON FILE |
| WILSDORF, TOMMY CARL-HEINZ | ON FILE |
| WILTH, PATRICK KEVIN | ON FILE |
| WILTSCH, INGRID ERNA ERIKA | ON FILE |
| WILWER, WALDEMAR | ON FILE |
| WIMBER, BENJAMIN | ON FILE |
| WIMMER, CAROLA SIMONE | ON FILE |
| WIMMER, DANIEL | ON FILE |
| WIMMER, EVA MARIA NOTBURGA | ON FILE |
| WIMMER, FABIAN FARHAN | ON FILE |
| WIMMER, FLORIAN | ON FILE |
| WIMMER, JOSUA CLEMENS FRANK | ON FILE |
| WIMMER, KAI | ON FILE |
| WIMMER, KEVIN | ON FILE |
| WIMMER, NICO CHRISTIAN JOSEF | ON FILE |
| WIMMER, STEFAN MICHAEL | ON FILE |
| WIMMERS, JANIK | ON FILE |
| WIN CHEN | ON FILE |
| WINBECK, MANUEL | ON FILE |
| WIND, WALTER | ON FILE |
| WINDAU, JENS BASTIAN | ON FILE |
| WINDELBAND, ULRIKE HERMINE ELFRIEDE | ON FILE |
| WINDELER, CHRIS BASTIAN | ON FILE |
| WINDER, JAMES | ON FILE |
| WINDGRUBER, PATRICK | ON FILE |
| WINDHAGEN, MAXIMILIAN SYLVESTER | ON FILE |
| WINDLER, BENJAMIN | ON FILE |
| WINDSCHÄœGL, MIKE | ON FILE |
| WING  TANG | ON FILE |
| WING CHAM CHEUNG | ON FILE |
| WING YAN WONG | ON FILE |
| WINGARTZ, STEFAN | ON FILE |
| WINGERTER, ANTON | ON FILE |
| WINIECKI, MARTIN STEPHAN | ON FILE |
| WINK, JAKUB BOZYSLAW | ON FILE |
| WINK, MICHAEL | ON FILE |
| WINKEL, PHILIP | ON FILE |
| WINKELMANN, FRIEDERIKE SABINE MARIA | ON FILE |



| NAME | Email |
|------|-------|
| WINKELMANN, GUNDA HERTA ELLA | ON FILE |
| WINKELMANN, MORITZ THOMAS | ON FILE |
| WINKELMANN, NILS | ON FILE |
| WINKELMANN, OLIVER HERMANN | ON FILE |
| WINKEN, MICHAEL | ON FILE |
| WINKENS, SANDRA | ON FILE |
| WINKLBAUER, HEINRICH-JOSEF | ON FILE |
| WINKLE, CHRISTOPH MAXIMILIAN | ON FILE |
| WINKLER, BENJAMIN | ON FILE |
| WINKLER, CHRISTOPHER SEBASTIAN | ON FILE |
| WINKLER, DAVID | ON FILE |
| WINKLER, EMIL | ON FILE |
| WINKLER, FLORIAN FREDERICK | ON FILE |
| WINKLER, FLORIAN GERHARD | ON FILE |
| WINKLER, HENDRIK | ON FILE |
| WINKLER, JANIK | ON FILE |
| WINKLER, JANOSCH IVO | ON FILE |
| WINKLER, JÃ–RG MANFRED | ON FILE |
| WINKLER, LUCA JULIAN | ON FILE |
| WINKLER, MAREIKE | ON FILE |
| WINKLER, MARK EDWARD | ON FILE |
| WINKLER, MICHAEL | ON FILE |
| WINKLER, MIKE | ON FILE |
| WINKLER, NATHALIE MARIA | ON FILE |
| WINKLER, NICLAS JULIAN | ON FILE |
| WINKLER, NICOLA JULIAN | ON FILE |
| WINKLER, NICOLE | ON FILE |
| WINKLER, PETER HEINER GÃœNTER | ON FILE |
| WINKLER, SUSANNE | ON FILE |
| WINKLER, TOBIAS | ON FILE |
| WINKLER, WOLFGANG | ON FILE |
| WINKLHAMMER, DANIEL | ON FILE |
| WINKLHOFER, MARITA | ON FILE |
| WINKLHOFER, TOBIAS JOHANNES HEINRICH | ON FILE |
| WINKOWSKI, HANS-OLIVER | ON FILE |
| WINNE, THORSTEN | ON FILE |
| WINTER, ANDREAS | ON FILE |
| WINTER, CHRISTOPH SEBASTIAN | ON FILE |
| WINTER, CITANO RICO | ON FILE |
| WINTER, DANIEL | ON FILE |
| WINTER, FRANK PLAMOS | ON FILE |
| WINTER, HARALD | ON FILE |
| WINTER, JULIAN-ANDRE | ON FILE |
| WINTER, MARCELLO | ON FILE |
| WINTER, MAREN | ON FILE |
| WINTER, MICHAEL GEORG | ON FILE |
| WINTER, PAUL HENRI | ON FILE |
| WINTER, RALF-DIETER | ON FILE |
| WINTER, SABRINA | ON FILE |
| WINTER, SASCHA ANDREAS ROLF | ON FILE |
| WINTER, STEFAN | ON FILE |
| WINTER, STEFANIE | ON FILE |
| WINTERFELD, JOHANNES | ON FILE |
| WINTERHAGEN, PHILIPPE PASCAL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WINTERHALDER, BEN LINUS | ON FILE |
| WINTERHOFF, FELIX JOHANNES | ON FILE |
| WINTERLING, KAI | ON FILE |
| WINTERMANTEL, RÃœDIGER CLAUS | ON FILE |
| WINTERSBERG, FELIX FREDERIC | ON FILE |
| WINTERSBERGER, MARKUS | ON FILE |
| WINTERSBERGER, NICO PASCAL | ON FILE |
| WINTERSCHEID, JOHANN SEBASTIAN | ON FILE |
| WINTERSTEIN, NICO | ON FILE |
| WINTERSTELLER, VERENA | ON FILE |
| WINTERSTETTER, MASSEO | ON FILE |
| WINTRICH, SABINE ANGELA | ON FILE |
| WINTSCH, ANDREAS | ON FILE |
| WINTZ, KAI | ON FILE |
| WINZ, MANUEL FLORIAN | ON FILE |
| WINZELER, BERNHARD | ON FILE |
| WINZEN, MIKE | ON FILE |
| WINZER, TIM | ON FILE |
| WIORA, JACQUELINE | ON FILE |
| WIPFLER, DANIEL | ON FILE |
| WIPPEL, JOHANN | ON FILE |
| WIPPENBECK, LILLY MARIA | ON FILE |
| WIPPERFÃœRTH, KAI PHILIP | ON FILE |
| WIPPERFÃœRTH, UWE WERNER | ON FILE |
| WIPPRECHT, SYLVIO-MIRKO | ON FILE |
| WIRASZKO, ALEKSANDER | ON FILE |
| WIRBELEIT, SANDRA | ON FILE |
| WIRGES, HENNING PETER | ON FILE |
| WIRGES, HENNING PETER | ON FILE |
| WIRGES, SILVIA URSULA | ON FILE |
| WIRSIK, MARKO | ON FILE |
| WIRSING, ALEXANDER | ON FILE |
| WIRTENBERGER, CHRISTIAN | ON FILE |
| WIRTH, ALEXANDER | ON FILE |
| WIRTH, ANDREAS NORBERT | ON FILE |
| WIRTH, DETLEF | ON FILE |
| WIRTH, DOMINIK-JEROME | ON FILE |
| WIRTH, LAURENZ BALTHASAR | ON FILE |
| WIRTH, MAX | ON FILE |
| WIRTH, MAXIMILIAN | ON FILE |
| WIRTH, OLIVER | ON FILE |
| WIRTH, SASCHA | ON FILE |
| WIRTH, STEPHAN | ON FILE |
| WIRTH, THOMAS | ON FILE |
| WIRTH, TORSTEN SVEN | ON FILE |
| WIRTH, VOLKER HARALD | ON FILE |
| WIRTH, WOLFGANG | ON FILE |
| WIRTHL, ALEXANDER | ON FILE |
| WIRTHLE, CHRISTIAN DOMINIK | ON FILE |
| WIRTHS, FRIEDHELM-GEORG | ON FILE |
| WIRTJES, FRANK STEFAN | ON FILE |
| WIRTZ, ANDRE | ON FILE |
| WIRTZ, LARA ELISA | ON FILE |
| WIRTZ, MARVIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WIRTZ, RICHARD | ON FILE |
| WIRTZ, ROMAN | ON FILE |
| WIRTZ, SUSANNE | ON FILE |
| WIRTZ, THEO JOHANNES WALTER | ON FILE |
| WIRTZ, TOBIAS | ON FILE |
| WIRTZ, WILLIAM LEON | ON FILE |
| WISCHNER, DIRK | ON FILE |
| WISCHNEWSKY, JANA | ON FILE |
| WISCHNEWSKY, JENS | ON FILE |
| WISHART, JAXON JAMES | ON FILE |
| WISMEIJER, MARTIJN | ON FILE |
| WISMER, TONY | ON FILE |
| WISNICKI, MIKOLAJ KONRAD | ON FILE |
| WISNIEWSKA, OLGA MARZENA | ON FILE |
| WISNIEWSKI, DAMIAN KRZYSZTOF | ON FILE |
| WISNIEWSKI, KAMIL PRZEMYSLAW | ON FILE |
| WISNIEWSKI, MATEUSZ KRZYSZTOF | ON FILE |
| WISNIEWSKI, PATRYK SEBASTIAN | ON FILE |
| WISNIEWSKI, PAWEL JOZEF | ON FILE |
| WISNIEWSKI, SEBASTIAN | ON FILE |
| WISNIOWSKI, STEFAN HEINRICH | ON FILE |
| WISSKIRCHEN, BERNHARD | ON FILE |
| WISSLICEN, MARCO GERT | ON FILE |
| WISSNER, MIKA BEN | ON FILE |
| WIST, ANASTASIA | ON FILE |
| WISZNIEWSKA, EMILIA ROZA | ON FILE |
| WISZNIEWSKA, WLADYSLAWA | ON FILE |
| WITAKOWSKI, OSKAR | ON FILE |
| WITKOW, ROBERT | ON FILE |
| WITKOWSKI, DOMINIC ANDRE | ON FILE |
| WITOLD MICHALAK | ON FILE |
| WITSCHAS, LAURA | ON FILE |
| WITT, ALEXANDER | ON FILE |
| WITT, DANIEL | ON FILE |
| WITT, DENNIS | ON FILE |
| WITT, MATTHIAS | ON FILE |
| WITT, OKE | ON FILE |
| WITT, OLAF | ON FILE |
| WITT, OLIVER | ON FILE |
| WITT, THOMAS FRIEDRICH | ON FILE |
| WITTCHEN, DAVID BURKHARD HARTMUT | ON FILE |
| WITTCHEN, NICO | ON FILE |
| WITTE, HEIKO | ON FILE |
| WITTE, JULE ANNA BLUM | ON FILE |
| WITTE, ROUVEN JOSHUA | ON FILE |
| WITTE, THOMAS | ON FILE |
| WITTE, TORSTEN | ON FILE |
| WITTE, YASEMIN | ON FILE |
| WITTENBERG, DENIS | ON FILE |
| WITTENBERG, FRANK | ON FILE |
| WITTENBERG, LEON | ON FILE |
| WITTENBERG, WINFRIED JOACHIM | ON FILE |
| WITTERS, TIM JOZEF H | ON FILE |
| WITTEVEEN, LOUIS | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WITTHUHN, DANIEL | ON FILE |
| WITTHUHN, JONAS | ON FILE |
| WITTICH, CHRISTIAN | ON FILE |
| WITTIG, JACQUELINE | ON FILE |
| WITTIG, MARTIN | ON FILE |
| WITTIG, OLIVER LEE | ON FILE |
| WITTKA, CHRISTIAN | ON FILE |
| WITTKE, MARC PHILIPP | ON FILE |
| WITTKE, PETER | ON FILE |
| WITTKE, ROBERT | ON FILE |
| WITTKE, STEFAN PAULE | ON FILE |
| WITTKI, DENNIS | ON FILE |
| WITTKOVSKI, KEVIN | ON FILE |
| WITTKOWSKI, MARVIN WERNER | ON FILE |
| WITTLICH, DENNIS | ON FILE |
| WITTLING, MARC | ON FILE |
| WITTLING, MARIO | ON FILE |
| WITTLINGER, PHILIP | ON FILE |
| WITTMANN, ANDREAS | ON FILE |
| WITTMANN, BJÃ–RN JONAS | ON FILE |
| WITTMANN, DANIEL | ON FILE |
| WITTMANN, HEIKE IRMGARD ERIKA | ON FILE |
| WITTMANN, LUKAS | ON FILE |
| WITTMANN, MATTHIAS DANIEL | ON FILE |
| WITTMANN, MICHAEL | ON FILE |
| WITTMANN, SIMON | ON FILE |
| WITTMANN, THORSTEN | ON FILE |
| WITTMEIER, KATJA SELINA | ON FILE |
| WITTMER, MELANIE | ON FILE |
| WITTMEYER, ANDREAS | ON FILE |
| WITTROCK, MICHAEL GEORG | ON FILE |
| WITTROCK, THORSTEN | ON FILE |
| WITTULA, SIMON | ON FILE |
| WITTWER, PATRICK FABIAN | ON FILE |
| WITTWER, PETER | ON FILE |
| WITUSCH, TORSTEN WULF OTTO | ON FILE |
| WITZ, MAREIKE YVONNE | ON FILE |
| WITZDAM, ANDREAS | ON FILE |
| WITZKE, LOTHAR FRANZ WILLI | ON FILE |
| WITZKI, ALEXANDER CHRISTIAN | ON FILE |
| WITZKY, CHRISTOPH | ON FILE |
| WITZMANN, MATHIAS | ON FILE |
| WIZEYE, GERRY GERSHOM | ON FILE |
| WLADARDSCH, FRANK | ON FILE |
| WLADARZ, STEPHAN HEINRICH | ON FILE |
| WLODARCZYK, KAMIL | ON FILE |
| WNOROWSKI, ROBERT | ON FILE |
| WNYKOWICZ, PATRICK | ON FILE |
| WOCHMIN, SERGEJ | ON FILE |
| WOCHNIK, MARCEL PETER | ON FILE |
| WODNIOK, ULRICH | ON FILE |
| WODRICH, JULIANE | ON FILE |
| WOELKE, CORNELIUS | ON FILE |
| WOELKY, ISABELL | ON FILE |

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WOGHIREN, OWEN RONALD ERIC | ON FILE |
| WOHLAU, DARIUS | ON FILE |
| WOHLERS, DENNIS | ON FILE |
| WOHLERS, MARIUS | ON FILE |
| WOHLERS, REINHOLD AUGUST | ON FILE |
| WOHLFART, WILHELM | ON FILE |
| WOHLFARTH, JAN KAI JENS | ON FILE |
| WOHLFARTH, STEFFEN | ON FILE |
| WOHLFEIL, ANGIE | ON FILE |
| WOHLGSCHAFT, FRIEDER | ON FILE |
| WOHLSCHLEGEL, MARCEL | ON FILE |
| WOHMANN, HENRIK | ON FILE |
| WOHSMANN, BENJAMIN HOLGER | ON FILE |
| WOIDICH, LARA | ON FILE |
| WOIDICH, MARC | ON FILE |
| WOIT, KATRIN | ON FILE |
| WOITHON, JOHANNES FRIEDEMANN | ON FILE |
| WOITKE, TINO | ON FILE |
| WOITZICK, KEVIN | ON FILE |
| WOIWODE, SANDRA | ON FILE |
| WOIWODE, ULRICH CHRISTIAN | ON FILE |
| WOJCIECHOWSKI, OSKAR STANISLAW | ON FILE |
| WOJCIECHOWSKI, PATRYK | ON FILE |
| WOJCIK, LUKASZ WALDEMAR | ON FILE |
| WOJCIK, MARCIN | ON FILE |
| WOJCZUK, PIOTR | ON FILE |
| WOJDA, DARIUSZ TOMASZ | ON FILE |
| WOJDAS, DAVID | ON FILE |
| WOJDYNSKI, KONSTANTIN ALEXANDER | ON FILE |
| WOJEWODA, ANDREAS | ON FILE |
| WOJNAR, CHRISTOPHER VIVIAN | ON FILE |
| WOJNAROWSKI, ARTUR | ON FILE |
| WOJNARSKI, MARCIN | ON FILE |
| WOJNER, JUSTIN | ON FILE |
| WOJTACHA, MATTHAEUS PAUL | ON FILE |
| WOJTALIK, MICHAL ANDRZEJ | ON FILE |
| WOJTECKI, MARCIN PAWEL | ON FILE |
| WOJTKIEWICZ, MILOSZ | ON FILE |
| WOJTOWICZ, KACPER | ON FILE |
| WOJTOWICZ, WOJCIECH KRZYSZTOF | ON FILE |
| WOJWOD, PATRICK FRANZ PAUL | ON FILE |
| WOLBER, MARIUS DIETER RAINER | ON FILE |
| WOLDESEMIAT, DAWIT ALEMAYEHU | ON FILE |
| WOLEJNIK, LEONARD | ON FILE |
| WOLF HAAS | ON FILE |
| WOLF, ADRIAN MARIA | ON FILE |
| WOLF, ALEXANDER | ON FILE |
| WOLF, ALEXANDER MARCO | ON FILE |
| WOLF, ANDRE | ON FILE |
| WOLF, ANDREAS PAUL JOHANNES | ON FILE |
| WOLF, ARMIN | ON FILE |
| WOLF, ARMIN | ON FILE |
| WOLF, CHRISTIAN | ON FILE |
| WOLF, CHRISTIAN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WOLF, CLAUDIA | ON FILE |
| WOLF, DENNIS | ON FILE |
| WOLF, ENGELBERT | ON FILE |
| WOLF, FABIAN | ON FILE |
| WOLF, FELIX | ON FELIX |
| WOLF, GABRIELE LIESELOTTE | ON FILE |
| WOLF, GUY MICHEL | ON FILE |
| WOLF, HARALD | ON FILE |
| WOLF, ILKE | ON FILE |
| WOLF, JOEL-RUMEN | ON FILE |
| WOLF, KILIAN GEORG | ON FILIAN |
| WOLF, LEON MAX | ON FILE |
| WOLF, MANUEL OTTO HELMUT | ON FILE |
| WOLF, MATHIAS FRITZ | ON FILE |
| WOLF, MAX | ON FILE |
| WOLF, MAX | ON FILE |
| WOLF, MAXIMILIAN | ON FILE |
| WOLF, MICHAEL | ON FILE |
| WOLF, MICHAEL | ON FILE |
| WOLF, MICHAEL MANUEL | ON FILE |
| WOLF, MICHAEL PETER | ON FILE |
| WOLF, MIRJAM HEIKE | ON FILE |
| WOLF, MORITZ | ON FILE |
| WOLF, NIKOLAS | ON FILE |
| WOLF, PAMELA | ON FILE |
| WOLF, PATRICK | ON FILE |
| WOLF, PATRICK BERND | ON FILE |
| WOLF, RAYMOND EDGAR | ON FILE |
| WOLF, ROBERT | ON FILE |
| WOLF, SANDRA | ON FILE |
| WOLF, SASCHA | ON FILE |
| WOLF, SEBASTIAN | ON FILE |
| WOLF, SOPHIA SANDRA | ON FILE |
| WOLF, STEVEN | ON FILE |
| WOLF, THOMAS | ON FILE |
| WOLF, THOMAS | ON FILE |
| WOLF, THOMAS PETER | ON FILE |
| WOLF, VALERIE FLORENCE ASTRID | ON FILE |
| WOLF, VINCENT | ON FILE |
| WOLFANGEL, MICHAEL | ON FILE |
| WOLFENHAUT, DMITRI | ON FILE |
| WOLFENSTÃ„DTER, KATJA CHRISTIN | ON FILE |
| WOLFENSTELLER, LEON | ON FILE |
| WOLFERSEDER, FLORIAN | ON FILE |
| WOLFF, ALBRECHT MANFRED | ON FILE |
| WOLFF, ANDRE KURT | ON FILE |
| WOLFF, ARNE STEFAN | ON FILE |
| WOLFF, BENEDICT JÃœRGEN PHILIP | ON FILE |
| WOLFF, BENNETT ALEXANDER GÃœNTER | ON FILE |
| WOLFF, CHRISTOPH | ON FILE |
| WOLFF, DORIAN | ON FILE |
| WOLFF, GUNNAR | ON FILE |
| WOLFF, JAN NIKLAS | ON FILE |
| WOLFF, JANNIK | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
| --- | --- |
| WOLFF, KEVIN MANUEL | ON FILE |
| WOLFF, MANUEL | ON FILE |
| WOLFF, MARCO | ON FILE |
| WOLFF, MARIAN FRANK | ON FILE |
| WOLFF, MICHAEL-MARCO | ON FILE |
| WOLFF, RENE JOACHIM PAUL | ON FILE |
| WOLFF, SEBASTIAN | ON FILE |
| WOLFF, SIMON MICHAEL GÃœNTER | ON FILE |
| WOLFF, TINO | ON FILE |
| WOLFF, TOBIAS ALEXANDER | ON FILE |
| WOLFF, VICTOR WIELAND | ON FILE |
| WOLFGRAMM, KEVIN | ON FILE |
| WOLFGRAMM, KEVIN | ON FILE |
| WOLFGRUBER, JOHANNES | ON FILE |
| WOLFINGER, MARIO BRUNO | ON FILE |
| WOLFMILLER, CLAUDIA MARIA | ON FILE |
| WOLFMILLER, HEIKO | ON FILE |
| WOLFRAM, KEVIN | ON FILE |
| WOLFRAM, MARTIN WILHELM | ON FILE |
| WOLFRAM, SEBASTIAN | ON FILE |
| WOLFRAMM, ARNE | ON FILE |
| WOLFRUM, DANIEL | ON FILE |
| WOLFRUM, MARIO | ON FILE |
| WOLFS, JEREMIAS AARON | ON FILE |
| WOLFSCHMITT, MATTHIAS CHRISTIAN | ON FILE |
| WOLFSTÃ„DTER, ANDREAS KONRAD | ON FILE |
| WOLGARTEN, BIRGIT CHRISTIANE | ON FILE |
| WOLKE, JOACHIM OTTMAR | ON FILE |
| WOLKERSTORFER, GÃœNTER | ON FILE |
| WOLKERSTORFER, PHILIP | ON FILE |
| WOLL, GABRIEL | ON FILE |
| WOLLENWEBER, FRANK DIETER | ON FILE |
| WOLLERMANN, LAURA | ON FILE |
| WOLLFARTH, EUGEN FRIEDRICH | ON FILE |
| WOLLGARTEN, JÃœRGEN | ON FILE |
| WOLLMERSTEDT, OLAF | ON FILE |
| WOLLNER, DANIEL THOMAS | ON FILE |
| WOLLNIK, JAN | ON FILE |
| WOLLNY, ANDREAS | ON FILE |
| WOLLNY, BERND MARTIN | ON FILE |
| WOLLNY, MARLON | ON FILE |
| WOLLSCHEID, JULIAN | ON FILE |
| WOLLSTÃ„DTER, CHRISTIAN LUDWIG | ON FILE |
| WOLLSTÃ„DTER, SVEN LOTHAR | ON FILE |
| WOLLUS, ANDREAS WINFRIED | ON FILE |
| WOLLZIEFER, MAXIMILIAN | ON FILE |
| WOLSCHENDORF, MARC | ON FILE |
| WOLSKI, BJÃ–RN TOBIAS | ON FILE |
| WOLSKI, KRZYSZTOF JOZEF | ON FILE |
| WOLSKI, MICHAEL MARTIN | ON FILE |
| WOLSTENCROFT, SARAH JANE | ON FILE |
| WOLTER, CHRISTIAN | ON FILE |
| WOLTER, DIETMAR | ON FILE |
| WOLTER, LEONARD | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| WOLTER, MADELEINE | ON FILE |
| WOLTER, MANUEL | ON FILE |
| WOLTER, MARIO | ON FILE |
| WOLTER, MAXIMILIAN MARKO | ON FILE |
| WOLTER, RALF-PETER | ON FILE |
| WOLTER, STEPHAN | ON FILE |
| WOLTERS, PAUL MATHIAS | ON FILE |
| WOLTERS-BOTHE, CORDULA RENATE | ON FILE |
| WOLTZE, HANS-JÆRGEN | ON FILE |
| WOLZ, JONAS | ON FILE |
| WON ILO O, FRANCOIS | ON FILE |
| WONG, CHIN YEIN MICHELLE | ON FILE |
| WONG, KA KIT ISAAC | ON FILE |
| WONG, KWOK-LEUNG | ON FILE |
| WONG, PAK LUN | ON FILE |
| WONG, TOI YEUNG | ON FILE |
| WONG, TSZ PUI | ON FILE |
| WONG, VIKING WAI CHUN | ON FILE |
| WONG, WAI IP | ON FILE |
| WONG, YI HANG RIGINIA | ON FILE |
| WONGPENG, SORAPONG | ON FILE |
| WONNEBERGER, RENE | ON FILE |
| WONNEMANN, KAI OLIVER | ON FILE |
| WONSAK, RONALD MARCO | ON FILE |
| WOOD, JORDAN BJ | ON FILE |
| WOODS, ALEX CHARLES SINCLAIR | ON FILE |
| WOODS, BLAIR PHILLIP | ON FILE |
| WOODS, NICHOLAS JAMES | ON FILE |
| WOODWARD, ELLA | ON FILE |
| WOODWARD, RICHARD CHRISTOPHER | ON FILE |
| WOONINCK, PIA | ON FILE |
| WOPPERER, BERND | ON FILE |
| WORBIS, ARTHUR | ON FILE |
| WORBS, TOM | ON FILE |
| WORESCHK, ULRIKE | ON FILE |
| WORIEN, HENRIK | ON FILE |
| WORMS, MORITZ | ON FILE |
| WORSTER, CHRISTIAN DENNIS | ON FILE |
| WORTMANN, MARTIN | ON FILE |
| WORTMANN, SASCHA ALEXANDER | ON FILE |
| WOS, ANGELIKA MAGDALENA | ON FILE |
| WOSKA, CHRISTIAN | ON FILE |
| WOSNITZA, GUIDO | ON FILE |
| WOSU, KENNEDY IKECHUKWU | ON FILE |
| WOTSCH, BERND INGMAR | ON FILE |
| WOTSCHAL, EUGEN | ON FILE |
| WOTTKE, FRANZ | ON FILE |
| WOTZKA, GREGOR PETER | ON FILE |
| WOTZLAWEK, MARTIN ANTONI | ON FILE |
| WOURTSAKIS, LANA | ON FILE |
| WOUT VAN LOOVEREN | ON FILE |
| WOUTERS, ANN MARIA J | ON FILE |
| WOUTERS, GARETH JOHN | ON FILE |
| WOUTERS, KIM-DIDY | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| WOYACK, LARA MARIA | ON FILE |
| WOYSCH, MARCUS CHRISTOPH JOHANNES | ON FILE |
| WOYTERA, JANINE | ON FILE |
| WOYTT, THOMAS MICHAEL | ON FILE |
| WOZNIAK, JAKUB ANDRZEJ | ON FILE |
| WOZNIAK, PAUL MAREK | ON FILE |
| WOZNIAK, PRZEMEK | ON FILE |
| WOZNIAK, SEBASTIAN JERZY | ON FILE |
| WRAGE, VALENTIN | ON FILE |
| WRANA, DANIEL ALOIS | ON FILE |
| WRANA, OTHMAR | ON FILE |
| WRASE, DANIEL | ON FILE |
| WREDE, MORITZ ANTONIO | ON FILE |
| WREDE, SEBASTIAN | ON FILE |
| WREEGE, JÃ–RG | ON FILE |
| WRETH, NADINE | ON FILE |
| WRIEDT, GORDON | ON FILE |
| WRIGHT, VICTORIA SARA | ON FILE |
| WROGEMANN, MALTE | ON FILE |
| WRUBEL, THOMAS ALEXANDER | ON FILE |
| WRUCK, KERSTEN | ON FILE |
| WRUSCH, DANIEL CARLOS | ON FILE |
| WRZESNIAK, GRZEGORZ PIOTR | ON FILE |
| WRZOLEK, HERBERT FRANK | ON FILE |
| WU ZHOU, HAO WEI | ON FILE |
| WU, JIANHAO | ON FILE |
| WU, JUN HAO | ON FILE |
| WU, LIBAO | ON FILE |
| WU, LIE TIN | ON FILE |
| WU, QING | ON FILE |
| WU, TOMMY | ON FILE |
| WUÃ—LER, SASCHA MATHIAS | ON FILE |
| WUESTENBERG, DIRK GEORGE | ON FILE |
| WUETHRICH, KATHARINA ALMA | ON FILE |
| WUJAN, EMIL | ON FILE |
| WUKITS, MANFRED | ON FILE |
| WULF, ADRIAN DYLAN | ON FILE |
| WULF, ARNE | ON FILE |
| WULF, ELMAR ADOLF OTTO | ON FILE |
| WULF, KATHARINA | ON FILE |
| WULF, LUKAS | ON FILE |
| WULF, MARCEL | ON FILE |
| WULF, THOMAS | ON FILE |
| WULFERT, DENNIS | ON FILE |
| WULFHORST, SINA | ON FILE |
| WULSDORF, JANINA | ON FILE |
| WULZ, MARIAN CHRISTOPH | ON FILE |
| WUNDER, DENNIS | ON FILE |
| WUNDER, DENNIS RAJIV | ON FILE |
| WUNDER, HANNES | ON FILE |
| WUNDER, MARTIN | ON FILE |
| WUNDER, MIKA MARIO | ON FILE |
| WUNDER, THOMAS | ON FILE |
| WUNDER, THOMAS GERHARD | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| WUNDERER, SUSANNE | ON FILE |
| WUNDERLE, RAOUL ANDRE | ON FILE |
| WUNDERLICH, ANDREAS | ON FILE |
| WUNDERLICH, JÃœRGEN GÃœNTER | ON FILE |
| WUNDERLICH, LENNART JEAN | ON FILE |
| WUNDERLICH, WOLFGANG THOMAS | ON FILE |
| WUNDERSITZ, RALF | ON FILE |
| WUNSCH, ANDREAS | ON FILE |
| WUNSCH, BENJAMIN | ON FILE |
| WUNSTORF, JESSICA | ON FILE |
| WURM, CHRISTIAN | ON FILE |
| WURM, MATTHIAS SEBASTIAN | ON FILE |
| WURM, STEPHAN GEORG | ON FILE |
| WURM, WERNER PETER | ON FILE |
| WURMBACH, PATRICK JENS | ON FILE |
| WURPS, DANIEL | ON FILE |
| WURSTHORN, FELIX WALTER | ON FILE |
| WURZER, ULRICH PHILIPP GOTTFRIED | ON FILE |
| WURZLER, DIRK | ON FILE |
| WUSCHKE, SIMON RICHARD | ON FILE |
| WUTHE, JEAN | ON FILE |
| WUTHE, OLIVER | ON FILE |
| WUTTGE, FALKO | ON FILE |
| WUTTKE, UDO | ON FILE |
| WUTTKE, WOLFGANG KURT | ON FILE |
| WUTZL, MARCEL | ON FILE |
| WUTZLER, DANIEL JOHANNES | ON FILE |
| WUYTS, PHILIPPE JOZEF M | ON FILE |
| WYBIERALSKI, JAKUB KRZYSZTOF | ON FILE |
| WYBOUW, STEVEN | ON FILE |
| WYDRA, MARTIN BERNHARD | ON FILE |
| WYLIE WILSON | ON FILE |
| WYLUDDA, LORENZ | ON FILE |
| WYPYCH, TOMASZ MACIEJ | ON FILE |
| WYREMBECK, CHRIS | ON FILE |
| WYROBEK, KAMIL PAWEL | ON FILE |
| WYRZYCKI, MARTIN | ON FILE |
| WYSLING-HARTWEG, JULIA TINA | ON FILE |
| WYSOCKA, KLAUDIA | ON FILE |
| WYSOCKI, KASPER WIKTOR | ON FILE |
| WYSS, DOMINIK | ON FILE |
| WYSS, MARCEL | ON FILE |
| WYSSBROD, ANDREA DIANA | ON FILE |
| WYSZYNSKI, BARTLOMIEJ ANDREJ | ON FILE |
| WYTELUS, YANNICK MARTIN | ON FILE |
| XAVIER BELTRAME, TIAGO | ON FILE |
| XHUFI, BRISIDA | ON FILE |
| XIAOMIN XIA | ON FILE |
| XIAOYI REN | ON FILE |
| XINSHUN PANG | ON FILE |
| XYDIANOS, VASILEIOS | ON FILE |
| YABO, REINHOLD | ON FILE |
| YACOUB, PETRA | ON FILE |
| YACOUB, SHIKRI | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| YAGERA TSHAVU NYAWEZA, LUCIEN | ON FILE |
| YAGUE TOYOS, MARIA SAMANTHA | ON FILE |
| YAKOVENKO, ARTEM | ON FILE |
| YAKUSH, ARTJOM | ON FILE |
| YAKUT, BURAK | ON FILE |
| YAKUT, SAH ISMAIL | ON FILE |
| YALAVAC, EREN | ON FILE |
| YALCIN, ERDEM | ON FILE |
| YALCIN, KAI YANNIK | ON FILE |
| YALCIN, MUHARREM | ON FILE |
| YALCIN, MURAT | ON FILE |
| YALINKILINC ARSLAN, BERRAK | ON FILE |
| YALNIZ, SÃœKRÃœ | ON FILE |
| YAMAN, BARBAROS | ON FILE |
| YAMAN, MUSTAFA | ON FILE |
| YAMEUNDJEU, KEVIN | ON FILE |
| YAMOLALA, ASELA | ON FILE |
| YANAGIBASHI, JAKOB FRITZ | ON FILE |
| YANAKIEV, KRISTIYAN NEDKOV | ON FILE |
| YANAKIEVA, SILVIA | ON FILE |
| YANAR, BÃœLENT | ON FILE |
| YANAR, YASEMIN | ON FILE |
| YANCHUK, VALERIYA | ON FILE |
| YANES GARCIA, MOISES | ON FILE |
| YANEZ JIMENEZ, JOSE ANTONIO | ON FILE |
| YANG, JUNGEUN | ON FILE |
| YANG, YU QING | ON FILE |
| YANG, ZONGJING | ON FILE |
| YANGUAS RODRIGUEZ, CESAR | ON FILE |
| YANKEY, NANA MESHACK | ON FILE |
| YANKOV, IVAN YASENOV | ON FILE |
| YANYALI, BUGRA | ON FILE |
| YAO, DEVANN GREY JOSEPH | ON FILE |
| YÃœCE, UGUR | ON FILE |
| YÃœCEL, MEHMET ALI | ON FILE |
| YÃœKSEL, ALI | ON FILE |
| YÃœKSEL, TUGAY | ON FILE |
| YÃœKSELIS, Ã–MER SÃœLEYMAN | ON FILE |
| YÃœKSELSEN, BARIS | ON FILE |
| YAON, GOULEI TOUSSAINT | ON FILE |
| YAP LAM | ON FILE |
| YAPI, HÃœLYA | ON FILE |
| YAPMAZ, SENEM | ON FILE |
| YARAMIS, SEFER | ON FILE |
| YARAR, BURAK REIS | ON FILE |
| YASAR, DOGUKAN | ON FILE |
| YASAR, SERKAN | ON FILE |
| YASAR, TOLGA | ON FILE |
| YASAROGLU, ERCAN | ON FILE |
| YAT SING LEE | ON FILE |
| YATSENKO, ARTEM | ON FILE |
| YAVUZ, ORKUN | ON FILE |
| YAVUZ, YALCIN | ON FILE |
| YAYLA, EMRE YUSUF | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| YAZAN  SALHANI | ON FILE |
| YAZICI, ASIM CAGLAR | ON FILE |
| YAZICI, MEHMET ALI Ã–MER | ON FILE |
| YE, CANGHUI | ON FILE |
| YE, JIHAOJIE | ON FILE |
| YEAP JIANN YNAN, N/A | ON FILE |
| YEBOAH, ROVER ATTAH AMPONSAH | ON FILE |
| YEFYMENKO, VALERII | ON FILE |
| YEGUDIN, ANASTASIYA | ON FILE |
| YEH, OLIVER | ON FILE |
| YEHUDIN, YAKOV | ON FILE |
| YELIZAROV, SERHIY | ON FILE |
| YELLA, PANASA RAMA KRISHNA | ON FILE |
| YELLA, VIMALA | ON FILE |
| YEMLAHI KHOLF, MOUSA | ON FILE |
| YEN JEN YU | ON FILE |
| YENIYAYLA, HÃœDAVERDI-DOGAN | ON FILE |
| YEN-LING TING | ON FILE |
| YENNYFER  PIZARRO CHAVEZ | ON FILE |
| YENTAR, SABAN | ON FILE |
| YEO, JAMES JUNKYUNG | ON FILE |
| YEOH BOON HEONG | ON FILE |
| YEPES GOITIA, ICIAR | ON FILE |
| YEPSEU NOUDJA, MARIUS | ON FILE |
| YERLIKAYA, NATALIE DILAN | ON FILE |
| YESDANPANAH, MOHAMAD RAHIM | ON FILE |
| YEVHEN TKACHOV | ON FILE |
| YIANGOULLAS, SABINE | ON FILE |
| YIGIT, EGEMEN AHMET | ON FILE |
| YIGIT, NICOLETA | ON FILE |
| YIGIT, YILMAZ | ON FILE |
| YIGITCE, ANDREAS NEHAD | ON FILE |
| YIGITUSAGI, FATIH | ON FILE |
| YILDIRIM, ALI | ON FILE |
| YILDIRIM, BARIS | ON FILE |
| YILDIRIM, EMRAH | ON FILE |
| YILDIRIM, FURKAN | ON FILE |
| YILDIRIM, ILKER | ON FILE |
| YILDIRIM, LAURA | ON FILE |
| YILDIRIM, NALAN | ON FILE |
| YILDIRIM, SIHMEHMET | ON FILE |
| YILDIRIM, YAKUBHAN AHMET | ON FILE |
| YILDIZ, CAGLAR | ON FILE |
| YILDIZ, DERYA | ON FILE |
| YILDIZ, ENGIN | ON FILE |
| YILDIZ, GÃ–KAY | ON FILE |
| YILDIZ, LEVENT | ON FILE |
| YILDIZ, SERDEM | ON FILE |
| YILDIZHAN, ADEM | ON FILE |
| YILMAZ CASTELLO, ELEUTERIO ALI | ON FILE |
| YILMAZ, ALI IMRAN | ON FILE |
| YILMAZ, AYGÃœN | ON FILE |
| YILMAZ, AYSU | ON FILE |
| YILMAZ, AYSU | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| YILMAZ, BALER | ON FILE |
| YILMAZ, CANSU HÃœLYA | ON FILE |
| YILMAZ, CIGDEM | ON FILE |
| YILMAZ, DENIS | ON FILE |
| YILMAZ, EMRE | ON FILE |
| YILMAZ, HÃœSEYIN | ON FILE |
| YILMAZ, HATICE | ON FILE |
| YILMAZ, MAHMUT | ON FILE |
| YILMAZ, NEFISE | ON FILE |
| YILMAZ, ONUR | ON FILE |
| YILMAZ, ONUR | ON FILE |
| YILMAZ, SELCUK | ON FILE |
| YILMAZ, TOLGA | ON FILE |
| YILMAZ, UFUK | ON FILE |
| YIMER, MARKUS | ON FILE |
| YINGHAO WANG | ON FILE |
| YING-JU CHEN | ON FILE |
| YIOUTANIS, GRIGORIS | ON FILE |
| YIU BUN HO | ON FILE |
| YIU CHUNG ALFRED LEUNG | ON FILE |
| YLINIEMI, VELI-PEKKA | ON FILE |
| YODIT BERHE | ON FILE |
| YOGARAJ, RAGU | ON FILE |
| YOGURTCULAR, TAMER | ON FILE |
| YOKE KENG NGEOW | ON FILE |
| YOKOTA MORAGA, GONZALO PATRICIO | ON FILE |
| YOLERI, BARIS GÃœNEY | ON FILE |
| YONADAM, GRAZELDA | ON FILE |
| YONG JUN LEE | ON FILE |
| YONG JUN LIM | ON FILE |
| YONG WEI, LAI | ON FILE |
| YOO, KANGHYUN | ON FILE |
| YORDANOV, ILIYAN LOZANOV | ON FILE |
| YORULMAZ YANAR, ZÃœLFÃœGÃœL | ON FILE |
| YOUKPO, YOANN PAUL FELIX | ON FILE |
| YOUNCE, MARKUS JOSEPH JAMES | ON FILE |
| YOUNG, CALLUM MILES | ON FILE |
| YOUNOSSI, EMEL | ON FILE |
| YOUNT, STEPHANIE-BINNIE | ON FILE |
| YOUSSEF SETAREH, SHERVIN | ON FILE |
| YOUSSEF, BASSEL | ON FILE |
| YOUSSEF, EMAD YOUSSEF ELIA | ON FILE |
| YOUSSEF, HASSAN | ON FILE |
| YOVCHEV, TOSHKO IVANOV | ON FILE |
| YOZ, SERKAN | ON FILE |
| YU HAN SHEN | ON FILE |
| YU KAI BIN, N/A | ON FILE |
| YU MIN LIN | ON FILE |
| YU, CHING FUNG | ON FILE |
| YU, GEON-HO FELIX | ON FILE |
| YU, JAI-KWON | ON FILE |
| YU, JANE CARLA | ON FILE |
| YU, MENGHAN | ON FILE |
| YU., JINGBO | ON FILE |



## Exhibit A
Served via Electronic Mail

| NAME | Email |
|------|-------|
| YUAN ZHANG, TUO | ON FILE |
| YUAN, FEI | ON FILE |
| YUANJEN CHANG | ON FILE |
| YUCA, ÃœNAL | ON FILE |
| YUCA, OKKAN | ON FILE |
| YUCESOY, IHSAN | ON FILE |
| YUEN, PING FAI | ON FILE |
| YUJI FUTAMI | ON FILE |
| YULIIA LAPINA | ON FILE |
| YUMAR DE LIMA, JUAN FRANCISCO | ON FILE |
| YUMUK, VELI CAN | ON FILE |
| YUN, MU | ON FILE |
| YUN-FANG LU | ON FILE |
| YUNFEI HUANG | ON FILE |
| YUNG TRAN | ON FILE |
| YUNG YUAN CHEN | ON FILE |
| YUNG, WAI KIT | ON FILE |
| YUNUS KEMPKES | ON FILE |
| YURAKOV, SERGEY | ON FILE |
| YURDAKUL, GÃœLSAH | ON FILE |
| YURDAKUL, HAKAN | ON FILE |
| YURTGÃœL, SAVAS | ON FILE |
| YURUKOV, BOZHIDAR YURIEV | ON FILE |
| YUSA, KAORI | ON FILE |
| YUSIBOV, SABUHI | ON FILE |
| YUSMENOV, SALI | ON FILE |
| YUSUF TURK | ON FILE |
| YUSUF, AHMED NUUR | ON FILE |
| YUVANC, Ã–ZBAL | ON FILE |
| YVANS BONDRY | ON FILE |
| YVES-MICHEL CLAUDE | ON FILE |
| ZÃ„NGLER, FLORIAN | ON FILE |
| ZÃ„NSCH, NICO | ON FILE |
| ZÃ„SKE, EMANUEL CHRISTOPH | ON FILE |
| ZÃ„SKE, EMANUEL CHRISTOPH | ON FILE |
| ZAAR FERNANDEZ, ANDY | ON FILE |
| ZABALA MURGUI, JAVIER | ON FILE |
| ZABEK, PAWEL | ON FILE |
| ZABEL, ALEXANDER | ON FILE |
| ZABEL, ANDREAS | ON FILE |
| ZABEL, FLORIAN | ON FILE |
| ZABEL, MARCO | ON FILE |
| ZABELITZKY, PATRYK | ON FILE |
| ZABIHI, ARYAN | ON FILE |
| ZABINSKI, JÃ–RG | ON FILE |
| ZABLONSKI, BENJAMIN | ON FILE |
| ZABOLD, THOMAS | ON FILE |
| ZABOROWSKA, WIKTORIA AGATA | ON FILE |
| ZABOROWSKI, MICHAEL MATTHÃ„US | ON FILE |
| ZABORSZKY, GABOR | ON FILE |
| ZABULIS, VYTAUTAS | ON FILE |
| ZABUSKI, BARTOSZ JAN | ON FILE |
| ZACCARIA, CARLO FRANCESCO | ON FILE |
| ZACCARIELLO, VINCENZO | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZACH WEINBERG | ON FILE |
| ZACH, NICO | ON FILE |
| ZACH, SEBASTIAN | ON FILE |
| ZACH, STEFAN | ON FILE |
| ZACHARCZUK, MICHAL ROBERT | ON FILE |
| ZACHARIADIS, NIKOLAOS | ON FILE |
| ZACHARIAS, ALEXANDER | ON FILE |
| ZACHARIAS, ROBIN | ON FILE |
| ZACHE, CHRISTIAN | ON FILE |
| ZACHER, ANTON | ON FILE |
| ZACHER, KARL-HEINZ | ON FILE |
| ZACHERAU, TREENET | ON FILE |
| ZACHERL, ANDREAS CHRISTIAN GÃœNTER | ON FILE |
| ZACHERL, WOLFGANG | ON FILE |
| ZACHEWICZ, MARVIN | ON FILE |
| ZACHMANN, THEO PETER | ON FILE |
| ZACHOW, ALFRED MAXIMILIAN | ON FILE |
| ZACHOW, CHRISTOPH ALEXANDER | ON FILE |
| ZACHOW, TIM ALEXANDER | ON FILE |
| ZACKEL, ALEXANDER | ON FILE |
| ZACZEK, LUKASZ ZBYSLAW | ON FILE |
| ZACZEK, LUKASZ ZBYSLAW | ON FILE |
| ZADNOV, HELENA | ON FILE |
| ZADOW, SVEN | ON FILE |
| ZAECH, FRANCOISE CATHERINE | ON FILE |
| ZAFFARANA, DOMINIK | ON FILE |
| ZAFFARANO, MARCO LORENZO BRUNO | ON FILE |
| ZAFRA PEREZ, DARIO | ON FILE |
| ZAFRA RODRIQUEZ, JOSE ALBERTO | ON FILE |
| ZAGARIA, FRANCESCO MARIA | ON FILE |
| ZAGAYNOV, KONSTANTIN | ON FILE |
| ZAGELOW, TINO | ON FILE |
| ZAGLAUER, CHRISTIAN LUDWIG | ON FILE |
| ZAGLAUER, ROLAND | ON FILE |
| ZAGONYI, RICHARD | ON FILE |
| ZAGORSKA, RUZHA BOYANOVA | ON FILE |
| ZAGRAPAN, LUKAS | ON FILE |
| ZAHAF, MOHAMED | ON FILE |
| ZAHARIA, MARINEL | ON FILE |
| ZAHARIA, MIHAI | ON FILE |
| ZAHARIEV, IVATS BORISLAVOV | ON FILE |
| ZAHARIEV, PETKO | ON FILE |
| ZAHARIEVICI, MARIUS-LEONARD | ON FILE |
| ZAHEDI, SAEID | ON FILE |
| ZAHID, ZAEEM | ON FILE |
| ZAHINOS MARQUEZ, ANTONIO | ON FILE |
| ZAHLBRUCKNER, ANDREAS | ON FILE |
| ZAHLMANN, DIRC | ON FILE |
| ZAHMACIOGLU, HÃœSEYIN | ON FILE |
| ZAHN, DAVID | ON FILE |
| ZAHN, GABRIELE MARIA | ON FILE |
| ZAHN, JOHANNES WALTER | ON FILE |
| ZAHN, MIRKO ANDREAS | ON FILE |
| ZAHN, RONNY JÃœRGEN | ON FILE |



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|---|---|
| ZAHN, STEPHAN PETER | ON FILE |
| ZAHND, LUKAS RUDOLF | ON FILE |
| ZAHND, SIMON | ON FILE |
| ZAHNER, ANDREAS | ON FILE |
| ZAHNER, CHRISTOPHER | ON FILE |
| ZAHNHAUSEN, TIM | ON FILE |
| ZAHOOR, ZEESHAN | ON FILE |
| ZAHORODNIUK, YEVHENII | ON FILE |
| ZAHORSKY, RAINER JOSEF | ON FILE |
| ZAHRTE, RENE | ON FILE |
| ZAI, DMYTRO | ON FILE |
| ZAIÃŸ, JOSEPH FERDINAND | ON FILE |
| ZAIETS, IGOR | ON FILE |
| ZAIKA, OLEKSANDR | ON FILE |
| ZAJAC, KAMIL RADOSLAW | ON FILE |
| ZAJAC, MACIEJ | ON FILE |
| ZAJAC, SEBASTIAN KRZYSZTOF | ON FILE |
| ZAJIC, GUNTHER BERNHARD | ON FILE |
| ZAKEL, MICHAEL | ON FILE |
| ZAKHAR PETRYSHYN | ON FILE |
| ZAKHARIIEV, IHOR | ON FILE |
| ZAKOWSKI, FRANK RALF | ON FILE |
| ZAKRZEWSKI, ELFI | ON FILE |
| ZALENGA, ROCCO | ON FILE |
| ZALESKI, DAMIAN | ON FILE |
| ZALESZCZYK, PATRYK ARTUR | ON FILE |
| ZALEWSKI, PIOTR | ON FILE |
| ZALEWSKI, TOMASZ PIOTR | ON FILE |
| ZALEWSKI, WOJCIECH GRZEGORZ | ON FILE |
| ZÃ–LFEL, RONNY | ON FILE |
| ZALKO, ALEXANDER | ON FILE |
| ZÃ–LLER, BERNHARD WERNER | ON FILE |
| ZÃ–LLER, MARKUS | ON FILE |
| ZÃ–LLER, SAMUEL | ON FILE |
| ZÃ–LLER, SELINA | ON FILE |
| ZÃ–LLER, STEFAN | ON FILE |
| ZÃ–LLIG, MARCO | ON FILE |
| ZÃ–LLKAU, STEFFEN MARIUS | ON FILE |
| ZÃ–LLNER, BASTIAN | ON FILE |
| ZÃ–LLNER, OLIVER | ON FILE |
| ZÃ–LLNER, SEBASTIAN | ON FILE |
| ZALOGA, KARINA KATARZYNA | ON FILE |
| ZÃ–LS, NICOLE | ON FILE |
| ZAMANI NAHAD, SOHEIL | ON FILE |
| ZAMANLI, CINARE ADALET GISI | ON FILE |
| ZAMBELLETTI, ORAZIO | ON FILE |
| ZAMBITO, GIANLUCA | ON FILE |
| ZAMLYNSKI, DENNIS | ON FILE |
| ZAMORA CAMACHO, ALBERTO | ON FILE |
| ZAMRZYCKI, LECH | ON FILE |
| ZAMUDIO MAUREIRA, LUIS ERIC | ON FILE |
| ZANASCHKA, OLIVER | ON FILE |
| ZANDA, SAMUELE | ON FILE |
| ZANDECKI, PAUL | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZANDER, ALEXANDER | ON FILE |
| ZANDER, KIM DEBORA | ON FILE |
| ZANDER, MARINA ELEONORE | ON FILE |
| ZANDER, TIM | ON FILE |
| ZANDI SHOJEI, SHAHIN | ON FILE |
| ZANG, MARCO THOMAS | ON FILE |
| ZANG, RAFFAEL | ON FILE |
| ZANGE, MARIO | ON FILE |
| ZANK, ROMAN | ON FILE |
| ZANKE, STEPHAN | ON FILE |
| ZANKL, STEFAN | ON FILE |
| ZANKL, SVEN | ON FILE |
| ZANOTH, MICHAEL | ON FILE |
| ZANOTTI, ROBERTO | ON FILE |
| ZANZI, GIUSEPPE | ON FILE |
| ZANZINGER, MARVIN | ON FILE |
| ZANZINGER, RAINER FRIEDRICH | ON FILE |
| ZÃœCHNER, MIRKO | ON FILE |
| ZÃœGER, MARC THOMAS | ON FILE |
| ZÃœHLCKE, ALEXANDER | ON FILE |
| ZÃœHLKE, JENS | ON FILE |
| ZÃœHLSDORFF, JOHANNES CHRISTIAN | ON FILE |
| ZÃœNDORF, JESSE | ON FILE |
| ZÃœRCHER, ANDRE | ON FILE |
| ZÃœRN, BENEDIKT JULIAN | ON FILE |
| ZÃœRN, CHRISTOPH MANUEL | ON FILE |
| ZÃœRN, ISABEL MARIA | ON FILE |
| ZÃœRN, NADJA | ON FILE |
| ZAPALA, ILONA ELZBIETA | ON FILE |
| ZAPATA OLMOS, ANDRES | ON FILE |
| ZAPATA ROJAS, RODRIGO ALEJANDRO | ON FILE |
| ZAPATKA, MARKUS | ON FILE |
| ZAPATKA, NORBERT JOHANN | ON FILE |
| ZAPF, JUSTIN SEBASTIAN | ON FILE |
| ZAPKE, RONNY | ON FILE |
| ZAPLANA LABARGA, JUAN ANTONIO | ON FILE |
| ZAPOTOCZKY, JOHANNES | ON FILE |
| ZAPP, HENDRIK IMMANUEL | ON FILE |
| ZAPPALA, ALBERTO | ON FILE |
| ZAPPE, CHRIS AXEL | ON FILE |
| ZAPPEL, DANIEL | ON FILE |
| ZAPPIA, PASQUALE | ON FILE |
| ZAPRIANOS, NIKOLAOS | ON FILE |
| ZARA, ROBERT | ON FILE |
| ZARABOZO GONZALEZ, LESTER | ON FILE |
| ZARAKLANIS, VASILEIOS | ON FILE |
| ZARAKOVSKIY, ALEXEY | ON FILE |
| ZARARSIZ, EMRE | ON FILE |
| ZAREFCHI SHIRAZI, FARZAN | ON FILE |
| ZAREI, DIANA | ON FILE |
| ZAREIAN, FARAMARZ | ON FILE |
| ZARFL, ALEXANDRA ANDREA | ON FILE |
| ZARKADAS, ADAM | ON FILE |
| ZARNIKO, BEN LUCA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZARZYCKI, KEWIN | ON FILE |
| ZASADA, ADAM JOZEF | ON FILE |
| ZASADA, BOGDAN PAWEL | ON FILE |
| ZASTERA, VIORIKA | ON FILE |
| ZATKO, ADRIAN | ON FILE |
| ZATORSKI, SLAWOMIR ARTUR | ON FILE |
| ZAUGG, MIKE | ON FILE |
| ZAUGG, SVEN | ON FILE |
| ZAUGG, THOMAS ROLAND | ON FILE |
| ZAUNER, BENEDIKT | ON FILE |
| ZAUNER, DANIEL | ON FILE |
| ZAUNER, FABIO | ON FILE |
| ZAUNREITER, DAVID | ON FILE |
| ZAUSKE, JULIEN | ON FILE |
| ZAVALA, REYNALDO | ON FILE |
| ZAVASNIK, ROBERT TOMAS | ON FILE |
| ZAVERIOUKHA, ALEXANDRE | ON FILE |
| ZAWADA, SIMON | ON FILE |
| ZAWADZKA, ARMIN RAINER | ON FILE |
| ZAWISLA, MARIO | ON FILE |
| ZAWISLAK, PIOTR | ON FILE |
| ZAWISZA-LUKACS, MONIKA EWA | ON FILE |
| ZAWORSKI, WOJCIECH PAWEL | ON FILE |
| ZAYTSEVA, ANNA | ON FILE |
| ZAZA, GIANLUCA | ON FILE |
| ZBIEK, JARI JOHANNES | ON FILE |
| ZBIEK, KAIJA KATARIINA | ON FILE |
| ZBIGNIEW BADZIAK | ON FILE |
| ZBINDEN, FLORIAN JAN | ON FILE |
| ZBOROWSKI, MARIUSZ | ON FILE |
| ZBOZINEK, VOLKER HUBERT | ON FILE |
| ZBROJA, MICHAL KRZYSZTOF | ON FILE |
| ZBYNOVSKY, MICHAL | ON FILE |
| ZDANOV, VASSILI | ON FILE |
| ZDENKA OŠŤÁDALOVÁ | ON FILE |
| ZDRALOVIC, MERIMA | ON FILE |
| ZDRAVKO PETROV | ON FILE |
| ZDRAVKOV, MARTIN IVOV | ON FILE |
| ZDRILIC, ANTE | ON FILE |
| ZDZIEBLOWSKI, RAFAL | ON FILE |
| ZEBAZE, HERVE MAUCLAIR | ON FILE |
| ZEBEDIES, DANIEL | ON FILE |
| ZECCHIN, GIACOMO | ON FILE |
| ZECH, MAXIMILIAN | ON FILE |
| ZECHMEIER, JULIAN | ON FILE |
| ZECHNER, DOMINIC | ON FILE |
| ZECIRAJ, LIRIDON | ON FILE |
| ZECKEL, MALTE | ON FILE |
| ZEDELIUS, KONSTANTIN PHILIPP | ON FILE |
| ZEDELMAIR, BIANCA | ON FILE |
| ZEDLER, JENS | ON FILE |
| ZEEB, CHRISTIAN WILHELM | ON FILE |
| ZEEB, EMILIE MARIA | ON FILE |
| ZEEB, JULIA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZEEB, VIKTOR | ON FILE |
| ZEGAN, MATEUSZ LUKASZ | ON FILE |
| ZEH, SABRINA MONIKA ALOISIA | ON FILE |
| ZEHAIE, NAHOM | ON FILE |
| ZEHE, NICOLE | ON FILE |
| ZEHENDER, MANFRED | ON FILE |
| ZEHETMEIER, CHRISTIAN JOHANN | ON FILE |
| ZEHRA SESSIZOĞLU | ON FILE |
| ZEHREN, ANJA | ON FILE |
| ZEHTABCHI, EHSAN | ON FILE |
| ZEHTABI, AREZOU | ON FILE |
| ZEIĂŸNER, MICHAELA ERIKA | ON FILE |
| ZEIDAN, BERND | ON FILE |
| ZEIDLER, JÃœRGEN HARRY | ON FILE |
| ZEIER, JUSTIN | ON FILE |
| ZEIER, OLIVER ERNST | ON FILE |
| ZEIGLER, LUCAS | ON FILE |
| ZEILBECK, MICHAEL | ON FILE |
| ZEILER, ANDRE | ON FILE |
| ZEILER, MORITZ JOHANNES | ON FILE |
| ZEILINGER, JOHANN | ON FILE |
| ZEIN, HUSSAIN | ON FILE |
| ZEISE, WILFRIED | ON FILE |
| ZEISER, FLORIAN DAVID | ON FILE |
| ZEIT, LAURA KATHARINA | ON FILE |
| ZEITLER, ANDREAS KARL | ON FILE |
| ZEITOUN, JOHANNES | ON FILE |
| ZEITZ, IVO | ON FILE |
| ZEITZ, MICHAEL HELMUTH | ON FILE |
| ZEITZ, MORITZ-VALENTINO | ON FILE |
| ZEKA, ATDHE | ON FILE |
| ZEKA, ZEKA | ON FILE |
| ZEKORN, THOMAS | ON FILE |
| ZEKRY, ALAM-ELDIN MOHAMED MOUSTAFA | ON FILE |
| ZEKRY, AMANDA MOHAMED MOUSTAFA | ON FILE |
| ZEKRY, OUSAMA | ON FILE |
| ZEKRY, TAMER MOHAMED MOUSTAFA | ON FILE |
| ZELAZNY, SZYMON PIOTR | ON FILE |
| ZELDER, MAXIMILIAN | ON FILE |
| ZELEK, KACPER PAWEL | ON FILE |
| ZELEN, BOY | ON FILE |
| ZELENIK, MITJA | ON FILE |
| ZELENIK, ZDRAVKO | ON FILE |
| ZELEZNY, CHRISTOPH | ON FILE |
| ZELGER, KARIN | ON FILE |
| ZELINSKI, ROBIN | ON FILE |
| ZELL, JASCHA | ON FILE |
| ZELLER, FABIAN ANDREAS EDMOND | ON FILE |
| ZELLER, JÃ–RG | ON FILE |
| ZELLER, MARK ALAN | ON FILE |
| ZELLER, NIKOLAI | ON FILE |
| ZELLER, STEFAN | ON FILE |
| ZELLER, STEPHAN HANS-MICHAEL | ON FILE |
| ZELLER, TOM FELIX | ON FILE |

 **STRETTO**

**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZELLMER, DANIELA | ON FILE |
| ZELLNER, MATHIAS | ON FILE |
| ZELLNER, ROBERT | ON FILE |
| ZELLNER, ROLAND | ON FILE |
| ZELLNER, WERNER | ON FILE |
| ZELLWEGER, MELINA | ON FILE |
| ZELTNER, DANIEL | ON FILE |
| ZEMAN, DANIEL | ON FILE |
| ZEMBROD, ALEXANDER | ON FILE |
| ZEMBROWSKI, DARIUSZ JOZEF | ON FILE |
| ZEME-KINASTA, AGNESE | ON FILE |
| ZEMELKA, THOMAS LUKAS | ON FILE |
| ZEMKE, JENNA ELLEN | ON FILE |
| ZEMKE, MARC-KEVIN | ON FILE |
| ZEMLA, ANDREAS HEINRICH | ON FILE |
| ZEMTURIS, BRENDONS | ON FILE |
| ZENELI, PAJTIM | ON FILE |
| ZENGELEY, UWE | ON FILE |
| ZENGER, ERWIN LUDWIG | ON FILE |
| ZENGER, PETER MICHAEL | ON FILE |
| ZENGER, SONJA | ON FILE |
| ZENGERLING, ANDREAS | ON FILE |
| ZENGIN, SALIH | ON FILE |
| ZENGLER, FRANZ KLEMENS | ON FILE |
| ZENK, DANIEL IGNAZ | ON FILE |
| ZENKE, CHRISTOPH NORBERT | ON FILE |
| ZENKER, ROY | ON FILE |
| ZENS, PHILIPPE | ON FILE |
| ZENTENO LOPEZ, JORGE ARTURO | ON FILE |
| ZENZ-SPITZWEG, PATRICK ROLF CLAYTON | ON FILE |
| ZEPPEGNO, ROMAN | ON FILE |
| ZEQIRAJ KARLSSON, KADA | ON FILE |
| ZERAWA, RALF | ON FILE |
| ZEREN, MARKUS | ON FILE |
| ZEREN, SAMIRE | ON FILE |
| ZERF, PAUL | ON FILE |
| ZERHOCH, FRANZ GEORG | ON FILE |
| ZERNOWSKI, DANIEL | ON FILE |
| ZERR, PAWEL | ON FILE |
| ZERVER, WOLFGANG ULRICH | ON FILE |
| ZESTERMANN, RONALD | ON FILE |
| ZETSCHE, PETER | ON FILE |
| ZETTLER, BERND WALTER | ON FILE |
| ZETZSCHE, MICHELE FELICIA | ON FILE |
| ZEUCH, MAXIMILIAN | ON FILE |
| ZEUG, MATTHIAS | ON FILE |
| ZEUN, MICHAEL HARDY | ON FILE |
| ZEUNER, TOMMY | ON FILE |
| ZEYÃŸ, JOHANN CHRISTIAN | ON FILE |
| ZEYNALLI, FIZULI | ON FILE |
| ZGHAL, NIZAR | ON FILE |
| ZGRAGGEN, JAN | ON FILE |
| ZHAN CHEN | ON FILE |
| ZHANG, BODE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZHANG, HUASHAN | ON FILE |
| ZHAO HE, FU | ON FILE |
| ZHAO QING  SHENG | ON FILE |
| ZHAO, HAIZHI | ON FILE |
| ZHAO, LUO YING | ON FILE |
| ZHAOYU LI | ON FILE |
| ZHELUDOVA, ARINA | ON FILE |
| ZHEN, MICHAEL | ON FILE |
| ZHENG, MAX | ON FILE |
| ZHENG, YECHENG | ON FILE |
| ZHIDKOV, GLEB | ON FILE |
| ZHOU, MIN | ON FILE |
| ZHOU, QIAOSHENG | ON FILE |
| ZHOU, YONG | ON FILE |
| ZHUANG, QINGYUAN | ON FILE |
| ZHUK, OLHA | ON FILE |
| ZHUMABAYEV, SERIKBAY | ON FILE |
| ZHURAVLEV, ARTEM | ON FILE |
| ZIA, AZIM | ON FILE |
| ZIAMPARAS, LABRINI | ON FILE |
| ZIARKO, MARCIN MICHAL | ON FILE |
| ZIATI, BILAL | ON FILE |
| ZIAUGA, MARIUS | ON FILE |
| ZIBERL, RUDOLF | ON FILE |
| ZIBERT, ELENA | ON FILE |
| ZIBLER, MARCEL | ON FILE |
| ZIDAR, JURIJ | ON FILE |
| ZIDARIC, ZELJKO | ON FILE |
| ZIDEK, PAVEL | ON FILE |
| ZIDKOV, DMITRIJ | ON FILE |
| ZIEÃŸ, TOBIAS | ON FILE |
| ZIEBOLD, WOLFGANG ANDREAS | ON FILE |
| ZIEBOLL, MARK | ON FILE |
| ZIECIK, SEBASTIAN PRZEMYSLAW | ON FILE |
| ZIEDORN, MONIKA | ON FILE |
| ZIEG, TIMUR | ON FILE |
| ZIEGAUS, BENJAMIN FABIAN | ON FILE |
| ZIEGE, JOERG UWE | ON FILE |
| ZIEGENBALG, DIRK JÃœRGEN | ON FILE |
| ZIEGENTHALER, MICHAEL | ON FILE |
| ZIEGER, KIM LISA | ON FILE |
| ZIEGLER, ALEXANDER | ON FILE |
| ZIEGLER, ANDREAS | ON FILE |
| ZIEGLER, ANDREAS | ON FILE |
| ZIEGLER, BORIS KLAUS KONRAD | ON FILE |
| ZIEGLER, BRENDA-LEE | ON FILE |
| ZIEGLER, DANDY | ON FILE |
| ZIEGLER, DENNIS CHRISTOPHER | ON FILE |
| ZIEGLER, ELISABETH-LYNN | ON FILE |
| ZIEGLER, JULIA MARIA | ON FILE |
| ZIEGLER, LOUIS MAXIMILIAN | ON FILE |
| ZIEGLER, MARK-ALEXANDER | ON FILE |
| ZIEGLER, MICHAEL | ON FILE |
| ZIEGLER, PATRICK MANUEL ERICH | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZIEGLER, RALF KLAUS | ON FILE |
| ZIEGLER, SEBASTIAN | ON FILE |
| ZIEGLER, STEFFEN GÃœNTER | ON FILE |
| ZIEGLER, TOBIAS JULIAN | ON FILE |
| ZIEGLMEIER, QUIRIN REINER | ON FILE |
| ZIEGNER, JÃœRGEN | ON FILE |
| ZIEHE, STEVE | ON FILE |
| ZIEHNERT, MARGARETE ANGELIKA | ON FILE |
| ZIEHNERT, WERNER KLAUS-DIETER | ON FILE |
| ZIELBAUER, ANDREAS | ON FILE |
| ZIELENIEWSKA, SONIA MARIA | ON FILE |
| ZIELEZNY, DAVID PATRICK | ON FILE |
| ZIELINSKA, MONIKA | ON FILE |
| ZIELINSKI, BERNHARD GÃœNTER MANFRED | ON FILE |
| ZIELINSKI, NORBERT | ON FILE |
| ZIELINSKI, TOMASZ LEON | ON FILE |
| ZIELINSKY, ANDREAS HARTMUT | ON FILE |
| ZIELKE, CHRISTIAN | ON FILE |
| ZIELKE, NIKLAS LASLO | ON FILE |
| ZIELONKA, DOMINIK | ON FILE |
| ZIELONKA, JULIANE | ON FILE |
| ZIELONKA, TOMASZ | ON FILE |
| ZIELSKE, MORITZ | ON FILE |
| ZIEMANN, OLAF | ON FILE |
| ZIEMER, ARNE | ON FILE |
| ZIENERT, GISELA | ON FILE |
| ZIERATH, RENE | ON FILE |
| ZIESE, ANDREAS JAIME | ON FILE |
| ZIESE, DANIEL PASCAL | ON FILE |
| ZIESING, JAN NIKLAS | ON FILE |
| ZIESMANN, YANNIK NORMAN | ON FILE |
| ZIETELMANN, FRANK | ON FILE |
| ZIETEN, HANS JÃœRGEN | ON FILE |
| ZIETHMANN, KLAUS | ON FILE |
| ZIETZ, SEBASTIAN | ON FILE |
| ZIHLAVSKI, STEVAN | ON FILE |
| ZIK, MEHMET RAGIP | ON FILE |
| ZIKELI, MICHAEL | ON FILE |
| ZIKOLLAJ, VIVIEN | ON FILE |
| ZILBER, OLEKSANDR DMITROVIC | ON FILE |
| ZILCH, MARINA GERLINDE | ON FILE |
| ZILENAS, AURIMAS | ON FILE |
| ZILGALVIS, MARIS | ON FILE |
| ZILIC, HARIS | ON FILE |
| ZILJAKOW, ERIK | ON FILE |
| ZILKA, KIM BERND | ON FILE |
| ZILL, TIMO MANFRED | ON FILE |
| ZILS, NIMA | ON FILE |
| ZIM, RAFAEL | ON FILE |
| ZIMBER, MARVIN LEOPOLD | ON FILE |
| ZIMMER, DORIS | ON FILE |
| ZIMMER, FABIAN LENNY | ON FILE |
| ZIMMER, FRANZISKA | ON FILE |
| ZIMMER, JERZY SIEGFRIED | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZIMMER, KAI GÃœNTER | ON FILE |
| ZIMMER, LEA | ON FILE |
| ZIMMER, MARCO | ON FILE |
| ZIMMER, MARCO | ON FILE |
| ZIMMER, MAXIMILIAN MARCO | ON FILE |
| ZIMMER, ROBIN | ON FILE |
| ZIMMERER, CHRISTIAN MARC | ON FILE |
| ZIMMERER, PAUL ALEXANDER | ON FILE |
| ZIMMERER, SVEN HILMAR | ON FILE |
| ZIMMERLING, TOM | ON FILE |
| ZIMMERMANN DIAZ, SEBASTIAN JAKOB | ON FILE |
| ZIMMERMANN, ALBERT | ON FILE |
| ZIMMERMANN, ALEXANDER | ON FILE |
| ZIMMERMANN, ALEXANDER | ON FILE |
| ZIMMERMANN, ANDRE | ON FILE |
| ZIMMERMANN, ANDREAS BERNHARD | ON FILE |
| ZIMMERMANN, ANDREAS CHRISTIAN | ON FILE |
| ZIMMERMANN, ANDREAS URS | ON FILE |
| ZIMMERMANN, ANNETTE KAROLINE | ON FILE |
| ZIMMERMANN, ARNO ERNST | ON FILE |
| ZIMMERMANN, BJÃ–RN | ON FILE |
| ZIMMERMANN, CHRISTINE | ON FILE |
| ZIMMERMANN, CHRISTOPH | ON FILE |
| ZIMMERMANN, DANIEL | ON FILE |
| ZIMMERMANN, DARO | ON FILE |
| ZIMMERMANN, DENNIS CHRISTO | ON FILE |
| ZIMMERMANN, DIETER HANS | ON FILE |
| ZIMMERMANN, DOMENIK WALTER LUCA | ON FILE |
| ZIMMERMANN, ELEONORA | ON FILE |
| ZIMMERMANN, FABIAN KARL | ON FILE |
| ZIMMERMANN, FRANZISKA | ON FILE |
| ZIMMERMANN, GERHARD JOHANNES | ON FILE |
| ZIMMERMANN, HELENE | ON FILE |
| ZIMMERMANN, JAN | ON FILE |
| ZIMMERMANN, JAN MARK | ON FILE |
| ZIMMERMANN, KURT ERWIN | ON FILE |
| ZIMMERMANN, LENA THERES | ON FILE |
| ZIMMERMANN, LUKASZ HENRYK | ON FILE |
| ZIMMERMANN, MARKUS | ON FILE |
| ZIMMERMANN, MARTIN | ON FILE |
| ZIMMERMANN, MARTINA | ON FILE |
| ZIMMERMANN, MAXIM | ON FILE |
| ZIMMERMANN, MOSHE SHLOMO JIZCHAK | ON FILE |
| ZIMMERMANN, NIELS | ON FILE |
| ZIMMERMANN, NIKOLAI | ON FILE |
| ZIMMERMANN, PATRICK | ON FILE |
| ZIMMERMANN, PEER MAGNUS | ON FILE |
| ZIMMERMANN, REINHARD JENS | ON FILE |
| ZIMMERMANN, ROLAND ALFRED | ON FILE |
| ZIMMERMANN, SASCHA ANDREAS | ON FILE |
| ZIMMERMANN, TIM THEODOR | ON FILE |
| ZIMMERMANN, TIMO-ALESSANDRO | ON FILE |
| ZIMMERMANN, UDO | ON FILE |
| ZIMMERMANN, WERNER ARMIN | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZIMNIOK, NATASCHA ANNETTE | ON FILE |
| ZIMNY, SILAS JULIAN | ON FILE |
| ZIMON, MARCEL PASCAL | ON FILE |
| ZIMS, MARIO | ON FILE |
| ZINC, SABINE | ON FILE |
| ZINCKE, RAFAEL | ON FILE |
| ZINDINE, SOUHAIL | ON FILE |
| ZINGER, PHILIPP | ON FILE |
| ZINGERLE, JOHANNES MANUEL | ON FILE |
| ZINGERLE, RALPH ALEX | ON FILE |
| ZINGLER, PHILIPP | ON FILE |
| ZINK, JOCHEN | ON FILE |
| ZINK, STEFFEN | ON FILE |
| ZINKE, DAVIDE RODOLFO | ON FILE |
| ZINKE, HELGA | ON FILGA |
| ZINKE, PATRICK | ON FILE |
| ZINKERNAGEL, KLAUS JÃœRGEN | ON FILE |
| ZINN, THOMAS | ON FILE |
| ZINNDORF, JOHANNES | ON FILE |
| ZINNER, STEFAN ALFRED | ON FILE |
| ZINNOW, MARIO ALEXANDER | ON FILE |
| ZINSMEISTER, MARTINA ILSE CHARLOTTE | ON FILE |
| ZIOB, CHRISTOF JAN | ON FILE |
| ZIOBROWSKI, MATTHIAS WIESLAW | ON FILE |
| ZIOLEK, DAWID KRZYSZTOF | ON FILE |
| ZIOLKOWSKI, DARIUSZ JAN | ON FILE |
| ZIOLKOWSKI, MACIEJ JAN | ON FILE |
| ZIPFEL, DAVID ALOIS JOSEF | ON FILE |
| ZIPP, ROLAND LUDWIG | ON FILE |
| ZIRKELBACH, MICHAELA HEIDI | ON FILE |
| ZIRNGIBL, PHILIPP-ALEXANDER JOHANNES | ON FILE |
| ZIRNZAK, MARKUS | ON FILE |
| ZIRPINS, MARC | ON FILE |
| ZISELSKI, EUGEN | ON FILE |
| ZITO, IVON LINDA | ON FILE |
| ZITZER, ANTON | ON FILE |
| ZITZER, ARTHUR | ON FILE |
| ZITZER, KURT | ON FILE |
| ZITZER-GERHARZ, MANUEL | ON FILE |
| ZITZL, MARIO MICHAEL | ON FILE |
| ZIUKAS, VYTAUTAS | ON FILE |
| ZIVKO, ROBERT | ON FILE |
| ZIVKOVIC, MILOS | ON FILE |
| ZIVKOVIC, MIROSLAV | ON FILE |
| ZIVR, LUKAS | ON FILE |
| ZIZKA, KAROLINE | ON FILE |
| ZLATANOSKI, DANIEL | ON FILE |
| ZLATANOV, BOYAN SASHOV | ON FILE |
| ZNAMIROWSKI, ZENON LESZEK | ON FILE |
| ZOBEL, FELIX ALEXANDER | ON FILE |
| ZOBEL, KEVIN RALF | ON FILE |
| ZOBL, CHRISTOPH | ON FILE |
| ZOCCOLA, VITTORIO | ON FILE |
| ZOGBAUM, MADELEINE | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZOGHLI, RAHIM RAMADAN | ON FILE |
| ZOK, NORMEN | ON FILE |
| ZOKIC, ANTE | ON FILE |
| ZOLADEK, ADAM KRZYSZTOF | ON FILE |
| ZOLFAGHARI, HAJIR | ON FILE |
| ZOLL, BENEDICT FABIAN | ON FILE |
| ZOLL, BENJAMIN | ON FILE |
| ZOLL, MANUELA | ON FILE |
| ZOLLER, INA LAUREN | ON FILE |
| ZOLLER, MASSON ALBERT J | ON FILE |
| ZOLLER, MAXIMILIAN | ON FILE |
| ZOLLMANN, JENS | ON FILE |
| ZOLNIERZAK, LUKASZ JAROSLAW | ON FILE |
| ZOLNO, MICHAL | ON FILE |
| ZOLOTA, MICHAEL | ON FILE |
| ZOLPER, CHRISTOPHER | ON FILE |
| ZOLTÁN GÁL | ON FILE |
| ZOMBOU, HEIDI CYNTHIA | ON FILE |
| ZOOROB, AHMED | ON FILE |
| ZORAN, MATEJ | ON FILE |
| ZORLUSOY, ALI EKBER | ON FILE |
| ZORMBALAS, PARASKEWAS | ON FILE |
| ZORN, JÃœRGEN | ON FILE |
| ZORN, TORSTEN | ON FILE |
| ZORN, UWE | ON FILE |
| ZORNOW, FRANK | ON FILE |
| ZORVAN, TOMAS | ON FILE |
| ZORZI, JARNO | ON FILE |
| ZOTA, DOMINIK FABIAN | ON FILE |
| ZOTH, MARKUS | ON FILE |
| ZOTT, FABIAN | ON FILE |
| ZOUAOUI, ABDERRAHMANE | ON FILE |
| ZOUICHI, MOHAMMED | ON FILE |
| ZOWADA, FLORIAN | ON FILE |
| ZRIM, MARKO | ON FILE |
| ZSAKOVICS, STEPHAN MICHAEL | ON FILE |
| ZSAMBOK ZOLTAN | ON FILE |
| ZSCHÃ„BITZ, PAUL LEONHARD | ON FILE |
| ZSCHÃ„BITZ, THERESA GERTRUD | ON FILE |
| ZSCHACHLITZ, YANNICK TRISTAN | ON FILE |
| ZSCHIESCHE, YOLA | ON FILE |
| ZSCHORSCH-FLAMMA, THOMAS PETER | ON FILE |
| ZSEMBERI, RICHARD RALF | ON FILE |
| ZSEMBERI, TOM | ON FILE |
| ZSIGMOND, NORBERT | ON FILE |
| ZSOFIA ELEL | ON FILE |
| ZSOLDOS, ZSOLT ISTVAN | ON FILE |
| ZSOLT, ALEXA | ON FILE |
| ZSUGANITS-GRAF, CHRISTIAN | ON FILE |
| ZSURZSA, LASZLO ANDRAS | ON FILE |
| ZU JEDDELOH, ALEXANDER | ON FILE |
| ZUBAJOVA, LUBOMIRA | ON FILE |
| ZUBAKU, INES | ON FILE |
| ZUBER, ANJA | ON FILE |



**Exhibit A**
Served via Electronic Mail

| NAME | Email |
|---|---|
| ZUBER, FELIX | ON FILE |
| ZUBER, IRINA | ON FILE |
| ZUBER, LUKAS JOSEPH | ON FILE |
| ZUCCHERI, DANIELE | ON FILE |
| ZUCH, LEON JOACHIM | ON FILE |
| ZUDE, STANISLAV | ON FILE |
| ZUEGGE, JOCHEN | ON FILE |
| ZUGMEYER, YVES HENRI GEORGES | ON FILE |
| ZUIN, MARCO | ON FILE |
| ZUK, SANDRA | ON FILE |
| ZUKA, GRANIT | ON FILE |
| ZUKOWSKA, WIKTORIA TERESA | ON FILE |
| ZUKOWSKI, TERENCE KURT | ON FILE |
| ZUKROWSKI, KONRAD MARTIN | ON FILE |
| ZULECHNER, PHILIPP | ON FILE |
| ZULEGER, FLORIAN | ON FILE |
| ZULIC, AMIR | ON FILE |
| ZUMAEV, SERGEJ | ON FILE |
| ZUMBRINK, OLAF | ON FILE |
| ZUMEL PASCUAL, MIGUEL | ON FILE |
| ZUMKIER, CORINNA | ON FILE |
| ZUNAYED, MOHAMMAD | ON FILE |
| ZUNIGA ORTEGA, JACOBO | ON FILE |
| ZUPAN, TILEN | ON FILEN |
| ZUPANCIC, MARKO | ON FILE |
| ZUPANCIC, MOJCA | ON FILE |
| ZUPANCIC, PRIMOZ | ON FILE |
| ZUPANCIC, SIEGFRIED FRANZ | ON FILE |
| ZUR LINDEN, DANIEL SIMON | ON FILE |
| ZUR NIEDEN, MANUEL RENE | ON FILE |
| ZURA ARGUBY | ON FILE |
| ZURAWSKI, PHILIPP GARY | ON FILE |
| ZUREK, MECHTHILD MARIA | ON FILE |
| ZURFLUH, THOMAS PAUL | ON FILE |
| ZURHAUSEN, CARINA | ON FILE |
| ZURIHINS, PAVELS | ON FILE |
| ZURMÃ–HLE, MARCEL | ON FILE |
| ZURMÃœHLEN, BENJAMIN | ON FILE |
| ZUZANA KRAJICOVA | ON FILE |
| ZVARA, ROBERT | ON FILE |
| ZWAHLEN, JUNHO | ON FILE |
| ZWECKERL, STEPHAN | ON FILE |
| ZWEIER, MATTHIAS GERHARD | ON FILE |
| ZWEIFEL, VANESSA AILEEN | ON FILE |
| ZWERNEMANN, KAY MARCUS ERNST | ON FILE |
| ZWERSCHKE, JAN | ON FILE |
| ZWICK, BORIS NIKOLAI | ON FILE |
| ZWICK, MARTIN MICHAEL | ON FILE |
| ZWICKER, PHILIP | ON FILE |
| ZWICKERT, PIERRE | ON FILE |
| ZWICKIES, PASCAL | ON FILE |
| ZWIEBEL, NILS OLIVER | ON FILE |
| ZWIEHOFF, MARTIN | ON FILE |
| ZWIETASCH, MATHIAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit A**

Served via Electronic Mail

| NAME | Email |
|------|-------|
| ZWINSCHER, SASCHA MARK | ON FILE |
| ZWINZSCHER, FABIAN | ON FILE |
| ZWISCHENBERGER, LARS OLIVER | ON FILE |
| ZWISLER, TOBIAS | ON FILE |
| ZWITKOWITZ, ERICH | ON FILE |
| ZWOLLE, PATRICK HENDRIKUS | ON FILE |
| ZWYRTEK, MICHAEL | ON FILE |
| ZWYRTEK, THOMAS JOSEF | ON FILE |
| ZYAPKOV, SVETLIN DIMITROV | ON FILE |
| ZYDEK, MARIA URSULA | ON FILE |
| ZYGAN, MAREK JAROSLAW | ON FILE |
| ZYLA, CHRISTOPH MICHAEL | ON FILE |
| ZYMA, OLEKSANDR | ON FILE |
| ZYMBERI, REFIK | ON FILE |
| ZYNDA, THOMAS KARL | ON FILE |
| ZYRA, PIOTR | ON FILE |
| ZYSKA, JAKUB | ON FILE |
| Василий Чернега | ON FILE |
| Лера Васильева | ON FILE |
| Маргарита Якубовская | ON FILE |
| 垚波 张 | ON FILE |
| 奇恩 尹 | ON FILE |
| 彥傑 王 | ON FILE |
| 慶裕 曾 | ON FILE |
| 泰宏 陳 | ON FILE |
| 灿宇 蔡 | ON FILE |
| 薪傳 楊 | ON FILE |