Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**SUPPLEMENTAL DECLARATION OF OREN BLONSTEIN, HEAD OF INNOVATION AND CHIEF COMPLIANCE OFFICER OF CELSIUS NETWORK LIMITED, WITH RESPECT TO CERTAIN PHASE I ISSUES PURSUANT TO THE JOINT STIPULATION AND AGREED SCHEDULING ORDER BY AND AMONG THE DEBTORS, THE COMMITTEE, AND THE AD HOC GROUPS WITH RESPECT TO THE CUSTODY AND WITHHOLD ISSUES**

I, Oren Blonstein, Head of Innovation and Chief Compliance Officer of Celsius Network Limited (together with the above-captioned debtors and debtors in possession, the "Debtors") and certain of its Debtor affiliates (collectively, with their non-Debtor Affiliates, "Celsius" or the "Company"), hereby declare under penalty of perjury:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8554); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

1.      I am the Head of Innovation and Chief Compliance Officer of Celsius Network Limited and certain of its subsidiaries.  I have held the position of Head of Innovation since February 2021 and Chief Compliance Officer since September 2021.  I have worked for over twenty years in product management, operations, and compliance roles.  Immediately prior to joining Celsius, I served as an Advisor to Ava Labs, the operator of the Avalanche blockchain and smart contract platform and issuer of the AVAX token.  Previously, I also served as Product, Operations, and Compliance Consultant at several FinTech and Crypto companies.  I also served in several capacities at HBUS, the operator of the Huobi U.S. digital currency trading platform, from January 2019 to December 2019, with my final position being Chief Executive Officer, and Acting Chief Compliance Officer.  Prior to that, I also served in several capacities at Tora Trading Services, a provider of advanced investment management technologies for trading and portfolio management companies, with my final position being Managing Director, Product Management & Production Support, from August 2006 to January 2019.

2.      I am generally familiar with the Debtors' day-to-day operations, business, and custody and withhold services.  Except as otherwise indicated, all facts in this declaration are based upon my personal knowledge, my discussions with other members of Celsius' management team and advisors, my review of relevant documents and information concerning Celsius' operations, or my opinions based upon my experience and knowledge.  I am over the age of 18 and authorized to submit this declaration on behalf of the Debtors.  If called upon to testify, I could and would testify competently to the facts set forth in this declaration.

3.      On October 25, 2022, I submitted the *Declaration of Oren Blonstein, Head of Innovation and Chief Compliance Officer of Celsius Network Limited, With Respect to Certain Phase I Issues Pursuant to the Joint Stipulation and Agreed Scheduling Order By and Among the*

*Debtors, the Committee, and the Ad Hoc Groups With Respect to the Custody and Withhold Issues*
[Docket No. 1192] (the "Initial Declaration").  Attached to the Initial Declaration was Exhibit A
reflecting certain coin balances, as further described in the Initial Declaration (the "Initial Coin
Balances").  Following the filing of the Initial Declaration, certain errors were discovered with
respect to the figures listed in the Initial Coin Balances.

4.    As such, I am submitting revised and corrected coin balances, attached as
**Exhibit A** hereto (the "Revised Coin Balances").

5.    Attached as **Exhibit A-1** hereto is a comparison between the Revised Coin
Balances and the Initial Coin Balances.

*[Remainder of Page Intentionally Left Blank.]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  December 1, 2022

*/s/ Oren Blonstein*

Name:  Oren Blonstein

Title:    Head of Innovation and Chief Compliance Officer, Celsius Network Limited

## Exhibit A

| | | 6/3/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $172,939,499 | -$156,891,264 | -$8,290,815 |
| 1INCH | 0.87 | 54,434 | -26,428 | -1,211 |
| AAVE | 106.95 | 2,883 | -1,738 | -89 |
| ADA | 0.57 | 7,976,941 | -6,912,366 | -112,143 |
| AVAX | 23.15 | 31,107 | -23,167 | -716 |
| BADGER | 5.79 | 0 | -81 | 0 |
| BAT | 0.38 | 215,861 | -181,600 | -4,638 |
| BCH | 183.55 | 755 | -592 | -26 |
| BNB | 297.47 | 408 | -62 | -6 |
| BNT | 1.19 | 10,191 | -9,264 | -3,538 |
| BSV | 54.97 | 615 | -487 | -3 |
| BTC | 29,686.17 | 2,455 | -2,471 | -111 |
| BUSD | 1.00 | 414,676 | -98,377 | -1,483 |
| CEL | 0.81 | 1,717,559 | -1,083,267 | -400,950 |
| COMP | 56.22 | 748 | -656 | -33 |
| CRV | 1.19 | 0 | -3,403 | 0 |
| DASH | 58.75 | 1,769 | -1,323 | -14,379 |
| DOGE | 0.08 | 4,379,467 | -3,575,438 | -55,674 |
| DOT | 9.40 | 126,212 | -105,415 | -3,231 |
| EOS | 1.26 | 54,792 | -27,073 | -5,365 |
| ETC | 21.96 | 5,605 | -6,644 | -57 |
| ETH | 1,760.50 | 18,174 | -16,980 | -1,044 |
| GUSD | 1.00 | 2,799,361 | -1,789,309 | -6,861 |
| KNC | 1.92 | 57,580 | -43,871 | -160,577 |
| LINK | 6.83 | 344,071 | -268,193 | -6,019 |
| LPT | 11.88 | 2,611 | -896 | 0 |
| LTC | 62.24 | 12,916 | -10,502 | -3,889 |
| LUNC | 0.00 | 26,188,786 | -30,752,106 | -3,566 |
| MANA | 0.98 | 297,956 | -153,971 | -7,226 |
| MATIC | 0.59 | 5,355,662 | -4,290,101 | -192,197 |
| MCDAI | 1.00 | 1,286,589 | -529,972 | -2,087 |
| MKR | 1,144.34 | 0 | -19 | 0 |
| OMG | 2.41 | 5,893 | -4,416 | -47 |
| PAX | 1.00 | 303,098 | -258,551 | -65 |
| PAXG | 1,857.96 | 331 | -171 | -2 |
| SGB | 0.04 | 1,126,459 | -1,013,055 | -4,261 |
| SNX | 2.71 | 188,086 | -154,833 | -2,271 |
| SOL | 38.34 | 55,814 | -49,917 | -4,917 |
| SPARK | 0.00 | 0 | -216,179 | -9,576 |
| SUSHI | 1.55 | 47,266 | -10,123 | -507 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.79 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 282,120 | -256,176 | -519 |
| UMA | 3.08 | 5,529 | -1,412 | -249 |
| UNI | 5.10 | 42,491 | -31,353 | -2,200 |
| USDC | 1.00 | 37,420,047 | -30,303,907 | -796,125 |
| USDT ERC20 | 1.00 | 2,958,828 | -2,837,909 | -41,584 |
| UST | 0.02 | 1,065,295 | -666,775 | 0 |
| WBTC | 29,676.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,460,428 | -2,285,599 | -78,966 |
| XRP | 0.39 | 3,839,869 | -3,320,633 | -62,949 |
| XTZ | 1.91 | 36,350 | -25,479 | -125 |
| YFI | 7,413.88 | 0 | 0 | 0 |
| yveCRV-DAO | 0.91 | 0 | 0 | 0 |
| ZEC | 89.33 | 4,754 | -1,702 | -132 |
| ZRX | 0.40 | 217,050 | -197,137 | -11,551 |
| ZUSD | 1.01 | 1 | 0 | 0 |

| Coin | Price | Custody Assets (on Fireblocks) | Custody Liabilities (in the books) | Withhold Liabilities |
|---|---|---|---|---|
| | | **6/6/2022** | | |
| | | $189,913,881 | -$176,853,512 | -$9,213,071 |
| 1INCH | 0.87 | 54,434 | -28,082 | -1,262 |
| AAVE | 105.10 | 2,883 | -1,878 | -77 |
| ADA | 0.60 | 7,976,941 | -6,649,684 | -101,477 |
| AVAX | 25.51 | 31,107 | -22,041 | -670 |
| BADGER | 5.97 | 0 | 0 | 0 |
| BAT | 0.40 | 215,861 | -172,544 | -4,638 |
| BCH | 183.05 | 755 | -524 | -25 |
| BNB | 294.72 | 408 | -62 | -6 |
| BNT | 1.29 | 10,191 | -8,961 | -3,559 |
| BSV | 57.45 | 615 | -493 | -3 |
| BTC | 31,433.96 | 2,718 | -2,497 | -112 |
| BUSD | 1.00 | 414,676 | -138,362 | -1,483 |
| CEL | 0.70 | 1,717,559 | -1,068,998 | -402,678 |
| COMP | 58.83 | 748 | -709 | -35 |
| CRV | 1.27 | 0 | -3,035 | 0 |
| DASH | 60.08 | 1,769 | -1,390 | -14,422 |
| DOGE | 0.08 | 4,379,467 | -3,502,788 | -56,791 |
| DOT | 9.46 | 126,212 | -100,258 | -3,340 |
| EOS | 1.30 | 54,792 | -27,745 | -5,365 |
| ETC | 22.25 | 7,309 | -6,440 | -56 |
| ETH | 1,861.89 | 18,679 | -24,255 | -1,072 |
| GUSD | 1.00 | 2,799,361 | -1,882,517 | -7,021 |
| KNC | 1.93 | 57,580 | -45,735 | -160,641 |
| LINK | 7.76 | 344,071 | -276,166 | -5,926 |
| LPT | 12.47 | 2,611 | -915 | 0 |
| LTC | 64.03 | 12,916 | -11,104 | -3,820 |
| LUNC | 0.00 | 26,188,786 | -30,969,663 | -3,556 |
| MANA | 1.00 | 297,956 | -161,190 | -5,762 |
| MATIC | 0.62 | 5,355,662 | -4,220,711 | -174,544 |
| MCDAI | 1.00 | 1,286,589 | -542,233 | -4,695 |
| MKR | 1,202.93 | 0 | -18 | 0 |
| OMG | 2.53 | 5,893 | -4,425 | -47 |
| PAX | 1.00 | 303,098 | -259,596 | -32 |
| PAXG | 1,845.82 | 331 | -304 | -2 |
| SGB | 0.04 | 1,126,459 | -1,095,673 | -3,716 |
| SNX | 2.71 | 188,086 | -153,387 | -2,311 |
| SOL | 42.05 | 55,814 | -50,428 | -1,169 |
| SPARK | 0.00 | 0 | -216,179 | -9,578 |
| SUSHI | 1.59 | 47,266 | -9,131 | -507 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.79 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 282,120 | -257,774 | -549 |
| UMA | 3.10 | 5,529 | -1,419 | -249 |
| UNI | 5.26 | 42,491 | -20,550 | -1,800 |
| USDC | 1.00 | 37,420,047 | -29,813,185 | -1,493,383 |
| USDT ERC20 | 1.00 | 3,121,700 | -1,916,344 | -40,406 |
| UST | 0.02 | 1,065,295 | -673,901 | 0 |
| WBTC | 31,458.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,514,158 | -2,088,878 | -78,439 |
| XRP | 0.40 | 3,839,869 | -3,264,471 | -65,670 |
| XTZ | 2.03 | 36,350 | -29,799 | -125 |
| YFI | 7,405.50 | 0 | 0 | 0 |
| yveCRV-DAO | 0.95 | 0 | 0 | 0 |
| ZEC | 92.96 | 9,508 | -1,790 | -135 |
| ZRX | 0.42 | 217,050 | -186,295 | -11,610 |
| ZUSD | 1.00 | 1 | 0 | 0 |

| | | 6/8/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $189,538,335 | -$171,819,770 | -$7,979,441 |
| 1INCH | 0.83 | 31,221 | -29,735 | -1,262 |
| AAVE | 96.91 | 2,097 | -1,934 | -77 |
| ADA | 0.64 | 6,666,384 | -6,348,938 | -105,514 |
| AVAX | 24.22 | 25,188 | -23,989 | -704 |
| BADGER | 5.65 | 0 | 0 | 0 |
| BAT | 0.40 | 178,914 | -170,395 | -4,638 |
| BCH | 178.32 | 558 | -532 | -23 |
| BNB | 288.81 | 65 | -62 | -6 |
| BNT | 1.28 | 8,556 | -8,149 | -864 |
| BSV | 56.90 | 517 | -493 | -3 |
| BTC | 30,223.13 | 2,520 | -2,400 | -102 |
| BUSD | 1.00 | 107,595 | -99,625 | -1,483 |
| CEL | 0.66 | 1,184,948 | -1,097,174 | -402,804 |
| COMP | 55.82 | 672 | -640 | -21 |
| CRV | 1.16 | 3,744 | -3,916 | 0 |
| DASH | 58.12 | 1,470 | -1,400 | -14,379 |
| DOGE | 0.08 | 3,960,696 | -3,772,092 | -57,238 |
| DOT | 9.05 | 115,871 | -107,288 | -3,239 |
| EOS | 1.26 | 27,257 | -25,238 | -3,999 |
| ETC | 21.30 | 7,272 | -6,733 | -56 |
| ETH | 1,799.25 | 26,680 | -25,268 | -982 |
| GUSD | 1.00 | 1,890,910 | -1,800,867 | -6,450 |
| KNC | 1.89 | 46,955 | -43,476 | -160,641 |
| LINK | 8.65 | 283,530 | -270,029 | -5,706 |
| LPT | 12.39 | 1,215 | -1,125 | -21 |
| LTC | 62.10 | 14,160 | -13,486 | -3,794 |
| LUNC | 0.00 | 26,188,786 | -31,127,113 | -3,556 |
| MANA | 0.99 | 297,956 | -156,346 | -6,283 |
| MATIC | 0.61 | 5,355,662 | -4,414,728 | -188,507 |
| MCDAI | 1.00 | 1,286,589 | -576,109 | -4,691 |
| MKR | 1,156.26 | 0 | -19 | 0 |
| OMG | 2.62 | 5,893 | -5,367 | -47 |
| PAX | 1.01 | 303,098 | -261,062 | -32 |
| PAXG | 1,858.94 | 334 | -288 | -2 |
| SGB | 0.04 | 1,126,459 | -1,105,703 | -3,716 |
| SNX | 2.65 | 188,086 | -156,529 | -2,141 |
| SOL | 38.85 | 55,814 | -49,060 | -1,118 |
| SPARK | 0.00 | 0 | -228,666 | -9,581 |
| SUSHI | 1.50 | 47,266 | -9,835 | -410 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.80 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 283,572 | -262,879 | -549 |
| UMA | 2.98 | 5,529 | -1,312 | -249 |
| UNI | 5.10 | 42,491 | -22,665 | -1,714 |
| USDC | 1.00 | 37,420,047 | -30,330,869 | -995,462 |
| USDT ERC20 | 1.00 | 3,121,700 | -1,863,949 | -40,082 |
| UST | 0.01 | 1,065,295 | -716,120 | 0 |
| WBTC | 30,266.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,514,158 | -2,132,169 | -80,668 |
| XRP | 0.40 | 3,839,869 | -3,299,545 | -63,514 |
| XTZ | 2.12 | 36,350 | -30,131 | -125 |
| YFI | 7,468.12 | 0 | 0 | 0 |
| yveCRV-DAO | 0.92 | 0 | 0 | 0 |
| ZEC | 92.26 | 0 | -1,784 | -132 |
| ZRX | 0.40 | 0 | -162,852 | -7,460 |
| ZUSD | 0.99 | 0 | 0 | 0 |

| | | 6/10/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $174,313,021 | -$168,252,137 | -$8,015,150 |
| 1INCH | 0.76 | 31,221 | -30,463 | -2,725 |
| AAVE | 87.19 | 1,975 | -2,134 | -97 |
| ADA | 0.58 | 6,737,277 | -4,826,624 | -121,307 |
| AVAX | 22.49 | 23,156 | -23,291 | -930 |
| BADGER | 4.66 | 0 | 0 | 0 |
| BAT | 0.37 | 178,914 | -190,393 | -7,940 |
| BCH | 168.86 | 588 | -589 | -24 |
| BNB | 285.14 | 65 | -62 | -6 |
| BNT | 1.21 | 8,556 | -8,700 | -864 |
| BSV | 57.53 | 438 | -422 | -3 |
| BTC | 29,028.75 | 2,548 | -2,447 | -106 |
| BUSD | 1.00 | 107,595 | -126,669 | -4,781 |
| CEL | 0.46 | 1,178,040 | -1,121,241 | -403,651 |
| COMP | 51.36 | 672 | -695 | -26 |
| CRV | 1.03 | 3,744 | -5,682 | 0 |
| DASH | 54.18 | 1,447 | -1,361 | -14,437 |
| DOGE | 0.08 | 3,742,966 | -3,611,158 | -57,909 |
| DOT | 8.73 | 122,329 | -115,912 | -4,026 |
| EOS | 1.19 | 27,257 | -24,592 | -4,006 |
| ETC | 20.13 | 4,938 | -6,795 | -56 |
| ETH | 1,673.41 | 27,170 | -25,126 | -1,084 |
| GUSD | 1.00 | 1,883,532 | -1,861,045 | -8,544 |
| KNC | 1.77 | 44,831 | -41,459 | -160,644 |
| LINK | 8.34 | 281,981 | -382,527 | -12,920 |
| LPT | 11.27 | 1,021 | -932 | 0 |
| LTC | 56.81 | 13,647 | -13,390 | -3,771 |
| LUNC | 0.00 | 26,188,786 | -31,142,194 | -3,556 |
| MANA | 0.91 | 164,163 | -156,122 | -6,284 |
| MATIC | 0.60 | 4,790,577 | -4,719,843 | -224,246 |
| MCDAI | 1.00 | 537,565 | -446,348 | -34,676 |
| MKR | 1,052.68 | 0 | -3 | 0 |
| OMG | 2.50 | 5,893 | -5,178 | -49 |
| PAX | 1.00 | 279,899 | -265,527 | -32 |
| PAXG | 1,875.32 | 308 | -284 | -2 |
| SGB | 0.04 | 1,126,459 | -1,176,886 | -3,716 |
| SNX | 2.49 | 154,363 | -152,925 | -2,530 |
| SOL | 37.37 | 50,513 | -49,040 | -1,184 |
| SPARK | 0.00 | 0 | -258,236 | -9,581 |
| SUSHI | 1.39 | 10,327 | -11,856 | -1,419 |
| TAUD | 0.71 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.23 | 81,457 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -262,066 | -549 |
| UMA | 2.81 | 1,378 | -1,820 | -249 |
| UNI | 4.85 | 23,799 | -24,064 | -2,130 |
| USDC | 1.00 | 31,625,030 | -32,535,451 | -1,025,927 |
| USDT ERC20 | 1.00 | 1,785,469 | -1,707,355 | -53,137 |
| UST | 0.01 | 751,920 | -716,208 | 0 |
| WBTC | 28,982.00 | 0 | -4 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.13 | 2,204,564 | -2,266,460 | -76,633 |
| XRP | 0.38 | 3,413,682 | -3,338,423 | -69,623 |
| XTZ | 2.04 | 31,638 | -29,771 | -459 |
| YFI | 7,067.03 | 0 | -2 | 0 |
| yveCRV-DAO | 0.87 | 0 | 0 | 0 |
| ZEC | 87.50 | 2,431 | -2,338 | -132 |
| ZRX | 0.36 | 179,878 | -164,112 | -7,530 |
| ZUSD | 0.99 | 1 | 0 | 0 |

| | | 6/13/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $147,356,994 | -$216,074,019 | -$14,723,989 |
| 1INCH | 0.61 | 31,221 | -36,110 | -1,913 |
| AAVE | 61.01 | 2,041 | -4,034 | -179 |
| ADA | 0.48 | 5,067,955 | -8,303,162 | -240,588 |
| AVAX | 16.50 | 23,156 | -41,197 | -986 |
| BADGER | 3.56 | 0 | -84 | 0 |
| BAT | 0.29 | 199,913 | -2,378,482 | -16,291 |
| BCH | 132.95 | 618 | -1,098 | -34 |
| BNB | 227.91 | 62 | -62 | -6 |
| BNT | 0.90 | 8,556 | -9,451 | -927 |
| BSV | 46.82 | 438 | -1,082 | -65 |
| BTC | 23,289.50 | 2,569 | -3,876 | -325 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.34 | 1,210,940 | -3,287,986 | -393,481 |
| COMP | 36.75 | 672 | -990 | -47 |
| CRV | 0.73 | 3,744 | -6,469 | 0 |
| DASH | 43.36 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,756,391 | -71,288 |
| DOT | 7.11 | 125,185 | -157,632 | -7,209 |
| EOS | 0.95 | 27,257 | -92,357 | -9,423 |
| ETC | 15.03 | 7,339 | -8,075 | -850 |
| ETH | 1,247.65 | 27,136 | -43,084 | -2,700 |
| GUSD | 1.00 | 1,954,097 | -5,878,716 | -67,687 |
| KNC | 1.27 | 37,910 | -39,039 | -160,995 |
| LINK | 6.10 | 401,654 | -603,624 | -28,003 |
| LPT | 8.55 | 1,021 | -969 | 0 |
| LTC | 44.31 | 14,060 | -22,849 | -4,105 |
| LUNC | 0.00 | 26,188,786 | -31,128,743 | -3,556 |
| MANA | 0.86 | 164,163 | -276,053 | -4,023 |
| MATIC | 0.45 | 4,955,835 | -6,492,778 | -298,332 |
| MCDAI | 1.00 | 468,665 | -768,045 | -5,869 |
| MKR | 790.41 | 0 | -3 | 0 |
| OMG | 1.98 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,857 | -11,062 |
| PAXG | 1,832.97 | 308 | -2,311 | -15 |
| SGB | 0.02 | 558,228 | -565,023 | -16,427 |
| SNX | 1.90 | 154,363 | -204,083 | -2,836 |
| SOL | 28.83 | 50,513 | -77,543 | -2,579 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.00 | 10,327 | -13,506 | -1,785 |
| TAUD | 0.69 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.21 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -292,276 | -1,657 |
| UMA | 2.06 | 1,378 | -2,603 | -249 |
| UNI | 3.72 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,563,371 | -1,777,692 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,301,104 | -63,195 |
| UST | 0.01 | 751,920 | -699,390 | 0 |
| WBTC | 23,273.00 | 1 | -1 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.11 | 2,379,783 | -3,152,059 | -111,024 |
| XRP | 0.32 | 3,413,682 | -3,408,154 | -97,699 |
| XTZ | 1.53 | 31,638 | -47,455 | -125 |
| YFI | 5,114.19 | 0 | 0 | 0 |
| yveCRV-DAO | 0.54 | 0 | 0 | 0 |
| ZEC | 67.98 | 2,431 | -2,226 | -99 |
| ZRX | 0.26 | 179,878 | -246,216 | -4,225 |
| ZUSD | 0.98 | 1 | 0 | 0 |

| | | 6/15/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $142,217,892 | -$206,040,906 | -$14,224,944 |
| 1INCH | 0.59 | 31,221 | -36,607 | -1,913 |
| AAVE | 61.60 | 1,975 | -4,034 | -179 |
| ADA | 0.51 | 5,067,955 | -8,405,308 | -244,358 |
| AVAX | 17.05 | 23,156 | -41,369 | -1,259 |
| BADGER | 3.38 | 0 | -84 | 0 |
| BAT | 0.33 | 199,913 | -2,378,482 | -16,291 |
| BCH | 123.23 | 618 | -1,092 | -34 |
| BNB | 221.95 | 62 | -62 | -6 |
| BNT | 0.72 | 8,556 | -9,451 | -927 |
| BSV | 53.30 | 438 | -1,082 | -65 |
| BTC | 21,671.70 | 2,569 | -3,757 | -327 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.56 | 1,210,940 | -3,289,258 | -393,481 |
| COMP | 33.68 | 672 | -990 | -47 |
| CRV | 0.73 | 3,744 | -6,469 | 0 |
| DASH | 44.15 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,758,676 | -71,805 |
| DOT | 7.88 | 125,185 | -157,632 | -7,486 |
| EOS | 0.97 | 27,257 | -92,357 | -9,423 |
| ETC | 15.14 | 7,339 | -8,078 | -851 |
| ETH | 1,174.83 | 27,136 | -43,405 | -2,669 |
| GUSD | 1.00 | 1,954,097 | -5,874,217 | -67,780 |
| KNC | 1.41 | 37,910 | -39,039 | -160,995 |
| LINK | 7.01 | 401,654 | -603,656 | -28,265 |
| LPT | 7.91 | 1,021 | -969 | 0 |
| LTC | 48.44 | 14,060 | -17,190 | -4,143 |
| LUNC | 0.00 | 26,188,786 | -31,132,476 | -3,556 |
| MANA | 0.87 | 164,163 | -276,053 | -4,023 |
| MATIC | 0.41 | 4,955,835 | -6,537,605 | -299,217 |
| MCDAI | 1.00 | 468,665 | -438,594 | -5,869 |
| MKR | 783.94 | 0 | -3 | 0 |
| OMG | 1.92 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,879 | -11,062 |
| PAXG | 1,839.94 | 308 | -2,311 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 1.83 | 154,363 | -204,398 | -2,836 |
| SOL | 31.57 | 50,513 | -77,585 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.04 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.70 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -292,272 | -1,657 |
| UMA | 2.70 | 1,378 | -2,603 | -249 |
| UNI | 4.16 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,731,110 | -1,799,513 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,202,613 | -63,589 |
| UST | 0.01 | 751,920 | -699,438 | 0 |
| WBTC | 21,745.00 | 1 | -1 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.11 | 2,379,783 | -4,179,754 | -111,024 |
| XRP | 0.33 | 3,413,682 | -3,408,500 | -97,699 |
| XTZ | 1.44 | 31,638 | -47,455 | -125 |
| YFI | 5,088.65 | 0 | 0 | 0 |
| yveCRV-DAO | 0.51 | 0 | 0 | 0 |
| ZEC | 67.24 | 2,431 | -2,359 | -99 |
| ZRX | 0.26 | 179,878 | -246,216 | -4,225 |
| ZUSD | 0.99 | 1 | 0 | 0 |

| | | 6/17/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $136,842,001 | -$201,233,580 | -$13,649,153 |
| 1INCH | 0.59 | 31,221 | -36,607 | -1,913 |
| AAVE | 57.35 | 2,041 | -4,034 | -179 |
| ADA | 0.49 | 5,067,955 | -8,405,153 | -244,358 |
| AVAX | 16.22 | 23,156 | -41,531 | -1,272 |
| BADGER | 3.17 | 0 | -84 | 0 |
| BAT | 0.34 | 199,913 | -2,378,482 | -16,291 |
| BCH | 120.75 | 618 | -1,092 | -34 |
| BNB | 216.57 | 62 | -62 | -6 |
| BNT | 0.56 | 8,556 | -9,451 | -927 |
| BSV | 54.60 | 438 | -1,082 | -65 |
| BTC | 20,640.16 | 2,569 | -3,837 | -327 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.59 | 1,210,940 | -3,291,296 | -393,481 |
| COMP | 32.68 | 672 | -990 | -47 |
| CRV | 0.66 | 3,744 | -6,469 | 0 |
| DASH | 43.71 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,760,404 | -72,360 |
| DOT | 7.38 | 125,185 | -158,350 | -7,486 |
| EOS | 0.94 | 27,257 | -92,357 | -9,423 |
| ETC | 14.38 | 7,339 | -8,080 | -851 |
| ETH | 1,094.57 | 27,136 | -44,622 | -2,670 |
| GUSD | 1.00 | 1,954,097 | -5,873,206 | -68,087 |
| KNC | 1.37 | 37,910 | -39,039 | -160,995 |
| LINK | 6.43 | 401,654 | -619,161 | -28,265 |
| LPT | 7.70 | 1,021 | -971 | 0 |
| LTC | 47.10 | 14,060 | -17,193 | -4,144 |
| LUNC | 0.00 | 26,188,786 | -31,133,425 | -3,556 |
| MANA | 0.85 | 164,163 | -284,998 | -4,023 |
| MATIC | 0.40 | 4,955,835 | -6,537,655 | -299,217 |
| MCDAI | 1.00 | 468,665 | -437,594 | -5,869 |
| MKR | 773.75 | 0 | -3 | 0 |
| OMG | 1.87 | 5,893 | -5,920 | -76 |
| PAX | 1.01 | 279,899 | -561,358 | -11,061 |
| PAXG | 1,845.16 | 308 | -2,315 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 1.73 | 154,363 | -204,403 | -2,836 |
| SOL | 31.57 | 50,513 | -77,587 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.02 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.69 | 0 | 0 | 0 |
| TCAD | 0.77 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -291,144 | -1,657 |
| UMA | 2.70 | 1,378 | -2,603 | -249 |
| UNI | 3.97 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,883,438 | -1,807,029 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,195,789 | -63,588 |
| UST | 0.01 | 751,920 | -699,487 | 0 |
| WBTC | 20,677.00 | 1 | -1 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.11 | 2,379,783 | -4,219,788 | -111,024 |
| XRP | 0.32 | 3,413,682 | -3,408,516 | -97,699 |
| XTZ | 1.40 | 31,638 | -47,455 | -125 |
| YFI | 4,811.17 | 0 | 0 | 0 |
| yveCRV-DAO | 0.45 | 0 | 0 | 0 |
| ZEC | 63.27 | 2,431 | -2,275 | -99 |
| ZRX | 0.27 | 179,878 | -246,291 | -4,225 |
| ZUSD | 1.01 | 1 | 0 | 0 |

| | | 6/20/2022 | | |
|---|---|---|---|---|
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $137,577,456 | -$205,258,018 | -$13,926,312 |
| 1INCH | 0.67 | 31,221 | -36,607 | -1,913 |
| AAVE | 60.06 | 2,041 | -4,042 | -179 |
| ADA | 0.49 | 5,067,955 | -8,422,943 | -244,358 |
| AVAX | 16.83 | 23,156 | -41,682 | -1,290 |
| BADGER | 3.16 | 0 | -84 | 0 |
| BAT | 0.36 | 199,913 | -2,378,482 | -16,291 |
| BCH | 119.10 | 618 | -1,092 | -34 |
| BNB | 214.08 | 62 | -62 | -6 |
| BNT | 0.52 | 8,556 | -9,451 | -927 |
| BSV | 63.87 | 438 | -1,082 | -65 |
| BTC | 20,397.50 | 2,569 | -3,777 | -332 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.96 | 1,210,940 | -3,292,384 | -393,481 |
| COMP | 34.30 | 672 | -990 | -47 |
| CRV | 0.68 | 3,744 | -6,469 | 0 |
| DASH | 45.03 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,780,825 | -72,565 |
| DOT | 7.70 | 125,185 | -160,897 | -7,486 |
| EOS | 0.95 | 27,257 | -92,357 | -9,423 |
| ETC | 15.93 | 7,339 | -8,234 | -854 |
| ETH | 1,105.02 | 27,136 | -46,912 | -2,702 |
| GUSD | 1.00 | 1,954,097 | -5,893,003 | -67,782 |
| KNC | 1.27 | 37,910 | -39,039 | -160,995 |
| LINK | 6.89 | 401,654 | -619,172 | -28,265 |
| LPT | 7.81 | 1,021 | -971 | 0 |
| LTC | 52.00 | 14,060 | -17,368 | -4,144 |
| LUNC | 0.00 | 26,188,786 | -31,133,425 | -3,556 |
| MANA | 0.82 | 164,163 | -284,998 | -4,023 |
| MATIC | 0.39 | 4,955,835 | -6,625,020 | -299,217 |
| MCDAI | 1.00 | 468,665 | -549,387 | -5,869 |
| MKR | 891.74 | 0 | -3 | 0 |
| OMG | 1.83 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,358 | -11,061 |
| PAXG | 1,845.27 | 308 | -2,315 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 2.93 | 154,363 | -204,442 | -2,836 |
| SOL | 34.40 | 50,513 | -77,687 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.09 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.70 | 0 | 0 | 0 |
| TCAD | 0.77 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -291,144 | -1,657 |
| UMA | 2.45 | 1,378 | -2,603 | -249 |
| UNI | 4.17 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -37,759,827 | -1,806,412 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,139,250 | -63,580 |
| UST | 0.01 | 751,920 | -699,487 | 0 |
| WBTC | 20,433.00 | 1 | -1 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.11 | 2,379,783 | -4,219,813 | -111,024 |
| XRP | 0.32 | 3,413,682 | -3,408,542 | -97,699 |
| XTZ | 1.42 | 31,638 | -47,455 | -125 |
| YFI | 4,829.73 | 0 | 0 | 0 |
| yveCRV-DAO | 0.49 | 0 | 0 | 0 |
| ZEC | 65.20 | 2,431 | -2,256 | -99 |
| ZRX | 0.27 | 179,878 | -246,291 | -4,225 |
| ZUSD | 0.98 | 1 | 0 | 0 |

**Exhibit A-1**

| Coin | Price | 6/3/2022 | | |
| | | Custody | | Withhold |
| | | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $ 172,906,251 172,939,499 | $ -156,865,889 156,891,264 | $ -8,288,753 8,290,815 |
|---|---|---|---|---|
| 1INCH | 0.87 | 54,434 | -26,428 | -1,211 |
| AAVE | 106.95 | 2,883 | -1,738 | -89 |
| ADA | 0.57 | 7,976,941 | -6,912,366 | -112,143 |
| AVAX | 23.15 | 31,107 | -23,167 | -716 |
| BADGER | 5.79 | 0 | -81 | 0 |
| BAT | 0.38 | 215,861 | -181,600 | -4,638 |
| BCH | 183.55 | 755 | -592 | -26 |
| BNB | 297.47 | 408 | -62 | -6 |
| BNT | 1.19 | 10,191 | -9,264 | -3,538 |
| BSV | 54.97 | 615 | -487 | -3 |
| BTC | 29,686.17 | 2,455 | -2,471 | -111 |
| BUSD | 1.00 | 414,676 | -98,377 | -1,483 |
| CEL | 0.81 | 1,717,559 | -1,083,267 | -400,950 |
| COMP | 56.22 | 748 | -656 | -33 |
| CRV | 1.19 | 0 | -3,403 | 0 |
| DASH | 58.75 | 1,769 | -1,323 | -14,379 |
| DOGE | 0.08 | 4,379,467 | -3,575,438 | -55,674 |
| DOT | 9.40 | 126,212 | -105,415 | -3,231 |
| EOS | 1.26 | 54,792 | -27,073 | -5,365 |
| ETC | 21.96 | 5,605 | -6,644 | -57 |
| ETH | 1,760.50 | 18,174 | -16,980 | -1,044 |
| GUSD | 1.00 | 2,799,361 | -1,789,309 | -6,861 |
| KNC | 1.92 | 57,580 | -43,871 | -160,577 |
| LINK | 6.83 | 344,071 | -268,193 | -6,019 |
| LPT | 11.88 | 2,611 | -896 | 0 |
| LTC | 62.24 | 12,916 | -10,502 | -3,889 |
| LUNAC | 0.00 | 26,188,786 | -30,752,106 | -3,566 |
| MANA | 0.98 | 297,956 | -153,971 | -7,226 |
| MATIC | 0.59 | 5,355,662 | -4,290,101 | -192,197 |
| MCDAI | 1.00 | 1,286,589 | -529,972 | -2,087 |
| MKR | 1,144.34 | 0 | -19 | 0 |
| OMG | 2.41 | 5,893 | -4,416 | -47 |
| PAX | 1.00 | 303,098 | -258,551 | -65 |
| PAXG | 1,857.96 | 331 | -171 | -2 |
| SGB | 0.04 | 1,126,459 | -1,013,055 | -4,261 |
| SNX | 2.71 | 188,086 | -154,833 | -2,271 |
| SOL | 38.34 | 55,814 | -49,917 | -4,917 |
| SPARK | 0.00 | 0 | -216,179 | -9,576 |
| SUSHI | 1.55 | 47,266 | -10,123 | -507 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.79 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 282,120 | -256,176 | -519 |
| UMA | 3.08 | 5,529 | -1,412 | -249 |
| UNI | 5.10 | 42,491 | -31,353 | -2,200 |
| USDC | 1.00 | 37,420,047 | -30,303,907 | -796,125 |
| USDT ERC20 | 1.00 | 2,958,828 | -2,837,909 | -41,584 |
| UST | 0.02 | 1,065,295 | -666,775 | 0 |
| WBTC | 29,676.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,460,428 | -2,285,599 | -78,966 |
| XRP | 0.39 | 3,839,869 | -3,320,633 | -62,949 |
| XTZ | 1.91 | 36,350 | -25,479 | -125 |
| YFI | 7,413.88 | 0 | 0 | 0 |
| yveCRV-DAO | 0.91 | 0 | 0 | 0 |
| ZEC | 89.33 | 4,754 | -1,702 | -132 |
| ZRX | 0.40 | 217,050 | -197,137 | -11,551 |
| ZUSD | 1.01 | 1 | 0 | 0 |

| Coin | Price | 6/6/2022 | | |
|------|-------|----------|---|---|
| | | Custody | | Withhold |
| | | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $189,913,881 | $-176,853,699512 | -$9,213,071 |
| 1INCH | 0.87 | 54,434 | -28,082 | -1,262 |
| AAVE | 105.10 | 2,883 | -1,878 | -77 |
| ADA | 0.60 | 7,976,941 | -6,649,684 | -101,477 |
| AVAX | 25.51 | 31,107 | -22,041 | -670 |
| BADGER | 5.97 | 0 | 0 | 0 |
| BAT | 0.40 | 215,861 | -172,544 | -4,638 |
| BCH | 183.05 | 755 | -524 | -25 |
| BNB | 294.72 | 408 | -62 | -6 |
| BNT | 1.29 | 10,191 | -8,961 | -3,559 |
| BSV | 57.45 | 615 | -493 | -3 |
| BTC | 31,433.96 | 2,718 | -2,497 | -112 |
| BUSD | 1.00 | 414,676 | -138,362 | -1,483 |
| CEL | 0.70 | 1,717,559 | -1,068,998 | -402,678 |
| COMP | 58.83 | 748 | -709 | -35 |
| CRV | 1.27 | 0 | -3,035 | 0 |
| DASH | 60.08 | 1,769 | -1,390 | -14,422 |
| DOGE | 0.08 | 4,379,467 | -3,502,788 | -56,791 |
| DOT | 9.46 | 126,212 | -100,258 | -3,340 |
| EOS | 1.30 | 54,792 | -27,745 | -5,365 |
| ETC | 22.25 | 7,309 | -6,440 | -56 |
| ETH | 1,861.89 | 18,679 | -24,255 | -1,072 |
| GUSD | 1.00 | 2,799,361 | -1,882,517 | -7,021 |
| KNC | 1.93 | 57,580 | -45,735 | -160,641 |
| LINK | 7.76 | 344,071 | -276,166 | -5,926 |
| LPT | 12.47 | 2,611 | -915 | 0 |
| LTC | 64.03 | 12,916 | -11,104 | -3,820 |
| LUNAC | 0.00 | 26,188,786 | -30,969,663 | -3,556 |
| MANA | 1.00 | 297,956 | -161,190 | -5,762 |
| MATIC | 0.62 | 5,355,662 | -4,220,711 | -174,544 |
| MCDAI | 1.00 | 1,286,589 | -542,233 | -4,695 |
| MKR | 1,202.93 | 0 | -18 | 0 |
| OMG | 2.53 | 5,893 | -4,425 | -47 |
| PAX | 1.00 | 303,098 | -259,596 | -32 |
| PAXG | 1,845.82 | 331 | -304 | -2 |
| SGB | 0.04 | 1,126,459 | -1,095,673 | -3,716 |
| SNX | 2.71 | 188,086 | -153,387 | -2,311 |
| SOL | 42.05 | 55,814 | -50,428 | -1,169 |
| SPARK | 0.00 | 0 | -216,179 | -9,578 |
| SUSHI | 1.59 | 47,266 | -9,131 | -507 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.79 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 282,120 | -257,774 | -549 |
| UMA | 3.10 | 5,529 | -1,419 | -249 |
| UNI | 5.26 | 42,491 | -20,550 | -1,800 |
| USDC | 1.00 | 37,420,047 | -29,813,185 | -1,493,383 |
| USDT ERC20 | 1.00 | 3,121,700 | -1,916,344 | -40,406 |
| UST | 0.02 | 1,065,295 | -673,901 | 0 |
| WBTC | 31,458.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,514,158 | -2,088,878 | -78,439 |
| XRP | 0.40 | 3,839,869 | -3,264,471 | -65,670 |
| XTZ | 2.03 | 36,350 | -29,799 | -125 |
| YFI | 7,405.50 | 0 | 0 | 0 |
| yveCRV-DAO | 0.95 | 0 | 0 | 0 |
| ZEC | 92.96 | 9,508 | -1,790 | -135 |
| ZRX | 0.42 | 217,050 | -186,295 | -11,610 |
| ZUSD | 1.00 | 1 | 0 | 0 |

| | | 6/8/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $189,538,09335 | $-171,819,552770 | $-7,979,44351 |
| 1INCH | 0.83 | 31,221 | -29,735 | -1,262 |
| AAVE | 96.91 | 2,097 | -1,934 | -77 |
| ADA | 0.64 | 6,666,384 | -6,348,938 | -105,514 |
| AVAX | 24.22 | 25,188 | -23,989 | -704 |
| BADGER | 5.65 | 0 | 0 | 0 |
| BAT | 0.40 | 178,914 | -170,395 | -4,638 |
| BCH | 178.32 | 558 | -532 | -23 |
| BNB | 288.81 | 65 | -62 | -6 |
| BNT | 1.28 | 8,556 | -8,149 | -864 |
| BSV | 56.90 | 517 | -493 | -3 |
| BTC | 30,223.13 | 2,520 | -2,400 | -102 |
| BUSD | 1.00 | 107,595 | -99,625 | -1,483 |
| CEL | 0.66 | 1,184,948 | -1,097,174 | -402,804 |
| COMP | 55.82 | 672 | -640 | -21 |
| CRV | 1.16 | 3,744 | -3,916 | 0 |
| DASH | 58.12 | 1,470 | -1,400 | -14,379 |
| DOGE | 0.08 | 3,960,696 | -3,772,092 | -57,238 |
| DOT | 9.05 | 115,871 | -107,288 | -3,239 |
| EOS | 1.26 | 27,257 | -25,238 | -3,999 |
| ETC | 21.30 | 7,272 | -6,733 | -56 |
| ETH | 1,799.25 | 26,680 | -25,268 | -982 |
| GUSD | 1.00 | 1,890,910 | -1,800,867 | -6,450 |
| KNC | 1.89 | 46,955 | -43,476 | -160,641 |
| LINK | 8.65 | 283,530 | -270,029 | -5,706 |
| LPT | 12.39 | 1,215 | -1,125 | -21 |
| LTC | 62.10 | 14,160 | -13,486 | -3,794 |
| LUNAC | 0.00 | 26,188,786 | -31,127,113 | -3,556 |
| MANA | 0.99 | 297,956 | -156,346 | -6,283 |
| MATIC | 0.61 | 5,355,662 | -4,414,728 | -188,507 |
| MCDAI | 1.00 | 1,286,589 | -576,109 | -4,691 |
| MKR | 1,156.26 | 0 | -19 | 0 |
| OMG | 2.62 | 5,893 | -5,367 | -47 |
| PAX | 1.01 | 303,098 | -261,062 | -32 |
| PAXG | 1,858.94 | 334 | -288 | -2 |
| SGB | 0.04 | 1,126,459 | -1,105,703 | -3,716 |
| SNX | 2.65 | 188,086 | -156,529 | -2,141 |
| SOL | 38.85 | 55,814 | -49,060 | -1,118 |
| SPARK | 0.00 | 0 | -228,666 | -9,581 |
| SUSHI | 1.50 | 47,266 | -9,835 | -410 |
| TAUD | 0.72 | 1,797 | 0 | 0 |
| TCAD | 0.80 | 3,061 | -6 | 0 |
| TGBP | 1.25 | 129,397 | -77,578 | 0 |
| THKD | 0.13 | 41,275 | 0 | 0 |
| TUSD | 1.00 | 283,572 | -262,879 | -549 |
| UMA | 2.98 | 5,529 | -1,312 | -249 |
| UNI | 5.10 | 42,491 | -22,665 | -1,714 |
| USDC | 1.00 | 37,420,047 | -30,330,869 | -995,462 |
| USDT ERC20 | 1.00 | 3,121,700 | -1,863,949 | -40,082 |
| UST | 0.01 | 1,065,295 | -716,120 | 0 |
| WBTC | 30,266.00 | 10 | 0 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.14 | 2,514,158 | -2,132,169 | -80,668 |
| XRP | 0.40 | 3,839,869 | -3,299,545 | -63,514 |
| XTZ | 2.12 | 36,350 | -30,131 | -125 |
| YFI | 7,468.12 | 0 | 0 | 0 |
| yveCRV-DAO | 0.92 | 0 | 0 | 0 |
| ZEC | 92.26 | 0 | -1,784 | -132 |
| ZRX | 0.40 | 0 | -162,852 | -7,460 |
| ZUSD | 0.99 | 0 | 0 | 0 |

| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Withhold Liabilities |
|------|-------|------------------------|----------------------------|----------------------|
| | | **6/10/2022** | | |
| | | **Custody** | | **Withhold** |
| | | $174,313,021 | $-168,252,13487 | $-6,060,6738,015,150 |
| 1INCH | 0.76 | 31,221 | -30,463 | -2,725 |
| AAVE | 87.19 | 1,975 | -2,134 | -97 |
| ADA | 0.58 | 6,737,277 | -4,826,624 | -121,307 |
| AVAX | 22.49 | 23,156 | -23,291 | -930 |
| BADGER | 4.66 | 0 | 0 | 0 |
| BAT | 0.37 | 178,914 | -190,393 | -7,940 |
| BCH | 168.86 | 588 | -589 | -24 |
| BNB | 285.14 | 65 | -62 | -6 |
| BNT | 1.21 | 8,556 | -8,700 | -864 |
| BSV | 57.53 | 438 | -422 | -3 |
| BTC | 29,028.75 | 2,548 | -2,447 | -106 |
| BUSD | 1.00 | 107,595 | -126,669 | -4,781 |
| CEL | 0.46 | 1,178,040 | -1,121,241 | -403,651 |
| COMP | 51.36 | 672 | -695 | -26 |
| CRV | 1.03 | 3,744 | -5,682 | 0 |
| DASH | 54.18 | 1,447 | -1,361 | -14,437 |
| DOGE | 0.08 | 3,742,966 | -3,611,158 | -57,909 |
| DOT | 8.73 | 122,329 | -115,912 | -4,026 |
| EOS | 1.19 | 27,257 | -24,592 | -4,006 |
| ETC | 20.13 | 4,938 | -6,795 | -56 |
| ETH | 1,673.41 | 27,170 | -25,126 | -1,084 |
| GUSD | 1.00 | 1,883,532 | -1,861,045 | -8,544 |
| KNC | 1.77 | 44,831 | -41,459 | -160,644 |
| LINK | 8.34 | 281,981 | -382,527 | -12,920 |
| LPT | 11.27 | 1,021 | -932 | 0 |
| LTC | 56.81 | 13,647 | -13,390 | -3,771 |
| LUNAC | 0.00 | 26,188,786 | -31,142,194 | -3,556 |
| MANA | 0.91 | 164,163 | -156,122 | -6,284 |
| MATIC | 0.60 | 4,790,577 | -4,719,843 | -224,246 |
| MCDAI | 1.00 | 537,565 | -446,348 | -34,676 |
| MKR | 1,052.68 | 0 | -3 | 0 |
| OMG | 2.50 | 5,893 | -5,178 | -49 |
| PAX | 1.00 | 279,899 | -265,527 | -32 |
| PAXG | 1,875.32 | 308 | -284 | -2 |
| SGB | 0.04 | 1,126,459 | -1,176,886 | -3,716 |
| SNX | 2.49 | 154,363 | -152,925 | -2,530 |
| SOL | 37.37 | 50,513 | -49,040 | -1,184 |
| SPARK | 0.00 | 0 | -258,236 | -9,581 |
| SUSHI | 1.39 | 10,327 | -11,856 | -1,419 |
| TAUD | 0.71 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.23 | 81,457 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -262,066 | -549 |
| UMA | 2.81 | 1,378 | -1,820 | -249 |
| UNI | 4.85 | 23,799 | -24,064 | -2,130 |
| USDC | 1.00 | 31,625,030 | -32,535,451 | -1,025,927 |
| USDT ERC20 | 1.00 | 1,785,469 | -1,707,355 | -53,137 |
| UST | 0.01 | 751,920 | -716,208 | 0 |
| WBTC | 28,982.00 | 0 | -4 | 0 |
| XEC | 0.00 | 0 | 0 | 0 |
| XLM | 0.13 | 2,204,564 | -2,266,460 | -76,633 |
| XRP | 0.38 | 3,413,682 | -3,338,423 | -69,623 |
| XTZ | 2.04 | 31,638 | -29,771 | -459 |
| YFI | 7,067.03 | 0 | -2 | 0 |
| yveCRV-DAO | 0.87 | 0 | 0 | 0 |
| ZEC | 87.50 | 2,431 | -2,338 | -132 |
| ZRX | 0.36 | 179,878 | -164,112 | -7,530 |
| ZUSD | 0.99 | 1 | 0 | 0 |

| | | 6/13/2022 | | |
|---|---|---|---|---|
| | | **Custody** | | **Withhold** |
| | | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| **Coin** | **Price** | $147,356,993~~4~~ | $-216,074,03~~37~~19 | $-~~14,970,401~~14,723,989 |
| 1INCH | 0.61 | 31,221 | -36,110 | -1,913 |
| AAVE | 61.01 | 2,041 | -4,034 | -179 |
| ADA | 0.48 | 5,067,955 | -8,303,162 | -240,588 |
| AVAX | 16.50 | 23,156 | -41,197 | -986 |
| BADGER | 3.56 | 0 | -84 | 0 |
| BAT | 0.29 | 199,913 | -2,378,482 | -16,291 |
| BCH | 132.95 | 618 | -1,098 | -34 |
| BNB | 227.91 | 62 | -62 | -6 |
| BNT | 0.90 | 8,556 | -9,451 | -927 |
| BSV | 46.82 | 438 | -1,082 | -65 |
| BTC | 23,289.50 | 2,569 | -3,876 | -325 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.34 | 1,210,940 | -3,287,986 | -393,481 |
| COMP | 36.75 | 672 | -990 | -47 |
| CRV | 0.73 | 3,744 | -6,469 | 0 |
| DASH | 43.36 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,756,391 | -71,288 |
| DOT | 7.11 | 125,185 | -157,632 | -7,209 |
| EOS | 0.95 | 27,257 | -92,357 | -9,423 |
| ETC | 15.03 | 7,339 | -8,075 | -850 |
| ETH | 1,247.65 | 27,136 | -43,084 | -2,700 |
| GUSD | 1.00 | 1,954,097 | -5,878,716 | -67,687 |
| KNC | 1.27 | 37,910 | -39,039 | -160,995 |
| LINK | 6.10 | 401,654 | -603,624 | -28,003 |
| LPT | 8.55 | 1,021 | -969 | 0 |
| LTC | 44.31 | 14,060 | -22,849 | -4,105 |
| LUNA~~C~~ | 0.00 | 26,188,786 | -31,128,743 | -3,556 |
| MANA | 0.86 | 164,163 | -276,053 | -4,023 |
| MATIC | 0.45 | 4,955,835 | -6,492,778 | -298,332 |
| MCDAI | 1.00 | 468,665 | -768,045 | -5,869 |
| MKR | 790.41 | 0 | -3 | 0 |
| OMG | 1.98 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,857 | -11,062 |
| PAXG | 1,832.97 | 308 | -2,311 | -15 |
| SGB | 0.02 | 558,228 | -565,023 | -16,427 |
| SNX | 1.90 | 154,363 | -204,083 | -2,836 |
| SOL | 28.83 | 50,513 | -77,543 | -2,579 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.00 | 10,327 | -13,506 | -1,785 |
| TAUD | 0.69 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.21 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -292,276 | -1,657 |
| UMA | 2.06 | 1,378 | -2,603 | -249 |
| UNI | 3.72 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,563,371 | -1,777,692 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,301,104 | -63,195 |
| UST | 0.01 | 751,920 | -699,390 | 0 |
| WBTC | 23,273.00 | 1 | -1 | 0 |
| XEC | ~~1,820.02~~0.00 | 0 | 0 | ~~-111,024~~0 |
| XLM | ~~0.00~~0.11 | 2,379,783 | -3,152,059 | ~~-97,699~~111,024 |
| XRP | ~~0.11~~0.32 | 3,413,682 | -3,408,154 | ~~-125~~97,699 |
| XTZ | ~~0.32~~1.53 | 31,638 | -47,455 | ~~0~~-125 |
| YFI | ~~1.53~~5,114.19 | 0 | 0 | ~~-99~~0 |
| yveCRV-DAO | ~~0.99~~0.54 | 0 | 0 | ~~-99~~0 |
| ZEC | ~~0.54~~67.98 | 2,431 | -2,226 | ~~-4,225~~99 |
| ZRX | ~~67.98~~0.26 | 179,878 | -246,216 | ~~0~~-4,225 |
| ZUSD | ~~0.26~~0.98 | ~~0~~1 | 0 | 0 |

| | | 6/15/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $142,217,892 | $-206,040,88906 | $-14,72467,89544 |
| 1INCH | 0.59 | 31,221 | -36,607 | -1,913 |
| AAVE | 61.60 | 1,975 | -4,034 | -179 |
| ADA | 0.51 | 5,067,955 | -8,405,308 | -244,358 |
| AVAX | 17.05 | 23,156 | -41,369 | -1,259 |
| BADGER | 3.38 | 0 | -84 | 0 |
| BAT | 0.33 | 199,913 | -2,378,482 | -16,291 |
| BCH | 123.23 | 618 | -1,092 | -34 |
| BNB | 221.95 | 62 | -62 | -6 |
| BNT | 0.72 | 8,556 | -9,451 | -927 |
| BSV | 53.30 | 438 | -1,082 | -65 |
| BTC | 21,671.70 | 2,569 | -3,757 | -327 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.56 | 1,210,940 | -3,289,258 | -393,481 |
| COMP | 33.68 | 672 | -990 | -47 |
| CRV | 0.73 | 3,744 | -6,469 | 0 |
| DASH | 44.15 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,758,676 | -71,805 |
| DOT | 7.88 | 125,185 | -157,632 | -7,486 |
| EOS | 0.97 | 27,257 | -92,357 | -9,423 |
| ETC | 15.14 | 7,339 | -8,078 | -851 |
| ETH | 1,174.83 | 27,136 | -43,405 | -2,669 |
| GUSD | 1.00 | 1,954,097 | -5,874,2187 | -67,780 |
| KNC | 1.41 | 37,910 | -39,039 | -160,995 |
| LINK | 7.01 | 401,654 | -603,656 | -28,265 |
| LPT | 7.91 | 1,021 | -969 | 0 |
| LTC | 48.44 | 14,060 | -17,190 | -4,143 |
| LUNAC | 0.00 | 26,188,786 | -31,132,476 | -3,556 |
| MANA | 0.87 | 164,163 | -276,053 | -4,023 |
| MATIC | 0.41 | 4,955,835 | -6,537,605 | -299,217 |
| MCDAI | 1.00 | 468,665 | -438,594 | -5,869 |
| MKR | 783.94 | 0 | -3 | 0 |
| OMG | 1.92 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,879 | -11,062 |
| PAXG | 1,839.94 | 308 | -2,311 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 1.83 | 154,363 | -204,398 | -2,836 |
| SOL | 31.57 | 50,513 | -77,585 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.04 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.70 | 0 | 0 | 0 |
| TCAD | 0.78 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -292,272 | -1,657 |
| UMA | 2.70 | 1,378 | -2,603 | -249 |
| UNI | 4.16 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,731,110 | -1,799,513 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,202,613 | -63,589 |
| UST | 0.01 | 751,920 | -699,438 | 0 |
| WBTC | 21,745.00 | 1 | -1 | 0 |
| XEC | 1,841.160.00 | 0 | 0 | -111,0240 |
| XLM | 0.000.11 | 2,379,783 | -4,179,754 | -97,699111,024 |
| XRP | 0.110.33 | 3,413,682 | -3,408,500 | -12597,699 |
| XTZ | 0.331.44 | 31,638 | -47,455 | 0-125 |
| YFI | 1.445,088.65 | 0 | 0 | 0 |
| yveCRV-DAO | 1.000.51 | 0 | 0 | -990 |
| ZEC | 0.5167.24 | 2,431 | -2,359 | -4,22599 |
| ZRX | 67.240.26 | 179,878 | -246,216 | 0-4,225 |
| ZUSD | 0.260.99 | 1 | 0 | 0 |

| Coin | Price | 6/17/2022 | | |
| | | Custody | | Withhold |
| | | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $136,8412,94001 | -$201,233,5680 | $-13,87649,17753 |
| 1INCH | 0.59 | 31,221 | -36,607 | -1,913 |
| AAVE | 57.35 | 2,041 | -4,034 | -179 |
| ADA | 0.49 | 5,067,955 | -8,405,153 | -244,358 |
| AVAX | 16.22 | 23,156 | -41,531 | -1,272 |
| BADGER | 3.17 | 0 | -84 | 0 |
| BAT | 0.34 | 199,913 | -2,378,482 | -16,291 |
| BCH | 120.75 | 618 | -1,092 | -34 |
| BNB | 216.57 | 62 | -62 | -6 |
| BNT | 0.56 | 8,556 | -9,451 | -927 |
| BSV | 54.60 | 438 | -1,082 | -65 |
| BTC | 20,640.16 | 2,569 | -3,837 | -327 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.59 | 1,210,940 | -3,291,296 | -393,481 |
| COMP | 32.68 | 672 | -990 | -47 |
| CRV | 0.66 | 3,744 | -6,469 | 0 |
| DASH | 43.71 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,760,404 | -72,360 |
| DOT | 7.38 | 125,185 | -158,350 | -7,486 |
| EOS | 0.94 | 27,257 | -92,357 | -9,423 |
| ETC | 14.38 | 7,339 | -8,080 | -851 |
| ETH | 1,094.57 | 27,136 | -44,622 | -2,670 |
| GUSD | 1.00 | 1,954,097 | -5,873,206 | -68,087 |
| KNC | 1.37 | 37,910 | -39,039 | -160,995 |
| LINK | 6.43 | 401,654 | -619,161 | -28,265 |
| LPT | 7.70 | 1,021 | -971 | 0 |
| LTC | 47.10 | 14,060 | -17,193 | -4,144 |
| LUNAC | 0.00 | 26,188,786 | -31,133,425 | -3,556 |
| MANA | 0.85 | 164,163 | -284,998 | -4,023 |
| MATIC | 0.40 | 4,955,835 | -6,537,655 | -299,217 |
| MCDAI | 1.00 | 468,665 | -437,594 | -5,869 |
| MKR | 773.75 | 0 | -3 | 0 |
| OMG | 1.87 | 5,893 | -5,920 | -76 |
| PAX | 1.01 | 279,899 | -561,358 | -11,061 |
| PAXG | 1,845.16 | 308 | -2,315 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 1.73 | 154,363 | -204,403 | -2,836 |
| SOL | 31.57 | 50,513 | -77,587 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.02 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.69 | 0 | 0 | 0 |
| TCAD | 0.77 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -291,144 | -1,657 |
| UMA | 2.70 | 1,378 | -2,603 | -249 |
| UNI | 3.97 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -36,883,438 | -1,807,029 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,195,789 | -63,588 |
| UST | 0.01 | 751,920 | -699,487 | 0 |
| WBTC | 20,677.00 | 1 | -1 | 0 |
| XEC | 1,841.440.00 | 0 | 0 | -111,0240 |
| XLM | 0.000.11 | 2,379,783 | -4,219,788 | -97,699111,024 |
| XRP | 0.110.32 | 3,413,682 | -3,408,516 | -12597,699 |
| XTZ | 0.321.40 | 31,638 | -47,455 | 0-125 |
| YFI | 1.404,811.17 | 0 | 0 | -990 |
| yveCRV-DAO | 0.990.45 | 0 | 0 | -990 |
| ZEC | 0.45563.27 | 2,431 | -2,275 | -4,22599 |
| ZRX | 63.270.27 | 179,878 | -246,291 | -04,225 |
| ZUSD | 0.271.01 | 1 | 0 | 0 |

| | | 6/20/2022 | | |
| | | Custody | | Withhold |
| Coin | Price | Assets (on Fireblocks) | Liabilities (in the books) | Liabilities |
| | | $137,577,456 | $-205,258,01~~158~~ | $-143,~~1926~~1,3812 |
| 1INCH | 0.67 | 31,221 | -36,607 | -1,913 |
| AAVE | 60.06 | 2,041 | -4,042 | -179 |
| ADA | 0.49 | 5,067,955 | -8,422,943 | -244,358 |
| AVAX | 16.83 | 23,156 | -41,682 | -1,290 |
| BADGER | 3.16 | 0 | -84 | 0 |
| BAT | 0.36 | 199,913 | -2,378,482 | -16,291 |
| BCH | 119.10 | 618 | -1,092 | -34 |
| BNB | 214.08 | 62 | -62 | -6 |
| BNT | 0.52 | 8,556 | -9,451 | -927 |
| BSV | 63.87 | 438 | -1,082 | -65 |
| BTC | 20,397.50 | 2,569 | -3,777 | -332 |
| BUSD | 1.00 | 136,803 | -156,580 | -1,785 |
| CEL | 0.96 | 1,210,940 | -3,292,384 | -393,481 |
| COMP | 34.30 | 672 | -990 | -47 |
| CRV | 0.68 | 3,744 | -6,469 | 0 |
| DASH | 45.03 | 1,447 | -1,969 | -14,474 |
| DOGE | 0.06 | 3,622,840 | -3,780,825 | -72,565 |
| DOT | 7.70 | 125,185 | -160,897 | -7,486 |
| EOS | 0.95 | 27,257 | -92,357 | -9,423 |
| ETC | 15.93 | 7,339 | -8,234 | -854 |
| ETH | 1,105.02 | 27,136 | -46,912 | -2,702 |
| GUSD | 1.00 | 1,954,097 | -5,893,003 | -67,782 |
| KNC | 1.27 | 37,910 | -39,039 | -160,995 |
| LINK | 6.89 | 401,654 | -619,172 | -28,265 |
| LPT | 7.81 | 1,021 | -971 | 0 |
| LTC | 52.00 | 14,060 | -17,368 | -4,144 |
| LUNA~~C~~ | 0.00 | 26,188,786 | -31,133,425 | -3,556 |
| MANA | 0.82 | 164,163 | -284,998 | -4,023 |
| MATIC | 0.39 | 4,955,835 | -6,625,020 | -299,217 |
| MCDAI | 1.00 | 468,665 | -549,387 | -5,869 |
| MKR | 891.74 | 0 | -3 | 0 |
| OMG | 1.83 | 5,893 | -5,920 | -76 |
| PAX | 1.00 | 279,899 | -561,358 | -11,061 |
| PAXG | 1,845.27 | 308 | -2,315 | -15 |
| SGB | 0.03 | 558,228 | -565,023 | -16,427 |
| SNX | 2.93 | 154,363 | -204,442 | -2,836 |
| SOL | 34.40 | 50,513 | -77,687 | -2,619 |
| SPARK | 0.00 | 0 | -414,442 | -23,300 |
| SUSHI | 1.09 | 10,327 | -14,423 | -1,785 |
| TAUD | 0.70 | 0 | 0 | 0 |
| TCAD | 0.77 | 6 | -6 | 0 |
| TGBP | 1.22 | 77,578 | -77,578 | 0 |
| THKD | 0.13 | 0 | 0 | 0 |
| TUSD | 1.00 | 276,023 | -291,144 | -1,657 |
| UMA | 2.45 | 1,378 | -2,603 | -249 |
| UNI | 4.17 | 25,267 | -45,893 | -2,516 |
| USDC | 1.00 | 34,162,224 | -37,759,827 | -1,806,412 |
| USDT ERC20 | 1.00 | 1,792,723 | -2,139,250 | -63,580 |
| UST | 0.01 | 751,920 | -699,487 | 0 |
| WBTC | 20,433.00 | 1 | -1 | 0 |
| XEC | ~~1,840.92~~0.00 | 0 | 0 | ~~-111,024~~0 |
| XLM | ~~0.000~~0.11 | 2,379,783 | -4,219,813 | ~~-97,699~~111,024 |
| XRP | ~~0.110~~0.32 | 3,413,682 | -3,408,542 | ~~-125~~97,699 |
| XTZ | ~~0.321~~1.42 | 31,638 | -47,455 | ~~0~~-125 |
| YFI | ~~1.424~~4,829.73 | 0 | 0 | ~~-99~~0 |
| yveCRV-DAO | ~~1.000~~0.49 | 0 | 0 | ~~-99~~0 |
| ZEC | ~~0.496~~65.20 | 2,431 | -2,256 | ~~-4,225~~99 |
| ZRX | ~~65.200~~0.27 | 179,878 | -246,291 | ~~0~~-4,225 |
| ZUSD | ~~0.270~~0.98 | 1 | 0 | 0 |