**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF THIRD MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOER 31, 2022

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Third Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From October 1, 2022 Through October 31, 2022* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

*Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation**

**Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,*

No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with

all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the

Southern District of New York (which are available on the Court's website at

http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00**

**p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly**

**Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521

¶ 2.a.].

> **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation

Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80%

of the fees and 100% of the expenses identified in the Monthly Statement to M3.

> **PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is

timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to

which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the

unobjected-to remainder.

> **PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other

pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of

Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other

pleadings filed in these chapter 11 cases by visiting the Court's website at

http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:   December 5, 2022              Respectfully submitted,
          New York, New York

M3 Partners, LP

*/s/ Mohsin Y. Meghji*
Name: Mohsin Y. Meghji
Title: Managing Partner of M3 Partners

3

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ ) | | |
| In re: ) | | Chapter 11 |
| ) | | |
| CELSIUS NETWORK LLC, *et al.*,[2] ) | | Case No. 22-10964 (MG) |
| ) | | |
| Debtors. ) | | (Jointly Administered) |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ ) | | |

**THIRD MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | October 1, 2022 – October 31, 2022 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,279,134.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $1,023,307.60 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $255,826.90 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[3]: | $3,593.72 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[3]    Includes some expenses incurred in earlier periods.

| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,282,728.22 |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $1,026,901.32 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $1,026,901.32, consisting of 80% of the $1,279,134.50 in fees earned during the monthly period and 100% of the $3,593.72 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.      **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $728.15.[5]

2.      **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

---

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

AMERICAS 116616989 v1

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period.  M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   December 5, 2022           Respectfully submitted,
         New York, New York
                                    M3 Partners, LP

                                    */s/ Mohsin Y. Meghji*
                                    Name: Mohsin Y. Meghji
                                    Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 76.8 | $98,688.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 179.0 | $196,900.00 |
| Ehrler, Ken | Director | $895 | 208.8 | $186,876.00 |
| Herman, Seth | Director | $895 | 104.8 | $93,796.00 |
| Foster, William | Vice President | $710 | 303.2 | $215,272.00 |
| Biggs, Truman | Vice President | $710 | 166.3 | $118,073.00 |
| Magliano, John | Senior Associate | $605 | 292.9 | $177,204.50 |
| Flanagan, Tomas | Associate | $520 | 152.3 | $79,196.00 |
| Kim, Hugh | Analyst | $415 | 195.3 | $81,049.50 |
| Gallic, Sebastian | Analyst | $415 | 77.3 | $32,079.50 |
| **Total** | | | **1,756.7** | **$1,279,134.50** |
| | | | | |
| *Average Billing Rate* | | | | *$728.15* |

1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 477.4 | $353,391.00 |
| Case Administration | 162.6 | $132,739.00 |
| Cash Budget and Financing | 49.1 | $36,871.50 |
| Claims/Liabilities Subject to Compromise | 268.6 | $175,390.50 |
| Court Attendance/Participation | 11.9 | $12,869.00 |
| Financial & Operational Matters | 405.6 | $264,691.00 |
| General Correspondence with Debtor & Debtors' Professionals | 36.5 | $31,880.50 |
| General Correspondence with Other Professionals | 10.0 | $11,641.00 |
| General Correspondence with UCC & UCC Counsel | 76.0 | $69,665.00 |
| Miscellaneous Motions | 16.5 | $16,204.00 |
| Potential Avoidance Actions/Litigation Matters | 104.1 | $82,357.00 |
| SOFAs & SOALs | 138.4 | $91,435.00 |
| **Total** | **1,756.7** | **$1,279,134.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Business Plan*
On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 13.8 | $17,733.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 54.7 | $60,170.00 |
| Ehrler, Ken | Director | $895 | 59.5 | $53,252.50 |
| Herman, Seth | Director | $895 | 15.3 | $13,693.50 |
| Foster, William | Vice President | $710 | 135.8 | $96,418.00 |
| Biggs, Truman | Vice President | $710 | 3.7 | $2,627.00 |
| Magliano, John | Senior Associate | $605 | 150.7 | $91,173.50 |
| Flanagan, Tomas | Associate | $520 | 1.0 | $520.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | 42.9 | $17,803.50 |
| **Total** | | | **477.4** | **$353,391.00** |

*Average Billing Rate* — $740.24

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 14.9 | $19,146.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 30.0 | $33,000.00 |
| Ehrler, Ken | Director | $895 | 38.9 | $34,815.50 |
| Herman, Seth | Director | $895 | 12.1 | $10,829.50 |
| Foster, William | Vice President | $710 | 5.2 | $3,692.00 |
| Biggs, Truman | Vice President | $710 | 12.9 | $9,159.00 |
| Magliano, John | Senior Associate | $605 | 8.1 | $4,900.50 |
| Flanagan, Tomas | Associate | $520 | 3.7 | $1,924.00 |
| Kim, Hugh | Analyst | $415 | 35.4 | $14,691.00 |
| Gallic, Sebastian | Analyst | $415 | 1.4 | $581.00 |
| **Total** | | | **162.6** | **$132,739.00** |

*Average Billing Rate* $816.35

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Claims/Liabilities Subject to Compromise*
On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 4.1 | $5,268.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 7.4 | $8,140.00 |
| Ehrler, Ken | Director | $895 | 6.3 | $5,638.50 |
| Herman, Seth | Director | $895 | 22.9 | $20,495.50 |
| Foster, William | Vice President | $710 | 35.4 | $25,134.00 |
| Biggs, Truman | Vice President | $710 | 41.2 | $29,252.00 |
| Magliano, John | Senior Associate | $605 | 35.0 | $21,175.00 |
| Flanagan, Tomas | Associate | $520 | 114.5 | $59,540.00 |
| Kim, Hugh | Analyst | $415 | 0.8 | $332.00 |
| Gallic, Sebastian | Analyst | $415 | 1.0 | $415.00 |
| **Total** | | | **268.6** | **$175,390.50** |

*Average Billing Rate*  $652.98

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Cash Budget and Financing*
On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.0 | $1,285.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 3.4 | $3,740.00 |
| Ehrler, Ken | Director | $895 | 3.7 | $3,311.50 |
| Herman, Seth | Director | $895 | 4.1 | $3,669.50 |
| Foster, William | Vice President | $710 | 23.1 | $16,401.00 |
| Biggs, Truman | Vice President | $710 | 1.1 | $781.00 |
| Magliano, John | Senior Associate | $605 | 12.7 | $7,683.50 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **49.1** | **$36,871.50** |

*Average Billing Rate*       *$750.95*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 4.9 | $6,296.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Ehrler, Ken | Director | $895 | 3.0 | $2,685.00 |
| Herman, Seth | Director | $895 | 2.5 | $2,237.50 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **11.9** | **$12,869.00** |

*Average Billing Rate*     *$1,081.43*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 5.8 | $7,453.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 36.6 | $40,260.00 |
| Ehrler, Ken | Director | $895 | 36.6 | $32,757.00 |
| Herman, Seth | Director | $895 | 28.4 | $25,418.00 |
| Foster, William | Vice President | $710 | 8.9 | $6,319.00 |
| Biggs, Truman | Vice President | $710 | 73.2 | $51,972.00 |
| Magliano, John | Senior Associate | $605 | 47.0 | $28,435.00 |
| Flanagan, Tomas | Associate | $520 | 18.1 | $9,412.00 |
| Kim, Hugh | Analyst | $415 | 131.9 | $54,738.50 |
| Gallic, Sebastian | Analyst | $415 | 19.1 | $7,926.50 |
| **Total** | | | **405.6** | **$264,691.00** |

*Average Billing Rate* $652.59

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 6.8 | $8,738.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 3.9 | $4,290.00 |
| Ehrler, Ken | Director | $895 | 3.9 | $3,490.50 |
| Herman, Seth | Director | $895 | 1.7 | $1,521.50 |
| Foster, William | Vice President | $710 | 10.5 | $7,455.00 |
| Biggs, Truman | Vice President | $710 | 8.0 | $5,680.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | 1.7 | $705.50 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **36.5** | **$31,880.50** |

*Average Billing Rate* | | | | *$873.44*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals and stakeholders throughout
the restructuring process, including briefing on case progress, communicating the Committee's objectives,
and evaluating potential value-maximizing options for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 6.9 | $8,866.50 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | 3.1 | $2,774.50 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **10.0** | **$11,641.00** |

*Average Billing Rate* *$1,164.10*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with UCC & UCC Counsel***

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 7.8 | $10,023.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 17.1 | $18,810.00 |
| Ehrler, Ken | Director | $895 | 16.1 | $14,409.50 |
| Herman, Seth | Director | $895 | 8.5 | $7,607.50 |
| Foster, William | Vice President | $710 | 21.8 | $15,478.00 |
| Biggs, Truman | Vice President | $710 | 4.7 | $3,337.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **76.0** | **$69,665.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$916.64* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 3.0 | $3,855.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Ehrler, Ken | Director | $895 | 8.4 | $7,518.00 |
| Herman, Seth | Director | $895 | 3.8 | $3,401.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **16.5** | **$16,204.00** |

| *Average Billing Rate* | *$982.06* |
|---|---|

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 6.5 | $8,352.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 16.3 | $17,930.00 |
| Ehrler, Ken | Director | $895 | 14.9 | $13,335.50 |
| Herman, Seth | Director | $895 | 1.3 | $1,163.50 |
| Foster, William | Vice President | $710 | 23.6 | $16,756.00 |
| Biggs, Truman | Vice President | $710 | 20.6 | $14,626.00 |
| Magliano, John | Senior Associate | $605 | 8.0 | $4,840.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Kim, Hugh | Analyst | $415 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | 12.9 | $5,353.50 |
| **Total** | | | **104.1** | **$82,357.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$791.13* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit C - SOFAs and SOALs

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performin detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.3 | $1,670.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 6.8 | $7,480.00 |
| Ehrler, Ken | Director | $895 | 14.4 | $12,888.00 |
| Herman, Seth | Director | $895 | 4.2 | $3,759.00 |
| Foster, William | Vice President | $710 | 38.9 | $27,619.00 |
| Biggs, Truman | Vice President | $710 | 0.9 | $639.00 |
| Magliano, John | Senior Associate | $605 | 31.4 | $18,997.00 |
| Flanagan, Tomas | Associate | $520 | 15.0 | $7,800.00 |
| Kim, Hugh | Analyst | $415 | 25.5 | $10,582.50 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **138.4** | **$91,435.00** |

*Average Billing Rate* — *$660.66*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Taxi/Car Service | $1,113.41 |
| Air Travel | $826.56 |
| Business Meal | $623.70 |
| Overtime Meal | $588.54 |
| Internet | $237.52 |
| Conference calls | $203.99 |
| **Total (a)** | **$3,593.72** |

**Note:**

(a)   Total amounts are based on M3's expense reporting
system as of the date of this Monthly Report and may
not be reflective of all expenses incurred during the
Reporting Period.  As such, future monthly reports may
include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 9/28/2022 | $    20.00 | Overtime Meal | John Magliano | Business Meals: Local Working Dinner |
| 9/28/2022 | $    13.93 | Taxi/Car Service | John Magliano | Late night car home from office |
| 10/6/2022 | $    20.00 | Overtime Meal | John Magliano | Business Meals: Local Working Dinner |
| 10/6/2022 | $    29.98 | Taxi/Car Service | John Magliano | Late night car home from office |
| 10/12/2022 | $    20.00 | Overtime Meal | John Magliano | Business Meals: Local Working Dinner |
| 10/12/2022 | $    19.97 | Taxi/Car Service | John Magliano | Late night car home from office |
| 10/19/2022 | $    22.97 | Taxi/Car Service | John Magliano | Late night car home from office |
| 10/20/2022 | $    20.00 | Overtime Meal | John Magliano | Business Meals: Local Working Dinner |
| 10/26/2022 | $    20.00 | Overtime Meal | John Magliano | Business Meals: Local Working Dinner |
| 10/26/2022 | $    29.93 | Taxi/Car Service | John Magliano | Late night car home from office |
| 10/31/2022 | $    203.99 | Conference calls | M3 Team | Teleconference services |
| 10/24/2022 | $    20.00 | Overtime Meal | Sebastian Gallic | Business Meals: Local Working Dinner |
| 10/27/2022 | $    20.00 | Overtime Meal | Sebastian Gallic | Business Meals: Local Working Dinner |
| 9/13/2022 | $    58.52 | Internet | Truman Biggs | Software subscription, tax on Asana subscription excluded from prior reimbursement amount |
| 9/26/2022 | $    19.00 | Internet | Truman Biggs | Data services, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 9/26/2022 | $    17.00 | Internet | Truman Biggs | Data services, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 9/27/2022 | $    826.56 | Air Travel | Truman Biggs | Airfare for travel to and from Midland, TX for diligence trip of mining operations and site development |
| 10/2/2022 | $    568.53 | Taxi/Car Service | Truman Biggs | Car rental to transport 7 UCC team members for business diligence trip to Midland, TX re: mining operations and site development progress |
| 10/2/2022 | $    101.62 | Taxi/Car Service | Truman Biggs | Travel from home to airport for business diligence trip to Midland, TX |
| 10/2/2022 | $    13.48 | Business Meal | Truman Biggs | In-transit meal, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 10/2/2022 | $    8.00 | Internet | Truman Biggs | Data services, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 10/2/2022 | $    8.00 | Internet | Truman Biggs | Data services, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 10/2/2022 | $    8.00 | Internet | Truman Biggs | Data services, business diligence trip with UCC Chairs to Midland, TX re: mining operations and site development progress |
| 10/3/2022 | $    350.00 | Business Meal | Truman Biggs | Working dinner at Odessa Marriott discussing goals and itinerary for mining site diligence trip. Attendees include T. Biggs (M3), S. Duffy and T. DiFiore (UCC), C. O'Connell (W&C), K. Wofford (W&C), E Aidoo (PWP) and K. Ehrler (M3) |
| 10/3/2022 | $    8.00 | Internet | Truman Biggs | Wifi while on flight to Midland, TX as part of business diligence trip of mining facilties and construction progress |
| 10/3/2022 | $    7.91 | Business Meal | Truman Biggs | In-transit meal (breakfast), en route to Midland mining facilities to discuss remaining site construction. |

| 10/4/2022 | $ | 8.66 | Business Meal | Truman Biggs | In-transit meal (breakfast), en route to Midland mining facilities to discuss remaining site construction. |
|---|---|---|---|---|---|
| 10/4/2022 | $ | 243.65 | Business Meal | Truman Biggs | Working lunch at KDs BBQ while visiting Midland mining facilities to discuss remaining site construction.. Attendees include T Biggs (M3), S. Duffy and T. DiFiore (UCC), K. Wofford (W&C), C. O'Connell (W&C), Q. Lawlor (Celsius), T. Randolph (PPM), E Aidoo (PWP) and K. Ehrler (M3) |
| 10/10/2022 | $ | 19.82 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/11/2022 | $ | 19.58 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/11/2022 | $ | 13.63 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 10/11/2022 | $ | 13.59 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/12/2022 | $ | 28.80 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 10/12/2022 | $ | 20.00 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/13/2022 | $ | 15.58 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/19/2022 | $ | 25.30 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 10/19/2022 | $ | 20.00 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 10/20/2022 | $ | 36.70 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 10/22/2022 | $ | 20.00 | Overtime Meal | Truman Biggs | Business Meals: Local Working Dinner |
| 9/22/2022 | $ | 19.97 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 9/23/2022 | $ | 34.00 | Internet | William Foster | Wifi charges while working on flight |
| 9/26/2022 | $ | 23.50 | Internet | William Foster | Wifi charges while working on flight |
| 9/26/2022 | $ | 23.50 | Internet | William Foster | Wifi charges while working on flight |
| 9/27/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/3/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/4/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/5/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/7/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/12/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/12/2022 | $ | 64.40 | Taxi/Car Service | William Foster | Late night car home from office |
| 10/13/2022 | $ | 46.47 | Taxi/Car Service | William Foster | Late night car home from office |
| 10/13/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/15/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/16/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/17/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/18/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/18/2022 | $ | 50.05 | Taxi/Car Service | William Foster | Late night car home from office |
| 10/19/2022 | $ | 61.13 | Taxi/Car Service | William Foster | Late night car home from office |
| 10/19/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/20/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/21/2022 | $ | 10.00 | Internet | William Foster | Wifi charges while working on flight |
| 10/21/2022 | $ | 10.00 | Internet | William Foster | Wifi charges while working on flight |
| 10/23/2022 | $ | 10.00 | Internet | William Foster | Wifi charges while working on flight |
| 10/24/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| 10/24/2022 | $ | 20.00 | Overtime Meal | William Foster | Business Meals: Local Working Dinner |
| **Total** | **$** | **3,593.72** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/1/2022 | Magliano, John | Business Plan | Research Voyager sale process and deal terms with FTX | 0.7 |
| 10/1/2022 | Magliano, John | Business Plan | Review and provide comments on Voyager-FTX presentation slides prepared by junior team member | 1.3 |
| 10/1/2022 | Magliano, John | Business Plan | Prepare presentation slides on Voyager-FTX deal | 1.7 |
| 10/1/2022 | Schiffrin, Javier | Case Administration | Reviewed potential plan sponsor reorganization proposal | 0.4 |
| 10/1/2022 | Schiffrin, Javier | Case Administration | Prepared internal M3 weekly status update for M. Meghji | 1.0 |
| 10/1/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide comments on FTX/Voyager analysis | 0.4 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis on KERP proposal of the Debtors | 0.7 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis regarding Voyager sale and draft a presentation that summarizes the key takeaways | 1.8 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis regarding Voyager sale and draft a presentation that summarizes | 1.4 |
| 10/1/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed correspondence for A. Ciriello regarding executory contract rejections | 0.2 |
| 10/1/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed latest coin report sent by A&M | 0.6 |
| 10/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Prepared and delivered email summary of revised cash forecast and Mawson/Core developments to UCC | 0.7 |
| 10/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide comments on KERP analysis | 0.4 |
| 10/1/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for October 5, 2022 presentation to the UCC regarding Elementus' updates on key workstreams | 1.1 |
| 10/1/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with Elementus (N Shaker) and A&M (A Ciriello) regarding outstanding due diligence items | 0.5 |
| 10/1/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in conversation with debtors advisors regarding filing motions | 0.8 |
| 10/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with Elementus and A&M regarding provision of information required to perform blockchain | 0.5 |
| 10/2/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 0.8 |
| 10/2/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update waterfall recovery analysis based on guidance from senior team member | 2.7 |
| 10/2/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review and provide comments on recovery model | 2.6 |
| 10/2/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update recovery model based on comments received | 0.7 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the KERP proposal of the Debtors and continue to draft the presentation regarding it | 1.7 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the KERP proposal of the Debtors and draft the presentation regarding it | 1.5 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Draft a presentation that summarizes the key takeaways of the KERP proposal of the Debtors | 1.6 |
| 10/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared Voyager deal summary and potential Celsius transaction structures for UCC presentation | 2.6 |
| 10/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed status of Mawson loan repayment and ATI build-out and reported to W&C regarding same. | 0.4 |
| 10/2/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin reporting package and develop questions | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for October 5th's UCC Meeting discussing the KERP Proposal shared by the Debtors' Advisors | 2.2 |
| 10/2/2022 | Biggs, Truman | Financial & Operational Matters | Correspond with UCC Members (T DiFiore), PWP (E Aidoo), and W&C (K Wofford) regarding site visit | 0.6 |
| 10/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Drafted email responding to G. Pesce (W&C) question regarding USTD | 0.2 |
| 10/2/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Discuss potential plan sponsor with White and Case | 0.5 |
| 10/2/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Review and give comments to the Proposal from Potential Plan Sponsor | 0.4 |
| 10/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in communication with k. Wofford, and g. Pesce (M3) regarding debtors financial operations | 0.8 |
| 10/3/2022 | Magliano, John | Business Plan | Research Voyager and FTX deal based on questions and comments from M3 team | 1.6 |
| 10/3/2022 | Magliano, John | Business Plan | Review of PWP slides on Bitcoin Mining Market Overview and Voyager transaction | 0.5 |
| 10/3/2022 | Ehrler, Ken | Business Plan | Prepare for mining site visits | 2.6 |
| 10/3/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy, T DiFiore (UCC), K Wofford, C O'Connell (W&C) et al re: mining business priorities | 2.6 |
| 10/3/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Elementus update slides (new workstreams, updates on in-process workstreams, remaining diligence | 1.6 |
| 10/3/2022 | Biggs, Truman | Business Plan | Prepare and send updated due diligence checklist for A. Ciriello (A&M) | 1.2 |
| 10/3/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.1 |
| 10/3/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/3/2022 | Magliano, John | Case Administration | Attend call with W. Foster, K. Ehrler, S. Herman, T. Biggs, H. Kim (M3) regarding case updates and | 0.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review and revise Sept time fee statement | 1.5 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review Sept billing in preparation for fee app process | 0.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Coordinate plans for TX mining visit | 1.2 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review revised KERP information from A&M | 1.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin (M3) et al re: KERP updates and slides for UCC meeting | 0.6 |
| 10/3/2022 | Meghji, Mohsin | Case Administration | Celsius Bi-Weekly Advisor Meeting | 0.5 |
| 10/3/2022 | Meghji, Mohsin | Case Administration | Discuss Voyager Sale Overview with Greg Pesce from W&C | 1.0 |
| 10/3/2022 | Herman, Seth | Case Administration | Call with Ehrler, Foster, Biggs et al re: case updates and workstreams | 0.3 |
| 10/3/2022 | Herman, Seth | Case Administration | Call with Ehrler, Foster, Biggs et al re: case updates and workstreams | 0.3 |
| 10/3/2022 | Herman, Seth | Case Administration | Review presentation materials re: Voyager sale | 0.2 |
| 10/3/2022 | Biggs, Truman | Case Administration | Prepare emails related to scheduling of events on the trip to the Texas Mining Sites | 0.8 |
| 10/3/2022 | Biggs, Truman | Case Administration | Daily Call with M3 (K. Ehrler, W. Foster) to discuss ongoing workstreams in case | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/3/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) team to discuss case priorities | 0.3 |
| 10/3/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised draft cash variance analysis slides for UCC presentation | 0.8 |
| 10/3/2022 | Magliano, John | Cash Budget and Financing | Update weekly variance and forecast slides for UCC based on comments from senior team member | 1.7 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and continue to refine waterfall analysis based on discussion with senior team member | 1.4 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update preliminary recovery analysis presentation based on comments from senior team members | 1.1 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Create presentation slides for preliminary recovery analysis based on guidance from senior team member | 2.8 |
| 10/3/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and give comments to the waterfall recovery model | 1.8 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Prepare waterfall recovery model | 1.1 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review and provide comments on waterfall recovery model | 2.6 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create recovery analysis presentation | 1.8 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review and provide comments on recovery analysis presentation | 1.4 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create summary presentation outlining recovery analysis | 1.6 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update and review summary presentation outlining recovery analysis | 1.5 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Refine the KERP analysis per T.Biggs (M3)'s comments | 2.2 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Update the presentation & analysis per the modified KERP plan | 1.7 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the presentation per the modified KERP plan | 1.4 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman (M3) regarding coin variance analysis | 0.1 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash flow variance analysis | 1.2 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re: cash flow variance analysis | 0.3 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from J Schiffrin (M3) and C O'Connell (W&C) re: mining updates | 0.4 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review historical performance of mining segments | 2.7 |
| 10/3/2022 | Herman, Seth | Financial & Operational Matters | Call with H. Kim re: coin variance analysis | 0.1 |
| 10/3/2022 | Herman, Seth | Financial & Operational Matters | Review presentation materials for weekly meeting the UCC | 0.5 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding the proposed KERP sent over by A&M (R. Campagna) | 3.3 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Discuss KERP proposal with J. Schiffrin (M3) and K. Ehrler (M3) | 0.2 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with D. Albert (Celsius) and K. Ehrler (M3) regarding the trip to Midland, TX to | 0.1 |
| 10/3/2022 | Foster, William | Financial & Operational Matters | Review weekly operational slides for inclusion in UCC update presentation | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C team re: committee meeting and briefings | 0.4 |
| 10/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review Committee Meeting material in preparation for meeting | 1.0 |
| 10/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in UCC advisor call with W&C, PWP, M3 teams | 0.3 |
| 10/3/2022 | Herman, Seth | Miscellaneous Motions | Read UST statement re: formation of preferred equity committee | 0.2 |
| 10/3/2022 | Schiffrin, Javier | Case Administration | Reviewed Voyager sale structure overview distributed by PWP | 0.4 |
| 10/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on initial draft of M3 KERP analysis | 0.3 |
| 10/3/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on M3 initial draft recovery analysis presentation | 0.6 |
| 10/3/2022 | Schiffrin, Javier | Case Administration | Reviewed UST's statement regarding proposed official committee of preferred equity holders | 0.1 |
| 10/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed retention plan documents distributed by A&M | 0.4 |
| 10/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with C. Ferraro (Celsius) and hosting counterparty management | 0.1 |
| 10/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.3 |
| 10/4/2022 | Magliano, John | Business Plan | Review coin report and analyze summary balance sheet | 2.1 |
| 10/4/2022 | Magliano, John | Business Plan | Review comps template file provided by senior team member | 0.4 |
| 10/4/2022 | Magliano, John | Business Plan | Update and roll-forward rig deployment analysis based on weekly reporting | 0.9 |
| 10/4/2022 | Magliano, John | Business Plan | Review PWP presentation on Compute North bankruptcy | 0.2 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Brief with Mining Sub-Team (S Duffy, T DiFiore - UCC; K Wofford, C O'Connell - W&C, E Aidoo - PWP, T Biggs - | 0.4 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Discuss objectives for site visits and committee member feedback with S Duffy, T DiFiore (UCC), K Wofford | 0.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Garden City site with Mining Sub-Team and D Albert (CEL) et al | 1.6 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Garden City visit with UCC mining sub-team | 0.3 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Rebel site with Mining Sub-Team and D Albert (CEL) et al | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Rebel visit with UCC mining sub-team | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Stiles site with Mining Sub-Team and D Albert (CEL) et al | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Stiles visit with UCC mining sub-team | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at E Stiles site with Mining Sub-Team and D Albert (CEL) et al | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on E Stiles visit with UCC mining sub-team | 0.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief with Celsius, Priority Power, and UCC advisor teams on additional mining opportunities | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Discuss feedback with C O'Connell while traveling to airport | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/4/2022 | Ehrler, Ken | Business Plan | Diligence ERCOT power market and stakeholders | 2.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Correspond with M3 and W&C team re: follow up briefing for committee | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Continue review of W Texas power programs including demand response | 1.2 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Prepare notes on site development, strengths and weaknesses | 2.2 |
| 10/4/2022 | Foster, William | Business Plan | Participate in discussion of asset sales with M. Rahmani and K. Cofsky (PWP) | 0.7 |
| 10/4/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 10/4/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/4/2022 | Magliano, John | Case Administration | Attend call with S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/4/2022 | Meghji, Mohsin | Case Administration | Employee issues discussion with W&C | 1.0 |
| 10/4/2022 | Herman, Seth | Case Administration | Participate in call with W Foster, J Magliano, T Kim et al re: workstreams and case priorities | 0.1 |
| 10/4/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss case priorities | 0.3 |
| 10/4/2022 | Magliano, John | Cash Budget and Financing | Prepare notes for UCC meeting based on guidance from senior team member | 0.3 |
| 10/4/2022 | Magliano, John | Cash Budget and Financing | Review and perform diligence on monthly cash budget of the Debtors | 0.5 |
| 10/4/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery and waterfall analysis | 1.1 |
| 10/4/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update of recovery model | 1.9 |
| 10/4/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review updated recovery model and provide comments | 1.4 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly crypto assets balance and the bridge | 1.8 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on weekly crypto assets balance report and draft discussion materials for A&M | 1.6 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on weekly crypto assets balance report and its variance | 1.5 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Draft discussion materials regarding weekly crypto assets balance report | 1.8 |
| 10/4/2022 | Meghji, Mohsin | Financial & Operational Matters | Discuss Insperity Client Service Agreements and Monthly Workers Comp Claims with W&C | 1.3 |
| 10/4/2022 | Herman, Seth | Financial & Operational Matters | Update and revise comparable companies analysis for the mining business | 1.9 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Participate in the site visit to Midland, Texas mining with S. Duffy (UCC) and K. Ehrler (M3) et al | 10.0 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides for KERP presentation | 1.3 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and send email for R. Campagna (A&M) regarding KERP proposal | 0.6 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily UCC Presentation with S. Duffy (UCC), K Wofford (W&C), K Ehrler (M3) | 0.4 |
| 10/4/2022 | Foster, William | Financial & Operational Matters | Create summary bullet points on operational performance of the company | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/4/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Meet with potential plan sponsor | 1.1 |
| 10/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members Weekly Meeting | 1.2 |
| 10/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with committee, W&C, PWP, M3 and Elementus teams | 1.3 |
| 10/4/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in meeting with UCC to discuss updates to case and workstreams | 1.1 |
| 10/4/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review email sent by N. Shaker (Elementus) and provide responses to his questions | 0.6 |
| 10/5/2022 | Magliano, John | Business Plan | Review Elementus Progress Report as of 9/30/22 | 0.1 |
| 10/5/2022 | Magliano, John | Business Plan | Review proposal for MiningCo Asset and prepare summary/observations | 1.1 |
| 10/5/2022 | Magliano, John | Business Plan | Review contract relating to MiningCo Asset and Doc 918 | 1.0 |
| 10/5/2022 | Magliano, John | Business Plan | Review and summarize monthly operational updates for MiningCo comparable companies | 1.0 |
| 10/5/2022 | Magliano, John | Business Plan | Update presentation slides on Texas power market based on guidance from senior team member | 0.7 |
| 10/5/2022 | Magliano, John | Business Plan | Research Texas power market based on guidance from senior team member | 2.6 |
| 10/5/2022 | Magliano, John | Business Plan | Prepare presentation slides to summarize the Texas power market | 1.2 |
| 10/5/2022 | Ehrler, Ken | Business Plan | Continue review of TX power costs and mining impact | 0.8 |
| 10/5/2022 | Ehrler, Ken | Business Plan | Diligence TX power costs and impact on mining projections | 0.3 |
| 10/5/2022 | Meghji, Mohsin | Business Plan | Discuss next steps on mining analysis with Ken Ehrler | 0.3 |
| 10/5/2022 | Foster, William | Business Plan | Review sales consideration materials prepared by investment bankers | 2.5 |
| 10/5/2022 | Foster, William | Business Plan | Research publicly traded mining companies | 2.1 |
| 10/5/2022 | Foster, William | Business Plan | Review financial performance of mining hosting partners | 1.1 |
| 10/5/2022 | Foster, William | Business Plan | Participate in call with white and case to discuss LOI on hosting contracts | 0.9 |
| 10/5/2022 | Foster, William | Business Plan | Create summary of hosting contract LOI | 0.5 |
| 10/5/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.8 |
| 10/5/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.3 |
| 10/5/2022 | Ehrler, Ken | Case Administration | Discuss next steps on mining analysis with M Meghji (M3) | 0.2 |
| 10/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery analysis and update based on comments from W&C | 1.6 |
| 10/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with K. Ehrler, W. Foster (M3) A. Colodny, A. Amulic (W&C) re: claims analysis | 0.9 |
| 10/5/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Present illustrative claims recovery analysis to A Colodny (W&C), and M3 team | 0.7 |
| 10/5/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Walk through recovery model with team | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on Core Scientific's financial/operational data | 1.8 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Core Scientific's financial/operational data | 1.3 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Refine the summary presentation of Core Scientific | 2.4 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the amounts of bonus that KERP recipients have received in prior year | 0.6 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Draft a presentation to summarize the financial operational data of Core Scientific | 2.8 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss hosting agreements and outstanding questions with S Duffy (UCC), K Wofford, C O'Connell (W&C) and | 1.3 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence requests re: custody accounts with A Ciriello (A&M) and T Biggs (M3) | 0.7 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise term sheet for hosting agreements | 0.7 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss various financial matters with B Campagna (A&M) re: business plan, liquidation analysis, segment | 0.5 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss KERP and other employment matters with B Campagna, A Ciriello (A&M) and M3 team | 0.5 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on mining trip with M Meghji (M3) | 0.3 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback on site visit and next steps with E Aidoo (PWP) | 0.4 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with Elementus re: custody accounts | 0.3 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Update KERP Presentation with updated set of information / presentation sent by A&M | 3.3 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with A. Ciriello (A&M) and K. Ehrler (M3) | 1.6 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Review CEL Token Operational / Financial material that was uploaded | 0.8 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call regarding Core Scientific strategy | 0.7 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updated due diligence checklist for A Ciriello (A&M) | 0.7 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily team call with W. Foster (M3) and S. Herman (M3) where key workstreams | 0.6 |
| 10/5/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Attend a meeting with K.Ehrler, T. Biggs (M3), A. Ciriello (A&M) et al to discuss the KERP plan details | 0.5 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Discuss due diligence checklist for A Ciriello with (A&M) | 0.9 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and attend meeting with potential counterparty re: situation overview and plan sponsorship | 0.8 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Attend meeting with examiner (S Pillay et al) re: custody accounts | 0.8 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor and M3 to discuss Celsius | 1.0 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call to discuss Potential Plan Sponsor Claims Trading Email Changes | 1.0 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for meeting with examiner with A Colodny (W&C) | 0.7 |
| 10/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Call with Greg P. (W&C) to discuss the KERP plan details | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/6/2022 | Magliano, John | Business Plan | Research Texas Power market and ERCOT to assess key players and programs | 1.1 |
| 10/6/2022 | Ehrler, Ken | Business Plan | Review and reply to questions from W&C re: TX site projections | 0.6 |
| 10/6/2022 | Herman, Seth | Business Plan | Attend with W&C, PWP, M3 teams et al re: mining update | 0.9 |
| 10/6/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.6 |
| 10/6/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.6 |
| 10/6/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) team to discuss case priorities | 0.6 |
| 10/6/2022 | Magliano, John | Cash Budget and Financing | Update variance analysis based on weekly reporting from A&M | 0.4 |
| 10/6/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery model based on comments from W&C | 2.1 |
| 10/6/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery model assumptions and summary tables based on comments from W&C | 1.9 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Nuke Goldstein's withdrawal data | 2.1 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K.Ehrler (M3) to receive feedbacks regarding insider analysis | 0.6 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on Nuke Goldstein's data | 2.2 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Nuke Goldstein's withdrawal data and crypto transactions | 1.7 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Nuke Goldstein's withdrawal data and crypto transactions | 1.6 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis from Elementus re: custody accounts | 0.6 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with W&C and UCC re: trade term sheet | 0.4 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on trade vendor contract term sheet | 0.1 |
| 10/6/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to the vendor contract term sheet | 0.5 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Analyze retail loan data and engage in related internal correspondence | 2.3 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Develop question list related to retail loan data | 0.4 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of coin variances | 0.4 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to presentation regarding updated KERP proposal | 3.8 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for upcoming UCC Meeting regarding UCC / W&C / M3 / PWP's trip to Texas | 3.6 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Analyze iCEL token awards and cross-reference against key employee IDs | 0.9 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call to discuss key workstreams and upcoming deliverable dates | 0.6 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Research and prepare answers for questions W&C asked regarding movements between Custody and Earn | 0.5 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Review historical presentations for information on Core Scientific | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with mining subcommittee re: business plan and TX trip recap | 0.9 |
| 10/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC all advisor meeting | 0.3 |
| 10/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 10/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors to discuss key case priorities | 0.4 |
| 10/6/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus | 0.7 |
| 10/6/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams | 0.4 |
| 10/6/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams | 0.3 |
| 10/6/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform analysis on SOFA data | 1.4 |
| 10/6/2022 | Kim, Hugh | SOFAs & SOALs | Perform diligence on filed SOFA data | 1.8 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Assist junior team member and answer questions relating to insider transfers from SOFAs and SOALs | 1.1 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Prepare claims analysis from SOFAs and SOALs based on guidance from senior team member | 2.6 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Prepare claims analysis summary based on guidance from senior team member | 2.3 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review analysis on insider transactions | 2.1 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Continue analysis of sofa/soals, address questions from junior resources for support | 1.6 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review filed SOFA and SOALs | 1.2 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Develop workplan and allocate tasks for initial SOFA/SOAL review | 0.8 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Continue review of SOFA SOALs | 0.8 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise insider analysis with H Kim (M3) | 0.6 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Meet with G Pesce et al (W&C) re: SOFA SOAL analysis approach | 0.3 |
| 10/6/2022 | Meghji, Mohsin | SOFAs & SOALs | Call with Gregory P. regarding SOFA SOAL | 0.8 |
| 10/6/2022 | Herman, Seth | SOFAs & SOALs | Review and analysis of information in SOFAs and SOALs, and related internal email correspondence | 1.4 |
| 10/6/2022 | Herman, Seth | SOFAs & SOALs | Speak with K. Ehrler re: workstreams and deliverables related to SOFA and SOAL disclosures, loan reporting | 0.7 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Review SOFA and SOALs for insider transactions | 2.1 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Create summary schedule of insider transactions | 1.5 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Create comparison of total claims pool based on soal compared to balance sheet at filing | 1.6 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Updated comparison of total claims pool based on soal compared to balance sheet at filing based on feedback | 1.8 |
| 10/7/2022 | Magliano, John | Business Plan | Create summary charts and tables for claims analysis | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/7/2022 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding claims analysis and next steps | 0.6 |
| 10/7/2022 | Magliano, John | Business Plan | Update claims analysis and outputs based on discussion with senior team member | 2.1 |
| 10/7/2022 | Magliano, John | Business Plan | Update claims analysis based on feedback and guidance from senior team members | 2.9 |
| 10/7/2022 | Magliano, John | Business Plan | Review and update supporting tables for claims analysis based on feedback and guidance from senior team | 2.8 |
| 10/7/2022 | Magliano, John | Business Plan | Update intercompany credit analysis based on discussion with senior team member | 1.2 |
| 10/7/2022 | Ehrler, Ken | Business Plan | Meet with industry crypto exec re: mining outlook | 0.9 |
| 10/7/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss Mining leadership team | 1.0 |
| 10/7/2022 | Foster, William | Business Plan | Review, analyze and summarize miningco model received from debtors | 1.7 |
| 10/7/2022 | Foster, William | Business Plan | Create summary presentation outlining key inputs into new miningco model | 1.5 |
| 10/7/2022 | Foster, William | Business Plan | Review of operational performance slides for Celsius | 0.7 |
| 10/7/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/7/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) to discuss the next steps regarding the coin balance diligence | 0.5 |
| 10/7/2022 | Kim, Hugh | Case Administration | Correspond with K.Ehrler (M3) regarding the insider a nalysis | 0.3 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Prepare summary of recent mining analysis and next steps | 0.5 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Discuss workstream allocation w S Herman (M3) | 0.3 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Coordinate follow up meetings with Mo and industry execs | 0.3 |
| 10/7/2022 | Herman, Seth | Case Administration | Spoke with K. Ehrler re: coordination of work activities | 0.1 |
| 10/7/2022 | Herman, Seth | Case Administration | Attended internal catch up call with Foster, Biggs et al re: case updates and workstreams | 0.4 |
| 10/7/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with K. Ehrler, S. Herman (M3) A. Lal, C. Brantley (A&M) regarding workstreams | 0.7 |
| 10/7/2022 | Magliano, John | Cash Budget and Financing | Update liquidity analysis and presentation slides based on discussion with A&M | 0.6 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Perform analysis re: projected intercompany transfers to non-debtor entities, and assess transfer restrictions | 0.3 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Review cash flow variance analysis and prepare for call with A&M (Lal et al) | 0.3 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M (Lal, Brantley et al) re: cash reporting package | 0.5 |
| 10/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing | 1.5 |
| 10/7/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line Hearing | 1.9 |
| 10/7/2022 | Herman, Seth | Court Attendance/Participation | Attended court hearing telephonically | 1.5 |
| 10/7/2022 | Herman, Seth | Case Administration | Review US Treasury report re: digital asset financial stability risks and regulations | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Refine the presentation regarding KERP per T.Biggs (M3)'s comments | 1.9 |
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on updated KERP plan and update the presentation accordingly | 1.7 |
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on updated KERP plan and update the presentation accordingly | 1.4 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly operating performance and cash position | 0.8 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with A&M and M3 teams re: weekly cash results, operating metrics, and mining business plan | 0.5 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss mining analysis and follow ups with W Foster (M3) | 0.5 |
| 10/7/2022 | Herman, Seth | Financial & Operational Matters | Spoke with H. Kim re: coin variance reporting analysis | 0.5 |
| 10/7/2022 | Herman, Seth | Financial & Operational Matters | Review dataroom files related to coin movements, deployments, borrowings, etc. | 1.2 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review slides discussing / providing over on M3 / UCC / PWP / W&C's trip to evaluate the Texas | 3.2 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Review KERP Motion against prior presentations provided by A&M | 2.1 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare updated KERP proposal summary for 10.11.22 UCC Meeting | 1.7 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and send update email regarding newest version of KERP proposal to M Meghji (M3) | 0.4 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call regarding key workstreams and upcoming deliverable due dates | 0.4 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call regarding key workstreams and upcoming deliverable due dates | 0.3 |
| 10/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly call | 0.8 |
| 10/7/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Email correspondence with A&M (Brantley, Lall, Ciriello et al) re: coin variance reporting, retail loan data | 0.3 |
| 10/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call regarding Institutional Loans with C. Gurland (W&C) and A Ciriello (W&C) | 0.8 |
| 10/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend UCC advisor call with PWP, W&C, M3, Elementus teams | 0.1 |
| 10/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss with White and Case outstanding diligence items needed for case and status of said items | 1.1 |
| 10/7/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss KERP analysis with T Biggs (M3) | 0.2 |
| 10/7/2022 | Meghji, Mohsin | Miscellaneous Motions | Review updated KERP proposal summary | 0.6 |
| 10/7/2022 | Herman, Seth | Miscellaneous Motions | Review KERP motion and related plan information | 0.5 |
| 10/7/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss investigation status with A Colodny (W&C) and T Biggs (M3) | 0.5 |
| 10/7/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams | 0.4 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Draft a presentation to summarize the SOFA data | 2.2 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Perform analysis on the variances between the SOFA draft and the filed SOFA data | 2.2 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Continue to draft a summary presentation for SOFA data | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/7/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Ehrler, W. Foster (M3) regarding claims analysis summary and next steps | 0.5 |
| 10/7/2022 | Magliano, John | SOFAs & SOALs | Assist and review work of junior team member on insider analysis | 0.6 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Continue revision on insider and claim analysis | 2.2 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Review and provide feedback on claims comparison analysis | 0.5 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Discuss insider analysis with H Kim (M3) | 0.3 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Update claims summary comparison | 2.1 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on claims summary comparison | 1.3 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Review and analysis of intercompany claims and comparison to intercreditor matrix | 1.7 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Create presentation outlining analysis of intercompany claims and comparison to intercreditor matrix | 1.4 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | provide comments on summary of claims from soal | 1.6 |
| 10/8/2022 | Magliano, John | Business Plan | Prepare slides on draft MiningCo model based on guidance from senior team member | 1.7 |
| 10/8/2022 | Magliano, John | Business Plan | Review and prepare summary tables on draft MiningCo model based on guidance from senior team member | 1.9 |
| 10/8/2022 | Foster, William | Business Plan | Review miningco model received from debtors | 2.1 |
| 10/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in correspondence regarding asset sales | 1.9 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Refine and continue to draft the presentation summarizing the SOFA data | 2.2 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Perform additional analysis on SOFA data and the insider transactions | 1.4 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform additional analysis on SOFA data and the insider transactions | 1.8 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform diligence on the variances between SOFA draft and the filed SOFA | 2.1 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Assist junior team member in preparing analysis and answer questions relating to insiders from | 1.4 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis based on feedback from senior team members | 2.7 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Build reconciliation tables and presentation slides for claims analysis from SOFA/SOALs and coin balance | 2.9 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Review claims analysis from the SOFA/SOALs and update related presentation slides based on discussions | 1.4 |
| 10/8/2022 | Ehrler, Ken | SOFAs & SOALs | Discuss preference analysis with W Foster (M3) | 0.4 |
| 10/8/2022 | Foster, William | SOFAs & SOALs | Create asset and liability summary that provides comparison to petition date balance sheet | 2.2 |
| 10/8/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on asset and liability summary that provides comparison to petition date | 1.2 |
| 10/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining market comparable excel template prepared by S. Herman | 0.1 |
| 10/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed Core Scientific term sheet distributed by J. Brown (K&E) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/5/2022 | Schiffrin, Javier | Case Administration | Reviewed So Ordered Reporting Framework Stipulation (implementing M3 reporting protocol) filed by Debtors | 0.3 |
| 10/5/2022 | Schiffrin, Javier | Case Administration | Reviewed GK8 founder staple incentive package, tax considerations analysis and updated GK8 process letter | 0.2 |
| 10/6/2022 | Schiffrin, Javier | Case Administration | Reviewed 2nd Amended Voyager plan of reorganization regarding amount of customer claims, asset value, | 0.5 |
| 10/6/2022 | Schiffrin, Javier | SOFAs & SOALs | Began reviewing SOFA/SOAL schedules provided by A&M to determine distribution of claims by entity | 1.4 |
| 10/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed revisions to Core Term Sheet distributed by C. O'Donnell (W&C) | 0.2 |
| 10/6/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M | 0.2 |
| 10/7/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed diligence questions prepared by S. Herman on retaiil loan book disclosures | 0.1 |
| 10/7/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly update slides for UCC presentation | 0.1 |
| 10/8/2022 | Schiffrin, Javier | Case Administration | Reviewed GK8 bidder proposals and APA markups distributed by Centerview | 0.6 |
| 10/9/2022 | Schiffrin, Javier | Business Plan | Reviewed new A&M mining operating model | 2.7 |
| 10/9/2022 | Magliano, John | Business Plan | Update analysis and presentation slides for draft mining model based on comments from senior team member | 2.4 |
| 10/9/2022 | Magliano, John | Business Plan | Create additional charts and outputs for the draft mining model presentation based on guidance from senior team | 0.9 |
| 10/9/2022 | Herman, Seth | Business Plan | Correspondence with PWP (M. Rahmani et al) and W&C (Pesce et al) re: GK8 sale process update | 0.3 |
| 10/9/2022 | Foster, William | Business Plan | Review miningco presentation that summarizes model and provide comments | 2.3 |
| 10/9/2022 | Ehrler, Ken | Case Administration | Review workplan and resource priorities for coming week | 0.8 |
| 10/9/2022 | Kim, Hugh | Financial & Operational Matters | Refine the presentation regarding Core Scientific per senior members' comments | 1.5 |
| 10/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft M3 KERP analysis for UCC presentation | 1.8 |
| 10/9/2022 | Biggs, Truman | Financial & Operational Matters | Prepare update to KERP proposal to be discussed with the UCC on 10.11.22 | 0.9 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Refine the analysis on SOFA data | 2.1 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Continue to refine the presentation and perform additional analysis on SOFA per comments from the | 2.8 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Continue to refine the presentation and perform additional analysis on SOFA per comments from the | 1.2 |
| 10/9/2022 | Magliano, John | SOFAs & SOALs | Assist and review work of junior team member as part of insider analysis and presentation from SOFA/SOALs | 2.1 |
| 10/9/2022 | Magliano, John | SOFAs & SOALs | Aggregate data and create template for preference action analysis | 1.2 |
| 10/9/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise analyses re: insider and claims comparisons | 0.9 |
| 10/9/2022 | Herman, Seth | SOFAs & SOALs | Internal email and verbal correspondence re: SOFA and SOAL analyses, analysis of retail loan information | 0.2 |
| 10/9/2022 | Foster, William | SOFAs & SOALs | create summary schedule of withdrawals from platform | 2.0 |
| 10/9/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on summary schedule of withdrawals | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/10/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in call with C. Brantley of A&M to review mining operating model | 0.8 |
| 10/10/2022 | Schiffrin, Javier | Business Plan | Reviewed new A&M mining operating model and revised model analysis | 4.6 |
| 10/10/2022 | Magliano, John | Business Plan | Prepare for and attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), R. Campagna, C. Brantley | 1.2 |
| 10/10/2022 | Magliano, John | Business Plan | Update analysis relating to the draft MiningCo model and presentation slides based on guidance from senior team | 2.1 |
| 10/10/2022 | Magliano, John | Business Plan | Discuss retail loans workstream with junior team member | 0.2 |
| 10/10/2022 | Magliano, John | Business Plan | Prepare for and attend call with J. Schiffrin, S. Herman, W. Foster (M3) regarding draft MiningCo financial model | 0.5 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Call with J. Schiffrin, W. Foster, and S. Herman (M3) to walk through mining model | 0.4 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Prepare for and attend call with J. Schiffrin, S. Herman, W. Foster (M3), R. Campagna, C. Brantley (M3) | 1.2 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Revise summary presentation of TX site visit | 0.4 |
| 10/10/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the MiningCo model | 0.8 |
| 10/10/2022 | Meghji, Mohsin | Business Plan | Various calls with W&C to discuss revised mining business plan model | 0.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Attend call with A&M (Brantley et al) re: revised mining business plan | 0.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Review revised mining business plan model | 1.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Review updates re: sale process outreach and dataroom activity log | 0.3 |
| 10/10/2022 | Herman, Seth | Business Plan | Discuss mining model with J Schiffrin, W Foster et al | 0.3 |
| 10/10/2022 | Foster, William | Business Plan | Review summary presentation outlining miningco model and business plan | 1.8 |
| 10/10/2022 | Foster, William | Business Plan | Call with A&M to walk through updated miningco model | 0.5 |
| 10/10/2022 | Foster, William | Business Plan | Call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to walk through mining model | 0.4 |
| 10/10/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 10/10/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC all-advisor meeting | 0.6 |
| 10/10/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/10/2022 | Ehrler, Ken | Case Administration | Call with J. Schiffrin, W. Foster, and S. Herman (M3) to discuss key case priorities and work streams | 0.4 |
| 10/10/2022 | Ehrler, Ken | Case Administration | Attend call with S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/10/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/10/2022 | Herman, Seth | Case Administration | Participate in call with K Ehrler, T Biggs et al re: case updates, workstreams | 0.2 |
| 10/10/2022 | Biggs, Truman | Case Administration | Prepare and review updated due diligence checklist for A&M (A. Ciriello) | 0.8 |
| 10/10/2022 | Biggs, Truman | Case Administration | Prepare for and participate in UCC Advisors call with W&C (A. Colodny) and M3 (J. Shiffrin) | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/10/2022 | Foster, William | Case Administration | Call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key case priorities and work streams | 0.4 |
| 10/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and revised draft Midland Texas site review for UCC presentation | 1.8 |
| 10/10/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create summary schedule of intercompany claims for review | 0.7 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin balance variance analysis | 2.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Celsius retail loans | 2.2 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on retail loans data and correspond with S. Herman (M3) | 1.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly coin balance data sent by the Debtors and analyze the variance from last week | 1.5 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the summary slides regarding the Core Scientific | 0.6 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the KERP analysis with the updated info from the Debtors | 1.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Celsius retail loans | 1.2 |
| 10/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised KERP presentation for UCC | 1.4 |
| 10/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C to review KERP presentation for UCC | 0.2 |
| 10/10/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly cash flow variance analysis materials and distribute to M3 team | 1.3 |
| 10/10/2022 | Herman, Seth | Financial & Operational Matters | Analysis of retail loan portfolio and related correspondence with H Kim | 2.2 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius Mining Site Visit that took place in prior week. | 2.9 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding KERP update Slides for UCC Meeting | 1.9 |
| 10/10/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides regarding Elementus' updates for the UCC concerning in-process workstreams, upcoming key | 1.6 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Review KERP proposal document and analyze variances between previously published presentations | 1.3 |
| 10/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A Colodny (W&C) re: insider transaction presentation updates and revise presentation | 0.9 |
| 10/10/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, Elementus, M3 teams re: case updates | 0.7 |
| 10/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in bi-weekly call with advisors to discuss key workstreams in the case and next steps | 0.7 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare for and attend call with G Pesce et al (W&C) and M3 team re: KERP analysis | 0.5 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise analysis of company KERP plan and related presentation for UCC and Counsel | 2.3 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Review headcount reductions per department in context of proposed KERP population | 0.3 |
| 10/10/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comments to the KERP presentation | 0.6 |
| 10/10/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus update slides for UCC presentation | 0.4 |
| 10/10/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Read Core Scientific letter re: motion to enforce the automatic stay | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/10/2022 | Kim, Hugh | SOFAs & SOALs | Refine the SOFA analysis slides for UCC's meeting | 1.8 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), H. Bixler, B. Wadzita, P. Kinealy (A&M), re: SOFAs | 0.5 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Review work of junior team member for SOFA insider analysis | 0.7 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis and summary charts based on comments from senior team members and call with A&M | 2.2 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis presentation based on comments from senior team members | 1.6 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Respond to questions from and update Insider analysis and presentation based on comments from senior team | 2.7 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Review scheduled claims and update analysis and related presentation slides | 1.1 |
| 10/10/2022 | Ehrler, Ken | SOFAs & SOALs | Attend call with J. Schiffrin, W. Foster (M3), H. Bixler, B. Wadzita, P. Kinealy (A&M), re: SOFAs | 0.5 |
| 10/10/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise SOFA 4 Insider Transaction analysis | 1.6 |
| 10/10/2022 | Meghji, Mohsin | SOFAs & SOALs | Attend call to discuss sofa soals | 0.5 |
| 10/10/2022 | Herman, Seth | SOFAs & SOALs | Participate in call with A&M (Bixby et al) and M3 (Foster et al) teams re: SOFAs and schedules | 0.4 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Review of summary schedules of claims by entity and provide comments and feedback | 2.9 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Update and make changes to sofa and soal summary pages based on commentary from counsel | 2.8 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Update and revise sofa and soal summary schedules based on feedback | 2.1 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Review of withdrawals and create summary analysis by type | 1.8 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Call with A&M to discuss sofa soals and how they were prepared | 0.5 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in meeting with M. Meghji (M3) and K. Ehrler (M3) to discuss mining operations | 0.6 |
| 10/11/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised first draft of mining model presentation for UCC mining sub-committee meeting | 1.8 |
| 10/11/2022 | Schiffrin, Javier | Business Plan | Reviewed A&M mining operating model | 1.4 |
| 10/11/2022 | Magliano, John | Business Plan | Update MiningCo draft model analysis and presentation based on discussions with and feedback from senior | 2.9 |
| 10/11/2022 | Magliano, John | Business Plan | Update preference action analysis based on guidance from senior team member | 0.5 |
| 10/11/2022 | Meghji, Mohsin | Business Plan | Meeting Ken E.  Javier S. (M3) to discuss Celsius Mining Visit | 0.6 |
| 10/11/2022 | Meghji, Mohsin | Business Plan | Review and comment to the mining model presentation | 1.1 |
| 10/11/2022 | Biggs, Truman | Business Plan | Review analysis pertaining to selected insider withdrawals prior to the filing | 1.6 |
| 10/11/2022 | Foster, William | Business Plan | Update mining presentation and provide comparison to previous model | 2.6 |
| 10/11/2022 | Foster, William | Business Plan | Updates to miningco presentation based on feedback from K. Ehrler (m3) | 1.5 |
| 10/11/2022 | Foster, William | Business Plan | Update and review of miningco business summary | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/11/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in internal M3 team status meeting | 0.3 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC zoom meeting with committee members, G. Pesce et. al. (W&C) | 1.5 |
| 10/11/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates | 0.4 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Participated in meeting with M. Meghji and K. Ehrler to discuss mining operations | 0.6 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, H. Kim et al (M3) regarding case updates | 0.4 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Participated in weekly UCC meeting with S Duffy, T DiFiore (UCC), W&C, PWP, M3, and Elementus teams | 1.5 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Review and revise Sept fee application draft | 0.7 |
| 10/11/2022 | Meghji, Mohsin | Case Administration | Prepare and attend weekly UCC meeting | 1.5 |
| 10/11/2022 | Herman, Seth | Case Administration | Participate in discussion with Schiffrin, Ehrler re: administrative matters, work progress updates | 0.3 |
| 10/11/2022 | Herman, Seth | Case Administration | Attend internal call with J Schiffrin, K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.3 |
| 10/11/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participated in internal M3 meeting to review recovery waterfall models | 1.0 |
| 10/11/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on M3 unsecured recovery model | 1.6 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update recovery analysis based on feedback from senior team member | 1.1 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with J. Schiffrin, S. Herman, K. Ehrler, W. Foster (M3) regarding MiningCo | 2.4 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review Voyager-FTX proposed plan recovery to assess implications and structure as well as information on | 0.4 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis and prepare presentation slides based on guidance and feedback from senior | 2.6 |
| 10/11/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with J. Schiffrin, S. Herman, W. Foster et al (M3) regarding MiningCo | 2.4 |
| 10/11/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Calls to discuss M3 unsecured recovery model | 0.5 |
| 10/11/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on waterfall model and related presentation | 1.4 |
| 10/11/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Attend internal meeting (K Ehrler, W Foster, J Magliano) re: waterfall modeling and scenario analysis | 1.0 |
| 10/11/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update and make changes to waterfall model based on feedback | 2.1 |
| 10/11/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Walk through waterfall model | 1.1 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on Celsius retail loan data | 1.4 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis of retail loan data | 1.9 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis of retail loan data | 1.7 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further perform analysis on retail loan data provided by the Debtors | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S. Herman (M3) regarding retail loan analysis and receive feedback | 0.8 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further refine analysis on Core Scientific and perform additional research | 1.1 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Corresponded with T Biggs and H Kim (M3) re: new data room files and review coverage | 0.2 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Review and summarize analysis re: requested account closure and outline summary for counsel/committee | 0.7 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with R Campagna (A&M) re: headcount plans and risks | 0.3 |
| 10/11/2022 | Herman, Seth | Financial & Operational Matters | Discuss retail loans analysis with H Kim | 0.8 |
| 10/11/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Chainalysis Audit and prepare questions to discuss with Elementus | 1.7 |
| 10/11/2022 | Biggs, Truman | Financial & Operational Matters | Review responses from A&M regarding ED&F Account Closure and prepare follow-up questions / responses | 0.7 |
| 10/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from W&C to UCC advisors from prior week (out on paternity leave) | 0.6 |
| 10/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise analysis re: Celsius retail loan data | 2.6 |
| 10/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review presentation materials for UCC meeting and preparation for call with the committee | 0.8 |
| 10/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participated in weekly meeting with UCC to discuss key next steps in the case | 1.6 |
| 10/11/2022 | Herman, Seth | Miscellaneous Motions | Review interim cash management order and discussion with W&C (Swingle) re: same | 0.2 |
| 10/11/2022 | Herman, Seth | Miscellaneous Motions | Review revised KERP motion | 0.3 |
| 10/11/2022 | Ehrler, Ken | SOFAs & SOALs | Review and reply to correspondence from C O'Connell (W&C) re: SOFA/SOAL summaries | 0.6 |
| 10/11/2022 | Herman, Seth | SOFAs & SOALs | Attend call with UCC, W&C, PWP, M3 re: SOFAS and SOALs, mining business update, sale process update | 1.5 |
| 10/12/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised A&M model comparison presentation for mining sub-committee meeting | 2.4 |
| 10/12/2022 | Schiffrin, Javier | Case Administration | Reviewed updated A&M mining operating model as background for review of M3 UCC mining model | 1.1 |
| 10/12/2022 | Magliano, John | Business Plan | Review MiningCo model presentation based on feedback from senior team member | 1.6 |
| 10/12/2022 | Ehrler, Ken | business plan | Review and revise presentation for mining subcommittee | 1.4 |
| 10/12/2022 | Meghji, Mohsin | Business Plan | Review various correspondence regarding GK8 sale process | 0.8 |
| 10/12/2022 | Herman, Seth | Business Plan | Review and comment on presentation slides regarding mining analysis | 0.5 |
| 10/12/2022 | Herman, Seth | Business Plan | Review of plan sponsor proposal from interested party | 0.9 |
| 10/12/2022 | Herman, Seth | Business Plan | Internal conversation with J. Schiffrin re: slides for mining sub-committee meeting | 0.5 |
| 10/12/2022 | Foster, William | Business Plan | Update presentation outlining miningco business plan | 2.5 |
| 10/12/2022 | Foster, William | Business Plan | Provide comments and review updated presentation outlining miningco business plan | 0.9 |
| 10/12/2022 | Foster, William | Business Plan | Review of miningco business plan and model | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/12/2022 | Foster, William | Business Plan | Participate in call with Celsius management and A&M to understand transaction and settlement process | 1.1 |
| 10/12/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.2 |
| 10/12/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed docket update email report from C. O'Connell (K&E) | 0.1 |
| 10/12/2022 | Schiffrin, Javier | Case Administration | Reviewed time entries for September 2022 fee application | 0.9 |
| 10/12/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates | 0.4 |
| 10/12/2022 | Ehrler, Ken | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.4 |
| 10/12/2022 | Ehrler, Ken | Case Administration | Correspond with T Flanagan (M3) re: onboarding and priorities | 0.6 |
| 10/12/2022 | Meghji, Mohsin | Case Administration | Attend semiweekly Internal Priorities Call | 0.8 |
| 10/12/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.4 |
| 10/12/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with M3 (W. Foster, J. Schiffrin) et al | 0.3 |
| 10/12/2022 | Foster, William | Case Administration | Daily meeting with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss case deliverables | 0.3 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis based on guidance and feedback from senior team members | 2.1 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Meet with T. Flanagan (M3) regarding overview of recovery analysis | 2.0 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis presentation based on guidance and feedback from senior team members | 2.2 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss Recovery Analysis previously prepared with John Magliano | 2.0 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review docket first day motions to prepare to draft a recovery analysis | 1.4 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review docket including SOALs to prepare to draft a recovery analysis | 2.1 |
| 10/12/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update waterfall recovery math based on feedback | 2.6 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on retail loan data with recent market situation | 1.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on public information regarding the custody assets and liabilities | 1.1 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on loan data & withheld and custody assets and combine the data sets for further analysis | 2.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on weekly coin balance data and its variances | 1.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman (M3) to receive feedbacks regarding the Retail Loans data analysis | 0.8 |
| 10/12/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in call to review transaction/settlement data with A&M | 1.0 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' call on potential plan sponsor proposal and GK8 sale process | 0.7 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed PWP email report on GK8 sale process | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' KERP motion | 0.3 |
| 10/12/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with G Warren (W&C) re: critical vendor questions | 0.3 |
| 10/12/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call to review transaction/settlement | 1.0 |
| 10/12/2022 | Herman, Seth | Financial & Operational Matters | Participate in working session with H Kim re: retail loan portfolio analysis | 0.8 |
| 10/12/2022 | Herman, Seth | Financial & Operational Matters | Perform research and draft emails to W&C team re:  coin reporting matters | 0.3 |
| 10/12/2022 | Biggs, Truman | Financial & Operational Matters | Prepare summary of call with call with D. Tappen (Celsius) at request of J. Schiffrin (M3) | 2.2 |
| 10/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare question list and participate in call with A. Ciriello (A&M) and D. Tappen (Celsius) re: plan sponsor | 1.9 |
| 10/12/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Attend meeting with W&C, PWP, M3 teams and potential plan sponsor re: their proposal | 1.0 |
| 10/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Prepare and attend call to discuss Potential Plan Sponsor proposal | 1.0 |
| 10/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with W&C (G. Pesce) and M3 (M. Meghji) regarding potential plan sponsor | 0.6 |
| 10/12/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in M3/Elementus update call | 0.3 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with Celsius Treasury team, A Ciriello, A Lal (A&M), T Biggs (M3) et al re: custody settlement process | 1.0 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions and speaking points for meeting with company re: custody settlement | 2.8 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Summarize notes and takeaway analysis based on company answers during custody review meeting | 1.6 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review past coin reports and reconcile custody assets and liabilities to show changes over time; correspond | 0.9 |
| 10/12/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) et al | 0.5 |
| 10/12/2022 | Magliano, John | SOFAs & SOALs | Update SOFA / SOALs analysis based on guidance from senior team member | 1.9 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Prepared due diligence questions for call with Celsius mining management | 2.4 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Reviewed A&M Mining Model to evaluate power cost assumptions (1.7) | 1.7 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Discussed mining operations diligence, focusing on Texas sites, with W. Foster | 0.6 |
| 10/13/2022 | Magliano, John | Business Plan | Attend call with S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.1 |
| 10/13/2022 | Magliano, John | Business Plan | Review MiningCo financial model and structure for scenario analysis | 0.8 |
| 10/13/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley, E. Lucas (A&M), Q. Lawlor (Celsius) | 1.5 |
| 10/13/2022 | Magliano, John | Business Plan | Prepare diligence questions and review company materials for MiningCo Asset ahead of call with MiningCo | 1.2 |
| 10/13/2022 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, W. Foster (M3), C. Brantley, E. Lucas (A&M), Q. Lawlor (Celsius), D. Bendetson | 1.5 |
| 10/13/2022 | Ehrler, Ken | Business Plan | Prepare for meeting with Celsius, Priority Power, and A&M re: mining follow up analyses | 1.8 |
| 10/13/2022 | Ehrler, Ken | business plan | Review and revise notes from meeting with MiningCo | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/13/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss Follow up from Midland | 1.0 |
| 10/13/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with K Wofford, K Ehrler, W Foster et al | 0.7 |
| 10/13/2022 | Foster, William | Business Plan | Perform due diligence on miningco base case input scenarios | 2.6 |
| 10/13/2022 | Foster, William | Business Plan | Create miningco base case due diligence presentation | 0.8 |
| 10/13/2022 | Foster, William | Business Plan | update miningco summary based on feedback | 1.8 |
| 10/13/2022 | Foster, William | Business Plan | create summary of power rates across various jurisdictions miningco operates in | 1.3 |
| 10/13/2022 | Foster, William | Business Plan | Call with miningco business partner to discuss alternative options at miningco business | 1.4 |
| 10/13/2022 | Foster, William | Business Plan | meet with miningco committee to discuss through options | 1.2 |
| 10/13/2022 | Foster, William | Business Plan | update miningco business plan | 1.1 |
| 10/13/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 10/13/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.1 |
| 10/13/2022 | Schiffrin, Javier | Case Administration | Attended section 341 meeting | 1.0 |
| 10/13/2022 | Schiffrin, Javier | Case Administration | Participated in all-advisor weekly call | 0.6 |
| 10/13/2022 | Ehrler, Ken | Case Administration | Attend all advisor call including K&E, A&M, CVP, W&C, PWP, M3 teams | 0.6 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 0.8 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend call to discuss Committee Retention Applications - M3 - UST Comments | 1.0 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 10/13/2022 | Flanagan, Tomas | Case Administration | Attend all advisor call with K&E, A&M, CVP, PWP, M3, W&C | 0.7 |
| 10/13/2022 | Biggs, Truman | Cash Budget and Financing | Review and advise on Elementus time forecast for budgeting | 1.1 |
| 10/13/2022 | Magliano, John | Cash Budget and Financing | Review updated weekly reporting from A&M and begin to update variance analysis | 0.5 |
| 10/13/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Met with S. Herman to discuss management of recovery analysis project | 0.2 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis based on comments from senior team member | 2.9 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, W. Foster, T. Flanagan (M3) on recovery and mining analyses and workplan | 1.6 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis presentation slides based on comments from senior team member | 1.4 |
| 10/13/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with W. Foster, T. Flanagan et al (M3) on recovery and mining analyses and workplan | 1.6 |
| 10/13/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discuss recovery model with J Schiffrin | 0.3 |
| 10/13/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review files received via dataroom to prepare to draft a recovery analysis | 3.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update and run through waterfall model | 2.2 |
| 10/13/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend 341 Meeting - Bridge Line | 1.0 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on coin balance data and its variances and draft a coin balance discussion materials | 2.9 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Refine the retail loan analysis per S.Herman (M3)'s comments and perform additional LTV analysis | 2.8 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the coin balance discussion materials for A&M | 1.2 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform the retail loan analysis per S.Herman (M3)'s comments and additional LTV analysis | 2.6 |
| 10/13/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and discussed Debtors' 4th contract rejection notice (office equipment and internet provider contracts) | 0.2 |
| 10/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Barber Lake LOI to prepare for call with Celsius and Priority Power | 0.9 |
| 10/13/2022 | Ehrler, Ken | Financial & Operational Matters | Reviewed and discussed proposed contract rejections with J Schiffrin (M3) | 0.2 |
| 10/13/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on weekly coin variance analysis and related presentation | 0.7 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slide for UCC Presentation on 10.18.22 regarding Company call | 2.3 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Company's balance sheet (custody assets) vs. custody transaction data file | 2.2 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare question list for regulatory call with Company to take place next week | 0.7 |
| 10/13/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in daily Elementus call with N. Shaker | 0.6 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Review due diligence checklist, update ongoing tracker, and prepare responses for A. Ciriello (A&M) | 0.6 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Schedule X for 181 W Madison Loan Agreement | 0.6 |
| 10/13/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Participate in all advisor call with K&E, A&M, CVP, PWP, M3, W&C teams | 0.7 |
| 10/13/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in all advisors meeting to discuss case priorities | 1.0 |
| 10/13/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with Potential Plan Sponsor + Kirkland to discuss Potential Plan Sponsor Claims Trading Email | 0.5 |
| 10/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining subcommittee call with S Duffy, T DiFiore (UCC), K Wofford (W&C) et al | 1.2 |
| 10/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise and distribute slides for mining subcommittee meeting | 1.3 |
| 10/13/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.5 |
| 10/13/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, M3, Elementus teams et al re: case updates | 0.3 |
| 10/13/2022 | Herman, Seth | Miscellaneous Motions | Review and comment on final cash collateral order | 0.5 |
| 10/13/2022 | Herman, Seth | Miscellaneous Motions | Review docket pleadings including objections to appointment of equity committee, bidding procedures, | 1.0 |
| 10/13/2022 | Magliano, John | SOFAs & SOALs | Review and analyze claims relating to Schedule F | 0.6 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 mining opportunities summary for UCC | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/14/2022 | Schiffrin, Javier | Business Plan | Reviewed new M3 mining model | 1.7 |
| 10/14/2022 | Magliano, John | Business Plan | Prepare scenario analyses for MiningCo based on guidance from senior team members | 2.9 |
| 10/14/2022 | Magliano, John | Business Plan | Review and summarize notes from discussion with MiningCo to prepare presentation slides | 1.2 |
| 10/14/2022 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding MiningCo due diligence process and next steps | 1.1 |
| 10/14/2022 | Magliano, John | Business Plan | Refine scenario analyses for MiningCo based on guidance and comments from senior team members | 2.7 |
| 10/14/2022 | Magliano, John | Business Plan | Update and review scenario analyses for MiningCo strategic options | 2.8 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Review notes on alternative mining sites and conduct additional diligence on potential opportunities | 0.6 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining opportunities and follow up workstreams | 1.8 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Revise mining site opportunity plan following feedback from J Schiffrin (M3) | 0.9 |
| 10/14/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the new M3 mining model | 1.0 |
| 10/14/2022 | Foster, William | Business Plan | create summary of opportunities at miningco business based on call with business partner | 1.9 |
| 10/14/2022 | Foster, William | Business Plan | Review and update summary of opportunities at miningco business | 1.2 |
| 10/14/2022 | Foster, William | Business Plan | create miningco diligence and work plan | 2.2 |
| 10/14/2022 | Foster, William | Business Plan | discuss miningco next steps with J. Magliano (M3) and how to progress diligence and modeling | 1.1 |
| 10/14/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.5 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Participated in M3 daily team catchup re: workstreams | 0.1 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream tracker for week ended 10/14 | 0.6 |
| 10/14/2022 | Magliano, John | Case Administration | Call with J. Schiffrin, S. Herman, K. Ehrler, T. Biggs, W. Foster, H. Kim (M3) regarding case status and workplan | 0.5 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Call with J. Schiffrin, S. Herman, T. Biggs, W. Foster, H. Kim et al (M3) regarding case status and workplan | 0.5 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Correspond with T Biggs and M3 staffing teams re: diligence requests and resource requirements | 0.3 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Revise team workplan and distribute workplan tracker | 0.6 |
| 10/14/2022 | Herman, Seth | Case Administration | Participate in call with K Ehrler, T Biggs, W Foster et al re: case updates, workstreams | 0.4 |
| 10/14/2022 | Biggs, Truman | Case Administration | Participate in daily M3 update call with W. Foster, J. Schiffrin, et al to discuss key workstream | 0.4 |
| 10/14/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with S. Herman (M3), A. Lal, E. Lucas (A&M) regarding weekly reporting and case | 0.9 |
| 10/14/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance report, and prepare for related discussion with A&M (Lal et al) | 0.5 |
| 10/14/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (Campagna, Lal et al) re: cash variance report | 0.5 |
| 10/14/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler, S. Herman, W. Foster, T. Flanagan (M3) regarding recovery analysis | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/14/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend call with S. Herman, W. Foster, T. Flanagan, J. Magliano (M3) regarding recovery analysis | 0.5 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review revised recovery waterfall analysis and presentation materials | 1.1 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in Internal call with K Ehrler, W Foster, T Biggs et al re: question list for W&C re: recovery analysis | 0.5 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Draft email to White and Case (A Colodny) regarding questions pertaining to recovery scenario analysis | 0.3 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Internal call re: question list for W&C regarding recovery modeling | 0.5 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review data sources used in existing recovery analysis | 2.1 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review mechanics used in existing recovery analysis | 0.9 |
| 10/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed materials to prepare for litigation workstream call with S. Hershey (W&C) and T. Biggs (M3) | 1.5 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the custody/withheld assets and retail loans data and perform additional analysis | 2.2 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Draft summary presentation regarding the retail loan analysis | 1.8 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft summary presentation regarding the retail loan analysis | 1.7 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman (M3) regarding the Retail loan data analysis | 0.5 |
| 10/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in weekly cash forecast call with A&M | 0.5 |
| 10/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C to review litigation workstream | 0.9 |
| 10/14/2022 | Schiffrin, Javier | Business Plan | Discussed Texas site expansion options with K. Ehrler (M3) | 0.7 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Revised Texas opportunity slide presentation for UCC | 2.1 |
| 10/14/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed weekly coin report from A&M | 0.3 |
| 10/14/2022 | Ehrler, Ken | Financial & Operational Matters | Discussed follow ups on mining expansion and site acquisition/hosting opportunities with J Schiffrin (M3) | 0.7 |
| 10/14/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly cash flow review meeting with E Lucas et al (A&M), W Foster, J Magliano et al (M3) | 0.5 |
| 10/14/2022 | Herman, Seth | Financial & Operational Matters | Discuss retail loan analysis and slides with H Kim | 0.5 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare responses to W&C Custody / Withhold Verification questions | 3.3 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare update regarding Elementus workstreams | 1.3 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss Elementus workstreams with C. Gurland (W&C) and K. Ehrler (M3) et al | 1.0 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updated due diligence checklist and send to A. Ciriello | 0.6 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Review material related to largest CEL external transaction parties | 0.6 |
| 10/14/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly update call | 0.7 |
| 10/14/2022 | Foster, William | General Correspondence with Debtor & Debtors' | participate in weekly call with debtors to discuss operations and performance of Celsius | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/14/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with G Pesce (W&C), K Cofsky (PWP), and potential plan sponsor | 0.8 |
| 10/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to questions from K Cofsky re: mining site opportunities and diligence required | 0.6 |
| 10/14/2022 | Herman, Seth | Miscellaneous Motions | Review revised KERP retention agreement | 0.2 |
| 10/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly progress report | 0.4 |
| 10/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss Elementus workstreams with C. Gurland (W&C) and T. Biggs (M3) et al | 1.0 |
| 10/14/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review documents regarding litigation workstream | 0.5 |
| 10/14/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with White and Case to review litigation workstream | 0.6 |
| 10/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Participate in discussion with W&C (A Colodny, C Gurland) re: litigation matters | 1.0 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) to discuss ongoing workstreams | 0.4 |
| 10/14/2022 | Flanagan, Tomas | SOFAs & SOALs | Review Assets by Debtor in SOAL | 2.5 |
| 10/14/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft summary of Assets by Debtor in SOAL | 2.5 |
| 10/14/2022 | Foster, William | SOFAs & SOALs | review asset by entity summary and provide comments | 2.9 |
| 10/15/2022 | Schiffrin, Javier | Business Plan | Reviewed M3 mining model scenario additions | 3.2 |
| 10/15/2022 | Magliano, John | Business Plan | Create analysis and presentation slides related to power costs based on guidance from senior team member | 1.9 |
| 10/15/2022 | Magliano, John | Business Plan | Review and update scenario analysis for MiningCo based on comments from senior team member | 2.4 |
| 10/15/2022 | Magliano, John | Business Plan | Update scenario analysis for MiningCo based on guidance from senior team member | 2.6 |
| 10/15/2022 | Magliano, John | Business Plan | Review and update power cost analysis and presentation slides based on feedback from senior team | 1.1 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Review and revise diligence follow ups on mining power arrangements | 1.5 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Frame analysis of hosting contract costs and correspond with team re: slides and analysis needed | 0.6 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Review power arrangement analyses with J Schiffrin (M3) | 0.4 |
| 10/15/2022 | Foster, William | Business Plan | updated summary analysis of hosting providers at miningco | 2.3 |
| 10/15/2022 | Schiffrin, Javier | Case Administration | Participated in call with D. Turetsky (W&C) to review CEL token claims | 0.3 |
| 10/15/2022 | Flanagan, Tomas | Case Administration | Review first day motions | 1.5 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Assets by Debtor and organize data to be used in recovery analysis | 1.5 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review categories of Assets by Debtor and read docket to assist with recovery analysis | 2.0 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Read docket for data to be used for recovery analysis | 2.0 |
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on retail loan data per S.Herman (M3)'s comments | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the retail loan analysis | 1.8 |
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the retail loan analysis | 1.4 |
| 10/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed emails from K. Ehrler regarding Texas site expansion; | 0.3 |
| 10/15/2022 | Schiffrin, Javier | Business Plan | Revised Texas opportunity presentation | 3.5 |
| 10/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed Texas power hedging with K. Ehrler (M3) to evaluate potential transition from market to fixed price | 0.4 |
| 10/15/2022 | Schiffrin, Javier | Case Administration | Reviewed potential regulatory proposal | 0.4 |
| 10/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in correspondence regarding miningco business and workstream updates | 2.9 |
| 10/15/2022 | Foster, William | SOFAs & SOALs | review of asset summary based on SOALs and provide comments to J. Magliano (m3) | 1.1 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Continued review of M3 mining model scenario additions | 1.9 |
| 10/16/2022 | Magliano, John | Business Plan | Update scenario analysis and create corresponding assumptions and summary document | 1.1 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo contracts to assess strategic options | 1.1 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model revenue assumptions | 1.8 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model expense assumptions | 1.7 |
| 10/16/2022 | Magliano, John | Business Plan | Respond to email from senior team member on questions related to MiningCo power costs | 0.4 |
| 10/16/2022 | Magliano, John | Business Plan | Update MiningCo power cost slides based on feedback from senior team member | 2.8 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Revise and distribute follow ups and analysis on mining power management options | 0.8 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review and prepare questions re: hosting term sheet received | 0.6 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review and revise feedback on power management analysis | 0.4 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Discuss updates to power management analysis with J Schiffrin (M3) | 0.3 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review feedback and respond to questions re: power management analysis | 0.3 |
| 10/16/2022 | Foster, William | Business Plan | prepare hosting cost summary analysis | 1.3 |
| 10/16/2022 | Foster, William | Business Plan | review and provide comments on hosting cost summary analysis | 2.6 |
| 10/16/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.8 |
| 10/16/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.3 |
| 10/16/2022 | Kim, Hugh | Case Administration | Further review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.2 |
| 10/16/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed weekly cryptocurrency asset report distributed by A. Ciriello (A&M) | 0.2 |
| 10/16/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review CEL Claims | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/16/2022 | Schiffrin, Javier | Case Administration | Reviewed status of all M3 workstreams over prior week and drafted weekly engagement status update | 2.4 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Drafted and revised summary of Texas site power cost management options for UCC presentation | 4.6 |
| 10/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Barber Lake LOI | 0.6 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Discussed Texas hedging/expansion opportunity slide markup with K. Ehrler | 0.3 |
| 10/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis of hosting costs by site | 0.3 |
| 10/16/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: feedback on hosting analysis | 0.3 |
| 10/16/2022 | Herman, Seth | Financial & Operational Matters | Review analysis of assets by entity | 0.3 |
| 10/16/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin variance report | 0.4 |
| 10/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in correspondence with team discussing opportunities at miningco | 2.5 |
| 10/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed draft Elementus weekly update for UCC presentation | 0.4 |
| 10/16/2022 | Flanagan, Tomas | SOFAs & SOALs | Review Assets by Debtor | 1.5 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised presentation on MiningCo hosting costs | 2.8 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Participated in mining diligence call with Celsius (Quinn), PWP, A&M and Centerview | 1.0 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Discussed mining business plan with K. Ehrler | 0.4 |
| 10/17/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding MiningCo financial model assumptions | 0.5 |
| 10/17/2022 | Magliano, John | Business Plan | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky (PWP), & A&M re: business plan | 1.0 |
| 10/17/2022 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin, S. Herman (M3) regarding power PPA structures | 0.5 |
| 10/17/2022 | Magliano, John | Business Plan | Perform diligence on market-based assumptions on the MiningCo financial model and compare to comparables | 2.6 |
| 10/17/2022 | Magliano, John | Business Plan | Review and update presentation on MiningCo financial model assumptions based on guidance from senior team | 2.1 |
| 10/17/2022 | Magliano, John | Business Plan | Review and update analysis and related presentation slides on the MiningCo financial model assumptions | 1.8 |
| 10/17/2022 | Magliano, John | Business Plan | Perform diligence on revenue and cost assumptions in the MiningCo financial model | 1.4 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Review and revise presentation re: mining business plan diligence progress | 0.6 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Discuss next steps on mining business plan financial model with W Foster (M3) | 0.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford et al (W&C), K Cofsky et al (PWP), and J Schiffrin, W Foster (M3) re: mining business plan | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Review notes from prior company call in preparation for meeting with other UCC advisors | 0.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Meet with W&C, PWP, and M3 teams re: potential plan sponsor proposal and summary to review with committee | 0.5 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with J Schiffrin, J Magliano, and W Foster (M3) re: analysis on forecasted mining power | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare for meeting with company re: go-forward mining business plan options | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Lead meeting with Q Lawlor (CEL), C Brantley et al (A&M), K Wofford (W&C), PWP re: mining business plan | 1.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Debrief on meeting with company re: mining go-forward plans with J Schiffrin (M3) | 0.5 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare notes and follow ups from mining diligence call with company and its advisors | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Discuss analysis on mining go-forward options with K Wofford, C O'Connell (W&C), J Schiffrin (M3) and | 0.7 |
| 10/17/2022 | Meghji, Mohsin | Business Plan | Review the MiningCo financial model with M3 team | 0.7 |
| 10/17/2022 | Herman, Seth | Business Plan | Review hosting term sheet | 0.3 |
| 10/17/2022 | Herman, Seth | Business Plan | Attend call with W&C, PWP, M3 teams re: plan proposal | 0.6 |
| 10/17/2022 | Herman, Seth | Business Plan | Reading equity research re: bitcoin miners | 0.7 |
| 10/17/2022 | Herman, Seth | Business Plan | Spoke with J Schiffrin, J Magliano re: PPA provisions | 0.5 |
| 10/17/2022 | Foster, William | Business Plan | prepare mining power cost analysis | 1.2 |
| 10/17/2022 | Foster, William | Business Plan | review and provide comments on mining power cost analysis | 2.7 |
| 10/17/2022 | Foster, William | Business Plan | Review miningco diligence plan and review public company operating statistics to compare to miningco | 1.7 |
| 10/17/2022 | Foster, William | Business Plan | Review public operating comparables to compare to miningco business | 1.7 |
| 10/17/2022 | Foster, William | Business Plan | Review of hosting cost analysis  and provide comments | 0.7 |
| 10/17/2022 | Foster, William | Business Plan | Participate in call with mining committee to discuss term sheets received | 0.6 |
| 10/17/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) regarding case updates | 0.2 |
| 10/17/2022 | Kim, Hugh | Case Administration | Attend an internal M3 daily catchup-call to discuss the next steps | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Case Administration | Participated in M3 team update call | 0.5 |
| 10/17/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, W. Foster, T. Flanagan, H. Kim re: workstreams | 0.5 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress and to-do's for the day with J Schiffrin (M3) | 0.2 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin and W Foster (M3) re: resource allocation and fee application | 0.1 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss upcoming company diligence meetings with J Schiffrin (M3) re: questions and focus areas | 0.3 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss additional questions from J Schiffrin (M3) re: upcoming company meetings | 0.2 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Attend M3 team call with J Schiffrin et al (M3) re: workstream progress and resource allocation | 0.5 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Prepare for and attend bi-weekly all advisor team including W&C, PWP, and M3 teams | 0.4 |
| 10/17/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Herman, Seth | Case Administration | Participate in internal call with K Ehrler, W Foster, T Biggs et al re: workstream coordination | 0.6 |
| 10/17/2022 | Herman, Seth | Case Administration | Calls with K. Ehrler re: priority workstreams | 0.3 |
| 10/17/2022 | Herman, Seth | Case Administration | Review objections to bidding procedures, motion to sell stablecoin and other filings | 0.5 |
| 10/17/2022 | Herman, Seth | Case Administration | Review workplan tracker and preparation for internal coordination call | 0.2 |
| 10/17/2022 | Herman, Seth | Case Administration | Read articles re: legal issues in crypto bankruptcies | 0.4 |
| 10/17/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call to discuss key workstreams | 0.5 |
| 10/17/2022 | Biggs, Truman | Case Administration | Prepare updated workplace to discuss with M3 team on our daily call | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquidity analysis for week ended 10/7 | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Discussed liquidity analysis and mining slides for UCC presentation with K. Ehrler | 0.2 |
| 10/17/2022 | Magliano, John | Cash Budget and Financing | Update variance analysis slides and respond to questions from senior team members | 0.4 |
| 10/17/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise presentation re: weekly operating results and liquidity forecast | 0.9 |
| 10/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss next steps on recovery analysis and resource sharing with S Herman (M3) | 0.2 |
| 10/17/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Internal correspondence with J. Schiffrin re: coin reporting, recovery analysis, other workstreams | 0.3 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review correspondence with white & case regarding recovery model analysis assumptions and functionality | 1.6 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft data source tabs for recovery analysis | 2.9 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review data source tabs for recovery analysis | 2.8 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend internal call with S. Herman, K. Ehrler, W. Foster, T. Biggs, J. Magliano (M3) regarding recovery analysis | 0.2 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis | 1.1 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly coin balance data | 1.2 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Update retail loans analysis per S. Herman (M3)'s comment | 1.4 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional diligence and analysis on weekly coin balance data | 1.9 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional diligence and analysis on weekly coin balance data | 1.7 |
| 10/17/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in coin balance discussion with A&M | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in calls with K. Wofford (W&C) and K Cofsky (PWP) to discuss Core proposal | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with UCC advisors to discuss potential plan sponsor proposal | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in UCC advisor bi-weekly call | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call to discuss Mawson and Core contracts with K. Wofford and C. O'Connell (W&C) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised slides describing crypto asset transfer protocols for custody accounts | 1.1 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and send correspondence to J Schiffrin (M3) re: weekly operating results | 0.2 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A Ciriello (A&M), S Herman (M3) et al re: coin balance reporting | 0.5 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise presentation for committee re: treasury coin operations controls | 0.4 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin and T Biggs (M3) re: treasury operations presentation | 0.2 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback on presentations for UCC with J Schiffrin (M3) | 0.3 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and correspond with J Magliano (M3) re: weekly cash flow variance analysis | 0.3 |
| 10/17/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend third party hosting follow up call | 0.6 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Preparation for and call with A&M (A. Ciriello) re: coin variances | 0.8 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on slides regarding retail loan portfolio and related internal email correspondence | 1.3 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Review and revise presentation regarding retail loan book | 0.4 |
| 10/17/2022 | Flanagan, Tomas | Financial & Operational Matters | Attend a meeting with A. Ciriello (A&M) et al to discuss about weekly coin balance variance | 0.5 |
| 10/17/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for UCC Meeting on 10.24.22 regarding call with Custody / Treasury team at Celsius (D. Tappen) | 2.2 |
| 10/17/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for Elementus presentation to the UCC on 10.18.22 regarding key workstreams | 1.3 |
| 10/17/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review balance sheet variance provided by Elementus and prepare questions in response | 0.7 |
| 10/17/2022 | Foster, William | Financial & Operational Matters | review contracts as part of 4th contract rejection notice posted by debtors | 1.7 |
| 10/17/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Attend a meeting with S.Herman (M3) and A. Ciriello (A&M) et al to discuss about weekly coin balance | 0.5 |
| 10/17/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Discuss coin balance with A&M | 0.3 |
| 10/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with debtors to discuss options at miningco | 0.8 |
| 10/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Discuss with A&M the coin report and variances to date | 0.7 |
| 10/17/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with W&C to discuss Potential Plan Sponsor Proposal | 0.6 |
| 10/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence from W&C and M3 teams | 0.5 |
| 10/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with C O'Connell (W&C) et al re: mining diligence follow up meeting | 0.2 |
| 10/17/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, M3 teams re: case administration and updates | 0.4 |
| 10/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discussion with team to review proposals being put forth by bidders | 0.6 |
| 10/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | bi-weekly call with UCC advisors to discuss key workstreams | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus progress slide for UCC presentation | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Magliano, John | SOFAs & SOALs | Work with junior team member on SOFA/SOALs claims analysis and reconciliation | 0.7 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler, W. Foster, et al (M3) to discuss mining diligence/model development | 0.8 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed revised M3 business plan model distributed by J. Magliano | 2.1 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 mining business plan diligence tracker | 0.9 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed email correspondence from C. Brantley re: mining diligence questions | 0.1 |
| 10/18/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding MiningCo due diligence plan and next steps | 0.8 |
| 10/18/2022 | Magliano, John | Business Plan | Review presentation distributed for weekly meeting with UCC | 0.2 |
| 10/18/2022 | Magliano, John | Business Plan | Review MiningCo Asset contracts, discuss with K. Ehrler, W. Foster (M3) and respond to questions from W&C | 1.2 |
| 10/18/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding MiningCo due diligence updates | 0.4 |
| 10/18/2022 | Magliano, John | Business Plan | Update and review MiningCo comparable company information from research analysts for financial model | 2.9 |
| 10/18/2022 | Magliano, John | Business Plan | Create due diligence summary presentation slides based on guidance from senior team member | 1.6 |
| 10/18/2022 | Magliano, John | Business Plan | Update and review MiningCo comparable company information from operational updates and presentations | 2.7 |
| 10/18/2022 | Magliano, John | Business Plan | Create MiningCo comparable company template to summarize key financial information | 1.2 |
| 10/18/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting on mining diligence next steps with J Schiffrin, J Magliano, W Foster (M3) | 0.8 |
| 10/18/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the M3 business plan model | 1.3 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Attend meeting with W. Foster, J. Magliano (M3) regarding MiningCo due diligence updates | 0.4 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Break out cost drivers of host mining invoices with respect to pass through cost fees | 1.7 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Continue to break out key metrics in within Core invoices including P.O. numbers, invoice dates, and costs | 0.4 |
| 10/18/2022 | Foster, William | Business Plan | perform analysis and summary of hosting costs of miningco | 2.4 |
| 10/18/2022 | Foster, William | Business Plan | review and provide comments on miningco scenario model | 2.3 |
| 10/18/2022 | Foster, William | Business Plan | Review of mining business plan to understand rig deployment schedule for each host | 2.3 |
| 10/18/2022 | Foster, William | Business Plan | Update and make changes to miningco diligence and work plan | 1.1 |
| 10/18/2022 | Foster, William | Business Plan | perform diligence on miningco business based on analysis of publicly available information | 1.1 |
| 10/18/2022 | Foster, William | Business Plan | Meet with J. Magliano (M3) to run through status of miningco diligence work plan and prioritize key work | 0.9 |
| 10/18/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/18/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.7 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed UCC presentation to prepare for weekly UCC meeting | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC call with advisors and committee members | 1.6 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed revised critical vendor list per W&C request | 0.1 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed draft August 2022 M3 fee application | 0.8 |
| 10/18/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed summary of unencumbered assets prepared by W. Foster (M3) and discussed same with A. Colodny | 0.6 |
| 10/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from C. O'Connell (W&C) regarding recent case filings | 0.2 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Attend UCC committee meeting and provide updates on operating performance, mining diligence process, | 2.1 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Review and revise Aug fee statement | 0.6 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Continue review and revision of Aug fee statement and application details | 2.9 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Review fee application and correspond with J Schiffrin (M3) re: progress | 0.5 |
| 10/18/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC call with advisors | 1.5 |
| 10/18/2022 | Herman, Seth | Case Administration | Attend internal call (Ehrler, Biggs, Foster et al) re: workstreams, near term priorities | 0.3 |
| 10/18/2022 | Foster, William | Case Administration | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss status of various work streams | 0.5 |
| 10/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with S. Herman, K. Ehrler, W. Foster, T. Biggs, T. Flanagan (M3) regarding recovery analysis | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting re: recovery analysis progress with S Herman et al (M3) | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss progress and approach for recovery analysis with S Herman (M3) | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss resources needed for recovery analysis W Foster (M3) | 0.1 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review W&C responses to legal questions regarding model scenarios and develop follow-up questions | 0.6 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Engage in internal email correspondence with Foster, Biggs, Ehrler re: recovery model | 0.2 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in meeting with T. Biggs and W. Foster re: recovery model and data inputs | 1.1 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop list of data inputs, template and draft architecture for entity level recovery model | 0.5 |
| 10/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare framework for Celsius Recovery Model | 3.1 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on retail loan book data using insider data/custody assets data | 1.9 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft the weekly coin balance discussion materials | 1.9 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Draft Weekly Coin Balance discussion materials for a meeting with A&M | 2.6 |
| 10/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed KERP analysis at request of A. Colodny | 0.5 |
| 10/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Correspondence with S. Herman regarding stablecoin asset sale issues | 0.3 |
| 10/18/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare speaking points for UCC meeting re: operating performance and treasury operations | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2022 | Herman, Seth | Financial & Operational Matters | Revise presentation slides regarding loan activity and balances | 0.2 |
| 10/18/2022 | Herman, Seth | Financial & Operational Matters | Attend meeting with J. Schiffrin re: retail loan portfolio and discuss related presentation materials | 0.4 |
| 10/18/2022 | Flanagan, Tomas | Financial & Operational Matters | Review institutional loan detail and develop summary | 2.2 |
| 10/18/2022 | Flanagan, Tomas | Financial & Operational Matters | Review retail loan detail and develop summary | 2.8 |
| 10/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Freeze Reports uploaded by A&M to DR and prepare mapping analysis from Freeze Report to Freeze | 0.8 |
| 10/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Summary of Claims prepared by T. Flanagan and provide comments | 0.5 |
| 10/18/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare and send email regarding updated due diligence list to A. Ciriello (A&M) | 0.4 |
| 10/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various correspondence from white and Case regarding case filings | 0.8 |
| 10/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review presentation materials and preparation for call with the committee | 0.6 |
| 10/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (S. Duffy), M3 (M. Meghji), K. Wofford (W&C) et al | 1.5 |
| 10/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Bi-weekly meeting with committee to discuss status of case and next steps | 1.4 |
| 10/18/2022 | Ehrler, Ken | Miscellaneous Motions | Review correspondence re: joinder and rig operations | 0.2 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Internal email correspondence (Schiffrin, Ehrler, Foster et al) re: stablecoin sale motion | 0.2 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Review examiner motion | 0.3 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Read Debtors' reply to bidding procedures objections | 0.4 |
| 10/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re: Core situation and negotiation options | 1.5 |
| 10/18/2022 | Magliano, John | SOFAs & SOALs | Meeting with T. Flanagan (M3) to discuss SOFA/SOAL analyses | 0.4 |
| 10/18/2022 | Foster, William | SOFAs & SOALs | review and summarize unencumbered assets for counsel | 2.4 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining subcommittee call | 1.0 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee second call | 1.5 |
| 10/19/2022 | Schiffrin, Javier | Business Plan | Participated in call with Scott Duffy and W. Foster (M3) to discuss bitcoin mining operation hosting alternatives | 0.6 |
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding Mining due diligence and next steps | 0.5 |
| 10/19/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model power cost assumptions | 2.9 |
| 10/19/2022 | Magliano, John | Business Plan | Review MiningCo Asset contracts based on question from White & Case | 0.2 |
| 10/19/2022 | Magliano, John | Business Plan | Review MiningCo financial model and perform diligence on market-based assumptions | 2.6 |
| 10/19/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Herman, W. Foster (M3) A. Swingle, K. Wofford. G. Pesce, C. O'Connell (W&C). | 1.5 |
| 10/19/2022 | Magliano, John | Business Plan | Review and summarize financial metrics and business updates for MiningCo comparable companies | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding preparation for UCC MiningCo update call | 0.4 |
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) to review current work streams and answer outstanding questions | 0.6 |
| 10/19/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss unencumbered assets | 0.5 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Attend meeting with W. Foster, J. Magliano (M3) regarding Mining due diligence and next steps | 0.5 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Perform analysis on invoicing related to pass through tariff costs | 1.9 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) to review current works streams and answer outstanding questions | 0.7 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Research and updated financial comparisons for MiningCo to determine viable going concern metric | 1.2 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Analyze stable state mining rig operating costs related to MiningCo | 2.1 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Update MiningCo operational peers in the space, targeting hash rate, rig counts, and power capacity | 1.4 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Continue to analyze MiningCo peer's hash rate metrics, MW capacity, and standardized metrics | 1.8 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Cull through public filings to verify comparable standard metrics for MiningCo to vet model assumptions | 1.5 |
| 10/19/2022 | Herman, Seth | Business Plan | Perform research re: PPA structures | 0.7 |
| 10/19/2022 | Herman, Seth | Business Plan | Attend mining-sub-committee call with W&C, PWP, M3 teams | 0.7 |
| 10/19/2022 | Foster, William | Business Plan | Review of ERCOT historical pricing to understand mining business plan | 2.1 |
| 10/19/2022 | Foster, William | Business Plan | perform analysis and summary of all public bitcoin mining companies to understand maintenance capex | 1.9 |
| 10/19/2022 | Foster, William | Business Plan | review of historical ERCOT energy prices to understand miningco's exposure | 1.8 |
| 10/19/2022 | Foster, William | Business Plan | meet with k. Ehrler, j. Magliano (m3) to review status of miningco diligence plan | 1.1 |
| 10/19/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.1 |
| 10/19/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.0 |
| 10/19/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/19/2022 | Schiffrin, Javier | Case Administration | Participated on daily M3 update call | 0.3 |
| 10/19/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 engagement workstream tracker to prepare for team status call | 0.2 |
| 10/19/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, T. Biggs, W. Foster, T.. Flanagan, H. Kim (M3) regarding case status | 0.3 |
| 10/19/2022 | Ehrler, Ken | Case Administration | Revise fee app draft per feedback from J Schiffrin (M3) | 0.5 |
| 10/19/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs re: case updates and workstreams | 0.3 |
| 10/19/2022 | Herman, Seth | Case Administration | Spoke with J Schiffrin re: work progress update, various analyses, correspondence with other professionals | 0.4 |
| 10/19/2022 | Herman, Seth | Case Administration | Review and edit workstream tracker file | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/19/2022 | Flanagan, Tomas | Case Administration | Attend an internal M3 daily catchup-call to discuss the next steps | 0.5 |
| 10/19/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal call with M3 team | 0.4 |
| 10/19/2022 | Biggs, Truman | Case Administration | Participate in daily call with J. Schiffrin (M3) et al to discuss key workstreams | 0.3 |
| 10/19/2022 | Foster, William | Case Administration | Meeting with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key work streams and priorities | 0.5 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Analysis of loan maturity schedules and developing related functionality for use in recovery waterfall model | 0.3 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Draft internal emails re: institutional loan analysis, related questions for the debtors, and implications for | 0.4 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Internal conversations with W Foster, T Biggs, T Flanagan re: recovery scenario analysis | 0.3 |
| 10/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically Retail Loan Collateral offset functionality | 3.6 |
| 10/19/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update and provide comments on waterfall model inputs to drive workstream forward | 2.2 |
| 10/19/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of recovery waterfall model | 1.1 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Update the retail loan book analysis and draft slides that summarize the key takeaways | 1.9 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis and draft slides that summarize the key takeaways | 1.5 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis and draft slides that summarize the key takeaways | 2.0 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on institutional loan book | 1.1 |
| 10/19/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in M3 team meeting to review unencumbered assets | 0.2 |
| 10/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in subcommittee business plan update | 1.0 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny et. al. to discuss unencumbered assets | 0.5 |
| 10/19/2022 | Schiffrin, Javier | Business Plan | Reviewed ERCOT demand response programs to prepare for second mining subcommittee call | 3.5 |
| 10/19/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W Foster (M3) et al re: cash forecast | 0.2 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewing freeze reports | 0.6 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Revise slides and related analysis regarding retail loan book and discuss with H. Kim | 0.5 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on weekly coin balance variance analysis | 0.6 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Review historical institutional loan data from various datasets, and develop question list | 2.6 |
| 10/19/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. coin by Legal entity for assets | 2.7 |
| 10/19/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. coin by Legal entity for liabilities | 2.3 |
| 10/19/2022 | Biggs, Truman | Financial & Operational Matters | Discuss Celsius' unencumbered assets with J. Schiffrin (M3) and W. Foster (M3) et al | 0.3 |
| 10/19/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Correspondence with A&M (Ciriello, Lall) re: due diligence items | 0.2 |

51

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend mining subcommittee meeting re: business plan next steps | 0.3 |
| 10/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend subcommittee business plan update call | 1.0 |
| 10/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in call with PWP (Cofsky et al), W&C (Pesce et al), DiFiore et al re: mining updates | 0.9 |
| 10/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus daily update | 0.3 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with C. O'Connell (W&C) regarding joinder to Core motion | 0.2 |
| 10/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss withdrawals from Custody Account with C. Gurland (W&C) | 0.7 |
| 10/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) | 0.3 |
| 10/19/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | review of court filings related to miningco to understand causes of action | 2.4 |
| 10/19/2022 | Kim, Hugh | SOFAs & SOALs | Attend a meeting to discuss SOFAs/SOALs analysis with J.Magliano, T. Biggs, S. Herman (M3) et al | 0.2 |
| 10/19/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, T. Flanagan, H. Kim (M3) regarding SOFAs/SOAL | 0.2 |
| 10/19/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft variance analysis for coin balance vs. SOAL for liabilities | 2.1 |
| 10/19/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft variance analysis for coin balance vs. SOAL for assets | 2.9 |
| 10/19/2022 | Foster, William | SOFAs & SOALs | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to review unencumbered assets that the debtors hold | 0.3 |
| 10/20/2022 | Schiffrin, Javier | Business Plan | Revised mining business plan diligence tracker | 0.2 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP) and M. Rahmani (PWP) to review business plan next steps | 0.6 |
| 10/20/2022 | Magliano, John | Business Plan | Meet with S. Gallic (M3) regarding the review MiningCo comparable company information prepared and provide | 2.4 |
| 10/20/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, W. Foster, S. Gallic (M3) regarding MiningCo diligence update and next steps | 0.6 |
| 10/20/2022 | Magliano, John | Business Plan | Update MiningCo diligence presentation slides based on guidance from senior team members | 0.4 |
| 10/20/2022 | Magliano, John | Business Plan | Prepare analysis and presentation slides related to MiningCo uptime and BTC production trends | 0.7 |
| 10/20/2022 | Magliano, John | Business Plan | Perform diligence on MiningCo assets and power costs | 2.9 |
| 10/20/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model to compare assumptions relative to market factors | 2.3 |
| 10/20/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding MiningCo due diligence presentation and next steps | 0.2 |
| 10/20/2022 | Ehrler, Ken | Business Plan | Review correspondence from K Cofsky (PWP), M Rahmani (PWP), T DiFiore (UCC) and others re: mining | 0.3 |
| 10/20/2022 | Ehrler, Ken | Business Plan | Attend meeting with J Schiffrin (M3), K Cofsky, M Rahmani (PWP) re: mining follow up discussions | 0.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Discuss with J. Magliano  & W. Foster (M3), on core findings of operational metrics and assumptions | 0.2 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Meet with and review MiningCo comparable company information with J. Magliano (M3) | 1.5 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Analyze impacts of court filings from vendor on contract pricing and pass through energy costs | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/20/2022 | Gallic, Sebastian | Business Plan | Discuss with J. Magliano, K. Ehrler & W. Foster (M3), on Miningco's power costs, hashrate assumptions, | 0.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Conduct due diligence on MiningCo's operational metrics relative to industry peers | 1.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Create slide deck and consolidation of operational metrics with respect to peers | 1.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Continue to work on consolidating operational metrics to compare forward looking mining estimates and | 1.7 |
| 10/20/2022 | Foster, William | Business Plan | review of multi-scenario mining model to provide feedback and comments | 2.3 |
| 10/20/2022 | Foster, William | Business Plan | review of various utility providers that provide power to miningco rigs to understand pass through costs | 2.2 |
| 10/20/2022 | Foster, William | Business Plan | review of historical P&Ls for miningco business plan to understand historical energy price variances | 1.6 |
| 10/20/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.6 |
| 10/20/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/20/2022 | Schiffrin, Javier | Case Administration | Revised and sent summary of KERP plan and M3 evaluation to M. Meghji (M3) | 1.1 |
| 10/20/2022 | Schiffrin, Javier | Case Administration | Reviewed correspondence from W&C on 10/20/22 bankruptcy hearing | 0.2 |
| 10/20/2022 | Ehrler, Ken | Case Administration | Review progress on deliverables and staffing requirements for coming week | 0.6 |
| 10/20/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 1.2 |
| 10/20/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/20/2022 | Biggs, Truman | Case Administration | Prepare for and participate in all-UCC advisor meeting with J. Schiffrin (M3), K. Cofsky (PWP) et al | 0.6 |
| 10/20/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed updates to M3 unsecured creditor recovery model | 1.2 |
| 10/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Speak with T. Biggs, W. Foster, T. Flanagan re: recovery waterfall and scenario analysis | 0.8 |
| 10/20/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review current recovery model structure and form thoughts on drafting a new recovery model | 2.4 |
| 10/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with T. Flanagan (M3) and S. Herman (M3) | 1.5 |
| 10/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model input analysis prepared by T. Flanagan and provide comments | 1.3 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of recovery and waterfall model based on updated inputs | 2.6 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of inputs to recovery waterfall model to drive model forward | 2.1 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of filed sofa and soals to understand composition of claims that would go into waterfall recovery model | 1.6 |
| 10/20/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended court hearing on bidding procedures | 1.5 |
| 10/20/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing | 1.5 |
| 10/20/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for Omnibus Hearing | 2.0 |
| 10/20/2022 | Herman, Seth | Court Attendance/Participation | Attended omnibus hearing | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis and draft summary file regarding retail & Institutional loan | 2.2 |
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis and draft summary file regarding retail & Institutional loan | 2.1 |
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on institutional loan book data sent by the Debtors | 2.1 |
| 10/20/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed institutional loan book excel distributed by A&M | 0.7 |
| 10/20/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed and commented on M3 institutional loan book analysis prepared by S. Herman (M3) | 1.2 |
| 10/20/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed September reporting cash package from A&M | 0.7 |
| 10/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed PPA pricing structures to evaluate Texas prop site PPA bids | 0.9 |
| 10/20/2022 | Ehrler, Ken | Financial & Operational Matters | Review and discuss professional fee forecast to provide update to A&M | 0.3 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. institutional and retail loan data | 2.2 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Review variance amounts and organize assets into categories to inform variances | 2.5 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft follow-up questions on any variances between coin balance and other sources | 2.9 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review CEL token counterparties report prepared by Elementus and prepare response questions | 0.8 |
| 10/20/2022 | Biggs, Truman | Financial & Operational Matters | Review ALCO materials provided by A&M and prepare questions for Debtors / Debtors' Advisors | 0.6 |
| 10/20/2022 | Biggs, Truman | Financial & Operational Matters | Review LR-MLO Report uploaded by A&M | 0.6 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in weekly all-advisors' call with K&E, CVP and A&M | 0.5 |
| 10/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond with C Brantley et al (A&M) re: follow up meetings with the company and advisors on hosting | 0.3 |
| 10/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond and call with E Lucas et al (A&M) re: follow up meeting with debtor advisors on mining plans | 0.4 |
| 10/20/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Participate in Celsius all advisor call with W&C, PWP, M3, Elementus K&E, A&M, CVP et al | 0.5 |
| 10/20/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with all advisors to discuss key issues and work streams in the case | 0.6 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Sent emails to W&C and PWP describing open issues on business plan | 0.5 |
| 10/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.5 |
| 10/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with A. Ciriello (A&M) to discuss general workstreams | 0.5 |
| 10/20/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare memo regarding KERP and send to M3 (J Schiffrin, T Biggs) and W&C (A Colodny et al) teams | 1.8 |
| 10/20/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus status update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.5 |
| 10/20/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review response and allegations by Core re: hosting agreement terms and economics | 0.6 |
| 10/20/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review of Core pleadings | 1.7 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence items requested by W&C (S. Hershey) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus Fee Detail and prepare questions in response | 0.7 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss key Elementus workstreams with N. Shaker (Elementus) | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Business Plan | Participated in call with S. Duffy and T. DiFiore on mining business plan development | 0.7 |
| 10/21/2022 | Magliano, John | Business Plan | Create analysis for and MiningCo diligence presentation slide on power costs as well as executive summary slide | 1.6 |
| 10/21/2022 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3) regarding Mining diligence presentation and next steps | 0.4 |
| 10/21/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, E. Lucas, A. Lal (A&M), et al re: case status. | 0.6 |
| 10/21/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model revenue and cost assumptions | 2.5 |
| 10/21/2022 | Magliano, John | Business Plan | Review work of junior team member on due diligence on MiningCo financial model assumptions and comment | 1.2 |
| 10/21/2022 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, E. Lucas, A. Lal, et al. re: case status. | 0.6 |
| 10/21/2022 | Ehrler, Ken | Business Plan | Correspond with PPM and Celsius mining team re: follow ups on energy quotes and build estimates | 0.3 |
| 10/21/2022 | Ehrler, Ken | business plan | Draft top-down models comparing return on investment under alternative core scenarios, mining site footprint, | 2.2 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Research potential partnership with respect to MiningCos operations and hosting services | 0.3 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Met with due diligence team, J Magliano & W. Foster (M3),  to discuss items with relation to model | 0.4 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Performed analysis on peak vs non-peak energy costs for Mawson utilizing PJM data | 0.8 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Call with J Magliano (M3) discussing MiningCo gas an energy peak and off-peak consumption rates | 0.2 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Analyze energy rate costs of MiningCo to forward curves of PJM data to create a blended model | 0.8 |
| 10/21/2022 | Biggs, Truman | Business Plan | Review Prescient Media social media and public statement report | 0.9 |
| 10/21/2022 | Foster, William | Business Plan | review of miningco diligence plan presentation and provide comments | 2.3 |
| 10/21/2022 | Foster, William | Business Plan | review of distressed crypto mining companies to understand counter-party risk for miningco risk | 1.6 |
| 10/21/2022 | Foster, William | Business Plan | meet with J. Magliano (m3) team to discuss status of miningco diligence presentation | 1.1 |
| 10/21/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/21/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) regarding the institutional loan analysis | 0.5 |
| 10/21/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.5 |
| 10/21/2022 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.5 |
| 10/21/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.5 |
| 10/21/2022 | Flanagan, Tomas | Case Administration | Attend M3 team meeting to discuss workplan and tasks outstanding | 0.5 |
| 10/21/2022 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin and K. Ehrler (M3) et al regarding key workstreams and deliverable due dates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/21/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal M3 discussion | 0.4 |
| 10/21/2022 | Foster, William | Case Administration | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key work streams and priorities with team | 0.5 |
| 10/21/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) | 0.5 |
| 10/21/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting and prepare presentation slides for UCC meeting | 0.9 |
| 10/21/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) | 0.5 |
| 10/21/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise weekly cash flow variance analysis and liquidity projection for UCC meeting | 1.3 |
| 10/21/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance report | 0.3 |
| 10/21/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Continued review of M3 unsecured creditor recovery model | 0.9 |
| 10/21/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and comment on unsecured creditor recovery model | 0.6 |
| 10/21/2022 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Met with J. Schiffrin, J Magliano, W Foster, T. Briggs, and Kenneth Ehrler (M3)  to discuss diligence items, | 0.5 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Build waterfall recovery model and participate in related working sessions with T. Biggs and T. Flanagan | 3.5 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Build case manager with key drivers and scenarios for waterfall model | 1.1 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Built and refined portions of recovery model with T Biggs | 2.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss recovery model structure with Seth Herman and Truman Biggs (M3) | 3.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revised recovery model inputs per comments from Seth Herman and Truman Biggs (M3) | 3.0 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise layout and outputs for coin balance variances vs. other sources to be used for the recovery analysis | 2.0 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft framework for recovery model | 1.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery model inputs per comments from Seth Herman and Truman Biggs (M3) | 2.9 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and summarize recovery model inputs | 0.6 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on building retail loan book analysis | 3.1 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on building institutional loan book analysis | 3.1 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused adjusting claims on certain entities and preparing scenario toggles | 3.0 |
| 10/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to summarize petitions against Celsius as of October 19th, 2022. | 1.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Prepare a list of questions regarding institutional loan to send to the Company & A&M | 1.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Refine the institutional loan data analysis per S.Herman (M3)'s comment | 0.9 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Perform institutional loan book analysis and diligence the data provided by the Debtors | 2.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on institutional loan data and prepare analysis to present to the internal team | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on institutional loan data and prepare analysis to present to the internal team | 1.5 |
| 10/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in cash forecast call with A&M | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed org. chart and identified relevant GK8 subsidiaries at request of G. Pesce (W&C) | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from PPM regarding PPA bids | 0.1 |
| 10/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize documentation regarding due diligence items on operational, Texas gas price seasonality, and key | 1.8 |
| 10/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze energy costs for MiningCo's Texas based hosting facilities | 0.9 |
| 10/21/2022 | Herman, Seth | Financial & Operational Matters | Review of institutional loans analysis and related discussion with H. Kim | 0.9 |
| 10/21/2022 | Biggs, Truman | Financial & Operational Matters | Prepare email to A. Colodny (W&C) regarding Insider withdrawal activity | 0.2 |
| 10/21/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly Call | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Call with A&M and CVP to discuss status of miningco business and potential litigation | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' | met with A&M to review Celsius operations for the previous week | 0.3 |
| 10/21/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in business plan update call with T. DiFiore and S. Duffy | 0.5 |
| 10/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise presentation on mining workstream updates | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Meet with chairs of the UCC to discuss opportunities for the miningco business | 0.8 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in conference call with K&E, Centerview, A&M, PWP and W&C re: Core dispute | 0.8 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed expert witness declarations provided by C. O'Donnell to prepare for 10/26/22 Core litigation | 2.2 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly update for UCC presentation | 0.4 |
| 10/21/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed expert witness declarations | 1.5 |
| 10/21/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with K&E, Centerview and W&C to discuss Core dispute | 0.7 |
| 10/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Summarize the accusations related to filings in relation to Core's (and related parties) petitions against Celsius | 2.2 |
| 10/21/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review summary of court documents prepared by S. Gallic (m3) to understand causes of action | 1.7 |
| 10/22/2022 | Kim, Hugh | Claims/Liabilities Subject to Compromise | Correspond with the internal team to provide loan data for the waterfall recovery model | 0.8 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft summary of assets by legal entity to be used for the recovery analysis | 2.2 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft summary of liabilities by legal entity to be used for the recovery analysis | 2.4 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft historical coin pricing data | 2.2 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft dynamic coin pricing functionality | 2.5 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft case manager functionality | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise layout of summary of assets and liabilities used for recovery analysis | 1.7 |
| 10/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discussion with K. Ehrler, J. Schiffrin, and S. Herman (M3) about various coin holdings | 0.5 |
| 10/23/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/23/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.5 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Institutional Loan data source | 1.0 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft inputs for Institutional Loan data used for the recovery model | 2.5 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Retail Loan data | 0.8 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft Inputs for recovery analysis based on retail loan data | 2.7 |
| 10/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Analysis prepared by T. Flanagan (M3) and provide comments regarding mapping of line items | 1.1 |
| 10/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss with K. Ehrler, J. Schiffrin, and S. Herman (M3) various work streams | 0.6 |
| 10/23/2022 | Flanagan, Tomas | SOFAs & SOALs | Review, summarize and discuss variances between SOAL and Coin Balance files | 3.5 |
| 10/23/2022 | Biggs, Truman | SOFAs & SOALs | Prepare and review variance analysis regarding SOAL assets and Coin Report, prepare list of questions | 0.9 |
| 10/24/2022 | Schiffrin, Javier | Business Plan | Revised UCC update on business plan process | 0.3 |
| 10/24/2022 | Magliano, John | Business Plan | Prepare October 2022 liquidity analysis incorporating timing variances based on request from senior team | 1.2 |
| 10/24/2022 | Magliano, John | Business Plan | Review professional fee applications and prepare summary schedule | 0.6 |
| 10/24/2022 | Magliano, John | Business Plan | Aggregate power cost data for MiningCo assets based on contracts, invoices and MiningCo financial model | 0.7 |
| 10/24/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani, E. Aidoo (PWP), S. Duffy, T. DiFiore, et al. | 0.5 |
| 10/24/2022 | Magliano, John | Business Plan | Update MiningCo diligence presentation for power cost data | 0.4 |
| 10/24/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo power contracts and costs | 1.2 |
| 10/24/2022 | Gallic, Sebastian | Business Plan | Continue to research potential partnerships and contacts for MiningCo's miner rigs | 0.3 |
| 10/24/2022 | Gallic, Sebastian | Business Plan | Call with W. Foster (M3) with respect to KC Mare filing and associated analysis | 0.1 |
| 10/24/2022 | Foster, William | Business Plan | Review public mining comps to understand input assumptions for miningco | 2.4 |
| 10/24/2022 | Foster, William | Business Plan | Meet with CEO of potential Miningco counterparty to discuss alternative hosting arrangements | 0.5 |
| 10/24/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/24/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Celsius workstream tracker | 0.5 |
| 10/24/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.3 |
| 10/24/2022 | Magliano, John | Case Administration | Assist in the preparation of the September 2022 fee application | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/24/2022 | Ehrler, Ken | Case Administration | Attend team call re: workstream progress and priorities | 0.5 |
| 10/24/2022 | Ehrler, Ken | Case Administration | Attend all-advisor meeting with G Pesce (W&C), M Meghji (M3) et al re: case progress and priority | 0.5 |
| 10/24/2022 | Ehrler, Ken | Case Administration | Prepare summary of Aug fee statement for team review | 1.1 |
| 10/24/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.9 |
| 10/24/2022 | Biggs, Truman | Case Administration | Prepare for and participate in M3 call with J. Schiffrin et al to discuss ongoing workstreams and upcoming key | 0.3 |
| 10/24/2022 | Foster, William | Case Administration | participate in call with J. Schiffrin, K. Ehrler, and S. Herman (all m3) to discuss current status of work | 0.3 |
| 10/24/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 liquidity analysis for UCC presentation | 0.4 |
| 10/24/2022 | Meghji, Mohsin | Cash Budget and Financing | Various discussions on liquidity analysis for UCC meeting | 1.0 |
| 10/24/2022 | Foster, William | Cash Budget and Financing | Create liquidity bridge to examine how financing of case has changed since beginning of case | 2.1 |
| 10/24/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on updated M3 unsecured recovery model | 1.9 |
| 10/24/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and give comments to the unsecured recovery model | 1.2 |
| 10/24/2022 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Due diligence call with H. Kim, J.Magliano, J. Schiffrin, T. Biggs, K Ehrler, T. Flanagan, W. Foster, and W Foster | 0.5 |
| 10/24/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in meeting with T. Biggs and T. Flanagan re: scenario modeling | 1.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft intermediate steps of recovery waterfall for retail loans | 3.9 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Participated in modeling session with T. Biggs and S. Herman | 1.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis framework based on assets from intermediate step | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis framework based on liabilities from intermediate step | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis outputs | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis checks | 2.0 |
| 10/24/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically consolidated customer claims schedule | 2.1 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue reviewing KC Mare's court document to assess the location of claims and factual statements | 1.1 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research based on public formulas regarding pass through fuel cost increases by the Tennessee Valley | 0.9 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze information with relation to KC Mare's court document. | 1.5 |
| 10/24/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on institutional loan analysis regarding its collateral value | 2.8 |
| 10/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on W&C KERP statement | 0.8 |
| 10/24/2022 | Schiffrin, Javier | Business Plan | Prepared business plan overview slide for UCC presentation | 0.6 |
| 10/24/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft stablecoin objection | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/24/2022 | Magliano, John | Financial & Operational Matters | Review September MOR and prepare presentation slides | 1.7 |
| 10/24/2022 | Ehrler, Ken | Financial & Operational Matters | Review and review presentation for UCC committee meeting | 0.8 |
| 10/24/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Lucas (A&M) re: outstanding requests on mining expansion plans | 0.8 |
| 10/24/2022 | Gallic, Sebastian | Financial & Operational Matters | Index contracts and confirmed descriptions of invoicing on MiningCo's vendors | 0.4 |
| 10/24/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze KC Mare's JPY source formula and its comparison with the TVA pass through costs. | 1.2 |
| 10/24/2022 | Herman, Seth | Financial & Operational Matters | Review due diligence responses regarding retail loan data and related correspondence with A&M and M3 | 0.3 |
| 10/24/2022 | Herman, Seth | Financial & Operational Matters | Discussions and email correspondence with T. Biggs and T. Flanagan re: entity level asset and liability | 0.3 |
| 10/24/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Elementus slides for UCC update | 1.3 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Discuss upcoming business plan presentation with A Lal (A&M) | 0.3 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with S Duffy (UCC), J Schiffrin (M3) and potential mining partner re: hosting opportunities | 0.5 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin and M Meghji (M3) re: feedback from A&M on planned business plan review | 0.6 |
| 10/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with UCC professionals group, including W&C PWP, Elementus and M3 re: case updates | 0.3 |
| 10/24/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss key work streams and focus of case and what deliverables | 0.5 |
| 10/24/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise objection to stablecoin motion | 1.4 |
| 10/24/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise letter in support of KERP plan | 1.7 |
| 10/24/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend meeting to discuss W&C draft stablecoin objection | 1.2 |
| 10/24/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly status update for UCC presentation | 0.8 |
| 10/24/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed W&C Core deposition materials to assist in preparation for 10/26 deposition | 1.9 |
| 10/24/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research fuel cost adjustments from TVA as part of review of KC Mares Declaration | 1.8 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and assess the factual nature of KC Mare's court document with relation to Core's standard agreement | 1.9 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Created utility pricing models and forward curves to understand energy costs | 1.6 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed and provided comments on utility pricing models and forward curves to understand energy costs | 1.4 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary analysis of declarant to support W&C in their litigation against Celsius mining counterparty | 2.9 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of counterparty documents posted to docket to understand causes of action against Celsius | 2.8 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary fact sheet outlining all causes of action against Celsius | 2.8 |
| 10/25/2022 | Magliano, John | Business Plan | Prepare cash flow and liquidity analysis for one of MiningCo's Assets to assess strategic options | 2.0 |
| 10/25/2022 | Magliano, John | Business Plan | Update charts and commentary on MiningCo diligence presentation | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/25/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the business plan modelling | 1.4 |
| 10/25/2022 | Gallic, Sebastian | Business Plan | Update diligence material with financial trends in comparison with market participants. | 0.3 |
| 10/25/2022 | Foster, William | Business Plan | Review of comparable companies that have recently filed for BK to understand potential business plan | 2.8 |
| 10/25/2022 | Ehrler, Ken | Case Administration | Review progress on workstreams with H Kim (M3) and discuss priorities going forward | 0.8 |
| 10/25/2022 | Herman, Seth | Case Administration | Work on fee application | 1.0 |
| 10/25/2022 | Biggs, Truman | Case Administration | Prepare time entries in anticipation of filing the fee application for the month of August | 2.4 |
| 10/25/2022 | Foster, William | Cash Budget and Financing | Create financial model to analyze impact to liquidity and cash balance upon entering into new hosting | 2.5 |
| 10/25/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery analysis | 0.9 |
| 10/25/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in internal meeting with T. Biggs, T. Flanagan re: recovery model | 1.8 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend call with A&M on institutional loans files | 0.5 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft institutional loan intermediate step | 2.9 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review inputs of raw data into summary of assets and liabilities | 3.0 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft check for recovery analysis vs. all assets and liabilities used | 2.3 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery analysis output per comments provided by T. Biggs | 2.8 |
| 10/25/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically focused on summary output slides used for future presentations | 1.9 |
| 10/25/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically working on the aggregation of retail and institutional loan | 1.7 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to analyze and research information with respect to KC Mare's filing | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Finalize information with respect to KC Mare's talking points and factual sayings in filing | 0.8 |
| 10/25/2022 | Kim, Hugh | Financial & Operational Matters | Review the notes from the discussion to prepare follow-up questions to A&M/CEL Management team | 0.8 |
| 10/25/2022 | Kim, Hugh | Financial & Operational Matters | Attend due diligence discussion with A&M & Celsius Management regarding institutional loan report | 1.0 |
| 10/25/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in call with Q. Lawlor (Celsius) to discuss power contracts and options for TX sites | 0.8 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted summary of PPA terms for distro to UCC advisors | 1.2 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed business plan modelling work to prepare for UCC presentation call | 1.8 |
| 10/25/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed PWP correspondence updating on GK8 sale process | 0.2 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed diligence request list prepared by T. Biggs and distro'd to W&C | 0.4 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Compute North sale disclosures to evaluate transaction economics | 0.7 |
| 10/25/2022 | Magliano, John | Financial & Operational Matters | Research hosting contracts of MiningCo comparable companies and prepare summary of MiningCo's hosting | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/25/2022 | Magliano, John | Financial & Operational Matters | Research Tennessee Valley Authority operations based on Doc 1143 | 1.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with A Ciriello (A&M), S Herman (M3) et al re: institutional loan analysis | 0.5 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Luca (A&M) re: mining follow up meeting | 0.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Q Lawlor (CEL), E Lucas (A&M), W Foster (M3) et al re: mining business plan costs and | 0.5 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss updates from company re: PPA costs with J Schiffrin (M3) | 0.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Luca (A&M) and company re: power cost follow up questions | 0.6 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Q Lawlor (CEL), E Lucas (A&M), W Foster (M3) et al re: PPA cost updates | 0.8 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on company meeting with J Schiffrin and W Foster (M3) re: follow up analysis | 0.6 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Magliano and J Schiffrin (M3) re: follow up analyses for PPA costs | 0.4 |
| 10/25/2022 | Meghji, Mohsin | Financial & Operational Matters | Various correspondence regarding summary of PPA terms | 0.7 |
| 10/25/2022 | Gallic, Sebastian | Financial & Operational Matters | Institutional loan call concerning discrepancies in loan data with Schiffrin Hugh Kim (M3) et. Al | 0.6 |
| 10/25/2022 | Herman, Seth | Financial & Operational Matters | Review reconciliation of coin and other asset balances by entity vs. consolidated financial reports | 0.8 |
| 10/25/2022 | Herman, Seth | Financial & Operational Matters | Prepare for and lead due diligence discussion with A&M, Celsius management re: due diligence files related to | 1.0 |
| 10/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC meeting | 0.8 |
| 10/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with UCC members, W&C, PWP, and M3 advisor teams | 2.0 |
| 10/25/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in weekly call with UCC and UCC advisors (W&C, PWP, M3, Elementus) | 2.0 |
| 10/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with the UCC (T. DiFiore), M3 (J. Schiffrin), PWP (K. Cofksy), et al | 2.1 |
| 10/25/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss through key case issues | 2.0 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and prepared summary of Elementus chain analysis | 0.8 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of W&C Core deposition materials to assist in preparation for 10/26 deposition | 1.5 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed M3 prep materials for Mares Core deposition | 0.9 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review footnotes and sources from Doc 1143 as part of deposition preparation | 1.8 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize Docs 1132, 1141, 1142 and 1143 regarding Core Scientific Declarations | 1.2 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update internal team summary notes related to Core Scientific deposition and counterpoints | 1.1 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, W. Foster, S. Gallic (M3) S. Hershey, C. O'Connell (W&C) regarding Core deposition | 0.4 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research and review MiningCo costs and Tennessee Valley Authority operations and prepare summary bullets | 1.7 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis in support of KC Mares deposition | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with C O'Connell, S Hershey (W&C), W Foster (M3) et al re: KC Mares | 0.5 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise script for KC Mares deposition | 1.5 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss deposition prep with W Foster (M3) and C O'Connell (W&C) | 0.6 |
| 10/25/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Meeting with W&C to prepare for deposition | 1.5 |
| 10/25/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review deposition materials | 1.0 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review with K. Ehrler and J. Magliano on factual nature of MC Mare's court document with relation to MiningCo's | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for call regarding Core deposition preparation | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Due diligence update call with J. Magliano and W. Foster (M3) to finalize KC Mare comments on Core vs MiningCo | 0.2 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research fixed vs variable energy fee contract's with respect to the viability of MiningCo and Core's contract | 1.2 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | review of public companies to understand mining hosting arrangements | 1.7 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary of public companies hosting arrangements | 1.3 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Analyzed market inputs of energy costs to support white and case in litigation support | 2.9 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Meet with J. Magliano (m3) to review summary analysis in support of W&C litigation against miningco counter | 1.6 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Call with C. O'Connell and Sam Hershey (W&C) to discuss summary causes of action fact sheet | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Case Administration | Participated in mining diligence call with W. Foster and Alex Patti | 0.7 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed liquidity impact modeling scenarios for hypothetical Core chap. 11 filing | 1.8 |
| 10/26/2022 | Magliano, John | Business Plan | Prepare a summary of cash management orders and MiningCo liquidity analysis for internal M3 team | 1.5 |
| 10/26/2022 | Magliano, John | Business Plan | Perform scenario and opportunity cost for MiningCo Asset site based discussion with Debtors and PPM | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Prepare breakeven price and cost analysis for MiningCo Asset | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Call with W. Foster (M3) regarding MiningCo Asset liquidity analysis, opportunity cost analysis | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) regarding debrief | 0.4 |
| 10/26/2022 | Magliano, John | Business Plan | Review cash management orders to understand rights of Debtors and UCC | 1.6 |
| 10/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) A. Patti (AGP Solutions) regarding BTC | 0.7 |
| 10/26/2022 | Magliano, John | Business Plan | Review court documents relating to cash management orders, reporting requirements and BTC sales to assess | 1.0 |
| 10/26/2022 | Magliano, John | Business Plan | Update for liquidity analysis and create summary schedules based on guidance from senior team | 1.8 |
| 10/26/2022 | Magliano, John | Business Plan | Summarize notes from call with Celsius, PPM and Advisors on energy contracts for MiningCo Asset | 0.4 |
| 10/26/2022 | Ehrler, Ken | Business Plan | Review correspondence from M Rahmani, K Cofsky (PWP) et al re: asset sales progress, market comps | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/26/2022 | Gallic, Sebastian | Business Plan | Discuss monthly/weekly operating coin and operating reports with S. Herman (M3) | 0.7 |
| 10/26/2022 | Gallic, Sebastian | Business Plan | Discuss with M3 team on workstream W. Foster, J. Magliano (M3), K. Ehrler (M3) et. al. | 0.2 |
| 10/26/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, J. Magliano (M3) A. Patti (AGP Solutions) regarding BTC | 0.7 |
| 10/26/2022 | Foster, William | Business Plan | Create financial model for new hosting agreements in Texas | 2.1 |
| 10/26/2022 | Foster, William | Business Plan | Update and review financial model for new hosting agreements in Texas based | 1.0 |
| 10/26/2022 | Foster, William | Business Plan | create financial model to analyze alternative scenarios for miningco business | 2.9 |
| 10/26/2022 | Foster, William | Business Plan | Update scenario #2 financial model based on feedback and create summary presentation | 2.4 |
| 10/26/2022 | Foster, William | Business Plan | Participated in call with Q. Lawlor (Celsius), PPM (Tyler) and debtors professionals re: mining issues | 1.2 |
| 10/26/2022 | Foster, William | Business Plan | Call with bitcoin mining expert (A. Patti) to understand opportunities for new hosting agreements | 0.6 |
| 10/26/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case status | 0.2 |
| 10/26/2022 | Ehrler, Ken | Case Administration | Review and provide feedback to team re: revisions to fee statement | 0.3 |
| 10/26/2022 | Ehrler, Ken | Case Administration | Review and revise Aug and Sept fee statements | 1.7 |
| 10/26/2022 | Gallic, Sebastian | Case Administration | Met with H. Kim (M3) regarding the transfer of tasks related to coin reports and data sharing system | 0.2 |
| 10/26/2022 | Gallic, Sebastian | Case Administration | Review admin systems relating file placement and documentation | 0.6 |
| 10/26/2022 | Herman, Seth | Case Administration | Work on fee application | 1.7 |
| 10/26/2022 | Herman, Seth | Case Administration | Spoke with K Ehrler and participated in subsequent conversation with K Ehrler and T Biggs re: workstreams | 0.5 |
| 10/26/2022 | Herman, Seth | Case Administration | Call with K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.3 |
| 10/26/2022 | Foster, William | Case Administration | Participate in call with m3 to discuss key work streams and next steps to drive deal forward | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Texas site and mining liquidity analysis prepared by J. Magliano | 1.9 |
| 10/26/2022 | Magliano, John | Cash Budget and Financing | Review hosting cost assumptions in the long-term forecast and prepare corresponding questions for A&M | 0.6 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review analysis of new power agreements on cash/liquidity impact | 0.4 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide comments on liquidity analysis re: new PPA | 0.4 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Read and reply to correspondence with J Schiffrin and J Magliano (M3) re: new PPA analysis | 0.2 |
| 10/26/2022 | Foster, William | Cash Budget and Financing | Create financial model to show implication to liquidity and change to forecast re: PPAs | 2.2 |
| 10/26/2022 | Foster, William | Cash Budget and Financing | Update and review financial model to show implication to liquidity and change to forecast re: PPAs | 0.9 |
| 10/26/2022 | Foster, William | Financial & Operational Matters | Provide comments on ppa liquidity analyses and slides | 2.8 |
| 10/26/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with T. Biggs re: recovery model | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/26/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery model | 0.4 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically working on adjusting deficiency claims and prices of claims | 2.9 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically working on adjusting deficiency claims and prices of claims | 2.8 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing the work T. Flanagan (M3) did and providing feedback | 3.3 |
| 10/26/2022 | Kim, Hugh | Financial & Operational Matters | Preparing a list of follow-up questions for A&M re: institutional loans | 0.5 |
| 10/26/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S. Gallic (M3) regarding transfer of tasks | 0.2 |
| 10/26/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in PPA review call with Quinn and PPM | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared summary of potential PPA terms based on call with Quinn (Celsius) | 1.6 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised Texas site analysis and PPAs | 1.4 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Attend advisors call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3), E. Lucas (A&M), K. Cofsky (PWP) et al. | 0.5 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Update summary schedules and notes for MiningCo liquidity and scenario analysis based on feedback | 0.8 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Update liquidity and scenario analysis for the MiningCo Asset based discussion with the Debtors and PPM | 2.0 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Coordinate meeting among M3, PWP, W&C, A&M, and Celsius teams re: Texas power agreements | 0.3 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Confirm UCC controls in cash management order | 0.4 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review and comment on revised summary of power agreement cash flow analysis | 0.2 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review revised PPA analysis with W Foster, J Magliano (M3) | 0.5 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with Celsius and advisor teams re: new power agreements | 1.4 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Celsius, A&M (E Lucas), PWP (K Cofsky), W&C (K Wofford), M3 (J Schiffrin, W Foster) re: PPAs | 0.5 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with K Cofsky (PWP), K Wofford (W&C), J Schiffrin, W Foster, J Magliano (M3) re: PPA bid options | 0.7 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review and comment on summary of PPA terms | 0.2 |
| 10/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with Celsius, A&M, and M3 team re: PPA | 0.7 |
| 10/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Texas site analysis for new PPA terms | 1.0 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, J. Magliano(M3), E. Lucas (A&M), K. Cofskyy, et al. re: PPA | 0.6 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Follow up discussion from call from CEL PPA agreement with K. Ehrler J. Magliano W. Foster (M3) et al. | 0.4 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Review weekly crypto asset report and associated files | 0.9 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Perform analysis on coin balance reports and diligence on coin balance information | 1.2 |
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of institutional loans | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Discussion with S. Gallic re: coin variance reporting, retail loan portfolio analysis, institutional loan analysis | 0.7 |
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Perform sensitivity analysis on retail loan book based on various crypto price assumptions | 0.3 |
| 10/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with K. Cofsky (PWP) and K. Wofford re: PPA negotiation and scheduling PPA call with Celsius | 0.4 |
| 10/27/2022 | Schiffrin, Javier | Case Administration | Participated in mining subcommittee call with PWP , W&C, S. Duffy and T. DiFiore | 1.1 |
| 10/27/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan proposal | 1.4 |
| 10/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on M3 slides for mining subcommittee meeting | 1.0 |
| 10/27/2022 | Magliano, John | Business Plan | Review and summarize monthly operational updates for MiningCo | 0.6 |
| 10/27/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), K. Wofford, et al. re: mining | 1.2 |
| 10/27/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with W&C, PWP, M3 teams | 1.2 |
| 10/27/2022 | Foster, William | Business Plan | Create new scenario for potential counterparty chapter 11 process and create model for said process | 2.4 |
| 10/27/2022 | Foster, William | Business Plan | Review and update model for potential counterparty chapter 11 process | 0.7 |
| 10/27/2022 | Foster, William | Business Plan | Review and comment on miningco base case diligence presentation | 2.6 |
| 10/27/2022 | Foster, William | Business Plan | Update scenario 2 model based on feedback from k. Ehrler | 2.4 |
| 10/27/2022 | Foster, William | Business Plan | Create PPA comparison presentation outlining potential options for miningco | 2.1 |
| 10/27/2022 | Foster, William | Business Plan | Create due diligence summary for potential PPA agreement with new counterparty | 1.4 |
| 10/27/2022 | Foster, William | Business Plan | Participated in mining subcommittee call to discuss new ppa agreements | 0.6 |
| 10/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Defi wallet review call with T. Biggs (M3) and K. Ehrler (M3) | 0.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Review and provide comments on Aug fee application time entries | 0.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Discuss daily updates with J Schiffrin (M3) | 0.2 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Reconcile Aug fee application time across professionals | 1.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Discuss upcoming all advisor call with Javier | 0.2 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Attend weekly all-advisor call | 0.1 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Reconcile and revise Aug fee application | 2.4 |
| 10/27/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 1.0 |
| 10/27/2022 | Gallic, Sebastian | Case Administration | Consolidate and add new files from the data storage website to M3's database | 0.3 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised M3 PPA liquidity analysis | 1.3 |
| 10/27/2022 | Foster, William | Cash Budget and Financing | Create financial liquidity model based upon updated ppa feedback and new considerations | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/27/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on financial liquidity model based upon updated ppa feedback | 0.8 |
| 10/27/2022 | Foster, William | Cash Budget and Financing | Provided comments on liquidity model outlining new PPA agreements | 1.1 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with J. Schiffrin re: recovery modeling update, next steps | 0.2 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T. Flanagan re: institutional loan calculations for recovery model | 0.2 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review of current status of recovery model and provide guidance to T. Flanagan | 0.3 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft excess collateral calculations for recovery analysis | 2.3 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft deficiency calculation for recovery analysis | 2.9 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery analysis for intermediate steps and case manager changes | 2.8 |
| 10/27/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing T. Flanagan's work and making edits to consolidated tabs | 2.8 |
| 10/27/2022 | Schiffrin, Javier | Business Plan | Prepared Mothership diligence questions for A&M | 0.7 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary of proposed Debtor coin transfers | 1.0 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised PPA Garden City breakeven analysis | 1.2 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Review hosting cost assumptions for MiningCo Assets in long-term cash forecast | 0.4 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Read Doc 1140 for background information prior to performing MiningCo Asset scenario analysis | 0.7 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare revenue and cost build-up for MiningCo Asset liquidity analysis | 1.2 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Update liquidity, scenario and opportunity cost analyses for MiningCo Asset based on discussions | 1.5 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity summary based on MiningCo Asset scenario analysis | 0.6 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Update summary charts for liquidity analysis based on discussion with senior team members | 0.5 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity analysis for MiningCo Asset to assess impact of strategic options | 1.8 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides on energy contract proposals and liquidity analysis for MiningCo | 1.0 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from W&C (G Pesce, A Colodny) re: company proposed transactions | 0.3 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise slides for mining committee re: new PPA proposals | 0.7 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with J Schiffrin, T Biggs (M3) re: diligence on proposed defi transactions | 0.4 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re: Core creditworthiness | 0.3 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Speak with J Schiffrin, W Foster (M3) re: core alternative scenarios to model | 0.8 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare simple scenario for W Foster and J Magliano to test and expand | 0.4 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review news re: Core credit concerns | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update and analyze coin balance report | 2.3 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Create stress scenario analysis on active loan data with respect to undercollateralized loans | 1.8 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out stress model for active loan book with respect to asset exposure | 2.2 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise due diligence deck per K. Ehrler's comments; analyze energy cost pricing expectations | 1.9 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Call with T. Smith (W&C) re: Primetrust | 0.1 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed Primetrust stipulation, and performed related research | 1.2 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A&M (Lal, Campagna), W&C (T. Smith) re: Prime Trust | 0.3 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of coin variance report | 0.6 |
| 10/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides on proposed transactions including the sale of BTG and other miscellaneous coins | 2.2 |
| 10/27/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Prepare and attend all Advisors Meeting | 0.7 |
| 10/27/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Weekly call with debtor's professionals to understand case milestones and next steps | 0.8 |
| 10/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with and present to S Duffy, T DiFiore (UCC); K Wofford (W&C), K Cofsky (PWP), et al re: mining | 1.1 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comment to the slides for mining meeting | 0.6 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend the mining subcommittee call | 1.0 |
| 10/27/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review outstanding due diligence items for Elementus and prepare updated list to send to A. Ciriello (A&M) | 0.5 |
| 10/28/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan proposal in advance of Celsius presentation | 1.9 |
| 10/28/2022 | Magliano, John | Business Plan | Create additional scenarios for the MiningCo Asset liquidity analysis based on guidance from senior team | 1.3 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Debrief on A&M call with J Schiffrin (M3) and focus areas for the team | 0.2 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Review and prepare questions re: NewCo business plan | 0.6 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Attend presentation from C Ferraro et al (CEL), R Campagna (A&M), A Lal (A&M), M Puntus (CVP), K | 3.5 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Debrief on company call with J Schiffrin (M3) | 0.1 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Continue to analyze energy costs and trends in Texas concerning MiningCo and revise diligence deck | 1.4 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Attend and take notes on business plan meeting with Celsius and other advisors K. Ehrler (M3), William Foster | 3.4 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Finalize due diligence deck with relation to seasonality, short term power trends, and modeling assumptions | 1.1 |
| 10/28/2022 | Herman, Seth | Business Plan | Call with the debtors' advisors (A&M, CVP) and management re: standalone plan construct | 2.5 |
| 10/28/2022 | Herman, Seth | Business Plan | Review NewCo discussion materials and developing questions | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/28/2022 | Foster, William | Business Plan | provide comments on financial scenarios and update presentations outlining new forecast | 2.3 |
| 10/28/2022 | Foster, William | Business Plan | Review term sheet PPA plan set over by potential hosting partner | 2.1 |
| 10/28/2022 | Foster, William | Business Plan | Participate in debrief with J. Schiffrin, K. Ehrler, S. Herman (m3) around newco business plan | 1.1 |
| 10/28/2022 | Foster, William | Business Plan | Walk through financial miningco scenarios with k. Ehrler and j. Magliano (m3) | 0.8 |
| 10/28/2022 | Foster, William | Business Plan | Participate in call with. Wofford and c. O'Connell (W&C) to discuss dispute with mining hosting provider | 0.7 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Discuss case updates with J Schiffrin, W Foster (M3) | 0.3 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Discuss upcoming meeting with Debtor and advisors with J Schiffrin (M3) | 0.2 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Prepare notes on weekly accomplishments and weekend priorities | 0.3 |
| 10/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Texas site and mining liquidity analysis prepared by J. Magliano | 1.8 |
| 10/28/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, S. Herman (M3), A. Lal, B. Campagna, E. Lucas (A&M) regarding weekly reporting | 0.9 |
| 10/28/2022 | Magliano, John | Cash Budget and Financing | Review and summarize updated weekly reporting and long-term forecast provided by A&M | 1.1 |
| 10/28/2022 | Herman, Seth | Cash Budget and Financing | Review revised cash forecast and weekly cash variance analysis. Develop questions for call with A&M. | 0.8 |
| 10/28/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (C Brantley et al) re: cash forecast, budget variances, various mining matters | 0.9 |
| 10/28/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with T Biggs and T Flanagan re: recovery model | 0.6 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery analysis output layout and mechanics | 2.9 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model pricing mechanism for outputs | 2.4 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review recovery model intermediate step calculations and logic | 2.7 |
| 10/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise Celsius Recovery Model and make changes | 3.3 |
| 10/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed PPA for Garden City prop mining site | 0.9 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Review and summarize draft PPA agreement for MiningCo Asset | 1.5 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Update initial scenarios for the MiningCo Asset liquidity analysis | 1.8 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Attend Core call with J. Schiffrin, K. Ehrler, W. Foster, K. Wofford, S. Hershey, C. O'Connell, M. Taylor (W&C) | 0.4 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides for MiningCo Asset liquidity analysis | 1.4 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo Asset liquidity analysis and presentation slides based on feedback from senior team | 1.9 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Prepare MiningCo Asset liquidity analysis reconciliation and review of each scenario | 1.6 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Create revenue and cost build for MiningCo Asset by site, rig count and other metrics | 1.6 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Attend call with K. Ehrler and W. Foster (M3) regarding MiningCo Asset scenario analysis | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review scenario analysis on Core negotiation with W Foster and J Magliano (M3) | 0.5 |
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review monthly cash forecast provided by A&M | 0.7 |
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with K Wofford, C O'Connell (W&C), et al re: Core negotiation and options | 0.5 |
| 10/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss with K. Ehrler , J. Schiffrin, and  T. Biggs (M3) with respect to custody and CEL manipulation analysis | 0.5 |
| 10/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft deck and finalize stress scenario analysis on retail loan collateral with respect to under collateralization | 1.3 |
| 10/28/2022 | Biggs, Truman | Financial & Operational Matters | Review Debtors' updated Business Plan presentation and prepare quesitons for upcoming meeting | 0.8 |
| 10/28/2022 | Schiffrin, Javier | Case Administration | Participated in Celsius presentation to UCC on business plan | 3.3 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Discuss mining and core business plan status with A Lal (A&M) | 0.3 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond with A Lal (A&M) re: prior interactions on mining and data flow from company | 0.8 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Meet with R Campagna, A Lal, E Lucas (A&M),  J Schiffrin, W Foster, J Magliano (M3) et al re: cash | 0.9 |
| 10/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly call | 0.5 |
| 10/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend Celsius Business Plan Discussion with Centerview, PWP, A&M | 3.0 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call with C Ferraro (Celsius), A Lall (A&M) et al to discuss business plan | 2.4 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call with C. Ferraro (Celsius), A. Lall (A&M) et al to discuss business plan | 2.4 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Call A. Ciriello (A&M) to discuss request to sell BTG and other miscellaneous coin positions | 0.1 |
| 10/28/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with Celsius Management (C. Ferraro) to go through new co business plan | 3.1 |
| 10/28/2022 | Foster, William | General Correspondence with Debtor & Debtors' | call with debtors professionals to walk through weekly | 0.4 |
| 10/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C) and C. O'Connell (W&C) to review Core bankruptcy scenarios | 0.5 |
| 10/28/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review status and workplan re: custody investigation with J Schiffrin, T Biggs (M3) | 0.3 |
| 10/29/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan to prepare for UCC review call | 1.5 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | Create bottoms up financial model of liquidity for company based upon new hosting and ppa agreements | 2.5 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | Update and review bottoms up financial model of liquidity for company based upon new hosting and ppa | 0.6 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | create update liquidity bridge based on new ppa received by company | 2.1 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Create structure for bottoms-up model for liquidity analysis for MiningCo Assets | 0.8 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare base case of bottoms-up liquidity analysis for MiningCo | 1.4 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Create revenue and cost build for remaining MiningCo Assets by site, rig count and other metrics | 1.1 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile MiningCo liquidity scenario analysis with A&M cash forecast and MiningCo financials | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo scenario and liquidity analysis and corresponding presentation slides | 1.3 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare summary tables and metrics across liquidity analysis, A&M cash forecast and MiningCo financials | 1.6 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare MiningCo bottoms-up liquidity analysis for additional scenarios | 2.1 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on mining scenario analysis | 0.4 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: mining scenarios | 0.3 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review turned edits and provide further commentary re: mining analysis | 0.2 |
| 10/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and revised talking points summary for S. Duffy (UCC) /T. DiFiore (UCC) meeting with C. Ferraro | 1.8 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy, T DiFiore (UCC), J Schiffrin, W Foster (M3), M Rahmani, E Aidoo (PWP) re: business plan | 1.2 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Prepare speaking points and summary memo on feedback for company re: business plan | 0.8 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Meet with J Schiffrin, W Foster (M3), M Rahmani, E Aidoo (PWP) re: edits on business plan response memo | 1.1 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Revise business plan feedback memo | 0.6 |
| 10/30/2022 | Gallic, Sebastian | Business Plan | Analyze the risks and opportunities of a potential new product offering for NewCo | 2.1 |
| 10/30/2022 | Gallic, Sebastian | Business Plan | Continue to review and analyze NewCo proposals | 2.5 |
| 10/30/2022 | Foster, William | Business Plan | Review and provide comments on potential hosting partner filing for chapter 11 financial analyses | 2.6 |
| 10/30/2022 | Foster, William | Business Plan | Review and provide comments on potential hosting partner filing for chapter 11 financial analyses | 0.5 |
| 10/30/2022 | Schiffrin, Javier | Case Administration | Prepared case status update for M. Meghji (M3) | 0.9 |
| 10/30/2022 | Magliano, John | Cash Budget and Financing | Review forward curves for power prices and regions and assess each for use in liquidity analysis for MiningCo | 0.7 |
| 10/30/2022 | Foster, William | Cash Budget and Financing | Create m3 bottoms up financial model that bridges liquidity with new ppa and hosting agreements | 2.7 |
| 10/30/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on m3 bottoms up financial model that bridges liquidity with new ppa | 0.4 |
| 10/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up platform business plan call with E. Aidoo (PWP) and K. Ehrler (M3) | 0.5 |
| 10/30/2022 | Schiffrin, Javier | Business Plan | Researched MIM and Defi platform opportunity for business plan | 1.7 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update liquidity analysis and presentation slides for MiningCo based on updated long-term forecast | 1.7 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Prepare summary of rig count by type and location for MiningCo Asset based on request from W&C | 0.4 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update liquidity analysis and presentation slides for MiningCo based on feedback from senior team members | 2.0 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update summary and comparison tables in bottom-up liquidity analysis for MiningCo | 0.4 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Review and update summary and comparison tables of MiningCo liquidity analysis | 0.8 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update scenarios in the liquidity analysis and corresponding presentation slides for MiningCo | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update base case of MiningCo liquidity analysis based on new assumptions and discussions with senior team | 1.1 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update other scenarios in MiningCo liquidity analysis based on changes made to base case | 1.2 |
| 10/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy and T. DiFiore to review platform business plan | 1.1 |
| 10/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S Duffy, T DiFiore (UCC) and advisor team re: business plan feedback to deliver to company | 0.3 |
| 10/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in call with UCC chairs to discuss newco business plan and debrief on meeting | 1.2 |
| 10/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised mining / Core scenario analyses | 4.9 |
| 10/31/2022 | Magliano, John | Business Plan | Review and provide comments to S. Gallic (M3) for MiningCo diligence presentation slides and discuss | 0.7 |
| 10/31/2022 | Magliano, John | Business Plan | Prepare historical uptime analysis by MiningCo hosting provider and site and create a comparison to research | 1.9 |
| 10/31/2022 | Magliano, John | Business Plan | Update MiningCo power cost due diligence slides based on recent PPA | 0.8 |
| 10/31/2022 | Magliano, John | Business Plan | Update comparable company slides in MiningCo due diligence presentation | 0.6 |
| 10/31/2022 | Magliano, John | Business Plan | Create framework and start to update key takeaways slide for MiningCo due diligence presentation | 0.9 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Discuss feedback on business plan with G Pesce, A Colodny (W&C), K Cofsky (PWP) et al | 1.0 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Conduct diligence call on TX power market and additional revenue options for crypto-mining | 0.9 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Discussions with J Schiffrin (M3) re: prep for upcoming A&M call | 0.2 |
| 10/31/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP and W&C to discuss NewCo and Next Steps | 1.3 |
| 10/31/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the mining analyses | 1.2 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Finalize due diligence deck on financial operations for Miningco | 1.1 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Review comments from J. Magliano (M3) regarding MiningCo diligence presentation slides and discuss | 0.7 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Analyze and consolidate MiningCo peer operational metrics with respect to uptime of mining machines | 1.6 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, J. Magliano, et al. re: business plan | 0.2 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Discuss business plan and updated work flow processes with Javier S. (M3), Ken Ehrler(M3), Mo Meghji(M3), et al | 0.6 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Consolidate business plan presentation for the committee | 2.2 |
| 10/31/2022 | Flanagan, Tomas | Business Plan | Attend  Celsius - NewCo and Next Steps discussion | 1.0 |
| 10/31/2022 | Foster, William | Business Plan | Review and provide comments on financial analysis that bridges bottoms up financial model to mining hosting | 2.8 |
| 10/31/2022 | Foster, William | Business Plan | provide comments on summary presentation outlining hosting partner chapter 11 | 1.9 |
| 10/31/2022 | Foster, William | Business Plan | provide additional comments to bottoms up financial miningco model | 1.7 |
| 10/31/2022 | Foster, William | Business Plan | review energy pricing across south east US to understand pricing implications for miningco | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/31/2022 | Kim, Hugh | Case Administration | Review Celsius administration work process with S.Gallic (M3) | 0.3 |
| 10/31/2022 | Schiffrin, Javier | Case Administration | Drafted and revised M3 team workstream tracker | 1.5 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with G. Pesce et. al. (W&C) and K. Cofsky et. al. (PWP) to review NewCo business plan | 0.7 |
| 10/31/2022 | Magliano, John | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, et. al. re: workstreams | 0.7 |
| 10/31/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, et. al. re: workstreams | 0.2 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Prepare analysis on Sept fee app for senior review | 1.6 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Review and revise summary progress report on team activities | 0.8 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team meeting with M Meghji, J Schiffrin, S Herman (M3) et al re: case status, team | 0.8 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Review and revise team project tracker and to-do's for the day | 0.6 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates and tracker with J Schiffrin (M3) | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting (J Schiffrin, T Biggs, W Foster, et al) re: workstream status and priorities | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: prep for upcoming team status meeting | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) confirming workstream status updates for upcoming meeting | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Discuss team priorities and goals with J Schiffrin (M3) | 0.1 |
| 10/31/2022 | Meghji, Mohsin | Case Administration | Attend M3 update call | 0.7 |
| 10/31/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/31/2022 | Gallic, Sebastian | Case Administration | Review Celsius fee administration work process flow with H. Kim | 0.3 |
| 10/31/2022 | Herman, Seth | Case Administration | Call with K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.2 |
| 10/31/2022 | Herman, Seth | Case Administration | Participate in all hands internal M3 team call re case updates (J Schiffrin, K Ehrler, T Biggs, W Foster et al) | 0.7 |
| 10/31/2022 | Flanagan, Tomas | Case Administration | M3 catch-up with full M3 team including M. Meghji | 0.5 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare time entries for submission of the August Fee Application | 2.2 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare update slide for discussion with M. Meghji (M3) et al regarding ongoing key workstreams | 0.6 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with M. Meghji and J. Schiffrin (M3) et al regarding key workstreams | 0.6 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker and participate in call with K. Ehrler (M3) and J. Schiffrin (M3) re: case status | 0.5 |
| 10/31/2022 | Foster, William | Case Administration | participate in weekly call with M. Meghji, J., Schiffrin and K. Ehrler (m3) to discuss key case priorities | 0.6 |
| 10/31/2022 | Foster, William | Case Administration | Participate in call with j. Schiffrin, K. Ehrler, and S. Herman (m3) to discuss key case priorities | 0.4 |
| 10/31/2022 | Magliano, John | Cash Budget and Financing | Review MiningCo liquidity model based on hosting providers and sites | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/31/2022 | Magliano, John | Cash Budget and Financing | Update weekly variance reporting and forecast presentation slides for UCC meeting | 1.2 |
| 10/31/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on bottoms up m3 financial liquidity model on miningco | 2.9 |
| 10/31/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs, T Flanagan re: recovery modeling | 0.3 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss recovery model updates | 0.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend daily M3 catch-up | 0.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model based on comments from S. Herman | 2.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update recovery model based on comments from T. Biggs | 2.0 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise mechanism for coin pricing based on case manager assumptions | 1.9 |
| 10/31/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with T. Flanagan, specifically the allocation of deficiency claims priced as of 7/13/22 | 0.6 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed W&C letter to K&E re: workstream briefing | 0.5 |
| 10/31/2022 | Magliano, John | Financial & Operational Matters | Attend call with W. Foster (M3) regarding liquidity analysis for MiningCo | 0.3 |
| 10/31/2022 | Magliano, John | Financial & Operational Matters | Create bridge analysis for MiningCo liquidity scenarios to understand key drivers of change | 1.8 |
| 10/31/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare analysis on mining breakeven rates in support of discussions re: alternative hosting opportunities | 0.7 |
| 10/31/2022 | Ehrler, Ken | Financial & Operational Matters | Call with T Biggs (M3) re: status of pending crypto transactions | 0.1 |
| 10/31/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze and consolidate miner data with respect to downtime and utilization | 0.9 |
| 10/31/2022 | Gallic, Sebastian | Financial & Operational Matters | Review email correspondence concerning Newco & Next steps as well as Elementus findings | 0.2 |
| 10/31/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides regarding ongoing Elementus workstreams for meeting with the UCC on 11.2.22 | 1.3 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in platform business plan review call with R. Campagna (A&M) and A. Lal (A&M) | 0.6 |
| 10/31/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Meet with R Campagna, A Lal (A&M), J Schiffrin (M3) et al re: business plan feedback and next steps | 0.9 |
| 10/31/2022 | Foster, William | General Correspondence with Debtor & Debtors' | call with R. Campagna and Arjun Lal (A&M) to discuss newco business plan and opportunities at miningco | 0.8 |
| 10/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from G Pesce, A Colodny, (W&C) et al re: proposed crypto transactions and KERP | 0.8 |
| 10/31/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with PWP, W&C, M3 teams re: standalone plan proposal | 0.8 |
| 10/31/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss status of NewCo business plan and key next steps in case | 0.7 |
| 10/31/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and analyze figures relating to insider loan activity within Celsius | 1.1 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Oct 1 2022 - Oct 31 2022**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |