AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**THIRD MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
<u>FOR THE PERIOD OF OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022</u>**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2022 through October 31, 2022 |
| Fees Incurred: | $655,642.80 |
| 20% Holdback: | $131,128.56 |
| Total Compensation Less 20% Holdback: | $524,514.24 |
| Monthly Expenses Incurred: | $9,618.71 |
| Total Fees and Expenses Requested: | $534,132.95 |

This is a __x__ monthly _____interim _____final application

1. Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and disbursements (the "Third Monthly Fee Statement") covering the period from October 1, 2022 through and including October 31, 2022 (the "Compensation Period") in accordance with the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, dated August 17, 2022 [Docket No. 521]. By the Third Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $524,514.24 (80% of $655,642.80) for fees on account of reasonable and necessary

---

[2] The total amount sought for fees and expenses ($665,261.51) reflects voluntary reductions for the Compensation Period of $8,209.35 in fees (which total is based on the agreed-upon 10% discount) and $259.81 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

professional services rendered to the Debtors by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $9,618.71 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Debtors during the Compensation Period. The rates charged by Akin Gump for services rendered to the Debtors are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.     **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

6.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the Ad Hoc Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the Ad Hoc Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (vi) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; (vii) any other statutory committee appointed in these chapter 11 cases; and (viii) such other parties as may be required by the Interim Compensation Order (collectively, the "Notice Parties").

4

8.      Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 27, 2022 at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.     If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
December 12, 2022

By:  */s/ Mitchell P. Hurley*
          Mitchell P. Hurley
          Dean L. Chapman
          John P. Kane
          One Bryant Park
          New York, New York 10036
          Telephone: (212) 872-1000
          Facsimile: (212) 872-1002
          mhurley@akingump.com
          dchapman@akingump.com
          jkane@akingump.com

          *Special Litigation Counsel*
          *for Debtors*

5

## Exhibit A

**Timekeeper Summary**

## TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,260.00 | 59.2 | $74,592.00 |
| Mitchell P. Hurley | Litigation | 1997 | $1,597.50 | 90.8 | $145,053.00 |
| Elizabeth M. Scott | Litigation | 2007 | $1,120.50 | 75.1 | $84,149.55 |
| **Partner Total:** | | | | **225.1** | **$303,794.55** |
| Senior Counsel & Counsel | Department | Year of Admission | Rate | Hours | Amount ($) |
| Nathaniel B. Botwinick | Litigation | 2017 | $949.50 | 39.50 | $37,505.25 |
| Kristen W. Chin | Litigation | 2015 | $981.00 | 24.50 | $24,034.50 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,170.00 | 10.70 | $12,519.00 |
| Sarah K. Withers | Corporate | 2014 | $963.00 | 5.60 | $5,392.80 |
| **Senior Counsel & Counsel Total:** | | | | **80.30** | **$79,451.55** |
| Associates | Department | Year of Admission | Rate | Hours | Amount ($) |
| Braden Allman | Litigation | 2018 | $846.00 | 37.30 | $31,555.80 |
| Patrick J. Glackin | Litigation | 2019 | $832.50 | 32.40 | $26,973.00 |
| Jillian R. Kulikowski | Litigation | 2019 | $832.50 | 23.40 | $19,480.50 |
| Jessica J. Mannon | Litigation | 2017 | $846.00 | 150.70 | $127,492.20 |
| Michael Stanley | Litigation | 2022 | $544.50 | 79.20 | $43,124.40 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $639.00 | 37.20 | $23,770.80 |
| **Associate Total:** | | | | **360.20** | **$272,396.70** |
| **Total Hours / Fees Requested:** | | | | **665.60** | **$655,642.80** |

---

[1]  The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,349.60 | 225.10 | $303,794.55 |
| Senior Counsel & Counsel | $989.43 | 80.30 | $79,451.55 |
| Associates | $756.24 | 360.20 | $272,396.70 |
| **Blended All Timekeepers Rate:** | **$985.04** | **665.60** | **$655,642.80** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

## **TASK CODE SUMMARY**

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 26.80 | $20,098.80 |
| 3 | Retention of Professionals | 15.40 | $11,964.60 |
| 4 | Case Administration | 2.40 | $2,097.90 |
| 5 | Stone/KeyFi | 428.00 | $389,932.65 |
| 6 | Prime Trust | 114.00 | $140,697.00 |
| 8 | Hearings | 16.20 | $19,794.15 |
| 9 | Rhodium | 62.80 | $71,057.70 |
| **TOTAL:** | | **665.60** | **$655,642.80** |

**<u>Exhibit C</u>**

**Itemized Fees**



CELSIUS NETWORK LLC

| | |
|---|---|
| Invoice Number | 2017451 |
| Invoice Date | 12/07/22 |
| Client Number | 103606 |
| Matter Number | 0025 |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/22 :

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 26.80 | $20,098.80 |
| 0003 | Retention of Professionals | 15.40 | $11,964.60 |
| 0004 | Case Administration | 2.40 | $2,097.90 |
| 0005 | Stone/KeyFi | 428.00 | $389,932.65 |
| 0006 | Prime Trust | 114.00 | $140,697.00 |
| 0008 | Hearings | 16.20 | $19,794.15 |
| 0009 | Rhodium | 62.80 | $71,057.70 |
| | TOTAL | 665.60 | $655,642.80 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 2
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/01/22 | M P  HURLEY | 0006 | Call with team re Prime Trust (.5); correspondence with Celsius re same (.2). | 0.70 | $1,118.25 |
| 10/01/22 | M P  HURLEY | 0005 | Review materials relating to Stone matter disclosures. | 0.90 | $1,437.75 |
| 10/01/22 | E M  SCOTT | 0006 | Participate in call with Celsius team regarding Prime Trust issues (.5); revise draft requests for production to Prime Trust in light of Akin team comments (.4); confer with M. Stanley regarding interrogatories (.2). | 1.10 | $1,232.55 |
| 10/01/22 | E M  SCOTT | 0005 | Consider issues regarding second level document review (.2); participate in call with Akin team regarding factual development for complaint (.7); review initial draft Amended Complaint (.6); review documents identified during targeted document review (.4). | 1.90 | $2,128.95 |
| 10/01/22 | D L  CHAPMAN | 0005 | Participate in team call re: factual development (.7); review key emails concerning same (.5). | 1.20 | $1,512.00 |
| 10/01/22 | M  STANLEY | 0006 | Review M. Hurley's comments on request for production (.2); draft first set of interrogatories (1.5); confer with L. Scott re same (.2). | 1.90 | $1,034.55 |
| 10/01/22 | M  STANLEY | 0005 | Call with Akin team members re factual development for complaint (.7); draft email to D. Chapman re same (.2). | 0.90 | $490.05 |
| 10/01/22 | J J  MANNON | 0005 | Factual development call with litigation team (.7); run targeted searches re same (5); review background documents (.8). | 6.50 | $5,499.00 |
| 10/02/22 | M P  HURLEY | 0006 | Correspondence with Special Committee re Prime Trust discovery matters (.3); revise discovery re same (1.2); confer with L. Scott re same (.1). | 1.60 | $2,556.00 |
| 10/02/22 | M P  HURLEY | 0005 | Review correspondence and certain relevant documents (1.1); correspondence with team re same (.4). | 1.50 | $2,396.25 |
| 10/02/22 | E M  SCOTT | 0006 | Revise draft interrogatories to Prime Trust (1.4) and confer with M. Hurley regarding same (.1). | 1.50 | $1,680.75 |
| 10/02/22 | E M  SCOTT | 0005 | Review additional documents identified in support of claims (.3); communications to Akin team regarding second level | 2.00 | $2,241.00 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document review next steps (.3); revise updated draft Amended Complaint (1.4). | | |
| 10/02/22 | D L CHAPMAN | 0006 | Review and respond to emails with team re: various case tasks re Prime Trust. | 0.30 | $378.00 |
| 10/02/22 | P J GLACKIN | 0005 | Draft third-party discovery requests. | 0.70 | $582.75 |
| 10/02/22 | M STANLEY | 0005 | Review documents to develop claims (1); draft amended complaint (3.1). | 4.10 | $2,232.45 |
| 10/03/22 | M P HURLEY | 0006 | Call with opposing counsel re Prime Trust issues (.4); finalize discovery requests (2.1). | 2.50 | $3,993.75 |
| 10/03/22 | J F NEWDECK | 0002 | Various internal communications re monthly fee statement (.5); communications with Kirkland re same (.2). | 0.80 | $936.00 |
| 10/03/22 | E M SCOTT | 0005 | Participate in a call with M. Stanley and D. Chapman regarding draft Amended Complaint (.8) and review updated draft of same (.3); confer with Akin co-counsel regarding document review issues (.1). | 1.20 | $1,344.60 |
| 10/03/22 | E M SCOTT | 0006 | Review updated draft interrogatories and requests for production to Prime Trust (.9) and confer with M. Stanley regarding same (.4); serve interrogatories and requests for production on Prime Trust (.1); consider timing re various Prime Trust matters (.1). | 1.50 | $1,680.75 |
| 10/03/22 | D L CHAPMAN | 0005 | Conferences with company witnesses re: declarations in support motion in Stone action (.5); review amendments to complaint (1.3) and legal research re: same (1.1) and confer with E. Scott and M. Stanley re: same (.8). | 3.70 | $4,662.00 |
| 10/03/22 | P J GLACKIN | 0005 | Teleconference with Litigation and Celsius re declaration in support of motion in Stone action (partial) (.2); revise draft declaration (.1); draft third-party discovery requests (.4). | 0.70 | $582.75 |
| 10/03/22 | M STANLEY | 0005 | Review document review updates (.2); correspond with D. Chapman and E. Scott re same (.2); discuss on call with D. Chapman and E. Scott re: amended complaint (.8); revise draft of amended complaint (3.1); research in connection | 6.10 | $3,321.45 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with same (1.8). | | |
| 10/03/22 | M STANLEY | 0006 | Revise Prime Trust request for production (.8); revise request for interrogatories re same (.8); confer with M. Stanley re draft discovery (.4). | 2.10 | $1,143.45 |
| 10/03/22 | J J MANNON | 0005 | Review filings to inform strategy in connection with Stone matter (1.2); set up second-level review protocol (2.8); review key documents (.7). | 4.70 | $3,976.20 |
| 10/03/22 | K M ZAHARIS | 0002 | Correspondence with members of Akin team re status of fee statement (.5); correspond with Kirkland re same (.2); review interim compensation order in connection with fee statement filing (.1); email to D. Chapman re invoice for September fee statement (.2). | 1.10 | $702.90 |
| 10/04/22 | M P HURLEY | 0006 | Review and respond to correspondence concerning extension of Prime Trust deadline (.4); correspondence with Special Committee re same (.3); review correspondence and documentation from Goodwin re Prime Trust (.4); correspondence to Special Committee re same (.2); confer with L. Scott re same (.2). | 1.50 | $2,396.25 |
| 10/04/22 | M P HURLEY | 0005 | Confer with D. Chapman re status of Stone matters (.3); review comments on declarations in support motion in Stone action (.2); exchange correspondence with team re same (.2). | 0.70 | $1,118.25 |
| 10/04/22 | J F NEWDECK | 0002 | Various emails with Kirkland (.1) and internally (.1) re monthly fee application. | 0.20 | $234.00 |
| 10/04/22 | E M SCOTT | 0005 | Prepare for second level document review training (.4); participate in training for second level document review (.8); review draft third-party discovery (.5); review further updated Amended Complaint (.2). | 1.90 | $2,128.95 |
| 10/04/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding next steps for Prime Trust litigation (.2); review Prime Trust's proposed changes to the draft Stipulation (.6). | 0.80 | $896.40 |
| 10/04/22 | D L CHAPMAN | 0005 | Confer with M. Stanley re: amended complaint (.2); participate in call re: second | 2.90 | $3,654.00 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | level document review (partial) (.5); review issues re declaration in support motion in Stone action (1.6) and follow-up email to P. Glackin re: same (.3); confer with M. Hurley re: various tasks (.3). | | |
| 10/04/22 | D L CHAPMAN | 0006 | Review correspondence to Special Committee re Prime Trust (.1) and communication to M. Hurley re: same (.1). | 0.20 | $252.00 |
| 10/04/22 | P J GLACKIN | 0005 | Revise declaration in support motion in Stone action and supporting materials (1.8); videoconference with Litigation team members re second-level document review protocol (.8); draft third-party document requests (.5). | 3.10 | $2,580.75 |
| 10/04/22 | M STANLEY | 0005 | Research re: motion to dismiss (.8); participate in litigation call re: second level document review (.8); revise amended version of the complaint (1); confer with D. Chapman re amended complaint (.2). | 2.80 | $1,524.60 |
| 10/04/22 | J J MANNON | 0005 | Prepare for document review training (1.6); review and revise review protocol (3.1); call with litigation team to discuss second-level review (.8); address follow up questions from team (.2); review background documents to incorporate into reviewer training (.5); communicate with e-discovery vendor regarding review parameters (.5). | 6.70 | $5,668.20 |
| 10/04/22 | K M ZAHARIS | 0002 | Correspondence to Akin team re questions on September invoice (.1); review September invoice for privilege and confidentiality issues (1). | 1.10 | $702.90 |
| 10/04/22 | B ALLMAN | 0005 | Participate in document review procedures call (.8); review issues re same (.2). | 1.00 | $846.00 |
| 10/05/22 | M P HURLEY | 0006 | Work on Prime Trust stipulation. | 0.60 | $958.50 |
| 10/05/22 | M P HURLEY | 0005 | Work on filing for Stone matter. | 0.30 | $479.25 |
| 10/05/22 | E M SCOTT | 0005 | Confer with P. Glackin and D. Chapman regarding draft third-party discovery (.2); revise draft second document review level protocol (1.3) and confer with J. Mannon and D. Chapman regarding same (.2). | 1.70 | $1,904.85 |
| 10/05/22 | D L CHAPMAN | 0005 | Review and turn edits to amended complaint (.3); review | 1.60 | $2,016.00 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and turn edits to third party subpoena (.5); attention to expert issues (.2); communications to team re: protective order (.2); confer with L. Scott and J. Mannon re: discovery (.2); confer with L. Scott and P. Glackin re same (.2). | | |
| 10/05/22 | D L CHAPMAN | 0006 | Review Prime Trust mark-up to stipulation. | 0.20 | $252.00 |
| 10/05/22 | P J GLACKIN | 0005 | Revise declaration in support motion in Stone action and accompanying exhibits in support of draft motion in Stone action (2.5); review materials re same (1.7); confer with E. Scott and D. Chapman regarding draft third-party discovery (.2). | 4.40 | $3,663.00 |
| 10/05/22 | M STANLEY | 0005 | Revise amended complaint (.9); draft email to M. Hurley re: amended complaint (.1); draft email to D. Chapman re: protective order (.1). | 1.10 | $598.95 |
| 10/05/22 | J J MANNON | 0005 | Revise review protocol (2.1); second-level review of documents (1.5); prepare privilege protocol (1.2); research standards for motion (.8); confer with E. Scott and D. Chapman regarding second level document review (.2). | 5.80 | $4,906.80 |
| 10/05/22 | K M ZAHARIS | 0002 | Review portion of September invoice for compliance with UST guidelines. | 0.40 | $255.60 |
| 10/06/22 | M P HURLEY | 0005 | Call with D. Chapman re status of Stone matter (.3); exchange correspondence with company re same (.4); call with company re same (.5). | 1.20 | $1,917.00 |
| 10/06/22 | M P HURLEY | 0006 | Confer with E. Scott re mark up of Prime Trust stipulation (.5); exchange correspondence with Prime Trust re same (.3); call with E. Scott re stipulation (.3); prep follow up for call with opposing counsel (.9). | 2.00 | $3,195.00 |
| 10/06/22 | E M SCOTT | 0006 | Analyze Prime Trust's proposed changes to the draft Stipulation (2.1) and prepare comments regarding same (.5); participate in call with M. Hurley regarding Prime Trust changes to the draft Stipulation and next steps (.5); prepare questions for Prime Trust regarding comments to the draft Stipulation (.4) and confer with M. Hurley regarding same | 3.80 | $4,257.90 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 7
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (.3). | | |
| 10/06/22 | E M SCOTT | 0005 | Confer with J. Mannon regarding second level document review training (.3); participate in call with second level document review team regarding privilege issues (.5); review documents regarding draft Protective Order (.3) and confer with M. Stanley regarding same (.1); confer with J. Mannon regarding second level review protocol (.2); confer with AG team regarding outstanding matters (partial) (.3). | 1.70 | $1,904.85 |
| 10/06/22 | D L CHAPMAN | 0005 | Participate in call with document review team (.5); prepare for (.2) and participate in call with Akin team members re: outstanding tasks (.5); participate in call with client re: declaration in support motion in Stone action (.5); follow-up email to P. Glackin re: same (.1); turn edits to declarations in support motion in Stone action (.5); review draft brief in support motion in Stone action (.4) and follow-up call with M. Hurley re: same (.3). | 2.80 | $3,528.00 |
| 10/06/22 | P J GLACKIN | 0005 | Videoconference with Litigation team members re second-level document review protocol (.5); call with Celsius, and Litigation team members re declaration in support of draft motion in Stone action (.5); revise declaration in support of draft motion in Stone action (2.1). | 3.10 | $2,580.75 |
| 10/06/22 | M STANLEY | 0005 | Discuss with litigation members second level document review process (.5); conduct second level document review (.6); draft email to D. Chapman and E. Scott re: protective order for discovery (.1); confer with L. Scott regarding same (.1). | 1.30 | $707.85 |
| 10/06/22 | J J MANNON | 0005 | Confer with L. Scott regarding second level document training (.3); training on privilege review with litigation members (.5); draft email instructions to e-discovery vendor (.7); review changes in database (.7); prepare for training (1.5); revise review protocol (.7); call with litigation team re Stone matters (.5); review documents for | 8.90 | $7,529.40 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

Page 8

December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | responsiveness and privilege (3.2); attend to questions from reviewers (.6); confer with E. Scott on strategy re second level document review (.2). | | |
| 10/06/22 | K M ZAHARIS | 0002 | Review portion of September invoice for compliance with UST guidelines (.6); correspond with Akin team re invoice expense question (.3). | 0.90 | $575.10 |
| 10/06/22 | B ALLMAN | 0005 | Participate in Celsius Privilege Doc Review Zoom. | 0.50 | $423.00 |
| 10/07/22 | M P HURLEY | 0008 | Attend hearing (partial). | 1.50 | $2,396.25 |
| 10/07/22 | M P HURLEY | 0006 | Call with opposing counsel re Prime Trust matters (.4); call with K&E, Celsius re same (.3); correspondence with Special Committee re same (.4); revise Prime Trust stipulation (2.1). | 3.40 | $5,431.50 |
| 10/07/22 | J F NEWDECK | 0008 | Various internal emails re status of upcoming hearing and case matters. | 0.20 | $234.00 |
| 10/07/22 | E M SCOTT | 0006 | Prep for (.1) and participate in meet-and-confer call with Prime Trust regarding the draft Stipulation (.4); participate in call with Kirkland and Celsius team regarding Prime Trust next steps (.3); review revised draft Stipulation (.9); confer with the client regarding the updated draft Stipulation (.2). | 1.90 | $2,128.95 |
| 10/07/22 | P J GLACKIN | 0005 | Email Celsius employees re draft declarations in support of draft motion in Stone action. | 0.40 | $333.00 |
| 10/07/22 | M STANLEY | 0005 | Draft protective order for discovery. | 4.80 | $2,613.60 |
| 10/07/22 | J J MANNON | 0005 | Communicate with reviewers to ensure progress on review (.8); review hot documents for responsiveness and privilege (3.8); review and revise filing in Stone action (.3); review draft motion in Stone action (1.2). | 6.10 | $5,160.60 |
| 10/07/22 | K M ZAHARIS | 0008 | Correspondence to litigation team re hearing (.2); attend hearing on various relief (partial) (1.5). | 1.70 | $1,086.30 |
| 10/07/22 | K M ZAHARIS | 0002 | Draft email to members of Litigation team re review of September invoice (.6); review September invoice for issues with privilege or confidentiality (2.3). | 2.90 | $1,853.10 |
| 10/08/22 | M P HURLEY | 0005 | Revise brief in support of motion in Stone action (1.9); confer with D. Chapman re same (.2); | 2.20 | $3,514.50 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 9
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence to team re same (.1). | | |
| 10/08/22 | M P HURLEY | 0006 | Review correspondence with Special Committee re status of Prime Trust (.2); confer with L. Scott re Prime Trust stipulation (.2). | 0.40 | $639.00 |
| 10/08/22 | D L CHAPMAN | 0005 | Turn edits to protective order (1.5); confer with M. Hurley re: brief in support of motion in Stone action (.2). | 1.70 | $2,142.00 |
| 10/08/22 | M STANLEY | 0005 | Conduct second level document review. | 5.10 | $2,776.95 |
| 10/08/22 | J J MANNON | 0005 | Review documents for responsiveness (1.9); draft chronology of key documents (1.7); review recent filings (.7). | 4.30 | $3,637.80 |
| 10/09/22 | M P HURLEY | 0005 | Confer with D. Chapman re declarations in support motion in Stone action. | 0.30 | $479.25 |
| 10/09/22 | E M SCOTT | 0006 | Revise updated draft Stipulation (.8) and confer with M. Hurley regarding same (.2); confer with Goodwin regarding updated draft Stipulation (.1). | 1.10 | $1,232.55 |
| 10/09/22 | E M SCOTT | 0005 | Review updated draft Protective Order for Stone proceeding. | 0.60 | $672.30 |
| 10/09/22 | D L CHAPMAN | 0005 | Revise motion in Stone action (2.9); follow-up call with M. Hurley re: same (.3). | 3.20 | $4,032.00 |
| 10/09/22 | P J GLACKIN | 0005 | Continue to conduct second-level document review re Stone matter. | 1.20 | $999.00 |
| 10/09/22 | M STANLEY | 0005 | Revise protective order for Stone proceeding. | 0.20 | $108.90 |
| 10/09/22 | J J MANNON | 0005 | Review documents for responsiveness and privilege in connection with Stone matter (3.5); draft privilege log entries re same (1.1); draft chronology of documents re same (1.1); attend to questions from team re same (.6). | 6.30 | $5,329.80 |
| 10/09/22 | B ALLMAN | 0005 | Review second level review protocol in connection with Stone matter (.7); analyze documents for second level review re same (1.6). | 2.30 | $1,945.80 |
| 10/10/22 | M P HURLEY | 0005 | Confer with D. Chapman re Stone pleadings. | 0.80 | $1,278.00 |
| 10/10/22 | M P HURLEY | 0006 | Revise stipulation (1); review Goodwin inquiries and provide proposed response to Celsius (1.2). | 2.20 | $3,514.50 |
| 10/10/22 | E M SCOTT | 0006 | Review additional changes to draft Prime Trust Stipulation (.1); review analysis in support | 0.20 | $224.10 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 10
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | of the Stipulation (.1). | | |
| 10/10/22 | D L CHAPMAN | 0005 | Turn edits to brief in support of motion in Stone action (.3); confer with client re: discovery and motion to dismiss (.2); reach out to Latham re: document review (.3); confer with M. Hurley re: various tasks re Stone pleadings (.8); reach out to Special Committee (.2) re: protective order; reach out to client re: amended complaint (.2); confer with opposing counsel re: motion to dismiss (.2); draft correspondence to Celsius employee counsel re same (.2). | 2.40 | $3,024.00 |
| 10/10/22 | P J GLACKIN | 0005 | Draft and revise declarations in support of motion in Stone action (2.2); perform second-level review of discovery documents (2.7). | 4.90 | $4,079.25 |
| 10/10/22 | M STANLEY | 0005 | Email D. Chapman re: Stone protective order (.1); research re: motion to dismiss (1.2); conduct second level document review (1.6); revise the amended complaint (.2). | 3.10 | $1,687.95 |
| 10/10/22 | J J MANNON | 0005 | Review draft pleading for Stone matter (.7); review documents for responsiveness and privilege re same (3.3); review emails from team regarding strategy for same (.6). | 4.60 | $3,891.60 |
| 10/10/22 | K M ZAHARIS | 0002 | Review correspondence from members of litigation team re invoice review (.3); review portions of September invoice for privilege and confidentiality issues (.6). | 0.90 | $575.10 |
| 10/10/22 | B ALLMAN | 0005 | Analyze documents for second level review in connection with work on Stone matter. | 4.10 | $3,468.60 |
| 10/11/22 | M P HURLEY | 0005 | Review amended Stone complaint. | 1.10 | $1,757.25 |
| 10/11/22 | E M SCOTT | 0006 | Consider issues re draft Prime Trust Stipulation. | 0.20 | $224.10 |
| 10/11/22 | E M SCOTT | 0005 | Confer with D. Chapman and M. Stanley regarding draft amended Stone complaint (.2); confer with J. Mannon regarding second level document review for Stone matter (.3). | 0.50 | $560.25 |
| 10/11/22 | D L CHAPMAN | 0005 | Participate in call with J. Kulikowski re: Stone matter (.5); review related documents re same (.2); turn edits to amended | 2.10 | $2,646.00 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 11
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | complaint (.5) and confer with client re: same (.2); follow-up with witnesses re: declaration in support motion in Stone action (.2); confer with Latham re: documents (.1); reach out to Special Committee re: amended complaint (.2); confer with E. Scott and M. Stanley regarding same (.2). | | |
| 10/11/22 | J R KULIKOWSKI | 0005 | Attend call with D. Chapman re Stone matter (.5); review background materials in connection with document review (1). | 1.50 | $1,248.75 |
| 10/11/22 | P J GLACKIN | 0005 | Review discovery documents re potential claims in Stone matter (1.3); revise draft declarations in support of motion in Stone action (.2). | 1.50 | $1,248.75 |
| 10/11/22 | M STANLEY | 0005 | Conduct second level document review for Stone proceeding (.7); revise amended Stone complaint to incorporate client's feedback (.2); confer with D. Chapman and E. Scott re same (.2). | 1.10 | $598.95 |
| 10/11/22 | J J MANNON | 0005 | Review documents for responsiveness and privilege (.8); analyze reviewer work product (1.6); confer with E. Scott re second level documents review (.3); answer questions from reviewers (.3). | 3.00 | $2,538.00 |
| 10/11/22 | K M ZAHARIS | 0002 | Review portions of September invoice in connection with preparation of fee statement. | 0.50 | $319.50 |
| 10/11/22 | B ALLMAN | 0005 | Analyze documents for second level review in connection with issue re Stone matter. | 0.20 | $169.20 |
| 10/12/22 | M P HURLEY | 0006 | Respond to inquiries from Prime Trust (.8); revise stipulation (.7); correspondence with Prime Trust re same (.5); calls with Prime Trust and E. Scott re same (.3). | 2.30 | $3,674.25 |
| 10/12/22 | M P HURLEY | 0005 | Review revised complaint (.6); correspondence with team re same (.4). | 1.00 | $1,597.50 |
| 10/12/22 | J F NEWDECK | 0003 | Email to internal team (.1) and with Kirkland (.1) re unredacted retention application; review issues re same (.2). | 0.40 | $468.00 |
| 10/12/22 | E M SCOTT | 0005 | Confer with D. Chapman and J. Mannon regarding document review issues (.2) and review FTI correspondence regarding same (.1). | 0.30 | $336.15 |
| 10/12/22 | E M SCOTT | 0006 | Calls with M. Hurley and Prime | 0.50 | $560.25 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 12
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Trust's counsel regarding next steps for draft Stipulation (.3); review proposed changes to the draft Stipulation (.2). | | |
| 10/12/22 | D L CHAPMAN | 0005 | Review amended complaint (.3); turn edits to amended complaint (.5); participate in call with Akin and Celsius re: same (.7); confer with other company personnel re: same (.5); confer with L. Scott and J. Mannon regarding document review issues (.2). | 2.20 | $2,772.00 |
| 10/12/22 | P J GLACKIN | 0005 | Research re amended complaint and declaration (.8); revise draft complaint and declaration in support of motion in Stone action (.4). call with Celsius re same (.7). | 1.90 | $1,581.75 |
| 10/12/22 | M STANLEY | 0005 | Review factual assertions in declarations in support of motion in Stone action (.8); conduct second level document review re Stone matter (2.0); discuss with Akin and Celsius re feedback on Stone complaint (.7). | 3.50 | $1,905.75 |
| 10/12/22 | J J MANNON | 0005 | Evaluate second-level reviewer progress (.9); evaluate first-level reviewer tagging (2.1); email e-discovery vendor (.5); confer with second-level reviewers (.2); review hot documents (.4); confer with D. Chapman and L. Scott regarding document review issues (.2). | 4.30 | $3,637.80 |
| 10/12/22 | K M ZAHARIS | 0008 | Attention to issues re upcoming status conferences (.3); correspond to litigation and FR team members re same (.3). | 0.60 | $383.40 |
| 10/12/22 | K M ZAHARIS | 0004 | Attend to issues re pro hac motion for litigation team member. | 0.50 | $319.50 |
| 10/12/22 | B ALLMAN | 0005 | Analyze documents for second level review in connection with issue re Stone matter. | 4.90 | $4,145.40 |
| 10/13/22 | M P HURLEY | 0006 | Correspondence with Prime Trust counsel re Prime Trust matters (.3); revise stipulation re same (.9); correspondence with client re same (.4); correspondence with Prime Trust counsel re same (.4). | 2.00 | $3,195.00 |
| 10/13/22 | M P HURLEY | 0005 | Correspondence with team re amended complaint (.3); confer D. Chapman re same (.2); call with Celsius re same (.4); calls with Akin and Special Committee members re same | 1.30 | $2,076.75 |

CELSIUS NETWORK LLC                                                                      Page 13
Invoice Number: 2017451                                                         December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | (.4). | | |
| 10/13/22 | J F NEWDECK | 0003 | Various internal emails re retention matters. | 0.30 | $351.00 |
| 10/13/22 | E M SCOTT | 0005 | Call with J. Mannon regarding second level document review. | 0.50 | $560.25 |
| 10/13/22 | E M SCOTT | 0006 | Calls with Prime Trust's counsel regarding draft Stipulation (.5); review updated draft Stipulation and correspondence regarding same (.3). | 0.80 | $896.40 |
| 10/13/22 | D L CHAPMAN | 0005 | Turn final edits to amended complaint (.8); confer with company witnesses re same (.4); confer with M. Hurley re same (.2); calls with Akin and Special Committee members (.4); work with team to finalize same (.4); confer with J. Mannon re: discovery (.2). | 2.40 | $3,024.00 |
| 10/13/22 | P J GLACKIN | 0005 | Review transaction histories in connection with draft claims analysis (.2); email M. Stanley and D. Chapman re same (.1). | 0.30 | $249.75 |
| 10/13/22 | M STANLEY | 0005 | Revise amended complaint to incorporate final internal edits. | 3.70 | $2,014.65 |
| 10/13/22 | J J MANNON | 0005 | Evaluate second-level reviewer progress (.6); email e-discovery vendor (.5); meeting with E. Scott regarding review status (.5); confer with D. Chapman on review (.2); review Amended Complaint (1.3); review hot documents (.6) | 3.70 | $3,130.20 |
| 10/13/22 | K M ZAHARIS | 0004 | Communications with paralegals re pro hac for litigation team member. | 0.30 | $191.70 |
| 10/13/22 | K M ZAHARIS | 0003 | Review precedent in connection with preparation of notice and declaration for expanded services (.7); communications to members of Akin lit and FR team re same (.5); prepare notice for same (1.7); work on portions of declaration in connection with same (1.1). | 4.00 | $2,556.00 |
| 10/13/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 2.00 | $1,692.00 |
| 10/14/22 | M P HURLEY | 0005 | Review internal team updates re Stone matter. | 0.30 | $479.25 |
| 10/14/22 | M P HURLEY | 0006 | Review correspondence from E. Scott re Prime Trust (.3); correspondence with Special Committee re draft stipulation (.3); call with Latham re same (.6); review correspondence Latham, Special Committee and respond (.3). | 1.50 | $2,396.25 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 14
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/14/22 | M P HURLEY | 0009 | Review Rhodium issues (.6); call with S. Withers and D. Chapman re same (.3); call with D. Chapman re same (.1). | 1.00 | $1,597.50 |
| 10/14/22 | J F NEWDECK | 0002 | Emails to Kirkland (.1) and internally (.1) re first monthly fee statement; review updated fee statement (.2). | 0.40 | $468.00 |
| 10/14/22 | J F NEWDECK | 0003 | Consider various retention matters re expanded services. | 0.30 | $351.00 |
| 10/14/22 | E M SCOTT | 0005 | Call with J. Mannon regarding next steps for document review. | 0.20 | $224.10 |
| 10/14/22 | E M SCOTT | 0006 | Call with Prime Trust's counsel regarding draft Stipulation (.2) and prepare analysis regarding same (.3); call with Latham regarding draft Stipulation (.6) and review correspondence regarding same (.1). | 1.20 | $1,344.60 |
| 10/14/22 | E M SCOTT | 0009 | Confer with M. Hurley and D. Chapman re Rhodium issues (.3); review issues re same (.2); call with D. Chapman re same (.1); call with N. Botwinick re same (.1). | 0.70 | $784.35 |
| 10/14/22 | D L CHAPMAN | 0009 | Participate in call with S. Withers and M. Hurley re: Rhodium (.3); follow-up call with M. Hurley (.1) and E. Scott (.2) re: same. | 0.60 | $756.00 |
| 10/14/22 | S K WITHERS | 0009 | Call with M. Hurley and D. Chapman to discuss Rhodium (.3); prepare for same (.7). | 1.00 | $963.00 |
| 10/14/22 | N B BOTWINICK | 0009 | Call with E. Scott re Rhodium (.1); review background documents re same (.1). | 0.20 | $189.90 |
| 10/14/22 | K W CHIN | 0005 | Call with J. Mannon re background of matter and review for hot documents | 0.90 | $882.90 |
| 10/14/22 | J J MANNON | 0005 | Revise document review protocol (.3); confer with E. Scott on next steps (.2); review hot documents (.9); call with K. Chin re document review (.9). | 2.30 | $1,945.80 |
| 10/14/22 | K M ZAHARIS | 0003 | Review emails from team re expanded services (.1); draft notice of additional services in accordance with retention order (.3); draft part of declaration in connection with same (.2). | 0.60 | $383.40 |
| 10/14/22 | K M ZAHARIS | 0002 | Correspondence with Kirkland re filing of fee statement (.2); internal communications re same (.1); finalize same for filing (.1); circulate filed fee statement and discuss same with accounting (.1); calendar deadlines re same | 0.60 | $383.40 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 15
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.1). | | |
| 10/15/22 | M P HURLEY | 0006 | Call with Latham re Prime Trust matters. | 0.90 | $1,437.75 |
| 10/15/22 | N B BOTWINICK | 0009 | Review materials regarding Rhodium issues. | 1.10 | $1,044.45 |
| 10/15/22 | K M ZAHARIS | 0002 | Review September invoice for privilege and confidentiality issues. | 0.30 | $191.70 |
| 10/16/22 | M P HURLEY | 0006 | Review comments from Prime Trust re stipulation (.6); confer Celsius e same (.8). | 1.40 | $2,236.50 |
| 10/16/22 | E M SCOTT | 0006 | Review Prime Trust comments to the draft Stipulation (.4) and analyze referenced terms and agreements regarding same (.4); confer with the Special Committee regarding Prime Trust's proposals to the draft Stipulation (.1). | 0.90 | $1,008.45 |
| 10/16/22 | N B BOTWINICK | 0009 | Legal research regarding Rhodium issues. | 2.10 | $1,993.95 |
| 10/16/22 | K M ZAHARIS | 0002 | Continue review of September invoice for privilege and confidentiality issues. | 0.80 | $511.20 |
| 10/17/22 | M P HURLEY | 0006 | Call with Special Committee re Prime Trust (.3); confer with E. Scott re same (.2). | 0.50 | $798.75 |
| 10/17/22 | M P HURLEY | 0005 | Confer with D. Chapman re Stone action. | 0.20 | $319.50 |
| 10/17/22 | J F NEWDECK | 0003 | Comment on draft notice re additional services (.8); analysis of conflicts review (.2); draft declaration in support thereof (.7); various internal emails re same (.5). | 2.20 | $2,574.00 |
| 10/17/22 | J F NEWDECK | 0004 | Comment on draft litigation team member's pro hac vice application and order (.2); various internal emails re same (.2). | 0.40 | $468.00 |
| 10/17/22 | E M SCOTT | 0006 | Confer with Prime Trust regarding updated draft Stipulation (.2); review updates from Latham regarding Prime Trust matters (.2); participate in call with Akin team regarding 9019 drafting (.4) and correspondence regarding same (.3); call with opposing counsel regarding updated draft Stipulation (.2) and confer with M. Hurley regarding same (.2); confer with the Special Committee regarding Prime Trust Stipulation updates (.2). | 1.70 | $1,904.85 |
| 10/17/22 | E M SCOTT | 0005 | Confer with J. Mannon regarding second level document | 0.10 | $112.05 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | review. | | |
| 10/17/22 | E M SCOTT | 0009 | Call with N. Botwinick regarding research re Rhodium issues (.7) and analyze relevant documents regarding same (1.3). | 2.00 | $2,241.00 |
| 10/17/22 | E M SCOTT | 0004 | Review draft pro hac application (.2); internal communication to Akin re same (.1); review updated draft of same (.1). | 0.40 | $448.20 |
| 10/17/22 | D L CHAPMAN | 0005 | Participate in Akin call re: document review (.7); turn edits to motion in Stone action (.3); confer with M. Hurley re: same (.2); confer with witnesses re: same (.2); confer with P. Glackin re: status of supporting declarations in support motion in Stone action (.3); follow-up with client re: protective order (.1). | 1.80 | $2,268.00 |
| 10/17/22 | D L CHAPMAN | 0006 | Call with Akin re 9019 motion. | 0.40 | $504.00 |
| 10/17/22 | N B BOTWINICK | 0005 | Call with Akin members re document review (.7); review issues re same (.1). | 0.80 | $759.60 |
| 10/17/22 | N B BOTWINICK | 0009 | Legal research re Rhodium issues (6.6); call with L. Scott re same (.7). | 7.30 | $6,931.35 |
| 10/17/22 | J R KULIKOWSKI | 0005 | Review document review memo (1); attend call with members of the litigation team re document review (.7). | 1.70 | $1,415.25 |
| 10/17/22 | J R KULIKOWSKI | 0006 | Review background documents with respect to Prime Trust litigation (1); attend call with litigation members re 9019 motion (.4); draft 9019 motion with respect to Prime Trust litigation (2.6). | 4.00 | $3,330.00 |
| 10/17/22 | P J GLACKIN | 0005 | Revise declarations in support of motion in Stone action (.2); confer with D. Chapman re same (.3). | 0.50 | $416.25 |
| 10/17/22 | J J MANNON | 0005 | Prepare for second-level reviewer training (.5); email instructions to second-level reviewers (.5); train second-level reviewers (.7); review hot documents (1.1); confer with L. Scott re document review (.1). | 2.90 | $2,453.40 |
| 10/17/22 | K M ZAHARIS | 0003 | Draft notice of expansion of services for new Akin engagement (.8); work on proposed order related to same (.8); internal emails re same (.5); work on draft of declaration in connection with new engagement matter (1); research in connection with same (.4). | 3.50 | $2,236.50 |

CELSIUS NETWORK LLC                                                                    Page 17
Invoice Number: 2017451                                                          December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/18/22 | M P HURLEY | 0006 | Review correspondence re Prime Trust stip (.6); calls with opposing counsel re same (.8); analysis of issues re same (.4); exchange correspondence with Special Committee re same (.4); confer with client re same (.1); call with Celsius on key issues (.4). | 2.70 | $4,313.25 |
| 10/18/22 | M P HURLEY | 0005 | Address issues concerning potential filings in Stone matter. | 0.30 | $479.25 |
| 10/18/22 | M P HURLEY | 0009 | Consider Rhodium strategy. | 0.10 | $159.75 |
| 10/18/22 | E M SCOTT | 0009 | Confer with Akin co-counsel regarding potential Rhodium issues (.2); participate in call with N. Botwinick regarding research with respect to same (.3); call with Akin team regarding Rhodium letter (.4); revise draft correspondence to Rhodium (2.9) and review underlying documents regarding same (1.3). | 5.10 | $5,714.55 |
| 10/18/22 | D L CHAPMAN | 0005 | Review draft declarations in support motion in Stone action (.2) and confer with P. Glackin re: same (.2); circulate draft protective order to opposing counsel (.2). | 0.60 | $756.00 |
| 10/18/22 | S K WITHERS | 0009 | Call with Akin team to discuss letter to Rhodium. | 0.40 | $385.20 |
| 10/18/22 | N B BOTWINICK | 0009 | Legal research re Rhodium letter (2.3); call with team re same (.4); draft letter to Rhodium (2.4); email E. Scott re same (.1); call with same re same (.3). | 5.20 | $4,937.40 |
| 10/18/22 | J R KULIKOWSKI | 0006 | Draft 9019 motion with respect to Prime Trust litigation. | 6.60 | $5,494.50 |
| 10/18/22 | P J GLACKIN | 0005 | Revise draft declarations and email client re same (.4); confer with D. Chapman re same (.2). | 0.60 | $499.50 |
| 10/18/22 | M STANLEY | 0005 | Review precedent re protective orders (.1); draft email to P. Glackin re: protective order (.1); analyze transactions to support client declarations in support motion in Stone action (2.9); conduct second level document review (1.2). | 4.30 | $2,341.35 |
| 10/18/22 | J J MANNON | 0005 | Answer questions from reviewers (.5); review hot documents (4.1); confer with e-discovery vendor (.3). | 4.90 | $4,145.40 |
| 10/18/22 | K M ZAHARIS | 0003 | Correspondence to Akin members re additional Akin representation (.2); revise portions of declaration in | 1.80 | $1,150.20 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 18
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | support of new matter (.4); review retention declaration in connection with same (.6); revise notice in connection with same (.3); revise proposed order in connection with same (.3). | | |
| 10/18/22 | K M ZAHARIS | 0002 | Review portions of September invoice for privilege and confidentiality issues (.6); correspond to Akin team re same (.1). | 0.70 | $447.30 |
| 10/18/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 1.10 | $930.60 |
| 10/19/22 | M P HURLEY | 0005 | Participate in call with Committee re Stone matter (.2); consider issues re same (.2); correspondence team same (.2); correspondence to Special Committee re same (.2). | 1.40 | $2,236.50 |
| 10/19/22 | M P HURLEY | 0006 | Review proposed revisions to 9019 Prime Trust motion (.5); multiple calls with counsel for Prime Trust re 9019 (.9); revise draft re same (.8); consider issues re same (.5); correspondence with Special Committee re same (.7); correspondence to team re same (.8); finalize stipulation (.8); confer with L. Scott re draft Prime Trust stipulation (.4). | 5.40 | $8,626.50 |
| 10/19/22 | M P HURLEY | 0008 | Review outline for hearing (.4); correspondence to team re same (.2); prep for Stone pre-hearing conference (.8); call with D. Chapman re same (.1). | 1.50 | $2,396.25 |
| 10/19/22 | J F NEWDECK | 0002 | Email to team re invoice review. | 0.10 | $117.00 |
| 10/19/22 | J F NEWDECK | 0003 | Comment on notice of expanded services, declaration and proposed order (.4); various emails with K. Zaharis re same (.2). | 0.60 | $702.00 |
| 10/19/22 | E M SCOTT | 0009 | Consider issues regarding draft Rhodium letter. | 0.30 | $336.15 |
| 10/19/22 | E M SCOTT | 0006 | Confer with M. Stanley and J. Mannon regarding draft Initial Disclosures (.8); review additional Prime Trust comments to draft Stipulation (.3); consider upcoming issues re related hearing (.6); conferences with M. Hurley regarding updates to the draft Stipulation (.4) and review same (.4); prepare final draft Stipulation and exhibits (1.1) and confer with Akin co-counsel and Prime | 4.70 | $5,266.35 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | Trust regarding same (.3); review court rules in connection with Stipulation issues (.2) and confer with Akin co-counsel regarding same (.2); confer with J. Kane regarding draft letter to the Court regarding the Stipulation (.2) and review same (.2). | | |
| 10/19/22 | D L CHAPMAN | 0005 | Participate in call with committee re: Stone matter (.2) and consider follow up re: same (.2); review and turn edits to declaration to support motion in Stone action (.4). | 0.80 | $1,008.00 |
| 10/19/22 | D L CHAPMAN | 0008 | Draft agenda for pre-hearing conference (1.5); confer with M. Hurley re: same (.1). | 1.60 | $2,016.00 |
| 10/19/22 | D L CHAPMAN | 0006 | Confer with J. Kulikowksi re: 9019 motion. | 0.20 | $252.00 |
| 10/19/22 | S K WITHERS | 0009 | Review draft letter to Rhodium. | 0.20 | $192.60 |
| 10/19/22 | N B BOTWINICK | 0005 | Review documents for relevance and privilege. | 7.00 | $6,646.50 |
| 10/19/22 | J R KULIKOWSKI | 0006 | Edit draft 9019 motion with respect to Prime Trust (1.2); call with D. Chapman re same (.2). | 1.40 | $1,165.50 |
| 10/19/22 | P J GLACKIN | 0005 | Revise draft declaration in support motion in Stone action (.3) and email D. Chapman and M. Stanley re same (.1). | 0.40 | $333.00 |
| 10/19/22 | M  STANLEY | 0006 | Confer with J. Mannon re on drafting initial disclosures (.8); draft initial disclosures (1.1). | 1.90 | $1,034.55 |
| 10/19/22 | J J MANNON | 0005 | Review hot documents (2.2); research re Stone matters (2.8); draft summary of research on same (.5). | 5.50 | $4,653.00 |
| 10/19/22 | J J MANNON | 0006 | Confer with M. Stanley regarding drafting Initial Disclosures (.8); review documents to draft initial disclosures (1.1); review and revise initial disclosures (.3). | 2.20 | $1,861.20 |
| 10/19/22 | K M ZAHARIS | 0004 | Communication with B. Kemp re pro hac filing (.1); review various filings in connection with same (.2); correspond with Akin team re same (.2). | 0.50 | $319.50 |
| 10/19/22 | K M ZAHARIS | 0002 | Conduct review of September invoice for privilege and confidentiality issues (2.3); email to J. Newdeck re same (.1); correspondence to members of litigation team re same (.5); review materials in connection with same (.4); review portions of September invoice for | 4.70 | $3,003.30 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 20
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | compliance with UST guidelines (1.4). | | |
| 10/19/22 | K M ZAHARIS | 0003 | Conduct research in connection with drafting notice and proposed order for expanded services (.3); revise pleadings in connection with same (.6); correspondence with J. Newdeck re same (.2); turn J. Newdeck's comments on same (.3). | 1.50 | $958.50 |
| 10/19/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 5.20 | $4,399.20 |
| 10/20/22 | M P HURLEY | 0008 | Prep for adversary proceeding conferences (1.4); attend same and status conference (2.6). | 4.00 | $6,390.00 |
| 10/20/22 | M P HURLEY | 0005 | Correspondence with opposing counsel re Stone matter (.1); correspondence to team re open Stone tasks (.3); meet with D. Chapman re same (.5); review and revise third party subpoenas (.9). | 1.80 | $2,875.50 |
| 10/20/22 | M P HURLEY | 0006 | Correspondence with UCC re Prime Truste status (.2); correspondence with UST re same (.1); call with UST re same (.3); attention to stipulation revisions (.5). | 1.10 | $1,757.25 |
| 10/20/22 | M P HURLEY | 0009 | Review draft letter to Rhodium (.3); review filings and agreements re same (1.1); revise draft letter (.3); correspondence to Akin team re same (.4). | 2.10 | $3,354.75 |
| 10/20/22 | E M SCOTT | 0006 | Participate in call with the UST regarding the draft Stipulation (.3); revise draft Stipulation in light of Celsius updates (1.2) and review documents regarding same (.3); consider issues re same (.3); confer with Prime Trust's counsel regarding Stipulation and 9019 motion (.3); begin revising draft 9019 motion (1.4). | 3.80 | $4,257.90 |
| 10/20/22 | E M SCOTT | 0009 | Revise draft Rhodium letter (.9); consider issues re same (.5). | 1.50 | $1,680.75 |
| 10/20/22 | E M SCOTT | 0008 | Prepare for (.1) and participate in pretrial conference (partial) (.8). | 0.90 | $1,008.45 |
| 10/20/22 | D L CHAPMAN | 0008 | Prepare for (.5) and participate in (.7) Stone pre-trial conference (partial). | 1.20 | $1,512.00 |
| 10/20/22 | D L CHAPMAN | 0005 | Prepare case task list for Stone matter (.5); meet with M. Hurley re: same (.5); confer with P. Glackin re: third party subpoenas (.3); confer with opposing counsel and court re: | 3.40 | $4,284.00 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

Page 21

December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | case management conference (.3); review legal research Stone matter (.4); turn edits to intervention stipulation (.4); consider status of legal research (.4); review expert materials (.4); confer with witnesses re: PI motion in Stone action (.2). | | |
| 10/20/22 | N B BOTWINICK | 0009 | Edit letter to Rhodium. | 3.10 | $2,943.45 |
| 10/20/22 | J R KULIKOWSKI | 0008 | Attend omnibus hearing and status conference (partial). | 1.40 | $1,165.50 |
| 10/20/22 | J R KULIKOWSKI | 0006 | Revise 9019 motion with respect to Prime Trust litigation (.2); correspondence to Akin same (.1). | 0.30 | $249.75 |
| 10/20/22 | P J GLACKIN | 0008 | Participate in Stone adversary proceeding status conference (partial). | 0.40 | $333.00 |
| 10/20/22 | P J GLACKIN | 0005 | Revise draft third-party subpoenas (.2); confer with D. Chapman re third party subpoenas (.3). | 0.50 | $416.25 |
| 10/20/22 | M STANLEY | 0005 | Conduct second level document review. | 1.30 | $707.85 |
| 10/20/22 | J J MANNON | 0005 | Answer reviewer questions re Stone document review (.5); research standards re Stone matter (2.1); summarize research findings for team (.5); review and revise motion re same (.5); review hot documents (5.1). | 8.70 | $7,360.20 |
| 10/20/22 | K M ZAHARIS | 0002 | Review portions of September invoice for privilege and confidentiality issues (1.8); email to J. Newdeck re same (.6); review September invoice for compliance with UST guidelines (1.3). | 3.70 | $2,364.30 |
| 10/20/22 | K M ZAHARIS | 0008 | Attend status conferences for adversary proceedings (partial) (.8); communication to members of litigation team re same (.2). | 1.00 | $639.00 |
| 10/20/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 6.60 | $5,583.60 |
| 10/21/22 | M P HURLEY | 0006 | Review status of Prime Trust issues (.4); calls with Prime Trust re same (.3); revise stipulation (.2); call with UCC re same (.5). | 1.40 | $2,236.50 |
| 10/21/22 | M P HURLEY | 0005 | Review and revise correspondence re Stone matter (.7); review related documents (.8); call with client re Stone matter (.5); correspondence with Special Committee concerning next steps (.8); confer with D. Chapman and P. Glackin re | 3.20 | $5,112.00 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Stone declarations (.3); confer with same re third party subpoenas (.1). | | |
| 10/21/22 | E M SCOTT | 0006 | Continue revising draft 9019 motion. | 1.70 | $1,904.85 |
| 10/21/22 | E M SCOTT | 0009 | Call with Akin team regarding draft letter (.9); and revise draft letter regarding same (.5); confer with S. Withers regarding updates to the draft letter (.2); consider issues re same (.9); edit draft letter in light of further Celsius and Akin team comments (.4). | 2.90 | $3,249.45 |
| 10/21/22 | D L CHAPMAN | 0005 | Confer with M. Hurley and P. Glackin re: declarations to support motion in Stone action (.3); confer with M. Hurley and P. Glackin re: third party subpoenas (.1); participate in call with client re: Stone matter (.5) and follow-up with client re: experts (.1). | 1.00 | $1,260.00 |
| 10/21/22 | S K WITHERS | 0009 | Call with Akin team regarding letter to Rhodium (.9); confer with L. Scott regarding revisions to same (.2); review issues re same (.9). | 2.00 | $1,926.00 |
| 10/21/22 | N B BOTWINICK | 0009 | Call with Akin members re Rhodium letter (.9); review case correspondence re same (.4). | 1.30 | $1,234.35 |
| 10/21/22 | N B BOTWINICK | 0005 | Review documents for relevancy and privilege. | 1.90 | $1,804.05 |
| 10/21/22 | P J GLACKIN | 0005 | Confer with D. Chapman and M. Hurley re draft third-party subpoena issues (.1); confer with same re Stone declarations (.3); draft insert re third-party subpoenas for email to UCC (.3); revise draft declarations re motion in Stone action (.4); call with client re same (.5). | 1.40 | $1,165.50 |
| 10/21/22 | K W CHIN | 0005 | Review for hot documents. | 1.30 | $1,275.30 |
| 10/21/22 | M STANLEY | 0005 | Conduct second level document review. | 4.90 | $2,668.05 |
| 10/21/22 | J J MANNON | 0005 | Answer reviewer questions re Stone document review (.5); review hot documents (4.1). | 4.60 | $3,891.60 |
| 10/22/22 | M P HURLEY | 0006 | Correspondence to team re status of Prime Trust matter. | 0.20 | $319.50 |
| 10/22/22 | M P HURLEY | 0005 | Correspondence to team re various Stone matters. | 0.20 | $319.50 |
| 10/22/22 | E M SCOTT | 0006 | Continue drafting 9019 motion (2.6) and review Stipulation regarding same (.6). | 3.20 | $3,585.60 |
| 10/22/22 | M STANLEY | 0005 | Conduct second level document review. | 2.70 | $1,470.15 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

Page 23

December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/22/22 | J J MANNON | 0005 | Review hot documents. | 4.90 | $4,145.40 |
| 10/23/22 | M P HURLEY | 0009 | Review and revise draft correspondence to Rhodium. | 0.90 | $1,437.75 |
| 10/23/22 | E M SCOTT | 0006 | Finish updating draft 9019 motion (.4) and confer with AG co-counsel regarding same (.5); confer with D. Chapman re same (.4). | 1.30 | $1,456.65 |
| 10/23/22 | E M SCOTT | 0009 | Review updates to draft letter (.2) review documents regarding updates to draft letter (.6); review further updated draft letter (.2) and confer with N. Botwinick regarding same (.2). | 1.20 | $1,344.60 |
| 10/23/22 | D L CHAPMAN | 0006 | Confer with L. Scott re: 9019 motion. | 0.40 | $504.00 |
| 10/23/22 | D L CHAPMAN | 0005 | Turn edits to letter re Stone matter (.2); confer with P. Glackin re: third party subpoenas (.3) and follow-up with opposing counsel (.1); turn edits to papers in support of motion in Stone action (3.6). | 4.20 | $5,292.00 |
| 10/23/22 | S K WITHERS | 0009 | Review revised letter to Rhodium. | 0.20 | $192.60 |
| 10/23/22 | N B BOTWINICK | 0009 | Edit letter to Rhodium (.3); confer with S. Withers re same (.2). | 0.50 | $474.75 |
| 10/23/22 | P J GLACKIN | 0005 | Draft third-party subpoena (.3); confer with D. Chapman re same (.3). | 0.60 | $499.50 |
| 10/23/22 | K W CHIN | 0005 | Review for hot documents. | 3.70 | $3,629.70 |
| 10/24/22 | M P HURLEY | 0005 | Confer with D. Chapman and opposing counsel re settlement conference (.2); review correspondence re same (.3). | 0.50 | $798.75 |
| 10/24/22 | M P HURLEY | 0006 | Correspondence with UCC re Prime Trust status (.6); analysis of 9019 open issues (1.0); confer with L. Scott re same (.1). | 1.70 | $2,715.75 |
| 10/24/22 | M P HURLEY | 0009 | Revise correspondence to Special Committee re Rhodium transaction (.9); review documents re same (.9); correspondence to team re same (.8). | 2.60 | $4,153.50 |
| 10/24/22 | J F NEWDECK | 0003 | Review status of retention matters (.1); emails to litigation team re same (.1). | 0.20 | $234.00 |
| 10/24/22 | J F NEWDECK | 0004 | Review docket in connection with litigation team question re form motions (.2); email litigation team re same (.1). | 0.30 | $351.00 |
| 10/24/22 | E M SCOTT | 0006 | Confer with D. Chapman regarding draft 9019 motion (.2); update draft 9019 motion in light of additional comments from | 1.10 | $1,232.55 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Akin FR team (.6); confer with M. Hurley regarding current draft motion (.1). | | |
| 10/24/22 | E M SCOTT | 0009 | Review updated draft Rhodium letter. | 0.20 | $224.10 |
| 10/24/22 | E M SCOTT | 0005 | Consider open issues regarding draft notice of motion and updated draft motion in Stone action. | 0.20 | $224.10 |
| 10/24/22 | D L CHAPMAN | 0005 | Confer with declarant re: draft declaration in support motion in Stone action (.4) and review key documents in connection with same (.7); confer with declarant re: draft declaration (.6); review declaration in support motion in Stone action (.8); confer with M. Hurley and opposing counsel re: settlement conference (.2); review and turn edits to third party subpoena .(.4); turn edits to brief (.7) and email to internal team re same (.1). | 4.20 | $5,292.00 |
| 10/24/22 | D L CHAPMAN | 0006 | Confer with L. Scott re: 9019 motion. | 0.20 | $252.00 |
| 10/24/22 | P J GLACKIN | 0005 | Revise draft third-party subpoenas (1.7); videoconference with client re draft declaration in support motion in Stone action (.7); revise draft declaration in support motion in Stone action (.9) and calls with M. Stanley re same (.3). | 3.60 | $2,997.00 |
| 10/24/22 | K W CHIN | 0005 | Review for hot documents. | 3.20 | $3,139.20 |
| 10/24/22 | M STANLEY | 0005 | Calls with P. Glackin re: Stone declaration (.3); revise Declaration and supporting exhibits in support motion in Stone action (4.1). | 4.40 | $2,395.80 |
| 10/24/22 | J J MANNON | 0005 | Review applicable rules for Stone filings (.5); draft notice of Stone motion (.7); review hot documents (5.0); review and revise Stone motion (1.2); email to internal team re same (.2); research issues re Stone matter (.9). | 8.50 | $7,191.00 |
| 10/24/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 4.10 | $3,468.60 |
| 10/25/22 | M P HURLEY | 0005 | Consider various issues re Stone matter (.2); confer with D. Chapman re Stone pleadings (.2). | 0.40 | $639.00 |
| 10/25/22 | M P HURLEY | 0006 | Review communications re 9019 (.6); revise 9019 motion (1.3); call with client re same (.2); | 3.00 | $4,792.50 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 25
December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review external comments to same (.9). | | |
| 10/25/22 | M P HURLEY | 0009 | Call with team re Rhodium (.5); revise draft letter and send to SC (1.3); prepare correspondence with SC regarding same (.8). | 2.60 | $4,153.50 |
| 10/25/22 | J F NEWDECK | 0002 | Review invoice re confidentiality, privilege and compliance with UST guidelines (2); email to Akin members re same (.2); consider go forward matters re same (.3). | 2.50 | $2,925.00 |
| 10/25/22 | E M SCOTT | 0009 | Call with Akin team regarding updated draft letter (.5); review updated draft of same (.4). | 0.90 | $1,008.45 |
| 10/25/22 | E M SCOTT | 0005 | Review updates to the draft motion for Stone action. | 0.80 | $896.40 |
| 10/25/22 | E M SCOTT | 0006 | Confer with J. Kulikowski regarding draft 9019 motion (.2); update draft motion with additional comments from M. Hurley (.6). | 0.80 | $896.40 |
| 10/25/22 | D L CHAPMAN | 0006 | Review issues re Prime Trust settlement (.5); review edits to 9019 motion (.2). | 0.70 | $882.00 |
| 10/25/22 | D L CHAPMAN | 0005 | Turn edits to draft declaration in support motion in Stone action (2.1) and internal communications to team members re: same (.4); turn edits to proposed order (.5) and notice of motion (.4); confer with M. Hurley re: papers to support motion in Stone action (.2); confer with opposing counsel and M. Stanley re: protective order (.4); review status of various Stone workstreams (.4). | 4.40 | $5,544.00 |
| 10/25/22 | S K WITHERS | 0009 | Call with Akin team to discuss draft letter (.5); revise same (.3). | 0.80 | $770.40 |
| 10/25/22 | N B BOTWINICK | 0009 | Call with Akin re Rhodium letter (.5); edit letter (2.4); correspondence re same (.1). | 3.00 | $2,848.50 |
| 10/25/22 | J R KULIKOWSKI | 0006 | Edit draft 9019 motion (1.5); confer with L. Scott re same (.2); review edits to draft 9019 motion (.1); conduct research in connection with same (.4); draft summary re same for circulation (.1). | 2.30 | $1,914.75 |
| 10/25/22 | P J GLACKIN | 0005 | Revise draft third-party subpoena. | 0.20 | $166.50 |
| 10/25/22 | K W CHIN | 0005 | Review for hot documents. | 4.10 | $4,022.10 |
| 10/25/22 | M STANLEY | 0005 | Revise declaration in support motion in Stone action (2.7); conduct second level document review (.5); revise protective | 5.80 | $3,158.10 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | order (2.2); confer with opposing counsel and D. Chapman re: protective order (.4). | | |
| 10/25/22 | J J MANNON | 0005 | Conduct second-level review of documents re Stone matter (2.5); research re Stone matters (2.7); review and revise Stone motion (1.8); draft notice of motion (1.9). | 8.90 | $7,529.40 |
| 10/25/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 1.60 | $1,353.60 |
| 10/26/22 | M P HURLEY | 0009 | Correspondence with Special Committee re Rhodium matter (.5); call with Special Committee re same (.5); analysis of issues re same (.8). | 1.80 | $2,875.50 |
| 10/26/22 | M P HURLEY | 0005 | Review and comment subpoena (.8); correspondence to team re same (.2); correspondence with counsel re same (.3); confer with D. Chapman re Stone matter considerations (.1). | 1.40 | $2,236.50 |
| 10/26/22 | M P HURLEY | 0006 | Review and respond to Latham correspondence re Prime Trust (.3); review and respond to UCC mark up to Prime Trust 9019 motion (1.1); revise 9019 motion (.7); confer with L. Scott re same (.2). | 2.30 | $3,674.25 |
| 10/26/22 | J F NEWDECK | 0008 | Various internal emails re hearing transcripts. | 0.20 | $234.00 |
| 10/26/22 | J F NEWDECK | 0002 | Various internal emails re status of September invoice review (.3); consider timing issues re same (.3). | 0.60 | $702.00 |
| 10/26/22 | E M SCOTT | 0006 | Update draft 9019 motion (3.9) and confer with Akin co-counsel regarding same (.2); review UCC comments to draft Stipulation (.4); review draft communications re same (.6); analyze documents regarding draft Stipulation (.6) and confer with M. Hurley regarding same (.2); prepare draft analysis regarding 9019 motion (.3). | 6.20 | $6,947.10 |
| 10/26/22 | E M SCOTT | 0009 | Call with the Special Committee regarding Rhodium matter (partial). | 0.30 | $336.15 |
| 10/26/22 | D L CHAPMAN | 0005 | Consider issues re: Stone matter (.4) and confer with M. Hurley re: same (.1); review declarant materials (.3) and follow-up email to team re: same (.1); review scheduling order (.1). | 1.00 | $1,260.00 |
| 10/26/22 | S K WITHERS | 0009 | Call with Special Committee regarding letter to Rhodium (.5); | 1.00 | $963.00 |

CELSIUS NETWORK LLC                                                          Page 27
Invoice Number: 2017451                                          December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | consider issues re same (.5). | | |
| 10/26/22 | N B BOTWINICK | 0009 | Review internal communications re letter to Rhodium. | 0.20 | $189.90 |
| 10/26/22 | P J GLACKIN | 0005 | Revise draft third-party subpoena (.2) and email M. Stanley re same (.1). | 0.30 | $249.75 |
| 10/26/22 | K W CHIN | 0005 | Review for hot documents. | 2.50 | $2,452.50 |
| 10/26/22 | M STANLEY | 0005 | Email declarant re revised declaration in support motion in Stone action (.3); draft a subpoena for third party (1.7). | 2.00 | $1,089.00 |
| 10/26/22 | J J MANNON | 0005 | Research re matters related to Stone proceedings (7.6); summarize research findings (1.2); second-level review of documents (1.5). | 10.30 | $8,713.80 |
| 10/26/22 | K M ZAHARIS | 0002 | Review portion of Akin invoice for privilege and confidentiality issues (.3); internal emails re same (.3). | 0.60 | $383.40 |
| 10/26/22 | B ALLMAN | 0005 | Analyze documents for second-level review. | 3.70 | $3,130.20 |
| 10/27/22 | M P HURLEY | 0006 | Review and revise Prime Trust 9019 (.7); call with UCC re same (.6); confer with L. Scott and J. Kulikowski re same (.2); call with L. Scott and M. Stanley re same (.2). | 1.70 | $2,715.75 |
| 10/27/22 | M P HURLEY | 0009 | Correspondence to Special Committee re Rhodium matter (.4); finalize letter to Rhodium re same (.9). | 1.30 | $2,076.75 |
| 10/27/22 | M P HURLEY | 0005 | Review correspondence concerning declarations in support motion in Stone action (.2); exchange correspondence with opposing counsel re same (.3); confer with D. Chapman and Special Committee re intervention stipulation (.3); confer with D. Chapman re protective order (.2). | 1.00 | $1,597.50 |
| 10/27/22 | E M SCOTT | 0009 | Review updated draft letter and final changes to same (.5); consider issues re same (.6); analyze issues regarding service of letter (.3); prepare correspondence regarding final draft letter (.2). | 1.60 | $1,792.80 |
| 10/27/22 | E M SCOTT | 0006 | Confer with M. Hurley and J. Kulikowski regarding additional changes to draft 9019 motion (.2); revise updated draft 9019 motion incorporating additional changes (.6); confer with Special Committee regarding the draft 9019 motion (.2); confer with M. | 1.70 | $1,904.85 |

CELSIUS NETWORK LLC

Invoice Number: 2017451

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Stanley and M. Hurley regarding UCC comments to Stipulation (.2) and review documents regarding same (.5). | | |
| 10/27/22 | D L CHAPMAN | 0005 | Confer with M. Hurley and Special Committee re: intervention stipulation (.3) and turn edits to same (.3); review protective order (.2) and confer with M. Hurley re: same (.2); review Stone declaration (1.3) and follow-up email to M. Stanley re: same (.2); review legal research re Stone matters (.4); review third party subpoena (.2) and confer with Special Committee re: same (.2); attention to case scheduling issues (.2). | 3.50 | $4,410.00 |
| 10/27/22 | N B BOTWINICK | 0009 | Edit letter to Rhodium (2); research re same (1). | 3.00 | $2,848.50 |
| 10/27/22 | J R KULIKOWSKI | 0006 | Edit draft 9019 motion (.7); confer with M. Hurley and E. Scott re same (.2). | 0.90 | $749.25 |
| 10/27/22 | P J GLACKIN | 0005 | Email M. Stanley re draft third-party subpoena. | 0.10 | $83.25 |
| 10/27/22 | K W CHIN | 0005 | Review for hot documents. | 0.50 | $490.50 |
| 10/27/22 | M STANLEY | 0005 | Email internal team re relevant dates from SDNY's scheduling order (.3); revise Declaration to incorporate feedback from declarant (2.9); revise third-party subpoena to send to the Special Committee (.5). | 3.70 | $2,014.65 |
| 10/27/22 | M STANLEY | 0006 | Confer with M. Hurley and L. Scott re 9019 motion. | 0.20 | $108.90 |
| 10/27/22 | J J MANNON | 0005 | Second-level review of documents (2.4); research issues regarding Stone matter (1.5). | 3.90 | $3,299.40 |
| 10/28/22 | M P HURLEY | 0006 | Correspondence with Prime Trust re 9019 motion (.4); call with same re same (.2). | 0.60 | $958.50 |
| 10/28/22 | M P HURLEY | 0005 | Analysis of issues relating to proposed intervention. | 0.30 | $479.25 |
| 10/28/22 | J F NEWDECK | 0002 | Emails with Kirkland re monthly fee statement (.2); various internal emails re status of September monthly invoice (.2). | 0.40 | $468.00 |
| 10/28/22 | E M SCOTT | 0006 | Review updated draft letter re Prime Trust matters (.5); review correspondence with the Special Committee and the UCC regarding UCC comments to the draft Stipulation (.3) and review comments regarding same (.2). | 1.00 | $1,120.50 |
| 10/28/22 | D L CHAPMAN | 0005 | Turn edits to protective order (.4); consider issues re: motion | 0.60 | $756.00 |

CELSIUS NETWORK LLC                                                                    Page 29
Invoice Number: 2017451                                                      December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | to dismiss (.2). | | |
| 10/28/22 | N B BOTWINICK | 0005 | Second-level review of documents for relevancy and privilege. | 2.00 | $1,899.00 |
| 10/28/22 | J R KULIKOWSKI | 0005 | Review Defendants' motion to dismiss Stone action (1); draft summary of arguments in connection with same (2); various internal correspondence re same (.3). | 3.30 | $2,747.25 |
| 10/28/22 | P J GLACKIN | 0005 | Review Defendants' motion to dismiss amended complaint (.6); email J. Kulikowski re same (.1). | 0.70 | $582.75 |
| 10/28/22 | K W CHIN | 0005 | Review for hot documents. | 3.70 | $3,629.70 |
| 10/28/22 | M STANLEY | 0005 | Revise protective order (.5); revise Declaration in support motion in Stone action to include comments from declarant (3.6); conduct second level document review (1.6). | 5.70 | $3,103.65 |
| 10/28/22 | J J MANNON | 0005 | Second-level review of documents (2.5); attend to follow up issues on review (1). | 3.50 | $2,961.00 |
| 10/28/22 | K M ZAHARIS | 0002 | Review September invoice for confidentiality and privilege issues (.3); internal emails re same (.2). | 0.50 | $319.50 |
| 10/29/22 | M P HURLEY | 0006 | Correspondence to team re Prime Trust matters. | 0.20 | $319.50 |
| 10/29/22 | M P HURLEY | 0005 | Confer with D. Chapman re Stone open issues. | 0.20 | $319.50 |
| 10/29/22 | D L CHAPMAN | 0005 | Review draft memorandum re: motion to dismiss (.2) and follow-up email to team re: same (.2); review edits to declaration (.3) and follow-up email to M. Stanley re: same (.1); confer with M. Hurley re: open issues (.2). | 1.00 | $1,260.00 |
| 10/29/22 | M STANLEY | 0005 | Emails declarant re declaration in support motion in Stone action to declarant for final approval. | 0.20 | $108.90 |
| 10/29/22 | J J MANNON | 0005 | Review hot documents (3.9); second-level review of documents for responsiveness and privilege (2.3); review emails from M. Hurley (.2); review email from D. Chapman re research matters (.1); review research findings to address open matters (.3). | 6.80 | $5,752.80 |
| 10/29/22 | K M ZAHARIS | 0002 | Draft status update re September invoice review and fee statement prep (.1); confer with Akin team re same (.1). | 0.20 | $127.80 |
| 10/30/22 | K W CHIN | 0005 | Review for hot documents. | 3.10 | $3,041.10 |

CELSIUS NETWORK LLC                                                                                    Page 30
Invoice Number: 2017451                                                                           December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/30/22 | J J MANNON | 0005 | Review hot documents (2.4); second-level review of documents for responsiveness and privilege (1.1). | 3.50 | $2,961.00 |
| 10/31/22 | M P HURLEY | 0009 | Calls with client re status of Rhodium matter. | 0.40 | $639.00 |
| 10/31/22 | M P HURLEY | 0005 | Review declarations in support motion in Stone action (.3); address related issues (.8); revise brief (2.9); confer with D. Chapman re open Stone issues (.1). | 4.10 | $6,549.75 |
| 10/31/22 | M P HURLEY | 0006 | Confer with L. Scott re 9019 motion (.1); review comments to 9019 and stipulation (.5). | 0.60 | $958.50 |
| 10/31/22 | J F NEWDECK | 0002 | Various internal emails re invoice request from Kirkland (.2); emails to Kirkland re same (.2).; review updated invoice re same (.2). | 0.60 | $702.00 |
| 10/31/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding 9019 motion and Stipulation (.1); review Prime Trust comments to the UCC updates to the Stipulation (.2); analyze next steps for 9019 and Stipulation (.2). | 0.50 | $560.25 |
| 10/31/22 | E M SCOTT | 0005 | Confer with J. Mannon regarding second level document review (.1); review updates regarding motion practice (.1). | 0.20 | $224.10 |
| 10/31/22 | E M SCOTT | 0009 | Consider next steps with respect to Rhodium. | 0.10 | $112.05 |
| 10/31/22 | D L CHAPMAN | 0005 | Review status of issues re third party subpoenas (.2); review correspondence re: legal research (.2); confer with M. Hurley re: open items (.1). | 0.50 | $630.00 |
| 10/31/22 | N B BOTWINICK | 0005 | Review documents for relevancy and privilege. | 0.80 | $759.60 |
| 10/31/22 | P J GLACKIN | 0005 | Finalize draft declaration in support motion in Stone action (.3) and email client re same (.1); finalize third-party subpoenas (.5). | 0.90 | $749.25 |
| 10/31/22 | K W CHIN | 0005 | Review for hot documents. | 1.50 | $1,471.50 |
| 10/31/22 | M STANLEY | 0005 | Revise third-party subpoena. | 0.30 | $163.35 |
| 10/31/22 | J J MANNON | 0005 | Research re issues in Stone matter (1.8); summarize same (.3); second-level review of documents for privilege and responsiveness re Stone matter (1.7); review emails to determine next steps (.3); review docket (.2); confer with L. Scott re second level document review (.1). | 4.40 | $3,722.40 |

CELSIUS NETWORK LLC                                                                              Page 31
Invoice Number: 2017451                                                               December 7, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/31/22 | K M ZAHARIS | 0002 | Confer with K&E re Akin First Monthly Fee statement (.2); review September invoice for compliance with UST guidelines (.6); review same in connection with fee statement preparation (.3); correspondence with Akin team re same (.2). | 1.30 | $830.70 |
| | | | Total Hours | 665.60 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 90.80 | at | $1597.50 | = | $145,053.00 |
| E M SCOTT | 75.10 | at | $1120.50 | = | $84,149.55 |
| D L CHAPMAN | 59.20 | at | $1260.00 | = | $74,592.00 |
| J F NEWDECK | 10.70 | at | $1170.00 | = | $12,519.00 |
| S K WITHERS | 5.60 | at | $963.00 | = | $5,392.80 |
| N B BOTWINICK | 39.50 | at | $949.50 | = | $37,505.25 |
| K W CHIN | 24.50 | at | $981.00 | = | $24,034.50 |
| J R KULIKOWSKI | 23.40 | at | $832.50 | = | $19,480.50 |
| P J GLACKIN | 32.40 | at | $832.50 | = | $26,973.00 |
| M STANLEY | 79.20 | at | $544.50 | = | $43,124.40 |
| J J MANNON | 150.70 | at | $846.00 | = | $127,492.20 |
| K M ZAHARIS | 37.20 | at | $639.00 | = | $23,770.80 |
| B ALLMAN | 37.30 | at | $846.00 | = | $31,555.80 |
| Current Fees | | | | | $655,642.80 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $49.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,236.57 |
| Filing Fees | $200.00 |
| Meals - Overtime | $20.00 |
| Professional Fees - Process Server | $811.60 |
| Research | $160.85 |
| Local Transportation - Overtime | $139.71 |
| Current Expenses | $9,618.71 |

**Total Amount of This Invoice**                                          **$665,261.51**

**Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $49.98 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $8,236.57 |
| Filing Fees | $200.00 |
| Meals – Overtime | $20.00 |
| Prof Fees – Process Server | $811.60 |
| Research | $160.85 |
| Local Transportation - Overtime | $139.71 |
| **Total:** | **$9,618.71** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



Akin Gump
Strauss Hauer & Feld LLP

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ 07030
ATTN: RON DEUTSCH

| | |
|---|---|
| Invoice Number | 2017451 |
| Invoice Date | 12/07/22 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/22 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $49.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,236.57 |
| Filing Fees | $200.00 |
| Meals - Overtime | $20.00 |
| Professional Fees - Process Server | $811.60 |
| Research | $160.85 |
| Local Transportation - Overtime | $139.71 |

Current Expenses $9,618.71

| Date | | Value |
|---|---|---|
| 09/26/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: GLACKIN PATRICK; Date: 9/26/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $320.87 |
| 09/27/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: GLACKIN PATRICK; Date: 9/27/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $485.03 |
| 09/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: | $481.30 |

CELSIUS NETWORK LLC                                                                    Page 2
Invoice Number: 2017451                                                         December 7, 2022

|            | | |
|------------|---|---|
|            | GLACKIN PATRICK; Date: 9/28/22; AcctNumber: 1000193694; ConnectTime: 0.0 | |
| 09/28/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: STANLEY MICHAEL; Date: 9/28/22; AcctNumber: 1000812018; ConnectTime: 0.0 | $641.73 |
| 09/29/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: GLACKIN PATRICK; Date: 9/29/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $160.43 |
| 09/30/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: GLACKIN PATRICK; Date: 9/30/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $283.56 |
| 10/01/22   | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202209-1 DATE: 10/1/2022 TransUnion public records searches - September 2022 | $160.00 |
| 10/07/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.98 |
| 10/10/22   | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888377552 DATE: 10/10/2022 Bloomberg Law Docket Research and tracks - September 2022 | $0.85 |
| 10/12/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: STANELY MICHAEL; Date: 10/12/22; AcctNumber: 1000812018; ConnectTime: 0.0 | $160.43 |
| 10/14/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: GLACKIN PATRICK; Date: 10/14/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $242.52 |
| 10/15/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: BOTWINICK NATHANIEL; Date:10/15/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $802.17 |
| 10/16/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: BOTWINICK NATHANIEL; Date: 10/16/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $968.57 |
| 10/17/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: BOTWINICK NATHANIEL; Date: | $2,406.50 |

CELSIUS NETWORK LLC
Invoice Number: 2017451

Page 3
December 7, 2022

| | | |
|---|---|---|
| | 10/17/22; AcctNumber: 1000193694; ConnectTime: 0.0 | |
| 10/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: BOTWINICK NATHANIEL; Date: 10/18/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $962.60 |
| 10/18/22 | Filing Fees  VENDOR: KAILA MAUREEN ZAHARIS INVOICE#: 5477319110192005 DATE: 10/19/2022 Filing Fees, 10/18/22, Filing fees for obtaining a Notice of Appearance for Lizzy Scott in the Celsius case., New York Southern Bankruptcy Court | $200.00 |
| 10/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: CASTRO FRANK; Date: 10/18/22; AcctNumber: 1003229222; ConnectTime: 0.0 | $160.43 |
| 10/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: BOTWINICK NATHANIEL; Date: 10/20/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $160.43 |
| 10/21/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5485462510251706 DATE: 10/25/2022 Working Late in Office Taxi/Car/etc, 10/21/22, Uber ride home after working late in the office on Celsius., Uber | $42.26 |
| 10/24/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5488629210261704 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 10/24/22, Taxi home after working in office, Uber | $57.59 |
| 10/26/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5494627110282200 DATE: 10/28/2022 Working Late in Office Taxi/Car/etc, 10/26/22, Uber ride home after working late in the office on Celsius., Uber | $39.86 |
| 10/28/22 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-15109 DATE: 10/28/2022 Subpoena Service Charges | $811.60 |
| 10/30/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-156 DATE: 10/30/2022 Dean Chapman - Westville Hells Kitchen - 10/24/2022 - Overtime Meal | $20.00 |

Current Expenses

$9,618.71