Timothy Martin
**HURON CONSULTING SERVICES LLC**
1166 Avenue of the Americas, 3rd Floor
New York, NY 10036-8704
Tel: (212) 785-1900
Fax: (212) 785-1313

*Financial Advisors to the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-10964 (MG)<br><br>(Jointly Administered) |

**NOTICE OF FIRST MONTHLY FEE STATEMENT**
**OF HURON CONSULTING SERVICES FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS FINANCIAL ADVISOR TO THE EXAMINER**
**FOR PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Huron Consulting Services LLC, Financial Advisor to the Examiner |
| Authorized to provide professional services to: | Shoba Pillay, Examiner |
| Date of Retention | November 1, 2022, effective as of the October 10, 2022 |
| Period for Which Fees and Expenses are Incurred: | October 10, 2022 through October 31, 2022 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Ltd. (N/A); and GK8 USA LLC (9450). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

| | |
|---|---|
| Fees Incurred: | $518,063.00 |
| 20% Holdback: | $103,612.60 |
| Total Compensation Less 20% Holdback | $414,450.40 |
| Total Expenses Incurred: | $0.00 |
| Total Fees and Expenses Requested: | $414,450.40 |

This is a(n)     __X__ Monthly[2]     _____ Interim     _____ Final Fee Application

---

[2] Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

Pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 521] (the "Interim Compensation Order"),[3] Huron Consulting Services LLC ("Huron") hereby submits this FIRST monthly statement (the "Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor the Examiner described in the *Examiner's Application for Entry of an Order Authorizing the Employment and Retention of Huron Consulting Services LLC as Financial Advisor Effective as of October 10, 2022* [Docket No. 1070], for the period from October 10, 2022 through October 31, 2022 (the "Monthly Period").  By this Monthly Statement, Huron seeks payment in the amount of $414,450.40 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Monthly Period.  Huron incurred no reimbursable expenses during the Monthly Period.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a summary of Huron's professionals by individual, setting forth the (a) name and title of each individual who provided services during the Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Huron's current billing rates, and (d) amount of fees earned by each Huron professional.  The blended hourly billing rate of Huron timekeepers during the Monthly Period is approximately $923.63.

2.      Attached hereto as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Monthly Period.

3.      Attached hereto as Exhibit C is a summary of expenses incurred and reimbursement

---

[3]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

sought, by expense type, for the Monthly Period.

4.      Attached hereto as <u>Exhibit D</u> are itemized time records of Huron's professionals for the Monthly Period and summary materials related thereto.

5.      Attached hereto as <u>Exhibit E</u> is an itemized record of all expenses for the Monthly Period.

<u>**NOTICE AND OBJECTION PROCEDURES**</u>

6.      Huron will provide notice of this Fee Statement in accordance with the Interim Compensation Order. A copy of this Fee Statement is also available on the website of the  Debtors' solicitation agent at https://cases.stretto.com/celsius.  Huron submits that no other or further notice need be given.

7.      Objections to this Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Huron Consulting Services LLC, Attn: Timothy Martin (tmartin@hcg.com) no later than December 9, 2022 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Statement are received by the Objection Deadline, Huron will be entitled to 80% of the fees and 100% of the expenses identified in this Monthly Statement.

9.      If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: December 13, 2022
      Boston, MA

Respectfully submitted,

*/s/ Timothy J. Martin*

Timothy J. Martin
**HURON CONSULTING SERVICES LLC**
92 Hayden Ave
Lexington, MA 02421
Tel: (617) 266-5530
tmartin@hcg.com

*Financial Advisor to the Examiner*

**EXHIBIT A**

**SUMMARY OF FOURTH MONTHLY FEE STATEMENT OF HURON CONSULTING SERVICES LLC FOR SERVICES RENDERED FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Martin, Tim | Managing Director | 1095 | 149.6 | 163,812.00 |
| Barnett, Rob | Managing Director | 1020 | 32.3 | 32,946.00 |
| Boyer, Michael | Senior Director | 920 | 65.2 | 59,984.00 |
| Joseph, Anju | Senior Director | 920 | 39.3 | 36,156.00 |
| Loh, Rob | Senior Director | 920 | 118.9 | 109,388.00 |
| Sorondo, Jean-Louis | Senior Director | 950 | 77.5 | 73,625.00 |
| Tan, Ching Wei | Director | 770 | 12.7 | 9,779.00 |
| Quintile, Amanda | Associate | 495 | 65.4 | 32,373.00 |
| **Total Professional Charges** | | | **560.9** | **$  518,063.00** |

## <u>EXHIBIT B</u>

**COMPENSATION BY PROJECT CATEGORY TASK CODE
FOR SERVICES RENDERED BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Task Code | Description | Hours | Fees |
|:---:|---|---:|---:|
| 1 | Crypto Analysis | 437.1 | 402,500.00 |
| 2 | Tax Analysis | 29.0 | 27,125.00 |
| 3 | Utility Obligations | 46.5 | 44,428.00 |
| 4 | Billing and Fee Applications | 18.3 | 17,972.00 |
| 5 | Investigation Planning and Coordination | 28.2 | 24,154.50 |
| 6 | Communications with Parties in Interest | 1.8 | 1,883.50 |
| **Total Professional Charges** | | **560.9** | **$  518,063.00** |

## EXHIBIT C

**EXPENSE SUMMARY BY HURON CONSULTING SERVICES LLC
FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

**EXHIBIT D**

**TIME RECORDS**

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Participate in engagement team meeting regarding scope and objectives. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Research Celsius custody and withhold accounts to understand mechanics of account creation. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Participate in call with T. Martin (Huron) to discuss initial research findings on Celsius accounts. | 0.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Document Celsius account research and discuss with engagement team. | 0.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Review production in Debtors' data room with focus on QuickBooks. | 0.40 |
| 1 | Crypto Analysis | Rob Loh | 10/10/2022 | Initial review of the Debtors' coin reports and other filings related to Custody accounts and customer funds. | 2.30 |
| 1 | Crypto Analysis | Rob Loh | 10/10/2022 | Prepare for, and participate on, call with Examiner and Counsel (Jenner) re: Phase I investigation plan and preliminary information requests. | 1.70 |
| 1 | Crypto Analysis | Rob Loh | 10/10/2022 | Meeting with T. Martin, R. Barnett, J. Sorondo, C. Tan (Huron) regarding initial workplan and objectives. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/10/2022 | Participate in status call with T. Martin, R. Barnett, J. Sorondo, C. Tan (Huron) based on discussions with Examiner regarding initial workplan. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Review of Debtors' schedules for information regarding earn account holdings. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Review of Debtor's on-line accounts for information regarding custody and earn accounts. | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Review of A&M's July-August fee statement for information regarding earn and deposit account productions. | 0.10 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Review of initial document production received from Jenner. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Analyze 9-9-22 Cryptocurrency Asset Report. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Prepare email to counsel (Jenner) regarding items to request from Debtors. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/10/2022 | Review production in Debtors' data room. | 0.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Evaluate QuickBooks functionality and discuss with Huron team. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Create Celsius SQL database and import sofa3 schedules as a table for analysis. | 1.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Verify record counts and create test queries for SOFA3 data table. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Discuss SOFA 3 data with T. Martin (Huron). | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Barnett | 10/11/2022 | Participate in call with R. Barnett (Huron) regarding Debtors' staking agreements and scope. | 0.50 |
| 1 | Crypto Analysis | Rob Loh | 10/11/2022 | Review Debtor document production for items related user account activity prior to the petition date. | 2.30 |
| 1 | Crypto Analysis | Rob Loh | 10/11/2022 | Review documents produced by the Debtors and outline questions for employee interviews in focused on the movement of crypto assets. | 1.40 |
| 1 | Crypto Analysis | Rob Loh | 10/11/2022 | Review Debtor document production for information regarding "Chainalysis audit". | 0.90 |
| 1 | Crypto Analysis | Rob Loh | 10/11/2022 | Prepare preliminary work plan for crypto tracing aspects of Examination order. | 0.50 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Review funds flow and security description in connection with Fireblox crypto holdings. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Participate in call with J. Sorondo (Huron) regarding QuickBooks files. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Participate in call with R. Barnett (Huron) regarding Debtors' staking agreements and scope. | 0.50 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Review of files in data room related to Chainalysis assessment of cryptocurrency count. | 0.60 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Review of Debtors' presentation regarding business model. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Participate in call with L. Raiford (Jenner) regarding interviews. | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|-----------|---------------------|--------------|------|-------------|-------|
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Review of correspondence from counsel (Jenner) regarding scheduling. | 0.10 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Analyze Debtors' presentations regarding business model. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Analysis of Debtors' process flow charts. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/11/2022 | Draft initial list of proposed interviews. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Analyze SOFA 3 data and prepare charts for internal discussion. | 1.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Consolidate balance sheet tabs into data table for analysis and summarize data in charts. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Prepare for call with T. Martin, M. Boyer, and R. Loh (Huron) regarding 'Freeze Reports' and coin schedules. | 0.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Participate in internal Huron call re: coin movement documents. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Document review of data produced by Debtor and UCC. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Review coin movement documents. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Internal Huron call re: coin balances and workplan update | 0.80 |
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Initial analysis of "Custody" wallet transactions based on information provided by the Debtors. | 1.90 |
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Review data room documents re: coin movements and account activity. | 1.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Review data room documents re: coin movements and account activity. | 1.60 |
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Teleconference with T. Martin, M. Boyer, J. Sorondo (Huron) re: Debtors' freeze reports. | 0.80 |
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Teleconference with T. Martin, M. Boyer, J. Sorondo (Huron) re: Coin movement flowcharts. | 0.70 |
| 1 | Crypto Analysis | Rob Loh | 10/12/2022 | Video conference with L. Raiford, K. Sadeghi, A. Cooper, S. Stappert  (Jenner) regarding crypto tracing aspects of Examiner mandate. | 0.50 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Participate in call with Huron cryptocurrency team regarding process flow charts. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Review of additional Freeze Reports received from counsel (Jenner). | 0.10 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Participate in call with Elementus regarding status and documents available. | 0.50 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Participate in call with cryptocurrency team regarding workplan and timing. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Analyze documents in Debtor database related to cryptocurrency transactions. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Analyze Freeze/Coin reports provided by counsel (Jenner). | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/12/2022 | Review draft summary of Freeze Reports. | 0.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Status update discussions with Examiner counsel (Jenner). | 1.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Research and prepare for call with Debtor and Debtor counsel. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Internal Huron research and preparation call for call with Debtor counsel. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Prepare for examiner follow up call with Debtor, Debtor counsel, and Examiner counsel (Jenner). | 1.70 |
| 1 | Crypto Analysis | Rob Loh | 10/13/2022 | Prepare for, and participate on, call with Debtor (inc. counsel and financial advisor) and Jenner & Block regarding Debtor's coin reports and asset tracing. | 2.10 |
| 1 | Crypto Analysis | Rob Loh | 10/13/2022 | Review and comment on coin reports prepared by the Debtors. | 1.70 |
| 1 | Crypto Analysis | Rob Loh | 10/13/2022 | Meeting with T. Martin, M. Boyer (Huron) regarding 'Freeze Reports' and coin schedules. | 1.10 |
| 1 | Crypto Analysis | Rob Loh | 10/13/2022 | Participate in video call with Counsel (Jenner) in preparation for call with Debtor and Debtor's advisors. | 0.60 |
| 1 | Crypto Analysis | Rob Loh | 10/13/2022 | Participate follow up call with L. Raiford and A. Cooper (Jenner), T. Martin and M. Boyer (Huron) regarding Debtor's overview of coin reports. | 0.60 |
| 1 | Crypto Analysis | Tim Martin | 10/13/2022 | Analyze Debtors cryptocurrency schedules for information regarding on and off blockchain activity. | 2.30 |
| 1 | Crypto Analysis | Tim Martin | 10/13/2022 | Participate on internal call regarding cryptocurrency Freeze and Coin schedules. | 1.00 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/13/2022 | Participate in call with counsel (Jenner) regarding preparation for call with Debtor and Debtors' counsel (Jenner) regarding cryptocurrency schedules. | 1.20 |
| 1 | Crypto Analysis | Tim Martin | 10/13/2022 | Participate in call with Debtors and Debtors advisors regarding tracking of cryptocurrency activity. | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/13/2022 | Participate in debrief with counsel (Jenner) regarding cryptocurrency meeting with Debtors and Debtors' advisors. | 0.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Analyze 2-year data table in SQL from 33 individual csv files to reconcile record counts. | 3.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Prepare sample charts from 2-year table for discussion and review by Huron team. | 0.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Draft and run database queries to compare 2-year sofa data to 90 SOFA data. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Continue analysis to compare 2-year sofa data to 90 SOFA data. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Review analysis results of comparison, retest and document queries. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Prepare sample chart of mapped and unmasked accounts in 2-year and 90 day SOFA data. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Review of transaction tracing schedule with Huron | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Status update discussion with Examiner counsel (Jenner). | 1.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Internal Huron discussion on coin tracing and prepare for Examiner counsel call. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Map and analyze Debtor Freeze and Coin Reports. | 2.20 |
| 1 | Crypto Analysis | Rob Loh | 10/14/2022 | Initial review and analysis of customer activity during the two-year period prior to the filing date as provided by A&M (Debtor's FA). | 2.40 |
| 1 | Crypto Analysis | Rob Loh | 10/14/2022 | Review of Celsius' internal wallet list and prepare listing of "Custody" wallets for detailed analysis in support of examination order. | 1.30 |
| 1 | Crypto Analysis | Rob Loh | 10/14/2022 | Discussion with T. Martin and M. Boyer (Huron) regarding historical 'Freeze Reports' and classification of assets and liabilities. | 1.30 |
| 1 | Crypto Analysis | Rob Loh | 10/14/2022 | Prepare outline of follow up questions for the Debtors (and/or A&M) regarding transactions during the two year period prior to filing. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/14/2022 | Discussion with M. Boyer and R. Loh (Huron) regarding Freeze reports and Debtor's accounting for coins. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/14/2022 | Participate in call with counsel (Jenner) regarding analysis of cryptocurrency schedules. | 1.20 |
| 1 | Crypto Analysis | Tim Martin | 10/14/2022 | Analyze 2-year cryptocurrency activity for workspace and ledger movement. | 2.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/15/2022 | Update 2yr data to include where account types could be appended (earn, custody). | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/15/2022 | Continue analysis of earn and custody accounts in two-year data source. | 2.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/15/2022 | Review contents of previous document productions included with Lighthouse database. | 2.10 |
| 1 | Crypto Analysis | Rob Loh | 10/15/2022 | Prepare outline of discussion topics for employee interviews regarding the Debtor's management of crypto assets. | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/15/2022 | Review of contents of Jenner Lighthouse engagement database. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/15/2022 | Review 2-year activity data, including data fields and balances to identify accounts for analysis. | 2.30 |
| 1 | Crypto Analysis | Tim Martin | 10/15/2022 | Review of company emails in relativity database. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/15/2022 | Prepare response to K&E in connection with meeting request; including topics and questions. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/15/2022 | Review of data production related to responses to SEC and state regulators. | 1.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/16/2022 | Review of information provided in data rooms. | 1.50 |
| 1 | Crypto Analysis | Rob Loh | 10/16/2022 | Review of Debtor's Asset-Liability Committee ("ALCO") presentations. | 2.40 |
| 1 | Crypto Analysis | Tim Martin | 10/16/2022 | Correspond with Debtors' counsel regarding request for information regarding transaction types and cryptocurrency balances. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/16/2022 | Analyze detail of largest customers from 2-year history file. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Prepare for and meet with Huron team to discuss initial draft of Celsius flow of coins and funds presentation. | 0.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Create initial draft of Celsius flow of coins and funds presentation and share with Huron team for feedback/ edits. | 1.90 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Update draft of Celsius flow of coins and funds presentation based on feedback from Huron team. | 1.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review March 2022 ALCO Presentation to prepare summary. | 0.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review April 2022 ALCO Presentation to prepare summary. | 0.50 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review May 2022 ALCO Presentation to prepare summary. | 0.50 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/17/2022 | Analyze information in relation to customer accounts. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Examine and reconcile between 90 day and 2-year sofa schedules identify discrepancies. | 2.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Trace transactions in wallets linked to Celsius senior executive. | 3.00 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Trace transactions in wallets linked to additional Celsius executive. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Preliminary review of wallet transfer activity and discussion with Huron team. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Review Freeze and Coin Reports. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Participate in call with Debtor FA on Coin Report creation. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Internal Huron discussion on coin reporting. | 0.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/17/2022 | Prepare for call with A&M regarding the Debtor's weekly coin reports and coin deployment strategies. | 2.40 |
| 1 | Crypto Analysis | Rob Loh | 10/17/2022 | Review documents produced by Elementus and outline deficiencies and necessary follow ups. | 1.80 |
| 1 | Crypto Analysis | Rob Loh | 10/17/2022 | Prepare for and participate on call with A&M regarding the preparation of the Debtor's weekly coin reports. | 0.80 |
| 1 | Crypto Analysis | Rob Loh | 10/17/2022 | Call with A. Quintile (Huron) regarding Asset-Liabilities Committee reports. | 0.40 |
| 1 | Crypto Analysis | Rob Loh | 10/17/2022 | Participate in call with A. Cooper (Jenner) regarding historical Freeze reports produced to date and priority list for additional reports. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Analysis of movement of cryptocurrencies between customer accounts and wallets. | 1.80 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Participate in call with counsel (Jenner) and A&M regarding mechanics associated with Coin Reports. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Participate in call with R. Loh and M. Boyer (both Huron) regarding creation of Coin Reports and source data for same. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Draft summary of transfers between Earn and Custody accounts during the 90 day period. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Correspond with L. Raiford (Jenner) regarding meeting with A&M and related requests. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Review of draft flow of cryptocurrency between insiders. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/17/2022 | Analyze four documents produced by Elementus. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Run query for cryptocurrency related documents and review search results to update relativity document tracker. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Run query for tax related documents and review search results to update relativity document tracker. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Input initial results from query on cryptocurrency related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Perform transaction lookups and prepare spreadsheet with findings. | 0.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Identify top 100 accounts by custody inflow, trace transactions to show movement of earnings rewards into custody accounts. | 2.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Perform research on Etherscan to document Celsius transactions for Mashinsky. | 3.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/18/2022 | Map Freeze report to balance sheet by legal entity. | 0.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/18/2022 | Prepare for and participate in call with Debtor and Debtor FA on ledger/blockchain transactions. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/18/2022 | Review documents produced by Elementus and outline necessary follow ups. | 2.70 |
| 1 | Crypto Analysis | Rob Loh | 10/18/2022 | Video conference with A. Cooper (Jenner), T. Martin, and M. Boyer (Huron) regarding analysis of blockchain transactions. | 0.40 |
| 1 | Crypto Analysis | Rob Loh | 10/18/2022 | Review Freeze Reports provided by A&M (Debtor's FA) inc. 09/09/22, 09/16/22, 09/23/22, 09/30/22, and 10/07/22. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Participate in call with counsel (Jenner), A&M, K&E and Celsius regarding recording of transactions between Earn and Custody accounts. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Participate in follow-up call with A. Cooper (Jenner), R. Loh and M. Boyer (both Huron) regarding call with Celsius coin deployment employee. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Analyze customer transaction activity in connection with segregation vs. comingle analysis. | 2.30 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Draft summary of preliminary observations for discussion with counsel (Jenner). | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Review of process flow charts in connection with segregation analysis. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Participate in call with A. Cooper (Jenner) regarding observations from correspondence between Debtor and Committee counsel. | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/18/2022 | Draft exhibits for call with Debtor's coin deployment employee. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of March 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of April 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of May 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/19/2022 | Compare 2-year table to 90 table at date and transaction level to determine missing data from 2-year data source. | 3.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/19/2022 | Present findings and discuss missing 2-year data with T. Martin (Huron). | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/19/2022 | Freeze report mapping to balance sheet by legal entity. | 1.80 |
| 1 | Crypto Analysis | Rob Loh | 10/19/2022 | Review and revise analysis of ALCO committee meeting documents. | 1.60 |
| 1 | Crypto Analysis | Rob Loh | 10/19/2022 | Review mapping of the Debtor's Freeze Reports and outline proposed revisions and follow up analyses. | 1.80 |
| 1 | Crypto Analysis | Rob Loh | 10/19/2022 | Video conference with L. Raiford, L. Pelanek (Jenner) and T. Martin (Huron) re: preliminary conclusions based on interviews and analyses completed to date. | 1.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Participate in call with L. Raiford (Jenner) regarding preliminary observations and analysis of accounts. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Participate in call with R. Loh (Huron) to review analysis of accounts. | 0.60 |
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Analysis of support for preliminary observations regarding account structure. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Participate in call with R. Loh and J. Sorondo (both Huron) to walk through comparison of 2-year to 90 day customer account activity. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Analyze Freeze reports and related correspondence in Debtor production. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/19/2022 | Analyze Debtor and UCC production related to cryptocurrency processes and balances. | 2.30 |
| 1 | Crypto Analysis | Amanda Quintile | 10/20/2022 | Refine query for cryptocurrency related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.50 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Prepare for and participate in update call on Celsius and various work plans; Analysis of near-term deliverables and findings from discussions with Debtor and advisors. | 1.00 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Review white paper on CEL token to summarize mechanics. | 1.50 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Analysis of pricing mechanics for CEL tokens and growth of the platform to summarize mechanics. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Review declaration and filings re: CEL use, growth, and transfers. | 1.10 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Analysis of interviews of CEO on use of CEL token and value creation to summarize pricing mechanics and growth. | 2.20 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze April and May 2022 freeze reports in relation to coin quantity. | 2.40 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze June and July 2022 freeze reports in relation to coin quantity. | 2.20 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze August and September 2022 freeze reports in relation to coin quantity. | 0.80 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze March and October 2022 freeze reports in relation to coin quantity. | 0.40 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze changes in quantity of coins. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/20/2022 | Prepare detailed reconciliation between two year and 90-day SOFA data. | 1.20 |
| 1 | Crypto Analysis | Rob Loh | 10/20/2022 | Prepare analysis of Debtor's reported FTX assets and liabilities (per Freeze Reports) based on request from counsel (Jenner). | 2.40 |
| 1 | Crypto Analysis | Rob Loh | 10/20/2022 | Analysis of blockchain activity in connection with transactions between the Debtors and Notional Finance. | 2.30 |
| 1 | Crypto Analysis | Rob Loh | 10/20/2022 | Expand analysis of Debtor's 'Freeze Reports' to include additional dates. | 2.20 |
| 1 | Crypto Analysis | Rob Loh | 10/20/2022 | Review document productions for information related to transactions between the Debtors and Notional Finance. | 1.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/20/2022 | Prepare summary of findings related to transactions between the Debtors and Notional Finance. | 1.10 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Participate in call with L. Raiford (Jenner) regarding cryptocurrency transactions and discrepancies in provided data. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Summarize discrepancies in transaction data and prepare correspondence to A&M regarding same. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Analyze documents in Debtor production regarding DiFi transactions. | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Analyze documents in Debtor production regarding Freeze Reports. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Analyze documents in Debtor production regarding Debtor's Custody wallets. | 1.80 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Analyze Debtors' transaction with Notional Finance in connection with cash management motion. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Participate in call with L. Raiford (Jenner) regarding Notional Finance and status of information requests. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Correspond with counsel (Jenner) regarding open requests. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Search debtor production for documents regarding custody accounts. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Review and comment on reconciliation of Notional Finance transactions. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/20/2022 | Review of Debtor documents regarding transfers to Custody accounts. | 0.70 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/21/2022 | Analyze June 2022 freeze report in relation to coin quantity. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Download Schedule F underlying detail and assemble, reconcile to 2-year and 90-day data sources. | 2.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Draft database queries to compute beginning account balances. | 2.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Query database for Custody transactions from 90 day sofa data and create summary schedule for internal review. | 0.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Create summary of ETH custody transactions in 2-year data by day. | 0.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/21/2022 | Prepare for and participate in custody meeting prep call (internal Huron). | 1.50 |
| 1 | Crypto Analysis | Rob Loh | 10/21/2022 | Compare ETH blockchain activity associated with ETH held in "Custody Wallets" to 90-day activity included with court filings. | 2.80 |
| 1 | Crypto Analysis | Rob Loh | 10/21/2022 | Analyze blockchain activity associated with ETH held in "Custody Wallets" for the period April 15, 2022 through filing date. | 2.40 |
| 1 | Crypto Analysis | Rob Loh | 10/21/2022 | Prepare for and participate in call with T. Martin and M. Boyer (Huron) to walk through Custody wallets and coin movement. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Draft email to counsel (Jenner) regarding open requests. | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Participate in call with L. Raiford (Jenner) regarding status of requested documents. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Analyze customer activity to determine methodology for calculating opening balances. | 1.60 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Review of customer balance report prepared by Debtors and produced to regulators. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Prepare outlines for meeting with innovation team and middle office employees. | 1.50 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Participate in call with R. Loh and M. Boyer (both Huron) to walk through Custody wallets and coin movement. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/21/2022 | Prepare scheduling detailing daily customer activity from inception of Custody plan through petition date. | 2.20 |
| 1 | Crypto Analysis | Tim Martin | 10/22/2022 | Analyze Celsius Daily User Reports and prepare template for trending of report data. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/22/2022 | Correspond with Huron team regarding trending of Daily User Report data. | 0.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Create consolidated analysis utilizing the Celsius Daily Reports document to analyze trends over time from December 2021 through June 2022. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 12/18/2021. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 12/25/2021. | 1.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/1/2022. | 1.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/23/2022 | Examine daily reports to confirm certain coin swap amounts. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/23/2022 | Custody meeting prep call with Examiner counsel (Jenner). | 1.70 |
| 1 | Crypto Analysis | Rob Loh | 10/23/2022 | Finalize and circulate analysis of ETH Custody activity based on blockchain transactions and 90-day activity included in Debtor's bankruptcy filings. | 0.90 |
| 1 | Crypto Analysis | Rob Loh | 10/23/2022 | Participate in call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) and T. Martin and M. Boyer (Huron) in preparation for witness interviews and outstanding document requests. | 1.70 |
| 1 | Crypto Analysis | Rob Loh | 10/23/2022 | Outline topics for inclusion in upcoming witness interviews. | 1.40 |
| 1 | Crypto Analysis | Rob Loh | 10/23/2022 | Participate in call with T. Martin and M. Boyer (Huron) in preparation for upcoming witness interviews and workplan for requested analyses. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Correspond with A. Ciriello and H. Bixler (both A&M) regarding status of document requests. | 0.50 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Update interview outline for interview of middle-office and innovation team. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Review and summarize April-May exchange data uploaded by debtors. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Participate in call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) and R. Loh and M. Boyer (both Huron) regarding preparation for interviews and status of requests. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Participate in call with R. Loh and M. Boyer (both Huron) regarding workplan for interview prep and requested analyses. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Prepare summary of financial interview topics and related documents at counsel (Jenner) request. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Prepare email to counsel (Jenner) with topics and documents for 10-24 interviews. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/23/2022 | Review and comment on analysis of ledger and blockchain activity for ETH activity in Custody accounts. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/8/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/15/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/22/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/29/2022. | 1.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/5/2022. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/24/2022 | Custody meeting follow up discussion with Examiner counsel (Jenner) and Huron team. | 0.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/24/2022 | Participated in interview of debtor custody employees. | 2.50 |
| 1 | Crypto Analysis | Rob Loh | 10/24/2022 | Witness interview with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding management of crypto assets | 2.60 |
| 1 | Crypto Analysis | Rob Loh | 10/24/2022 | Preliminary review of documents produced by the Debtors related to trades made by or on behalf of the Debtors on platforms such as FTX, Binance, etc. | 2.20 |
| 1 | Crypto Analysis | Rob Loh | 10/24/2022 | Analyze blockchain activity associated with BTC held in "Custody Wallets" for the period April 15, 2022 through filing date. | 2.10 |
| 1 | Crypto Analysis | Rob Loh | 10/24/2022 | Participate in debrief call with counsel (Jenner) following witness interview. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/24/2022 | Review of Custody account transactions in preparation for interview with Custody employees. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/24/2022 | Participate in interview of Custody employees in connection with Custody accounts. | 2.50 |
| 1 | Crypto Analysis | Tim Martin | 10/24/2022 | Participate in debrief with counsel (Jenner) following interview of Custody employees. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/24/2022 | Prepare analysis of coin balances by date to be populated with blockchain holdings. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/24/2022 | Draft request list as follow up to Custody interviews and discuss same with counsel (Jenner). | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/12/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/19/2022. | 1.90 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/26/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/5/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/12/2022. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Review updated Debtor production of data requests. | 1.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Review of Coin Report data related to Custody balances. | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Prepare and select topics for Debtor management interviews. | 0.80 |
| 1 | Crypto Analysis | Rob Loh | 10/25/2022 | Prepare for interview of Treasury employee. | 2.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/25/2022 | Prepare for interview of employee involved with Custody program. | 2.10 |
| 1 | Crypto Analysis | Rob Loh | 10/25/2022 | Initial analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.70 |
| 1 | Crypto Analysis | Rob Loh | 10/25/2022 | Initial analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-721 assets). | 1.90 |
| 1 | Crypto Analysis | Rob Loh | 10/25/2022 | Prepare for, and participate on, call with Counsel (Jenner) regarding examiner requests and interview topics. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Correspond with counsel (Jenner) regarding interviews and topics. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Draft proposed topics list for scheduled interviews. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Participate in call with counsel (Jenner) regarding interview subjects and timing. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Review materials identified by counsel (Jenner) to be relevant to Custody employee interview. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Review materials identified by counsel (Jenner) to be relevant to Treasury employee interview. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Review of June Freeze reports provided by Debtors in response to request. | 2.20 |
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Review of Debtors' models regarding costs associated with mining operation. | 1.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/25/2022 | Analyze custodian reserve account on Freeze reports and correspond with counsel (Jenner) regarding same. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/19/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/26/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/2/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/9/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/16/2022. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/26/2022 | Analyze mining invoices to compute prepayment balances. | 3.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/26/2022 | Continue analysis of mining invoices to compute prepayment balances. | 2.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Review updated Debtor production of Custody data requests. | 0.80 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Review updated docket filings related to examination. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Participate in Huron team call regarding Custody Reserve. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Participate in call regarding Custody account reconciliation with Examiner counsel (Jenner). | 1.20 |
| 1 | Crypto Analysis | Rob Loh | 10/26/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.80 |
| 1 | Crypto Analysis | Rob Loh | 10/26/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-721 assets). | 2.40 |
| 1 | Crypto Analysis | Rob Loh | 10/26/2022 | Participate on, call with L. Raiford, A. Cooper, K. Sadeghi (Jenner), and T. Martin, M. Boyer (Huron) regarding the Debtor's custody account reconciliation process. | 1.40 |
| 1 | Crypto Analysis | Rob Loh | 10/26/2022 | Expand trending analysis of the Debtor's custody reserve assets. | 1.70 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Analyze June 13, 2022 Freeze report in connection with questions from counsel (Jenner) regarding custody balances. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Review of Declaration of Innovation employee. | 0.60 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Participate in call with counsel (Jenner) regarding collateral reserve and related coin balances. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Analyze Coin Stat reports to summarize collateral reserves and ledger balances by date. | 1.90 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Analyze invoices and 13-week cash flow for detail regarding utility payments. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Analyze company's reserve coins in comparison to custody reserve amounts. | 1.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Analyze social media conversations regarding company's account freeze in June 2022. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/26/2022 | Correspond with A. Ciriello (A&M) regarding open requests. | 0.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/23/2022. | 1.50 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/30/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/7/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/14/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/21/2022. | 1.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/27/2022 | Load replacement csv files for 2-year sofa data into database and reconcile counts and amounts. | 2.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/27/2022 | Assist A. Quintile (Huron) in cross reference of freeze report data. | 1 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Review and discuss custodial reserve analysis with Huron team. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Update custodial reserve analysis. | 1.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Participate in call with Huron team to discuss updated custodial reserve analysis. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare total summary of all Coin Stats sheets for all dates and coins for selected dates. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Map all coins on Celsius platform to respective ecosystems. | 2.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis by Celsius coin grouping for selected dates by coin. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis by coin ecosystem for selected dates by coin. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis for all coins for selected dates. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Review of Custody account snapshots produced by Debtors. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Draft email to counsel (Jenner) regarding Custody account snapshots produced by Debtors. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Analyze documents related to reconciliation of Custody accounts in connection with email to Debtors' advisors requesting specific information. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Participate in call with A. Cooper (Jenner) regarding open requests. | 0.10 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Participate in call with M. Boyer (Huron) regarding analysis of ETH assets and reserves. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Analyze Custody book to wallet variances in ETH equivalent coins . | 1.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Participate in call with A. Ciriello (A&M) regarding Custody and Wintermute reports. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Participate in call with L. Raiford (Jenner) regarding draft report and Participate in call with A&M. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Participate in call with A. Ciriello (A&M) regarding outstanding requests. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Review and comment on analysis of custody reserves by date. | 1.20 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Review documentation describing Freeze Report and process for Freeze Report. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Review and analyze Fireblocks data contained in Freeze Reports. | 1.10 |
| 1 | Crypto Analysis | Tim Martin | 10/27/2022 | Analyze data from daily statistics report prepared by Debtors. | 0.30 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/28/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 6/4/2022. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 6/12/2022. | 1.00 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Meet with Huron team to discuss consolidated analysis of Celsius Daily reports. | 0.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Update formatting changes for consolidated analysis of Celsius Daily reports based on feedback from Huron team. | 1.30 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Perform quality control on loaded 2-year sofa data. | 0.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Perform data conversion and normalization on 2-year sofa data for further analysis. | 2.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Draft query to summarize 2-year sofa data file contents for internal discussion. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Participate in Huron team call regarding coin tracing analysis and schedules for draft Examiner report. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft coin location schedule templates per select dates. | 1.80 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft detailed coin location summary schedules by date. | 1.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft custody liability comparison analyses by date. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Participate in Huron team call regarding coin location schedules. | 0.70 |
| 1 | Crypto Analysis | Rob Loh | 10/28/2022 | Prepare for, and participate on, employee interview re: Custody program marketing. | 1.30 |
| 1 | Crypto Analysis | Rob Loh | 10/28/2022 | Participate in call with T. Martin and M. Boyer (Huron) regarding presentation of schedules/tables, etc. for draft interim report. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Correspond with counsel (Jenner) regarding interview topics. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Participate in call with M. Boyer and R. Loh (both Huron) regarding structuring of schedules for draft report. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Preparation of outline list for proposed interviews. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Analysis of daily Custody activity for drafting of schedule. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Participate in interview of Custody Program marketing employee. | 1.20 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Participate in discussion with Elementus regarding analysis of company's cryptocurrency balances. | 0.60 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Participate in call with counsel (Jenner) regarding follow-up requests from Elementus Participate in call. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Participate in call with L. Raiford (Jenner) regarding schedules of wallets and balances. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/28/2022 | Prepare schedules analyzing cryptocurrency assets and liabilities by date. | 1.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Perform additional reconciliation between 2-year sofa data source and 90 day source. | 1.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Update Schedule A with analysis of USD amounts; average and mode. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Prepare and discuss 2-year sofa data summary chart with T. Martin (Huron). | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Tim Martin | 10/29/2022 | Analyze coin price in daily transaction detail compared to Freeze Reports. | 0.80 |
| 1 | Crypto Analysis | Tim Martin | 10/29/2022 | Correspond with counsel (Jenner) regarding interview topics. | 0.30 |
| 1 | Crypto Analysis | Tim Martin | 10/29/2022 | Analyze daily pricing of custody assets per ledger and compare to Freeze Reports. | 1.90 |
| 1 | Crypto Analysis | Tim Martin | 10/29/2022 | Correspond with A. Ciriello (A&M) regarding pricing of custody assets. | 0.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/30/2022 | Update coin location schedules per select dates. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/30/2022 | Review and update interview topics lists for discussions during week of 10/31. | 0.50 |
| 1 | Crypto Analysis | Rob Loh | 10/30/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 2.30 |
| 1 | Crypto Analysis | Tim Martin | 10/30/2022 | Prepare interview topics outline for interviews of debtor treasury innovation employees. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/30/2022 | Analyze Debtors' BTC wallets for daily balances. | 1.40 |
| 1 | Crypto Analysis | Tim Martin | 10/30/2022 | Continue to update interview topic outlines for debtor treasury innovation employees. | 0.90 |
| 1 | Crypto Analysis | Tim Martin | 10/30/2022 | Analyze history of blockchain activity for Custody wallets provided by A&M. | 2.10 |
| 1 | Crypto Analysis | Tim Martin | 10/30/2022 | Prepare analysis of Custody wallets and correspond with A&M regarding same. | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Update coin location schedules per select dates. | 2.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in Huron team call regarding coin location analyses and schedules | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Examiner counsel (Jenner) on interim report. | 1.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Fireblocks, Examiner and Examiner counsel (Jenner). | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Celsius Business Processes/Controls employee. | 2.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Prepare coin location and custody liability comparison draft analyses for Examiner counsel (Jenner) review. | 0.70 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Witness interview with A. Cooper, L. Raiford, K. Sadeghi, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) regarding business processes. | 2.00 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Participate on call with Fireblocks and Counsel (Jenner) re: system interface, user customization, and available reporting. | 1.10 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Review documents in advance of employee interview. | 0.90 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Call with T. Martin and M. Boyer (Huron) regarding coin movement and deliverables for Examiner report. | 0.70 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Analysis of BTC wallets (balances and transactions) identified by the Debtors. | 2.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Email correspondence with counsel (Jenner) re: interview scheduling and deliverables for inclusion in Examiner's interim report. | 0.40 |
| 1 | Crypto Analysis | Rob Loh | 10/31/2022 | Participate in follow up call with Counsel (Jenner) regarding employee interview and next steps. | 0.40 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate on call with Fireblocks regarding platform offerings and mechanics. | 1.10 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate in call with M. Boyer and R. Loh (both Huron) regarding draft schedules for report and open items. | 0.70 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate in call with A. Cooper (Jenner) regarding open items related to wallets. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate in call with A. Ciriello (A&M) regarding open requests and status. | 0.20 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Analyze transactions for additional BTC wallets identified by Debtors. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate on call with counsel (Jenner) regarding preparation for interviews and outline for draft report. | 1.00 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Review and edit draft schedules for interim report. | 1.30 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate in interview of debtor business process employee. | 1.90 |
| 1 | Crypto Analysis | Tim Martin | 10/31/2022 | Participate in follow-up with counsel (Jenner) regarding interview of debtor business process employee. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| | **Crypto Analysis Total** | | | | 437.10 |
| 2 | Tax Analysis | Anju Joseph | 10/10/2022 | Analysis of docket and review primary filings to gain understanding of key issues of the examiner's focus | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/11/2022 | Review filings on tax concerns and summarize key issues; Analysis of motions on objections on tax issue | 1.50 |
| 2 | Tax Analysis | Anju Joseph | 10/11/2022 | Review docket re: examiner scope limitations and near-term tax obligations | 1.00 |
| 2 | Tax Analysis | Ching Wei Tan | 10/11/2022 | Analyze background information and data room for taxation information. | 0.60 |
| 2 | Tax Analysis | Tim Martin | 10/11/2022 | Participate in call with M. Boyer (Huron) regarding Debtors' tax policies. | 0.10 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Summarize findings of key issues and tax obligations and correspond findings internally | 1.50 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Review objections files by UCC; review docket on related matters. | 0.70 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Prepare summary schedule of outstanding obligations and potential obligations. | 0.80 |
| 2 | Tax Analysis | Ching Wei Tan | 10/12/2022 | Analyze Celsius Court filings in preparation of tax call with Examiner. | 0.40 |
| 2 | Tax Analysis | Ching Wei Tan | 10/12/2022 | Analyze tax motion and schedules of liabilities in preparation of tax call with Examiner. | 1.30 |
| 2 | Tax Analysis | Tim Martin | 10/12/2022 | Prepare for tax call by reviewing Examiner motions. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Tim Martin | 10/12/2022 | Participate in tax call with counsel (Jenner) to Examiner. | 0.20 |
| 2 | Tax Analysis | Anju Joseph | 10/13/2022 | Celsius Examiner discussion on tax matters - call with counsel (Jenner), the Company and advisors. | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/13/2022 | Edit call notes on tax matters; review claims detail on IRS/ | 0.50 |
| 2 | Tax Analysis | Anju Joseph | 10/14/2022 | Review analysis prepared by counsel on tax matters and attachments re: IRS claims and Debtor's Reponses to data request. | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/14/2022 | Participate in call with R. Barnett (Huron) to update on status of process and summarize data received. | 0.50 |
| 2 | Tax Analysis | Tim Martin | 10/14/2022 | Review of tax team request list and correspondence regarding same. | 0.80 |
| 2 | Tax Analysis | Anju Joseph | 10/17/2022 | Prep for discussion on workplan, review data received and prepare follow-up items to request. | 1.00 |
| 2 | Tax Analysis | Rob Barnett | 10/17/2022 | Review of tax data room additions. | 0.30 |
| 2 | Tax Analysis | Tim Martin | 10/17/2022 | Participate in call with R. Barnett (Huron) regarding workplan related to CEL token and tax workstream. | 0.30 |
| 2 | Tax Analysis | Amanda Quintile | 10/18/2022 | Input initial results from query on tax related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 2 | Tax Analysis | Anju Joseph | 10/18/2022 | Participate in call with counsel (Jenner) on next steps and status update. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Anju Joseph | 10/18/2022 | Review sale of asset, review schedules provided by counsel (Jenner), and prep for call with counsel (Jenner). | 1.00 |
| 2 | Tax Analysis | Rob Barnett | 10/18/2022 | Participate in call with counsel (Jenner) on next steps and status update for tax analyses. | 0.80 |
| 2 | Tax Analysis | Rob Barnett | 10/18/2022 | Update tax data request, review responses and analyze new tax data. | 0.50 |
| 2 | Tax Analysis | Rob Barnett | 10/18/2022 | Reviewed tax data request information and responses. | 1.40 |
| 2 | Tax Analysis | Anju Joseph | 10/19/2022 | Review detail in Sales Tax Estimate - First Day Letter, exemptions received and identify incomplete sources | 1.50 |
| 2 | Tax Analysis | Anju Joseph | 10/19/2022 | Analysis of correspondences re: scope of analysis and various outstanding data requests. | 0.50 |
| 2 | Tax Analysis | Rob Barnett | 10/19/2022 | Review and analysis of updated tax documents on SecureDocs. | 0.90 |
| 2 | Tax Analysis | Amanda Quintile | 10/20/2022 | Refine query for tax related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.40 |
| 2 | Tax Analysis | Rob Barnett | 10/20/2022 | Analysis of documents in debtor production regarding tax returns, sales and use tax and VAT. | 1.40 |
| 2 | Tax Analysis | Rob Barnett | 10/20/2022 | Analyze documents in Debtor production regarding  rig sales and use tax. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Rob Barnett | 10/24/2022 | Participate in call with counsel (Jenner) to discuss Celsius tax analysis and data request and next steps. | 0.60 |
| 2 | Tax Analysis | Rob Barnett | 10/24/2022 | Analyze documents in Debtor production regarding exemptions and returns. | 0.90 |
| 2 | Tax Analysis | Rob Barnett | 10/25/2022 | Analyze documents in Debtor production regarding tax data request. | 0.60 |
| 2 | Tax Analysis | Rob Barnett | 10/27/2022 | Analyze documents in Debtor production regarding UCC meeting notes and A&M/KE call notes. | 1.00 |
| 2 | Tax Analysis | Rob Barnett | 10/28/2022 | Review and response to emails regarding tax issues and interviews and mining expense and payment tracking. | 0.30 |
|  | **Tax Analysis Total** |  |  |  | 29.00 |
| 3 | Utility Obligations | Rob Barnett | 10/17/2022 | Review of mining data room additions. | 0.30 |
| 3 | Utility Obligations | Amanda Quintile | 10/18/2022 | Run query for mining related documents and review search results to update relativity document tracker. | 0.50 |
| 3 | Utility Obligations | Amanda Quintile | 10/18/2022 | Input initial results from query on mining related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 3 | Utility Obligations | Rob Barnett | 10/19/2022 | Review and analysis of updated mining documents on SecureDocs. | 0.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Amanda Quintile | 10/20/2022 | Refine query for mining related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.50 |
| 3 | Utility Obligations | Rob Barnett | 10/20/2022 | Analyze documents in Debtor production regarding mining costs. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/21/2022 | Participate in call with E. Savner (Jenner) on analysis to be consolidated on mining and utilities workstream. | 0.50 |
| 3 | Utility Obligations | Anju Joseph | 10/21/2022 | Review docket to gain understanding on issues re: hosting and utilities obligations and liabilities assessed. | 1.00 |
| 3 | Utility Obligations | Rob Barnett | 10/21/2022 | Analyze documents in Debtor production regarding utility costs, interstate movement and sales. | 2.30 |
| 3 | Utility Obligations | Tim Martin | 10/21/2022 | Participate in call with A. Joseph (Huron) regarding invoices and payments made. | 0.30 |
| 3 | Utility Obligations | Tim Martin | 10/21/2022 | Analyze invoices and mining related discussions in Debtor Asset and Liability reports. | 0.80 |
| 3 | Utility Obligations | Anju Joseph | 10/24/2022 | Team meeting to discuss open items, update on discussions with Debtor's advisors, and status of workflow. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/24/2022 | Review responses to document requests received as of 10.24 re: data mining, hosting and utility fees. | 2.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Rob Barnett | 10/24/2022 | Analyze documents in Debtor production regarding mining agreements, financials and strategy documents. | 0.70 |
| 3 | Utility Obligations | Rob Barnett | 10/24/2022 | Update mining analyses and next steps. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/25/2022 | Begin reviewing invoice detail provided by counsel (Jenner) and begin reconciling to payment tracker. | 2.00 |
| 3 | Utility Obligations | Rob Barnett | 10/25/2022 | Analyze documents in Debtor production regarding hosting and utility costs. | 2.10 |
| 3 | Utility Obligations | Rob Barnett | 10/25/2022 | Modify analysis of mining hosting, utility and other costs. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/26/2022 | Review utility and mining analysis, discussions with J. Louis (Huron). | 0.80 |
| 3 | Utility Obligations | Anju Joseph | 10/26/2022 | Address open items on tax and mining items with T. Martin (Huron) and R. Barnett (Huron). | 0.50 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/26/2022 | Participate in portion of internal call regarding mining and cryptocurrency. | 0.50 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/26/2022 | Perform mining data analysis and tracing of payments across invoices and reconciliation spreadsheets. | 1.50 |
| 3 | Utility Obligations | Rob Barnett | 10/26/2022 | Analyze documents in Debtor production regarding mining invoices to analyze prepayment balances. | 1.10 |
| 3 | Utility Obligations | Rob Barnett | 10/26/2022 | Participate in calls with Huron team regarding mining analyses and schedules for hosting and utility costs. | 1.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Rob Barnett | 10/26/2022 | Analyze documents in Debtor production regarding mining utility and hosting charges. | 1.30 |
| 3 | Utility Obligations | Tim Martin | 10/26/2022 | Analyze production of mining related utility invoices. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/27/2022 | Review and update utility payment detail and consolidate information in schedule. | 1.90 |
| 3 | Utility Obligations | Anju Joseph | 10/27/2022 | Analysis of data requests and draft listing of missing information. | 0.60 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Continue performing mining activity analysis through invoices. | 2.60 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Perform additional analysis on mining invoices. | 0.60 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Participate in portion of internal call to discuss mining analysis. | 0.40 |
| 3 | Utility Obligations | Rob Barnett | 10/27/2022 | Prepared for and held call with J. Sorondo (Huron) regarding analysis of costs and payments for mining hosting and energy usage. | 0.50 |
| 3 | Utility Obligations | Rob Barnett | 10/27/2022 | Review of mining analyses and communications with counsel (Jenner) regarding status and additional data requests. | 1.30 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Review and itemize issues related to the Debtor's Schedules of Assets and Liabilities re: utilities and hosting. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Review data responses and related correspondences re: tax requests. | 1.00 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Analysis of mining cash flow model and compare to data received on payments. | 1.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Rob Barnett | 10/28/2022 | Analyze documents in Debtor production regarding EZ Blockchain, Luna Square, Core, Oncore, Constellation detail and Core Declaration. | 1.80 |
| 3 | Utility Obligations | Rob Barnett | 10/28/2022 | Analyze documents in Debtor production regarding additional mining documents regarding Core and payment issues. | 1.00 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review Core Scientific invoices and reconcile to schedule. | 1.80 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review payments made and reconcile to invoice schedule. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review workbooks on hosting fees and payment and true-up of fees; analyze activity for netting impact and how the balance is carried forward. | 1.50 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review invoice detail on hosting vendors and account for the line item detail in excel schedule. | 0.60 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Identify gaps in data in the invoices provided and note for review and discussion. | 1.00 |
| 3 | Utility Obligations | Rob Barnett | 10/31/2022 | Analyze documents in Debtor production regarding mining hosting and payment data. | 2.30 |
|  | **Utility Obligations Total** |  |  |  | 46.50 |
| 4 | Billing and Fee Applications | Rob Loh | 10/10/2022 | Continue to review preliminary conflict check results. | 1.20 |
| 4 | Billing and Fee Applications | Rob Loh | 10/10/2022 | Review preliminary conflict check results. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 4 | Billing and Fee Applications | Tim Martin | 10/10/2022 | Correspond with counsel (Jenner) regarding retention. | 0.20 |
| 4 | Billing and Fee Applications | Tim Martin | 10/10/2022 | Preparation of draft engagement letter and related scope description. | 0.70 |
| 4 | Billing and Fee Applications | Tim Martin | 10/10/2022 | Lead initial call with engagement team regarding scope and objectives. | 0.90 |
| 4 | Billing and Fee Applications | Tim Martin | 10/10/2022 | Revise engagement letter and send to counsel (Jenner) for review. | 0.40 |
| 4 | Billing and Fee Applications | Rob Loh | 10/11/2022 | Continue to review preliminary conflict check results. | 2.30 |
| 4 | Billing and Fee Applications | Rob Loh | 10/11/2022 | Draft schedules for inclusion with Huron retention filings. | 1.10 |
| 4 | Billing and Fee Applications | Tim Martin | 10/11/2022 | Assist counsel (Jenner) with preparation of retention documents. | 0.40 |
| 4 | Billing and Fee Applications | Tim Martin | 10/11/2022 | Review of Confidentiality and Protective Order and the related Addendum. | 0.20 |
| 4 | Billing and Fee Applications | Tim Martin | 10/12/2022 | Review of draft Schedules I and II for retention application. | 0.40 |
| 4 | Billing and Fee Applications | Tim Martin | 10/12/2022 | Participate in call with S. Darr (Huron) regarding retention documents. | 0.20 |
| 4 | Billing and Fee Applications | Jean-Louis Sorondo | 10/13/2022 | Analyze and review retention agreement conflict check parties. | 1.20 |
| 4 | Billing and Fee Applications | Rob Loh | 10/13/2022 | Revise Huron retention filings in accordance with review notes. | 0.50 |
| 4 | Billing and Fee Applications | Tim Martin | 10/13/2022 | Review counsel's (Jenner) proposed edits to retention documents. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 4 | Billing and Fee Applications | Rob Loh | 10/14/2022 | Prepare expanded conflict check search based on additional parties identified by Debtor (via K&E). | 2.60 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Review and comment on internal edits to retention documents. | 0.30 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Participate in call with M. Root (Jenner) regarding retention. | 0.10 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Correspond with internal counsel (Jenner) regarding retention. | 0.10 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Review and incorporate counsel's (Jenner) comments on engagement letter. | 0.30 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Internal call regarding counsel's proposed edits to engagement letter and general business terms. | 0.30 |
| 4 | Billing and Fee Applications | Tim Martin | 10/14/2022 | Review and comment on additional retention paper comments from counsel (Jenner). | 1.30 |
| 4 | Billing and Fee Applications | Jean-Louis Sorondo | 10/17/2022 | Participate in call with team to discuss workplan, sign agreement. | 0.50 |
| 4 | Billing and Fee Applications | Rob Loh | 10/17/2022 | Review expanded conflict check results and update filings based on additional parties identified by Debtor. | 2.20 |
| | **Billing and Fee Applications Total** | | | | 18.30 |
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/10/2022 | Analyze case issues and timelines. | 0.90 |
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/10/2022 | Analyze case issues and preliminary work plan. | 1.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/10/2022 | Participate in call with Examiner and counsel regarding workplan | 1.10 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/10/2022 | Participate in call with Huron engagement team to discuss workplan call with Examiner. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Participate in kickoff call with Examiner & Examiner counsel (Jenner) | 1.20 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Document review of data produced to counsel (Jenner). | 1.30 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Participated in internal Huron planning meeting. | 0.30 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/10/2022 | Participate in call with T. Martin (Huron) regarding A&M information tracker. | 0.10 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/10/2022 | Participate in call with L. Raiford (Jenner) regarding discovery workplan. | 0.20 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/10/2022 | Review of Examiner's motion to shorten noticing time. | 0.10 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/10/2022 | Participate in call with Examiner and counsel (Jenner) regarding workplan. | 1.20 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/10/2022 | Participate in briefing call with Huron colleagues following workplan call with Examiner. | 0.40 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/10/2022 | Participate in call with R. Barnett (Huron) regarding A&M information tracker. | 0.10 |
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/11/2022 | Analyze process for document review and initial work plan. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/11/2022 | Participate in Huron planning call. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Review call notes between Examiner counsel (Jenner) and Debtor. | 0.40 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Document review of data produced by Debtor. | 1.30 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Participate in internal Huron planning meeting. | 1.00 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/11/2022 | Analyze Debtors' diligence tracker (as of 8-8-22) provided through data room. | 0.60 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/11/2022 | Participate in internal planning call. | 0.80 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/12/2022 | Participate in call with counsel regarding crypto tracing. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/12/2022 | Participate in planning call with Examiner counsel (Jenner). | 0.50 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/12/2022 | Participate in call with L. Raiford (Jenner) regarding workplan. | 0.10 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/14/2022 | Participate in internal Huron status update call. | 0.70 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/17/2022 | Meet with Huron team to discuss Celsius work plan on 10/17. | 0.60 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/17/2022 | Participate in internal Huron workstream status update call. | 0.70 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/17/2022 | Participate in call with T. Martin (Huron) regarding document management. | 0.30 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/17/2022 | Modify and circulate document tracking log. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/17/2022 | Participate in call with Huron team regarding workplan for week and open requests. | 0.60 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/17/2022 | Participate in call with T. Martin (Huron) regarding workplan related to CEL token and tax workstream. | 0.30 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/17/2022 | Update CEL token and tax analyses. | 0.30 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/17/2022 | Participate in call with Huron team regarding workplan for week and open requests. | 0.60 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/17/2022 | Participate in call with R. Barnett (Huron) regarding document management. | 0.30 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/18/2022 | Create a relativity document tracker to review documents related to cryptocurrency, taxes and mining workstreams. | 1.30 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all excel related documents into one tab based of feedback from Huron team. | 0.60 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all PDF related documents into one tab based of feedback from Huron team. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all email related documents into one tab based of feedback from Huron team. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all PowerPoint related documents into one tab based of feedback from Huron team. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|-----------|---------------------|--------------|------|-------------|-------|
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all Word related documents into one tab based of feedback from Huron team. | 0.40 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/20/2022 | Meet with Huron team to discuss Celsius work plan on 10/20. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/20/2022 | Update relativity document tracker based on refined search query for cryptocurrency, tax and mining related documents and send to Huron team for feedback/ edits. | 1.30 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/20/2022 | Participate in internal team call to discuss workplan and updates. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/20/2022 | Internal Huron discussion - workplan status update. | 0.80 |
| 5 | Investigation Planning and Coordination | Rob Barnett | 10/20/2022 | Participate in Huron status call regarding Celsius workstreams. | 0.80 |
| 5 | Investigation Planning and Coordination | Tim Martin | 10/26/2022 | Internal call regarding mining and cryptocurrency workstreams and next steps. | 0.70 |
| | **Investigation Planning and Coordination Total** | | | | 28.20 |
| 6 | Communications with Parties in Interest | Michael Boyer | 10/12/2022 | Participate in call with UCC advisors and counsel (Jenner) | 0.50 |
| 6 | Communications with Parties in Interest | Tim Martin | 10/17/2022 | Review and analyze letters from Debtors to UCC regarding confirmatory statements. | 0.90 |
| 6 | Communications with Parties in Interest | Tim Martin | 10/21/2022 | Draft email to A&M regarding open requests for customer data. | 0.10 |
| 6 | Communications with Parties in Interest | Tim Martin | 10/21/2022 | Prepare summary of open document requests for A&M. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| | **Communications with Parties in Interest Total** | | | | 1.80 |
| | **Grand Total** | | | | 560.90 |