**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email:  david.turetsky@whitecase.com
        sam.hershey@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email:  mandolina@whitecase.com
        gregory.pesce@whitecase.com

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile:  (305) 358-5744
Email:  kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile:  (213) 452-2329
Email:  aaron.colodny@whitecase.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>NOTICE OF FIRST INTERIM FEE APPLICATION</u>

**TO:**    the Debtors; counsel to the Debtors; the Office of the United States Trustee for the Southern District of New York; counsel to the Fee Examiner; the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.

   **PLEASE TAKE NOTICE** that M3 Advisory Partners, LP has filed the attached *Application of M3 Advisory Partners, LP for Compensation for Services Rendered and*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors of Celsius Network LLC,* et al., *for the Period from August 1, 2022 through October 31, 2022* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the United States Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **January 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the United States Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by February 15, 2023 pursuant to the fee review schedule set forth in the proposed *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures For the Review of Fee Applications of Retained Professionals* [Docket No. 1445].

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

*[Remainder of Page Left Intentionally Blank]*

Dated:  December 15, 2022
        New York, New York

Respectfully submitted,

*/s/ Gregory F. Pesce*

**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113
Email:  david.turetsky@whitecase.com
       sam.hershey@whitecase.com


– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile:  (312) 881-5450
Email:  mandolina@whitecase.com
       gregory.pesce@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile:  (305) 358-5744
Email:  kwofford@whitecase.com


– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile:  (213) 452-2329
Email:  aaron.colodny@whitecase.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR FIRST INTERIM FEE APPLICATION
OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD OF AUGUST 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| **Name of Applicant:** | M3 Advisory Partners, LP |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 1, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1098] |
| **Time Period Covered by Application:** | August 1, 2022 – October 31, 2022 |
| **Total Fees Requested in This Application:** | $4,026,092.00 |
| **Total Expenses Requested in This Application:** | $5,994.95 |
| **Total Fees and Expenses Requested in This Application:** | $4,032,086.95 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

## Summary of Monthly Fee Statements for First Interim Fee Period

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 11/4/22<br><br>Docket No. 1287 | 8/1/22-8/31/22 | $1,668,436.00 | $1,334,748.80 | $333,687.20 | $1,552.98[2] | $1,552.98 |
| 11/18/22<br><br>Docket No. 1408 | 9/1/22-9/30/22 | $1,078,521.50 | $862,817.20 | $215,704.30 | $848.25 | $848.25 |
| 12/05/22<br><br>Docket No. 1606 | 10/1/22-10/31/22 | $1,279,134.50 | $0.00 | $255,826.90 | $3,593.72 | $0.00 |

## Prior Interim Compensation Orders

None.

---

[2]     M3 voluntarily agreed to write-off $828.29 in expenses after the submission of its Monthly Statement for August 2022.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FIRST INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF <u>AUGUST 1, 2022 THROUGH OCTOBER 31, 2022</u>

M3 Advisory Partners, LP ("**M3**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**"), hereby files its Application (the "**Application**") for allowance of reasonable compensation for services rendered and reimbursement of actual and necessary expenses incurred on behalf of the Committee in the aggregate amount of $4,032,086.95 for the period August 1, 2022 through October 31, 2022 (the "**First Interim Fee Period**"), inclusive of the aggregate holdback amounts for the First Interim Fee Period. M3 has previously been paid $2,197,566.00 in fees and $2,401.23 in expenses for services rendered and expenses incurred during the First Interim Fee Period, and therefore M3 only seeks payment of $1,832,119.72 which has not been paid to date for the First Interim Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Period.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and

1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before

this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The statutory bases for the relief requested herein are sections 328, 330, 331, and

1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of

Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern

District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for*

*Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*

*pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the

*U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective*

*November 1, 2013* (the "**U.S. Trustee Guidelines**" and, together with the Local Guidelines, the

"**Guidelines**"). Attached hereto as **<u>Exhibit A</u>** is a certification regarding compliance with the Local

Guidelines.

## BACKGROUND

3.       On July 13, 2022 (the "**Petition Date**"), Celsius Network LLC and certain affiliates

each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and,

on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced

voluntary chapter 11 cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.     On July 27, 2022, the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [Docket No. 241]. On September 14, 2022, the Court entered an order approving the appointment of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code [Docket No. 923]. On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee examiner pursuant to section 105(a) of the Bankruptcy Code [Docket No. 1151] (the "**Fee Examiner**").

5.     On August 24, 2022, the Committee filed its *Application For Entry of an Order Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisor as of August 1, 2022* [Docket No. 604] (the "**Retention Application**").

6.     By order entered on October 18, 2022 [Docket No. 1098] (the "**Retention Order**"), the Court approved the Retention Application and authorized the Committee to retain M3, effective as of August 1, 2022, to serve as its financial advisor in these Chapter 11 Cases. The Retention Order approved M3's compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review M3's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 4. In addition, the Retention

Order modified certain timekeeping and other requirements for M3 such that M3 is "authorized to keep reasonably detailed time records in half-hour increments," provided that M3 "will submit, with any interim or final fee application, together with the time records, a narrative summary, by project category, of services rendered and will identify each professional rendering services, the category of services rendered, and the amount of compensation requested." *Id.* ¶ 5.

### SUMMARY OF MONTHLY STATEMENTS

7.     On August 17, 2022, the Court entered the *Order (I) Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Order**"). Pursuant to the Interim Compensation Order, M3 is authorized to file and serve monthly fee statements ("**Monthly Statements**") on the Application Recipients (as defined in the Interim Compensation Order). If no objections are raised prior to the expiration of the applicable objection deadline established by the Interim Compensation Order, the Debtors are authorized to pay 80% of the fees and 100% of the expenses identified in such monthly fee statements.

8.     M3 filed the following Monthly Fee Statements during the First Interim Fee Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 11/4/22<br><br>Docket No. 1287 | 8/1/22-8/31/22 | $1,668,436.00 | $1,334,748.80 | $333,687.20 | $1,552.98[1] | $1,552.98 |
| 11/18/22<br><br>Docket | 9/1/22-9/30/22 | $1,078,521.50 | $862,817.20 | $215,704.30 | $848.25 | $848.25 |

---

[1]     M3 voluntarily agreed to write-off $828.29 in expenses after the submission of its Monthly Statement for August 2022.

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| No. 1408 | | | | | | |
| 12/05/22<br><br>Docket No. 1606 | 10/1/22-10/31/22 | $1,279,134.50 | $0.00 | $255,826.90 | $3,593.72 | $0.00 |

9.    M3 received $2,199,967.23 from the Debtors on account of the Monthly Statements during the First Interim Fee Period, corresponding to $2,197,566.00 in fees and $2,401.23 in expenses. The Monthly Statements submitted by M3 are subject to a 20% holdback for fees as provided for in the Interim Compensation Order. The aggregate amount of M3's fee holdback during the Application Period is $805,218.40. In addition, M3 has not received any payments on account of its Monthly Statement for October 2022. Accordingly, M3 remains to be paid $1,832,119.72 for fees and expenses earned in connection with providing services on behalf of the Committee during the First Interim Fee Period.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

10.    By this Application, M3 seeks interim allowance and award of compensation for the professional services rendered by M3 as financial advisor to the Committee during the First Interim Fee Period with regard to (i) M3's fees for financial advisory services in the amount of $4,026,092.00 and (ii) expenses in the amount of $5,994.95, representing actual and necessary expenses incurred by M3 during the First Interim Fee Period in connection with rendering such services. During the First Interim Fee Period, M3 voluntarily wrote off $828.29 in expenses.

11.    In accordance with the Guidelines and the Retention Order, M3 has maintained

computerized records of the time spent by M3 professionals in providing financial advisory services to the Committee during the First Interim Fee Period. **Exhibit B** to this Application sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the First Interim Fee Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3. The blended rate for compensation requested in this Application is approximately $733.[2]

12.    **Exhibit C** to this Application sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the First Interim Fee Period.

13.    **Exhibit D** t to this Application sets forth a summary of expenses for which M3 seeks reimbursement.

14.    **Exhibit E** to this Application sets forth the Monthly Fee Statements filed including underlying detail regarding services rendered and expenses incurred.

15.    Pursuant to the Guidelines, M3 provided a copy of this Application to the Committee prior to filing. M3 will also provide the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. M3 will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee Examiner's review period.

---

[2]    The blended rate is calculated by taking the total of the fees sought in this Application and dividing by the total of the hours billed by M3 professionals during the First Interim Fee Period, rounded to the nearest dollar.

## SUMMARY OF SERVICES RENDERED
## DURING THE FIRST INTERIM FEE PERIOD

16.     All services for which M3 requests compensation were performed during the First

Interim Fee Period on behalf of the Committee. During the First Interim Fee Period, M3 provided

valuable financial advisory services to the Committee, which included analyzing the financial

information prepared by the Debtors and advising the Committee with respect to the Debtors' cash

flow projections, budgets, business plans, cash and crypto receipts and disbursements, assets and

liabilities, capital structure, and the terms of various sale and restructuring proposals. M3 recorded

time by project categories as required by the Guidelines. The following is a summary of the most

significant professional services rendered by M3 during the First Interim Fee Period, organized in

accordance with M3's project categories:

| Project Category | Description |
| --- | --- |
| Business Plan | On an ongoing basis, M3 met with the Debtors' advisors and management to evaluate the short-term and long-term business plan for the Debtors to validate its viability and sustainability. |
| Cash Budget and Financing | On an ongoing basis, M3 evaluated and conducted diligence regarding the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating the need for and cost of potential DIP funding or alternative liquidity sources, and expected and actual changes in crypto asset (coin) balances. |
| Contracts | On an ongoing basis, M3 reviewed and responded to notices to reject or assume executory contracts by the Debtors, including, but not limited to, evaluating rejection damages, the business rationale for rejection, the impact on liquidity and operating performance, and supporting the Committee's counsel in any objections as necessary. |
| Current Events | On an ongoing basis, M3 monitored and briefed the Committee and its advisors on updates to the court docket, the Committee's communication channels, and media coverage to evaluate relevant court updates, feedback from the customer community, and news in the broader crypto landscape that may affect the Chapter 11 Cases. |
| Financial and Operational Matters | On an ongoing basis, M3 analyzed the Debtors' post-filing operations and issues related to their financial performance, liquidity, operating efficiency, and assessed risks that may impact creditor recoveries or the businesses' viability. |

| Project Category | Description |
|---|---|
| **Potential Avoidance Actions and Litigation Matters** | On an ongoing basis, M3 completed analysis requested pursuant to the Committee's investigation and in support of potential avoidance actions and other potential litigation matters. |
| **Court Attendance and Participation** | On an ongoing basis, M3 prepared for and attended appropriate Court Hearings associated with the Chapter 11 process to represent the Committee and monitor case progress. |
| **Case Administration** | On an ongoing basis, M3 conferred with the Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases. |
| **General Correspondence with Debtor and Debtor's Professionals** | On an ongoing basis, M3 communicated with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors. |
| **General Correspondence with Other Professionals** | On an ongoing basis, M3 communicated with other professionals and stakeholders throughout the restructuring process, including briefing on case progress, communicating the Committee's objectives, and evaluating potential value-maximizing options for unsecured creditors. |
| **General Correspondence with UCC & UCC Counsel** | On an ongoing basis, M3 communicated with the Committee's members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors. |
| **First Day Motions** | On an ongoing basis, M3 supported the Committee's counsel through preparing diligence related to first day motions, including, but not limited to, evaluating underlying support for the first day relief requested and negotiating terms to improve controls for the benefit of unsecured creditors. |
| **Miscellaneous Motions** | On an ongoing basis, M3 supported the Committee's counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g., First Day, 341A, motion approvals). |
| **SOFAs & SOALs** | On an ongoing basis, M3 completed analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performing detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with respect to information contained in the Debtors' schedules and statements. |

17.     The fees charged by M3 have been billed in accordance with the Retention Order

and M3's engagement letter with the Committee, and are comparable to those fees charged by M3

for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy

matters. M3 submits that such fees are reasonable based upon the customary compensation charged

by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in

the competitive market in which M3 competes. In addition, there is no agreement or understanding

between M3 and any other person, other than the managers or partners of M3, for the sharing of

compensation to be received for services rendered in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

18.    The Retention Order approved M3's compensation under section 328(a) of the

Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy

Code as to all parties except the Court and the U.S. Trustee, which retained the right to review

M3's compensation based on the reasonableness standard of section 330.  Retention Order ¶ 4.

19.    Section 330 of the Bankruptcy Code provides for the award of compensation to

professionals.  11 U.S.C. § 330.  Section 330, by its terms, is "subject to" the provisions of section

328 of the Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under
> section 327 . . . of [the Bankruptcy Code] on any reasonable terms and
> conditions of employment, including on a retainer, on an hourly basis, on a
> fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding
> such terms and conditions, the court may allow compensation different from
> the compensation provided under such terms and conditions after the
> conclusion of such employment, if such terms and conditions prove to have
> been improvident in light of developments not capable of being anticipated
> at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a).  Accordingly, section 328(a) of the Bankruptcy Code permits the compensation

of professionals, including financial advisors, on flexible terms that reflect the nature of their

services and prevailing market conditions for those services.

20.    If a court has entered an order authorizing a professional's employment that "pre-

approves the terms and conditions of the retention under section 328(a)," the court's "power to

amend those terms is severely constrained." *In re Smart World Techs., LLC*, 552 F.3d 228, 232-33 (2d Cir. 2009). In that circumstance, the court may apply only the "improvident" standard of section 328(a) in any later review of such professional's requested compensation. *Id.*

21.    Under the section 328(a) standard, a bankruptcy court wishing to render a previously-approved fee arrangement "improvident" must find that there have been "developments not capable of being anticipated at the time of the fixing of the terms and conditions" of the engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply unforeseen. *See In re Smart World Techs., LLC*, 552 F.3d at 234-35.

22.    Here, M3 submits that the services for which it seeks compensation and the expenses for which it seeks reimbursement in this Application were necessary for, and beneficial to, the Committee and the Debtors' estates. During the First Interim Fee Period, M3 worked diligently to preserve and maximize the value of the Debtors' estates for the benefit of all account holders and general unsecured creditors, including by providing critical and necessary analyses of the Debtors' financial data and proposed sale and restructuring transactions to the Committee and its other professionals. In addition, the compensation requested in this Application is in accordance with the terms of M3's engagement letter as approved by the Retention Order pursuant to section 328(a) of the Bankruptcy Code, and no unforeseeable developments have arisen during the Chapter 11 Cases that would render the approval of M3's fees to have been "improvident" within the meaning of section 328(a) of the Bankruptcy Code.

23.    Accordingly, M3 requests that the Court allow M3 compensation and reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees

or expenses related to the First Interim Fee Period were not processed prior to the preparation of

this Application, M3 reserves the right to request additional compensation for such services and

reimbursement of such expenses in a future application.

**NOTICE**

24.    Pursuant to the Interim Compensation Order, M3 has served copies of this

Application upon the following parties: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F,

Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis

LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and

Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C.,

Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S.

Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara

Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Fee Examiner, Godfrey & Kahn,

S.C. 1 East Main Street Madison, Wisconsin 53701, Attn: Katherine Stadler; (v) the Fee Examiner;

and (vi) all persons or entities that have served and filed notices of appearance in the Chapter 11

Cases pursuant to Bankruptcy Rule 2002 or otherwise entitled to notice under the Bankruptcy

Rules. M3 submits that, in light of the nature of the relief requested, no other or further notice need

be given.

**CONCLUSION**

25.    M3 respectfully requests that the Court enter an order (i) authorizing the interim

allowance of compensation for professional services rendered during the First Interim Fee Period

and reimbursement of actual and necessary expenses incurred in the aggregate amount of

$4,032,086.95, consisting of $4,026,092.00, representing 100% of fees incurred during the First

Interim Fee Period, and reimbursement of $5,994.95, representing 100% of actual and necessary expenses incurred during the First Interim Fee Period, (ii) providing that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to M3's right to seek additional compensation for services rendered and expenses incurred during the First Interim Fee Period which were not processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iv) granting such other or further relief as the Court deems just and proper. M3 will confer with the Fee Examiner with respect to a proposed form of order after the conclusion of the Fee Examiner's review period for this Application under the Interim Compensation Order.

[*Remainder of Page Left Intentionally Blank*]

Dated:    December 15, 2022                Respectfully submitted,
          New York, New York

                                           */s/ Mohsin Y. Meghji*
                                           Mohsin Y. Meghji
                                           Managing Partner
                                           M3 Advisory Partners, LP

## EXHIBIT A

**Guidelines Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF THE APPLICATION OF M3 ADVISORY
PARTNERS, LP FOR COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL
ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FROM AUGUST 1, 2022 TO AND INCLUDING OCTOBER 31, 2022**

I, Mohsin Y. Meghji, hereby certify that:

1. I am the Managing Partner of M3 Advisory Partners, LP ("**M3**"), which serves as financial advisor to the Official Committee of Unsecured Creditors in the chapter 11 cases of Celsius Network LLC and its affiliated debtors and debtors in possession.

2. This certification is made in respect of M3's compliance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**") in connection with M3's application filed contemporaneously herewith (the "**Application**") for interim compensation and reimbursement of expenses for the period commencing August 1, 2022 through and including October 31, 2022. The information in this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

certification is true and correct to the best of my knowledge, information, and belief.

    3.    In respect of Section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

    c.  Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by M3 and generally accepted by M3's clients; and

    d.  In providing any reimbursable service, M3 did not make a profit on such service, whether performed by M3 in-house or through a third party.

    4.    I certify that M3 has complied with the notice provisions of the Interim Compensation Order with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: December 15, 2022

                                      */s/ Mohsin Y. Meghji*
                                      Mohsin Y. Meghji
                                      Managing Partner
                                      M3 Advisory Partners, LP

## Exhibit B

### Summary of Hours and Total Fees by Professional

| Professional | Title | Bill Rate | Hours | Total Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | 1,285 | 327 | $420,580.50 |
| Schiffrin, Javier | Managing Director | 1,100 | 705 | $775,170.00 |
| Ehrler, Ken | Director | 895 | 628 | $561,791.50 |
| Herman, Seth | Director | 895 | 484 | $433,090.50 |
| Korycki, Mary | Director | 895 | 33 | $29,087.50 |
| Foster, William | Vice President | 710 | 787 | $558,770.00 |
| Biggs, Truman | Vice President | 710 | 487 | $345,841.00 |
| Greenhaus, Eric | Vice President | 710 | 82 | $58,362.00 |
| Magliano, John | Senior Associate | 605 | 700 | $423,197.50 |
| Flanagan, Tomas | Associate | 520 | 152 | $79,196.00 |
| Kim, Hugh | Analyst | 415 | 653 | $270,953.50 |
| Goldstein, Grant | Analyst | 415 | 92 | $37,972.50 |
| Gallic, Sebastian | Analyst | 415 | 77 | $32,079.50 |
| **Grand Total** | | | **5,206** | **$4,026,092.00** |

**<u>Exhibit C</u>**

**Summary of Time Detail by Project Category**

| Project Category | Hours | Fees |
|---|---|---|
| Business Plan | 1,410 | $1,066,175.50 |
| Case Administration | 545 | $475,947.00 |
| Cash Budget and Financing | 226 | $190,113.50 |
| Claims/Liabilities Subject to Compromise | 269 | $175,390.50 |
| Contracts | 4 | $2,772.00 |
| Court Attendance/Participation | 33 | $36,436.50 |
| Current Events | 61 | $28,441.50 |
| Financial & Operational Matters | 1,353 | $940,858.00 |
| First Day Motions | 123 | $110,929.00 |
| General Correspondence with Debtor & Debtors' Professionals | 155 | $131,919.00 |
| General Correspondence with Other Professionals | 21 | $22,811.00 |
| General Correspondence with UCC & UCC Counsel | 485 | $445,909.00 |
| Miscellaneous motions | 102 | $89,858.00 |
| Potential Avoidance Actions/Litigation Matters | 283 | $217,096.50 |
| SOFAs & SOALs | 138 | $91,435.00 |
| **Total** | **5,206** | **$4,026,092.00** |

**Exhibit D**

**Summary of Expenses**

| Row Labels | Original Amount | Requested Amount |
|---|---|---|
| Air Travel | $826.56 | $826.56 |
| Business Meal | $623.70 | $623.70 |
| Business Meals | $835.73 | $666.84 |
| Conference calls | $447.89 | $447.89 |
| Internet | $312.04 | $312.04 |
| IT | $659.40 | $0.00 |
| Overtime meal | $881.95 | $881.95 |
| Taxi/Car Service | $2,040.74 | $2,040.74 |
| Technology | $195.23 | $195.23 |
| **Grand Total** | **$6,823.24** | **$5,994.95** |

Note: Requested expense amounts reflect $828.29 in expense waivers by M3 Advisory Partners

## Exhibit E

**Monthly Fee Statements**

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/1/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 2.1 |
| 8/1/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in initial due diligence introductory call with A. Lal (Alvarez & Marsal) | 0.3 |
| 8/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Commenced review of documents in virtual data room, focusing on Celsius business model overview, cap table and liquidity reports | 1.8 |
| 8/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review of documents in virtual data room, focusing on retail and institutional loan agreements | 2.1 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Attend Celsius Prep Call with M3 (J Schiffrin et al) and Elementus (B Young et al) team | 1.0 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Review priority to-do list and workplan with M3 team (J Schiffrin, S Herman) | 1.5 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Attend call with Celsius, M3, Elementus and W&C to discuss workplan | 1.0 |
| 8/1/2022 | Meghji, Mohsin | Case Administration | Prepare for Celsius IB pitches | 2.9 |
| 8/1/2022 | Herman, Seth | Case Administration | Participated in internal calls and correspondended via email re: coordination/logistics | 0.7 |
| 8/1/2022 | Herman, Seth | Case Administration | Set up working group list, retention application, team distribution list and coordinated with internal team regarding various administrative matters | 0.7 |
| 8/1/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepared for and participated in kickoff call with White & Case | 1.0 |
| 8/1/2022 | Herman, Seth | Case Administration | Developed priority to-do list for team and drafted workplan | 0.8 |
| 8/1/2022 | Herman, Seth | Financial & Operational Matters | Drafted intial priority due diligence list | 2.0 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Updated due diligence tracker based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.4 |
| 8/1/2022 | Foster, William | Current Events | Reviewed news runs and social media for updates on Celsius Networks UCC case | 1.4 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Updated celsius due diligence tracker based on comments from S. Herman (M3) & J. Schiffrin (M3) | 1.1 |
| 8/1/2022 | Foster, William | Financial & Operational Matters | Participated in team kick-off call with W&C to discuss case | 1.0 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Organized an initial due diligence list to send to Debtors' advisors to request needed data for the case | 2.1 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence list per comments from the M3 team and Elementus | 1.7 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Created/updated a working group list for all UCC's advisors | 2.3 |
| 8/2/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.5 |
| 8/2/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence checklist to share with the broader team | 1.1 |
| 8/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call pitches with UCC members and W&C to select UCC investment banker | 3.0 |
| 8/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with A. Lal of A&M to coordinate go-forward diligence collection | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and redrafted M3 due diligence checklist based on review of documents in core business/GK8 data room | 2.9 |
| 8/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review and supplementation of M3 diligence list based on review of documents in core business/GK8 data room | 2.7 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend pitch meeting with UCC (S Duffy, T DiFiore, et al) to select UCC investment banker | 3.5 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Attend kick-off call with M3 (J Schiffrin, S Herman, et al), A&M (R Campagna et al) and Centerview | 1.2 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review due diligence lists and requests from Elementus, W&C, and M3 teams | 0.9 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Review of various documents regarding diligence list and Core business data room files | 1.5 |
| 8/2/2022 | Meghji, Mohsin | Case Administration | Meeting with M3 regarding workstreams | 0.5 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare correspondence to W&C ( G Pesce et al), M3, and Elementus teams re: diligence requests | 0.4 |
| 8/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review case material and documents from company data room | 0.9 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence information from GK8 dataroom | 2.5 |
| 8/2/2022 | Herman, Seth | Miscellaneous Motions | Reviewed motion to hire ex-CFO as advisor and developed follow up questions | 0.5 |
| 8/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Prepared for and attended introductory call with debtor advisors (A&M, Centerview) | 0.8 |
| 8/2/2022 | Herman, Seth | Case Administration | Email correspondence re: logistics, coordination | 0.3 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with M3 team re: review of immediate deliverables | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed call notes from call with debtor advisors | 0.3 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence re: coordination, due diligence | 0.2 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed additional due diligence requests from Elementus | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Provided comments regarding M3 work product | 0.3 |
| 8/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with Elementus regarding administrative matters / due diligence | 0.1 |
| 8/2/2022 | Herman, Seth | Financial & Operational Matters | Edited and added additional items to priority due diligence list | 3.0 |
| 8/2/2022 | Herman, Seth | Case Administration | Participated in internal conversation re: workstreams, revisions to documents | 0.3 |
| 8/2/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan, and drafted related email to M3 internal team | 0.5 |
| 8/2/2022 | Herman, Seth | Case Administration | Reviewed draft case timeline and wrote related internal email to M3 internal team | 0.3 |
| 8/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C and subsequent internal discussion re: due diligence items | 1.0 |
| 8/2/2022 | Foster, William | Financial & Operational Matters | Continued to update to due diligence tracker after meeting with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) and receiving feedback | 2.5 |
| 8/2/2022 | Foster, William | Financial & Operational Matters | Updated due diligence list based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with M3 team and W&C regarding project deliverables and key next steps | 1.3 |
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in conversation with W&C and other advisors regarding kick-off meetings and project deliverables | 1.3 |
| 8/2/2022 | Foster, William | Cash Budget and Financing | Reviewed cash flow model and coin summary documents | 1.2 |
| 8/2/2022 | Foster, William | Business Plan | Reviewed analysts work on all deliverables and provided comments on key work streams | 0.8 |
| 8/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Emails with W&C and PWP about due diligence and key priorities | 0.4 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Updated Working group list to share with the UCC advisors | 0.3 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the investments and Cryptocurrency risk management protocols data sent by the Debtors | 2.3 |
| 8/3/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.7 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the historical financial data of the Debtors | 2.6 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the contracts and financial modeling of the mining facilities | 2.1 |
| 8/3/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the files regarding GK8 sales including its financial projections, marketing data, etc. | 1.8 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed documents on GK8 and core business virtual data rooms, focusing on cyber risk insurance policy and directors' and officers' insurance policies | 1.5 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Discussed case issues with S Herman (M3) | 0.2 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Debriefed on A&M feedback with S Herman (M3) | 0.2 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in initial UCC advisors' status call with W&C, PWP and Elementus | 0.5 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisor launch/strategy meeting at M3 with W&C, PWP and Elementus teams | 2.5 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory calls with UCC member Caroline Warren | 1.0 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory calls with UCC member Scott Duffy | 1.0 |
| 8/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with A. Lal (A&M) and B. Beasely (Centerview) to walk through UCC advisors' priority diligence questions | 0.5 |
| 8/3/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and analyzed Debtors' 8/3/22 liquidity forecast distributed by A. Lal (A&M) | 2.1 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed summary of UCC crypto holdings prepared by W. Foster (M3) | 0.3 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted UCC presentation template for Debtor cash forecasts | 1.2 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analysed Celsius coin balance model distributed by A&M | 2.5 |
| 8/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared slide on Celsius coin balance model for discussion with UCC | 0.7 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 draft retention application | 0.8 |
| 8/3/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with W&C and Elementus to review communications protocols | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/3/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with S. Hershey, C. Eliaszadeh (White Case), M. Galka (Elementus), W. Foster (M3), et al. regarding communications protocols | 0.5 |
| 8/3/2022 | Meghji, Mohsin | Case Administration | Attend launch meeting at M3 with W&C, Elementus and Perella teams | 2.3 |
| 8/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend introductory call with UCC committee members Caroline Warren, Scott and Gregory  Pesce (W&C) | 2.0 |
| 8/3/2022 | Meghji, Mohsin | Case Administration | Attend call with W&C (G Pesce et al) and Elementus regarding communications protocols | 0.5 |
| 8/3/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and provide comments to the cash forecast analysis | 1.6 |
| 8/3/2022 | Meghji, Mohsin | Cash Budget and Financing | Review coin reporting and coin balance documentation | 2.1 |
| 8/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C and M3 teams re: case approach and work plan | 0.8 |
| 8/3/2022 | Herman, Seth | First Day Motions | Read cash management motion and developed related questions | 2.2 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in coordination meeting with W&C, Elementus, Perella | 1.7 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with UCC advisor team re precedent crypto restructurings | 0.3 |
| 8/3/2022 | Herman, Seth | Current Events | Read articles re: recent hacks and implications for GK8 | 0.4 |
| 8/3/2022 | Herman, Seth | Current Events | Read articles re: proposed crypto regulation | 0.3 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Integrated W&C due diligence list with M3 due diligence list and provided markup to M3 team | 1.0 |
| 8/3/2022 | Herman, Seth | Case Administration | Communicated with internal counsel re: form retention app | 0.2 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with Centerview, A&M, PWP re: priority due diligence topics | 0.5 |
| 8/3/2022 | Herman, Seth | First Day Motions | Discussed key issues list with J Schiffrin (M3) | 0.2 |
| 8/3/2022 | Herman, Seth | Cash Budget and Financing | Reviewed cash forecast, identified key questions, and performed related analysis with Excel model | 2.0 |
| 8/3/2022 | Herman, Seth | Case Administration | Call with Colodny (W&C) re: retention application | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and added to consolidated due diligence list | 0.5 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffrin (M3) re: update from A&M, next steps | 0.2 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal discussion with W Foster (M3) re: priority workstreams and team coordination | 0.3 |
| 8/3/2022 | Herman, Seth | Current Events | Performed research and drafted email re CoinFLEX | 0.5 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Considered alternatives to "tokenize" claims and reviewed related email correspondence | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Discussion with B Young (Elementus) re: administrative matters including billing and hour keeping | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Email correspondence re scheduling of various calls | 0.3 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Coordinated call with A&M re: priority diligence topics | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Conducted preliminary review of coin balances schedule | 0.3 |
| 8/3/2022 | Herman, Seth | Miscellaneous Motions | Reviewed employee motion and developed issues list | 1.0 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewing due diligence information from dataroom | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email to W&C re: due diligence | 0.2 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Reviewed W&C due diligence list | 0.2 |
| 8/3/2022 | Herman, Seth | First Day Motions | Drafted internal memo re: cash management questions | 0.5 |
| 8/3/2022 | Herman, Seth | Case Administration | Emails re: coordination of work activities | 0.3 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Spoke with Aaron Colodny (W&C) re: various matters | 0.3 |
| 8/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Drafted email to UCC advisor group, and sent working group list | 0.1 |
| 8/3/2022 | Herman, Seth | Financial & Operational Matters | Prepare observations regarding the debtors' cash flow forecast | 0.4 |
| 8/3/2022 | Herman, Seth | Case Administration | Drafted/revised outline regarding near term workstreams and priorities | 0.3 |
| 8/3/2022 | Herman, Seth | Case Administration | Reviewed and commented on consolidated working group list | 0.2 |
| 8/3/2022 | Herman, Seth | Case Administration | Internal conversation with M Meghji (M3) re: internal processes, protocols | 0.2 |
| 8/3/2022 | Herman, Seth | Cash Budget and Financing | Drafted question list regarding cash flow forecast | 1.0 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed data room in GK8, mining and main celsius data room | 2.6 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Updated and reviewed due diligence list based on feedback from other advisors | 2.4 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Updated due diligence questions based on feedback from counsel and advisors | 2.1 |
| 8/3/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in kick off meeting with all debtors professionals to discuss next steps and key work streams | 1.6 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed main celsius and mining data rooms | 1.6 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Reviewed cash flow forecast | 1.1 |
| 8/3/2022 | Foster, William | Business Plan | Reviewed main celsius data room information and discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.7 |
| 8/3/2022 | Foster, William | Financial & Operational Matters | Reviewed data room materials and discussion K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.6 |
| 8/4/2022 | Kim, Hugh | First Day Motions | Attended a meeting with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), C. Brantley (A&M) et al to discuss the Vendor & Cash management | 0.5 |
| 8/4/2022 | Kim, Hugh | Financial & Operational Matters | Further reviewed the mining model and researched the different factors that go into the BTC mining and its profitability | 3.7 |
| 8/4/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Schiffrin, K. Ehrler, W. Foster (M3), G. Pesce, S. Hershey (White & Case), M. Galka, B. Young (Elementus) et al regarding the case updates | 0.7 |
| 8/4/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.8 |
| 8/4/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed and analyzed the Debtors' minority investments | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review critical vendors and cash management systems with A. Lal (A&M) | 1.0 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call | 0.5 |
| 8/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and analyzed cash management/forecast questions received from W&C and began incorporating into draft cash management/cash forecast issues memo | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Revised draft memo on cash management issues prepared by S. Herman to guide cash management diligence with A&M | 1.6 |
| 8/4/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft objection to mined bitcoin motion filed by Debtors | 1.8 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' mined BTC operations model and prepared list of questions regarding data sources and assumptions for A&M | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed W&C letter to Kirkland describing position on and issues relating to management of crypto custody accounts | 0.1 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow reports filed by Debtors in virtual data room on 8/3/22 to understand payroll (salary distribution by function/business line), A/P (composition) and capital expenditure assumptions and bridge mining to consolidated forecast | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow reports filed by Debtors in virtual data room on 8/3/22 to understand assumptions regarding operating receipts (primarily BTC sales) and restructuring expenses | 1.9 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash flow report footnotes and monthly cash detail to assist in development of M3 operating model | 1.3 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call to discuss Celsius 8/3/22 liquidity forecast with UCC co-advisors PWP and W&C | 0.8 |
| 8/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on initial W&C priority diligence questions list sent by A. Colodny (W&C) | 1.0 |
| 8/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in follow-up liquidity forecast conference call with A. Lal (A&M) | 0.9 |
| 8/4/2022 | Ehrler, Ken | Financial & Operational Matters | Review debtor filings and diligence material | 1.4 |
| 8/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare notes on insurance motion | 0.5 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Discuss case and staffing with M3 leadership | 0.4 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Review first day filings | 0.6 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend meeting with debtor advisors regarding cash management and forecasts | 1.1 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend meeting with debtor advisors regarding critical trade motion | 1.2 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade and cash management issues with S Herman et al (M3) | 0.8 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Review diligence materials and fist day filings | 1.6 |
| 8/4/2022 | Ehrler, Ken | First Day Motions | Prepare for and attend call with W&C re: first day motions | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash forecast and supporting materials from debtor advisors, prepare questions for follow up | 0.7 |
| 8/4/2022 | Ehrler, Ken | Case Administration | Debrief with S Herman (M3) re: A&M meetings | 0.2 |
| 8/4/2022 | Korycki, Mary | Financial & Operational Matters | Review draft diligence list | 0.6 |
| 8/4/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP Partners) et al. regarding status update of case and next steps | 0.6 |
| 8/4/2022 | Korycki, Mary | Case Administration | Call with S. Ludovici (White & Case) regarding Elementus retention application | 0.2 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.6 |
| 8/4/2022 | Meghji, Mohsin | Case Administration | Attend call with Gregory Pesce (W&C) and Tom DiFiore (UCC) | 0.6 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with S Duffy (UCC) | 0.5 |
| 8/4/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comments to the cash forecast | 2.1 |
| 8/4/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and comment to the draft of mined bitcoin motion | 1.6 |
| 8/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review data room documents regarding company operations and finanacial reporting | 1.4 |
| 8/4/2022 | Meghji, Mohsin | Cash Budget and Financing | Calls and correspondance with Perella (K Cofsky et al) and W&C (G Pesce et al) to discuss cash forecast | 0.7 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence with UCC advisor group, debtors' advisors re: priority diligence questions | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence with W&C re: retention app | 0.3 |
| 8/4/2022 | Herman, Seth | Case Administration | Email correspondence re: team coordination, due diligence process and progress | 0.9 |
| 8/4/2022 | Herman, Seth | Case Administration | Drafted internal email re: retention application and engagement letter | 0.2 |
| 8/4/2022 | Herman, Seth | Case Administration | Developed question list regarding coin summary exhibit | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Call with J Ramirez (W&C) re: issues list to 1st day motions | 0.1 |
| 8/4/2022 | Herman, Seth | First Day Motions | Reviewing and revising question list related to cash management motion | 0.2 |
| 8/4/2022 | Herman, Seth | Case Administration | Updating due diligence tracker | 0.1 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewed and revised due diligence question list | 0.3 |
| 8/4/2022 | Herman, Seth | First Day Motions | Prepared memo with recap of cash management due diligence call | 0.1 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Revised question list re: vendor motion | 0.9 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewed markup of retention application and draft engagement letter | 1.0 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Prepared for Bolger conversation; read motion and related question list | 0.3 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Reviewed questions and issues list related to GK8 sale motion | 0.9 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Internal email correspondence regarding first day motions and related issues list | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Herman, Seth | Cash Budget and Financing | Performed analysis on cash forecast model | 0.7 |
| 8/4/2022 | Herman, Seth | First Day Motions | Participated in call with A&M re: cash management motion issues and diligence items | 0.8 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with PWP re: mining due diligence items | 0.2 |
| 8/4/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Drafted email to W&C re: bridge loan | 0.2 |
| 8/4/2022 | Herman, Seth | Cash Budget and Financing | Participated in internal call re: cash flow forecast | 0.5 |
| 8/4/2022 | Herman, Seth | First Day Motions | Participated in call with W&C re: issues list related to cash management, vendor motions | 0.9 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Participated in call with A&M re vendor motion | 0.7 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diigence information from dataroom | 0.3 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Coordinated call re: proposed BTC sale order | 0.1 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in internal call re: due diligence process | 0.1 |
| 8/4/2022 | Herman, Seth | First Day Motions | Revised follow up due diligence list related to cash management motion | 0.7 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with W&C re: mining operation | 0.6 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC professionals call re: case updates | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Participated in internal call re: team staffing | 0.1 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Email correspondence regarding first day motions and related key issues | 0.3 |
| 8/4/2022 | Herman, Seth | Case Administration | Engaged in internal correspondence re: retention application | 0.1 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Participated in call with A&M re cash flow, mining business, coin summary | 1.0 |
| 8/4/2022 | Herman, Seth | Miscellaneous Motions | Edited question list related to vendor motion | 0.2 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence files in dataroom | 0.4 |
| 8/4/2022 | Herman, Seth | Case Administration | Conducted internal call with M3 team re: coordinating workstreams | 0.5 |
| 8/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with S Duffy , Elementus, and M3 teams | 0.5 |
| 8/4/2022 | Herman, Seth | Case Administration | Reviewd and revised engagement letter and retention app | 0.2 |
| 8/4/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining model | 0.5 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Reviewed motions provided by counsel objecting to second days and their respective red lines | 2.3 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Reviewed all second day motions and drafted summary for J. Schriffrin (M3) | 1.9 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed main celsius celsius data room files  and detailed discussion of files | 1.8 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Further review of main celsius celsius data room files and participated in detailed discussion of files | 1.8 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed asset and coin file with team and provided comments to analysts on their summary, created summary schedule | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed cash flow forecast provided by debtors with team and provide comments and questions | 1.6 |
| 8/4/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call with all UCC professional to discuss key work streams and next steps | 1.3 |
| 8/4/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Continuation of call with debtors professionals to discuss cash flow forecast | 1.1 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Particpated in call with debtors professionals on cash flow forecast | 1.0 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Participated in internal meeting with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss cash flow fore cast | 0.8 |
| 8/4/2022 | Foster, William | Miscellaneous Motions | Participated in call with W&C to discuss strategy of second day motions | 0.7 |
| 8/4/2022 | Foster, William | Financial & Operational Matters | Reviewed mining data room and created question lists to discuss with debtor advisors | 0.7 |
| 8/4/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in call with debtors professionals on mining business | 0.6 |
| 8/5/2022 | Greenhaus, Eric | Business Plan | Review Debtor mining model file and prepared diligence questions | 0.8 |
| 8/5/2022 | Greenhaus, Eric | Business Plan | Correspond with M. Rahmani (PWP) regarding Debtor mining model | 0.6 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Attend call with J. Shiffrin (M3) to discuss the case and other onboarding material. | 0.5 |
| 8/5/2022 | Greenhaus, Eric | Miscellaneous Motions | Reviewed the first day declaration, bid procedures motion, mining motion, and other first day motions | 1.8 |
| 8/5/2022 | Greenhaus, Eric | Financial & Operational Matters | Reviewed the most recent cash flow forecast and prepared diligence questions | 1.7 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Reviewed documents uploaded to the GK8 virtual data room | 1.6 |
| 8/5/2022 | Greenhaus, Eric | Case Administration | Attend call with B. Beasly, S. Lloyd, R. Kielty (Centerview), M. Rhamni, E. Aidoo (PWP), J Shiffrin (M3), G. Warren, A. Zatz (White & Case) inter alia to discuss the GK8 asset and sale process update. | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Continued reviewing and revising the Celsius Cash Model and started creating a UCC PowerPoint slide summarizing the workbook | 1.0 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Begin reviewing the Celsius Cash Model provided by A&M | 0.2 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Reviewed and revised the UCC PowerPoint deck | 0.4 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Created a variance analysis for actual cash flow and projected 30-day cash receipts and disbursements | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the UCC PowerPoint slide of the Celsius cash flow model overview | 0.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Implemented feedback and comments on presentation | 1.0 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Received UCC PowerPoint updates and revised the deck accordingly | 1.5 |
| 8/5/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with M3, including S. Herman, and Alvarez and Marsal, including C. Brantley re: vendor payments | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/5/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman (M3), A. Colodny, G. Pesce (White & Case), A. Ciriello, B. Holden, (A&M), S. Golden, A. Golic (Kirkland) et al to discuss information to request from the Debtors | 0.4 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the liquidity reports and the Debtors' crypto price risk management files | 1.1 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Updated the due diligence tracker per newly provided data by the Debtors and M3's diligence progress | 1.2 |
| 8/5/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a meeting with J. Schiffrin, S. Herman, E. Greenhaus (M3) L. Douglas, H. Samuel, A. Colodny (White & Case), K. Cofsky, E. Aidoo (PWP), M. Galka, B. Young (Elementus) et al regarding the storage and security of the crypto assets of the Debtors | 1.9 |
| 8/5/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a daily catchup call with M. Meghji, J. Schiffrin, S. Herman (M3), A. Colodny, G. Pesce, D. Turetsky (White & Case), M. Rahmani, E. Aidoo (PWP), M. Galka, B. Young (Elementus) et al regarding case updates and next steps | 0.7 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a presentation summarizing M3's progress on diligence on financial/operational data provided by the Debtors | 2.9 |
| 8/5/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.5 |
| 8/5/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the GK8 data and reorganized the notes for the internal call regarding the GK8 | 1.5 |
| 8/5/2022 | Kim, Hugh | Miscellaneous Motions | Reviewed recently filed motions by the Debtors | 1.2 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared initial mining operations diligence questions list for scheduled initial call with A&M | 0.8 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents on Debtor coin balances to assist in validation of crypto asset inventory | 1.1 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Discuss case strategy with M. Meghji, S. Herman (M3) | 0.5 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on draft UCC mission statement prior to filing | 0.6 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on first day motion summary prepared by W. Foster (M3) for M. Meghji (M3) to guide coordination of objection preparation with W&C | 0.3 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on initial draft of M3 engagement letter | 0.8 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data room documents describing Fireblocks insurance/transaction policies and Celsius staking agreements (primarily re: ETH) | 0.7 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data room documents on GK8 subsidiary to prepare diligence questions for scheduled call with A&M | 1.6 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Reviewed proposed NDA with Celsius governing UCC's use of confidential information | 0.4 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents relating to cash management practices | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Continued review and analysis of virtual data room documents relating to critical vendors | 0.6 |
| 8/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and supplemented draft diligence questions list for call to review GK8 operations with A&M | 0.6 |
| 8/5/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with two investment banking advisors to review their experience in structuring another large crypto Chapter 11 reorganization | 0.4 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call with W&C, PWP and Elementus | 0.7 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in introductory UCC advisors' call with UCC member K. Noyes | 0.5 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review GK8 business with A&M and Centerview | 1.0 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call to review GK8 sale process with A&M and PWP | 0.8 |
| 8/5/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call to review and diligence Celsius critical vendors | 1.0 |
| 8/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with W&C, PWP and Elementus to review crypto storage and general security issues to determine whether UCC should request additional measures | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Discuss team structure and status with M3 leads | 0.4 |
| 8/5/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare summary/questions on first day motions | 0.4 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review diligence materials and prepare questions for follow up review | 1.0 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Analyze critical trade motion and underlying support | 0.7 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Prepare outline for first UCC meeting | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Discuss progress with M3 team (S Herman, et al) and align on follow ups | 0.5 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review and prepare questions on first day tax motion | 0.5 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Review and revise analysis on critical trade | 0.9 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prep for and attend call with A&M (C Brantley et al) re: critical vendors | 1.0 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prep for and attend M3 call re: mining motion | 0.5 |
| 8/5/2022 | Ehrler, Ken | Case Administration | Review first day declaration and prepare questions related to company financials and first day relief | 1.4 |
| 8/5/2022 | Ehrler, Ken | Miscellaneous Motions | Review and summarize diligence questions on cash forecast and first day motions | 1.1 |
| 8/5/2022 | Ehrler, Ken | First Day Motions | Prepare analysis on critical trade estimates compared to historical AP spend | 1.6 |
| 8/5/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/5/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce, T. Smith (White & Case) et al. re: GK8 potential sale, first day orders, diligence requests | 1.2 |
| 8/5/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP Partners) et al. regarding status update of case and next steps | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/5/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.6 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discuss case with and introduction to K Noyes (UCC) and G Pesce (W&C) | 0.6 |
| 8/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend call with M3 (J Schiffrin et al) to discuss Proposed Mined BTC order | 0.6 |
| 8/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend call with W&C (G Pesce et al) to discuss GK8 Sale | 1.2 |
| 8/5/2022 | Meghji, Mohsin | Cash Budget and Financing | Meeting with Seth Herman (M3) to discuss Cash Flow Briefing | 0.8 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend M3/Moelis Introduction Call to discuss Celsius case with S Herman, J Schiffrin (M3) | 0.5 |
| 8/5/2022 | Meghji, Mohsin | Case Administration | Discuss case and data needs with G Pesce et al (W&C) and K&E team | 0.5 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Call with UCC Advisors (G Pesce et al - W&C, J Schiffrin et al - M3, K Cofsky et al - PWP) re Storage and Security | 0.7 |
| 8/5/2022 | Meghji, Mohsin | Case Administration | Review and comment on M3 engagement letter | 0.8 |
| 8/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence regarding first day motions and data room information | 0.9 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Reviewed A&M due diligence responses re cash flows/cash management, and revised follow-up diligence requests | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Prepared internal memo re: requested critical vendor relief and developed questions regarding related due diligence information provided by the debtors | 0.5 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed and responded to various emails | 0.3 |
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed critical vendor workbook and performed segmentation analysis | 1.7 |
| 8/5/2022 | Herman, Seth | Miscellaneous Motions | Discussion with K Ehrler (M3) re: diligence requests related to employee motion, taxes motion, insurance motion | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Drafted internal email re: cash management, cash forecast | 0.1 |
| 8/5/2022 | Herman, Seth | Cash Budget and Financing | Conducted call with Centerview, PWP re: GK8 sale process | 0.5 |
| 8/5/2022 | Herman, Seth | First Day Motions | Prepared follow-up note re: vendor call | 0.4 |
| 8/5/2022 | Herman, Seth | Current Events | Discussion re: Voyager case developments, implications for Celsius | 0.6 |
| 8/5/2022 | Herman, Seth | Case Administration | Drafted list of priority to-do items | 0.3 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Modeled segment level cash flow forecast and developed sensitivities | 0.7 |
| 8/5/2022 | Herman, Seth | Case Administration | Reviewed and revised engagement letter | 0.1 |
| 8/5/2022 | Herman, Seth | Financial & Operational Matters | Continued modeling segment level cash flows | 1.0 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Read and replied to email correspondence re: case updates | 0.3 |
| 8/5/2022 | Herman, Seth | Case Administration | Attended internal call with M Meghji, J Schiffrin (M3) re: case strategy | 0.5 |
| 8/5/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended all-hands UCC advisor call | 0.7 |
| 8/5/2022 | Herman, Seth | First Day Motions | Conducted call with A&M re: vendor motion | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed draft BTC mining objection, evaluating responses | 0.3 |
| 8/5/2022 | Herman, Seth | First Day Motions | Reviewed cash management, cash flow diligence responses from A&M | 0.4 |
| 8/5/2022 | Herman, Seth | First Day Motions | Conducted call with W&C re: case updates | 0.1 |
| 8/5/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Conducted call re crypto security protocols | 1.8 |
| 8/5/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Participated in call with K&E, W&C re: due diligence items | 0.3 |
| 8/5/2022 | Herman, Seth | Cash Budget and Financing | Internal call with M Meghji (M3) re: cash flow forecast and related diligence progress | 0.6 |
| 8/5/2022 | Herman, Seth | Case Administration | Reviewed and edited to UCC statement re: appointment | 0.3 |
| 8/5/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: priority workstreams | 0.3 |
| 8/5/2022 | Foster, William | Miscellaneous Motions | Reviewed updated motions and objections provided by counsel on second day hearing matters | 2.3 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) regarding key next steps, deal strategy, and key deliverables for ucc's advisors | 2.1 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in meetings with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) about key next steps and deliverables | 1.6 |
| 8/5/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with advisors and counsel regarding strategy of asset sales and coin procedures | 1.6 |
| 8/5/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in all UCC professionals call | 0.6 |
| 8/6/2022 | Greenhaus, Eric | Case Administration | Attend catch-up call with J. Schiffrin, S. Herman (M3). | 0.5 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Review cash and coin balance file and prepare diligence questions regarding the same. | 1.4 |
| 8/6/2022 | Greenhaus, Eric | Case Administration | Prepare for and attend weekly UCC committee meeting | 0.6 |
| 8/6/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Reviewed the alternative investments file; drafted email correspondence to J. Schiffrin (M3) regarding the same. | 1.2 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Draft preliminary discussion slides regarding the cash and coin balance of the Debtors as of the Petition date. | 2.6 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Prepare for call with A. Lal (A&M), J. Schiffrin, H. Kim, S. Herman, and K. Ehrler (M3) regarding the cash and coin balance as of the Petition date | 0.6 |
| 8/6/2022 | Greenhaus, Eric | Financial & Operational Matters | Attend call with A. Lal (A&M), J. Schiffrin, H. Kim, S. Herman, and K. Ehrler (M3) regarding the cash and coin balance as of the Petition date | 0.5 |
| 8/6/2022 | Goldstein, Grant | Financial & Operational Matters | Received feedback on UCC PowerPoint slide and updated accordingly | 0.7 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the legal documents/contracts of the Debtors | 1.5 |
| 8/6/2022 | Kim, Hugh | Miscellaneous Motions | Updated UCC Progress report regarding M3's work on first day motions, gk8 sale and coin balance | 1.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on miningco assets | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/6/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Schiffrin, S. Herman, K. Ehrler, E. Greenhaus (M3), and A Lal (A&M) et al to further discuss the coin balance of the Debtors | 0.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the Debtors' historical balance sheet | 1.3 |
| 8/6/2022 | Kim, Hugh | Case Administration | Attended M3 meeting with J. Schiffrin, S. Herman, K. Ehrler, E. Greenhaus to discuss case updates | 0.5 |
| 8/6/2022 | Kim, Hugh | Financial & Operational Matters | Refined the presentation that summarizes M3's analysis and diligence process | 1.6 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and redrafted sections of UCC draft insurance and wages objection based on virtual data room document data | 1.7 |
| 8/6/2022 | Schiffrin, Javier | Case Administration | Reviewed revised M3 engagement letter and retention application in advance of filing | 1.0 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on W&C draft objection to Debtors' mined bitcoin motion | 1.1 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and redrafted follow-up cash management questions for A&M | 1.4 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed critical vendor motion | 1.6 |
| 8/6/2022 | Schiffrin, Javier | Case Administration | Drafted email to A. Lal (A&M) requesting clarification of confidentiality policy regarding certain communications with UCC | 0.1 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed cash management order | 1.9 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed and provided comments on proposed de minimis asset sale motion | 1.5 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call with S. Herman and A&M on cash management and critical vendors | 0.9 |
| 8/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and distributed mining diligence questions prepared by PWP | 0.5 |
| 8/6/2022 | Schiffrin, Javier | First Day Motions | Reviewed non-Debtor funding schedule provided by C. Brantley (A&M) to prepare proposed modifications to cash collateral order | 0.3 |
| 8/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Texas prop site sensitivity analysis distributed by C. Brantley (A&M) | 0.8 |
| 8/6/2022 | Ehrler, Ken | Case Administration | Discuss draft slides for UCC with S Herman (M3) | 0.4 |
| 8/6/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team progress call | 0.7 |
| 8/6/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend diligence call with A&M (A Lal, C Brantley, et al) re: coin balances | 0.7 |
| 8/6/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: first day orders | 0.3 |
| 8/6/2022 | Ehrler, Ken | First Day Motions | Prepare summary analysis of critical trade recommendations | 1.3 |
| 8/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise presentation materials for UCC members | 0.8 |
| 8/6/2022 | Korycki, Mary | Cash Budget and Financing | Review cash flow forecast | 0.7 |
| 8/6/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/6/2022 | Korycki, Mary | Case Administration | Call with J. Schiffrin (M3), B. Young (Elementus) regarding Elementus engagement letter | 0.3 |
| 8/6/2022 | Korycki, Mary | Case Administration | Review and draft comments to the Elementus engagement letter | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/6/2022 | Korycki, Mary | Cash Budget and Financing | Correspondence with E. Greenhaus (M3) regarding edits to cash flow forecast | 0.3 |
| 8/6/2022 | Korycki, Mary | Case Administration | Correspondence with B. Young (Elementus) regarding retention application | 0.2 |
| 8/6/2022 | Korycki, Mary | Case Administration | Call with B. Young (Elementus) regarding retention process | 0.9 |
| 8/6/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and reply to correspondence with M3 team (J Schiffrin et al) regarding cash flow forecast | 0.7 |
| 8/6/2022 | Meghji, Mohsin | Case Administration | Review and give comments to the M3 engagement letter | 0.5 |
| 8/6/2022 | Meghji, Mohsin | Case Administration | Review and give comments to the Elementus engagement letter | 0.5 |
| 8/6/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and reply to correspondence with J Schiffrin et al (M3) regarding cash flow forecast edits | 0.6 |
| 8/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review retention application and process | 0.6 |
| 8/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspond with M3 and W&C teams re: retention application process | 0.4 |
| 8/6/2022 | Herman, Seth | First Day Motions | Reviewed and marked up draft cash management order | 2.8 |
| 8/6/2022 | Herman, Seth | Case Administration | Participated in call with A&M re: coin summary file | 0.5 |
| 8/6/2022 | Herman, Seth | Case Administration | Discussed case updates with J Schiffin (M3) | 0.5 |
| 8/6/2022 | Herman, Seth | First Day Motions | Discussed cash management budget, cash management comments with J. Schiffrin | 0.9 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with W&C, Perella re: presentation materials for the UCC and due diligence issues/progress | 0.3 |
| 8/6/2022 | Herman, Seth | Case Administration | Prepare e-mail to J Schiffrin (M3) re: case management | 0.7 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Edited coin summary question list | 1.3 |
| 8/6/2022 | Herman, Seth | First Day Motions | Review and analysis re: cash management budget | 2.0 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with A Swingle (W&C) re: comments to draft cash management order | 0.2 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with K Ehrler (M3) re: drafting/editing slides for UCC presentation | 0.4 |
| 8/6/2022 | Herman, Seth | First Day Motions | Call with A&M re: cash management questions, vendor related questions | 0.9 |
| 8/6/2022 | Herman, Seth | Case Administration | Participated in internal team catch up re: work assignments, organization | 0.5 |
| 8/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Various email correspondence with W&C, M3 teams | 0.4 |
| 8/6/2022 | Herman, Seth | Financial & Operational Matters | Developing follow-up due diligence requests for A&M | 2.0 |
| 8/6/2022 | Foster, William | Miscellaneous Motions | Participate in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) regarding next steps with various motions, work stream initiatives and strategy with regard to second day hearings | 2.3 |
| 8/6/2022 | Foster, William | Financial & Operational Matters | Reviewed memos and question lists and provide comments | 1.4 |
| 8/6/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with m3 regarding focus of objections, and selling of assets under $5mm | 1.4 |
| 8/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with advisors regarding sale of assets under $5mm | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/7/2022 | Greenhaus, Eric | Business Plan | Attend mining model meeting with A. Lal, C. Brantey (A&M), B. Beasley (Centerview), J. Schriffin (M3) inter alia. | 0.6 |
| 8/7/2022 | Greenhaus, Eric | Business Plan | Review discussion materials around the mining operation and provide comments regarding the same. | 0.6 |
| 8/7/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Drafted email correspondence regarding the alternative investment discussion materials. | 0.7 |
| 8/7/2022 | Greenhaus, Eric | Case Administration | Prepared package of onboarding materials for new team members | 0.5 |
| 8/7/2022 | Greenhaus, Eric | Miscellaneous Motions | Draft email correspondence to J. Schiffrin (M3) regarding the alternative investment discussion materials and De Minimis asset sales motion. | 0.4 |
| 8/7/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schriffin, S. Herman (M3). | 0.5 |
| 8/7/2022 | Greenhaus, Eric | Business Plan | Review mining model and prepare diligence questions regarding the same. | 2.2 |
| 8/7/2022 | Goldstein, Grant | Financial & Operational Matters | Checked and revised cash flow forecast based on company inputs | 0.8 |
| 8/7/2022 | Goldstein, Grant | Financial & Operational Matters | Created a Cash Forecast by business segment PowerPoint slide | 0.7 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed historical P&L data of the Company | 1.6 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed and analyzed the mining facility contracts and data to provide comments to White & Case/PWP | 1.5 |
| 8/7/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 1.3 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Organized and distributed the notes from the meeting regarding the financial model of the mining facilities to the team | 0.8 |
| 8/7/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the Debtors' mining model to identify the major factors affecting the profitability of the operation | 0.3 |
| 8/7/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a call with J.Schiffrin, S. Herman, E. Greenhaus (M3), A. Lal (A&M), Z. Mohamed, B. Beasley, B. Chase, A. Petrillo (Centerview), E. Aidoo, M. Rahmani (PWP) et al to further discuss about the Miningco | 1.3 |
| 8/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M and PWP re: mining projections | 0.5 |
| 8/7/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference calls with A&M and Centerview to review mining diligence questions | 1.3 |
| 8/7/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with B. Young (Elementus) to review fee statement time-keeping and preparation protocol | 0.2 |
| 8/7/2022 | Schiffrin, Javier | First Day Motions | Participated in M3 team meeting to discuss 2nd day hearing draft UCC objections and coordination with W&C to prepare same | 0.2 |
| 8/7/2022 | Schiffrin, Javier | Case Administration | Reviewed Elementus revised fee schedule for discussion with M. Meghji (M3) | 0.2 |
| 8/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft mining slide distributed by PWP in advance of UCC meeting | 1.1 |
| 8/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Centerview summary of non-coin alternative investments and prepared follow-up diligence questions | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/7/2022 | Schiffrin, Javier | Business Plan | Performed due diligence (via review of virtual data room documents and preparation of excel summary) on Celsius mining operation's hash rate (and comp to market hash rate), rig deployment schedule through forecast period | 1.9 |
| 8/7/2022 | Schiffrin, Javier | Business Plan | Performed due diligence (via review of virtual data room documents and preparation of excel summary) on Celsius mining operation's hosting agreements, focusing on structure/terms | 2.0 |
| 8/7/2022 | Ehrler, Ken | Business Plan | Diligence mining operations and comparable company projections to assess cash forecast | 0.8 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Attend team check in call | 0.3 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Prepare for team status update | 0.2 |
| 8/7/2022 | Ehrler, Ken | Cash Budget and Financing | Correspond with team re: forecast revisions | 0.3 |
| 8/7/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback from W&C on cash budget and reporting with S Herman (M3) | 0.4 |
| 8/7/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare analysis on cash forecast and liquidity by entity | 1.2 |
| 8/7/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with debtor advisors re: follow ups on wages motion | 0.2 |
| 8/7/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on critical trade analysis with S Herman (M3) | 0.4 |
| 8/7/2022 | Ehrler, Ken | Case Administration | Review correspondence with PWP and W&C re: UCC meeting and presentation materials | 0.4 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 1.2 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review and provide edits to Elementus engagement letter | 0.9 |
| 8/7/2022 | Korycki, Mary | Case Administration | Review M3's application for retention | 0.9 |
| 8/7/2022 | Korycki, Mary | Financial & Operational Matters | Review docket for recent filings | 0.2 |
| 8/7/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comments to the DIP presentation | 0.8 |
| 8/7/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend diligence call with A&M (R Campagna, A Lal et al) and Centerview (R Kielty et al) | 1.0 |
| 8/7/2022 | Meghji, Mohsin | Case Administration | Attend call with M3 (J Schiffrin et al) to discuss 2nd day hearing | 0.5 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining DIP presentation, model, KPIs and compared vs. cash flow forecast | 2.0 |
| 8/7/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: call notes and protocols for storing due diligence info | 0.1 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Performed bridge analysis comparing current vs. prior cash flow models and mining KPIs. Analyzed proposed budget for intercompany transfers | 1.0 |
| 8/7/2022 | Herman, Seth | First Day Motions | Reviewed, commented and discussed revisions to presentation materials regarding vendor relief with K. Ehrler | 0.5 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence tracker and engaged in related email and oral communications with H. Kim | 0.3 |
| 8/7/2022 | Herman, Seth | First Day Motions | Drafted email to W&C re: cash managment budget | 0.2 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M, PWP re mining due diligence list | 1.3 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation slides for the UCC related to mining | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M and PWP re: projections, disclosure | 0.5 |
| 8/7/2022 | Herman, Seth | Case Administration | Participated in internal coordination call with M3 team | 0.5 |
| 8/7/2022 | Herman, Seth | Case Administration | Email correspondence re: confidentiality / PEO information | 0.3 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with J Schiffin (M3) re: model information | 0.1 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Reviewed file re: other investments | 0.3 |
| 8/7/2022 | Herman, Seth | Cash Budget and Financing | Reviewed and analyzed revised model | 0.6 |
| 8/7/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: PEO information | 0.4 |
| 8/7/2022 | Herman, Seth | Current Events | Read various news updates | 0.4 |
| 8/7/2022 | Herman, Seth | Cash Budget and Financing | Drafted presentation slide regarding liquidity forecast and developed related template output | 0.6 |
| 8/7/2022 | Herman, Seth | Financial & Operational Matters | Call with E Greenhaus (M3) re: mining diligence | 0.2 |
| 8/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with counsel and PWP about asset sales and disposition of assets in context of bankruptcy | 1.3 |
| 8/7/2022 | Foster, William | Business Plan | Participated in communication with J. Schriffin on mining operations and what areas to focus on during diligence | 1.1 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Prepare for alternative investments call with A. Lal (A&M), B. Beasley, R. Kielty (Centerview), J. Schiffrin, S. Herman (M3), M. Rahmani (PWP) inter alia (0.6), attend call regarding the same (0.5). | 1.1 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Review email correspondence from S. Herman (M3) regarding the cash flow forecast. | 0.6 |
| 8/8/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Draft email correspondence to M. Rahmani (PWP) regarding the GK8 sale process. | 0.4 |
| 8/8/2022 | Greenhaus, Eric | Financial & Operational Matters | Draft initial reporting template regarding the proprietary site buildout. | 2.1 |
| 8/8/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Review draft agenda items for committee meeting, draft comments regarding the same | 0.6 |
| 8/8/2022 | Greenhaus, Eric | Case Administration | Attend call with M. Rahmani (PWP), J. Schiffrin, S. Herman (M3) regarding coordination of workstreams. | 0.6 |
| 8/8/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend call with A. Swingle (W&C) to discuss the alternative investments call. | 0.5 |
| 8/8/2022 | Greenhaus, Eric | Business Plan | Draft weekly reporting requests related to the Debtors' mining operations and Texas facility. | 1.4 |
| 8/8/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a call regarding alternative investments of the Debtors with J. Schiffrin, E. Greenhaus (M3), E. Aidoo (PWP), B. Beasley, (Centerview), A. Lal (A&M), et al | 0.5 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on financial statements data and coin balance data as of the petition date | 1.3 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on property leases data | 1.3 |
| 8/8/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 1.0 |
| 8/8/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on wages data and cash flow forecast data of the Debtors | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/8/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/8/2022 | Kim, Hugh | Case Administration | Reviewed and revised team budget forecast for the project | 1.8 |
| 8/8/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a call regarding case updates with the internal UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.9 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised markup of critical vendor objection | 1.7 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed cap on pre-petition critical vendor payments | 0.3 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised markup of insurance and wages objection | 0.6 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.5 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in alternative investments diligence call with CVP and PWP | 1.0 |
| 8/8/2022 | Schiffrin, Javier | Business Plan | Drafted questions for 8/11 meeting with Debtors | 1.1 |
| 8/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Cofsky and PWP re: workstream coordination | 0.2 |
| 8/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Debtor's zoom presentation to UCC advisors reviewing crypto security measures | 1.0 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft cash management objection | 1.5 |
| 8/8/2022 | Schiffrin, Javier | Case Administration | Prepared email status update for M. Meghji re: filed objections and M3 diligence focus areas | 0.4 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on draft W&C mined bitcoin objection | 1.3 |
| 8/8/2022 | Schiffrin, Javier | Case Administration | Prepared modified agenda for 8/12 meeting with Celsius at K&E and distro'd comments to UCC advisors | 0.9 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on draft de minimis asset sale and GK8 sale procedures objections | 1.4 |
| 8/8/2022 | Schiffrin, Javier | First Day Motions | Reviewed and revised cash management and cash forecast diligence tracker | 0.7 |
| 8/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on proposed reporting template for Texas prop site operation | 0.4 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review notes on first day motions, prepare follow ups | 0.4 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review notes ahead of UCC meeting | 0.3 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly meeting with UCC members (S Duffy, T DiFiore, et al) and advisors (W&C, PWP, M3, Elementus) | 1.0 |
| 8/8/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily review meeting with UCC professionals | 0.9 |
| 8/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise reporting framework for review with counsel | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review diligence material shared by A&M and correspond with C Brantley et al (A&M) regarding follow up questions | 0.4 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review and correspond with team re: critical trade comments | 0.3 |
| 8/8/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare summary analysis and recommendations for W&C re: first day motion concerns | 0.7 |
| 8/8/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss approach and feedback to wages motion with T Smith (W&C) | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Review diligence material provided by A&M re: severance costs | 0.9 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with team re: feedback on first day motions | 0.3 |
| 8/8/2022 | Ehrler, Ken | Case Administration | Prepare and distribute daily summary of status per workstream | 0.6 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with team re: feedback on critical trade analysis | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Correspond with A&M (A Ciriello) re: diligence questions on wages motion | 0.3 |
| 8/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team re: additional diligence information received. | 0.2 |
| 8/8/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade structure and requests with W&C team | 0.4 |
| 8/8/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Turetsky (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, (M3), M. Galka, B Young (Elementus), et al. regarding status of case and next steps | 0.9 |
| 8/8/2022 | Korycki, Mary | Case Administration | Correspondence with S. Ludovici (White & Case) regarding Elementus engagement letter | 0.9 |
| 8/8/2022 | Korycki, Mary | Miscellaneous Motions | Review correspondence with M. Rahmani (PWP), S. Herman (M3) re: agenda for meeting with Debtor professionals and Objection to BTC Mining Motion | 0.3 |
| 8/8/2022 | Korycki, Mary | Case Administration | Correspondence with S. Ludovici (W&C), B. Young (Elementus) regarding conflict check | 0.4 |
| 8/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.2 |
| 8/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/8/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with W&C (G Pesce, et al) to discuss Security Issues | 1.2 |
| 8/8/2022 | Meghji, Mohsin | First Day Motions | Correspond with J Schiffrin (M3), G Pesce (W&C), et al re: cash management objection | 1.6 |
| 8/8/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comments to the mined bitcoin objection | 0.8 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed due diligence responses to GK8 diligence request list and sent email to M3 team with follow up questions | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Preparation for diligence call with Centerview, A&M re: other investments | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with Centerview, A&M re: alternative investments | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Developed and emailed a summary schedule related to objection to BTC mining motion | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2022 | Herman, Seth | Miscellaneous Motions | Addressed W&C questions re: mining cash flow forecast, BTC sale motion related issues via emails | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with Committee (M3/PWP/W&C, UCC members) | 1.0 |
| 8/8/2022 | Herman, Seth | Case Administration | UCC advisor call with W&C, PWP, M3 | 0.9 |
| 8/8/2022 | Herman, Seth | Case Administration | Coordination call with J Schiffin (M3) re: workstreams, team coordination | 0.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Developed proposed reporting framework for stipulation and sent related emails to the M3 team | 1.5 |
| 8/8/2022 | Herman, Seth | Case Administration | Refined internal due diligence tracking protocols | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed K&E markup to proposed final orders on certain first day motions | 0.6 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed revised UCC mission statement | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed and commented on proposed agenda for meeting with the debtors' advisors | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: proposed agenda for meeting with debtor professionals, UCC | 0.3 |
| 8/8/2022 | Herman, Seth | First Day Motions | Memo re: open diligence items / rndemaining questions re: cash management/budget and related matters | 1.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed and commented on proposed coin reporting template | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Emails with W&C, PWP re: team coordination and updates re: diligence, first days | 0.6 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: reporting requirements | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Coordination call with PWP re: document summarizing workstreams | 0.2 |
| 8/8/2022 | Herman, Seth | First Day Motions | Reviewed critical vendor order | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed due diligence information | 0.2 |
| 8/8/2022 | Herman, Seth | Miscellaneous Motions | Call with G Warren (W&C) re: vendor motion objection | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with J Schiffin (M3) re: vendor order, diligence tracking, team coordination | 0.4 |
| 8/8/2022 | Herman, Seth | First Day Motions | Discussion with J Schiffin (M3) re: status of cash management order, objection, remaining key issues | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with W&C, PWP, Elementus re: crypto security | 1.0 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed parties in interest list for conflicts | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Follow up discussion with J Schiffin (M3) following crypto security call | 0.1 |
| 8/8/2022 | Herman, Seth | Case Administration | Call with G Warren (W&C) re vendor order | 0.1 |
| 8/8/2022 | Herman, Seth | First Day Motions | Drafting email to W&C re: GK8 contract and implications for cash management budget | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Reviewed new dataroom files posted and sent related email to M3 team | 0.3 |
| 8/8/2022 | Herman, Seth | Case Administration | Read news updates re: Celsius | 0.2 |
| 8/8/2022 | Herman, Seth | Case Administration | Internal emails re: responses related to first day motions and related new information received | 0.2 |
| 8/8/2022 | Herman, Seth | First Day Motions | Drafted email re cash management order | 0.1 |
| 8/8/2022 | Foster, William | Financial & Operational Matters | Reviewed data rooms and reviewed summaries of various analyst work product on mining and main celsius businesses | 2.3 |
| 8/8/2022 | Foster, William | Miscellaneous Motions | Participated in communication with W&C and PWP regarding motions and objections to first and second day hearings | 2.1 |
| 8/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2022 | Greenhaus, Eric | Miscellaneous Motions | Review final UCC objections around the mining operations and bid procedure motions. | 1.4 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. (Kim), K. Ehrler (M3). | 0.5 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Attend catch-up call with S. Herman, K. Ehrler (M3) to discuss the requested reporting cadence and diligence list. | 0.5 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Review new documents uploaded to the data room regarding the GK8 asset. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend call with J. Schiffrin, M. Meghji (M3), M. Rahmani, K. Cofsky (PWP), R. Kielty (Centerview), inter alia regarding CEL tokens. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Cash Budget and Financing | Attend UCC professionals meeting with K. Cofsky (PWP), M. Rahmani (PWP), J. Schiffin, S. Herman), J. Fleisher (Elementus), inter alia. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | First Day Motions | Drafted weekly reporting requests for mining operations and cryptocurrency holdings. | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Case Administration | Reviewed UCC update discussion materials (0.3); provide comments regarding the same (0.3) | 0.6 |
| 8/9/2022 | Greenhaus, Eric | Financial & Operational Matters | Reviewed and updated the diligence tracker, sent email correspondence regarding the same. | 1.8 |
| 8/9/2022 | Goldstein, Grant | First Day Motions | Prepared and participated in call with M3, including K. Ehrler, A&M, including C. Brantley, and White and Case, including T. Smith re: employee / wages | 0.8 |
| 8/9/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with M3 team, including W. Foster, to review the PowerPoint deck for UCC | 0.2 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Worked on notes related to compensation and benefits relief per the Wages Motion Filing | 1.1 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Read the Wages Motion Filing | 0.3 |
| 8/9/2022 | Goldstein, Grant | Miscellaneous Motions | Continued to compile notes on Wages Motion Filing | 0.3 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on corporate governance data sent by the Company | 1.5 |
| 8/9/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/9/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the mining model and analyzed the deployment schedule | 0.8 |
| 8/9/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Discussed the management of CEL tokens with J. Schiffrin, E. Greenhaus (M3), E. Aidoo (PWP), B. Beasley, S. Eghlimi (Centerview), A. Lal (A&M), et al | 0.5 |
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Reviewed the miningco data and the mining model to further understand the mining operation | 2.3 |
| 8/9/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/9/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in an internal discussion regarding case updates with the UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform due diligence on corporate governance data | 1.6 |
| 8/9/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call regarding case updates | 0.3 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status update call | 0.6 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted an emailed morning First Day objection open items update to M. Meghji and K. Ehrler | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Participated in conference call on Elementus workstreams with M. Bialka and B. Young of Elementus | 0.5 |
| 8/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in CEL token conference call with K. Cosky and M. Rahmani of PWP | 0.5 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.3 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on draft Elementus work plan distributed by B. Young (Elementus) to M3 | 1.0 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Drafted proposed topics list for UCC advisors' call at request of A. Colodny (W&C) | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed sell-side crypto market report on industry distress distributed by N. Webber (M3) | 0.3 |
| 8/9/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed cash management order and prepared comments addressing cash, asset transfer and reporting issues | 1.5 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 counterparties list distro'd by C. Garner to confirm no conflicts for retention application | 0.4 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed sample customer agreements filed by the Debtors | 0.7 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Drafted and revised revised M3 deck slides on due dilgence workstreams and liquidity report for 8/11 UCC presentation | 1.3 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed uploaded files related to the Celsius' analysis of the GK8 acquisition | 0.6 |
| 8/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted proposed weekly reporting regime for coin balances and consolidated it with additions from E. Greenhaus (M3) and S. Herman (M3) | 1.8 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Continued review of mining operations documents in virtual data room, focusing on Texas proprietary site build-out costs | 0.9 |
| 8/9/2022 | Schiffrin, Javier | Case Administration | Reviewed revised M3 engagement letter distro'd by C. Garner (M3) | 0.2 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M team (C Brantley, A Lal, et al) re: meeting times and details | 0.3 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.4 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Email with team re: first day motion feedback and changes | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Review e-mails and draft motion edits from W&C team | 0.8 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend all advisor review meeeting (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Review and revise objections to first day motions and send to W&C | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and lead diligence review meeting with A Ciriello (A&M) and T Smith and J Ramirez (W&C) | 1.0 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team review call with M3 team (J Schiffrin, S Herman, et al) | 0.5 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Follow up with H Kim (M3) re: additional diligence needed on wages motion | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on wages diligence review with T Smith (W&C) | 0.2 |
| 8/9/2022 | Ehrler, Ken | Case Administration | Prepare and review presentation materials for UCC meeting | 1.5 |
| 8/9/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare drafts of reporting and control changes to Debtor processes covering related first day relief sought | 1.2 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Meet with S Herman (M3) re: request for process controls and reporting requirements | 0.3 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Compare and analyze employee first day motion requests to historical headcount and compensation details | 1.3 |
| 8/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss case status and workload with S Herman (M3) et al | 0.5 |
| 8/9/2022 | Ehrler, Ken | First Day Motions | Prepare summary memo for W&C team re: follow up areas for diligence on employee motion | 0.8 |
| 8/9/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce (W&C) re: First Day Final Orders and draft UCC objections, M. Rahmani (PWP) re: CEL Token inquiries | 0.6 |
| 8/9/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Turetsky (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, S. Herman (M3), M. Galka, B Young (Elementus), et al. regarding objections to be filed, liquidity analysis and due diligence update | 0.6 |
| 8/9/2022 | Korycki, Mary | Case Administration | Review M3 engagement letter | 0.4 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.2 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend M3/Elementus Call on Workplan with J Schiffrin, T Biggs (M3), | 0.7 |
| 8/9/2022 | Meghji, Mohsin | Case Administration | Attend introduction call with J Schiffrin (M3), B Young (Elementus), Tom DiFiore (UCC) | 0.6 |
| 8/9/2022 | Meghji, Mohsin | Cash Budget and Financing | Review options and alternatives for coin management processes | 0.5 |
| 8/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the UCC presentation | 1.0 |
| 8/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and comment on Elementus work plan | 0.9 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffrin (M3) re: due diligence tracking process | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed new dataroom file re: mining rig detail,status, costs etc. | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal conversation with H Kim (M3) re: logs, docket/news tracking, and other admin items | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed notes from diligence calls with A&M | 0.4 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal discussion with M Meghji (M3) re case managment, status of workstreams | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/9/2022 | Herman, Seth | Case Administration | Internal meeting with J Schiffin (M3) re: case managment, next steps | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Attended UCC all advisor call | 0.7 |
| 8/9/2022 | Herman, Seth | Case Administration | Discussed case and crypto industry with potential plan sponsor | 1.6 |
| 8/9/2022 | Herman, Seth | Case Administration | Performed additional due diligence re: requested vendor relief | 0.6 |
| 8/9/2022 | Herman, Seth | Miscellaneous Motions | Reviewed and commented on objections to first day motions and engaged in related calls with W&C | 2.0 |
| 8/9/2022 | Herman, Seth | Case Administration | Drafted and revised presentation materials for the UCC | 2.8 |
| 8/9/2022 | Herman, Seth | Miscellaneous Motions | Prepared memo re: guardrails and budget requirements related to each first day motion, and engaged in related internal conversations | 1.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Conducted internal call with the M3 team re: ongoing workstreams | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with A Colodny (W&C) re: case updates | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with G Pesce (W&C) re: PEO information available to be shared, coordination with Debtors professionals | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: case administration issues | 0.7 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal meeting with J Schiffin (M3) re: agenda items and revisions to cash flow presentation materials | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Developed presentation slides re: proposed budget requirements | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Read and replied to internal emails re: work product and near term deliverables | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Emails re: retention application | 0.1 |
| 8/9/2022 | Herman, Seth | Case Administration | Provided guidance and feedback to M3 team re: due diligence tracker | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: team coordination, management | 0.5 |
| 8/9/2022 | Herman, Seth | Case Administration | Internal call with J Schiffin (M3) re: M3 workstreams | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Email correspondence with PWP, Centerview re: GK8 and DIP process update | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Participated in call with J Schiffin (M3) re: case updates | 0.1 |
| 8/9/2022 | Herman, Seth | Case Administration | Coordination call with K Ehrler (M3) | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Read and replied to correspondence re: workstream updates | 0.3 |
| 8/9/2022 | Herman, Seth | Case Administration | Discussion with J Schiffin (M3) re: team resources, staffing | 0.2 |
| 8/9/2022 | Herman, Seth | Case Administration | Reviewed docket filings, letters | 0.3 |
| 8/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in discussion with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) about strategy with in dealing with debtors professionals and meetings with debtors | 2.3 |
| 8/9/2022 | Foster, William | Financial & Operational Matters | Reviewed analysis prepared by analysts and summary memos on mining business | 1.5 |
| 8/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. Kim, K. Ehrler (M3). | 0.5 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Review and amend diligence tracker | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Greenhaus, Eric | Cash Budget and Financing | Review budget reporting framework and provide comments regarding the same. | 0.8 |
| 8/10/2022 | Greenhaus, Eric | Cash Budget and Financing | Review DIP summary and related DIP proposals | 1.1 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Continue to review and amend diligence tracker | 2.0 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Continue to review and amend diligence tracker | 1.8 |
| 8/10/2022 | Greenhaus, Eric | Financial & Operational Matters | Review asset values as of Petition Date and prepare discussion materials related to the same. | 1.4 |
| 8/10/2022 | Greenhaus, Eric | Case Administration | Review the status of diligence focus areas and prepare discussion materials related to the same. | 1.2 |
| 8/10/2022 | Greenhaus, Eric | Miscellaneous Motions | Review email correspondence from A. Colodny (W&C) regarding retention applications and motion objections. | 0.7 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Prepared and participated in meeting with K. Ehrler (M3) to discuss critical vendors | 0.6 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Created a critical vendors analysis to demonstrate the variance between historical AP and critical trade vendors | 1.4 |
| 8/10/2022 | Goldstein, Grant | Miscellaneous Motions | Read the Celsius Vendor Motion | 0.2 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Received feedback on the Critical Vendor analysis and updated accordingly | 1.2 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Created a PowerPoint deck which discussed the Company's Critical Trade | 1.0 |
| 8/10/2022 | Goldstein, Grant | Case Administration | Reviewed and confirmed coverage plan to review docket updates | 0.3 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Revised critical vendor analysis per team feedback | 1.3 |
| 8/10/2022 | Goldstein, Grant | First Day Motions | Received further feedback on the Critical Trade analysis and revised accordingly | 0.8 |
| 8/10/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 0.3 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on mining co assets and performance | 1.8 |
| 8/10/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/10/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/10/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case and priorities with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), A. Colodny, D. Landy (White&Case), Max Galka (Elementus) et al | 0.8 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the business operations of the Debtors prior to the freeze | 2.1 |
| 8/10/2022 | Kim, Hugh | Business Plan | Prepared liquidity analysis presentation for tomorrow's UCC meeting | 1.6 |
| 8/10/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.3 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform due diligence on mining co assets and performance | 1.7 |
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform diligence on business operations of the Debtors prior to the freeze | 0.8 |
| 8/10/2022 | Kim, Hugh | Case Administration | Reviewed diligence list status with K. Ehrler (M3) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Kim, Hugh | Financial & Operational Matters | Updated diligence tracker per M3 team's feedback and newly provided data from the Debtors | 1.1 |
| 8/10/2022 | Kim, Hugh | Case Administration | Attended daily catch-up call with J. Schiffrin, K. Ehrler (M3) et al to discuss case updates | 0.5 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.7 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.2 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised global UCC diligence tracker for all advisors | 2.6 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus priority diligence request list for A&M | 0.7 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed final revised versions of GK8 bidding procedures | 0.9 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of GK8 bidding procedures motion | 0.8 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of de minimis asset sale motion | 0.4 |
| 8/10/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised draft of mined bitcoin motion | 0.3 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and drafted list of priority due diligence items for W&C | 1.2 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised M3 deck slides of 8/11 UCC preparation based on PWP and W&C comments | 1.0 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin balance diligence questions list | 1.8 |
| 8/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised coin balance analysis prepared by E. Greenhaus | 0.8 |
| 8/10/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed DIP term sheets distributed by W&C | 0.4 |
| 8/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from D. Turetsky regarding potential acquisition proposal | 0.2 |
| 8/10/2022 | Schiffrin, Javier | Case Administration | Continued review of mining operations documents in virtual data room | 1.1 |
| 8/10/2022 | Magliano, John | Case Administration | Reviewed case overview materials to understand case background | 0.9 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team stand up call | 0.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Discuss critical trade motion and analysis needed with G Goldstein (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Prepare summary notes on workstream progress for J Schiffrin (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend all-professional meeting (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review and review diligence list and status with H Kim (M3) | 0.8 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review diligence list status with H Kim et al (M3) | 0.5 |
| 8/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise diligence tracker with S Herman et al (M3) | 2.3 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Prepare updates to team re: diligence status and key items | 0.3 |
| 8/10/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss updates to motion diligence with G Goldstein (M3) | 0.3 |
| 8/10/2022 | Ehrler, Ken | Case Administration | Review and revise updates to diligence list | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Ehrler, Ken | Case Administration | Continue review and revision of detailed diligence tracker with S Herman et al (M3) | 2.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Review and reconcile first day motion support with company cash forecast | 1.0 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on critical trade and wages motion with J Ramirez (W&C) | 0.3 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Review and revise analysis of relief requirements based on underlying diligence | 0.5 |
| 8/10/2022 | Ehrler, Ken | First Day Motions | Revise analysis and presentation for counsel re: critical trade requests | 1.5 |
| 8/10/2022 | Korycki, Mary | Financial & Operational Matters | Review due diligence list and related inquiries | 0.6 |
| 8/10/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce (W&C), E. Aidoo (PWP), M. Meghji, J. Schiffrin, S. Herman (M3), et al. regarding due diligence requests, objections to be filed, prep for meeting with Debtor professionals | 0.8 |
| 8/10/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Review updates to the proposed cash and coin reporting framework | 1.0 |
| 8/10/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspondace with M3 team (J Schiffrin et al) regarding deliverables | 0.5 |
| 8/10/2022 | Meghji, Mohsin | Current Events | Review new docket filings | 1.0 |
| 8/10/2022 | Meghji, Mohsin | Case Administration | Meeting with M3 (J Schiffrin et al) to dicuss budget request | 1.2 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Editing further revised version of reporting framework memo | 1.0 |
| 8/10/2022 | Meghji, Mohsin | First Day Motions | Meeting with M3 team (J Schiffrin et al) to discuss guardrails budgeting | 0.7 |
| 8/10/2022 | Herman, Seth | Case Administration | Edited and finalized UCC presentation slides and sent to PWP, W&C | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan | 0.4 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed Twitter stream re: potentially suspicious insider transactions | 0.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed and edited memo regarding go-forward reporting requirements | 0.4 |
| 8/10/2022 | Herman, Seth | Case Administration | Update discussion with J Schiffin (M3) | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Correspondence re: CEL token and considering related issues | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed equity committee response letter | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Revised workplan and to-do list | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed new docket filings | 1.0 |
| 8/10/2022 | Herman, Seth | Case Administration | Developed system to ensure timely internal docket updates and provided guidance to the team | 0.2 |
| 8/10/2022 | Herman, Seth | Case Administration | Edited further revised version of reporting framework memorandum | 2.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Internal team discussion re: budget | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Attended UCC advisor call with W&C, PWP | 0.8 |
| 8/10/2022 | Herman, Seth | Case Administration | Meeting with M. Meghji re: memorandum on guardrails, budgeting and reporting requirements | 0.5 |
| 8/10/2022 | Herman, Seth | Case Administration | Reviewed, revised and commented on due diligence tracker | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/10/2022 | Herman, Seth | Case Administration | Edited memorandum regarding budgeting and reporting, and sent to other UCC advisors for review | 0.3 |
| 8/10/2022 | Herman, Seth | Case Administration | Call with PWP re: cash flow due diligence items | 0.1 |
| 8/10/2022 | Herman, Seth | Case Administration | Made edits to due diligence tracker and provided guidance to team re: required changes | 0.5 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Revised the due diligence tracker | 2.6 |
| 8/10/2022 | Herman, Seth | Case Administration | Met with M Meghji, J Schiffin (M3) re: team progress, status of work activities | 0.5 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Analysis and drafting presentation slides | 1.3 |
| 8/10/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Calls with A Colodny (W&C) re: priority due diligence items outstanding | 0.6 |
| 8/10/2022 | Herman, Seth | Financial & Operational Matters | Calls with E Greenhaus (M3) re: coin analysis and related presentation materials | 0.5 |
| 8/10/2022 | Herman, Seth | Miscellaneous Motions | Call with J Ramirez (W&C) re: employee motion | 0.1 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review Bid Procedures Motion filed by K&E and Debtor filed in Celsius Chapter 11 | 0.8 |
| 8/10/2022 | Biggs, Truman | Cash Budget and Financing | Review financing terms (interest rate, advance rate, etc.) related to DIP proposals received thus far for financing Celsius Mining | 0.7 |
| 8/10/2022 | Biggs, Truman | First Day Motions | Review First Day Filings in Celsius Chapter 11 Case | 0.7 |
| 8/10/2022 | Biggs, Truman | First Day Motions | Review Objection to GK8 Bid Procedures filed in Celsius Chapter 11 | 0.4 |
| 8/10/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G Pesce (W&C), M Meghji (M3), Kevin Cofsky (PWP) et al. to discuss progress on key issues in case and upcoming meeting with Company advisors. | 0.6 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review Objection to Mining Motion filed in Celsius Chapter 11 | 0.6 |
| 8/10/2022 | Biggs, Truman | Cash Budget and Financing | Review terms for financing proposals for GK8 and prepare analysis related to proposals received to date | 0.5 |
| 8/10/2022 | Biggs, Truman | Miscellaneous Motions | Review De Minimis Asset Sales Motion filed in Celsius Chapter 11 | 0.3 |
| 8/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with W&C and PWP regarding strategy on first day memos and second day hearing materials | 2.3 |
| 8/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend daily UCC professionals catch-up call including broad teams from White & Case, M3, PWP, and Elementus | 0.5 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Continue to review asset values as of Petition Date and prepare discussion materials related to the same | 1.2 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Attend pre-call regarding the debtor's chapter 11 presentation with A. Rudolph, G. Pesce (W&C), M. Rahmani (PWP), M. Meghji, J. Schiffrin, S. Herman (M3) et.al | 1.6 |
| 8/11/2022 | Greenhaus, Eric | General Correspondence with Debtor & Debtors' Professionals | Attend company overview meeting with UCC members, UCC advisors, and Celsius advisors (K&E, Centerview, A&M) | 2.4 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Review hosting contracts and mining operational model | 0.7 |
| 8/11/2022 | Greenhaus, Eric | Financial & Operational Matters | Prepare questions re: hosting contracts and mining operational model | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2022 | Greenhaus, Eric | Case Administration | Continue to review and refine diligence list | 1.1 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Reviewed letters to the court to evaluate potential claims and concerns against the Company | 0.8 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Received feedback from K Ehrler (M3) on the Critical Trade analysis and updated the PowerPoint / analysis accordingly | 1.5 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Continued to review and revise feedback on the Critical Trade analysis per additional feedback received | 1.1 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Analyzed headcount cost by department and location and proposed areas of focus. | 1.2 |
| 8/11/2022 | Goldstein, Grant | First Day Motions | Continued to review and revise the employee headcount analysis | 1.1 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 1.5 |
| 8/11/2022 | Goldstein, Grant | Miscellaneous Motions | Analyzed the Wages Motion Filing and the Wage Motion support workbooks | 0.2 |
| 8/11/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with A&M, including Andrew Ciriello, et al, and M3, including  Hugh, Ken, et al, to discuss the project and objectives | 0.8 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Performed research on crypto mining industry and further analysis on the mining model | 0.3 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Summarized critical items on the due diligence list to send to A&M | 0.7 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on financial data of the Debtors to make a list of critical items that need to be provided by the Debtors | 2.2 |
| 8/11/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Participated in a meeting with J. Schiffrin, E. Greenhaus (M3), K. Cofsky, M. Rahmani (PWP), B. Beasley, S. Eghlimi (Centerview), Lal Arjun (A&M) et al to discuss the next steps of the reorganization/restructuring process | 2.5 |
| 8/11/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Discussed priority items on the due diligence list and confirmed the provision of such information with J. Schiffrin, S. Herman, E. Greenhaus (M3), A. Lal (A&M), et al | 0.5 |
| 8/11/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed how to proceed during the upcoming meeting with the Debtors' advisors with the UCC and its advisors such as J. Schiffrin, E. Greenhaus (M3), K. Cofsky, M. Rahmani (PWP) et al | 1.3 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Organized notes from the meeting with the Debtors' advisors | 0.8 |
| 8/11/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.5 |
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in first meeting between UCC advisors, committee members, Debtors' counsel and Debtors' financial advisors at Kirkland & Ellis offices in NYC | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call. | 0.6 |
| 8/11/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal Celsius team status update | 0.2 |
| 8/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Celsius pre-call with other UCC advisors and UCC committee at White & Case | 1.0 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in UCC diligence checklist discussion with M3 engagement team | 0.5 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and supplemeneted list of critical open diligence questions prepared by E. Greenhaus (M4) in preparation for diligence call with A&M | 0.6 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised suggested edits to A/P and critical vendor section of  W&C diligence request letter to Debtors | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised excel table and powerpoint slide for 8/11 meeting illustrating custody account's pro rata share of coin balances by currency | 0.9 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted and revised proposed reporting/consent requirements framework memo in preparation for negotiations with A&M/K&E | 2.3 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed headcount cost/department matrix distributed by A. Ciriello (A&M) | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Centerview report on DIP outreach | 0.1 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised global UCC advisor due diligence tracker | 0.7 |
| 8/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed UCC introductory materials for 8/11 Debtor/UCC meeting distributed by A. Lal (A&M) | 0.9 |
| 8/11/2022 | Schiffrin, Javier | First Day Motions | Reviewed pre-filing version of de minimis asset sale objection for accuracy per A. Colodny's (W&C) request | 0.3 |
| 8/11/2022 | Schiffrin, Javier | Case Administration | Participated in meeting on Elementus forensic workstream with M. Meghji, T Biggs (M3), M. Bialka (Elementus) and B. Young (Elementus) et al | 1.0 |
| 8/11/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operations of MiningCo Assets | 0.4 |
| 8/11/2022 | Magliano, John | Cash Budget and Financing | Reviewed initial DIP proposals | 0.1 |
| 8/11/2022 | Magliano, John | First Day Motions | Reviewed notes related to GK8 sale meeting | 0.1 |
| 8/11/2022 | Magliano, John | Miscellaneous Motions | Reviewed draft guardrails & reporting framework relating to 1st day motions | 0.2 |
| 8/11/2022 | Magliano, John | Case Administration | Reviewed The Official Committee of Unsecured Creditors' Statement | 0.2 |
| 8/11/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with S. Herman, E. Greenhaus (M3), R. Campagna (Alvarez & Marsal), et al. regarding outstanding diligence questions and items | 0.9 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), et al. regarding daily updates, status of key items, and planning for next steps | 0.4 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Summarized notes from daily UCC update call | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), S. Duffy (UCC), et al. regarding updates to the case and preparation for meeting with Debtors' advisors | 1.1 |
| 8/11/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (Perella Weinberg), S. Duffy (UCC), R. Campagna (Alvarez & Marsal), M. Puntus (Centerview Partners) B. Flannery, P. Nash (Kirkland & Ellis), et al. regarding UCC introductory materials and current status of the case | 2.2 |
| 8/11/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Summarized notes from UCC Advisor call with the UCC | 1.1 |
| 8/11/2022 | Magliano, John | Case Administration | Reviewed Parts I and II of First Day Declaration | 1.2 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Prepare for daily team review call | 0.3 |
| 8/11/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash forecast, mining operations, and coin reports ahead of meeting with UCC and management | 1.7 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend daily all-professional update (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review cash forecast and coin balances in preparation for meeting with UCC members | 0.3 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend meeting with UCC and UCC Advisors in advance of company management meeting | 1.3 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Discuss team and workstream alignment with S Herman (M3) | 0.3 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with Debtors' advisors (K&E, A&M, Centerview) to review business and introduce committee members | 2.5 |
| 8/11/2022 | Ehrler, Ken | First Day Motions | Review and revise critical trade analysis | 0.8 |
| 8/11/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise analysis on cash forecast | 0.7 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A&M (A Lal, C Brantley, et al) to review diligence requests and confirm status | 0.8 |
| 8/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare and distribute diligence follow ups to A Lal, C Brantley (A&M) re: crypto assets | 0.4 |
| 8/11/2022 | Ehrler, Ken | Cash Budget and Financing | Review analysis from Debtor re: DIP needs and costs | 0.5 |
| 8/11/2022 | Ehrler, Ken | Case Administration | Discuss feedback from Debtor presentation with S Herman (M3) | 0.5 |
| 8/11/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Teleconference with G. Pesce, A. Colodny, D. Turetsky (W&C), M. Meghji, J. Schiffrin, S. Herman, K. Ehrler (M3), M. Galka, B. Young (Elementus), K. Cofsky (PWP), S. Duffy (UCC), et al. Pre-Call re: Debtor Chapter 11 Presentation | 1.4 |
| 8/11/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, D. Landy, C. Eliaszadeh (W&C), M. Meghji, S. Herman, K. Ehrler (M3), et al. re: status of case and prep for pre call with UCC | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2022 | Korycki, Mary | General Correspondence with Debtor & Debtors' Professionals | Teleconference with G. Pesce, A. Colodny, D. Turetsky (W&C), M. Meghji, J. Schiffrin, S. Herman, K. Ehrler (M3), M. Galka, B. Young (Elementus), K. Cofsky (PWP), S. Duffy (UCC), J. Sussberg (K&E), B. Campagna, A. Lal (A&M) et al. re: Debtor Chapter 11 Presentation to UCC | 2.5 |
| 8/11/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/11/2022 | Meghji, Mohsin | Case Administration | Attend Pre-Call with UCC members, G Pesce et al (W&C), J Schiffrin, K Ehrler, S Herman (M3) regarding Debtor Chapter 11 Presentation | 2.0 |
| 8/11/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Meetings at W&C with G Pesce, A Colodny, et al (W&C), J Schiffrin, S Herman, K Ehrler (M3), K Cofsky, M Rahmani et al (PWP), B Young, M Galka (Elementus) and S Duffy et al (UCC) | 3.5 |
| 8/11/2022 | Meghji, Mohsin | Case Administration | Attend meeting with Elementus (M Galka, B Young) to discuss Draft Project Plan | 1.0 |
| 8/11/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the mining operations documents | 2.0 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis re: coin assets and liabilities and drafted related presentation slides | 1.0 |
| 8/11/2022 | Herman, Seth | Case Administration | Reviewed and revised workplan and to-do list | 0.4 |
| 8/11/2022 | Herman, Seth | First Day Motions | Correspondence with Pesce, Turetsky, Colodny (W&C) re: outstanding diligence items related to cash management, wages, vendor motions | 0.7 |
| 8/11/2022 | Herman, Seth | Case Administration | Drafted emails to M3 team re: internal organization, work plans | 0.2 |
| 8/11/2022 | Herman, Seth | Cash Budget and Financing | Emails to Turetsky, Colodny, Pesce re: cash management budget issues | 0.2 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisor call | 0.5 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Sent email to M3 team re: due diligence tracking protocols and review process | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended meeting with UCC members, engaged in conversation with UCC members and prepared for meeting with the debtors' advisors | 2.0 |
| 8/11/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended meeting with K&E, CVP, A&M, PWP, W&C, Elementus, UCC | 2.5 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with A. Colodny re: open due diligence items | 0.1 |
| 8/11/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with A&M re: open due diligence items | 0.9 |
| 8/11/2022 | Herman, Seth | Financial & Operational Matters | Updated due diligence tracker | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with UCC advisor team | 0.3 |
| 8/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended meeting with UCC co-chair and other advisors | 2.5 |

50

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with P Nash (K&E), R Campagna (A&M), R Kielty (CVW), G Pesce (W&C), Mo Meghji (M3), co-Chairs of the UCC, et al to discuss key issues of the case | 2.4 |
| 8/11/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo financial projections | 1.6 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in conversations with J Schiffrin, Mo Meghji (M3) and Max Galka (Elementus) | 1.5 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review First Day Filings in advance of meeting with Company Advisors | 1.3 |
| 8/11/2022 | Biggs, Truman | Financial & Operational Matters | Continue review and testing of MininCo financial projections | 1.2 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review Pitch Materials prepared by M3 in advance of meeting with Company Advisors | 0.8 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with Mo Meghji (M3), G Pesce (W&C), the UCC, et al, to discuss key issues of the case in advance of the meeting with the Company's advisors. | 1.1 |
| 8/11/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare due diligence checklist to be discussed with A&M on 8/11/22 | 0.5 |
| 8/11/2022 | Biggs, Truman | Business Plan | Review MiningCo materials prepared by Debtors Advisors for presentation on Thursday 8/12/22 | 0.3 |
| 8/11/2022 | Foster, William | Financial & Operational Matters | Participated in meeting with debtors professionals regarding status of business and key operational issues | 1.6 |
| 8/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP and UCC to discuss strategy of meeting with debtors professionals | 1.3 |
| 8/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 0.5 |
| 8/12/2022 | Greenhaus, Eric | Case Administration | Attend daily catch-up call with J. Schiffrin, H. Kim, and K. Ehrler (M3). | 0.5 |
| 8/12/2022 | Greenhaus, Eric | Case Administration | Attend daily professionals call with J. Schiffrin, K. Ehrler (M3), G. Pesce (W&C), M. Rahmani (PWP), et. al | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Attend bitcoin mining call with C. O'Connell (W&C), S. Eghlimi, K. Cofsky (PWP), et. al | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Prepare shell of discussion materials related to the mining operation, draft outline regarding the same | 2.6 |
| 8/12/2022 | Greenhaus, Eric | Business Plan | Attend internal call with K. Wofford (W&C), E. Aidoo (PWP), et. al on the mining operation, send correspondence regarding the same | 1.8 |
| 8/12/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Correspond with C. Brantley, A. Lal (A&M), M. Rahmani (PWP) regarding the mining operation | 0.6 |
| 8/12/2022 | Greenhaus, Eric | Cash Budget and Financing | Review and prepare questions re: intercompany financing arrangements | 1.4 |
| 8/12/2022 | Goldstein, Grant | Business Plan | Modeled the cash flow forecast of the Company's Mining business | 1.3 |
| 8/12/2022 | Goldstein, Grant | Business Plan | Continued modeling cash flow forecast of the Company's Mining business | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/12/2022 | Goldstein, Grant | First Day Motions | Analyzed employee wages and headcount per location | 0.3 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed the Company's cash flow and balance sheet for borrowing and monetization opportunities | 1.2 |
| 8/12/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call Re: mining operations | 1.4 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed the Mining Operating Model provided by A&M to develop an internal cash flow projection for Mining segments | 1.9 |
| 8/12/2022 | Goldstein, Grant | Cash Budget and Financing | Created a PowerPoint slide on Mining Cash Flow | 0.6 |
| 8/12/2022 | Goldstein, Grant | Financial & Operational Matters | Continued modeling out the cash flow for the Company's Mining segments | 1.5 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/12/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the intercompany contracts of the miningco | 1.0 |
| 8/12/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/12/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.3 |
| 8/12/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on operation/financial data of the miningco assets | 2.3 |
| 8/12/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in an internal discussion about further next steps with the UCC advisors, such as J. Schiffrin, S. Herman (M3), K. Cofsky, M. Rahmani (PWP), T. Smith, G. Pesce (White&Case), M. Galka, B. Young (Elementus) et al | 0.7 |
| 8/12/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide updates and progress of the case | 0.4 |
| 8/12/2022 | Kim, Hugh | Business Plan | Drafted presentation regarding the liquidity status and rig deployment schedule of the mining facility | 1.5 |
| 8/12/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation about the liquidity status and rig deployment schedule of the mining facility | 1.8 |
| 8/12/2022 | Kim, Hugh | Case Administration | Attended call with E. Greenhaus, G. Goldstein, K. Ehrler, T. Biggs, J.Magliano (M3) regarding future workplan and mining operations | 1.3 |
| 8/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' status call | 0.5 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with C. O'connell, K. Wofford (W&C) and K. Cofsky (PWP) to review markup of mined bitcoin order and status of mining operations diligence | 1.0 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and finalized proposed reporting and consent requirements memo | 2.0 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M comments to M3 proposed reporting and consent requirements memo | 0.4 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed headcount recommendations prepared by K. Ehrler (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on proposed W&C asset sale caps for the de minimis order negotiations | 0.5 |
| 8/12/2022 | Schiffrin, Javier | Business Plan | Following mining diligence call with W&C, performed follow-up diligence review of data room documents focusing on hosting contract rates/expiration schedules/termination costs and Texas proprietary site budget | 1.7 |
| 8/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 Cash model shared with W&C | 0.3 |
| 8/12/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on W&C's suggested revisions to proposed critical vendor order | 0.7 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Analyzed incremental liquidity options proposed by M/. Rahmani (PWP) | 1.7 |
| 8/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on updated M3 cash management budget proposal | 0.4 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared questions for mining diligence call with C. Brantley (A&M) | 1.9 |
| 8/12/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted emails to E. Greenhaus regarding pre-petition logistics of mined BTC sales | 0.3 |
| 8/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Core Scientific hosting contract to evaluate incremental capacity for EZ rigs | 0.4 |
| 8/12/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin, S. Herman (M3), S. Hershey, A. Colodny, D. Turetsky, K. Wofford (White & Case), M. Rahmani, E. Aidoo (PWP) et. al. regarding status update of case and next steps | 0.6 |
| 8/12/2022 | Magliano, John | Miscellaneous Motions | Reviewed Doc 341 regarding motion to extend filing of SOFA and Schedules | 0.1 |
| 8/12/2022 | Magliano, John | First Day Motions | Reviewed Section 3 through Exhibit M of First Day Declaration | 0.4 |
| 8/12/2022 | Magliano, John | Case Administration | Reviewed First Day Presentation to understand case background | 0.1 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on market-based assumptions relating to MiningCo Assets | 0.2 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Reviewed headcount data by department and location | 0.4 |
| 8/12/2022 | Magliano, John | Case Administration | Attended call with E. Greenhaus, G. Goldstein, K. Ehrler, T. Biggs, H. Kim (M3) regarding workplan for team and mining operations | 1.3 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue assumptions relating to MiningCo Assets and operations | 1.9 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on expense assumptions relating to MiningCo Assets and operations | 1.7 |
| 8/12/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operating assumptions relating to MiningCo Assets | 1.3 |
| 8/12/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with S. Herman, K. Ehrler (M3), C. Brantley, B. Campagna, A. Lal (A&M), et. al. regarding UCC Diligence Checklist | 1.1 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.3 |
| 8/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis and prepare memo on headcount and payroll insights based on company records | 0.8 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin, T Biggs (M3) and N Shaker, B Young, et al (Elementus) re: diligence needs; prepare updated tracker | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide feedback on liquidity ideas raised by PWP | 0.5 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (C Brantley et al) re: crypto diligence requests | 0.3 |
| 8/12/2022 | Ehrler, Ken | First Day Motions | Prepare analysis and discuss critical trade thresholds with W&C team | 1.1 |
| 8/12/2022 | Ehrler, Ken | Miscellaneous Motions | Review mined bitcoin motion and confirm consistency with reporting framework | 0.7 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Ciriello et al) re: payroll forecast and opportunities | 0.4 |
| 8/12/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with team to outline approach to mining operations analysis and summary presentation | 1.5 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Review and revise workplan and staffing allocation | 0.5 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend workshop with A&M (A Lal, C Brantley) to confirm reporting constraints | 1.0 |
| 8/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.7 |
| 8/12/2022 | Ehrler, Ken | Case Administration | Discuss team structure and case milestones | 0.3 |
| 8/12/2022 | Ehrler, Ken | Business Plan | Review company mining model and forecast | 0.6 |
| 8/12/2022 | Korycki, Mary | Case Administration | Call with J. Schiffrin (M3) re: workplan | 0.5 |
| 8/12/2022 | Korycki, Mary | First Day Motions | Review Alex Mashinsky declaration re: senior management team | 0.4 |
| 8/12/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Attend daily catch-up call with G. Pesce, A. Colodny, K. Wofford (W&C), M. Meghji, S. Herman, K. Ehrler (M3), K. Cofsky, S. Eghlimi (PWP) et al. re: follow-up from meeting with Debtor professionals, status of diligence requests, prep for Tues. hearing | 0.9 |
| 8/12/2022 | Korycki, Mary | Case Administration | Attend call with J. Schiffrin, S. Herman, K. Ehrler, T. Biggs, H. Kim (M3) re: workplan for M3 team | 0.4 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor re: situation overview | 0.6 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/12/2022 | Meghji, Mohsin | Business Plan | Attend meeting with M3 (J Schiffrin, K Ehrler, et al), W&C (K Wofford et al) and PWP (K Cofsky et al) to discuss Bitcoin Mining | 1.2 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with M3 (J Schiffrin)/Elementus (M Galka, B Young)/UCC (Christopher Coco) | 0.6 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend intro call with M3 (J Schiffrin)/Elementus (M Galka, B Young)/UCC (M Robinson) | 0.6 |
| 8/12/2022 | Meghji, Mohsin | First Day Motions | Read and review correspondence from K Ehrler (M3) regarding headcount analysis | 0.8 |
| 8/12/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the Mining Operating Model | 1.0 |
| 8/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review draft motions and related correspondence from M3 and W&C teams | 0.6 |
| 8/12/2022 | Herman, Seth | Case Administration | Internal M3 team call and calls with J Schiffin (M3) re: case updates, workstreams | 0.6 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Prepared for call with W&C re: mining due diligence | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC professionals call | 0.7 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Call with Wofford (W&C) re: mining due diligence items | 1.0 |
| 8/12/2022 | Herman, Seth | First Day Motions | Developed/revised cash management budget and reporting requirements, plus related correspondence with counsel | 4.0 |
| 8/12/2022 | Herman, Seth | Financial & Operational Matters | Reviewed mining related due diligence files, and sent related emails to the M3 team | 1.0 |
| 8/12/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call re: budget, reporting with A&M | 1.0 |
| 8/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with W&C re: 2nd day relief issues | 0.3 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare analysis regarding the status of MiningCo rigs that are in storage based on MiningCo model delivered by Debtors' Advisors | 2.4 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review items already delivered that pertain to Elementus-related workstreams | 1.9 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare due diligence checklist related to Elementus workstreams | 1.8 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Bitcoin Mining Operation with Ken Ehrler, and Eric Greenhaus (M3) et al | 1.4 |
| 8/12/2022 | Biggs, Truman | Business Plan | Prepare analysis regarding the status of MiningCo rigs that have been delivered, those that are in-transit | 1.3 |
| 8/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Discuss key outstanding items with C Brantley (A&M), Seth Herman (M3) et al | 1.1 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Bitcoin Mining Operating with K Wofford (W&C) and K Ehrler (M3) et al | 1.0 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review Mining Model and Mining Status Report (as of 8-7-22) and prepare questions regarding each for Debtor's Advisors | 0.8 |
| 8/12/2022 | Biggs, Truman | Business Plan | Review H Kim's (M3) slides prepared for MiningCo financial analysis presentation (specifically regarding characteristics for each Texas site) | 0.6 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily M3 team review call on workstream progress | 0.5 |
| 8/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with G Pesce (W&C) and Mo Meghji (M3) et al to discuss key items in the Celsius Bankruptcy Case | 0.5 |
| 8/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare status update of Elementus and MiningCo workstreams | 0.1 |
| 8/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication regarding mining business, cash disbursements and general business operations | 2.1 |
| 8/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP to discuss key next steps and work deliverables | 1.0 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Revise discussion materials regarding the Debtors' mining operation | 1.9 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Continue revision of mining discussion materials per team feedback | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/13/2022 | Greenhaus, Eric | Business Plan | Review preliminary discussion materials regarding rig fleet status, hosting provider contracts terms, and historical rig utilization | 1.6 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Continue review of preliminary discussion materials re: rig fleet, utilization, and contract terms | 0.9 |
| 8/13/2022 | Greenhaus, Eric | Miscellaneous Motions | Attend call with C. O'Connell (W&C), C. Ceresa (K&E) regarding the mined bitcoin motion | 0.6 |
| 8/13/2022 | Greenhaus, Eric | Business Plan | Attend call with C. Brantley (A&M), T. Biggs, K. Ehrler (M3), et. al re: mining model and related diligence | 1.0 |
| 8/13/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion PowerPoint per Ken's comments | 0.7 |
| 8/13/2022 | Goldstein, Grant | Case Administration | Prepared for and attended call with M3 and A&M re: mining operations | 1.1 |
| 8/13/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining discussion material | 0.4 |
| 8/13/2022 | Kim, Hugh | Financial & Operational Matters | Organized the notes from the meeting regarding mining facilities diligence questions | 1.2 |
| 8/13/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/13/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Participated in meeting with E. Greenhaus, T. Biggs (M3) and C. Brantley (A&M) et al to discuss about diligence questions regarding the mining facilities | 1.1 |
| 8/13/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.7 |
| 8/13/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation about the operation and financial status of the miningco assets | 1.4 |
| 8/13/2022 | Kim, Hugh | Business Plan | Drafted presentation regarding the operation and financial status of the miningco assets | 2.1 |
| 8/13/2022 | Kim, Hugh | Business Plan | Refined the presentation regarding the operation/financial status of the miningco assets per comments of K.Ehrler (M3) | 1.0 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Participated in conference call with C. Brantley to discuss most recent mining diligence questions | 1.0 |
| 8/13/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C), T Biggs (M3) et. al to discuss markup of mined bitcoin order | 0.5 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Reviewed team notes and feedback on mining diligence process | 1.0 |
| 8/13/2022 | Schiffrin, Javier | Business Plan | Reviewed company mining model to evaluate forecast assumptions | 1.4 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Friday draft of mined bitcoin order circulated by K. Wofford (W&C) in advance of call | 0.3 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed newswire article on Core Scientific (Celsius' primary hosting contract counterparty) financial distress | 0.2 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius public report in advance of filing | 0.1 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised weekend re-drafts of mined bitcoin order circulated by C. O'Connell (W&C) | 0.6 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised M3 wages/employee motion briefing for A&M | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised W&C markup of proposed wages order | 0.2 |
| 8/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and consolidated notes on A&M mining diligence call prepared by H. Kim (M3) | 0.3 |
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed non-debtor cash transfer caps during interim period under cash management order | 0.4 |
| 8/13/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed K&E edits to consent thresholds under critical vendor order | 0.3 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue drivers for MiningCo Assets | 1.7 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Reviewed rig order assumptions for MiningCo Assets | 1.2 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Reviewed operating assumptions and drivers for MiningCo Assets | 1.5 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence expense drivers for MiningCo Assets | 1.8 |
| 8/13/2022 | Magliano, John | General Correspondence with Debtor & Debtors' Professionals | Attended call with T. Biggs, E. Greenhaus, K. Ehrler (M3), C. Brantley (A&M), et. al. regarding Mining diligence questions | 1.1 |
| 8/13/2022 | Magliano, John | Financial & Operational Matters | Attended call with T. Biggs (M3) regarding MiningCo financial model | 0.2 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining operations | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Prepre for and attend mined bitcoin meeting with K&E and W&C | 0.3 |
| 8/13/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Various correspondence with A&M (A Lal, C Brantley, et al) re: diligence questions and follow ups | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Follow up discussions and e-mail with team re: mining operations analysis and presentation | 0.8 |
| 8/13/2022 | Ehrler, Ken | Business Plan | Prepare for and attend diligence call with A&M (C Brantley, A Lal, et al) re: mining operations | 1.2 |
| 8/13/2022 | Ehrler, Ken | Case Administration | Reviewed and revised workstream progress and project plan | 0.4 |
| 8/13/2022 | Ehrler, Ken | First Day Motions | Discuss feedback on analysis for wage motion edits with G Goldstein (M3) | 0.3 |
| 8/13/2022 | Ehrler, Ken | First Day Motions | Prepare analysis and summary schedule for counsel re: wages order | 0.6 |
| 8/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and lead call with W&C (D Landy, C Eliaszadeh) team re: Tornado Cash and impact on company | 0.5 |
| 8/13/2022 | Ehrler, Ken | Financial & Operational Matters | Research Tornado Cash and impact on company | 0.5 |
| 8/13/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on framework for public reporting of selected financial information | 0.2 |
| 8/13/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Prepared for and attended call with A&M re: mining due diligence items | 1.0 |
| 8/13/2022 | Herman, Seth | Miscellaneous Motions | Email correspondence with W&C re: 2nd day issues | 0.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, and other key items concerning the Company | 2.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, etc. | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/13/2022 | Biggs, Truman | Business Plan | Review and prepare observations and commentary on MiningCo financial model delivered by A&M | 1.4 |
| 8/13/2022 | Biggs, Truman | Business Plan | Review and revise presentation on MiningCo operations, rig deployment | 0.9 |
| 8/13/2022 | Biggs, Truman | Miscellaneous Motions | Participate in call with K Wofford, C O'Connell (W&C), E Greenhaus, J Schiffrin (M3) to discuss Bitcoin Mining Motion | 0.5 |
| 8/13/2022 | Foster, William | First Day Motions | Participated in correspondence with W&C and PWP regarding cash management motions | 1.6 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Draft shell for internal mining model, prepare correspondence re: the same | 1.6 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Continue to review and refine preliminary mining discussion materials and draft executive summary page | 2.1 |
| 8/14/2022 | Greenhaus, Eric | Business Plan | Evaluate cash flow generating profile of the mining operation under different scenario analyses | 0.8 |
| 8/14/2022 | Greenhaus, Eric | First Day Motions | Review employee wages and critical vendors motions and correspondence regarding the same | 1.2 |
| 8/14/2022 | Greenhaus, Eric | First Day Motions | Review proposed debtor cash and coin reporting framework and provide comments re: the same | 0.8 |
| 8/14/2022 | Goldstein, Grant | Case Administration | Composed a list of outstanding diligence request items to send to A&M | 0.2 |
| 8/14/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Materials | 0.4 |
| 8/14/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Cash Flow model | 0.7 |
| 8/14/2022 | Kim, Hugh | Business Plan | Performed research on crypto assets that the Company owns regarding their liquidity, value, related platforms and background | 1.1 |
| 8/14/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on business operation of the Debtors and additional industry research | 0.8 |
| 8/14/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/14/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Participated in a meeting regarding ETH pricing with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), D. Landy (White&Case) et al | 0.5 |
| 8/14/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on revised reporting cash transfer requirements for inclusion in proposed cash management order | 0.8 |
| 8/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised mining weekly and monthly operational reporting framework (KPIs and budget variance) for Debtors | 1.7 |
| 8/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Discuss comments and edits to first day motions with K Ehrler (M3) | 0.2 |
| 8/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Participated in call with C. O'Connell of White & Case to discuss mined bitcoin objection and proposed revisions | 0.1 |
| 8/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in conference call with D. Landy et. al. (W&C) and M. Rahmani (PWP) to discuss potential stETH financing transaction | 0.6 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy of UCC to discuss potential stETH financing transaction | 0.4 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Brantley (A&M) to review proposed operational reporting framework for core and mining businesses | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/14/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised draft M3 mining operations presentation for White & Case and UCC | 1.5 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C) on installment payment reduction provisions of rig order contracts | 0.2 |
| 8/14/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted email to K. Ehrler, T. Biggs and E. Greenhaus describing rig installment reduction provision and noting issue and reviewed emiail responses | 0.3 |
| 8/14/2022 | Schiffrin, Javier | First Day Motions | Reviewed proposed edits to NOL motion per W&C request | 0.2 |
| 8/14/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on draft M3 mining model and input sourcing | 1.6 |
| 8/14/2022 | Schiffrin, Javier | Business Plan | Prepared core business, mining and platform analysis outline for eventual presentation to UCC on mining operations | 1.1 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on assumptions related to MiningCo Assets in Celsius Mining Operating model | 1.2 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on revenue assumptions related to MiningCo financial model | 1.1 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Built model structure for assumptions and income statement for MiningCo financial model | 1.6 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Created revenue build-up for MiningCo financial model | 1.4 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model structure based on internal team discussions | 0.8 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Created expense build-up for MiningCo financial model | 1.3 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated MiningCo financial model based on feedback from internal team | 1.9 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on operations of Celsius MiningCo | 1.2 |
| 8/14/2022 | Magliano, John | Financial & Operational Matters | Attended call with E. Greenhaus (M3) regarding MiningCo financial model | 0.7 |
| 8/14/2022 | Ehrler, Ken | Business Plan | Review and revise mining operations presentation | 1.0 |
| 8/14/2022 | Ehrler, Ken | Business Plan | Discuss feedback on presentation with T Biggs and E Greenhaus (M3) | 0.3 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with T Smith et al (W&C), J Schiffrin, S Herman, et al (M3) re: updates to first day orders, feedback on analysis | 0.8 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend call with PWP (K Cofsky, M Rahmani, et al) and W&C (G Pesce, A Colodny, et al) re: stETH and monetization opportunities | 0.5 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review reporting requests with A&M (A Lal, C Brantley) | 0.8 |
| 8/14/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss feedback on motions and next steps with J Schiffrin (M3) | 0.2 |
| 8/14/2022 | Ehrler, Ken | First Day Motions | Review and comment on edits to critical trade and wages motions | 0.4 |
| 8/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with Andrew (A&M) re: wages order edits | 0.3 |
| 8/14/2022 | Ehrler, Ken | Case Administration | Draft and revise case and team project plan | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/14/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call with A&M re: reporting and budgeting memorandum | 0.7 |
| 8/14/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with W&C re: 2nd day relief | 0.3 |
| 8/14/2022 | Herman, Seth | Case Administration | Updated workstream tracker file | 0.4 |
| 8/14/2022 | Biggs, Truman | Contracts | Review hosting contracts that govern the MiningCo business' third-party hosting arrangements | 2.9 |
| 8/14/2022 | Biggs, Truman | Cash Budget and Financing | Review and comment on MiningCo Presentation prepared by W. Foster, H. Kim, G. Goldstein, and J. Magliano | 0.8 |
| 8/14/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review Due Diligence List that was provided to Debtors on 8/10/22 | 0.6 |
| 8/14/2022 | Biggs, Truman | Contracts | Prepare analysis between Rig Count as of 8-7-22 and Third-Party Rig Contracts | 0.5 |
| 8/14/2022 | Foster, William | Business Plan | Reviewed and analyzed summary presentation on mining operations | 2.6 |
| 8/14/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with W&C and PWP on reporting procedures for Main celsius business and intercompany transactions | 1.4 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Attend call with K. Ehrler, J. Magalino, T. Biggs (M3) discussing the mining model scenario analysis | 0.8 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Continue to review and refine mining model, provide comments re: the same | 1.4 |
| 8/15/2022 | Greenhaus, Eric | Case Administration | Review UCC meeting materials | 0.9 |
| 8/15/2022 | Greenhaus, Eric | First Day Motions | Review second day hearing agenda | 1.1 |
| 8/15/2022 | Greenhaus, Eric | Business Plan | Review hosting provider contracts and draft correspondence re: the same | 0.6 |
| 8/15/2022 | Greenhaus, Eric | First Day Motions | Review Debtors' budget and coin report filing | 0.8 |
| 8/15/2022 | Greenhaus, Eric | Miscellaneous Motions | Review second day motions and proposed objections | 0.6 |
| 8/15/2022 | Greenhaus, Eric | General Correspondence with UCC & UCC Counsel | Review correspondence with UCC professionals including G. Pesce, (White & Case) et al. re: second day orders and diligence requests | 0.6 |
| 8/15/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call with M3, including K. Ehrler,Re: the Company's cash flow forecast | 0.7 |
| 8/15/2022 | Goldstein, Grant | Business Plan | Review and revised the Mining Discussion Materials and Mining Cash Flow Model per feedback from the team | 1.9 |
| 8/15/2022 | Goldstein, Grant | Business Plan | Prepared correspondence to K Ehrler (M3) re: progress on analysis | 0.4 |
| 8/15/2022 | Goldstein, Grant | Case Administration | Continued to review letters to the court to evaluate potential claims and concerns against the Company | 0.1 |
| 8/15/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining model per feedback | 1.6 |
| 8/15/2022 | Goldstein, Grant | Cash Budget and Financing | Updated the Mining Discussion Materials and model per feedback | 1.8 |
| 8/15/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material and model per feedback | 1.0 |
| 8/15/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 8/15/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on headcount cost data provided by the Debtors | 1.3 |
| 8/15/2022 | Kim, Hugh | Case Administration | Updated the template and the fee tracker file to present to the internal team | 1.4 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on intercompany transactions data | 0.7 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on the revised crypto asset balance data | 0.7 |
| 8/15/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/15/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on employee wages data | 2.2 |
| 8/15/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps of the case with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et a | 0.3 |
| 8/15/2022 | Schiffrin, Javier | Business Plan | Continued review of and prepared revisions to M3 draft mining operations overview presentation for UCC | 1.8 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed latest edits to cash management interim order | 0.6 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed A&M/M3 email correspondence discussing K&E edits to prepetition wages payment buckets in wages motion | 0.3 |
| 8/15/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed notes to discuss potential StETH financing on advisor call | 1.9 |
| 8/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call with W&C, PWP and Elementus | 0.2 |
| 8/15/2022 | Schiffrin, Javier | Business Plan | Reviewed updated rig deployment schedule from A&M | 0.4 |
| 8/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised v2 of draft mining operations presentation and backup M3 mining model | 2.1 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in conference call with S. Herman (M3) to discuss comments to proposed interim cash management order | 0.7 |
| 8/15/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with M. Bialka and B. Young of Elementus regarding workstream coordination | 0.5 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in call with K. Ehrler (M3) to discuss comments to proposed wages order | 0.5 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on M3 responses to W&C information requests regarding objections to second day motions | 0.4 |
| 8/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Mawson and Core mining hosting provider agreements to evaluate pass-through cost formulas and other pricing provisions | 1.8 |
| 8/15/2022 | Schiffrin, Javier | First Day Motions | Participated in call with K&E, A&M and W&C to finalize revisions to proposed interim cash management order | 0.6 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with T. Biggs, E. Greenhaus (M3), et. al. regarding MiningCo financial model | 0.5 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated assumptions schedule for MiningCo financial model | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated revenue build-up for MiningCo Assets in financial model | 1.5 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Updated consolidated income statement in MiningCo financial model | 0.7 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model structure based on feedback from internal M3 team | 1.9 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated financial model based on order contracts for MiningCo Assets | 1.1 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated financial model based on hosting contracts for MiningCo Assets | 1.0 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated expense build-up for MiningCo Assets in financial model | 1.9 |
| 8/15/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.2 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Prepared and updated presentation on MiningCo based on internal team guidance | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with K. Ehrler, T. Biggs, E. Greenhaus (M3), et. al. regarding MiningCo financial model and analysis | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Attended call with W. Foster (M3) regarding MiningCo financial model | 0.6 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Reviewed contracts related to MiningCo Assets and summarized terms | 0.8 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Performed diligence on MiningCo Asset revenue and expense assumptions in Celsius Operating model | 1.7 |
| 8/15/2022 | Magliano, John | Financial & Operational Matters | Performed diligence on consolidated MiningCo assumptions in Celsius Operating model | 0.5 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Analyze counterproposals on first day orders; correspond with UCC counsel on same | 0.7 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Lal, C Brantley) re: first day order negotiations | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss open diligence items and resolution for critical trade order with C Brantley (A&M) | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss employee/wage terms with A Ciriello (A&M) | 0.4 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Correspond with UCC counsel re: present negotiations | 0.4 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Discuss edits to wages order with J Schiffrin (M3) | 0.5 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence progress re: crypto data requests and Elementus needs | 0.4 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M (A Lal, C Brantley) re: data requests needed | 0.3 |
| 8/15/2022 | Ehrler, Ken | First Day Motions | Review feedback from A&M re: payroll processing costs | 0.7 |
| 8/15/2022 | Ehrler, Ken | Business Plan | Review Debtor mining model and key hosting contracts | 1.7 |
| 8/15/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis and near-term liquidity gaps | 0.8 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review updated coin balance reporting from company / A&M | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with Elementus to review diligence requests and status | 0.5 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and distribute summary of key personnel costs for W&C team | 0.6 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M (K Domfeh) re: outstanding data for Elementus investigation | 0.3 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Call with K Domfeh (A&M) re: data requests and send e-mail minutes re: same | 0.8 |
| 8/15/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (A Lal, C Brantley, et al) re: meeting times to review reporting | 0.4 |
| 8/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review reporting requirements with W&C (G Pesce, A Colodny, et al), K&E (R Kwasteniet et al), A&M (R Campagna, A Lal, C Brantley, et al) | 1.0 |
| 8/15/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with J. Schiffrin (M3), G. Pesce (W&C), et al. re: intercompany and prep for second day hearing | 0.7 |
| 8/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/15/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend meeting with K&E, A&M, and W&C re: revisions to cash management order | 0.6 |
| 8/15/2022 | Meghji, Mohsin | Business Plan | Review the revised draft mining operations deck | 1.6 |
| 8/15/2022 | Meghji, Mohsin | Cash Budget and Financing | Discuss stETH and alternative financing with M3 team (J Schiffrin, et al) | 1.0 |
| 8/15/2022 | Meghji, Mohsin | Miscellaneous Motions | Read and reply to correspondence with K Cofsky, M Rahmani (PWP), J Schiffrin (M3), et al regarding second day motions | 1.2 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed and commented on revised interim cash management order, and engaged in related email correspondence with W&C, M3 teams | 1.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Attended call with A&M re: cash management interim order issues | 0.3 |
| 8/15/2022 | Herman, Seth | Miscellaneous Motions | Engaged in correspondence with W&C, M3 teams re: remaining outstanding issues regarding first day motions | 0.3 |
| 8/15/2022 | Herman, Seth | Current Events | Read news updates re: Celsius | 0.3 |
| 8/15/2022 | Herman, Seth | Miscellaneous Motions | Read the debtors omnibus reply to objections on various motions | 0.3 |
| 8/15/2022 | Herman, Seth | Business Plan | Reviewed and commented on presentation slides re: mining operational status and projections | 1.2 |
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Reviewed dataroom information on mining business | 0.4 |
| 8/15/2022 | Herman, Seth | Case Administration | Call with Ken Ehrler (M3) re: workstreams, team coordination | 0.3 |
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and summarized existing hosting contracts, and developed/augmented related question list | 1.4 |
| 8/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Performed analysis and corresponded with W&C re: presentation slides for UCC meeting | 0.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed presentation materials for UCC meeting re: 2nd day hearing items, next steps | 0.2 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewing revised interim cash management order | 0.3 |
| 8/15/2022 | Herman, Seth | First Day Motions | Correspondence with A&M re: cash management budget, reporting issues | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/15/2022 | Herman, Seth | Financial & Operational Matters | Called J Schiffrin (M3) re: follow up due diligence items for A&M, , ongoing workstreams | 0.4 |
| 8/15/2022 | Herman, Seth | First Day Motions | Reviewed the debtors' proposed interim cash management budget, developed issues list, and held related internal call | 0.4 |
| 8/15/2022 | Herman, Seth | First Day Motions | Prepared for call with the debtors' advisors re: cash management budget and developed a template interim budget | 0.3 |
| 8/15/2022 | Herman, Seth | Cash Budget and Financing | Call with J Schiffrin (M3) re: intercompany cash budget, outstanding issues related to interim cash management order | 0.7 |
| 8/15/2022 | Herman, Seth | First Day Motions | Call with K&E, A&M, W&C re: cash management budget / revised interim order | 0.6 |
| 8/15/2022 | Herman, Seth | Cash Budget and Financing | Reviewed budget- related information and exhibits from A&M | 0.2 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Review Presentation provided by Debtors regarding the status of the MiningCo business | 2.9 |
| 8/15/2022 | Biggs, Truman | Financial & Operational Matters | Review and revise materials prepared by Elementus for UCC Advisor Meeting | 2.8 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Prepare presentation and analyses regarding MiningCo's operations, status of rigs, and other key items concerning the Company | 2.5 |
| 8/15/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Reconcile due diligence material previously received and update due diligence checklist / tracker | 1.6 |
| 8/15/2022 | Biggs, Truman | Cash Budget and Financing | Review M3 Celsius Mining financial model prepared by W. Foster and J. Magliano | 1.3 |
| 8/15/2022 | Biggs, Truman | Miscellaneous Motions | Participate in call with C Brantley (A&M) and Seth Herman (M3) regarding key Second Day Motions | 0.7 |
| 8/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus (M Galka / B Young / N Shaker) | 0.7 |
| 8/15/2022 | Foster, William | Business Plan | Reviewed mining financial excel model and provided comments as well as further review of mining presentation | 2.5 |
| 8/15/2022 | Foster, William | Business Plan | Detailed review of bitcoin mining model | 2.1 |
| 8/15/2022 | Foster, William | Business Plan | Participated in discussion with debtors professionals regarding intercompany transactions | 1.9 |
| 8/15/2022 | Foster, William | Business Plan | Created and reviewed summary mining profitability analysis by hosting site and provide comments to analysts | 1.7 |
| 8/15/2022 | Foster, William | Business Plan | Further review of mining profitability analysis by hosting site | 1.7 |
| 8/15/2022 | Foster, William | Miscellaneous Motions | Participated in correspondence with W&C and PWP regarding responses to second day motions and pleadings | 1.6 |
| 8/15/2022 | Foster, William | Business Plan | Reviewed and provided comments to mining presentation overview | 0.8 |
| 8/15/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Particpated in call with debtors professionals regarding intercompany transfers and second day hearings | 0.7 |
| 8/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily calls with PWP and W&C regarding next steps re: objections and second day hearing | 0.4 |
| 8/15/2022 | Foster, William | Case Administration | Reviewed Debtor's 2nd day hearing presentation | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed historic revenue per Mining site and hosting arrangement | 1.8 |
| 8/16/2022 | Goldstein, Grant | Business Plan | Update and revise the Mining cash flow model based on team feedback | 1.9 |
| 8/16/2022 | Goldstein, Grant | Business Plan | Correspond with M3 team (W Foster, J Magliano, et al) re: analysis progress | 0.7 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Continued to model out historical Mining Co hosting site revenue | 1.1 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material and historic / forecasted cash flow model per Mining Co business | 2.0 |
| 8/16/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Discussion Material per feedback | 0.4 |
| 8/16/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/16/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to discuss the priorities and case updates | 0.3 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Performed a diligence on hosting contracts & agreements of the miningco | 2.6 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a presentation regarding critical items that need to be requested from the Debtors | 2.4 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Continued to draft a presentation regarding list of critical items that need to be requested from the Debtors | 1.8 |
| 8/16/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 0.5 |
| 8/16/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Updated the Working Group List file for White&Case and Elementus | 0.3 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on operational data of miningco assets and additional industry research | 1.2 |
| 8/16/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/16/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended meeting with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al to discuss case updates | 1.5 |
| 8/16/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC Advisors' daily meeting | 0.5 |
| 8/16/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC committee weekly meeting | 1.1 |
| 8/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised draft mining operations analysis presentation for UCC | 1.6 |
| 8/16/2022 | Schiffrin, Javier | Case Administration | Reviewed draft UCC discovery requests to Debtors distro'd by A/ Colodny (M3) to ensure relevant global due diligence document issues and crypto wallet/account questions from Elementus fully and accurately reflected | 1.2 |
| 8/16/2022 | Schiffrin, Javier | Case Administration | Discuss status and progress on Elementus work with T Biggs (M3) | 0.4 |
| 8/16/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on 1st/2nd Day Motions | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 8/16/2022 | Schiffrin, Javier | Case Administration | Participated in second workstream coordination call with with M. Bialka and B. Young of Elementus | 0.5 |
| 8/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and noted UCC issues with A&M comments to proposed reporting framework in preparation for Wednesday morning call | 1.8 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated revenue build-up for MiningCo Assets in financial model | 1.8 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated rig deployment build-up for MiningCo Assets in financial model | 1.6 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Reviewed and updated expense build-up for MiningCo Assets in financial model | 2.0 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Updated assumption build-up for MiningCo Assets in financial model | 1.1 |
| 8/16/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.5 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Attended call with S. Herman, K. Ehrler, T. Biggs (M3) regarding contracts for MiningCo assets and financial model | 0.2 |
| 8/16/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with M. Meghji, J. Schiffrin (M3), G. Pesce, A. Colodny (White & Case), K. Cofsky (PWP), S. Duffy (UCC), et al. regarding weekly updates to the case and preparation for Second Day Hearing | 1.2 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared summary slides on MiningCo business based on guidance from senior team members | 1.1 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared slides on MiningCo operations and metrics based on guidance from senior team members | 1.3 |
| 8/16/2022 | Magliano, John | Financial & Operational Matters | Prepared slides on MiningCo financial performance based on guidance from senior team members | 1.8 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Review and reply to overnight correspondence | 0.3 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle | 0.3 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review data room files to confirm detail available on actual rig/provider profitability | 0.6 |
| 8/16/2022 | Ehrler, Ken | Cash Budget and Financing | Review liquidity alternatives from Perella and comment on options/feedback | 0.7 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M (K Domfeh) and Elementus re: open data requests | 0.3 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review follow up questions from W&C and Perella re: severance forecasts | 0.3 |
| 8/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend committee meeting | 1.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Confirm severance budget with A&M (A Ciriello) | 0.3 |
| 8/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C (G Pesce, A Colodny, K Wofford, et al) re: outstanding diligence items, company mining model, headcount plans | 0.3 |
| 8/16/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend second day hearing | 1.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with Elementus re: progress and data requests | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and lead call with A&M (K Domfeh) and Elementus to address data issues | 0.5 |
| 8/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review A&M feedback on UCC reporting requirements and summarize status and issues | 0.9 |
| 8/16/2022 | Ehrler, Ken | Business Plan | Discuss mining analysis and deck updates with S Herman (M3) | 0.3 |
| 8/16/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, H. Kim (M3) re: workplan for M3 team | 0.3 |
| 8/16/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce, C. Eliaszadeh (W&C), K. Cofsky (PWP) and S. Duffy (UCC member), et al. re: update from meeting with Debtors advisors, sale process, investigation | 1.2 |
| 8/16/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with G. Pesce, A. Colodny (W&C), J. Schiffrin, S. Herman, K. Ehrler (M3) et al. re: prep for hearing, de minimis sale procedures, status of diligence, account security issues | 0.5 |
| 8/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.8 |
| 8/16/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.3 |
| 8/16/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Hearing Before Judge Glenn regarding 22-10964 Celsius Network LLC First Day Hearings | 2.3 |
| 8/16/2022 | Meghji, Mohsin | Miscellaneous Motions | Call with G Pesce (W&C), J Schiffrin (M3), UCC, et al regarding sale process | 1.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Drafted memo re: analytical framework regarding alternatives for mining business and alternative sources of liquidity | 0.6 |
| 8/16/2022 | Herman, Seth | Case Administration | Developed priority to-do list and team assignments | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Internal conversation with J Schiffin (M3) re: priorities for M3's analysis of the mining business | 0.5 |
| 8/16/2022 | Herman, Seth | Case Administration | Participated in internal team coordination call | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Provided guidance to J Magliano (M3) re: hosting contract analysis | 0.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Participated in internal call re: mining model, team coordination | 0.1 |
| 8/16/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft discovery request | 0.7 |
| 8/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisor call | 0.5 |
| 8/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with UCC and other UCC advisors | 0.8 |
| 8/16/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on rule 2004 RFP draft | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Reviewed hosting agreements and developed summary schedule of hosting contract terms | 3.5 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Developed and edited presentation materials for UCC regarding mining updates | 1.3 |
| 8/16/2022 | Herman, Seth | First Day Motions | Reviewed and commented on A&M edits to reporting memorandum | 0.3 |
| 8/16/2022 | Herman, Seth | Cash Budget and Financing | Reviewed DIP proposals received and DIP process update materials | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/16/2022 | Herman, Seth | Current Events | Read article re: Celsius fraudulent activity | 0.3 |
| 8/16/2022 | Herman, Seth | Business Plan | Correspondence with A&M re: open due diligence items | 0.2 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Working with M3 team on analysis and presentation regarding mining | 0.9 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Discussed presentation slides with W Foster (M3) | 0.3 |
| 8/16/2022 | Herman, Seth | Financial & Operational Matters | Call with J Schiffin (M3) re: presentation materials for UCC | 0.2 |
| 8/16/2022 | Herman, Seth | Case Administration | Internal call re: coordinating ongoing workstreams | 0.2 |
| 8/16/2022 | Biggs, Truman | Financial & Operational Matters | Review overview of MiningCo operations (location, footprints, plans, employees, etc.) | 2.1 |
| 8/16/2022 | Biggs, Truman | Cash Budget and Financing | Review materials provided by A&M regarding Mining Business (Rig Status as of 8-7-22) | 1.7 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus to discuss key items in the case and touch base on ongoing workstreams | 0.7 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss case key items with J Schiffrin (M3) related to Elementus workstreams (transaction tracking, outgoing transaction mapping, etc.) | 0.4 |
| 8/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Mining Presentation with K Ehrler (M3), specifically the status of in-process rigs and K. Ehrler's comments to deck | 0.2 |
| 8/16/2022 | Foster, William | Business Plan | Participated in discussion and meeting with K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) to review final iterations on mining presentation including tying out all financial matters and adding in new pages | 2.2 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and provided comments on mining presentation | 2.3 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and made updates to mining presentation and went through updates with J. Magliano (M3) | 2.1 |
| 8/16/2022 | Foster, William | Business Plan | Provided further updates and comments to mining presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) as well as incorporated comments from senior team | 1.8 |
| 8/16/2022 | Foster, William | Business Plan | Reviewed and provided comments to analysts on mining presentation | 1.6 |
| 8/16/2022 | Foster, William | Business Plan | Created an analysis of historical rig and site level profitability | 1.6 |
| 8/16/2022 | Foster, William | Business Plan | Updated the analysis of historical rig and site level profitability | 1.6 |
| 8/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss 2nd day hearing and key case priorities | 1.1 |
| 8/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily call with W&C and PWP regarding next steps and discussion of second day hearing | 0.4 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Create PowerPoint slides and analysis for two illustrative Mining liquidity scenarios | 1.9 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Revise analysis of illustrative Mining liquidity scenarios per team feedback | 1.4 |
| 8/17/2022 | Goldstein, Grant | Business Plan | Continue revising analysis and presentation on Mining liquidity per team feedback | 1.3 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the Mining Cash Flow model per feedback | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Operational Cash Flow slide per feedback | 0.5 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Cash Flow scenario PowerPoint per feedback received | 0.5 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Continued creating illustrative liquidity PowerPoint slides and analysis for cost saving cash flow scenarios | 1.7 |
| 8/17/2022 | Goldstein, Grant | Financial & Operational Matters | Created two additional illustrative liquidity scenarios and analysis for Mining Cash Flows | 1.7 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Review the virtual data room to identify the items/data that M3 needs to request from the Debtors additionally | 0.7 |
| 8/17/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discussed next steps with J. Schiffrin, S. Herman (M3), K. Cofsky, (PWP), S. Kava, D. Landy (White&Case), Max Galka (Elementus) et al | 0.4 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Continued to perform diligence on operational data of mining co assets and performed additional industry research by looking into the competitors | 0.7 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on key contracts of the miningco | 1.6 |
| 8/17/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/17/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/17/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/17/2022 | Kim, Hugh | Business Plan | Performed analysis regarding market valuation of the mining rigs | 2.5 |
| 8/17/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/17/2022 | Kim, Hugh | Case Administration | Discussed MiningCo Asset contracts and key value drivers with J. Magliano (M3) | 0.8 |
| 8/17/2022 | Kim, Hugh | Case Administration | Attended an internal meeting with K. Ehrler, W. Foster(M3) et al to discuss case updates | 0.2 |
| 8/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley and A. Lal of A&M on financial and operating reporting framework | 0.7 |
| 8/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.7 |
| 8/17/2022 | Schiffrin, Javier | Case Administration | Participated in third workstream coordination call with with M. Bialka and B. Young of Elementus | 0.9 |
| 8/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3's proposed draft reporting/consent framework based on discussions with A&M | 1.1 |
| 8/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Drafted and consolidated summary list of liquidity raising options (with follow-up due diligence questions) for PWP and W&C | 1.0 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised draft v3 of M3 mining operations presentation | 1.3 |
| 8/17/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed proposed lease rejection motions at request of W&C | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/17/2022 | Schiffrin, Javier | Case Administration | Participated in call with M. Rahmani (PWP) and S. Herman (M3) to discuss chapter 11 plan frameworks | 0.1 |
| 8/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft cost reduction slide presentation for UCC committee meeting | 1.6 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Reviewed updated A&M mining model in preparation for model walk-through with A&M | 0.9 |
| 8/17/2022 | Schiffrin, Javier | Business Plan | Participated in call to walk through updated mining model with A&M | 0.7 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Reviewed financial information for MiningCo assets for MiningCo presentation | 0.5 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Updated MiningCo financial model as part of scenario analysis | 0.4 |
| 8/17/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with M. Meghji, J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.3 |
| 8/17/2022 | Magliano, John | Case Administration | Attended call with T. Biggs, W. Foster, H. Kim, M. Korycki (M3) to discuss daily status update and work plan | 0.2 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on rig count and deployment by MiningCo Asset | 1.7 |
| 8/17/2022 | Magliano, John | Financial & Operational Matters | Performed due diligence on MiningCo Asset and capital expenditures | 1.5 |
| 8/17/2022 | Magliano, John | Business Plan | Prepared scenario analysis for MiningCo liquidity | 2.0 |
| 8/17/2022 | Magliano, John | Business Plan | Reviewed revised mining model provided by Celsius and prepared comparison to the prior version | 1.9 |
| 8/17/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman, W. Foster, K. Ehrler (M3), C. Brantley (A&M), K. Cofsky (PWP) regarding Celsius' revised mining model and assumption changes | 0.6 |
| 8/17/2022 | Magliano, John | Business Plan | Attended call with J. Schifrin, S. Herman, W. Foster, K. Ehrler (M3) to recap A&M discussion on revised Celsius mining model and plan for next steps | 0.9 |
| 8/17/2022 | Magliano, John | Business Plan | Reviewed MiningCo financial model to assess assumptions and start running scenario analyses | 1.0 |
| 8/17/2022 | Magliano, John | Case Administration | Discussed MiningCo Asset contracts and key value drivers with H. Kim (M3) | 0.8 |
| 8/17/2022 | Magliano, John | Business Plan | Updated financial model based on revised Celsius operating model | 0.6 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining operations | 0.7 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review notes on reporting framework feedback and prepare for discussion with Debtors advisors | 0.3 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review weekly reporting requirements and company feedback with A&M (A Lal, C Brantley, et al) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with S Herman (M3) re: A&M reporting feedback | 0.5 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend daily all advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss approaches to boost liquidity and reduce costs with S Herman (M3) | 1.0 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A&M (A Lal, C Brantley) to discuss feedback on reporting and follow ups from earlier session | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/17/2022 | Ehrler, Ken | Business Plan | Discuss issues with data and escalate requests to R Campagna (A&M) | 0.3 |
| 8/17/2022 | Ehrler, Ken | Cash Budget and Financing | Review liquidity/cost improvement framework with W Foster, S Herman (M3) | 0.5 |
| 8/17/2022 | Ehrler, Ken | Contracts | Review and reconcile notes on filed lease rejections and provide email summary to UCC advisors on same | 0.4 |
| 8/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and prepare alternative liquidity scenarios for team to model - review slide layouts and shell with S Herman and W Foster (M3) | 1.4 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Revise presentation on mining operations | 1.2 |
| 8/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspondence with UCC team (W&C, PWP, M3) re: coordinating follow up meeting on mining and action items for committee meeting | 0.6 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Prepare for and attend walk-through of mining model with C Brantley (A&M) | 1.5 |
| 8/17/2022 | Ehrler, Ken | Business Plan | Debrief with team to review mining model and analysis required | 1.0 |
| 8/17/2022 | Korycki, Mary | Case Administration | Attend call W. Foster, H. Kim (M3) re: workplan for team | 0.2 |
| 8/17/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce (W&C), K. Cofsky (PWP) et al. re: update from hearing, coin security, bitcoin mining, liquidity analysis | 0.8 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.8 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin (M3) and M3 team re: workstream coordination | 0.7 |
| 8/17/2022 | Meghji, Mohsin | Business Plan | Review and provide feedback on mining operations deck | 1.6 |
| 8/17/2022 | Meghji, Mohsin | Miscellaneous Motions | Various calls and emails regarding lease rejection motions | 0.9 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comments to the cost reduction deck for UCC meeting | 1.5 |
| 8/17/2022 | Meghji, Mohsin | Business Plan | Attend call with A&M (R Campagna, C Brantley, et al) to discuss mining model | 0.6 |
| 8/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: alternative liquidity raising options | 0.8 |
| 8/17/2022 | Herman, Seth | Business Plan | Worked on presentation materials regarding mining | 0.8 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re: cash / KPI reporting, followed up with the M3 team, and drafted memo re: status | 1.0 |
| 8/17/2022 | Herman, Seth | Business Plan | Internal meeting re: mining model / sensitivity cases | 1.0 |
| 8/17/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in UCC professionals call | 0.9 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Reviewed proposed liquidity alternatives and prepared analysis re: same | 1.8 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Prepared e-mail to J Schiffrin, K Ehrler, et al (M3) re: liquidity alternatives | 0.7 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re: reporting requirements | 0.5 |
| 8/17/2022 | Herman, Seth | Cash Budget and Financing | Updated memo re: outstanding reporting issues | 0.2 |
| 8/17/2022 | Herman, Seth | Business Plan | Participated in call with PWP and engaged in internal discussion re: plan sponsor constructs | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed lease rejection notice, compared vs. notes, and developed follow-up questions | 0.4 |
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed intercompany loan documentation and drafted related memo | 1.0 |
| 8/17/2022 | Herman, Seth | Financial & Operational Matters | Review feedback from A&M re: reporting with K Ehrler (M3) | 0.5 |
| 8/17/2022 | Herman, Seth | Business Plan | Reviewed revised mining model | 1.6 |
| 8/17/2022 | Herman, Seth | Business Plan | Participated in call with C Brantley and A Lal from A&M, PWP team, and M3 team re: revised mining model / business plan | 0.6 |
| 8/17/2022 | Herman, Seth | Business Plan | Prepared notes and plans for additional mining diligence and business plan analysis | 0.8 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare framework for M3 MiningCo model sensitivity analysis and review M3 MiningCo financial model | 2.2 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Review updated financial mining model prepared by Debtors' Advisors | 1.7 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare variance analysis regarding mining model prepared by Debtors' Advisors | 1.6 |
| 8/17/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key terms and workplans with B Young (Elementus), specifically outstanding due diligence items and transaction mapping | 1.5 |
| 8/17/2022 | Biggs, Truman | Case Administration | Participate in daily call with Elementus (M Galka / B Young / N Shaker) and discuss outstanding workstreams, progress on workstreams thus far, etc. | 1.2 |
| 8/17/2022 | Biggs, Truman | Cash Budget and Financing | Prepare Presentation regarding Alternative Liquidity Scenarios that have been provided by A&M | 1.1 |
| 8/17/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss remaining items to complete M3 UCC Mining Presentation with W Foster (M3) | 0.5 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed updated slides on new business plan initiatives at miningco as well as provided feedback on the slides | 2.2 |
| 8/17/2022 | Foster, William | Business Plan | Updated and reviewed miningco presentation and provided comments to the team | 2.3 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed updated mining model received from A&M | 2.1 |
| 8/17/2022 | Foster, William | Business Plan | Created Celsius business presentation with input from K Ehrler and directed junior team to create slides | 1.9 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed mining business historical financials and broke out into different hosting sites | 1.3 |
| 8/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call to discuss status of dip funding, mining business overview and how the second day hearings went as well as case strategy | 1.1 |
| 8/17/2022 | Foster, William | Business Plan | Reviewed equity research sell side models to compare inputs to companys mininco model | 1.1 |
| 8/17/2022 | Foster, William | Business Plan | Participated in call with C Bentley from A&M to review mining model and ask questions on how it has changed from previous version | 0.6 |
| 8/17/2022 | Foster, William | Business Plan | Had debrief call with K. Ehrler (m3) on how we should tackle mining model, key work streams and how we should create our own M3 model based on new updated model | 0.6 |
| 8/17/2022 | Foster, William | Case Administration | Discussed with M Meghji and J Schiffrin (m3) case strategy and what key priorities will be for negotiations | 0.4 |
| 8/17/2022 | Foster, William | Case Administration | Participated in daily call with M. Koriky, T Biggs, and J Magliano (All M3) regarding key case deliverables | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal call with M3 team, including T. Biggs, to discuss project planning | 0.3 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Revised model of illustrative liquidity scenarios based on the updated mining model | 1.9 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Correspond with K Ehrler (M3) re: illustrative liquidity scenario analysis | 0.3 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Update the Celsius Mining cash flow scenarios per feedback received | 1.4 |
| 8/18/2022 | Goldstein, Grant | Business Plan | Contineu update of Celsius Mining cash flow scenarios | 0.7 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the illustrative liquidity scenarios model and PowerPoint per feedback | 0.3 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the illustrative liquidity scenarios PowerPoint | 1.2 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with Company, Centerview, PWP, and M3 re: Mining business | 1.8 |
| 8/18/2022 | Goldstein, Grant | Financial & Operational Matters | Continued updating the illustrative liquidity model and presentation per feedback received | 1.3 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Continued to work on the list of questions for the 341 meeting | 1.1 |
| 8/18/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on GK8 data | 0.3 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Drafted a list of questions/uncertainties that could be addressed in UCC's 341 meeting | 1.9 |
| 8/18/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attended a meeting with B. Goldstein, B. Beasley (Centerview), J. Schiffrin (M3), M. Rahmani (PWP) et al to meet with the management team of the mining facility and took/organized the notes for the M3 team | 1.8 |
| 8/18/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended a call with J.Schiffrin, M. Meghji (M3), G. Pesce (White & Case), M. Rahmani (PWP), M. Galka (Elementus) et al regarding security of the crypto assets | 1.3 |
| 8/18/2022 | Kim, Hugh | Business Plan | Researched about potential methods to value mining rigs and drafted a presentation | 1.6 |
| 8/18/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/18/2022 | Kim, Hugh | Miscellaneous Motions | Continued to draft a list of questions/uncertainties that could be addressed during UCC's 341 meeting | 1.5 |
| 8/18/2022 | Kim, Hugh | Business Plan | Continued to research about potential methods to value mining rigs and prepared presentation | 1.7 |
| 8/18/2022 | Kim, Hugh | Case Administration | Attended an internal meeting with K. Ehrler, W. Foster(M3) et al to discuss case updates | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Addressed GK8 emergency funding request from A. Lal (A&M) | 0.5 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on crypto security infrastructure with PWP | 1.3 |
| 8/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC daily advisors' call | 0.7 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call on mining model with K. Wofford (W&C) | 0.8 |
| 8/18/2022 | Schiffrin, Javier | Business Plan | Participated in mining co. management presentation with Amir  (CEO of mining) | 1.8 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on GK8 sale process with Centerview | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and distributed summary and commentary on GK8 bids to UCC advisor group | 1.0 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting with K Ehrler, S Herman (M3) re: cash forecast | 0.5 |
| 8/18/2022 | Schiffrin, Javier | Business Plan | Discuss mining analysis with K. Ehrler (M3) | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Review asset sale process with K. Ehrler (M3) | 0.1 |
| 8/18/2022 | Schiffrin, Javier | Case Administration | Review workstream status and progress with K. Ehrler (M3) | 0.3 |
| 8/18/2022 | Schiffrin, Javier | Cash Budget and Financing | Continued preparation of liquidity analysis memo for 8/23 meeting with UCC | 0.9 |
| 8/18/2022 | Magliano, John | Business Plan | Updated financial model based on revised assumptions Celsius operating model | 1.3 |
| 8/18/2022 | Magliano, John | Business Plan | Created rig deployment schedule in MiningCo financial model | 1.7 |
| 8/18/2022 | Magliano, John | Case Administration | Attended call with W. Foster, S. Herman, K. Ehrler (M3), et al. regarding workstream status and key action items | 0.3 |
| 8/18/2022 | Magliano, John | Business Plan | Updated rig deployment assumptions related to MiningCo assets | 0.8 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with W. Foster, K. Ehrler, S. Herman (M3) to discuss MiningCo financial model and key takeaways | 0.3 |
| 8/18/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.8 |
| 8/18/2022 | Magliano, John | Case Administration | Attended call with S. Herman (M3) regarding MiningCo financial model | 0.2 |
| 8/18/2022 | Magliano, John | Business Plan | Created NPV and IRR analysis to analyze MiningCo asset | 1.7 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman (M3), K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding review of the revised Celsius MiningCo model and plan for conversation with Celsius Mining | 0.9 |
| 8/18/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP), C. Brantley (A&M), B. Beasley (Centerview) C, Ferraro, A. Ayalon (Celsius) et. al. regarding overview of mining business, strategy, recent performance, and go-forward expectations | 1.8 |
| 8/18/2022 | Magliano, John | Business Plan | Created financial model structure for analysis of one of MiningCo's Assets | 0.6 |
| 8/18/2022 | Magliano, John | Business Plan | Updated and reviewed analysis in financial model for one of MiningCo's Assets | 1.9 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Perform diligence on company mining model and projections | 0.8 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Prep for and attend daily team call re: progress and workstreams | 0.3 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss mining model and forecast with S Herman (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss diligence status with A&M (A Lal, C Brantley, et al) | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Ehrler, Ken | Business Plan | Reconcile latest mining model with prior cash forecast | 0.6 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and meet with S Herman, J Schiffrin (M3) et al re: cash forecast and analysis needed for mining business | 0.5 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC advisors meeting with W&C (G Pesce, A Colodny, et al) and PWP (K Cofsky, M Rahmani, et al) | 0.8 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss analysis on mining business with J Schiffrin (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss cash variances and requirements from A&M with S Herman (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Discuss analysis needed on mining operations with J Magliano (M3) | 0.2 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and meet with W&C (K Wofford et al) and PWP (K Cofsky et al) teams to prepare for mining business review | 1.0 |
| 8/18/2022 | Ehrler, Ken | Business Plan | Meet with Celsius mining management to review their business plan and strategy | 1.9 |
| 8/18/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on liquidity alternatives analysis | 0.8 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Revise team project plan and resource allocation | 0.4 |
| 8/18/2022 | Ehrler, Ken | Miscellaneous Motions | Review and prepare questions for 341A meeting | 0.3 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with Centerview (B Beasley et al) and A&M (R Campagna et al) team re: asset sales | 0.6 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss feedback on asset sale progress with J Schiffrin (M3) | 0.1 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Review progress and discuss issues re: liquidity analysis with S Herman (M3) | 0.6 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress with J Schiffrin (M3) | 0.3 |
| 8/18/2022 | Ehrler, Ken | Case Administration | Review and review workstream progress tracker | 0.2 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare email re: escalation for complete company forecast | 0.3 |
| 8/18/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare analysis of liquidity pro forma for additional asset sales | 1.2 |
| 8/18/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C), K Cofsky, M Rahmani (PWP), M Meghji, J Schiffrin (M3) et al on questions re: liquidity, DIP requirements, and open diligence items | 0.4 |
| 8/18/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, W. Foster, T. Biggs, J. Magliano, H. Kim, G. Goldstein (M3) re: status update on workstreams | 0.3 |
| 8/18/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with J. Schiffrin (M3), G. Pesce (W&C), M. Galka (Elementus), E. Aidoo (PWP) et al. re: prep for A. Mashinsky (Celsius) meeting; status of sale process; custody accounts; account security; liquidity issues; DIP, investigation | 0.8 |
| 8/18/2022 | Korycki, Mary | Case Administration | Review revised M3 retention application | 0.6 |
| 8/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.7 |
| 8/18/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend the crypto security call with PWP (K Cofsky, et al) | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Meghji, Mohsin | Business Plan | Attend Mining Discussion meeting with Debtor management, R Campagna, A Lal, C Brantley (A&M), R Kielty (CVP), J Schiffrin, K Ehrler, S Herman (M3) et al | 1.0 |
| 8/18/2022 | Meghji, Mohsin | Business Plan | Review and comment on the financial model for the Texas sites | 1.2 |
| 8/18/2022 | Meghji, Mohsin | Miscellaneous Motions | Read and reply to correspondence with W&C and PWP teams regarding GK8 sale process | 1.3 |
| 8/18/2022 | Meghji, Mohsin | Business Plan | Attend mining co. management presentation with A Ayalon (CEL), R Campagna (A&M), R Kielty (CVP), K Cofsky (PWP), J Schiffrin (M3) et al | 1.0 |
| 8/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence regarding GK8 sale process and bids | 0.9 |
| 8/18/2022 | Herman, Seth | Business Plan | Reviewed mining model and developed question list | 2.1 |
| 8/18/2022 | Herman, Seth | Business Plan | Engaged in internal coordination call with Ehrler, Foster et al (M3) re: model review, presentation, and related analysis | 0.3 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with M3 and W&C teams re: GK8 funding request | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Participated in internal call with Ehrler, Foster, Biggs et al (M3) re: mining model, analysis of business plan | 0.3 |
| 8/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in UCC professionals call with W&C, PWP, M3, Elementus teams | 0.7 |
| 8/18/2022 | Herman, Seth | Business Plan | Call with J. Magliano (M3) et al re: modeling and development of sensitivity cases | 0.2 |
| 8/18/2022 | Herman, Seth | Miscellaneous Motions | Drafted question list for 341 meeting | 0.3 |
| 8/18/2022 | Herman, Seth | Case Administration | Call with K Ehrler (M3) re: status of key workstreams, key priorities and issues | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with C Brantley, A Lal (A&M) and Schiffrin, K Ehrler et al (M3) re: open items on reporting requirements | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Internal correspondence re: liquidity alternatives, modeling (Schiffrin, Ehrler et al from M3) | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted internal memo re GK8 funding request | 0.3 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to W&C, PWP re: GK8 funding request | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Participated in call with Wofford (W&C), Cofsky (PWP) et al re: mining model  and preparation for discussion with management re: mining business plan | 0.9 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to W&C, PWP teams re: GK8 funding request | 0.1 |
| 8/18/2022 | Herman, Seth | Business Plan | Engaged in call with management team, PWP, W&C re: mining business plan | 1.9 |
| 8/18/2022 | Herman, Seth | Business Plan | Spoke with Rahmani (PWP) re: follow up to mining business plan presentation | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Calls with K. Ehrler (M3) re: mining business plan analysis, feedback to the debtors | 0.8 |
| 8/18/2022 | Herman, Seth | First Day Motions | Read 2nd day hearing transcript | 0.6 |
| 8/18/2022 | Herman, Seth | Business Plan | Internal correspondence with Meghji, Schiffrin, Ehrler et al (M3) re: mining due dilgience, next steps | 0.2 |
| 8/18/2022 | Herman, Seth | Business Plan | Emails with Foster, Biggs (M3) re: mining analysis | 0.2 |
| 8/18/2022 | Herman, Seth | Cash Budget and Financing | Call with investment banker re: inbound call re: financing/M&A interest | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Analyze information from Elementus re: initial investigation findings | 2.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare final presentation slides re: investigation findings and open items | 2.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Revise presentation re: Elementus status | 2.6 |
| 8/18/2022 | Biggs, Truman | Cash Budget and Financing | Review updated mining financial model provided by the Debtors | 2.4 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare initial draft of presentation re: Elemenuts status updates | 1.8 |
| 8/18/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with Celsius Mining with K Wofford (W&C), M Rahmani (PWP), J Schiffrin (M3), et al to discuss their business plan | 1.8 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare management summary of key investigation take-aways and next steps | 1.7 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily advisors call with G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3), et al to discuss key items in case | 0.8 |
| 8/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Mining Presentation provided to the UCC Advisors on 8/18/22 and prepare questions for the Mining Management Team | 0.6 |
| 8/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss key items in case, as it relates to Elementus workstreams with B Young (Elementus) | 0.5 |
| 8/18/2022 | Foster, William | Business Plan | Updated illustrative presentation and ran new scenarios based on comments from team as well as provided comments | 2.6 |
| 8/18/2022 | Foster, William | Business Plan | Created slides around cost-cutting initiatives around miningco | 2.2 |
| 8/18/2022 | Foster, William | Business Plan | Updated and provided comments to j. Magliano & H. Kim (M3) on illustrative cost savings deck for team | 2.1 |
| 8/18/2022 | Foster, William | Business Plan | Call with MiningCo management team to understand business operations, cash flow profile and impacts to case | 1.9 |
| 8/18/2022 | Foster, William | Business Plan | Reviewed mining model with J. Magliano (m3) and provided comments to incorporate into model | 1.9 |
| 8/18/2022 | Foster, William | Business Plan | Review of celsius miningco model from debtors to understand changes to model | 1.2 |
| 8/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in daily advisor call with W&C, PWP and M3 to discuss mining business, DIPs and other key work streams | 0.8 |
| 8/18/2022 | Foster, William | Case Administration | Call with K. Ehrler, S, Herman, et. al. to discuss next steps and key deliverables | 0.3 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Analyzed and created PowerPoint chart per the economic profile of the Company's business segments | 0.5 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Discussion Materials per feedback | 0.3 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created a slide and analysis on the Company's Mining cash flow | 1.7 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created a sensitivity analysis for cash flow from the Company's Mining segments | 1.2 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Prepared and participated in call with J Magliano (M3) to review the mining model with John | 0.6 |
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Created an analysis on cash flow per Mining segment | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the Mining Discussion Material per feedback | 0.9 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Attended meeting with S.Herman (M3), M. Rahmani (PWP), K. Wofford (White&Case) et al to discuss about the mining facilities and their operations | 0.4 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed a budget analysis for M3's professional fees and created a template | 2.2 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on loan terms and conditions | 0.6 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Performed due diligence on terms of use agreements | 0.6 |
| 8/19/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/19/2022 | Kim, Hugh | Miscellaneous Motions | Attended the 341 meeting and organized notes for the internal team | 2.2 |
| 8/19/2022 | Kim, Hugh | Business Plan | Continued to prepare a presentation for UCC regarding the financial and operational status of the miningco assets | 1.3 |
| 8/19/2022 | Kim, Hugh | Business Plan | Drafted a presentation for UCC regarding the financial and operational status of the miningco assets | 2.1 |
| 8/19/2022 | Kim, Hugh | Business Plan | Continued to draft a presentation for UCC regarding the financial and operational status of the miningco assets | 2.4 |
| 8/19/2022 | Kim, Hugh | Business Plan | Updated the presentation for UCC regarding the financial and operational status of the miningco assets per comments from the internal team | 1.4 |
| 8/19/2022 | Kim, Hugh | Financial & Operational Matters | Discussed with S. Herman (M3) regarding due diligence tracking status | 0.2 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Attended Section 341 meeting | 1.0 |
| 8/19/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Brantley (A&M) to review A&M mining model | 0.6 |
| 8/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.6 |
| 8/19/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with Centerview on liquidity alternatives to a DIP financing | 0.7 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Redrafted Core/Mawson/EZ and Texas site-specific commentary for M3 mining operations/forecast presentation for UCC | 1.4 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Revised executive summary of M3 mining operations/forecast presentation for UCC | 0.6 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Revised hosting contract summary of M3 mining operations/forecast presentation for UCC | 2.1 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Review workstream progress with K Ehrler, S Herman (M3) | 0.2 |
| 8/19/2022 | Schiffrin, Javier | Business Plan | Drafted commentary on Debtors' mining input assumptions for M3 mining operations/forecast presentation for UCC | 1.8 |
| 8/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised and supplemented M3 reporting/consent framework for Debtors to prepare for eventual filing of agreed stipulation | 1.5 |
| 8/19/2022 | Schiffrin, Javier | Case Administration | Continued preparing revised draft of Elementus work plan | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/19/2022 | Magliano, John | Business Plan | Reviewed return metrics and created sensitivity analysis for MiningCo asset | 1.1 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, T. Biggs, W. Foster (M3) to discuss analysis on MiningCo asset | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3), S. Saferstein, S. Eghlimi, E. Aidoo (PWP) regarding assumptions for MiningCo asset analysis | 0.5 |
| 8/19/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended call with J. Schiffrin, S. Herman (M3), D. Turetsky, K. Wofford (White & Case), K. Cofsky (PWP) et. al. regarding status update of case and next steps | 0.7 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo Asset analysis based on discussions with PWP | 1.7 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo Asset analysis based on discussions with internal M3 team | 0.4 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed Celsius Mining UCC presentation from 8/18/2022 | 0.3 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, K. Ehrler (M3), R. Campagna, C. Brantley, A. Lal (A&M) regarding Celsius mining model and A&M cashflow forecast | 0.6 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for sensitivity analysis based on guidance internal team | 1.3 |
| 8/19/2022 | Magliano, John | Financial & Operational Matters | Prepared and reviewed supporting schedules for UCC presentation | 0.9 |
| 8/19/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, S. Herman, K. Ehrler (M3), K. Wofford (White & Case), K. Cofsky, M. Rahmani (PWP), et al. regarding follow-ups and next steps based on the UCC Advisors conversation with Celsius mining on 8/18/2022 | 0.4 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed MiningCo financial model functionality as part of sensitivity analysis build-out | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Updated operating assumptions in MiningCo financial model based on revised Celsius model | 1.3 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed financial information and related outputs from MiningCo financial model | 0.9 |
| 8/19/2022 | Magliano, John | Business Plan | Prepared summary charts for projected MiningCo performance | 0.3 |
| 8/19/2022 | Magliano, John | Business Plan | Reviewed market-based assumptions from Celsius' revised operating model and internal M3 discussions | 0.5 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on updated expense assumptions from Celsius' revised operating model and internal M3 discussions | 1.7 |
| 8/19/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on updated revenue assumptions from Celsius' revised operating model and internal M3 discussions | 1.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review analysis on Texas mining site development with T Biggs, H Kim (M3) | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare for and attend review session with Perella team re: mining analysis | 0.5 |
| 8/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) et al re: issues on company forecast | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare note for A&M team (R Campagna, A Lal, C Brantley) to escalate issue on forecast reconciliation | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Correspondence with counsel re: Texas property lease status | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Ehrler, Ken | Business Plan | Meet with team to review mining presentation pages and progress | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Discuss issues with cash forecast and mining projections with A&M team (C Brantley, A Lal, et al) and agree resolutions for updated information | 0.8 |
| 8/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and join all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) to provide update on forecast and mining projections | 0.8 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review gaps between cash forecast and mining model, prepare questions to address with the company | 0.8 |
| 8/19/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend call with Centerview (R Kielty et al) and A&M (R Campagna, A Lal, C Brantley) to review alternative sources of capital | 0.5 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Attend call to review progress on mining operations presentation | 0.5 |
| 8/19/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress and priorities with J Schiffrin, S Herman (M3) | 0.2 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review mining model outputs with M3 team (W Foster, J Magliano, et al) | 0.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Calls with T Biggs (M3) on questions to mining presentation, revisions | 0.3 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Prepare for and attend walkthrough of revised mining presentation with T Biggs (M3) and others; debrief call with T Biggs (M3) | 1.0 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Various correspondence and follow up calls/texts to team re: presentation status | 0.4 |
| 8/19/2022 | Ehrler, Ken | Business Plan | Review draft mining presentation and mark up feedback | 0.3 |
| 8/19/2022 | Korycki, Mary | Case Administration | Attend daily catch-up call with J. Schiffrin, S. Herman, K. Ehrler (M3), G. Pesce, A. Colodny, K. Wofford (White & Case), E. Aidoo (PWP Partners) et al. re: debrief from 341 meeting; sales & use tax update; security, prep for UCC meeting | 0.8 |
| 8/19/2022 | Meghji, Mohsin | Miscellaneous Motions | Prepare and attend 341 Meeting | 2.2 |
| 8/19/2022 | Meghji, Mohsin | Case Administration | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: Elementus investigation | 0.2 |
| 8/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence re: capital raising alternatives | 0.3 |
| 8/19/2022 | Herman, Seth | Business Plan | Call with Foster, Biggs, Ehrler et al (M3) re: Texas facility investment analysis | 0.5 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Call with Aidoo et al (PWP), Magliano (M3) re: mining market data, analysis | 0.5 |
| 8/19/2022 | Herman, Seth | Case Administration | Participated in daily update call with M3 team | 0.1 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A. Lal et al (A&M), UCC advisor group re: additional sources of liquidity | 0.2 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Reviewed draft model re: Texas facility investments | 0.3 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Drafted email to A&M regarding mining forecast issues | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with M3 team re: due diligence tracking | 0.2 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A Lal, C Brantley (A&M) re: reporting | 0.2 |
| 8/19/2022 | Herman, Seth | Case Administration | Call with Schiffrin, Ehrler (M3) re: work product / deliverables | 0.2 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed TX lease/related agreements, put together summary of economic terms and engaged in related correspondence with A&M (A Lal, C Brantley) | 1.9 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed, commented and provided guidance on presentation materials regarding the mining business and projections | 0.8 |
| 8/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC all advisors call | 0.7 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Call with K. Ehrler (M3) re: call with A&M re: budgeting, discussed follow-up items | 0.2 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed loan summary files to be utilized in connection with weekly reporting requirements, and provided feedback to A&M | 0.3 |
| 8/19/2022 | Herman, Seth | Current Events | Read article re: ETH merge | 0.3 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Reviewed presentation regarding potential liquidity alternatives, and prepared for call with Centerview | 0.4 |
| 8/19/2022 | Herman, Seth | Cash Budget and Financing | Call with Kielty, Beasley (CVP), Lal (A&M) et al re: liquidity alternatives | 0.7 |
| 8/19/2022 | Herman, Seth | Financial & Operational Matters | Call with Cofsky (PWP), Wofford (W&C) et al re: mining modeling / management call follow up | 0.4 |
| 8/19/2022 | Herman, Seth | Case Administration | Call with J Schiffrin (M3) re: near term work priorities | 0.1 |
| 8/19/2022 | Herman, Seth | Business Plan | Call with Magliano, Ehrler (M3) re: modeling questions | 0.2 |
| 8/19/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Developing framework for litigation support workplan | 0.6 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius MiningCo Financial Model analysis prepared by J Magliano (M3) | 2.8 |
| 8/19/2022 | Biggs, Truman | Case Administration | Prepare due diligence checklist for Elementus to send to Debtors' Advisors requesting information for Elementus' workstreams | 2.2 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation regarding Celsius MiningCo prepared by M3 | 2.2 |
| 8/19/2022 | Biggs, Truman | Case Administration | Review Elementus Workplan in preparation for internal discussion with M3 team | 1.8 |
| 8/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus' findings regarding balance sheet mapping relative to Celsius reporting | 1.2 |
| 8/19/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily update call with other Celsius UCC Advisors (G Pesce, A Colodny, J Schiffrin) et al | 0.7 |
| 8/19/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare and send emails to K Dombeh (A&M) regarding outstanding due diligence items | 0.6 |
| 8/19/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participating in Mining Discussion call with S Herman (M3), K Cofsky (PWP) et al | 0.3 |
| 8/19/2022 | Foster, William | Business Plan | Updated and reviewed presentation on mining model and incroporated edits received from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.4 |
| 8/19/2022 | Foster, William | Business Plan | Updated and commented on presentation as well as reviewed analysts and associates work on miningco presentation | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/19/2022 | Foster, William | Business Plan | Refined and edited the model and created outputs to flow into mininco presentation | 2.2 |
| 8/19/2022 | Foster, William | Business Plan | Updated financial model on mininco and flowed through changes discussed with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) and ran snesitivities | 2.1 |
| 8/19/2022 | Foster, William | Business Plan | Call with j magliano and k herler (m3) to discuss mining model and review inputs and assumptions | 0.6 |
| 8/19/2022 | Foster, William | Business Plan | Call with K. Ehrler (M3), M. Rahmani (PWP), K Wofford (W&C), et. al. to review texas facility and understand financial implications | 0.5 |
| 8/20/2022 | Goldstein, Grant | Business Plan | Prepared and participated in call with M3 team to discuss feedback on analysis | 0.6 |
| 8/20/2022 | Goldstein, Grant | Business Plan | Updated cash flow analysis, sensitivity analysis, and PowerPoint per feedback | 1.8 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Updated the cash flow by Mining segment to match data per the Celsius operating model | 1.0 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Team call with M3 team to discuss the mining cash flow analysis, sensitivity analysis, and presentation updates | 1.6 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Continued cash flow analysis, sensitivity analysis, and Mining Discussion PowerPoint updates | 1.1 |
| 8/20/2022 | Goldstein, Grant | Financial & Operational Matters | Created an analysis on the Company's present liquidity situation | 0.5 |
| 8/20/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on the institutional loans of the Debtors | 1.2 |
| 8/20/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/20/2022 | Kim, Hugh | Business Plan | Updated the presentation for UCC regarding the financial and operational status of the miningco assets based on feedback from the internal team | 2.6 |
| 8/20/2022 | Kim, Hugh | Business Plan | Continued to update the presentation for UCC regarding the financial and operational status of the miningco assets based on feedback from the internal M3 team | 2.7 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining operations UCC presentation based on comments from M. Meghji | 2.5 |
| 8/20/2022 | Schiffrin, Javier | Case Administration | Review and comment on work product with T Biggs (M3) | 0.3 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Prepared and reviewed mining profitability and cash flow model analysis for hosted provider mining sites | 1.9 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised NPV/ROI analysis for Texas prop site | 1.8 |
| 8/20/2022 | Schiffrin, Javier | Business Plan | Researched and identified relevant power price forward curves for each site to evaluate debtor forecast | 0.6 |
| 8/20/2022 | Magliano, John | Case Administration | Prepared email to PWP team regarding market data, MiningCo assumptions, and presentation slide requests | 0.3 |
| 8/20/2022 | Magliano, John | Business Plan | Prepared MiningCo financial model assumptions document | 1.2 |
| 8/20/2022 | Magliano, John | Business Plan | Updated financial model and sensitivity analysis based on the financial model assumptions document | 1.2 |
| 8/20/2022 | Magliano, John | Business Plan | Attended call with S. Herman, T. Biggs, K. Ehrler, W. Foster (M3) to review MiningCo financial model | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/20/2022 | Magliano, John | Business Plan | Prepared consolidated financial information slides for UCC presentation based on guidance from internal M3 team | 0.5 |
| 8/20/2022 | Magliano, John | Business Plan | Prepared financial information slides relating to MiningCo Assets for UCC presentation based on guidance from internal M3 team | 1.6 |
| 8/20/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on internal discussions and feedback from M3 team | 1.9 |
| 8/20/2022 | Magliano, John | Business Plan | Attended internal meeting with M3 team regarding MiningCo presentation | 0.4 |
| 8/20/2022 | Magliano, John | Business Plan | Updated rig deployment for MiningCo assets in financial model | 0.9 |
| 8/20/2022 | Magliano, John | Business Plan | Updated cash flow and MiningCo Asset slides in mining presentation based on revisions to financial model | 0.8 |
| 8/20/2022 | Magliano, John | Case Administration | Updated slides in MiningCo presentation based on revisions to financial model | 1.5 |
| 8/20/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding MiningCo presentation for UCC meeting | 1.0 |
| 8/20/2022 | Magliano, John | Business Plan | Updated financial information slides in MiningCo presentation based on internal team comments | 1.5 |
| 8/20/2022 | Magliano, John | Business Plan | Updated summary charts in financial model to be included as part of MiningCo presentation | 1.6 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation along with S Herman, J Magliano, and others (M3) | 1.6 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Discuss edits and feedback on presentation with W Foster (M3) | 0.3 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review team feedback and discuss edits with S Herman, T Biggs, W Foster (M3) | 0.7 |
| 8/20/2022 | Ehrler, Ken | Financial & Operational Matters | Diligence question on unsecured loans to address W&C feedback on potential claim classes | 0.9 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Prepare and distribute mining presentation and related cover correspondence to M Meghji and J Schiffrin (M3) | 0.8 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation | 2.5 |
| 8/20/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss liquidity alternatives with S Herman (M3) | 0.6 |
| 8/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare liquidity overview presentation for committee | 1.4 |
| 8/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss and correspond re: workstream status with M Meghji, J Schiffrin (M3) | 0.8 |
| 8/20/2022 | Ehrler, Ken | Business Plan | Monitor progress on mining presentation delivery | 1.0 |
| 8/20/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Review correspondence with J. Schiffrin, T. Biggs (M3), G. Pesce (W&C) re: Update on Reporting Framework; wallet mapping | 0.7 |
| 8/20/2022 | Meghji, Mohsin | Business Plan | Review and comments on the MiningCo Presentation | 1.8 |
| 8/20/2022 | Meghji, Mohsin | Case Administration | Attend call with Elementus (B Young et al) re: investigation progress | 0.7 |
| 8/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review draft of committee presention for upcoming meeting | 0.7 |
| 8/20/2022 | Herman, Seth | Business Plan | Reviewed and commented on mining presentation slides | 1.1 |
| 8/20/2022 | Herman, Seth | Cash Budget and Financing | Discuss liquidity alternatives with K Ehrler (M3) | 0.6 |

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/20/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re: mining model and analysis of strategic alternatives | 0.7 |
| 8/20/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster, Magliano et al (M3) re: mining model, analysis and related presentation slides | 1.6 |
| 8/20/2022 | Herman, Seth | Business Plan | Correspondence with Schiffrin, Ehrler et al re: updates to presentation materials | 0.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus' findings from their progress thus far surrounding their initial scope of work | 2.6 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (specifically cash flow forecasts) | 2.5 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (Construction Progress) | 1.7 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation for 8/22/22 UCC Meeting regarding Celsius MiningCo subsidiary (Cash Flow Forecasts) | 1.6 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss UCC presentation deliverables and commentary with W Foster (M3) | 1.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding liquidity updates for UCC status update meeting on Monday | 1.3 |
| 8/20/2022 | Biggs, Truman | Financial & Operational Matters | Review crypto-forensic presentation prepared by Elementus and prepare questions to ask to the team on daily call | 0.8 |
| 8/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare and respond to emails from G Pesce (W&C) regarding requests made to A&M | 0.6 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss presentation deliverables and commentary with J Schiffrin (M3) | 0.3 |
| 8/20/2022 | Biggs, Truman | Case Administration | Discuss case items and key workstreams with Will Foster (M3), specifically shared workstreams (predominantly evaluation of MiningCo) | 0.2 |
| 8/20/2022 | Foster, William | Financial & Operational Matters | Created slides outlining options UCC could take with regards to MinigCo asset | 2.2 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed and updated presentation MiningCo Presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 2.0 |
| 8/20/2022 | Foster, William | Business Plan | Further review and updates to MiningCo Presentation based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 2.0 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed minigco financial model and updated presentation based on financial model | 1.8 |
| 8/20/2022 | Foster, William | Business Plan | Further review of minigco financial model and updated presentation based on financial model | 1.8 |
| 8/20/2022 | Foster, William | Business Plan | Discussion with K Ehrler (m3) about next steps and focus of key deliverables and what next steps to take | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed minigco slides and made final edits to deck | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Further review of minigco slides in conjunction and made final edits to deck | 1.6 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed draft mark-ups of miningco presentation and turned comments on presentation | 1.3 |
| 8/20/2022 | Foster, William | Business Plan | Reviewed the financial model with k. ehrler and S. herman (m3) et. al. to discuss key business assumptions and profitability as well as next steps in powerpoint and presentation | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/21/2022 | Goldstein, Grant | Case Administration | Reviewed and revised the Elementus Status Update material and provided feedback. | 0.4 |
| 8/21/2022 | Goldstein, Grant | Financial & Operational Matters | Review and revised the sensitivity analysis and Mining segment analysis per new cash flow model | 1.7 |
| 8/21/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/21/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/21/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on v4 of M3 mining operations analysis | 1.4 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus status update slides for distribution to UCC advisors and committee members | 0.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Review draft elementus presentation with T Biggs (M3) | 0.7 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Discuss case status and workload with S Herman (M3) | 0.4 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 team workplan and evaluated risks to timeline and objectives with K Ehrler (M3) | 1.6 |
| 8/21/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquidity analysis for UCC presentation | 0.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised global UCC advisor due diligence tracker to reflect prior week's information calls and data room downloads | 1.8 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Reviewed coin report to reconcile estimated unsecured claim amounts with petition date disclosures | 1.0 |
| 8/21/2022 | Schiffrin, Javier | Case Administration | Prepared summary of global UCC advisor workstreams and upcoming milestones | 1.5 |
| 8/21/2022 | Magliano, John | Business Plan | Updated MiningCo financial model based on comments from internal team | 0.9 |
| 8/21/2022 | Magliano, John | Business Plan | Updated financial information slides in MiningCo presentation based on internal team comments | 1.2 |
| 8/21/2022 | Magliano, John | Business Plan | Updated MiningCo Asset summary slides as part of mining presentation | 1.1 |
| 8/21/2022 | Magliano, John | Financial & Operational Matters | Reviewed Elementus Status Update materials and provided comments | 0.3 |
| 8/21/2022 | Ehrler, Ken | Cash Budget and Financing | Revise liquidity analysis and provide update to W&C | 0.6 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and resource allocation with J Schiffrin (M3) | 1.6 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Review and revise team project plan ahead of review | 1.2 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Respond and provide feedback to Perella on committee update materials | 0.3 |
| 8/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss slide updates with A Swingle (W&C) | 0.2 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Prepare and revise weekly progress report on activities complete, insights, and risks | 1.3 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare speaking points for UCC meeting on liquidity and cash forecast | 1.1 |
| 8/21/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare analysis on headcount efficiency opportunities | 0.3 |
| 8/21/2022 | Ehrler, Ken | Case Administration | Prepare project plan and to-do's for the week | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence regarding UCC committee presentation and capex requirements | 1.5 |
| 8/21/2022 | Meghji, Mohsin | Cash Budget and Financing | Discuss liquidity and cash forecast with M3 team (various calls) in preparation for the UCC meeting | 1.1 |
| 8/21/2022 | Herman, Seth | Case Administration | Calls with J. Schiffrin (M3) re: internal coordination, case management | 0.4 |
| 8/21/2022 | Herman, Seth | Cash Budget and Financing | Reviewed and commented on revised cash flow analysis | 0.3 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for the UCC Meeting on 8/22/22 regarding Elementus workstreams | 1.8 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for UCC regarding status of outstanding diligence items | 1.3 |
| 8/21/2022 | Biggs, Truman | Case Administration | Discuss on telephone Elementus Presentation with J Schiffrin (M3) and discuss changes to the proposed slides | 0.7 |
| 8/21/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Discuss Elementus Presentation with N Shaker (Elementus) and provide comments regarding slides prepared | 0.2 |
| 8/21/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus presentation | 0.8 |
| 8/21/2022 | Foster, William | Business Plan | Participated in discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding business operations of celsius business | 0.6 |
| 8/22/2022 | Goldstein, Grant | General Correspondence with UCC & UCC Counsel | Prepared and participated in UCC Professionals Daily Catch Up with PWP, including K. Cofsky, Elementus, including B. Young, M3, including M. Meghji, et al, and White and Case, including G Pesce et al. Re: discussion of the current state of the Company | 0.5 |
| 8/22/2022 | Goldstein, Grant | Financial & Operational Matters | Mapped the hypothetical liquidity scenarios to the latest cash flow model | 1.2 |
| 8/22/2022 | Goldstein, Grant | Case Administration | Prepared and participated in internal team call with M3 team re: project planning | 0.2 |
| 8/22/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/22/2022 | Kim, Hugh | Miscellaneous Motions | Organized notes from 341 meeting and distributed to the M3 team | 0.6 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Continued working on the budget of M3's professional fees | 1.2 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Continued working on the budget of M3's professional fees per M3' teams feedback | 0.6 |
| 8/22/2022 | Kim, Hugh | Case Administration | Continued to perform diligence on the institutional loans data of the Debtors | 1.4 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Prepared a budget analysis of M3's professional fees | 2.3 |
| 8/22/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/22/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/22/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.9 |
| 8/22/2022 | Kim, Hugh | Case Administration | Discussed with K.Ehrler, T. Biggs, W. Foster (M3) et al regarding case updates and priorities | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.5 |
| 8/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' presentation to committee members in preparation for meeting with Celsius management | 2.3 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Prepared and refined M3 talking points on mining operations for UCC committee presentation | 2.1 |
| 8/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with A. Lal of A&M on completion of agreed Debtor reporting/consent framework | 0.1 |
| 8/22/2022 | Schiffrin, Javier | Business Plan | Prepared and revised draft v.4 mining operations analysis slide presentation | 1.5 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Revised final draft of agreed reporting/consent framework | 1.2 |
| 8/22/2022 | Schiffrin, Javier | Cash Budget and Financing | Discuss mining strategic alternatives with S Herman (M3) | 0.4 |
| 8/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Texas prop site buildout reporting package provided by A&M | 1.0 |
| 8/22/2022 | Schiffrin, Javier | Business Plan | Discussed revisions to mining presentation with S. Herman and K. Ehrler of M3 | 0.7 |
| 8/22/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, M. Korycki, W. Foster (M3) et al. regarding daily status updates and workplan | 0.2 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on revenue of MiningCo Assets | 1.3 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on SG&A expenses of MiningCo | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on expenses of MiningCo Assets | 2.0 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence maintenance capex of MiningCo | 0.7 |
| 8/22/2022 | Magliano, John | Business Plan | Performed diligence on 2022 expense assumptions of MiningCo Assets based on discussions with internal M3 team | 1.2 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared summary of expenses for MiningCo Assets | 0.8 |
| 8/22/2022 | Magliano, John | Business Plan | Reviewed financial metrics from Celsius operating model | 1.0 |
| 8/22/2022 | Magliano, John | Business Plan | Attended call with S. Herman, W. Foster (M3) regarding Mining presentation slides and workplan | 0.7 |
| 8/22/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attended daily catch-up call with J. Schiffrin, M. Meghji (M3), G. Pesce, K. Wofford (White & Case), K. Cofsky (PWP) B. Young (Elementus) et. al. regarding status update of case and next steps | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared slides related to MiningCo summary, cash flow, and sensitivity analysis for mining presentation | 1.9 |
| 8/22/2022 | Magliano, John | Business Plan | Prepared summary slides on each of MiningCo's Assets for MiningCo presentation | 1.5 |
| 8/22/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, T. Biggs, W. Foster (M3) regarding MiningCo presentation status update | 0.7 |
| 8/22/2022 | Magliano, John | Business Plan | Updated summary slides on each of MiningCo's Assets based on discussions with internal team | 0.5 |
| 8/22/2022 | Magliano, John | Business Plan | Created financial and operational analysis summary tables for inclusion in MiningCo presentation | 0.9 |
| 8/22/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle call | 0.3 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash forecast and liquidity expectations for the week | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend daily all-advisor call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/22/2022 | Ehrler, Ken | Case Administration | Review and revise workplan for the week | 0.5 |
| 8/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC committee meeting | 2.4 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Review loan reporting and diligence questions from counsel re: institutional loans | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Discuss mining operations presentation with J Schiffrin and S Herman (M3) | 0.7 |
| 8/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline and shell slides for mining presentation | 1.0 |
| 8/22/2022 | Ehrler, Ken | Miscellaneous Motions | Various call and correspondence re: questions from 341 hearing, mining projections | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation outline with S Herman (M3) per team feedback | 0.3 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Discuss progress on mining presentation with S Herman (M3) | 0.2 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on mining presentation with S Herman, W Foster, T Biggs. et al (M3) | 0.4 |
| 8/22/2022 | Ehrler, Ken | Business Plan | Prepare summary analysis on mining operations | 0.6 |
| 8/22/2022 | Korycki, Mary | Case Administration | Call with S. Herman, K. Ehrler, W. Foster, T. Biggs, H. Kim, J. Magliano, G. Goldstein (M3) re: status of workstreams incl. institutional loans, Debtor reporting, update Elementus analyses | 0.3 |
| 8/22/2022 | Korycki, Mary | General Correspondence with UCC & UCC Counsel | Call with M. Meghji, J. Schiffrin (M3), G. Pesce, K. Wofford, A. Colodny, D. Turetsky (W&C), K. Cofsky (PWP), M. Galka (Elementus), et al. re: prep for meeting with A. Mashinsky (Celsius) and Debtor professionals; CEL token; examiner | 0.5 |
| 8/22/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 2.0 |
| 8/22/2022 | Meghji, Mohsin | Business Plan | Review and prepare comments on mining operations analysis deck | 1.0 |
| 8/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review various documents and correspondence re: sales process | 0.9 |
| 8/22/2022 | Herman, Seth | Case Administration | Participated in daily internal team coordination call | 0.2 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepared for meeting with UCC | 1.6 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisor call with PWP, W&C; preparation for UCC meeting | 0.5 |
| 8/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C, PWP, M3, UCC members re: process alternatives, liquidity update, key issues for meeting with the debtors, etc. | 2.3 |
| 8/22/2022 | Herman, Seth | Business Plan | Developing revised presentation re: mining business, strategic alternatives | 1.4 |
| 8/22/2022 | Herman, Seth | Business Plan | Call with Schiffrin, Ehrler et al (M3) re: mining scenario analyses, presentation materials | 0.7 |
| 8/22/2022 | Herman, Seth | Business Plan | Reviewed/revised revised presentation shell and discussed with K. Ehrler (M3) | 0.4 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Email correspondence with A&M, W&C re: reporting stipulation | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/22/2022 | Herman, Seth | Business Plan | Calls with J Schiffrin (M3) re: strategic alternatives for mining, related analysis | 0.4 |
| 8/22/2022 | Herman, Seth | Financial & Operational Matters | Call with Foster, Magliano (M3) re: modeling | 0.4 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Reviewed reporting package re: intercompany obligations | 0.1 |
| 8/22/2022 | Herman, Seth | Current Events | Read news articles related to case | 0.2 |
| 8/22/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: staffing, workplan | 0.3 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Reviewed proposed weekly reporting package from A&M and drafted memo re: outstanding items to be agreed upon | 0.9 |
| 8/22/2022 | Herman, Seth | Cash Budget and Financing | Call with Ehrler re: fee budget, staffing | 0.2 |
| 8/22/2022 | Herman, Seth | Business Plan | Reviewed feedback re: tokenization alternatives | 0.4 |
| 8/22/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with Schiffrin re: progress updates, ongoing work activities | 0.3 |
| 8/22/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re: presentation materials | 0.7 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (MiningCo Consolidated Cash Flow Forecast) | 2.5 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in Meeting with UCC Meeting with UCC Members PWP (K Cofsky), M3 (Mo Meghji), W&C (G Pesce), Elementus (M Gorka) et al discussing case updates | 2.3 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (EBITDA Sensitivity) | 2.0 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Summary of Remaining Due Diligence Items) | 1.0 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review MiningCo deck with W Foster (M3) for upcoming UCC Meeting, specifically Texas Facility characteristics and planned schedule | 0.8 |
| 8/22/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with Elementus (B Young, M Galka) et al regarding key case items | 0.5 |
| 8/22/2022 | Biggs, Truman | Case Administration | Participate in call discussing key case items with M3 team (W Foster) et al | 0.1 |
| 8/22/2022 | Foster, William | Financial & Operational Matters | create cash flow forecast based on new assumptions recevied from debtors | 2.3 |
| 8/22/2022 | Foster, William | Business Plan | Discussed with K. ehrler and s. herman what is needed for mining presentation as well as what anlysis are needed, created presentation | 2.1 |
| 8/22/2022 | Foster, William | Business Plan | Prepared for meeting with UCC, read notes and went through liquidity assumptions and presentations | 1.8 |
| 8/22/2022 | Foster, William | Business Plan | Created presentation outlining financial implications of mining business analyzing different scenarios | 1.7 |
| 8/22/2022 | Foster, William | Business Plan | Further updates to presentation outlining financial implications of mining business analyzing different scenarios | 1.7 |
| 8/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss liquidity, sales process and other key intiiatives and focus as well as meeting with the debtor | 1.4 |
| 8/22/2022 | Foster, William | Business Plan | Edited and made changes to Miningco presentation | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Call with G Pesce, A colodyny et. al. (W&C) regarding focus of committee meeting and liquidity focus for meeting with debtors as well as key next steps for case | 0.5 |
| 8/22/2022 | Foster, William | Case Administration | Participated in internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss key priority and work plan focus | 0.4 |
| 8/23/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/23/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/23/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/23/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/23/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in meeting at K&E between UCC and Celsius management to discuss potential business plan | 3.0 |
| 8/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in post-Celsius meeting call with UCC advisors and committee members | 0.5 |
| 8/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius plan distro'd at K&E meeting and prepared illustrative recovery model in excel for UCC advisor discussion | 2.1 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised 8.23.22 v.1 overnight draft of mining business profitability analysis | 2.9 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on updated capital expenditure projections for mining operations analysis | 0.7 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised 8.23.22 v.2 draft of mining business profitability analysis | 0.9 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Discussed updates to mining projections with K. Ehrler (M3) | 0.3 |
| 8/23/2022 | Schiffrin, Javier | Business Plan | Reviewed research findings on BTC price response to halving cycles | 0.6 |
| 8/23/2022 | Magliano, John | Business Plan | Updated charts in slides related to MiningCo Assets' cash flow | 0.4 |
| 8/23/2022 | Magliano, John | Business Plan | Updated commentary in slides related to MiningCo Assets' cash flow | 1.7 |
| 8/23/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, T. Biggs, W. Foster (M3) regarding MiningCo presentation comments and workplan | 0.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated overview slide on MiningCo operations as part of mining presentation | 1.1 |
| 8/23/2022 | Magliano, John | Business Plan | Performed diligence on and reviewed capital expenditure assumptions for MiningCo Assets | 1.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated presentation slide on MiningCo strategy | 1.6 |
| 8/23/2022 | Magliano, John | Business Plan | Updated presentation slide on MiningCo strategic plan | 0.7 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo sensitivity analyses and reflected changes in MiningCo presentation | 0.5 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on revisions to financial model | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/23/2022 | Magliano, John | Business Plan | Updated consolidated cash flow slide for MiningCo presentation | 1.5 |
| 8/23/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on comments from internal M3 senior team | 1.9 |
| 8/23/2022 | Magliano, John | Business Plan | Attended call with S. Herman, W. Foster (M3) regarding comments on MiningCo presentation | 0.8 |
| 8/23/2022 | Magliano, John | Business Plan | Prepared slides for sensitivity analyses and model assumptions MiningCo presentation | 1.2 |
| 8/23/2022 | Magliano, John | Business Plan | Reviewed and reconciled financial model outputs with MiningCo presentation | 0.6 |
| 8/23/2022 | Magliano, John | Business Plan | Prepared sensitivity analyses on MiningCo Assets | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and provide mark ups on mining presentation | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review mining presentation updates from overnight | 0.3 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review changes to mining presentation with S Herman et al (M3) | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Revise analysis and presentation on mining operations and return on investment | 2.0 |
| 8/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend debrief call with UCC and advisors (W&C, PWP) following company presentation | 0.5 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Discuss updates on mining projections with J Schiffrin (M3) | 0.3 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Update mining presentation based on team feedback | 0.8 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review model updates and discuss CapEx assumptions on mining analysis | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and update changes to mining presentation | 1.2 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Diligence research on prior halving cycles and impact on BTC price and mining profitability | 0.8 |
| 8/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to various correspondence (J Schiffrin, et al) re: workplan status | 0.4 |
| 8/23/2022 | Ehrler, Ken | Business Plan | Review and reply to questions re: mining deck edits | 0.6 |
| 8/23/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend Company Presentation Meeting | 2.0 |
| 8/23/2022 | Meghji, Mohsin | Case Administration | Review correspondence from K Ehrler et al (M3) re: workstream progress | 0.4 |
| 8/23/2022 | Meghji, Mohsin | Business Plan | Review and mark comments on mining analysis presentation | 0.7 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and provided detailed comments on revised mining business plan analysis | 1.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Internal call with Foster, Biggs et al (M3) re: edits to business plan analysis | 0.8 |
| 8/23/2022 | Herman, Seth | Business Plan | Call w/ Ehrler (M3) re: business plan analysis | 0.2 |
| 8/23/2022 | Herman, Seth | Business Plan | Drafted additional presentation slides regarding business plan analysis | 1.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with W&C (Pesce et al), PWP (Cofsky et al) re: the debtors' plan construct, potential plan alternatives, etc. | 0.4 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with Ehrler, Magliano (M3) re: modeling | 0.3 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Commented on A&M template weekly reporting package, and engaged in related correspondence with A Lal, C Brantley (A&M) | 0.5 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Internal email correspondence with Schiffrin, Ehrler (M3) re: reporting items | 0.2 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed debtor slides re: potential plan construct, and developed questions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/23/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Developing draft investigations report workplan and related correspondence with W&C | 0.5 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Call with M3 re: professional fee forecast, reporting, revised cash flow forecast | 0.3 |
| 8/23/2022 | Herman, Seth | Case Administration | Prepared e-mail to J Schiffrin (M3) re: workstream status | 0.2 |
| 8/23/2022 | Herman, Seth | Current Events | Reviewed Voyager case updates | 0.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and commented on revised presentation and model | 1.1 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Call with A Lal, C Brantley (A&M) re: oustanding reporting issues | 0.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Responding to comments re: presentation materials | 0.3 |
| 8/23/2022 | Herman, Seth | Miscellaneous Motions | Addressing question related to objection to fee examiner motion | 0.3 |
| 8/23/2022 | Herman, Seth | Cash Budget and Financing | Revising budgeting and reporting file, and engaged in related correspondence with W&C, A&M to finalize | 0.5 |
| 8/23/2022 | Herman, Seth | Business Plan | Read re: BTC halving, impact on BTC prices | 0.3 |
| 8/23/2022 | Herman, Seth | Business Plan | Reviewed and commented on further revised presentation materials | 0.6 |
| 8/23/2022 | Herman, Seth | Business Plan | Call with Foster, Magliano (M3) re: comments to presentation materials | 0.8 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Texas Proprietary Characteristics) | 2.2 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review institutional loan book materials provided by the Company's Advisors (variance to beginning of the case) | 1.8 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review institutional loan book materials provided by the Company's Advisors (collateral coverage) | 1.6 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare presentation for 8/26/22 UCC Meeting regarding Celsius MiningCo subsidiary (Cash Flow) | 1.4 |
| 8/23/2022 | Biggs, Truman | Case Administration | Prepare due diligence materials / lists for Elementus requests to send to A&M | 1.3 |
| 8/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review MiningCo deck for UCC Presentation, specifically slides on in-transit mining rigs | 0.7 |
| 8/23/2022 | Foster, William | Business Plan | Updated mining presentation based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/23/2022 | Foster, William | Business Plan | Review celsius mining presentation with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) and get feedback | 2.1 |
| 8/23/2022 | Foster, William | Business Plan | Created sensitivity analyses and NPV and IRR analyses on different divisions on celsius mining business | 2.0 |
| 8/23/2022 | Foster, William | Business Plan | Further updates to sensitivity analyses and NPV and IRR analyses on different divisions on celsius mining business | 2.0 |
| 8/23/2022 | Foster, William | Business Plan | Reviewed and marked-up celsius mining presentation and provided feedback to J. Magliano (M3) on where to make changes | 1.8 |
| 8/23/2022 | Foster, William | Business Plan | Additional and further review of celsius mining presentation | 1.8 |
| 8/24/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on historical terms of use information from the Debtors | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/24/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/24/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/24/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates and discuss priorities | 0.3 |
| 8/24/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.8 |
| 8/24/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.8 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Revised mining operations analysis and performed diligence to validate company assumptions | 2.5 |
| 8/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed liquidity and cash forecast prepared by K. Ehrler (M3) | 0.1 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised mining diligence open questions list prepared by K. Ehrler (M3) and W. Foster (M3) | 1.1 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Continued preparation of mining operations analysis and performed diligence on mining forecast | 1.9 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Participated in call with S. Herman (M3) to review mining slides in progress | 0.4 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed mining business plan with M. Meghji (M3) and K. Ehrler (M3) | 0.8 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed mining analysis items with K. Ehrler (M3) | 0.3 |
| 8/24/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 slides on mining forecast for UCC presentation | 2.0 |
| 8/24/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, M. Korycki, H. Kim (M3) et al. regarding daily status updates and workplan | 0.3 |
| 8/24/2022 | Magliano, John | Case Administration | Performed due diligence on operating metrics for MiningCo Assets | 0.2 |
| 8/24/2022 | Magliano, John | Business Plan | Reviewed Celsius UCC presentation from 8/23/22 meeting | 0.3 |
| 8/24/2022 | Magliano, John | Business Plan | Reviewed and updated financial model to incorporate scenario analyses | 0.6 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding follow-ups from meeting with M. Meghji (M3) and plan for next steps | 0.2 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding Celsius mining business overview and analysis | 0.8 |
| 8/24/2022 | Magliano, John | Business Plan | Attended call with S. Herman, K. Ehrler, W. Foster (M3) regarding mining presentation comments and questions | 0.9 |
| 8/24/2022 | Magliano, John | Business Plan | Prepared for internal mining discussion with M. Meghji (M3) | 0.5 |
| 8/24/2022 | Magliano, John | Business Plan | Performed due diligence on MiningCo capital expenditures | 0.9 |
| 8/24/2022 | Magliano, John | Business Plan | Updated financial model as part of sensitivity analyses | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/24/2022 | Magliano, John | Business Plan | Prepared summary of Celsius mining model assumptions | 0.3 |
| 8/24/2022 | Magliano, John | Business Plan | Created slides related to financial model assumptions for MiningCo presentation | 1.8 |
| 8/24/2022 | Magliano, John | Business Plan | Created slides related to diligence items for MiningCo presentation | 0.4 |
| 8/24/2022 | Magliano, John | Business Plan | Prepared charts on financial model assumptions to be included in MiningCo presentation | 1.7 |
| 8/24/2022 | Magliano, John | Business Plan | Updated sensitivity analyses for each of MiningCo's Assets | 0.6 |
| 8/24/2022 | Magliano, John | Business Plan | Performed due diligence on and reviewed Celsius Mining operating model | 1.9 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle on case workstreams / progress | 0.4 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation from overnight edits | 0.9 |
| 8/24/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity and cash forecast ahead of all advisor meeting | 0.1 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Attend daily all advisors meeting | 0.8 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Debrief with J Schiffrin, S Herman (M3) on key analyses to run | 0.3 |
| 8/24/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and allocation with S Herman (M3) | 0.3 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review mining analysis and validate figures in presentation | 0.6 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review mining business plan with M Meghji, J Schiffrin, S Herman (M3) | 0.8 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Debrief with team following session and confirm focus areas for update | 0.3 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and confirm key diligence areas and update template for team | 1.2 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review diligence analysis needed for mining with S Herman and W Foster (M3) | 1.2 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Discuss edits to diligence points with W Foster (M3) | 0.4 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Discuss edits to diligence issues with W Foster et al (M3) | 0.9 |
| 8/24/2022 | Ehrler, Ken | Business Plan | Review and respond to questions and slide updates from team | 0.9 |
| 8/24/2022 | Meghji, Mohsin | Business Plan | Attend debrief call on mining business plan with K Cofsky (PWP), K Wofford (W&C), J Schiffrin (M3) et al | 0.6 |
| 8/24/2022 | Meghji, Mohsin | Business Plan | Review correspondence and presentation materials re: mining operations and profitability | 1.2 |
| 8/24/2022 | Herman, Seth | Case Administration | Attended daily M3 internal coordination call (Ehrler, Biggs, et al) | 0.3 |
| 8/24/2022 | Herman, Seth | Cash Budget and Financing | Correspondence with A&M re: reporting stipulation, remaining issues and next steps | 0.3 |
| 8/24/2022 | Herman, Seth | Business Plan | Drafted memo re: follow up analyses on the mining business plan, priority follow-up due diligence requests and workplan | 1.5 |
| 8/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with UCC professionals (Colodny, Cofsky et al) re: plan alternatives, updates, response to debtor, other case management items | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/24/2022 | Herman, Seth | Business Plan | Internal correspondence re: memo on business plan follow-ups | 0.2 |
| 8/24/2022 | Herman, Seth | Case Administration | Read docket pleadings, customer letters | 0.7 |
| 8/24/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with A. Rudolph (W&C) re: investigation support | 0.2 |
| 8/24/2022 | Herman, Seth | Business Plan | Prepare status update re: model analysis, preliminary conclusions, open items | 1.1 |
| 8/24/2022 | Herman, Seth | Business Plan | Internal call with Meghji, Schiffrin, Ehrler et al (M3) re: business plan review, due diligence items | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Internal team meeting re: revisions to presentation materials | 0.2 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Schiffrin (M3) re: drafting new slides, work process update | 0.3 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster (M3) re: revised presentation slides | 1.0 |
| 8/24/2022 | Herman, Seth | Miscellaneous Motions | Reviewing contract rejection motion, developing questions | 0.2 |
| 8/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with W&C (Colodny, Pesce, et al) re: reporting, various other matters | 0.3 |
| 8/24/2022 | Herman, Seth | Financial & Operational Matters | Reviewing new diligence files posted to the dataroom | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Analysis of model power pricing assumptions | 0.8 |
| 8/24/2022 | Herman, Seth | Business Plan | Call with Ehrler, Foster et al (M3) re projection assumptions, related due diligence follow-ups, and related slides | 0.8 |
| 8/24/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review Celsius Company Presentation prepared for Advisors (regarding Coin Distribution and Go-Forward Plan) | 1.1 |
| 8/24/2022 | Biggs, Truman | Case Administration | Participate in daily call with M3 (J Schiffrin) et al to discuss key workstreams (Elementus, Mining, etc.) | 0.5 |
| 8/24/2022 | Foster, William | Business Plan | Updated and reviewed mining model and created new pages and summary case assumption drivers | 2.0 |
| 8/24/2022 | Foster, William | Business Plan | Continued review to mining model and updated new pages and summary case assumption drivers | 2.0 |
| 8/24/2022 | Foster, William | Business Plan | Continued to model celsius mining co cash forecast and business plan | 1.6 |
| 8/24/2022 | Foster, William | Business Plan | Final updates to celsius mining co cash forecast and business plan | 1.6 |
| 8/24/2022 | Foster, William | Business Plan | Edited and reviewed mining presentation to reflect updates on business plan as well as reviewed model to show 2024 analyses | 1.5 |
| 8/24/2022 | Foster, William | Business Plan | Further edits to mining presentation to reflect updates on business plan as well as reviewed model to show 2024 analyses | 1.5 |
| 8/24/2022 | Foster, William | Business Plan | Participated in call with S. Herman and K. Ehrler (m3) to discuss changes that need to be made to mining presentation to address comments | 1.3 |
| 8/24/2022 | Foster, William | Business Plan | Created new monthly mining model to analyze rig deployment schedule | 1.1 |
| 8/24/2022 | Foster, William | Business Plan | Reviewed miningco presentation with M3 team (Mo) and went through business plan and operations with him | 0.7 |
| 8/25/2022 | Goldstein, Grant | Case Administration | Prepared for and attended meeting with GK8 team, Debtors advisors, and UCC advisors re: business overview | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2022 | Goldstein, Grant | Case Administration | Prepared and participated in call with M3 team RE: UCC Mining Deck | 0.1 |
| 8/25/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/25/2022 | Kim, Hugh | Financial & Operational Matters | Performed diligence on historical loan data provided by the Debtors and analysis on the related entities | 2.7 |
| 8/25/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/25/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/25/2022 | Kim, Hugh | Case Administration | Discussed with G.Goldstein, J.Magliano (M3) et al in a daily meeting regarding priorities and case updates | 0.2 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Prepared comments on revised Core/Mawson hosted site operations analysis | 1.0 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in daily UCC advisor status call | 0.5 |
| 8/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 analysis of institutional loans | 0.8 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in calls with J. Magliano (M3), K. Ehrler (M3) and S. Herman (M3) to review UCC presentation deliverables | 0.8 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Reviewed and responded to e-mail correspondence from K. Ehrler and T. Biggs et. al. on mining and related workstreams | 0.5 |
| 8/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting with GK8 management to evaluate sale process status and valuation | 1.0 |
| 8/25/2022 | Schiffrin, Javier | Case Administration | Participated in conference call with M. Galka (Elementus) and T. Biggs (M3) to review Elementus workstream progress | 1.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Reviewed revisions to mining presentation with M3 mining team | 1.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Prepared analysis of Texas prop mining site and reviewed site contracts in virtual data room | 2.1 |
| 8/25/2022 | Schiffrin, Javier | Business Plan | Continued analysis of Texas prop site and reviewed site contracts in virtual data room | 2.6 |
| 8/25/2022 | Magliano, John | Business Plan | Updated charts and figures in MiningCo presentation based on comments from internal team | 1.1 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with J. Schiffrin, G. Goldstein, H. Kim (M3) regarding comments on MiningCo presentation | 0.2 |
| 8/25/2022 | Magliano, John | Business Plan | Updated introduction slide from mining presentation based on senior team comments | 0.4 |
| 8/25/2022 | Magliano, John | Business Plan | Updated tables and charts in financial model for MiningCo Assets and incorporated corresponding revisions throughout presentation | 2.0 |
| 8/25/2022 | Magliano, John | Business Plan | Created table to analyze and summarize metrics for MiningCo presentation | 0.7 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with S. Herman (M3) regarding mining model | 0.2 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding mining presentation updates | 0.7 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed assumptions and financial trends in MiningCo financial model | 1.8 |
| 8/25/2022 | Magliano, John | Business Plan | Attended call with W. Foster (M3) to review mining model | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2022 | Magliano, John | Business Plan | Updated mining presentation commentary for key assumptions related to MiningCo Assets | 1.7 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed and updated presentation slide related to overview of mining operations | 1.3 |
| 8/25/2022 | Magliano, John | Business Plan | Updated slides for individual MiningCo Assets in presentation based on internal M3 team comments | 1.3 |
| 8/25/2022 | Magliano, John | Business Plan | Updated slide incorporating Debtor mining model assumptions for MiningCo presentation | 0.3 |
| 8/25/2022 | Magliano, John | Business Plan | Reviewed and updated key assumptions for each of the MiningCo Assets based on discussions with internal team | 1.6 |
| 8/25/2022 | Magliano, John | Business Plan | Updated presentation slides related to consolidated EBITDA sensitivity analysis | 0.5 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily progress check-in call | 0.4 |
| 8/25/2022 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with GK8 management to understand business situation and valuation | 1.0 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily all-advisor call | 0.5 |
| 8/25/2022 | Ehrler, Ken | Case Administration | Discuss updates to diligence points with S Herman (M3) | 0.2 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Prepare summary analysis for mining business plan review presentation | 1.7 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and proofread mining presentation with J Schiffrin, J Magliano et al (M3) | 0.8 |
| 8/25/2022 | Ehrler, Ken | First Day Motions | Diligence questions on critical trade | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review mining presentation as a group with S Herman et al (M3) | 1.3 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to various e-mail/ texts from the team (J Schiffrin, S Herman, et al) on workstream status | 0.3 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and revise diligence list for mining business plan | 0.4 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C), K Cofsky (PWP), M Meghji, J Schiffrin (M3) et al re: Celsius loan and DeFi question | 0.6 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with T Biggs, H Kim (M3) re: Celsius loan and DeFi question | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Read and reply to M3 team (J Schiffin, et al) re: mining valuation question raised by committee | 0.3 |
| 8/25/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis re: institutional loan balances | 0.4 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Review and finalize draft of mining analysis presentation - send to Mo and Javier (M3) for final review | 1.5 |
| 8/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to e-mails re: deck edits and questions on mining analysis | 0.9 |
| 8/25/2022 | Ehrler, Ken | Business Plan | Continue preparation of summary analysis on mining business plan | 0.9 |
| 8/25/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend GK8 Management Presentation w/PWP (E Aidoo, M Rahmani et al), M3 (K Ehrler), Elementus (B Young) along with Debtor and its advisors | 1.0 |
| 8/25/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and provide feedback on mining operations UCC presentation | 0.9 |
| 8/25/2022 | Herman, Seth | Business Plan | Edited and drafted presentation slides re: mining business plan, operational alternatives | 3.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended daily UCC professionals update call | 0.5 |
| 8/25/2022 | Herman, Seth | Business Plan | Calls with Magliano, Ehrler, Schiffrin (M3) re: presentation deliverables, related analyses | 0.8 |
| 8/25/2022 | Herman, Seth | Cash Budget and Financing | Review of documentation and correspondence with A&M (Brantley, Lal) re: reporting requirements | 0.8 |
| 8/25/2022 | Herman, Seth | Business Plan | Call with Rahmani (PWP) re: mining business plan diligence items | 0.3 |
| 8/25/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and weekly reporting pack | 1.0 |
| 8/25/2022 | Herman, Seth | Financial & Operational Matters | Engaged in internal correspondence re: various matters (revised cash forecast, business plan analysis, etc) | 1.2 |
| 8/25/2022 | Herman, Seth | First Day Motions | Reviewed proposed vendor payments and related correspondence re: vendor related matters | 0.3 |
| 8/25/2022 | Herman, Seth | Case Administration | Read letters on docket | 0.3 |
| 8/25/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Celsius institutional loan book (collateral values) | 1.7 |
| 8/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare due diligence request list for Elementus investigation | 1.1 |
| 8/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in daily call with Elementus (M Galka) and M3 (J Schiffrin) teams to discuss key case items (outstanding due diligence items and investigative workstreams) | 1.1 |
| 8/25/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with GK8 management team | 1.0 |
| 8/25/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the institutional loan book (outstanding amounts) | 0.9 |
| 8/25/2022 | Biggs, Truman | Case Administration | Prepare due diligence request list for Elementus to send to Alvarez and Marsal | 0.8 |
| 8/25/2022 | Biggs, Truman | Case Administration | Participate in M3 daily call (J Schiffrin, W Foster et al) to discuss key workstreams ongoing and upcoming case events | 0.2 |
| 8/25/2022 | Foster, William | Business Plan | Reviewed miningco financial model and ran sensitivites for different situations for presentation | 2.3 |
| 8/25/2022 | Foster, William | Business Plan | Participated in video call to run through all changes needed to miningco slides live and turned comments on the deck | 1.9 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Updated and provided comments to J. Magliano (m3) on miningco presentation as well as turned comments on presentatoin | 1.9 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Provided additional comments to team on miningco presentation | 1.9 |
| 8/25/2022 | Foster, William | Business Plan | Provided comments to team regarding mining presentation and changes that needed to be incorporated | 1.7 |
| 8/25/2022 | Foster, William | Business Plan | Made changes requested to miningco slides and ran additional analysis requested by senior MD team to miningco presentation | 1.7 |
| 8/25/2022 | Foster, William | Business Plan | Made additional changes requested to miningco slides and ran additional analysis requested by senior MD team to miningco presentation | 1.7 |
| 8/25/2022 | Foster, William | Financial & Operational Matters | Participated in call with GK8 management team to learn about company | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/25/2022 | Foster, William | Financial & Operational Matters | Participated in call with K. ehrler and s. herman (m3) regarding changes that needed to be made to miningco slides and additional analysis that needed to be ran | 0.6 |
| 8/25/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Call with UCC advisors regarding key steps in the case and what is the next focus for the UCC in terms of work streams | 0.5 |
| 8/25/2022 | Foster, William | Case Administration | Participated in daily call with K. Ehrler and S. herman et al regarding key priorities and next steps in regards to daily deliverables | 0.3 |
| 8/26/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Continued to analyze the Debtors' weekly liquidity forecast data and provide variance analysis | 1.5 |
| 8/26/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates | 0.2 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Drafted a budget analysis of Elementus' professional fees | 1.7 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Analyzed the Debtors' weekly liquidity forecast data and provided variance analysis | 1.5 |
| 8/26/2022 | Kim, Hugh | Financial & Operational Matters | Continued to analyze the Debtors' weekly liquidity forecast data and provide variance analysis | 1.6 |
| 8/26/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Attended meeting with Truman Biggs (M3) and A. Amulic (White&Case) to discuss additional questions to address to the Debtors' advisors regarding loan balance | 0.2 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Reviewed correspondence with M3 team regarding mining valuation questions | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Revised analysis of Core and Mawson sites for UCC presentation | 1.9 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Continued analysis of mining prop site vs. 3rd party hosted power cost structures | 2.2 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Discussed/reviewed draft mining presentation with M. Meghji (M3) and K. Ehrler (M3) | 0.5 |
| 8/26/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on due diligence list prepared for Elementus | 0.7 |
| 8/26/2022 | Schiffrin, Javier | First Day Motions | Reviewed and commented on proposed cash management order | 0.6 |
| 8/26/2022 | Schiffrin, Javier | First Day Motions | Reviewed interim cash management motion | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Business Plan | Discussed/reviewed revisions to M3 mining presentation with K. Ehrler and S Herman (M3) | 0.6 |
| 8/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with A&M to review latest Debtor cash reporting package | 1.1 |
| 8/26/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3) and T. Biggs (M3) to review workstreams | 0.5 |
| 8/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for anf participated in weekly UCC committee call | 2.6 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated MiningCo presentation based on internal team comments | 1.1 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated revenue and expense assumptions MiningCo financial model | 1.8 |
| 8/26/2022 | Magliano, John | Business Plan | Updated sensitivity analyses and related MiningCo presentation slides | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/26/2022 | Magliano, John | Business Plan | Attended call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding MiningCo presentation | 0.5 |
| 8/26/2022 | Magliano, John | Business Plan | Provided metrics to senior team for inclusion in MiningCo presentation | 0.2 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed historical capital expenditures for MiningCo | 1.2 |
| 8/26/2022 | Magliano, John | Business Plan | Updated financial model to incorporate MiningCo historical financial results | 1.9 |
| 8/26/2022 | Magliano, John | Business Plan | Reviewed and updated summary tables and charts in MiningCo financial model | 1.7 |
| 8/26/2022 | Magliano, John | Business Plan | Performed due diligence on financial information for MiningCo Assets | 0.9 |
| 8/26/2022 | Magliano, John | Business Plan | Performed due diligence on operating metrics for MiningCo Assets | 0.8 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly committee meeting | 2.3 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Discuss edits to mining presentation with J Schiffrin and S Herman (M3) | 0.6 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation | 1.0 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review mining presentation with M Meghji, J Schiffrin (M3) and collect feedback | 0.5 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review pending critical trade payments with A&M (C Brantley) and prepare summary recommendations for counsel | 0.4 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review and comment on cash management order and reporting requirements | 0.6 |
| 8/26/2022 | Ehrler, Ken | First Day Motions | Review and revise interim cash management motion | 0.8 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Read and respond to questions from W&C (G Pesce, D Turetsky, et al) re: potential regulatory issues | 0.3 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review Debtors revised cash forecast and cash actuals variance analysis | 0.2 |
| 8/26/2022 | Ehrler, Ken | Case Administration | Review workstream progress and priorities with J Schiffrin, T Biggs (M3) | 0.5 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and discuss mining diligence question with A&M (C Brantley, A Lal, et al) | 0.5 |
| 8/26/2022 | Ehrler, Ken | Business Plan | Review and revise diligence requests for mining business plan review | 0.4 |
| 8/26/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly financial reporting meeting with A&M (R Campagna, C Brantley, A Lal, et al) | 1.2 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review non-debtor cash forecast and funding requirements | 0.3 |
| 8/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and discuss non-debtor funding requirements with A&M (C Brantley) and S Herman (M3); send follow up notes | 0.3 |
| 8/26/2022 | Meghji, Mohsin | Case Administration | Prepare for UCC committee meeting | 0.6 |
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.5 |
| 8/26/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and provide comments on updated cash flow forecast | 0.8 |
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review weekly operational report covering cash flow variances, rig status, and deployment schedule | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review weekly operational report covering cash flow variances, rig status, and deployment schedule | 0.3 |
| 8/26/2022 | Herman, Seth | Business Plan | Internal call with Schiffrin, Ehrler et al (M3) re: business plan review | 0.6 |
| 8/26/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with W&C, PWP and UCC re: case updates | 2.3 |
| 8/26/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with Campagna, Brantley et al (A&M) re: revised cash forecast, due diligence items | 1.1 |
| 8/26/2022 | Herman, Seth | First Day Motions | Call with Ehrler (M3) re: reporting / cash management stipulation | 0.2 |
| 8/26/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and bridge analysis | 0.5 |
| 8/26/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in UCC Meeting with W&C (G Pesce), PWP (K Cofsky), M3 (J Schiffrin) and UCC et al | 2.5 |
| 8/26/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review materials prepared by PWP regarding the GK8 sale process for UCC Meeting | 1.6 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare commentary regarding recently updated cash flow forecast from A&M | 1.3 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo Financial Projections, specifically the assumptions surrounding the construction timeline and analysis risks associated with said timelnie | 2.1 |
| 8/26/2022 | Biggs, Truman | Financial & Operational Matters | Review the institutional loan book information provided by A&M and the Company | 1.2 |
| 8/26/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A&M (C Brantley) regarding updated cash flow forecast | 1.0 |
| 8/26/2022 | Biggs, Truman | Case Administration | Prepare due diligence request list for Elementus to send to Alvarez and Marsal | 0.9 |
| 8/26/2022 | Biggs, Truman | Case Administration | Participate in call with M3 team (K Ehrler, J Schiffrin, et al) regarding key workstreams in the case | 0.5 |
| 8/26/2022 | Biggs, Truman | Case Administration | Discuss key items in case with Elementus (N Shaker), specifically; outstanding due diligence requests and transaction tracking | 0.5 |
| 8/26/2022 | Foster, William | Financial & Operational Matters | Analyze budget and create liquidity analyses scenario modeling | 2.6 |
| 8/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC to run through key updates on Celsius | 2.4 |
| 8/26/2022 | Foster, William | Business Plan | Prepared for meeting with M. Meghji to discuss mining co presentation | 1.2 |
| 8/26/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with A&M professionals to discuss Celsius business operations and review financial performance | 1.1 |
| 8/26/2022 | Foster, William | Financial & Operational Matters | Reviewed miningco presentation with m. meghji | 0.5 |
| 8/26/2022 | Foster, William | Case Administration | Participated in daily internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to address next steps in the case and work streams identified | 0.3 |
| 8/27/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 0.7 |
| 8/27/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/27/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/27/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/27/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining presentation for UCC based on first round of feedback from PWP/W&C | 2.8 |
| 8/27/2022 | Schiffrin, Javier | Business Plan | Refreshed/validated rig deployment schedule and status by mining site per weekly reporting package from A&M | 1.1 |
| 8/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised liquidity analysis prepared by K. Ehrler (M3) | 0.9 |
| 8/27/2022 | Magliano, John | Business Plan | Updated consolidated financial information slide for MiningCo presentation | 0.3 |
| 8/27/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and send a liquidity analysis schedule to M3 team (M Meghji, J Schiffrin, et al) for feedback | 1.3 |
| 8/27/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis presentation; send to PWP team | 1.5 |
| 8/27/2022 | Ehrler, Ken | Miscellaneous Motions | Read and reply to various correspondence re: motion questions, business plan review, diligence | 0.4 |
| 8/27/2022 | Herman, Seth | Cash Budget and Financing | Analysis and correspondence re: financing requirements, professional fees | 0.4 |
| 8/27/2022 | Herman, Seth | Business Plan | Reviewed and commented on revised mining presentation materials and engaged in related internal correspondence | 0.8 |
| 8/27/2022 | Foster, William | Financial & Operational Matters | Participated in communication with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding liquidity of Celsius | 2.1 |
| 8/28/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/28/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/28/2022 | Kim, Hugh | Financial & Operational Matters | Continue to work on the budget analysis of Elementus' professional fees | 1.9 |
| 8/28/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/28/2022 | Schiffrin, Javier | Business Plan | Continued revision/supplementation of UCC mining analysis and presentation based on additional feedback from co-advisors | 1.7 |
| 8/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepare for and attend meeting with PWP re: mining valuation | 0.7 |
| 8/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus case budget | 0.5 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed and updated charts and summary tables for Consolidated MiningCo and individual MiningCo Assets based on Celsius financial model | 1.5 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed rig count, deployment and contracts for MiningCo Assets | 1.6 |
| 8/28/2022 | Magliano, John | Business Plan | Reviewed Celsius operating model assumptions on MiningCo Assets | 1.0 |
| 8/28/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with PWP re: mining valuation | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/28/2022 | Ehrler, Ken | Business Plan | Read and respond to questions re: mining operations, workstream progress, committee updates | 0.3 |
| 8/28/2022 | Ehrler, Ken | Case Administration | Update project plan and status for the week | 1.2 |
| 8/28/2022 | Herman, Seth | Business Plan | Corresponded with PWP re: mining business plan review | 0.2 |
| 8/28/2022 | Herman, Seth | Business Plan | Call with PWP (Rahmani et al) re: mining business plan review | 0.7 |
| 8/28/2022 | Herman, Seth | Business Plan | Review of PWP comments re: mining business plan review | 0.2 |
| 8/28/2022 | Biggs, Truman | Case Administration | Review case budget for Elementus prepared by M3 and provide commentary on inclusion in financial projections | 1.3 |
| 8/28/2022 | Foster, William | Cash Budget and Financing | Participated in communication with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) about liquidity throughout the case | 0.7 |
| 8/29/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on loan terms and additional research on the related entities | 2.3 |
| 8/29/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.4 |
| 8/29/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/29/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.7 |
| 8/29/2022 | Kim, Hugh | Case Administration | Updated the fee tracker file to distribute to the M3 team | 0.5 |
| 8/29/2022 | Kim, Hugh | Case Administration | Attended internal M3 daily catchup call to provide case updates | 0.3 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' conference call | 0.8 |
| 8/29/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised latest cash forecast provided by A&M | 0.9 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Revised final mining model analysis for UCC presentation | 1.1 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Reviewed Barber Lake expansion materials, including LOI | 1.1 |
| 8/29/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler (M3) and S. Herman (M3) to review case administration and staffing | 0.8 |
| 8/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash reporting package distribured by A&M | 0.4 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Reviewed W&C comments on mining presentation slides with K. Ehrler (M3) | 0.2 |
| 8/29/2022 | Schiffrin, Javier | Business Plan | Continued preparation of analysis of Celsius prop site vs. 3rd party hosted power cost structures | 1.6 |
| 8/29/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised Elementus due diligence request list | 0.5 |
| 8/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Elementus update call | 0.3 |
| 8/29/2022 | Magliano, John | Business Plan | Updated capital expenditures schedule in MiningCo financial model | 0.9 |
| 8/29/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, T. Biggs (M3) regarding daily internal status update and workplan | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/29/2022 | Magliano, John | Business Plan | Attended call with K. Ehrler, S. Herman, W. Foster (M3) regarding walkthrough and updates to mining presentation | 1.0 |
| 8/29/2022 | Magliano, John | Business Plan | Attended call with W. Foster (M3) regarding mining model | 0.7 |
| 8/29/2022 | Magliano, John | Business Plan | Updated MiningCo presentation based on internal team comments | 1.6 |
| 8/29/2022 | Magliano, John | Business Plan | Updated sensitivity analysis in MiningCo financial model | 0.5 |
| 8/29/2022 | Magliano, John | Business Plan | Created analysis to assess NPV and IRR for MiningCo Assets | 1.2 |
| 8/29/2022 | Magliano, John | Business Plan | Updated MiningCo financial model to show detailed breakdown of MiningCo Assets | 0.3 |
| 8/29/2022 | Magliano, John | Business Plan | Updated analysis in MiningCo financial model based on feedback from M3 team | 1.4 |
| 8/29/2022 | Magliano, John | Business Plan | Created summary output in MiningCo financial model on consolidated basis and for MiningCo Assets | 0.5 |
| 8/29/2022 | Magliano, John | Business Plan | Updated output charts and schedules in MiningCo financial model based on feedback from M3 team | 2.0 |
| 8/29/2022 | Magliano, John | Business Plan | Updated assumptions schedule in MiningCo financial model based on feedback from M3 team | 0.7 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Identify and describe risks to mining business plan projections | 0.3 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and revise mining business plan analysis including provider profitability, cost analysis, and long term viability | 1.8 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily all advisors call | 0.8 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and revise mining presentation per comments from team | 0.8 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity and discuss update for committee | 0.2 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Review and distribute final mining analysis | 0.3 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Discuss workstream staffing and resource allocation with J Schiffrin and S Herman (M3) | 0.8 |
| 8/29/2022 | Ehrler, Ken | Case Administration | Revise workplan and team priorities based on feedback received | 0.6 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss weekly cash reporting with W Foster (M3) | 0.2 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash reporting package for UCC | 0.6 |
| 8/29/2022 | Ehrler, Ken | Financial & Operational Matters | Revise and distribute financial reporting package for UCC | 0.7 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Discuss edits to mining operations slides with K Wofford (W&C) | 0.4 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Discuss W&C feedback re: mining operations with J Schiffrin (M3) | 0.2 |
| 8/29/2022 | Ehrler, Ken | Business Plan | Various correspondence and calls re: mining operations update for UCC | 0.3 |
| 8/29/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor re: situation overview | 0.7 |
| 8/29/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius UCC Professionals Daily Catch Up call with G Pesce, A Colodny (W&C), K Cofsky (PWP), J Schiffrin (M3) et al | 0.5 |
| 8/29/2022 | Meghji, Mohsin | Cash Budget and Financing | Review various documents regarding the latest cash forcecast | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding and provide comments on revised mining model analysis | 2.5 |
| 8/29/2022 | Meghji, Mohsin | Case Administration | Attend call with Elementus (B Young et al) re: investigation progress | 0.5 |
| 8/29/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with W&C, PWP | 0.8 |
| 8/29/2022 | Herman, Seth | Case Administration | Call with Schiffrin, Ehrler (M3) re: case administration, staffing | 0.8 |
| 8/29/2022 | Herman, Seth | Case Administration | Revise workplan and priorities per staffing feedback | 0.6 |
| 8/29/2022 | Herman, Seth | Business Plan | Revised mining business plan presentation and participated in related Internal calls with Ehrler, Foster, Magliano et al (M3) | 1.5 |
| 8/29/2022 | Herman, Seth | Financial & Operational Matters | Addressed W&C questions re: coin balances | 0.2 |
| 8/29/2022 | Herman, Seth | Cash Budget and Financing | Corresponded with A&M re: interim cash budget and mining follow-up due diligence items | 0.2 |
| 8/29/2022 | Herman, Seth | Business Plan | Review of and internal correspondence regarding model for external distribution | 0.3 |
| 8/29/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review material provided by the Company's Advisors regarding workstreams that are being managed by Elementus | 2.1 |
| 8/29/2022 | Biggs, Truman | Case Administration | Update Due Diligence Request List for A&M on behalf of the Elementus team | 1.8 |
| 8/29/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review UCC Presentation Materials for 8/30/22 UCC Meeting prepared by PWP, W&C, and M3 | 0.9 |
| 8/29/2022 | Foster, William | Business Plan | Updated and made changes to mining model based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/29/2022 | Foster, William | Business Plan | Further updates to mining model based on feedback from K. Ehrler (m3), S. Herman (M3) & J. Schiffrin (M3) | 2.2 |
| 8/29/2022 | Foster, William | Business Plan | Turned comments from PWP on MiningCo deck and updated figures through out | 1.7 |
| 8/29/2022 | Foster, William | Business Plan | Reviewed and made changes and updates to miningco model | 1.7 |
| 8/29/2022 | Foster, William | Financial & Operational Matters | Created variance analysis and summary cash flow presentation for weekly presentation with committee | 1.5 |
| 8/29/2022 | Foster, William | Financial & Operational Matters | Further updates to variance analysis and summary cash flow presentation for weekly presentation with committee | 1.5 |
| 8/29/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in call with all advisors to discuss next steps on sale of assets, restructuring plan and go foward business outlook | 0.8 |
| 8/29/2022 | Foster, William | Case Administration | Participated in internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss next steps and focus of work stream and deliverables | 0.3 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 1.1 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on employment agreements and headcount plan | 1.2 |
| 8/30/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/30/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.6 |
| 8/30/2022 | Kim, Hugh | Financial & Operational Matters | Provided diligence on updated miningco data and financial model | 2.2 |
| 8/30/2022 | Kim, Hugh | Case Administration | Discussed with T. Biggs, W. Foster (M3) et al regarding priorities and case updates | 0.2 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' conference call | 0.3 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in update call with UCC members | 2.0 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared for and participated in conferencecall with K. Cofsky (PWP) and K. Wofford (W&C) on status/ issue re: mining operations diligence | 1.0 |
| 8/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated cash forecast provided by A&M | 0.4 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in calls with A. Lal (A&M) to coordinate mining diligence calls with management | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Discussed coordination of response to examiner's motion with K. Ehrler (M3) and S. Herman (M3) | 0.1 |
| 8/30/2022 | Schiffrin, Javier | Business Plan | Drafted and revised open questions list w/ commentary in preparation for diligence call with MiningCo management | 1.7 |
| 8/30/2022 | Schiffrin, Javier | Business Plan | Reviewed luxor brokerage rig values as of 8/30 | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting contract cost excel prepared by M3 for distibution to W&C | 0.6 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on draft diligence request list for PWP | 0.4 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence on rig deployment status and A&M model revenue calcs provided by K. Ehrler | 0.2 |
| 8/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed Debtors' liquidity situation w/r/t expected transaction fees at W&C's request | 0.9 |
| 8/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared to give mining presentation to UCC | 0.6 |
| 8/30/2022 | Schiffrin, Javier | Case Administration | Reviewed August timesheets | 0.5 |
| 8/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining operating trends with K. Ehrler (M3) | 0.5 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Reviewed A&M weekly cash reporting as of 8/25/22 | 0.7 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed summary of MiningCo strategic options | 0.2 |
| 8/30/2022 | Magliano, John | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs (M3) regarding daily status update and workplan | 0.3 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Attended meeting with W. Foster (M3) regarding weekly cash variance analysis | 0.4 |
| 8/30/2022 | Magliano, John | Cash Budget and Financing | Reviewed M3 weekly cash variance analysis and presentation | 1.1 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed contracts related to MiningCo Assets to understand key terms | 0.9 |
| 8/30/2022 | Magliano, John | Business Plan | Reviewed recent presentations, news releases and earnings call transcripts from MiningCo competitors | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2022 | Magliano, John | Business Plan | Reviewed MiningCo Assets' contracts to assess strategic options | 0.9 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig roll-off schedule for MiningCo Assets | 1.0 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig deployment for MiningCo Assets | 1.3 |
| 8/30/2022 | Magliano, John | Business Plan | Updated MiningCo financial model for rig types for MiningCo Assets | 1.0 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Review and revise diligence follow ups and questions for A&M | 0.5 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Continue revision of diligence items and requests for A&M / the company | 0.5 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for UCC committee meeting update on mining analysis, liquidity | 0.8 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team meeting | 0.3 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Review team progress and prepare summary on work to date | 0.5 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly committee meeting; provide update on mining analysis and operating performance | 2.0 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss upcoming mining meeting with C Brantley (A&M) | 0.6 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare notes on mining model follow ups, focus areas | 0.4 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with W&C and PWP re: mining operations and concerns to validate | 1.0 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A&M (C Brantley et al) re: cash forecast | 1.0 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review updated cash forecast from the Debtors and prepare questions for discussion | 0.5 |
| 8/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with J Schiffrin (M3) re: operational trends and focus areas for analysis | 0.5 |
| 8/30/2022 | Ehrler, Ken | Case Administration | Review timesheets and prepare summary of resource allocation to-date | 0.6 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Prepare question list and topics for diligence follow up call with management | 0.6 |
| 8/30/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss responses to examiner motion with J Schiffrin et al (M3) | 0.1 |
| 8/30/2022 | Ehrler, Ken | Business Plan | Read and reply to correspondence re: upcoming mining diligence meeting | 0.3 |
| 8/30/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | E-mail with A Ciriello (A&M) re: headcount diligence files | 0.3 |
| 8/30/2022 | Meghji, Mohsin | Case Administration | Attend and present at weekly update call with UCC including UCC members, G Pesce, A Colodny (W&C), K Cofsky, M Rahmani (PWP), J Schiffrin, K Ehrler (M3) et al | 1.5 |
| 8/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for UCC committee meeting update on mining analysis | 0.6 |
| 8/30/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the mining operations deck | 0.9 |
| 8/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C team re: case issues | 0.8 |
| 8/30/2022 | Herman, Seth | Case Administration | Participated in daily internal catch up call | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/30/2022 | Herman, Seth | Miscellaneous Motions | Assisted W&C to address UST questions related to examiner motion, and performed related analysis | 1.3 |
| 8/30/2022 | Herman, Seth | Case Administration | Internal discussion with Ehrler, Schiffrin (M3) re: examiner motion | 0.1 |
| 8/30/2022 | Herman, Seth | Financial & Operational Matters | Peformed research re: rig liquidation values | 1.7 |
| 8/30/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash budget for Israel/GK8 entities and corresponded with A&M re: 3rd interim cash budget | 0.4 |
| 8/30/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in daily update call with W&C, PWP | 0.5 |
| 8/30/2022 | Herman, Seth | Business Plan | Drafted memo regarding mining due diligence issues for PWP and corresponded with PWP about these issues | 0.3 |
| 8/30/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with UCC, W&C, PWP re: diligence items | 1.8 |
| 8/30/2022 | Herman, Seth | Business Plan | Participated in call with PWP, W&C re: mining due diligence | 1.0 |
| 8/30/2022 | Herman, Seth | First Day Motions | Participated in call with A&M (Brantley) re: 3rd interim cash management budget and had related internal follow-up conversation with Ehrler (M3) | 1.0 |
| 8/30/2022 | Herman, Seth | Business Plan | Drafted slides re: mining investment decisions and spoke with W. Foster (M3) | 0.4 |
| 8/30/2022 | Herman, Seth | Case Administration | Internal conversation with J Schiffrin, K Ehrler (M3) re: mining operations | 0.5 |
| 8/30/2022 | Herman, Seth | Business Plan | Spoke with Rahmani (PWP) re: mining diligence issues | 0.2 |
| 8/30/2022 | Herman, Seth | Case Administration | Drafted internal memo re: case progress | 0.6 |
| 8/30/2022 | Herman, Seth | Business Plan | Internal correspondence re: preparation of questions/agenda for follow-up management meeting | 0.3 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and and participate in Celsius Committee Meeting w/ G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) et al to discuss key items in case. | 1.8 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting w/ G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) et al to discuss key items in case. | 1.8 |
| 8/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare Elementus DD Requests to send over to Alvarez and Marsal | 1.1 |
| 8/30/2022 | Biggs, Truman | Financial & Operational Matters | Review financial model provided by the Debtors' Advisors regarding MiningCo Financial Projections, specifically the assumptions surrounding power and electricity | 2.1 |
| 8/30/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily Elementus call with M Galka and N Shaker (Elementus) | 0.5 |
| 8/30/2022 | Biggs, Truman | Case Administration | Participate in daily M3 internal call to discuss key case items and ongoing workstreams | 0.1 |
| 8/30/2022 | Foster, William | Business Plan | Created financial model to analyze NPV and IRRs for mining business | 1.6 |
| 8/30/2022 | Foster, William | Business Plan | Updated financial model to analyze NPV and IRRs for mining business | 1.6 |
| 8/30/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) regarding key deliverables and next steps regarding mining business and what focus should be of deliverables | 1.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/30/2022 | Foster, William | Business Plan | Updated miningco model based on feedback from K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 1.2 |
| 8/30/2022 | Foster, William | Business Plan | Participated in weekly meeting with UCC to discuss mining presentation and other key next steps in the case | 1.2 |
| 8/30/2022 | Foster, William | Business Plan | Participated in call with PWP and W&C to discuss mining business and what we should focus on for diligence | 1.1 |
| 8/30/2022 | Foster, William | Business Plan | Created a draft agenda and question list for meeting with miningco management | 1.1 |
| 8/30/2022 | Foster, William | Case Administration | Participated in Internal call with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) to discuss key case priorities | 0.3 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Summarized dockets filed on Stretto and provided the summary to the M3 team | 1.2 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Provided analysis on the new headcount plan and compared it to the previous version | 1.5 |
| 8/31/2022 | Kim, Hugh | Current Events | Reviewed press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/31/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.8 |
| 8/31/2022 | Kim, Hugh | Current Events | Continued to review press and public coverage re: CEL and highlighted key items for committee and advisor review | 0.5 |
| 8/31/2022 | Kim, Hugh | Financial & Operational Matters | Continued to provide analysis on the new headcount plan | 1.6 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Participated in mining operations diligence call with A&M and Celsius management | 1.2 |
| 8/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and revised questions for mining operations diligence call with Celsius management | 0.9 |
| 8/31/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in cash forecast update call with A&M | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream  progress and resource alignment | 0.5 |
| 8/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in post- management call mining diligence review call with PWP and W&C | 0.8 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in preparatory mining diligence call with PWP and W&C | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review of mining operations in preparation for second diligence call with MiningCo management | 1.5 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Reviewed management call with M3 team (K Ehrler et al) | 0.3 |
| 8/31/2022 | Schiffrin, Javier | Case Administration | Participated in call with K&E and A&M to review SOFA filing plans | 0.5 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data in preparation for second diligence call with MiningCo management | 1.4 |
| 8/31/2022 | Schiffrin, Javier | Business Plan | Prepared summary questions and issues to address in follow-up mining diligence meeting with A&M | 1.7 |
| 8/31/2022 | Magliano, John | Business Plan | Reviewed recent presentations and news releases from MiningCo competitors | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/31/2022 | Magliano, John | Business Plan | Reviewed recent earnings call transcripts from MiningCo competitors | 1.5 |
| 8/31/2022 | Magliano, John | Cash Budget and Financing | Updated liquidity and variance analysis slide for weekly UCC presentation | 0.4 |
| 8/31/2022 | Magliano, John | Cash Budget and Financing | Attended call with K. Ehrler, S. Herman, W. Foster (M3), C. Brantley, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and variances | 0.8 |
| 8/31/2022 | Magliano, John | Business Plan | Reviewed updated headcount data by department and location | 0.4 |
| 8/31/2022 | Magliano, John | Business Plan | Consolidated diligence questions for Celsius Mining operations | 0.6 |
| 8/31/2022 | Magliano, John | Business Plan | Performed diligence on rig deployment and roll-off for MiningCo Assets | 1.1 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Revise mining diligence questions and prepare slides to walk through with the UCC advisors | 0.8 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re: meetings and case deliverables | 0.4 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Revise questions on mining operations, incorporating feedback from team members | 1.0 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Prep for and attend call with W&C and PWP re: mining diligence call agenda and questions | 0.5 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend all advisors call (G Pesce, A Colodny, et al - W&C, K Cofsky, M Rahmani, et al - PWP, J Schiffrin, S Herman, et al - M3) | 0.5 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Prep for and attend mining diligence call with Debtor and advisors | 1.2 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Debrief with M3 team (W Foster, J Magliano, et al) following mining call | 0.3 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Discuss team structure and progress | 0.5 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Prep for and attend call with K&E (R Kawsteniet et al) and A&M (R Campagna, H Bixler, et al) to review sofa/soal plans | 0.5 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss cash flow forecast and reporting with C Brantley (A&M) | 0.8 |
| 8/31/2022 | Ehrler, Ken | Business Plan | Attend debrief call on mining next steps with UCC advisor teams | 0.8 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss non-debtor funding requirements with A Colodny (W&C) | 0.2 |
| 8/31/2022 | Ehrler, Ken | Case Administration | Discuss feedback on management call with J Schiffrin (M3) | 0.3 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C (G Pesce, A Colodny, et al) re: non-debtor cash transfers | 0.3 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash management order and reporting framework | 0.6 |
| 8/31/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise responses re: trustee questions on debtor activities investigated by UCC | 0.5 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss cash management order edits with A Swingle and K Wofford (W&C) - several calls / emails | 0.6 |
| 8/31/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Calls and correspondence with A Lal (A&M) re: cash management order | 0.3 |
| 8/31/2022 | Meghji, Mohsin | Business Plan | Prepare for and attend review of mining business with A&M (R Campagna, C Brantley) and company (C Ferraro) | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/31/2022 | Meghji, Mohsin | Case Administration | Review team progress and resource plan for coming weeks | 0.6 |
| 8/31/2022 | Meghji, Mohsin | Business Plan | Review diligence analysis on mining business and risks | 2.2 |
| 8/31/2022 | Herman, Seth | Case Administration | Finalized memo re: case progress | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Reviewing contract roll-off assumptions in preparation for call with mining management | 0.3 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Engaged in correspondence with A&M, W&C re: 3rd interim cash management budget | 0.2 |
| 8/31/2022 | Herman, Seth | Business Plan | Commented on presentation slides and question list for call with mining management team | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in call with W&C, PWP re: mining questions in advance of call with management team | 0.3 |
| 8/31/2022 | Herman, Seth | Miscellaneous Motions | Assisted W&C to address UST questions related to examiner motion, and performed related analysis | 1.1 |
| 8/31/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Celsius UCC advisors call | 0.3 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in diligence call with mining management team, W&C, PWP, plus related internal follow ups | 1.5 |
| 8/31/2022 | Herman, Seth | Case Administration | Review and revise team workplan and next steps | 0.6 |
| 8/31/2022 | Herman, Seth | Miscellaneous Motions | Participated in call with K&E, W&C re: SOFAS and schedules | 0.3 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast and bridge analysis | 0.4 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M re revised cash forecast, variance reporting | 0.8 |
| 8/31/2022 | Herman, Seth | Case Administration | Internal discussion with Ehrler, Foster (M3) re: near term deliverables | 0.2 |
| 8/31/2022 | Herman, Seth | Business Plan | Drafted follow-up due diligence question list | 1.1 |
| 8/31/2022 | Herman, Seth | Business Plan | Participated in call with PWP, W&C (Wofford) re: mining follow-up diligence, next steps | 0.8 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Commented on 3rd interim cash management order and stipulation, and engaged in related correspondence with W&C (Swingle) | 0.4 |
| 8/31/2022 | Herman, Seth | Business Plan | Revised mining business plan follow-up diligence list, and engaged in related internal correspondence | 0.2 |
| 8/31/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed adversary complaint from Ad Hoc custodial customers | 0.3 |
| 8/31/2022 | Herman, Seth | Financial & Operational Matters | Reviewed vendor reporting package | 0.2 |
| 8/31/2022 | Herman, Seth | Cash Budget and Financing | Corresponded with W&C (Swingle) re: revised cash management order | 0.1 |
| 8/31/2022 | Herman, Seth | Financial & Operational Matters | Reviewed custody coin bridge analysis | 0.2 |
| 8/31/2022 | Biggs, Truman | Case Administration | Discuss key items in case with with N Shaker (Elementus) such as outstanding due diligence items, in-process workstreams, and remaining items needed to complete in-process work | 0.5 |
| 8/31/2022 | Biggs, Truman | Case Administration | Participate in Celsius Advisors Call with K Cofsky (PWP), J Schiffrin (M3) et al discussing key takeaways | 0.5 |
| 8/31/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A Ciriello (A&M), Max G (Elementus) et al regarding Company data systems, workflows, and the ability for the Company to pull data per Elementus' requests | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Aug 1 2022 - Aug 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/31/2022 | Biggs, Truman | Miscellaneous Motions | Participate in SOFA and SOALs call with M3 (W Foster), A&M, and W&C discussing key takeaways | 0.4 |
| 8/31/2022 | Foster, William | Business Plan | Reviewed and prepared for meeting to discuss mining operations as well as updated question list | 1.7 |
| 8/31/2022 | Foster, William | Business Plan | Call with mining management team to discuss mining business plan and operations | 1.1 |
| 8/31/2022 | Foster, William | Business Plan | Participated in follow-up discussion with k. wofford and m. rahmani and m3 to discuss mining business and next steps for the business | 0.9 |
| 8/31/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly advisors call to discuss key next steps for the case as well as work streams | 0.8 |
| 8/31/2022 | Foster, William | Business Plan | Reviewed head count analysis and provided comments j. Magliano (M3) | 0.8 |
| 8/31/2022 | Foster, William | Business Plan | Participated in call with m. rahmani and k. wofford and m3 team to discuss mining operatoins ahead of call with A&M | 0.5 |
| 8/31/2022 | Foster, William | Case Administration | Discuss work streams and staffing for work streams as well as key deliverables | 0.5 |
| 8/31/2022 | Foster, William | Miscellaneous Motions | Call with debtors to discuss SOFAs and SOALs | 0.5 |
| 8/31/2022 | Foster, William | Financial & Operational Matters | Call with alvarez to discuss debtors financial matters | 0.5 |
| 8/31/2022 | Foster, William | Business Plan | Debrief call on mining operations with K. Ehrler (M3), S. Herman (M3) & J. Schiffrin (M3) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/1/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data provided by A&M in preparation for second diligence call with MiningCo management | 2.9 |
| 9/1/2022 | Schiffrin, Javier | Business Plan | Continued review of mining operations data provided by A&M in preparation for second diligence call with MiningCo management, focusing on Core and Mawson hosting costs | 2.9 |
| 9/1/2022 | Magliano, John | Business Plan | Create template and populate financial and operational metrics from research analyst models for MiningCo comparable companies | 1.8 |
| 9/1/2022 | Magliano, John | Business Plan | Populate financial and operational metrics for MiningCo comparable companies based on monthly operational updates | 1.7 |
| 9/1/2022 | Magliano, John | Business Plan | Create rig deployment schedule in MiningCo financial model | 1.6 |
| 9/1/2022 | Magliano, John | Business Plan | Populate financial and operational metrics for MiningCo comparable companies based on data from market sources | 1.6 |
| 9/1/2022 | Magliano, John | Business Plan | Create summary table and graphs for financial and operational metrics of MiningCo comparable companies | 1.3 |
| 9/1/2022 | Magliano, John | Business Plan | Review Celsius balance sheet from March 2022 to Petition Date | 0.7 |
| 9/1/2022 | Magliano, John | Business Plan | Research and create list of comparable companies for MiningCo to serve as basis for analysis | 0.6 |
| 9/1/2022 | Magliano, John | Business Plan | Review PWP presentation to UCC as of 8/30/2022 | 0.5 |
| 9/1/2022 | Magliano, John | Business Plan | Review PWP presentation regarding potential strategy and options subsequent to meeting with Celsius on 8/23/22 | 0.5 |
| 9/1/2022 | Magliano, John | Business Plan | Review analyst reports on MiningCo comparable companies | 0.4 |
| 9/1/2022 | Magliano, John | Business Plan | Create historical trend analysis for natural gas and BTC prices | 0.4 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Prepare notes on follow up items / questions for mining diligence call | 1.3 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Coordinate mining diligence call among UCC and Debtor advisors | 0.3 |
| 9/1/2022 | Ehrler, Ken | Business Plan | Reviewed information provided by the Debtor ahead of mining diligence meeting | 0.6 |
| 9/1/2022 | Meghji, Mohsin | Business Plan | Review mining operations for MiningCo management call | 1.0 |
| 9/1/2022 | Herman, Seth | Business Plan | Participated in call with J.Schiffrin (M3) re: Core hosting contracts and model assumptions | 0.7 |
| 9/1/2022 | Herman, Seth | Business Plan | Performed analysis on mining model reconciliation and contract spread | 1.2 |
| 9/1/2022 | Herman, Seth | Business Plan | Performed market research re: publicly traded BTC mining companies | 0.6 |
| 9/1/2022 | Herman, Seth | Business Plan | Developed workplan re: sensitivity scenarios for mining business, and developed benchmarking analysis | 0.5 |
| 9/1/2022 | Herman, Seth | Business Plan | Attended calls with W. Foster (M3) and M. Rahmani (PWP) re: mining comparables analysis | 0.2 |
| 9/1/2022 | Foster, William | Business Plan | Updated mining model to include flexibility for movement | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/1/2022 | Foster, William | Business Plan | Further update the mining model to include flexibility for movement | 2.3 |
| 9/1/2022 | Foster, William | Business Plan | Review public mining comparables to ascertain operational benchmarks and valuation criteria | 1.8 |
| 9/1/2022 | Foster, William | Business Plan | Further analysis of public mining comparables to ascertain operational benchmarks and valuation criteria | 1.4 |
| 9/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 workstream priorities list prepared by S. Herman (M3) | 0.3 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Meet with S Herman (M3) re: team priorities | 0.2 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Review resource allocation across workstreams | 0.5 |
| 9/1/2022 | Ehrler, Ken | Case Administration | Review and revise team workplan | 0.4 |
| 9/1/2022 | Meghji, Mohsin | Case Administration | Discuss with the internal M3 team regarding the crypto reporting | 1.0 |
| 9/1/2022 | Herman, Seth | Case Administration | Drafted internal email re: key work priorities and engaged in related correspondence with K.Ehrler and J.Schiffrin (M3) | 0.3 |
| 9/1/2022 | Herman, Seth | Case Administration | Spoke with K.Ehrler (M3) re: priority workstreams | 0.2 |
| 9/1/2022 | Biggs, Truman | Case Administration | Discuss workstreams with N. Shaker (Elementus) including crypto transfers between wallets and other flow of funds involving Celsius-owned wallets | 0.5 |
| 9/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on cash management talking points for A. Colodny (W&C) presentation at bankruptcy court hearing | 0.5 |
| 9/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed cash forecast and coin balances provided by A&M to determine whether Debtors are projecting investment returns from staking arrangements | 1.5 |
| 9/1/2022 | Magliano, John | Cash Budget and Financing | Review A&M Weekly CF and reporting analysis for week ending 8/26/22 | 0.5 |
| 9/1/2022 | Meghji, Mohsin | Cash Budget and Financing | Review cash forecast and coin balances | 1.0 |
| 9/1/2022 | Herman, Seth | Cash Budget and Financing | Corresponded via with W&C, PWP teams  re: issues related to cash management restrictions | 0.3 |
| 9/1/2022 | Biggs, Truman | Cash Budget and Financing | Review updated cash flow forecast that was prepared by A&M and prepare questions regarding said forecast | 1.3 |
| 9/1/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended September 1 bankruptcy court hearing to approve GK8 bidding procedures | 2.6 |
| 9/1/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend court session re: custody accounts | 0.6 |
| 9/1/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for September 1 Hearing | 2.6 |
| 9/1/2022 | Herman, Seth | Court Attendance/Participation | Listened to 9/1 omnibus hearing | 2.8 |
| 9/1/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/1/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/1/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Draft slides summarizing the new headcount plan | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the new headcount plan | 1.7 |
| 9/1/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on updated financial statements data | 1.1 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Continue to perform analysis on company headcount and prepare efficiency ideas for review | 2.1 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review headcount information from A&M and evaluate staffing ratios | 1.3 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise underlying analysis on headcount reports | 0.7 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Present headcount analysis to J Schiffrin (M3), K Cofsky (PWP) et al | 0.8 |
| 9/1/2022 | Ehrler, Ken | Financial & Operational Matters | Perform analysis on diligence follow up questions from J Schiffrin (M3) re: crypto reporting | 0.6 |
| 9/1/2022 | Herman, Seth | Financial & Operational Matters | Attended call with K.Wofford (W&C), M.Rahmani (PWP) et al re: headcount strategy | 0.8 |
| 9/1/2022 | Herman, Seth | Financial & Operational Matters | Reviewed information related to returns from asset deployment activities | 0.3 |
| 9/1/2022 | Biggs, Truman | Financial & Operational Matters | Review responses to due diligence questions and material uploaded to VDR by A&M / Company | 2.6 |
| 9/1/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A&M team re: headcount analysis | 0.2 |
| 9/1/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call on headcount analysis with K. Ehrler (M3), K. Cofsky (PWP) and G. Pesce et. al. (W&C) | 0.8 |
| 9/2/2022 | Kim, Hugh | Business Plan | Research and gather data for the comps for crypto mining companies | 1.9 |
| 9/2/2022 | Kim, Hugh | Business Plan | Continue to research on comps for crypto mining companies | 1.0 |
| 9/2/2022 | Kim, Hugh | Business Plan | Attend call with J.Magliano (M3) regarding MiningCo comparable company analysis and next steps in the workplan | 0.3 |
| 9/2/2022 | Schiffrin, Javier | Business Plan | Review mining follow ups and plan with K. Ehrler (M3) | 0.5 |
| 9/2/2022 | Schiffrin, Javier | Business Plan | Reviewed mining operations data in virtual data room | 1.9 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with A. Ayalon, Q. Lawlor, C. Ferraro, J. Fan, D. Albert (Celsius), J.Schiffrin, S.Herman, K.Ehrler, W.Foster (M3), R. Campagna, E. Lucas, A. Lal, C. Brantley (A&M), K. Cofsky, M. Rahmani, E. Aidoo, S. Saferstein (PWP), R. Kwasteniet, H. Hockberger (Kirkland), K. Wofford, A. Swingle (White & Case), Z. Mohamed (Centerview) et al regarding mining business operations, MiningCo Assets, and strategy | 2.6 |
| 9/2/2022 | Magliano, John | Business Plan | Update rig deployment slides as part of UCC presentation for 9/6/2022 | 1.8 |
| 9/2/2022 | Magliano, John | Business Plan | Build model for MiningCo Assets' deployment schedule | 1.5 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo comparable company analysis for key operating metrics | 1.3 |
| 9/2/2022 | Magliano, John | Business Plan | Review MiningCo comparable company analysis prepared by junior team member | 1.1 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo Assets' rig deployment model and create slide to summarize findings and key takeaways | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Magliano, John | Business Plan | Respond to questions from senior team members regarding MiningCo Assets' rig roll-off schedule | 0.7 |
| 9/2/2022 | Magliano, John | Business Plan | Update MiningCo rig deployment slides based on comments from senior team member | 0.5 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Herman, K. Ehrler, W. Foster (M3), K. Wofford, C. O'Connell (White & Case), E. Aidoo, K. Cofsky, M. Rahmani, S. Eghlimi (PWP) regarding debrief of call with Celsius mining management and its advisors | 0.4 |
| 9/2/2022 | Magliano, John | Business Plan | Attend call with H. Kim (M3) regarding MiningCo comparable company analysis and next steps in the workplan | 0.3 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Continue work on slides for committee re: mining risks and opportunities | 2.2 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Prepare summary notes and slides on mining diligence concerns for UCC committee | 1.8 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Prepare for and attend diligence meeting with mining management (C Ferraro et al), A&M (R Campagna, C Brantley, et al), CVP, PWP (K Cofsky, E Aidoo, et al), and M3 team (J Schiffrin, et al) re: business plan | 2.5 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Debrief on mining diligence call with W&C (K Wofford, C O'Connell, et al) and PWP (K Cofsky, E Aidoo, M Rahmani), and M3 (J Schiffrin, et al) teams | 0.7 |
| 9/2/2022 | Ehrler, Ken | Business Plan | Revised summary of mining issues and follow ups from diligence meeting | 0.8 |
| 9/2/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP UCC Mining call | 1.0 |
| 9/2/2022 | Herman, Seth | Business Plan | Spoke with W.Foster (M3) and reviewed equity research related to mining comparables | 1.1 |
| 9/2/2022 | Herman, Seth | Business Plan | Attended a follow-up call with W&C, PWP, M3 teams re: mining business plan call with management | 0.4 |
| 9/2/2022 | Herman, Seth | Business Plan | Reviewed business plan presentation regarding mining | 0.2 |
| 9/2/2022 | Herman, Seth | Business Plan | Prepared for call with mining management re: mining business plan | 0.2 |
| 9/2/2022 | Biggs, Truman | Business Plan | Review Mining Presentation prepared by Company in advance of MiningCo Management Presentation and prepare questions regarding presentation / assumptions | 2.3 |
| 9/2/2022 | Biggs, Truman | Business Plan | Review J. Magliano (M3) notes regarding Mining Call | 0.8 |
| 9/2/2022 | Foster, William | Business Plan | Participated in call with miningco management to discuss operations and financials performance | 2.7 |
| 9/2/2022 | Foster, William | Business Plan | Reviewed miningco presentation and provide comments | 2.6 |
| 9/2/2022 | Foster, William | Business Plan | Create presentation outlining mining operations | 1.3 |
| 9/2/2022 | Foster, William | Business Plan | Update presentation outlining mining operations | 1.1 |
| 9/2/2022 | Foster, William | Business Plan | Participated in call with M3 and W&C to discuss mining operations after call with debtors to discuss business operation | 0.8 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Prepare for and attend all advisors call to review workstream progress | 0.5 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Correspond with VPs re: resource allocation and weekend priorities | 0.2 |
| 9/2/2022 | Ehrler, Ken | Case Administration | Discuss workstream allocation and follow up tasks with W Foster (M3) | 0.2 |
| 9/2/2022 | Meghji, Mohsin | Case Administration | Prepare and attend advisors meeting | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Perform variance analysis on the newly provided cashflow schedule | 2.3 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Draft a presentation regarding variance analysis on the newly provided cashflow schedule | 1.8 |
| 9/2/2022 | Kim, Hugh | Cash Budget and Financing | Continue to draft a presentation regarding the variance analysis on the newly provided cashflow schedule | 1.4 |
| 9/2/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed A&M weekly cash reporting/rig deployment package | 1.4 |
| 9/2/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman (M3), R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly variance reporting for week ending 8/26/22 | 0.5 |
| 9/2/2022 | Herman, Seth | Cash Budget and Financing | Attended a call with A&M (Lal et al) re: cash flow update, variance reporting | 0.5 |
| 9/2/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/2/2022 | Kim, Hugh | Financial & Operational Matters | Draft a M3's workstream schedule and work distribution for present and upcoming tasks | 1.6 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and revised initial draft of UCC presentation (scheduled for 9/6) | 2.8 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued to prepare and revise initial draft of UCC presentation (scheduled for 9/6) | 2.4 |
| 9/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared and reviewed diligence questions for mining diligence call with C. Brantley (A&M) and Celsius management (Q. Lawlor) | 2.1 |
| 9/2/2022 | Herman, Seth | Financial & Operational Matters | Corresponded via email with M3 team re: analysis of investment returns from staking, deployment activities | 0.2 |
| 9/2/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus slides regarding the flow of funds and status update of workstreams for September 6 UCC Presentation | 1.3 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call with Celsius mining management (Q. Lawlor), C. Brantley (A&M), K. Cofsky (PWP) and K. Wofford et. al. (W&C) | 2.5 |
| 9/2/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss pending mining diligence call with C Brantley (A&M) | 0.2 |
| 9/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Celsius weekly call with M3 and A&M | 0.5 |
| 9/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended a call with A&M (Brantley et al), mining management team re: mining business plan | 2.6 |
| 9/2/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in Mining Call with MiningCo Management including A. Ayalon (Celsius), J. Schiffrin (M3), K. Cofsky (PWP), and K. Wofford (W&C) et al | 3.0 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP) and G. Pesce et. al. (W&C) to discuss platform sale process/bidding procedures | 1.0 |
| 9/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining operations review call with K. Cofsky (PWP), M. Rahmani (PWP) and K. Wofford (W&C), K. Ehrler (M3) et al | 0.7 |
| 9/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) re: liquidity position | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Mining Call | 3.0 |
| 9/2/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a discussion with W&C regarding a potential plan sponsor | 0.5 |
| 9/2/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare Elementus slides for UCC presentation regarding Elementus' workstreams and ongoing progress on tracking the Celsius external flow of funds | 3.1 |
| 9/3/2022 | Kim, Hugh | Business Plan | Perform public comparable analysis for mining facilities | 1.3 |
| 9/3/2022 | Schiffrin, Javier | Business Plan | Continued to prepare mining operations update presentation for 9/6 UCC meeting | 2.4 |
| 9/3/2022 | Schiffrin, Javier | Business Plan | Continued to prepare mining operations update presentation for 9/6 UCC meeting | 2.3 |
| 9/3/2022 | Magliano, John | Business Plan | Review work of junior team member and update MiningCo comparable company analysis | 1.9 |
| 9/3/2022 | Ehrler, Ken | Business Plan | Review and revise mining analysis and rig deployment schedule | 3.0 |
| 9/3/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/3/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/3/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/3/2022 | Foster, William | Financial & Operational Matters | Reviewed and provided comments on weekly presentation for UCC | 1.3 |
| 9/3/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review Elementus slides for September 6 UCC Presentation | 1.3 |
| 9/4/2022 | Kim, Hugh | Business Plan | Perform diligence on miningco asset data and rig deployment schedule | 2.2 |
| 9/4/2022 | Schiffrin, Javier | Business Plan | Continued to prepare for the mining operations update presentation for 9/6 UCC meeting | 3.6 |
| 9/4/2022 | Magliano, John | Business Plan | Update MiningCo slides for UCC presentation on 9/6/22 based on feedback from senior team members | 1.2 |
| 9/4/2022 | Magliano, John | Business Plan | Review updated information provided on MiningCo Assets to assess impact on current performance | 1.1 |
| 9/4/2022 | Magliano, John | Business Plan | Respond to questions on MiningCo presentation and charts for UCC meeting | 1.1 |
| 9/4/2022 | Ehrler, Ken | Case Administration | Discuss workstream priorities with S Herman (M3) | 0.2 |
| 9/4/2022 | Herman, Seth | Case Administration | Discussed workstream priorities with K Ehrler | 0.2 |
| 9/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised M3 liquidity report for UCC presentation | 1.4 |
| 9/4/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed 8/30 cash forecast and related UCC presentation slide | 0.9 |
| 9/4/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/4/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus progress and liquidity slides for UCC presentation | 1.5 |
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W&C and M3 teams re: slide edits for committee deck distribution | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss slide updates with A Colodny (W&C) | 0.2 |
| 9/4/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss operating performance and cost reductions with M Meghji (M3) | 0.2 |
| 9/4/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on committee update presentation and participate in discussion about deck with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.4 |
| 9/4/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Review presentation for the UCC prepared by W&C, M3, PWP regarding key ongoing workstreams and recent filings | 1.9 |
| 9/5/2022 | Schiffrin, Javier | Business Plan | Revised final draft of mining diligence presentation for UCC | 1.3 |
| 9/5/2022 | Schiffrin, Javier | Case Administration | Revised 9.6.22 presentation to UCC | 2.6 |
| 9/5/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.8 |
| 9/5/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/5/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on headcount strategy slides for UCC presentation | 0.5 |
| 9/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss headcount analysis with M.Meghji (M3) | 0.2 |
| 9/5/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to the UCC presentation | 1.6 |
| 9/5/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence files related to hosting alternatives and developed follow-up workplan | 2.2 |
| 9/5/2022 | Biggs, Truman | Financial & Operational Matters | Review Weekly Cryptocurrency Asset Report (8.6.22) and prepare questions for the Debtors' Advisors | 0.8 |
| 9/5/2022 | Foster, William | Financial & Operational Matters | Provide comments and edit presentation outlining celsius weekly performance presentation | 1.6 |
| 9/5/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Review due diligence list and outstanding items and prepare email to send to A. Ciriello (A&M) regarding outstanding items | 0.6 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team re: deck edits for UCC | 0.4 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and send committee update materials | 0.3 |
| 9/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss slide updates with A Colodny (W&C) | 0.2 |
| 9/5/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare slides for UCC Meeting regarding key workstreams (flow of funds, internal transfers) with help from Elementus team | 1.8 |
| 9/6/2022 | Kim, Hugh | Business Plan | Draft a presentation for analysis on miningco assets | 2.1 |
| 9/6/2022 | Kim, Hugh | Business Plan | Continue to draft a presentation for analysis on miningco assets | 1.5 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Participated in internal M3 mining call with K. Ehrler et. al. (M3) | 0.9 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Prepared for meeting on mining business plan | 0.3 |
| 9/6/2022 | Schiffrin, Javier | Business Plan | Reviewed mining diligence documents received from A&M over weekend | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2022 | Schiffrin, Javier | Business Plan | Prepared follow-up mining diligence questions for A&M | 1.2 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review alternative options for rig deployment and LOIs received | 1.9 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review MiningCo Asset contracts and other related materials | 1.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review data room files uploaded related to Celsius mining hosting sites to understand recent performance | 1.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review and performance diligence on materials related to MiningCo Asset operations | 1.2 |
| 9/6/2022 | Magliano, John | Business Plan | Review Celsius contractual agreements with energy power providers | 0.9 |
| 9/6/2022 | Magliano, John | Business Plan | Aggregate information for MiningCo Assets and create summary tables for key financial and operational metrics | 0.8 |
| 9/6/2022 | Magliano, John | Business Plan | Perform diligence on and review MiningCo Asset hosting contracts and other materials | 0.7 |
| 9/6/2022 | Magliano, John | Business Plan | Review rig inventory by site, contract roll-offs, and potential rig deployments | 0.6 |
| 9/6/2022 | Magliano, John | Business Plan | Research MiningCo Asset locations and strategic options | 0.5 |
| 9/6/2022 | Magliano, John | Business Plan | Prepare follow-ups questions for M3 mining diligence requests | 0.4 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Revise mining diligence workplan in consultation with S Herman, W Foster, et al (M3) | 0.9 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Develop slide outline for analysis on company CapEx request | 0.3 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Review progress on analysis of new data room files | 0.3 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Discuss follow ups on TX analysis with T Biggs (M3) | 0.2 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Review mining workplan with M3 team including J Schiffrin, S Herman, et al (M3) | 0.9 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Prepare progress summary on mining diligence for J Schiffrin (M3) | 0.5 |
| 9/6/2022 | Ehrler, Ken | Business Plan | Discuss follow ups on mining diligence following committee meeting with S Herman, et al (M3) | 0.4 |
| 9/6/2022 | Meghji, Mohsin | Business Plan | Attend internal mining call | 1.0 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with K.Ehrler and J.Schiffrin et al (M3) re: mining business plan and next steps for M3's analysis | 0.9 |
| 9/6/2022 | Herman, Seth | Business Plan | Developed presentation materials re: hosting contract alternatives | 1.6 |
| 9/6/2022 | Herman, Seth | Business Plan | Revised memo re: priority diligence follow-ups related to hosting alternatives, investment decisions | 1.0 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with K.Ehrler, W.Foster and T.Biggs et al (M3) re: follow-up diligence on mining investment decisions and related matters | 0.9 |
| 9/6/2022 | Herman, Seth | Business Plan | Reviewed site-by-site profitability model provided by Celsius | 0.6 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended internal call with K.Ehrler and W.Foster (M3) re: analysis of hosting alternatives | 0.4 |
| 9/6/2022 | Herman, Seth | Business Plan | Attended a call with W. Foster(M3) re: mining business plan analysis | 0.1 |
| 9/6/2022 | Biggs, Truman | Business Plan | Review Mining Financial Model and prepare financial summary of projections for internal review | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/6/2022 | Foster, William | Business Plan | Participated in meeting to discuss mining business with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.2 |
| 9/6/2022 | Foster, William | Business Plan | Perform due diligence on mining business plan through review of data room and financial information | 2.2 |
| 9/6/2022 | Foster, William | Business Plan | Performed due diligence on mining business and reviewed data room items | 1.6 |
| 9/6/2022 | Foster, William | Business Plan | Continue due diligence on mining business plan through review of data room and financial information | 1.4 |
| 9/6/2022 | Foster, William | Business Plan | Attend a call with S. Herman and K. Ehrler (M3) to discuss the status of mining due diligence | 0.4 |
| 9/6/2022 | Kim, Hugh | Case Administration | Draft a weekly fee tracker file for the M3 team | 1.1 |
| 9/6/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T.Biggs, W.Foster (M3) et al | 0.4 |
| 9/6/2022 | Schiffrin, Javier | Case Administration | Discuss topics for coming UCC meeting with M. Meghji (M3) | 1.0 |
| 9/6/2022 | Ehrler, Ken | Case Administration | Prepare for and attend UCC committee meeting | 2.2 |
| 9/6/2022 | Meghji, Mohsin | Case Administration | Attend a Celsius meeting with J. Schiffrin (M3) and correspond with KE regarding topics for UCC meeting | 1.0 |
| 9/6/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/6/2022 | Biggs, Truman | Case Administration | Participate in call with K Ehrler (M3), J Schiffrin (M3) et al regarding mining operations and various mining scenarios | 0.5 |
| 9/6/2022 | Biggs, Truman | Case Administration | Prepare email regarding the updated priority due diligence list for A&M | 0.4 |
| 9/6/2022 | Foster, William | Case Administration | Participate in meeting with  J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) to discuss key work streams | 0.3 |
| 9/6/2022 | Magliano, John | Cash Budget and Financing | Respond to questions from senior team member regarding weekly cash variance analysis | 0.1 |
| 9/6/2022 | Herman, Seth | Cash Budget and Financing | Addressed questions re: marketable securities, trading discounts and liquidity, and corresponded with G.Pesce et al (W&C) | 0.5 |
| 9/6/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/6/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the contracts/leases that are rejected | 2.1 |
| 9/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on financial statements data from the Debtors | 0.7 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Lead call with A&M and M3 re: headcount efficiencies and mining diligence outstanding | 0.9 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review contacts and estimate rejection damages | 0.8 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss headcount analysis and company plans with M Meghji (M3) | 0.3 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss contract rejection damage estimates with W Foster (M3) | 0.2 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to counsel request re: D&O insurance | 0.2 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for call with A&M re: headcount and cost efficiencies | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence questions from W&C and respond | 0.1 |
| 9/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis on company operating performance and liquidity projections | 0.3 |
| 9/6/2022 | Herman, Seth | Financial & Operational Matters | Reviewed weekly coin variances and loan reporting file | 0.5 |
| 9/6/2022 | Herman, Seth | Financial & Operational Matters | Attended a call with R.Campagna et al (A&M), K.Ehrler et al (M3) re: headcount strategy, mining contracts | 0.5 |
| 9/6/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N. Shaker (Elementus) to discuss key case workstreams, their progress, as well as upcoming deadlines | 0.5 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in headcount follow up diligence call with R. Campagna (A&M ) | 0.9 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC case update presentation | 2.1 |
| 9/6/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed diligence process and site visits with K. Wofford (W&C) | 0.3 |
| 9/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review headcount analysis with K Cofsky (PWP), K Wofford (W&C) et al | 1.5 |
| 9/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 2.3 |
| 9/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a call amongst the UCC and its advisors (M3, PWP, W&C, Elementus) | 2.1 |
| 9/6/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with J. Schiffrin (M3), K. Cofsky (PWP), G. Pesce (W&C) et al regarding key workstreams, upcoming case deadlines, and recent filings | 2.1 |
| 9/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with UCC members to discuss Celsius operations and status of case | 1.3 |
| 9/7/2022 | Kim, Hugh | Business Plan | Perform diligence on energy cost for the miningco facilities | 2.1 |
| 9/7/2022 | Kim, Hugh | Business Plan | Continue to research and analyze the energy price curve for the proprietary sites to diligence the Debtors' projections | 1.8 |
| 9/7/2022 | Kim, Hugh | Business Plan | Continue to perform diligence on energy cost for the miningco assets | 1.6 |
| 9/7/2022 | Kim, Hugh | Business Plan | Discuss with J. Magliano (M3) about Texas facility analysis | 0.7 |
| 9/7/2022 | Kim, Hugh | Business Plan | Discuss power cost analysis required with K.Ehrler (M3) | 0.2 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Discuss mining questions with K. Ehrler (M3) | 0.5 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised latest rig deployment forecast for 9/8 mining call presentation for UCC mining sub-committee | 0.9 |
| 9/7/2022 | Schiffrin, Javier | Business Plan | Participated in M3 team meeting re: mining diligence status and open items | 0.7 |
| 9/7/2022 | Magliano, John | Business Plan | Prepare Mining rig deployment and roll-off summary analysis by hosting site through 2024 | 2.1 |
| 9/7/2022 | Magliano, John | Business Plan | Create monthly MW deployment and roll-off summary by location and site | 1.8 |
| 9/7/2022 | Magliano, John | Business Plan | Review and perform diligence on Celsius contracts with energy power providers | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2022 | Magliano, John | Business Plan | Update Mining rig deployment and roll-off summary slide based on comments from senior team members | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Update and review monthly MW capacity deployment and roll-off summary by location and site | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Attend discussion with K. Ehrler (M3) on slides needed for UCC meeting | 0.1 |
| 9/7/2022 | Magliano, John | Business Plan | Review and perform diligence on contracts associated with MiningCo Asset | 1.2 |
| 9/7/2022 | Magliano, John | Business Plan | Create chart and slide for Mining rig deployment and roll-off through December 2023 | 1.0 |
| 9/7/2022 | Magliano, John | Business Plan | Review work of and discuss with H. Kim (M3) regarding MiningCo strategic option analysis | 0.7 |
| 9/7/2022 | Magliano, John | Business Plan | Review build-out of monthly rig deployment and roll-off summary by location and site | 0.6 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on rig deployment for committee update | 2.5 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prepare outline of power cost analysis required | 0.4 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Discuss power cost analysis required with H Kim (M3) | 0.2 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Review progress on mining diligence | 0.2 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Confirm status on power cost diligence with T Biggs (M3) | 0.1 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prep for mining meeting with UCC with J Schiffrin (M3) | 0.5 |
| 9/7/2022 | Ehrler, Ken | Business Plan | Prepare summary of workstream progress and priorities for J Schiffrin (M3) | 0.6 |
| 9/7/2022 | Herman, Seth | Business Plan | Reviewed and edited exhibit illustrating mining rig deployment and roll-off schedules exhibit | 0.4 |
| 9/7/2022 | Biggs, Truman | Business Plan | Review assumptions (electricity, managed services, etc.) and projections re: mining operation (rig rollout, electrification, etc.) | 0.6 |
| 9/7/2022 | Biggs, Truman | Business Plan | Review financial projections for proprietary mining sites (rig rollout, construction schedule, financial projections, etc.) | 0.5 |
| 9/7/2022 | Foster, William | Business Plan | Reviewed and provided comments on rig deployment and mapping analysis | 2.4 |
| 9/7/2022 | Foster, William | Business Plan | Create slide that analyzes new rig deployment schedule | 2.5 |
| 9/7/2022 | Foster, William | Business Plan | Mark-up and revise rig deployment presentation | 1.1 |
| 9/7/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T. Biggs, W. Foster (M3) et al | 0.7 |
| 9/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on M3 supporting memo for draft W&C response to U.S. trustee's motion to appoint examiner | 1.1 |
| 9/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on analysis of rejected executory GK8 contracts | 0.5 |
| 9/7/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, H. Kim (M3) regarding case status and workplan | 0.7 |
| 9/7/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/7/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/7/2022 | Herman, Seth | Case Administration | Review workstream progress and prepare summary of resource priorities | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/7/2022 | Herman, Seth | Case Administration | Prepare summary of case management issues for J. Schiffrin (M3) | 0.2 |
| 9/7/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss slides needed for UCC with J Magliano (M3) | 0.1 |
| 9/7/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/7/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/7/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Debtors' minority investment data to provide analysis to W&C | 1.3 |
| 9/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and prepare responses on contract rejection damages | 0.6 |
| 9/7/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to rejected executory GK8 contracts | 1.0 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Addressed US Trustee questions related to examiner motion and corresponded via email with W&C (T Smith et al) | 1.5 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Reconciled data discrepancies in due diligence files regarding alternative investments and corresponded via email with the internal M3 team | 0.4 |
| 9/7/2022 | Herman, Seth | Financial & Operational Matters | Engaged in email correspondence with W&C, PWP, M3 teams re: sale process updates | 0.3 |
| 9/7/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N. Shaker (Elementus) to discuss key workstreams, upcoming case deadlines, and deliverable timelines | 0.5 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts and leases and estimated rejection damages as well as spoke with A&M to understand basis for rejection | 2.0 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Further reviewed the contracts and leases and estimated rejection damages as well as spoke with A&M to understand basis for rejection | 2.3 |
| 9/7/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be rejected and leases | 1.9 |
| 9/7/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in blockchain transaction diligence call with C. Brantley et. al. (A&M) | 0.5 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with A Ciriello et al (A&M) and T Biggs (M3) re: diligence requests | 0.4 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prep for and attend meeting with A&M (R Campagna, C Brantley), M3 (M Meghji, J Schiffrin, et al) re: blockchain transaction details and outstanding diligence items | 0.5 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend mining diligence call with A&M | 0.5 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend the blockchain transaction call with A&M | 0.5 |
| 9/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Ciriello (A&M) and K. Ehrler (M3) regarding outstanding due diligence requests | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with C.Brantley (A&M) and K. Ehrler (M3) et al regarding mining operations and projections | 0.3 |
| 9/7/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A&M team to discuss mining business | 0.5 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC all advisor call | 0.7 |
| 9/7/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with counsel and other committee advisors re: open mining questions, diligence issues | 0.6 |
| 9/7/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC call | 1.2 |
| 9/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Spoke with T.Smith & G.Warren (W&C) re: responses to US Trustee question list related to examiner motion | 0.4 |
| 9/7/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with C.Gurland (W&C) regarding due diligence requests to make to Company | 0.5 |
| 9/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly meeting with UCC advisors to discuss next steps in the case | 0.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Continue to perform diligence on energy cost for the miningco assets | 2.2 |
| 9/8/2022 | Kim, Hugh | Business Plan | Review diligence on Texas power costs with K. Ehrler (M3) | 0.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Perform additional research and analysis on energy cost for the miningco assets | 2.5 |
| 9/8/2022 | Kim, Hugh | Business Plan | Continue to perform analysis on energy cost for the miningco assets | 2.1 |
| 9/8/2022 | Kim, Hugh | Business Plan | Draft a summary presentation for the energy cost diligence | 1.7 |
| 9/8/2022 | Kim, Hugh | Business Plan | Discuss miningco's operational model assumptions with J.Magliano (M3) | 0.5 |
| 9/8/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting agreement market terms report | 0.2 |
| 9/8/2022 | Magliano, John | Business Plan | Respond to questions from H. Kim (M3) on MiningCo Asset strategic option analysis | 1.9 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo rig order contracts to assess timing and other key terms | 1.0 |
| 9/8/2022 | Magliano, John | Business Plan | Assist junior team member on MiningCo Asset strategic option analysis | 0.9 |
| 9/8/2022 | Magliano, John | Business Plan | Review earnings call transcripts for MiningCo comparable companies | 0.9 |
| 9/8/2022 | Magliano, John | Business Plan | Research Texas energy price assumptions by MiningCo | 0.7 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset and profitability analysis | 0.6 |
| 9/8/2022 | Magliano, John | Business Plan | Update mining comparable company analysis | 0.6 |
| 9/8/2022 | Magliano, John | Business Plan | Review operational metrics and recent news articles for MiningCo comparable companies | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset strategic option analysis prepared by junior team member | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Create slide for monthly MW deployment and roll-off analysis | 0.5 |
| 9/8/2022 | Magliano, John | Business Plan | Review Celsius Hosting Cost analysis | 0.3 |
| 9/8/2022 | Magliano, John | Business Plan | Review MiningCo Asset presentation prepared by junior team member and provide comments where applicable | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/8/2022 | Magliano, John | Business Plan | Review earnings call materials for mining comparable companies | 0.2 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review diligence on Texas power costs with H Kim (M3) | 0.5 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Continue review and revision on mining diligence analysis | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review analysis on TX power cost assumptions and provide revisions | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Discuss updates on rig deployment and mining plans with C Brantley (A&M) | 0.3 |
| 9/8/2022 | Ehrler, Ken | Business Plan | Review and summarize rig deployment and rolloff schedule | 0.2 |
| 9/8/2022 | Meghji, Mohsin | Business Plan | Attend Mining Working Group Call | 1.0 |
| 9/8/2022 | Meghji, Mohsin | Business Plan | Attend follow-up call on mining diligence | 0.8 |
| 9/8/2022 | Herman, Seth | Business Plan | Reviewed comparison of revised deployment and contract roll off schedule vs. prior model assumptions | 0.5 |
| 9/8/2022 | Herman, Seth | Business Plan | Reviewed revised rig deployment schedule posted to dataroom | 0.3 |
| 9/8/2022 | Biggs, Truman | Business Plan | Review and revise presentation on proprietary site expansion plans (Barber Lake, etc.) | 1.4 |
| 9/8/2022 | Schiffrin, Javier | Case Administration | Reviewed institutional loan reconciliation provided by A&M | 0.2 |
| 9/8/2022 | Magliano, John | Case Administration | Read Examiner Motion prepared by W&C | 0.4 |
| 9/8/2022 | Magliano, John | Case Administration | Review PWP presentation regarding Centerview fee structure | 0.2 |
| 9/8/2022 | Ehrler, Ken | Case Administration | Review project plan and revise resource allocation by workstream | 0.4 |
| 9/8/2022 | Herman, Seth | Case Administration | Engaged in discussion with J.Schiffrin (M3) re: case management issues | 0.3 |
| 9/8/2022 | Kim, Hugh | Cash Budget and Financing | Provide variance analysis on the Debtors' weekly cashflow | 0.9 |
| 9/8/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed cash weekly report from A&M | 0.5 |
| 9/8/2022 | Magliano, John | Cash Budget and Financing | Prepare cash variance analysis relating to timing differences in A&M analysis | 1.2 |
| 9/8/2022 | Magliano, John | Cash Budget and Financing | Review cash variance analysis and factors driving the variances | 0.3 |
| 9/8/2022 | Ehrler, Ken | Cash Budget and Financing | Reviewed weekly operating report including cash and mining deployment plans | 0.9 |
| 9/8/2022 | Herman, Seth | Cash Budget and Financing | Reviewed weekly cash variance reporting package | 0.3 |
| 9/8/2022 | Foster, William | Cash Budget and Financing | Create presentation and provide comments on cash flow and liquidity pages outlining Celsius' recent operating performance | 2.0 |
| 9/8/2022 | Foster, William | Cash Budget and Financing | Update presentation on cash flow and liquidity pages outlining Celsius' recent operating performance | 1.3 |
| 9/8/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review latest draft of examiner motion schedules | 0.3 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly reporting pack from A&M | 0.3 |
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss critical trade questions and issues with G Warren (W&C) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/8/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss questions with M.Meghji (M3) re: centerview fees | 0.1 |
| 9/8/2022 | Herman, Seth | Financial & Operational Matters | Addressed US Trustee questions related to examiner motion and corresponded with T.Smith (W&C) | 1.1 |
| 9/8/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily Elementus call with N. Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.2 |
| 9/8/2022 | Foster, William | Financial & Operational Matters | Review contracts that are going to be assumed by the Debtors | 2.1 |
| 9/8/2022 | Foster, William | Financial & Operational Matters | Review additional contracts that are going to be assumed by the Debtors and financial implications | 1.1 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss follow ups on mining and HR with R Campagna (A&M) | 0.3 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up call on mining diligence with UCC members | 1.3 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with UCC to review professional and transaction fees | 0.8 |
| 9/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in daily UCC advisors' call with K. Cofsky (PWP) and Greg Pesce et. al. (W&C ) | 0.6 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with subcommittee re: mining operations | 1.5 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend bi-weekly advisor call | 1.0 |
| 9/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prep for and attend call with committee re: retention applications | 0.8 |
| 9/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss Centerview Fee | 0.8 |
| 9/8/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a working group call regarding the BTC mining business including PWP, W&C, M3 teams | 1.4 |
| 9/8/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended standing UCC professionals call | 0.9 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Corresponded with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding key work streams and focus of client deliverables | 1.6 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with committee to discuss centerview fees and status of trustee / examiner in the case | 1.2 |
| 9/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend a call with UCC advisors to discuss update to centerview fees | 0.5 |
| 9/8/2022 | Schiffrin, Javier | miscellaneous motions | Prepared revised comments to draft Celsius bidding procedures motion distributed by K&E | 2.1 |
| 9/8/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on draft Celsius bidding procedures motion prepared by K&E | 0.7 |
| 9/8/2022 | Meghji, Mohsin | miscellaneous motions | Review notes regarding bidding procedures motion | 0.7 |
| 9/8/2022 | Meghji, Mohsin | miscellaneous motions | Attend and participate in calls regarding Celsius bidding procedures motion | 0.6 |
| 9/8/2022 | Herman, Seth | miscellaneous motions | Reviewed draft bidding procedures motion and engaged in related email correspondence with W&C, PWP, M3 teams | 0.4 |
| 9/9/2022 | Schiffrin, Javier | Business Plan | Reviewed terms of Mawson GA sale announced 9/9 and prepared summary for UCC advisors | 0.9 |
| 9/9/2022 | Schiffrin, Javier | Business Plan | Reviewed Mawson hosting contract to determine notification/consent requirements following sale of GA facility | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/9/2022 | Magliano, John | Business Plan | Update rig and MW deployment and roll-off analyses based on revised information from Celsius | 2.0 |
| 9/9/2022 | Magliano, John | Business Plan | Respond to questions relating to updated rig deployment schedule and variance analysis relative to the prior plan | 0.5 |
| 9/9/2022 | Magliano, John | Business Plan | Update UCC presentation slides related to rig deployment and roll-offs and weekly operating performance for 9/13/22 meeting | 0.5 |
| 9/9/2022 | Magliano, John | Business Plan | Respond to questions from H. Kim (M3) regarding differences between MiningCo Assets | 0.4 |
| 9/9/2022 | Magliano, John | Business Plan | Update presentation slides related to rig and MW deployment and roll-off analyses | 0.4 |
| 9/9/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on rig variance analysis with W Foster (M3) | 0.3 |
| 9/9/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the terms of Mawson GA sale | 0.9 |
| 9/9/2022 | Foster, William | Business Plan | Provide comments and review weekly variance package outlining Celsius performance | 1.7 |
| 9/9/2022 | Foster, William | Business Plan | Perform due diligence on MiningCo hosting partners as part of due diligence on mining business | 1.8 |
| 9/9/2022 | Foster, William | Business Plan | Perform due diligence on public MiningCo vendors as part of due diligence on mining business | 1.3 |
| 9/9/2022 | Foster, William | Business Plan | Created an analysis of rig deployment comparing it to previous analysis sent over by the Debtors | 1.4 |
| 9/9/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with S.Herman, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/9/2022 | Schiffrin, Javier | Case Administration | Participated in daily workstream review session with M3 engagement team | 0.2 |
| 9/9/2022 | Schiffrin, Javier | Case Administration | Reviewed and discussed terms of retention escrow and parent undertaken contracts proposed for assumption with W. Foster (M3) | 0.2 |
| 9/9/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/9/2022 | Magliano, John | Case Administration | Review Elementus weekly status update email | 0.1 |
| 9/9/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily huddle on workstream progress with M3 team | 0.3 |
| 9/9/2022 | Meghji, Mohsin | Case Administration | Discuss with M3 team regarding case status update and workplan | 1.2 |
| 9/9/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/9/2022 | Herman, Seth | Case Administration | Attended daily internal team call and and engaged in subsequent discussion with K.Ehrler(M3) re: operating performance and to-dos | 0.5 |
| 9/9/2022 | Herman, Seth | Case Administration | Reviewed organizational items and priority workstreams | 0.3 |
| 9/9/2022 | Biggs, Truman | Case Administration | Participate in daily call with J Schiffrin, W Foster (M3) et al to discuss key workstreams, upcoming case items, and deadlines | 0.3 |
| 9/9/2022 | Foster, William | Case Administration | Participate in call with  with J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3) and K. Ehrler (m3) to discuss key case priorities | 0.3 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Prepare cumulative 5-week cash flow variance analysis | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Perform variance analysis of 8/6/22 and 8/31/22 cash forecasts through December 2022 prepared by A&M | 1.3 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, S. Herman, W. Foster (M3), A. Lal, C. Brantley, E. Lucas, R. Campagna (A&M) regarding weekly variance analysis for cash flow forecast and revised rig deployment schedule | 0.8 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis and slide for week ended 9/2/2022 | 0.6 |
| 9/9/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on cash variance analysis and presentation slides | 0.1 |
| 9/9/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for meeting with A&M re: Mawson sale, cash flow, and other topics | 1.1 |
| 9/9/2022 | Ehrler, Ken | Cash Budget and Financing | Respond to questions from W&C re: reporting under cash management order | 0.3 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Attended a call with A&M (A Lal et al) re: cash reporting package, mining update | 0.8 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Prepared for call with A&M (A Lal, C Brantley et al) re: reporting, mining deployments | 0.4 |
| 9/9/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised crypto reporting package | 0.3 |
| 9/9/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/9/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 2.7 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Draft a summary presentation on the analysis of the crypto asset balance and variance analysis | 2.2 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 1.6 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the Debtors' past coin balance reports and provide variance analysis | 1.5 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform due diligence on the Debtors' past coin balance reports and provide variance analysis | 1.3 |
| 9/9/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on coin securities data | 1.1 |
| 9/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report from A&M and custody/withhold asset transfer reports in virtual data room | 0.7 |
| 9/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus weekly progress report in preparation for status update call | 0.6 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend weekly meeting with R Campagna, C Brantley (A&M), S Herman, W Foster (M3) et al on operating performance, rig deployment | 0.7 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis progress and requirements with W Foster (M3) | 0.3 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on company operating performance with M Meghji (M3) | 0.2 |
| 9/9/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss operating performance and to-do's with S Herman (M3) | 0.2 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare for and attend weekly meeting with A&M on operating performance, rig deployment | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend and participate in calls regarding weekly cryptocurrency asset report from A&M | 1.0 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Discuss company performance with K. Ehrler (M3) | 0.2 |
| 9/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Review company operating performance data | 0.3 |
| 9/9/2022 | Biggs, Truman | Financial & Operational Matters | Review the institutional loan summary file prepared by the Company against the figures in filings by the Company | 1.1 |
| 9/9/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily Elementus call with N. Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.2 |
| 9/9/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be assumed that were posted to the data room | 1.3 |
| 9/9/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Corresponded with R. Campagna (A&M) re: Monday call with C. Ferraro (Celsius) via email | 0.2 |
| 9/9/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with the Debtors' advisors to discuss mining business | 0.7 |
| 9/9/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for 9.13.22 UCC Meeting with Elementus team regarding flow of funds, internal transfers, and their ongoing investigation | 0.7 |
| 9/10/2022 | Foster, William | Business Plan | Reviewed coin report analysis and provided comments | 1.6 |
| 9/10/2022 | Schiffrin, Javier | Case Administration | Drafted and delivered internal weekly case update for M. Meghji (M3) | 0.4 |
| 9/10/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/10/2022 | Kim, Hugh | Financial & Operational Matters | Refine the summary presentation on the analysis of the crypto asset balance and variance analysis per comments from the M3 team | 2.1 |
| 9/10/2022 | Kim, Hugh | Financial & Operational Matters | Draft a summary slide on the analysis of the crypto asset balance and variance analysis | 1.3 |
| 9/11/2022 | Herman, Seth | Business Plan | Reviewed letter related to hosting contract | 0.3 |
| 9/11/2022 | Herman, Seth | Business Plan | Reviewed plan proposal | 0.3 |
| 9/11/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Elementus workstream update for UCC presentation | 0.9 |
| 9/11/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/11/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.5 |
| 9/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call on Core and Mawson contracts with R. Kasniewski et. al. (K&E) and K. Wofford et. al.(W&C) | 0.8 |
| 9/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence on Core contracts sent by K. Wofford (W&C) | 0.3 |
| 9/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in correspondence regarding performance and due diligence items regarding mining business and next steps | 1.2 |
| 9/11/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare material for 9.13.22 UCC presentation regarding flow of funds, internal transfers, and Elementus ongoing investigation | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting provider agreements and data gaps with K. Ehrler (M3) | 0.7 |
| 9/12/2022 | Schiffrin, Javier | Business Plan | Participated in internal M3 meeting to discuss mining operation diligence open items and next steps | 0.8 |
| 9/12/2022 | Schiffrin, Javier | Business Plan | Prepared for meeting on mining with Celsius management - reviewed rig plans, forecast assumptions and prepared questions on dilgence open items | 0.4 |
| 9/12/2022 | Magliano, John | Business Plan | Review and summarize operational updates for Mining comparable companies | 2.2 |
| 9/12/2022 | Magliano, John | Business Plan | Review and summarize earnings call transcripts for Mining comparable companies | 2.2 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Prepare for company meeting on mining - review rig plans, forecast assumptions, and prepare questions | 0.8 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with A&M and company re: mining strategy | 0.6 |
| 9/12/2022 | Ehrler, Ken | Business Plan | Discuss hosting provider agreements and related analysis with J Schiffrin (M3) | 0.7 |
| 9/12/2022 | Foster, William | Business Plan | Reviewed Celsius' exposure to Singapore | 2.3 |
| 9/12/2022 | Foster, William | Business Plan | Performed due diligence on mining asset | 1.6 |
| 9/12/2022 | Kim, Hugh | Case Administration | Update the M3's fee tracker file | 0.6 |
| 9/12/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/12/2022 | Schiffrin, Javier | Case Administration | Reviewed case and workstream progress with M. Meghji, K. Ehrler (M3) | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team August time details for fee application | 0.9 |
| 9/12/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.2 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Review and revise Aug billing details and fee statement support | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Review August time details to begin fee app preparation | 0.7 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Prepare and distribute Aug time details to the team for revision and confirmation | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Continue reviewing of Aug time details | 0.5 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle on progress | 0.2 |
| 9/12/2022 | Ehrler, Ken | Case Administration | Discuss case and workstream progress with M Meghji, J Schiffrin (M3) | 0.3 |
| 9/12/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/12/2022 | Meghji, Mohsin | Case Administration | Discuss case and workstream progress with J Schiffrin, K Ehrler (M3) | 0.3 |
| 9/12/2022 | Biggs, Truman | Case Administration | Review latest comments prepared by A&M on the latest version of the Due Diligence Checklist and prepare a list of responses | 0.7 |
| 9/12/2022 | Biggs, Truman | Case Administration | Participate in daily call with N.Shaker (Elementus) regarding key workstreams, upcoming case deadlines, etc. | 0.5 |
| 9/12/2022 | Foster, William | Case Administration | Participated in call with  with J. Schiffrin (m3), and K. Ehrler (m3) to discuss key case priorities | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed liquidity bridge prepared by K. Ehrler (M3) describing permanent and temporary cash variances | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance slide based on comment from senior team member for UCC presentation on 9/13/22 | 0.1 |
| 9/12/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare liquidity bridge explaining permanent and temporary cash variances | 0.7 |
| 9/12/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/12/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the Debtors' connection with Singapore | 2.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the Debtors' connections to Singapore | 2.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the coin balance of the Debtors and provide variance analysis | 1.2 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K.Ehrler (M3) regarding coin report diligence | 0.3 |
| 9/12/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K. Ehrler (M3) about the Debtors' Singapore connectivity to answer Counsel's followup question | 0.3 |
| 9/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and updated M3 mining operations presentations to prepare for call with A&M | 2.0 |
| 9/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus update slide for UCC meeting | 0.5 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise materials on operating performance for committee update | 0.9 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and correspond with H Kim (M3) re: coin report diligence | 0.3 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss diligence on counsel follow up question with H Kim (M3) | 0.3 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with A&M re: follow up meeting with company on efficiency opportunities | 0.1 |
| 9/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity bridge with J Schiffrin (M3) | 0.3 |
| 9/12/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend a meeting with a potential plan sponsor | 1.0 |
| 9/12/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation materials for UCC meeting | 0.6 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Participate in discussion relating to asset sales and company's disposition of equity with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.9 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Participate in additional discussion relating to asset sales and companies disposition of equity with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.3 |
| 9/12/2022 | Foster, William | Financial & Operational Matters | Review contracts that the debtor planned on rejecting | 1.4 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Ferraro (Celsius) and C. Brantley (A&M) regarding mining business plan | 0.6 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Participated in conference call with M. Meghji, K. Ehrler (M3) and potential plan sponsor | 1.0 |
| 9/12/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Discuss interest in the case with M Meghji, J Schiffrin (M3) and potential plan sponsor | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend meetings with K. Ehrler and J. Schiffrin (M3) re: potential plan sponsor | 1.0 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call between UCC advisors and D. Dunne (Milbank), counsel to the CNL preferred stockholders | 0.7 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' bi-weekly call with G. Pesce et al. (W&C) and K. Cofsky et. al. (PWP) | 0.7 |
| 9/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with K. Wofford (W&C) and K. Cofsky (PWP) regarding Texas due diligence site visit | 0.3 |
| 9/12/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend all advisor call re: workstream updates | 0.5 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend calls with G. Pesce (W&C) and K. Cofsky (PWP) regarding sale process, follow up on business plan issues and next steps | 1.2 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Discussion with PWP regarding UCC / Series B Holders | 0.8 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Follow Up call | 0.6 |
| 9/12/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attendeded UCC advisors call with W&C, PWP, M3, Elementus teams | 0.5 |
| 9/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for presentation with UCC on 9/13/22 regarding the status update for Elementus, key workstreams, progress thus far, as well as the remaining steps | 3.1 |
| 9/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare slides for upcoming UCC Meeting regarding Elementus status update, upcoming workstreams, and new | 2.6 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised notes on Mawson and Core hosting provider contracts and assessment of risk to projected rig deployments | 3.5 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Reviewed hosting contracts and letters provided by T. Scheffer (K&E) regarding mining assets | 1.9 |
| 9/13/2022 | Schiffrin, Javier | Business Plan | Corresponded with R. Campagna (A&M) regarding development of mining business plan | 0.2 |
| 9/13/2022 | Magliano, John | Business Plan | Compare projected capital expenditure from mining model and prior budget to latest court filed budget | 0.8 |
| 9/13/2022 | Meghji, Mohsin | Business Plan | Review and give comments to mining operations | 2.0 |
| 9/13/2022 | Biggs, Truman | Business Plan | Review InterCo Loan summary from C. Gurland (W&C) | 0.3 |
| 9/13/2022 | Foster, William | Business Plan | Evaluated and reviewed options for the new business plan | 1.0 |
| 9/13/2022 | Foster, William | Business Plan | Reviewed variances across coin balance summary reports and created summary analysis | 0.5 |
| 9/13/2022 | Kim, Hugh | Case Administration | Summarize the transcript of the internal all-hands meeting of the Debtors | 2.2 |
| 9/13/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J. Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/13/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 slides to prepare for UCC meeting | 0.5 |
| 9/13/2022 | Schiffrin, Javier | Case Administration | Participated in daily M3 team catchup meeting | 0.2 |
| 9/13/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/13/2022 | Ehrler, Ken | Case Administration | Review and send diligence report for W&C to T Smith (W&C) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/13/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/13/2022 | Biggs, Truman | Case Administration | Review timesheet entries for submission in fee application for August | 1.2 |
| 9/13/2022 | Biggs, Truman | Case Administration | Participate in daily call with N.Shaker (Elementus) to discuss key workstreams in the case, upcoming deadlines, and recent filings | 0.6 |
| 9/13/2022 | Foster, William | Case Administration | Participated in call with m3 team to discuss key work streams and priorities of work streams | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Cash Budget and Financing | Corresponded with A. Colodny (W&C) regarding coin revenue projections and reviewed A&M cash forecast re: same | 0.4 |
| 9/13/2022 | Magliano, John | Cash Budget and Financing | Review A&M Weekly Reporting for Week Ended 9/2/2022 | 0.3 |
| 9/13/2022 | Kim, Hugh | Current Events | Review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.7 |
| 9/13/2022 | Kim, Hugh | Current Events | Continue to review press and public coverage re: CEL and highlight key items for committee and advisor review | 0.6 |
| 9/13/2022 | Kim, Hugh | Financial & Operational Matters | Summarize the data found from diligence on the Debtors' connections to Singapore | 1.1 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed data from Celsius on intercompany loan balances and discussed with T. Biggs (M3) | 0.6 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued review and revision of M3 coin variance analysis | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' 3rd contract rejection filing and coordinated with W. Foster (M3) and W&C regarding response | 0.3 |
| 9/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed K&E letter to Core Scientific alleging violation of automatic stay | 0.2 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W&C and M3 teams re: TX site visit, diligence requests, progress updates | 0.6 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Listen to Celsius team update from Mashinsky leaked by NY Times | 0.5 |
| 9/13/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on coin variance analysis w H Kim (M3) | 0.4 |
| 9/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare email summarizing Custody Account Transfers and send to K. Ehrler and J. Schiffrin (M3) | 0.8 |
| 9/13/2022 | Foster, William | Financial & Operational Matters | Review contracts that will be assumed and understanding of the business rationale | 1.6 |
| 9/13/2022 | Foster, William | Financial & Operational Matters | Analyze contracts that will be assumed and financial impact on Celsius | 1.5 |
| 9/13/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in discussion with debtors professionals relating to Celsius exposure to Singapore | 1.4 |
| 9/13/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee meeting | 1.8 |
| 9/13/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review UCC presentation from 9/13/22 for case status updates | 0.2 |
| 9/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee call and give update on cash/operating performance | 0.8 |
| 9/13/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.6 |
| 9/13/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in a meeting with the committee, W&C, PWP, M3 and Elementus teams | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

## Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/13/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in UCC Advisors Meeting with K Cofsky (PWP), J Schiffrin (M3), and UCC to discuss key case deadlines, upcoming workstreams, and recent filings | 1.0 |
| 9/13/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly update call with UCC to discuss status of the case | 1.1 |
| 9/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed NY times story on Celsius/Mashinsky in connection with Elementus/W&C investigation workstream | 0.5 |
| 9/13/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence request list for A&M on behalf of Elementus, specifically focusing on crypto infrastructure requests and wallet information | 0.6 |
| 9/14/2022 | Magliano, John | Business Plan | Review and summarize earnings call transcripts for MiningCo comparable companies | 1.0 |
| 9/14/2022 | Magliano, John | Business Plan | Create BTC Roll Forward Schedule for MiningCo | 0.2 |
| 9/14/2022 | Meghji, Mohsin | Business Plan | Attend call with a potential plan sponsor to discuss Celsius' ongoing business | 0.8 |
| 9/14/2022 | Kim, Hugh | Case Administration | Attend a call with W. Foster and K. Ehrler (M3) to discuss about the coin balance | 0.7 |
| 9/14/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.5 |
| 9/14/2022 | Magliano, John | Case Administration | Review Docs 786, 811, 812, and 813 for recent case updates | 0.6 |
| 9/14/2022 | Magliano, John | Case Administration | Prepare for and attend call with K. Ehrler, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.5 |
| 9/14/2022 | Ehrler, Ken | Case Administration | Attend daily sync up across team | 0.2 |
| 9/14/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/14/2022 | Biggs, Truman | Case Administration | Prepare and audit time entries for submission in the first fee application for the month of August | 1.5 |
| 9/14/2022 | Biggs, Truman | Case Administration | Participate in daily call with the Elementus team to discuss key items in the case, upcoming deadlines, and recent filings | 0.5 |
| 9/14/2022 | Foster, William | Case Administration | Participated in daily call with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) about key case priorities | 0.3 |
| 9/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed A&M cash forecast for coin yielding deployments | 0.2 |
| 9/14/2022 | Ehrler, Ken | Cash Budget and Financing | Review and reply to questions from W&C re: liquidity forecast | 0.8 |
| 9/14/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended 9/14 bankruptcy court hearing | 2.5 |
| 9/14/2022 | Ehrler, Ken | Court Attendance/Participation | Prepare for and attend hearing re: examiner, retention applications | 2.0 |
| 9/14/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Sept. 14 Hearing Bridge Line | 2.3 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Analyze the coin balance reports to understand the movements of crypto assets | 2.7 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the expanded coin report and analyze the crypto assets movement | 2.4 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence and analyze the institutional loan balance of the Debtors | 2.1 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Summarize the coin balance variance data | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Draft a list of critical diligence items that need to be addressed | 0.7 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the institutional loan balance | 0.5 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K.Ehrler (M3) regarding the institutional loan | 0.3 |
| 9/14/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with K.Ehrler (M3) for case updates | 0.3 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed public coin report filed by Debtors | 1.6 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed custody and withhold accounts transfer data and participated in internal M3 meeting with K. Ehrler et al. (M3) | 0.6 |
| 9/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call on custody accounts with T. Biggs (M3) | 0.4 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Analyze SOFA 4 draft schedules from the debtor | 2.0 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence with W&C re: financial and analysis updates | 0.4 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on GK8 call with M Rahmani (PWP) | 0.3 |
| 9/14/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise draft email for J Schiffrin (M3) re: SOFA 4 analysis | 0.2 |
| 9/14/2022 | Herman, Seth | Financial & Operational Matters | Performed research and correspond with W&C, PWP teams re: sale of non-core investment | 0.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participated in discussion with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding sale of alternative investments | 2.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on change in coin balances analysis | 2.2 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in correspondence with with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) regarding bid procedures | 1.9 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in discussion related to asset sales of alternative investments | 1.7 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participate in discussions relating to bid procedures with K. wofford (W&C), M. Rahmani (PWP), and K. Cofsky (PWP) | 1.6 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Summarize change in coin balances in presentation to be shared with committee | 1.5 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Reviewed assigned contracts and discuss with A&M to understand business rationale | 1.3 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Review of coin balances and created an analysis showing variances | 1.2 |
| 9/14/2022 | Foster, William | Financial & Operational Matters | Participated in call with centerview to discuss disposition of GK8 business | 0.5 |
| 9/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M) re: SOFA | 0.2 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend update on GK8 sale process with Centerview and PWP | 0.8 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss compensation practices and historical bonuses with A Ciriello (A&M) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/14/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review SOFA4 analysis with J Schiffrin (M3) | 0.6 |
| 9/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call on GK8 sale process with K. Cofsky (PWP) and Greg Pesce et. al. (W&C) | 0.5 |
| 9/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss and correspond with T Biggs (M3) re: TX trip and logistics | 0.3 |
| 9/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend GK8 Discussion with Advisors | 0.7 |
| 9/14/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on draft global bidding procedures motion distributed by Debtors | 1.8 |
| 9/14/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed proposed stipulation regarding crypto security | 0.3 |
| 9/14/2022 | Magliano, John | miscellaneous motions | Review draft bidding procedure document | 0.4 |
| 9/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed pre-petition insider crypto transfer data provided by A&M | 2.2 |
| 9/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Drafted email to UCC advisor group regarding insider transfers | 0.1 |
| 9/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Reviewed schedules of transfers to insiders, and developed question list | 0.8 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding Custody Account Activity that occurred from April 15 through August 23, 2022 | 2.8 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare excel analysis reconciliation regarding Custody Account Activity that occurred from April 15 through August 23, 2022 | 2.7 |
| 9/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence checklist for Elementus Team to send over to Debtors' Advisors, focused primarily on wallets and User ID information | 1.1 |
| 9/15/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with mining subcommittee | 1.0 |
| 9/15/2022 | Ehrler, Ken | Business Plan | Attend briefing call with potential plan sponsor re: liquidity options for unsecured creditors | 0.5 |
| 9/15/2022 | Meghji, Mohsin | Business Plan | Attend Mining Subcommittee Weekly Call | 0.5 |
| 9/15/2022 | Herman, Seth | Business Plan | Attended a call with potential plan sponsor and W&C, PWP, M3 teams | 1.0 |
| 9/15/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with M Rahmani, K Wofford et al | 1.0 |
| 9/15/2022 | Herman, Seth | Business Plan | Attended call with potential investor / plan sponsor | 0.5 |
| 9/15/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/15/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/15/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily catch up on workstream progress with M3 team | 0.3 |
| 9/15/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.3 |
| 9/15/2022 | Herman, Seth | Case Administration | Attended internal call with J.Schiffrin, K.Ehrler and W.Foster (M3) et al re workstream updates | 0.3 |
| 9/15/2022 | Biggs, Truman | Case Administration | Participate in call with potential interested party re: asset or platform sale | 1.1 |
| 9/15/2022 | Foster, William | Case Administration | Participated in daily call to discuss key workstreams | 0.3 |
| 9/15/2022 | Herman, Seth | Cash Budget and Financing | Reviewed weekly cash reporting package | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the legal agreements data of the Debtors | 1.5 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the SOFA file and research market data related to it | 1.5 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the SOFA file and analysis on market data related to it | 1.3 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Review the analysis of J.Magliano (M3) regarding SOFA and perform additional diligence | 1.2 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman and K.Ehrler (M3) to discuss coin report reconciliation | 0.7 |
| 9/15/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman (M3) regarding coin balance analysis and variance reporting template | 0.3 |
| 9/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on K&E draft stablecoin motion | 1.3 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis related to Schedule F claims and corresponding presentation slides | 2.8 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Create SOFA analysis based on guidance from senior team members | 2.6 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Perform reconciliation of SOFA analysis relative to source files | 2.0 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Continue to review, reconcile and update SOFA analysis presentation based on additional comments from senior team members | 1.8 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis to assess claims at the entity level | 1.7 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Create presentation for SOFA analysis based on guidance from senior team members | 1.3 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile information in SOFA presentation | 0.7 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review draft SOFA schedule provided by A&M | 0.4 |
| 9/15/2022 | Magliano, John | Financial & Operational Matters | Review correspondence and outline SOFA presentation next steps | 0.2 |
| 9/15/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss crypto balance changes with S Herman (M3) | 0.3 |
| 9/15/2022 | Ehrler, Ken | Financial & Operational Matters | Review coin report variance analysis with S Herman and H Kim (M3) | 0.7 |
| 9/15/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend Celsius Discussion with a potential plan sponsor, PWP and M3 | 0.6 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis of crypto assets, loans and borrowings | 1.6 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Created variance reporting template and process, and provided related guidance to H. Kim (M3) | 1.1 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Attended calls with H.Kim and K.Ehrler (M3) re: reconciliation of coin reporting files | 0.7 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with W&C, PWP teams  re: potential sale of certain stablecoins, related issues and restrictions | 0.5 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis and engaged in email correspondence with the M3 team re: executive compensation issues | 0.3 |
| 9/15/2022 | Herman, Seth | Financial & Operational Matters | Spoke with K.Ehrler (M3) re: crypto borrowings and changes over time | 0.3 |
| 9/15/2022 | Foster, William | Financial & Operational Matters | Participated in discussion regarding sale of stable coins | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/15/2022 | Foster, William | Financial & Operational Matters | Reviewed contracts to be rejected to understand business rationale | 0.7 |
| 9/15/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend Celsius Discussion with UCC and a potential plan sponsor | 0.5 |
| 9/15/2022 | Foster, William | General Correspondence with Other Professionals | Participated in call with potential plan sponsor to discuss the case | 0.7 |
| 9/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining sub-committee conference call with K. Wofford (W&C), K. Cofsky (PWP), S. Duffy (UCC) and T. DiFiore (UCC) | 1.0 |
| 9/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Cofsky (PWP) and potential plan sponsor | 0.5 |
| 9/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend calls with A Rudolph (W&C) and W Foster (M3) re diligence support | 0.6 |
| 9/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Bi-Weekly Advisor Meeting | 0.5 |
| 9/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a bi-weekly UCC advisor call with A Colodny, K Cofsky et al | 0.5 |
| 9/15/2022 | Ehrler, Ken | miscellaneous motions | Review and respond to various correspondence re: lease rejection notice, edits on bidding procedures, other in-progress motions | 0.8 |
| 9/15/2022 | Ehrler, Ken | miscellaneous motions | Discuss bidding procedures with M Rahmani (PWP) and send edits to W&C | 0.3 |
| 9/15/2022 | Herman, Seth | miscellaneous motions | Corresponded via email with W&C, PWP, M3 teams re: proposed bidding procedures | 0.3 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Completed review of pre-petition insider crypto transfer data provided by A&M | 3.3 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Prepared and revised draft analysis of pre-petition insider crypto transfers for UCC presentation | 2.4 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued to review the pre-petition insider crypto transfer data provided by A&M | 3.5 |
| 9/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued preparation and revision of draft analysis of pre-petition insider crypto transfers for UCC presentation | 2.3 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Validate and review insider transaction analysis, prepare additional detail schedules per W&C feedback | 2.0 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue analysis and presentation on insider transactions for UCC committee | 2.3 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare consolidated schedule of rewards/interest to insiders from sofa 4 schedules | 0.9 |
| 9/15/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and respond to question from G Warren (W&C) re: insider withdrawals | 0.4 |
| 9/15/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare presentation regarding activity involving the Custody Account (pre and post-pause), including transfers into and out of the custody account, increasing withdrawals in the days leading up to the pause, etc. | 3.6 |
| 9/15/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Custody Account Activity and transfers pre and post-pause, as well as withdrawals and deposits | 2.5 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provided comments and reviewed and edited presentation outlining insider payments | 2.8 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Draft summary document outlining all insider payments | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Revise and make changes to summary document outlining all insider payments | 1.3 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary of SOFA-4 showing insider payments | 1.8 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed and created presentation outlining insider payments from 12 months before filing | 1.2 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provide comments on presentation outlining insider payments from 12 months before filing | 1.9 |
| 9/15/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Update and revise summary of SOFA-4 showing insider payments | 1.5 |
| 9/16/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, J. Schiffrin, S. Herman, W. Foster (M3), C. Brantley, R. Campagna (A&M) C. Ferraro (Celsius), R. Kielty, D. Bendetson (Centerview), E. Aidoo, M. Rahmani, S. Saferstein (PWP) regarding update on Celsius mining operations | 0.6 |
| 9/16/2022 | Magliano, John | Business Plan | Review updated business presentation provided by MiningCo | 0.2 |
| 9/16/2022 | Ehrler, Ken | Business Plan | Meet with CEL management and A&M (R Campagna, C Brantley, et al) and CVP (R Kielty et al) re: mining business plan | 0.6 |
| 9/16/2022 | Meghji, Mohsin | Business Plan | Attend Mining Update call | 0.5 |
| 9/16/2022 | Herman, Seth | Business Plan | Attended a call re: mining hosting arrangements with C.Ferarro (Celsius), R.Campagna & C.Brantley (A&M) and R.Kielty (Centerview) et al | 0.6 |
| 9/16/2022 | Foster, William | Business Plan | Perform diligence on tether and EFH documents | 0.8 |
| 9/16/2022 | Foster, William | Business Plan | Participated in call with debtors to discuss mining business | 0.5 |
| 9/16/2022 | Kim, Hugh | Case Administration | Attend an Internal call with K.Ehrler, W.Foster and S.Herman (M3) re: additional information request re: Tether loan and EFH obligation, settlement | 0.3 |
| 9/16/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/16/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, H. Kim (M3), et. al regarding case status update and workplan | 0.2 |
| 9/16/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team catch up on workstreams | 0.3 |
| 9/16/2022 | Ehrler, Ken | Case Administration | Correspond with team re: follow ups for today via email | 0.2 |
| 9/16/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/16/2022 | Herman, Seth | Case Administration | Attend daily internal team call with W Foster, T Biggs, K Ehrler et al re case status update and workplan | 0.2 |
| 9/16/2022 | Herman, Seth | Case Administration | Prepared for discussion with UCC advisory team re: hearing recap, next steps, key priorities | 0.3 |
| 9/16/2022 | Herman, Seth | Case Administration | Attended Internal call with K.Ehrler, W.Foster and H.Kim (M3) re: information request re: Tether loan and EFH settlement | 0.3 |
| 9/16/2022 | Herman, Seth | Case Administration | Reviewed letter from W&C to the debtors' counsel | 0.1 |
| 9/16/2022 | Biggs, Truman | Case Administration | Prepare and send latest version of the Due Diligence Request list for A&M | 0.5 |
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Update weekly reporting variance analysis chart and presentation | 0.9 |
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Review and update timing variance analysis based on guidance from senior team member | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/16/2022 | Magliano, John | Cash Budget and Financing | Prepare diligence questions for A&M based on the weekly reporting update | 0.7 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional diligence on the coin variance data | 2.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis on the coin balance variance and crypto assets balance | 2.5 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin variance analysis incorporating price factor | 1.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Draft a template regarding weekly coin variance analysis | 2.1 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis of the coin variance and price comparison of the crypto assets | 0.9 |
| 9/16/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with W. Foster and K.Ehrler (M3) to discuss the diligence on Mrs.Mashinsky | 0.2 |
| 9/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised miscellaneous reports for W&C | 2.4 |
| 9/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Further reviewed and revised miscellaneous reports for W&C | 3.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Update SOFA analysis based on guidance from senior team members and W&C | 1.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Update charts/tables for SOFA presentation based on W&C comments | 1.8 |
| 9/16/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile SOFA withdrawals and deposits | 1.3 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly operating performance slides for committee | 0.6 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss coin report variances and follow ups with S Herman (M3) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Financial & Operational Matters | Consolidate and review notes from committee meeting | 0.3 |
| 9/16/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and revised revised coin variance analysis and related presentation materials | 0.9 |
| 9/16/2022 | Herman, Seth | Financial & Operational Matters | Attended a call with K.Ehrler (M3) re: coin reporting | 0.3 |
| 9/16/2022 | Foster, William | Financial & Operational Matters | Reviewed and provided comments on business operations and weekly variance slides | 1.8 |
| 9/16/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwasniewsky (K&E), R. Campagna (A&M) and G. Pesce et. al. (W&C) to discuss coin security procedures | 0.7 |
| 9/16/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with E. Campagna (A&M), R. Kwasniewski (K&E), G. Pesce (W&C) and K. Cofsky (PWP) to discuss SOFA | 1.0 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly meeting | 0.6 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Time Sensitive Meeting for Committee Members | 1.3 |
| 9/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss draft sofa slides | 0.7 |
| 9/16/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC update meeting with W&C, PWP, M3 teams et al | 1.1 |
| 9/16/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC and G Pesce (W&C), J. Schiffrin (M3) regarding key items in the case, upcoming deadlines, and recent filings | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued reviewing insider crypto transfer data provided by A&M | 3.8 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend committee meeting re: insider transactions | 1.1 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise insider transaction presentation per team feedback | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss follow up analyses needed from Elementus with N Shaker (Elementus) | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Respond to e-mails from W&C and M3 teams re: insider transactions | 0.4 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction reporting with Elementus team | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and reply to correspondence with W&C team re: insider transactions | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss next steps on insider reporting and data quality with B Campagna (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction detail with M Meghji (M3) and H Bixler (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review updates to custody analysis with T Biggs (M3) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss upcoming meetings and follow ups on insider transactions  with B Campagna (A&M) | 0.3 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transactions with M Meghji (M3) | 0.2 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review W&C request re: insider discovery and follow up with team member to provide info | 0.2 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with A&M, W&C, K&E, PWP, and M3 teams re: insider transactions | 1.0 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss insider transaction reporting with B Campagna, H Bixler (A&M) | 0.5 |
| 9/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review custody account transaction reporting with T Biggs et al (M3) | 0.3 |
| 9/16/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus / M3 to discuss Payments Sync | 0.8 |
| 9/16/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding Custody Account activity from April 15 through August 25 | 2.8 |
| 9/16/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review preliminary SOFA and Schedule and Custody Account Activity | 1.6 |
| 9/16/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and make further edits to insider payments analysis | 1.6 |
| 9/16/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Participated in meeting with the committee to discuss insider payments | 1.5 |
| 9/17/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/17/2022 | Herman, Seth | Case Administration | Reviewed email document production provided by K&E to W&C | 0.3 |
| 9/17/2022 | Goldstein, Grant | Financial & Operational Matters | Revised prior analysis on the Company's coin holdings | 0.7 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Prepare slides for the coin variance analysis for UCC | 2.2 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Prepare a list of questions regarding Coin Balance for the meeting with A&M | 1.8 |
| 9/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform a variance analysis on this week's coin balance report | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review coin report variances with A Ciriello (A&M) and M3 team | 0.9 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis on 2019-2020 financial performance for W&C follow up question | 0.5 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Draft workstream progress report for J Schiffrin (M3) | 0.3 |
| 9/17/2022 | Ehrler, Ken | Financial & Operational Matters | Continue and revise workstream progress summary | 0.2 |
| 9/17/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to CNL UK financials | 0.5 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Attended call with A&M (A Ciriello) re: coin reporting variances | 0.8 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Reviewed letter from Mashinsky counsel and reconciled certain figures vs. SOFA schedule | 0.3 |
| 9/17/2022 | Herman, Seth | Financial & Operational Matters | Prepared for discussion with A&M re: coin reporting variances | 0.3 |
| 9/17/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the financial performance of CNL UK in 2020 | 1.7 |
| 9/17/2022 | Foster, William | Financial & Operational Matters | Participated in call with debtors to discuss coin variances | 1.1 |
| 9/17/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a coin report variance call with K. Ehrler, S.Herman, W.Foster (M3) et al and R. Campagna and A. Ciriello (A&M) | 0.9 |
| 9/17/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with PWP, A&M, K&E, W&C to discuss SOFA | 1.0 |
| 9/17/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Reviewed CNL UK financials for draft W&C motion | 0.9 |
| 9/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to UK Financial | 1.0 |
| 9/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with debtors regarding key workstreams and next steps | 1.3 |
| 9/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on custody account presentation | 0.6 |
| 9/17/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend update meeting with A&M, K&E, W&C re: insider transaction reporting | 0.9 |
| 9/18/2022 | Magliano, John | Business Plan | Create rig and MW deployment analysis based on guidance from senior team member | 1.3 |
| 9/18/2022 | Foster, William | Business Plan | Reviewed and provided comments on rig deployment analysis | 0.9 |
| 9/18/2022 | Ehrler, Ken | Case Administration | Review and revise project plans and team allocation | 1.5 |
| 9/18/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.2 |
| 9/18/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.5 |
| 9/18/2022 | Biggs, Truman | Financial & Operational Matters | Review CNL UK's entity 2020 financial audit and prepare analysis regarding performance | 2.1 |
| 9/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly update meeting with UCC | 1.5 |
| 9/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with G. Pesce (W&C) and K. Cofsky (PWP) regarding CEL management | 0.8 |
| 9/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend UCC Meeting | 1.4 |
| 9/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend All Advisors Call | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended a call with the committee, W&C, PWP teams et al | 1.1 |
| 9/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) regarding key workstreams and next steps | 1.1 |
| 9/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend committee call on insider transaction update, next steps | 1.5 |
| 9/19/2022 | Magliano, John | Business Plan | Review rig deployment schedule relative to A&M's weekly reporting | 0.6 |
| 9/19/2022 | Magliano, John | Business Plan | Review strategic options for Celsius relating to MiningCo | 0.5 |
| 9/19/2022 | Ehrler, Ken | Business Plan | Discuss mining operations update with C Brantley (A&M) and prepare e-mail for UCC advisors on status | 0.3 |
| 9/19/2022 | Ehrler, Ken | Business Plan | Debrief on mining updates with J Schiffrin (M3) | 0.3 |
| 9/19/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/19/2022 | Kim, Hugh | Case Administration | Attend a call with S.Herman (M3) to discuss the coin variance analysis | 0.4 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised CEL token activity presentation for UCC | 1.1 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Discuss mining progress and priorities with K. Ehrler (M3) | 0.3 |
| 9/19/2022 | Schiffrin, Javier | Case Administration | Reviewed draft advisors' weekly update presentation to UCC | 0.2 |
| 9/19/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/19/2022 | Ehrler, Ken | Case Administration | Review and revise fee application | 1.6 |
| 9/19/2022 | Ehrler, Ken | Case Administration | Attend daily catch up on workstream progress with M3 team | 0.2 |
| 9/19/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/19/2022 | Herman, Seth | Case Administration | Attended daily internal team call K.Ehrler, W.Foster and H.Kim (M3) et al re case update and workstreams | 0.2 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in Advisors call with G Pesce (W&C), K Cofsky (PWP), J Schiffrin (M3) to discuss key workstreams and upcoming events in case | 1.1 |
| 9/19/2022 | Biggs, Truman | Case Administration | Discuss key case items with J Schiffrin (M3) | 0.6 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with the Elementus team (N Shaker) to discuss key case items | 0.7 |
| 9/19/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 team call regarding key workstreams | 0.6 |
| 9/19/2022 | Foster, William | Case Administration | Participated in daily call with with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) to discuss key workstreams and next steps | 0.4 |
| 9/19/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed liquidity update for UCC presentation | 0.4 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update permanent variance analysis based on weekly variance reporting | 1.9 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update permanent variance analysis based on comparison of August and September forecasts | 1.4 |
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on updated permanent vs. temporary variance analysis | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2022 | Magliano, John | Cash Budget and Financing | Update cash flow variance analysis | 0.1 |
| 9/19/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise weekly cash variance analysis | 1.2 |
| 9/19/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare and send weekly cash and liquidity summary for committee updates | 0.3 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Perform a coin balance analysis and variance analysis with the most recent crypto assets data from A&M | 2.9 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin balance analysis and variance analysis and draft presentation to summarize the key takeaways | 2.6 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Review the older coin balance files to analyze the trend of the crypto movements and refine the presentation | 2.6 |
| 9/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform a coin balance analysis and variance analysis with the most recent crypto assets data from A&M | 2.1 |
| 9/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed CEL token data downloaded into virtual data room | 0.6 |
| 9/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed inbound asset purchase proposal from third party | 0.2 |
| 9/19/2022 | Magliano, John | Financial & Operational Matters | Review audited financial statements provided by W&C | 0.9 |
| 9/19/2022 | Magliano, John | Financial & Operational Matters | Review communication between UCC Advisors on potential strategic options for go-forward plan of Celsius | 0.2 |
| 9/19/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with management re: headcount strategies and retention plans | 0.8 |
| 9/19/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with management re: headcount plans | 0.8 |
| 9/19/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare and attend a call with CEL head of HR and A.Mashinsky to discuss Headcount & Retention | 0.8 |
| 9/19/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments regarding a potential plan sponsor | 0.4 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed proposal materials re sale of staked ETH, performed related research and engaged in related email correspond with W&C, PWP, M3 teams | 1.1 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on revised coin variance analysis presentation slides | 0.7 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with H Kim (M3) re: coin variance analysis and presentation materials | 0.4 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Correspondence with W&C, PWP re: potential strategies to address management | 0.3 |
| 9/19/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A.Ciriello (A&M) re: coin reporting variances | 0.3 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Reviewed updated frame work for analyzing financial performance and variance to date | 1.6 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Reviewed proposal for acquisition of assets from estate and researched relevant diligence issues | 2.2 |
| 9/19/2022 | Foster, William | Financial & Operational Matters | Create summary of asset acquisition proposal summarizing key diligence points | 0.9 |
| 9/19/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call re: headcount strategy with CEL head of HR and A. Mashinsky (Celsius) | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/19/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Corresponded with K. Cofsky (PWP) and K. Wofford (W&C) regarding Texas diligence trip | 0.1 |
| 9/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call re: examiner candidates with UCC members and G. Pesce et. al. (W&C) | 0.6 |
| 9/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a meeting with UCC to discuss Examiner Candidate | 0.9 |
| 9/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended UCC advisor call with W&C, PWP, M3 teams | 0.6 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with the committee, W&C, M3 teams et al re: examiner candidates | 0.3 |
| 9/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed presentation materials for UCC meeting | 0.3 |
| 9/19/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in communication with UCC advisors and counsel regarding presentation for UCC and key issues for UCC | 2.2 |
| 9/19/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed and commented on revised K&E draft of bidding procedures motion | 0.5 |
| 9/19/2022 | Meghji, Mohsin | miscellaneous motions | Review documents regarding bidding procedures motion | 1.1 |
| 9/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed data on N. Goldstein transfers provided by K&E | 0.6 |
| 9/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on draft Elementus update for UCC presentation | 0.4 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Celsius insider transfers based on guidance from senior team members | 1.2 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review M3 presentation on custody diligence | 0.2 |
| 9/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Elementus update slides for UCC presentation | 0.2 |
| 9/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend UCC all advisor meeting re: operating updates, insider investigation | 0.6 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis comparing Elementus findings with various information received regarding Insider Transfers | 2.9 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare update regarding Elementus workstreams for the UCC Meeting on September 20, 2022 | 2.8 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding N. Goldstein's disclosed transactions in the SOFA-4 | 2.1 |
| 9/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss Custody Account movement takeaways with A Colodny (W&C) | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Business Plan | Reviewed Core Scientific and Mawson contracts and hosting-related documents sent by T. Scheffer (K&E) | 1.7 |
| 9/20/2022 | Schiffrin, Javier | Business Plan | Reviewed Clearspark-Maswon Georgia facility purchase agreement | 0.6 |
| 9/20/2022 | Magliano, John | Business Plan | Reconcile and tie out audited financials provided by W&C based on guidance from senior team member | 1.0 |
| 9/20/2022 | Foster, William | Business Plan | Reviewed celsius insurance and asset coverage policies | 2.1 |
| 9/20/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed CNL financial statements and revised M3 insert for draft W&C motion | 1.8 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed interim fee application (August 2022) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on portions of W&C draft trustee motion | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Case Administration | Participated in M3 internal team catchup call | 0.1 |
| 9/20/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.1 |
| 9/20/2022 | Ehrler, Ken | Case Administration | Update fee app per team feedback | 1.3 |
| 9/20/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.6 |
| 9/20/2022 | Herman, Seth | Case Administration | Attended daily internal team call J. Schiffrin, K. Ehrler, W. Foster (M3) et al re case update and workstreams | 0.2 |
| 9/20/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with M3 team K. Ehrler (M3), W. Foster (M3) regarding key workstreams and upcoming deadlines | 0.5 |
| 9/20/2022 | Biggs, Truman | Case Administration | Review due diligence items received and prepare updated due diligence list of remaining outstanding items | 2.2 |
| 9/20/2022 | Biggs, Truman | Case Administration | Prepare email regarding items that remain outstanding on due diligence checklist for A. Ciriello of the A&M team | 0.6 |
| 9/20/2022 | Foster, William | Case Administration | Participated in daily call with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3), T. Biggs (m3) to discuss key case priorities | 0.5 |
| 9/20/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting analysis from A&M | 0.4 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin balance discussion materials per S.Herman's (M3) comments | 2.5 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Review crypto assets movements from the petition date to list up unexplained variances that need to be addressed in the future | 2.3 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Draft coin balance discussion materials for the meeting with A&M | 2.1 |
| 9/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the Debtors' disclosed financial information | 2.1 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft security memo/stipulation provided by K&E in advance of coin security call | 0.6 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed preliminary A&M report on headcount opportunities and compensation programs | 0.5 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed deferred compensation provisions of original GK8 purchase agreement | 0.4 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius assets & liability committee memoranda | 0.3 |
| 9/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed story on Wintermute sent by G. Pesce (W&C) | 0.2 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Review UK financials for 2020; prepare analysis on solvency and risk per W&C request | 1.6 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A Ciriello (A&M) and S Herman and H Kim (M3) re: coin variances | 0.7 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with management, A&M, K&E, and W&C re: coin security procedures | 1.0 |
| 9/20/2022 | Ehrler, Ken | Financial & Operational Matters | Draft write up on UK financial performance for W&C | 0.9 |
| 9/20/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to CNL financial statements | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Drafted presentation regarding coin reporting variances and related email correspondence with A.Ciriello (A&M) | 0.9 |
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Prepared for and attended a call with A.Ciriello (A&M), K Ehrler (M3) et al re: coin reporting framework and variances | 0.7 |
| 9/20/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with PWP, W&C re: GK8 sale, and related review of purchase agreement, related information | 0.4 |
| 9/20/2022 | Foster, William | Financial & Operational Matters | Participated in discussion relating to coin security | 1.8 |
| 9/20/2022 | Foster, William | Financial & Operational Matters | Participated in call with debtor's counsel and management to discuss coin security | 1.0 |
| 9/20/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a meeting with S.Herman, K. Ehrler (M3), A. Ciriello (A&M) et al to discuss the future crypto reporting framework and recent variances | 0.7 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with C. Ferraro (Celsius) and Mawson's CEO and CFO regarding mining operations | 0.7 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in diligence call with A. Ciriello (A&M) on coin variance analysis | 0.4 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining trip | 0.2 |
| 9/20/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended call with Celsius management, W&C, PWP, K&E re: coin security | 1.0 |
| 9/20/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in UCC call with J Schiffrin (M3), G Pesce (W&C), and K Cofsky (PWP) | 1.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with G. Pesce (W&C) and K. Ehrler (M3) regarding Celsius loan notifications to customers | 0.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC call with members and all UCC professional advisors | 1.2 |
| 9/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference with PWP and K&E on coin security procedures | 0.9 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting; present on cash and liquidity | 1.3 |
| 9/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with counsel re: customer issues on loan repayment | 0.3 |
| 9/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Coin Security Update call with UCC | 1.1 |
| 9/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 9/20/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended weekly call with the committee, W&C, PWP teams et al | 1.1 |
| 9/20/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC to discuss key updates to the case and run through operations | 1.2 |
| 9/20/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the Withdrawal data from insiders | 1.6 |
| 9/20/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on the withdrawals data of the insiders | 1.6 |
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and analyze insider transfers based on guidance from senior team members | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on insider transfers to assess trends and key takeaways | 1.2 |
| 9/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on comments from senior team member | 0.9 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding custody account movements compared to information received by Insiders regarding disclosed transfers | 3.6 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Analyze CNL published financials and prepare analysis of financial performance (income statement, balance sheet, and cash flow statement) | 2.3 |
| 9/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare analysis regarding custody account movement both pre and post-pause, including; internal transfers, withdrawals, deposits, etc. | 1.1 |
| 9/21/2022 | Schiffrin, Javier | Business Plan | Reviewed PWP bitcoin mining industry overview in preparation for 9/22 mining subcommittee call | 0.6 |
| 9/21/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP and Aurelius | 0.6 |
| 9/21/2022 | Meghji, Mohsin | Business Plan | Review and comments to the Bitcoin Mining Overview Materials | 0.7 |
| 9/21/2022 | Foster, William | Business Plan | Reviewed overview presentation on bitcoin mining | 1.6 |
| 9/21/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/21/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/21/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily review on workstream progress | 0.3 |
| 9/21/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/21/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with W Foster (M3) et al | 0.6 |
| 9/21/2022 | Foster, William | Case Administration | Participated in discussion with  J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3) and K. Ehrler (m3) to discuss key next steps in case and work streams | 0.6 |
| 9/21/2022 | Ehrler, Ken | Cash Budget and Financing | Review filed MOR and comparison to cash forecast / other reporting | 0.4 |
| 9/21/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on former director John Dubel | 1.2 |
| 9/21/2022 | Kim, Hugh | Financial & Operational Matters | Review crypto assets movements from the petition date to list up unexplained variances that need to be addressed in the future | 0.8 |
| 9/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared final revisions to M3 insert for W&C motion section describing CNL financial condition | 0.8 |
| 9/21/2022 | Magliano, John | Financial & Operational Matters | Perform preliminary review and summary of July and August 2022 monthly operating reports | 2.0 |
| 9/21/2022 | Magliano, John | Financial & Operational Matters | Respond to questions from senior team member on monthly operating reports | 1.7 |
| 9/21/2022 | Meghji, Mohsin | Financial & Operational Matters | Corresponded with the UCC advisors regarding the crypto assets | 0.8 |
| 9/21/2022 | Herman, Seth | Financial & Operational Matters | Attended call with K&E, W&C, PWP, CVP teams re: GK8 sale process | 0.8 |
| 9/21/2022 | Herman, Seth | Financial & Operational Matters | Attended call with W&C, M3 teams et al re: GK8 bid procedures | 0.3 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Participate in discussion with A. Colodny (W&C), K. Wofford (W&C), D. Turetsky (W&C) about bid procedures | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/21/2022 | Foster, William | Financial & Operational Matters | Correspond with M. Rahmani (PWP), K. Cofsky (PWP), J. Schiffrin (M3) regarding bid procedures | 1.8 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Review debtors filed MORs and bridge to actuals | 1.7 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Reviewed employment agreements and and board resolutions | 1.1 |
| 9/21/2022 | Foster, William | Financial & Operational Matters | Participate in conversation with proposed investor | 0.5 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call re: GK8 sale process with K. Cofsky (PWP), R. Kielty (Centerview) and G. Pesce et. al. (W&C) | 0.8 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in coordination conference call with R. Campagna (A&M) and L. Arjun (A&M) and K. Ehrler (M3) | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with W&C, centerview, pwp, and K&E re: GK8 bidding procedures | 0.9 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and meet with B Campagna (A&M) and J Schiffrin (M3) re: diligence follow ups | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and meet with potential plan sponsor re: potential interest in situation | 0.5 |
| 9/21/2022 | Kim, Hugh | General Correspondence with UCC & UCC Counsel | Discuss diligence support request with A Rudolph (W&C) and W Foster and K Ehrler (M3) | 0.3 |
| 9/21/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with potential plan sponsor and K. Cofsky et. al. (PWP) | 0.3 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C and PWP teams re: mining trip logistics | 0.6 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with committee re: risk escalations | 0.4 |
| 9/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss diligence support request with A Rudolph (W&C) and W Foster and H Kim (M3) | 0.3 |
| 9/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Celsius Discussion with PWP regarding operation of the Debtors | 0.7 |
| 9/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call to discuss Bid Procedures for GK8 and Company | 1.0 |
| 9/21/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participated in call with the committee, W&C, PWP, M3 teams et al | 0.8 |
| 9/21/2022 | Meghji, Mohsin | miscellaneous motions | Review final revisions to M3 insert for W&C motion section | 0.8 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the insiders' withdrawal/deposit data | 1.6 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Draft a presentation regarding the Withdrawals/Deposit Data of the insiders | 1.5 |
| 9/21/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on insiders' withdrawal/deposit data | 1.5 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Continue to update insider transfer analysis and responded to questions based on requests from senior team member and W&C | 1.7 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation based on revisions to the related analysis | 1.4 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and provide comments on insider transfers charts and presentation slides prepared by junior team member | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation slides based on senior team member guidance | 1.1 |
| 9/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare summary slide for insider transfers based on guidance from senior team member | 0.4 |
| 9/21/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare financial analysis requested by A Colodny (W&C) regarding activity involving the custody account (pre and post-pause) | 3.8 |
| 9/21/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review presentation regarding disclosed insider transfers | 1.1 |
| 9/22/2022 | Kim, Hugh | Business Plan | Perform diligence on crypto data and mining updates from the Debtors | 2.4 |
| 9/22/2022 | Magliano, John | Business Plan | Prepare analysis related to MiningCo Assets based on guidance from senior team member | 0.8 |
| 9/22/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo Assets financial metrics | 0.5 |
| 9/22/2022 | Ehrler, Ken | Business Plan | Prepare for and attend weekly mining subcommittee call with UCC members | 0.9 |
| 9/22/2022 | Meghji, Mohsin | Business Plan | Attend Mining Subcommittee Weekly Call | 0.7 |
| 9/22/2022 | Herman, Seth | Business Plan | Attended mining sub-committee call with K Wofford, K Cofsky, K Ehrler et al | 1.1 |
| 9/22/2022 | Herman, Seth | Business Plan | Reviewed presentation materials regarding capital markets dynamics for BTC miners | 0.9 |
| 9/22/2022 | Biggs, Truman | Business Plan | Review due diligence items received and prepare responses to requests made regarding present status of various items | 1.3 |
| 9/22/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 9/22/2022 | Schiffrin, Javier | Case Administration | Reviewed Compute North Chap. 11 filings | 0.7 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend bi-weekly UCC advisor call, discuss issues on stablecoin and liquidity | 0.4 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend all advisor call with Debtor and UCC advisors re: case management and timeline | 0.4 |
| 9/22/2022 | Ehrler, Ken | Case Administration | Attend daily catch up on workstream progress | 0.2 |
| 9/22/2022 | Korycki, Mary | Case Administration | Review UST comments re: M3's draft retention order | 0.5 |
| 9/22/2022 | Meghji, Mohsin | Case Administration | Attend all advisor call with Debtor and UCC advisors re: case management and timeline | 0.6 |
| 9/22/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in M3 daily call with K. Ehrler (M3), W. Foster (M3), S. Herman (M3) et al to discuss key workstreams and upcoming case deadlines | 0.5 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in UCC All-Advisors call with G. Pesce (W&C), J. Schiffrin (M3), K. Ehrler (M3), UCC members, to discuss key case workstreams and upcoming deadlines | 0.6 |
| 9/22/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with Elementus team to discuss key workstreams | 0.5 |
| 9/22/2022 | Foster, William | Case Administration | Participated in daily call with  with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) and T. Biggs (m3) to review key case priorities | 0.5 |
| 9/22/2022 | Magliano, John | Cash Budget and Financing | Update weekly cash variance analysis and presentation | 0.4 |
| 9/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft stablecoin motion and proposed order sent by K&E | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed draft customer account transfer summary prepared by T. Biggs (M3) | 0.5 |
| 9/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with K&E, A&M, W&C, re: management risks and mitigation plans | 0.6 |
| 9/22/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend call with K&E, W&C re: coin security and custodian selection | 0.5 |
| 9/22/2022 | Meghji, Mohsin | Financial & Operational Matters | Prepare and review documents for the All Advisor meeting and UCC | 1.4 |
| 9/22/2022 | Foster, William | Financial & Operational Matters | Participated in communication regarding bid procedures | 2.1 |
| 9/22/2022 | Foster, William | Financial & Operational Matters | Reviewed financial and operational performance slides and provided comments | 1.2 |
| 9/22/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend an All advisor meeting with J. Schiffrin (M3), K.Cofsky (PWP), A. Colodny (W&C), A. Lal (A&M), B. Beasley (Centerview), H. Hockberger (K&E) et al to discuss the next steps | 0.6 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Kwasniewski et. al. (K&E) on coin security | 0.8 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius), R. Kwasnieski (K&E), R. Kielty (Centerview) and K. Cofsky (PWP) | 0.8 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisors' call with K. Cofsky (PWP), G. Pesce et. al., R. Campagna (A&M) and R. Kwasniewski et. al. (K&E) | 0.6 |
| 9/22/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attended Celsius all advisors call with K&E, CVP, A&M, W&C, PWP, M3 teams et al | 0.6 |
| 9/22/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call regarding Company's security protocols | 1.3 |
| 9/22/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participated in celsius all advisor call | 1.0 |
| 9/22/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining update status call with UCC mining subcommittee | 1.0 |
| 9/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 9/22/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended bi-weekly call with W&C, PWP, M3 teams et al | 0.3 |
| 9/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly call with UCC advisors | 0.5 |
| 9/22/2022 | Herman, Seth | miscellaneous motions | Reviewed and evaluated motion re: selling stablecoins | 0.4 |
| 9/22/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Review and refine the presentation slides for the withdrawals/deposit data of the insiders | 1.6 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on feedback from senior team member | 1.8 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update presentation slides related to insider transfer analysis | 1.2 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review insider transfer information from Elementus as part of analysis | 1.1 |
| 9/22/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review insider transfers charts and presentation slides prepared by junior team member | 0.8 |
| 9/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and meet with A Ciriello (A&M) re: earn and custody account management processes | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on insider transaction analysis | 0.4 |
| 9/22/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review and prepare presentation regarding Insider Transfers based on information provided the Company and the Insiders themselves | 2.6 |
| 9/22/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Continue to review and prepare presentation regarding Insider Transfers based on information provided by the Company and the Insiders themselves | 2.5 |
| 9/23/2022 | Magliano, John | Business Plan | Prepare rig strategic option analysis based on guidance from senior team member | 1.8 |
| 9/23/2022 | Magliano, John | Business Plan | Prepare rig summary schedule comparison based on guidance from senior team member | 0.3 |
| 9/23/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo Asset contracts | 0.3 |
| 9/23/2022 | Foster, William | Business Plan | Review hosting analysis and provided comments | 2.1 |
| 9/23/2022 | Foster, William | Business Plan | Create financial framework for review of mining business liabilities | 1.8 |
| 9/23/2022 | Foster, William | Business Plan | Reviewed and provided comments on hosting cost analysis | 1.7 |
| 9/23/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/23/2022 | Schiffrin, Javier | Case Administration | Prepared weekly M3 case update for M. Meghji (M3) | 1.2 |
| 9/23/2022 | Schiffrin, Javier | Case Administration | Participated in update call with M3 Celsius team | 0.2 |
| 9/23/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, W. Foster, H. Kim (M3) regarding case status update and workplan | 0.2 |
| 9/23/2022 | Ehrler, Ken | Case Administration | Prepare weekly progress summary by workstream | 0.5 |
| 9/23/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle re: workstream progress | 0.3 |
| 9/23/2022 | Meghji, Mohsin | Case Administration | Attend M3 and A&M Weekly call | 0.7 |
| 9/23/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.0 |
| 9/23/2022 | Herman, Seth | Case Administration | Attended daily internal update call with K Ehrler, T Biggs, W Foster et al | 0.2 |
| 9/23/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with J Schiffrin (M3), W. Foster (M3) et al | 0.5 |
| 9/23/2022 | Biggs, Truman | Case Administration | Cross-reference the latest iteration of the due diligence checklist against items received and create an updated due diligence checklist | 0.9 |
| 9/23/2022 | Foster, William | Case Administration | Participate in call with  with J. Schiffrin (m3), S. Herman (m3), T. Biggs (m3), and K. Ehrler (m3) to discuss next steps and key case deliverables | 0.5 |
| 9/23/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly cash forecast call with A. Lal (A&M) and C. Brantley (A&M) | 0.5 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Review and perform diligence on weekly reporting and analyzed variances | 1.7 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Update permanent cash flow variance analysis | 0.8 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), E. Lucas, C. Brantley, A. Lal, R. Campagna (A&M) regarding weekly reporting, variances and updates | 0.6 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with C. Brantley, E. Lucas (A&M) regarding follow-ups on weekly reporting | 0.5 |
| 9/23/2022 | Magliano, John | Cash Budget and Financing | Respond to questions on weekly cash flow forecast and variances | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/23/2022 | Ehrler, Ken | Cash Budget and Financing | Review weekly cash flow variance and rig reporting | 0.3 |
| 9/23/2022 | Herman, Seth | Cash Budget and Financing | Attended call with R.Campagna and C.Brantley (A&M) et al re: cash variance reporting | 0.6 |
| 9/23/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 1.7 |
| 9/23/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 1.5 |
| 9/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Ehrler (M3) on critical vendor and stablecoin sale issues | 0.1 |
| 9/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Review coin processes and protocols with K. Ehrler (M3) | 0.2 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with A&M re: weekly operating performance | 0.5 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Revise pro forma liquidity analysis per A&M feedback on variances | 0.4 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss critical trade question with J Schiffrin (M3) | 0.1 |
| 9/23/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss coin management processes and earn accounts with J Schiffrin (M3) | 0.2 |
| 9/23/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to weekly M3 case update | 1.0 |
| 9/23/2022 | Herman, Seth | Financial & Operational Matters | Reviewed weekly coin report and variance analysis | 0.4 |
| 9/23/2022 | Herman, Seth | Financial & Operational Matters | Reviewed analysis re: potential stablecoin sales and alternatives and , and engaged in related email correspondence with the M3 team | 0.3 |
| 9/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with S. Hershey (W&C) regarding due diligence items that remain outstanding the length of the outstanding requests | 0.6 |
| 9/23/2022 | Biggs, Truman | Financial & Operational Matters | Participate in daily call with N.Shaker (Elementus) to discuss keywork streams, new filings, and upcoming court dates | 0.2 |
| 9/23/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Trade correspondence with A&M team re: stablecoin sources, coin reporting | 0.4 |
| 9/23/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a call with White & Case and John Dubel to discuss Dubel's experience with Celsius | 1.2 |
| 9/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Reviewed equity committee motion and summarized | 1.3 |
| 9/23/2022 | Schiffrin, Javier | miscellaneous motions | Reviewed revised bidding procedures motion sent by K&E | 0.6 |
| 9/23/2022 | Herman, Seth | miscellaneous motions | Reviewed motion re: formation of preferred equity group | 0.3 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform additional analysis on the withdrawals data and continue to draft the slides regarding withdrawals and deposits of the insiders | 2.5 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to refine the slides for withdrawals and deposits of the insiders | 1.6 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform analysis on the insiders' deposit data | 1.5 |
| 9/23/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Further refine the slides regarding the deposit/withdrawals of the insiders | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed stablecoin earn/custody information provided by A&M | 0.3 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation based on comments from senior team member | 2.6 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis based on guidance from senior team member | 0.6 |
| 9/23/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on custody accounts based on guidance from senior team member | 0.5 |
| 9/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide mark ups on insider transaction analysis | 0.6 |
| 9/23/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend and participate in calls regarding the insider transfer presentation | 1.0 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review presentation regarding Insider Transfers that occurred in the months leading up to the pause | 3.2 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review User IDs provided by K&E against previous Custody Account activity and Insider map activity that occurred in the days leading up to the pause | 2.2 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare and review Elementus slides for the UCC Meeting on September 28th regarding work completed thus far, next steps, and outstanding items | 1.3 |
| 9/23/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with A. Ciriello (A&M) regarding the movement of coins between the custody and earn accounts | 0.6 |
| 9/24/2022 | Magliano, John | Business Plan | Prepare analysis on MiningCo asset related to strategic options based on guidance from senior team member | 2.2 |
| 9/24/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo assets financial profile | 0.5 |
| 9/24/2022 | Magliano, John | Business Plan | Update rig strategic option analysis based on conversation with senior team member | 0.5 |
| 9/24/2022 | Meghji, Mohsin | Business Plan | Review and give comments to mining analysis | 0.5 |
| 9/24/2022 | Foster, William | Business Plan | Commented on and reviewed mining liabiliy analysis | 1.9 |
| 9/24/2022 | Foster, William | Business Plan | Reviewed updated hosting analysis and edited excel analysis | 1.4 |
| 9/24/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/24/2022 | Herman, Seth | Current Events | Read and media coverage of customer claims and engaged in related email correspondence | 0.2 |
| 9/24/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recently sent crypto assets report and analyze the unexplained variances | 2.1 |
| 9/24/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss stablecoin sources and liquidity updates with J Schiffrin (M3) and others | 0.3 |
| 9/24/2022 | Meghji, Mohsin | Financial & Operational Matters | Correspond with the UCC Advisors regarding account tracing of stablecoin | 0.7 |
| 9/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with M3 and W&C re: account tracing of stablecoin | 0.2 |
| 9/24/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with A. Colodny et. al. (W&C) regarding account tracing of stablecoin | 0.2 |
| 9/24/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C and M3 teams re: earn accounts and stablecoin | 0.4 |
| 9/24/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend a call with M3 and W&C to discuss account tracing of stablecoin | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/24/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Perform diligence on the stablecoins asset balance and analyze the coin assets within the custody accounts | 2.6 |
| 9/24/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Continue to perform diligence on the stablecoins asset balance and analyze the assets within the custody accounts | 2.5 |
| 9/24/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer analysis and presentation based on senior team member feedback | 0.6 |
| 9/24/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus, W&C, and M3 re: stablecoin investigation | 0.3 |
| 9/25/2022 | Schiffrin, Javier | Business Plan | Discuss recovery analysis with K. Ehrler and S. Herman (M3) | 0.6 |
| 9/25/2022 | Magliano, John | Business Plan | Create waterfall recovery table based on guidance from senior team member | 2.2 |
| 9/25/2022 | Magliano, John | Business Plan | Update waterfall recovery table based on guidance from senior team member | 1.8 |
| 9/25/2022 | Magliano, John | Business Plan | Create summary table for coin type and value by claim type | 1.3 |
| 9/25/2022 | Magliano, John | Business Plan | Perform due diligence on Celsius operations | 0.6 |
| 9/25/2022 | Magliano, John | Business Plan | Review strategic option analyses prepared for MiningCo | 0.3 |
| 9/25/2022 | Ehrler, Ken | Business Plan | Develop approach to model recovery analysis waterfall | 1.3 |
| 9/25/2022 | Ehrler, Ken | Business Plan | Attend phone calls with J Schiffrin and S Herman (M3) re: W&C requests on recovery analysis | 0.6 |
| 9/25/2022 | Herman, Seth | Business Plan | Reviewed and commented on draft recovery analysis | 1.0 |
| 9/25/2022 | Herman, Seth | Business Plan | Phone calls with J. Schiffrin and K. Ehrler (M3) re: W&C requests on recovery analysis | 0.6 |
| 9/25/2022 | Foster, William | Business Plan | Reviewed and finalized rig analysis with team | 2.1 |
| 9/25/2022 | Kim, Hugh | Case Administration | Discuss with S.Herman (M3) regarding the coin balance bridges analysis | 0.4 |
| 9/25/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the crypto variance file and identify the unexplained variances that need to be addressed | 2.8 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Research the current crypto prices for waterfall valuation | 2.1 |
| 9/25/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with J. Magliano (M3) regarding the waterfall valuation | 0.3 |
| 9/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Worked on information sources, approach and layout for multi-scenario M3 model of creditor recoveries | 2.1 |
| 9/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Further worked on information sources, approach and layout for multi-scenario M3 model of creditor recoveries | 1.6 |
| 9/25/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback to M3 team re: asset and liability reporting | 0.3 |
| 9/25/2022 | Herman, Seth | Financial & Operational Matters | Performed analysis of coin variances and engaged in related correspondence with H. Kim (M3) | 0.8 |
| 9/25/2022 | Foster, William | Financial & Operational Matters | Created analysis to look at recovery waterfall and provided comments on said analysis | 1.4 |
| 9/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from W&C re: claims recovery analysis | 0.4 |
| 9/25/2022 | Meghji, Mohsin | miscellaneous motions | Attend Bidding Procedures Pre-Call | 0.5 |
| 9/25/2022 | Meghji, Mohsin | miscellaneous motions | Attend Bidding Procedures Call | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/25/2022 | Kim, Hugh | Potential Avoidance Actions/Litigation Matters | Further refine the slides for withdrawals/deposits of the insiders | 0.9 |
| 9/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer presentation and review work of junior team member | 0.5 |
| 9/26/2022 | Magliano, John | Business Plan | Prepare recovery waterfall template based on discussion with senior team members | 1.8 |
| 9/26/2022 | Magliano, John | Business Plan | Update MiningCo strategic option analyses based on discussion with senior team member | 1.6 |
| 9/26/2022 | Magliano, John | Business Plan | Build out assumptions in recovery waterfall analysis | 1.5 |
| 9/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3) regarding recovery waterfall analysis | 1.1 |
| 9/26/2022 | Biggs, Truman | Business Plan | Prepare updated due diligence checklist and update items received thus far throughout the case at the direction of counsel | 1.3 |
| 9/26/2022 | Foster, William | Business Plan | Review and provide comments on rig analysis and loan analyses | 2.7 |
| 9/26/2022 | Foster, William | Business Plan | Review public mining companies and financial metrics | 2.1 |
| 9/26/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/26/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case status update and workplan | 0.3 |
| 9/26/2022 | Ehrler, Ken | Case Administration | Prepare for and lead daily status meeting on workstream progress | 0.6 |
| 9/26/2022 | Ehrler, Ken | Case Administration | Prepare outline for fee statement preparation | 0.2 |
| 9/26/2022 | Meghji, Mohsin | Case Administration | Attend Celsius live stream test | 1.0 |
| 9/26/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 1.1 |
| 9/26/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call with J. Schiffrin (M3), W. Foster (M3) et al regarding key workstreams and upcoming case events | 0.5 |
| 9/26/2022 | Foster, William | Case Administration | Participate in daily internal m3 call with T.Biggs (m3) and J. Schiffrin (m3) to discuss key work streams | 0.5 |
| 9/26/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in cash forecast call with C. Brantley (A&M) and R. Campagna (A&M), K. Ehrler (M3) et al | 0.4 |
| 9/26/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with M Meghji (M3) and G. Pesce et. al. (W&C) re: cash forecast | 0.3 |
| 9/26/2022 | Magliano, John | Cash Budget and Financing | Update cash variance analysis and permanent vs. timing differences | 0.9 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise cash and liquidity forecast slides for committee update | 1.6 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend update call with B Campagna and C Brantley (A&M), J Schiffrin (M3) re: cash forecast and mining plan | 0.5 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash forecast and sources of stablecoin liquidity | 0.6 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Discuss cash forecast and diligence requirements with J Schiffrin and M Meghji (M3), G Pesce (W&C) et al | 0.3 |
| 9/26/2022 | Ehrler, Ken | Cash Budget and Financing | Respond to questions from W&C team re: cash forecast | 0.2 |
| 9/26/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend in meeting with W&C regarding cash forecast | 0.4 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Draft a preliminary waterfall valuation | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft a preliminary waterfall valuation | 1.4 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Analyze assets/liabilities claims for the waterfall valuation | 2.5 |
| 9/26/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on EFH loan | 0.7 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with K. Ehrler (M3) and J. Magliano (M3) on recovery model | 0.5 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and provided feedback on unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 3.1 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared approach chart for unsecured recovery analysis | 0.2 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.5 |
| 9/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Discuss recovery model scenarios with K. Ehrler (M3) | 0.8 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Finalize and send slides on operating performance to W&C for inclusion in committee update | 0.4 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Lead call with J Magliano, J Schiffrin, et al (M3) re: recovery model and analysis | 1.1 |
| 9/26/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss recovery scenarios and model requirements with J Schiffrin (M3) | 0.8 |
| 9/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend and participate in calls regarding recovery model | 0.9 |
| 9/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Elementus update for UCC presentation | 0.3 |
| 9/26/2022 | Foster, William | Financial & Operational Matters | Review other crypto cases to understand impact to celsius | 1.7 |
| 9/26/2022 | Foster, William | Financial & Operational Matters | Review public dockets of crypto cases to understand impact to celsius | 1.5 |
| 9/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC all advisor meeting | 0.5 |
| 9/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence from counsel re: committee materials, liquidity forecast | 0.3 |
| 9/26/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 9/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors to discuss key work streams | 0.7 |
| 9/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft Elementus update for UCC presentation | 0.5 |
| 9/26/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis from Elementus re: stablecoin sources and send summary to A&M for review | 0.6 |
| 9/26/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and respond to correspondence re: custody and withheld accounts | 0.6 |
| 9/26/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for Elementus update for committee meeting on September 27, 2022 | 1.8 |
| 9/26/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare questions for call with N. Goldstein (Celsius) and A. Ciriello (A&M) regarding coin infrastructure and wallet infrastructure | 1.5 |
| 9/27/2022 | Magliano, John | Business Plan | Review coin balances and values as part of recovery waterfall analysis | 2.1 |
| 9/27/2022 | Magliano, John | Business Plan | Update recovery waterfall and assess implications of the analysis | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/27/2022 | Ehrler, Ken | Business Plan | Review public information re: alternative mining hosting providers | 1.2 |
| 9/27/2022 | Ehrler, Ken | Business Plan | Meet with potential mining hosting provider re: hosting cost proposals and pricing | 0.5 |
| 9/27/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with potential provider of third-party hosting services | 0.5 |
| 9/27/2022 | Kim, Hugh | Case Administration | Attend a call with S.Herman (M3) regarding Coin Variance analysis | 0.5 |
| 9/27/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/27/2022 | Magliano, John | Case Administration | Attend call with S. Herman, K. Ehrler, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Review and revise Aug fee statement | 1.8 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Review and revise analysis on due diligence request progress for W&C | 0.5 |
| 9/27/2022 | Ehrler, Ken | Case Administration | Prepare for and attend daily stand up meeting | 0.3 |
| 9/27/2022 | Meghji, Mohsin | Case Administration | Correspond with the internal M3 team regarding the future next steps | 1.0 |
| 9/27/2022 | Herman, Seth | Case Administration | Attended daily internal call with J.Schiffrin, K.Ehrler, W.Foster and T.Biggs (M3) et al | 0.2 |
| 9/27/2022 | Biggs, Truman | Case Administration | Prepare and review updated due diligence checklist to send to A. Ciriello (A&M) | 2.2 |
| 9/27/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with N. Shaker (Elementus) regarding key workstreams and upcoming case items | 0.6 |
| 9/27/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.3 |
| 9/27/2022 | Schiffrin, Javier | Cash Budget and Financing | Review and preparation of analysis of stablecoin deposits into treasury wallet | 1.8 |
| 9/27/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in stablecoin deposits call with A. Ciriello et. al. (A&M) and N. Shaker etl al.(Elementus ) | 0.5 |
| 9/27/2022 | Herman, Seth | Current Events | Performed research re: FTX/Voyager transaction, auction results | 0.3 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the recent coin variance analysis and the bridge that A&M provided | 2.4 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin variance analysis template and perform additional diligence on coin variance | 2.1 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on cx-wrapped tokens | 1.1 |
| 9/27/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with S.Herman (M3) regarding next steps of the diligence process regarding coin balance report and the meeting with A&M | 0.6 |
| 9/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.1 |
| 9/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued developing unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.7 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Continue work on claims recovery model | 2.0 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Develop model to assess claims recoveries under various estate property ownership scenarios | 1.3 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Outline potential recovery scenarios and input detail requirements per W&C feedback | 0.8 |
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review and reply to correspondence from creditors re: customer support complaints | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/27/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss stablecoin sources and liquidity alternatives with B Campagna et al (A&M) and J Schiffrin (M3) | 0.5 |
| 9/27/2022 | Meghji, Mohsin | Financial & Operational Matters | Correspond with the internal team & UCC Advisors regarding analysis of stablecoin | 1.5 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Provided feedback and guidance to H. Kim (M3) re: revised coin variance reconciliation analysis | 0.6 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Discussion with H. Kim (M3) re: revisions to coin variance analysis | 0.5 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on coin variance reconciliation analysis | 0.3 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on revised coin variance reconciliation analysis | 0.3 |
| 9/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed presentation materials re: Compute North Ch.11 filing and key takeaways | 0.2 |
| 9/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with K. Noyes (UCC), G. Pesce (W&C), K. Cofsky (PWP), J. Schiffrin (M3) regarding key workstreams and upcoming case items | 1.7 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Create and review waterfall model | 2.3 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Review and comment on waterfall recovery model | 1.7 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Edit and make updates to waterfall recovery model | 1.4 |
| 9/27/2022 | Foster, William | Financial & Operational Matters | Review case proposed case filings | 1.0 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC call | 1.5 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in Elementus daily update call with T. Biggs (M3) and B. Young et al. (Elementus) | 0.5 |
| 9/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in hosting contract call with potential mining hosting provider and K. Cofsky (PWP) | 0.3 |
| 9/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly UCC meeting; provide update on liquidity/operations | 1.6 |
| 9/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence re: workstream updates, claims recovery, liquidity | 0.6 |
| 9/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended call with the committee, W&C, PWP, M3 teams et al | 1.6 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with UCC, W&C, PWP teams re: executive transition and bidding procedures, and reviewed related documents | 0.3 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Corresponded with W&C, PWP re: preparation for town hall meeting, sale process and other miscellaneous matters | 0.3 |
| 9/27/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Reviewed presentation materials for 9.27 committee call | 0.3 |
| 9/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC to discuss work streams in the case | 1.1 |
| 9/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with potential mining partner | 0.5 |
| 9/27/2022 | Herman, Seth | miscellaneous motions | Reviewed objections to stablecoin sale motion | 0.3 |
| 9/27/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise notes on custody/withheld account questions to confirm with A&M/Company | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/27/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare question list and research key issues regarding coin infrastructure for upcoming call with A. Ciriello (A&M) and N. Goldstein (Celsius) | 2.7 |
| 9/28/2022 | Magliano, John | Business Plan | Review coin balance analysis to understand impact on waterfall recovery analysis | 1.7 |
| 9/28/2022 | Magliano, John | Business Plan | Update waterfall recovery analysis based on guidance from senior team member | 1.6 |
| 9/28/2022 | Magliano, John | Business Plan | Update functionality in waterfall recovery model to allow for scenario analysis | 1.4 |
| 9/28/2022 | Magliano, John | Business Plan | Update waterfall recovery analysis based on claims class and collateral scenarios | 1.3 |
| 9/28/2022 | Magliano, John | Business Plan | Create summary output to compare scenarios in waterfall recovery model | 1.6 |
| 9/28/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, K. Ehrler (M3) on recovery waterfall analysis and next steps | 0.5 |
| 9/28/2022 | Magliano, John | Business Plan | Prepare notes for town hall with UCC Advisors and community | 0.6 |
| 9/28/2022 | Magliano, John | Business Plan | Review correspondence and outline for next steps for recovery waterfall analysis | 0.4 |
| 9/28/2022 | Biggs, Truman | Business Plan | Research potential third-party hosting providers for Celsius MiningCo (apart from the existing three the Company presently uses) | 1.6 |
| 9/28/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Attended UCC advisors' town hall event for unsecured creditors | 1.5 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 August 2022 invoice | 1.0 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Continued review of M3 August and September 2022 invoices | 1.0 |
| 9/28/2022 | Schiffrin, Javier | Case Administration | Participated in call with G. Pesce et. al. (W&C) and potential plan sponsor | 0.5 |
| 9/28/2022 | Magliano, John | Case Administration | Attend call with W. Foster, H. Kim (M3) regarding case status and workplan | 0.2 |
| 9/28/2022 | Ehrler, Ken | Case Administration | Prepare notes and speaking points for UCC town hall event | 1.5 |
| 9/28/2022 | Ehrler, Ken | Case Administration | Discuss workstreams and resource allocation with S Herman (M3) | 0.9 |
| 9/28/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.4 |
| 9/28/2022 | Herman, Seth | Case Administration | Discuss workstreams and resource allocation with K Ehrler (M3) | 0.9 |
| 9/28/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.3 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Draft coin balance variance discussion materials slide for the meeting with A&M | 2.1 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Perform an analysis on the provision of diligence items from the Debtors and their advisors | 2.1 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on delivery of the diligence items from the Debtors and their advisors per senior members' comments | 1.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis of the provision of diligence data from A&M per Senior members' comments | 1.4 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Continue to refine the coin balance discussion materials | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Refine the coin balance discussion materials | 1.2 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the diligence status on crypto-related items | 0.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Discuss with S.Herman (M3) regarding next steps of the diligence process regarding coin balance report and the meeting with A&M | 0.6 |
| 9/28/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K Ehrler and S Herman (M3) re coin reporting and variances | 0.3 |
| 9/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared town hall talking points | 2.0 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Continue work on claims recoveries; identify edge cases to highlight to W&C for review | 1.8 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review and refine claim recovery analysis | 1.0 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review work on claims recovery analysis with W Foster and J Magliano (M3) to refine model | 0.5 |
| 9/28/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with H Kim and S Herman (M3) re coin reporting and variances | 0.3 |
| 9/28/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with a potential plan sponsor | 0.5 |
| 9/28/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation related to coin variance analysis | 0.7 |
| 9/28/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with H. Kim and K Ehrler (M3) re: coin variance analysis and presentation slides | 0.6 |
| 9/28/2022 | Biggs, Truman | Financial & Operational Matters | Review the due diligence checklist at the direction of counsel and log progress on key items as well as outstanding items and their respective date of request | 1.2 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Provide comments and review waterfall recovery model | 2.9 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Participate in meeting with J. Schiffrin (m3), K. Ehrler (m3), and S. Herman (m3) to discuss waterfall recovery model | 1.7 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Update recovery waterfall model | 1.9 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Further updates to recovery model | 1.7 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Update waterfall recovery model | 1.3 |
| 9/28/2022 | Foster, William | Financial & Operational Matters | Create summary of UCC performance to date | 1.1 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: situation overview and opportunities | 0.5 |
| 9/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in telephone prep call with G. Pesce (W&C), A. Colodny (W&C) and K. Cofsky (PWP) for town hall meeting | 1.0 |
| 9/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call on development of unsecured recovery model and discussion with S. Herman et. al. (M3) and A. Colodny (W&C) | 1.0 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend Twitter town hall event and note customer concerns / follow ups for committee | 1.5 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend prep call with UCC advisors for town hall event | 1.5 |
| 9/28/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend town hall event | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Call to Prep for Town Hall | 1.5 |
| 9/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC town hall event | 2.5 |
| 9/28/2022 | Foster, William | miscellaneous motions | Review motions to be filed and provide comments | 1.4 |
| 9/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed transfers into and out of custody and withold accounts to assist W&C in evaluation of potential preference claims | 2.0 |
| 9/28/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with W&C (A Colodny et al) and M3 (J Schiffrin, T Biggs, et al) teams re: loan collateral, custody assets, and impact on various claims scenarios | 0.8 |
| 9/29/2022 | Kim, Hugh | Business Plan | Perform diligence on Quinn Declaration | 0.5 |
| 9/29/2022 | Schiffrin, Javier | Business Plan | Continued participation on mining subcommittee call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C) and K. Cofsky (PWP) | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Business Plan | Reviewed potential hosting provider terms and conditions | 0.1 |
| 9/29/2022 | Magliano, John | Business Plan | Review waterfall recovery analysis based on discussion with senior team members | 0.3 |
| 9/29/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler and W. Foster (M3) regarding review of waterfall recovery analysis | 0.7 |
| 9/29/2022 | Herman, Seth | Business Plan | Attended mining sub-committee call with S. Duffy (UCC), K. Wofford (W&C), K.Cofsky (PWP) et al | 1.1 |
| 9/29/2022 | Biggs, Truman | Business Plan | Prepare for and participate in Celsius Mining Call with members of the K Noyes (UCC) and K Ehrler (M3) et al | 1.1 |
| 9/29/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.8 |
| 9/29/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 9/29/2022 | Kim, Hugh | Case Administration | Correspond with J. Schiffrin (M3) to discuss about the Debtors' diligence items provision analysis | 0.2 |
| 9/29/2022 | Schiffrin, Javier | Case Administration | Review workstream update and priorities with K. Ehrler, S. Herman (M3) | 0.4 |
| 9/29/2022 | Schiffrin, Javier | Case Administration | Participated in daily M3 team status review call | 0.2 |
| 9/29/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, K. Ehrler, H. Kim (M3) regarding case updates and workplan | 0.3 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Attend all advisor call with UCC and Debtor teams | 0.8 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Prepared for and attended daily review re: workstream progress | 0.2 |
| 9/29/2022 | Ehrler, Ken | Case Administration | Discuss progress and follow ups with J Schiffrin and S Herman (M3) | 0.4 |
| 9/29/2022 | Meghji, Mohsin | Case Administration | Prepare and attend All Advisor Meeting | 1.2 |
| 9/29/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.7 |
| 9/29/2022 | Herman, Seth | Case Administration | Listened to Celsius UCC town hall meeting | 0.8 |
| 9/29/2022 | Herman, Seth | Case Administration | Read Celsius Twitter feed and other news updates | 0.5 |
| 9/29/2022 | Herman, Seth | Case Administration | Discussed coin reporting and variances, etc. with K Ehrler (M3) | 0.3 |
| 9/29/2022 | Herman, Seth | Case Administration | Discussed various matters including coin variance reporting, mining business, staffing, etc. with  J.Schiffrin and K.Ehrler (M3) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with J. Schiffrin (M3) team regarding key case workstreams and upcoming case events | 0.4 |
| 9/29/2022 | Biggs, Truman | Case Administration | Review and prepare updated entries for submission of the August and September fee applications | 1.8 |
| 9/29/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with N. Shaker (Elementus) to discuss key workstreams and upcoming case events | 0.6 |
| 9/29/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.2 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on KERP proposal of the Debtors | 1.1 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on employee compensation materials | 0.5 |
| 9/29/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman and K.Ehrler (M3) to discuss coin reporting variances | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Review and comment on recovery analysis | 0.3 |
| 9/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed due diligence status analysis to be shared with K&E | 0.4 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Continue to work on recovery waterfall model | 1.4 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review recovery waterfall analysis with W Foster and J Magliano (M3) | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review proposed KERP plan | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Revised analysis re: claims recovery waterfalls | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss case updates with A Lal (A&M) | 0.5 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Address questions from W&C re: Borrow and Earn liabilities | 0.3 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discussed coin variance reporting with S Herman (M3) | 0.7 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Reviewed and revised analysis on diligence matters and data outstanding | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming meeting schedules with A Ciriello (A&M) | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss questions on claims recoveries with A Colodny (W&C) | 0.2 |
| 9/29/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss case updates with J Schiffrin (M3) | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Prepared for and attended call with A.Ciriello (A&M) et al re: coin reporting variances | 1.1 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Reviewed due diligence tracker and investor outreach tracker | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Corresponded with A.Ciriello (A&M) et al re: coin reporting variances and process | 0.3 |
| 9/29/2022 | Herman, Seth | Financial & Operational Matters | Spoke with K.Ehrler (M3) re: recovery modeling and coin variances | 0.7 |
| 9/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in all-advisor call with K Cofsky (PWP), J. Schiffrin (M3), A. Ciriello (A&M) et al to discuss key workstreams, upcoming case dates, and recent filings | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides regarding KERP proposal prepared by the Debtors including analysis on total amount paid and individuals included in the payout | 0.8 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review waterfall model with J. Schiffrin (m3), S. Herman (m3) and K. Ehrler (m3) | 2.7 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review and perform analysis on company coin balance trends | 2.1 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Review celsius financial forecast and create slides outlining them | 1.9 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Update the asset recovery waterfall | 2.1 |
| 9/29/2022 | Foster, William | Financial & Operational Matters | Further updates to the recovery waterfall | 1.2 |
| 9/29/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' Professionals | Attend a meeting with S.Herman, K.Ehrler (M3) and A.Ciriello (A&M) et al to discuss the coin balance variance | 0.8 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in crypto variance reporting call with A. Ciriello et. al. (A&M) | 0.8 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review variances in coin balances with A&M and M3 teams | 0.8 |
| 9/29/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Review relevant documents and attend Mining Subcommittee Weekly Call | 1.1 |
| 9/29/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Participated in all advisors call with K&E, CVP, A&M, W&C, PWP re: asset sales, regulatory issues, mining business, etc. | 0.8 |
| 9/29/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with debtors advisors to discuss coin report | 1.2 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with S. Duffy (UCC), T. DiFiore (UCC), K. Wofford (W&C) and K. Cofsky (PWP) | 0.8 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly all-advisors' status review call | 0.7 |
| 9/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors' call. | 0.4 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepared for and attended weekly mining subcommittee call re: status updates and site visit | 1.2 |
| 9/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC all advisor meeting re: case updates | 0.2 |
| 9/29/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 9/29/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attended bi-weekly advisor call with PWP, W&C, M3 teams et al | 0.3 |
| 9/29/2022 | Ehrler, Ken | miscellaneous motions | Review filings re: Core motion to compel | 0.8 |
| 9/29/2022 | Herman, Seth | miscellaneous motions | Reviewed motion to enforce automatic stay and Lawlor declaration | 0.5 |
| 9/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.4 |
| 9/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/29/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated analysis regarding activity in the Custody Account from April 15, 2022 through August 23, 2022; including transfers to and from the withhold account, deposits, and withdrawals | 2.1 |
| 9/29/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare updated analysis regarding activity in the custody account that occurred between April 15, 2022 and August 23, 2022 | 1.6 |
| 9/30/2022 | Kim, Hugh | Business Plan | Perform analysis on Voyager sale and its potential impact on the case | 1.2 |
| 9/30/2022 | Kim, Hugh | Business Plan | Correspond with J. Magliano (M3) to discuss the status of the analysis of Voyager sale | 0.4 |
| 9/30/2022 | Kim, Hugh | Business Plan | Correspond with J. Magliano (M3) to discuss key points regarding the Voyager sale | 0.3 |
| 9/30/2022 | Schiffrin, Javier | Business Plan | Reviewed public mining information to identify potential alternative hosting opportunities for MiningCo | 2.2 |
| 9/30/2022 | Magliano, John | Business Plan | Perform research on FTX and Voyager transaction and prepare outline for overview and summary slides | 1.7 |
| 9/30/2022 | Magliano, John | Business Plan | Review slides and provide comments on Voyager sale | 1.3 |
| 9/30/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 0.5 |
| 9/30/2022 | Kim, Hugh | Case Administration | Correspond with K.Ehrler (M3) to discuss next steps regarding fee app and Voyager sale analysis | 0.2 |
| 9/30/2022 | Kim, Hugh | Case Administration | Correspond with J. Magliano (M3) to discuss about analysis on Voyager's sale | 0.2 |
| 9/30/2022 | Ehrler, Ken | Case Administration | Prepare summary of weekly actions and accomplishments | 0.9 |
| 9/30/2022 | Meghji, Mohsin | Case Administration | Attend and participate in calls regarding case workstream updates | 0.8 |
| 9/30/2022 | Biggs, Truman | Case Administration | Prepare email regarding upcoming mining trip to K Wofford (W&C), K Ehrler (M3) et al regarding itinerary, stops, and other key items | 0.5 |
| 9/30/2022 | Biggs, Truman | Case Administration | Review and prepare entries for Fee Application for August and September | 1.6 |
| 9/30/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with N. Shaker (Elementus) regarding key workstreams and upcoming case events | 0.3 |
| 9/30/2022 | Foster, William | Case Administration | Participate in daily m3 call to discuss key work streams | 0.4 |
| 9/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in weekly A&M cash forecast call with C. Brantley et. al. (A&M) and K. Ehrler (M3) | 0.8 |
| 9/30/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated A&M cash forecast and weekly reporting package in preparation for call with A&M | 1.6 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Review and analyze updated weekly reporting and cash flow forecast from A&M | 2.3 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Update cash flow and variance analyses and presentation slides for UCC committee meeting | 2.1 |
| 9/30/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman, J. Schiffrin, K. Ehrler, W. Foster (M3) R. Campagna, A. Lal, E. Lucas, C. Brantley (A&M) regarding weekly cash reporting and updated forecast | 0.8 |
| 9/30/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend meeting with A&M (R Campagna, C Brantley, et al) and M3 (J Schiffrin et al) re: new cash forecast, weekly variance analysis | 0.8 |
| 9/30/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend M3 and A&M Weekly meeting re: cash forecast | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Reviewed revised cash forecast, changes vs. prior forecast, and cash variance reporting package | 1.0 |
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Attended call with A&M (C Brantley et al) re: revised cash forecast | 0.8 |
| 9/30/2022 | Herman, Seth | Cash Budget and Financing | Attended call with K.Ehrler (M3) re: revised cash budget | 0.1 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on KERP proposal of the Debtors and draft a presentation that summarizes the key takeaways | 1.8 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on KERP proposal of the Debtors and draft a presentation that summarizes the key takeaways | 1.3 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on KERP proposal of the Debtors and refine the presentation | 2.2 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional research and analysis on Voyager sale and its potential impact on the case | 2.1 |
| 9/30/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis on KERP proposal of the Debtors | 0.8 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 2.3 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Continued development and revision of unsecured creditor recovery model to assist W&C in evaluation of legal strategy | 1.8 |
| 9/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus weekly status update for UCC presentation | 1.1 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with A Colodny and D Landy (W&C) re: meeting with celsius on coin management controls and processes | 0.9 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claims recovery analysis | 0.8 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review and refine recovery waterfall model for different ownership scenarios | 0.8 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claim recovery scenario models | 0.6 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline of KERP analysis for team to diligence | 0.6 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Continue working on claims recovery model | 0.4 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare outline of analysis on Voyager/FTX deal and potential impact on case | 0.4 |
| 9/30/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with J Schiffrin (M3) re: meeting with Celsius and coin reporting follow ups | 0.3 |
| 9/30/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and comment to the unsecured creditor recovery model | 1.5 |
| 9/30/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Elementus update for UCC presentation | 0.8 |
| 9/30/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides regarding KERP proposal prepared by the Debtors including analysis on total amount paid and individuals included in the payout | 2.1 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review coin variance analysis | 2.6 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review updated budget from celsius debtor advisors | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Sept 1 2022 - Sept 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review weekly operating performance slides and provide comments | 1.7 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review permanent variance financial performance analysis | 1.6 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Review updated recovery financial model | 2.4 |
| 9/30/2022 | Foster, William | Financial & Operational Matters | Make changes to updated recovery financial model | 0.7 |
| 9/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in crypto information call with Celsius management, R. Campagna et. al. (A&M) and A. Colodny et. al. (W&C) | 1.0 |
| 9/30/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare email to A Ciriello (A&M) regarding coin reporting question | 0.6 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and meet with examiner team re: scope and work to date | 1.0 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential stakeholder re: situation overview and plan sponsor opportunities | 0.5 |
| 9/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with UCC advisors re: details for mining site visit trip | 0.2 |
| 9/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Crypto Session with Celsius & UCC Advisors | 1.0 |
| 9/30/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and lead review of coin operations, systems, and processes with N Goldstein et al (Celsius), A&M, K&E, and W&C teams | 1.1 |
| 9/30/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Attended call with N.Goldstein (Celsius), A&M, Elementus, M3 teams et al re: coin transaction processes | 1.0 |
| 9/30/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in crypto infrastructure call with N. Goldstein (Celsius), A. Ciriello (A&M), K. Ehrler (M3) et al | 1.1 |
| 9/30/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review coin reporting (weekly coin report) against Elementus prepared balance sheet based on coin activity in and out of Celsius-owned wallets | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/1/2022 | Magliano, John | Business Plan | Research Voyager sale process and deal terms with FTX | 0.7 |
| 10/1/2022 | Magliano, John | Business Plan | Review and provide comments on Voyager-FTX presentation slides prepared by junior team member | 1.3 |
| 10/1/2022 | Magliano, John | Business Plan | Prepare presentation slides on Voyager-FTX deal | 1.7 |
| 10/1/2022 | Schiffrin, Javier | Case Administration | Reviewed potential plan sponsor reorganization proposal | 0.4 |
| 10/1/2022 | Schiffrin, Javier | Case Administration | Prepared internal M3 weekly status update for M. Meghji | 1.0 |
| 10/1/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide comments on FTX/Voyager analysis | 0.4 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Refine the analysis on KERP proposal of the Debtors | 0.7 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis regarding Voyager sale and draft a presentation that summarizes the key takeaways | 1.8 |
| 10/1/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis regarding Voyager sale and draft a presentation that summarizes | 1.4 |
| 10/1/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed correspondence for A. Ciriello regarding executory contract rejections | 0.2 |
| 10/1/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed latest coin report sent by A&M | 0.6 |
| 10/1/2022 | Schiffrin, Javier | Cash Budget and Financing | Prepared and delivered email summary of revised cash forecast and Mawson/Core developments to UCC | 0.7 |
| 10/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide comments on KERP analysis | 0.4 |
| 10/1/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for October 5, 2022 presentation to the UCC regarding Elementus' updates on key workstreams | 1.1 |
| 10/1/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call with Elementus (N Shaker) and A&M (A Ciriello) regarding outstanding due diligence items | 0.5 |
| 10/1/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in conversation with debtors advisors regarding filing motions | 0.8 |
| 10/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with Elementus and A&M regarding provision of information required to perform blockchain | 0.5 |
| 10/2/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 0.8 |
| 10/2/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update waterfall recovery analysis based on guidance from senior team member | 2.7 |
| 10/2/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review and provide comments on recovery model | 2.6 |
| 10/2/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update recovery model based on comments received | 0.7 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the KERP proposal of the Debtors and continue to draft the presentation regarding it | 1.7 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on the KERP proposal of the Debtors and draft the presentation regarding it | 1.5 |
| 10/2/2022 | Kim, Hugh | Financial & Operational Matters | Draft a presentation that summarizes the key takeaways of the KERP proposal of the Debtors | 1.6 |
| 10/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared Voyager deal summary and potential Celsius transaction structures for UCC presentation | 2.6 |
| 10/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed status of Mawson loan repayment and ATI build-out and reported to W&C regarding same. | 0.4 |
| 10/2/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin reporting package and develop questions | 0.3 |

17

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for October 5th's UCC Meeting discussing the KERP Proposal shared by the Debtors' Advisors | 2.2 |
| 10/2/2022 | Biggs, Truman | Financial & Operational Matters | Correspond with UCC Members (T DiFiore), PWP (E Aidoo), and W&C (K Wofford) regarding site visit | 0.6 |
| 10/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Drafted email responding to G. Pesce (W&C) question regarding conversion of cash into USTD | 0.2 |
| 10/2/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Discuss potential plan sponsor with White and Case | 0.5 |
| 10/2/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Review and give comments to the Proposal from Potential Plan Sponsor | 0.4 |
| 10/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in communication with k. Wofford, and g. Pesce (M3) regarding debtors financial operations | 0.8 |
| 10/3/2022 | Magliano, John | Business Plan | Research Voyager and FTX deal based on questions and comments from M3 team | 1.6 |
| 10/3/2022 | Magliano, John | Business Plan | Review of PWP slides on Bitcoin Mining Market Overview and Voyager transaction | 0.5 |
| 10/3/2022 | Ehrler, Ken | Business Plan | Prepare for mining site visits | 2.6 |
| 10/3/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy, T DiFiore (UCC), K Wofford, C O'Connell (W&C) et al re: mining business priorities and | 2.6 |
| 10/3/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Elementus update slides (new workstreams, updates on in-process workstreams, remaining due | 1.6 |
| 10/3/2022 | Biggs, Truman | Business Plan | Prepare and send updated due diligence checklist for A. Ciriello (A&M) | 1.2 |
| 10/3/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.1 |
| 10/3/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/3/2022 | Magliano, John | Case Administration | Attend call with W. Foster, K. Ehrler, S. Herman, T. Biggs, H. Kim (M3) regarding case updates and | 0.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review and revise Sept time fee statement | 1.5 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review Sept billing in preparation for fee app process | 0.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Coordinate plans for TX mining visit | 1.2 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Review revised KERP information from A&M | 1.3 |
| 10/3/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin (M3) et al re: KERP updates and slides for UCC meeting | 0.6 |
| 10/3/2022 | Meghji, Mohsin | Case Administration | Celsius Bi-Weekly Advisor Meeting | 0.5 |
| 10/3/2022 | Meghji, Mohsin | Case Administration | Discuss Voyager Sale Overview with Greg Pesce from W&C | 1.0 |
| 10/3/2022 | Herman, Seth | Case Administration | Call with Ehrler, Foster, Biggs et al re: case updates and workstreams | 0.3 |
| 10/3/2022 | Herman, Seth | Case Administration | Call with Ehrler, Foster, Biggs et al re: case updates and workstreams | 0.3 |
| 10/3/2022 | Herman, Seth | Case Administration | Review presentation materials re: Voyager sale | 0.2 |
| 10/3/2022 | Biggs, Truman | Case Administration | Prepare emails related to scheduling of events on the trip to the Texas Mining Sites | 0.8 |
| 10/3/2022 | Biggs, Truman | Case Administration | Daily Call with M3 (K. Ehrler, W. Foster) to discuss ongoing workstreams in case | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/3/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) team to discuss case priorities | 0.3 |
| 10/3/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised draft cash variance analysis slides for UCC presentation | 0.8 |
| 10/3/2022 | Magliano, John | Cash Budget and Financing | Update weekly variance and forecast slides for UCC based on comments from senior team member | 1.7 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and continue to refine waterfall analysis based on discussion with senior team member | 1.4 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update preliminary recovery analysis presentation based on comments from senior team members | 1.1 |
| 10/3/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Create presentation slides for preliminary recovery analysis based on guidance from senior team member | 2.8 |
| 10/3/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and give comments to the waterfall recovery model | 1.8 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Prepare waterfall recovery model | 1.1 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review and provide comments on waterfall recovery model | 2.6 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create recovery analysis presentation | 1.8 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review and provide comments on recovery analysis presentation | 1.4 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create summary presentation outlining recovery analysis | 1.6 |
| 10/3/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update and review summary presentation outlining recovery analysis | 1.5 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Refine the KERP analysis per T.Biggs (M3)'s comments | 2.2 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Update the presentation & analysis per the modified KERP plan | 1.7 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the presentation per the modified KERP plan | 1.4 |
| 10/3/2022 | Kim, Hugh | Financial & Operational Matters | Attend a call with S.Herman (M3) regarding coin variance analysis | 0.1 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise cash flow variance analysis | 1.2 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re: cash flow variance analysis | 0.3 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from J Schiffrin (M3) and C O'Connell (W&C) re: mining updates | 0.4 |
| 10/3/2022 | Ehrler, Ken | Financial & Operational Matters | Review historical performance of mining segments | 2.7 |
| 10/3/2022 | Herman, Seth | Financial & Operational Matters | Call with H. Kim re: coin variance analysis | 0.1 |
| 10/3/2022 | Herman, Seth | Financial & Operational Matters | Review presentation materials for weekly meeting the UCC | 0.5 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding the proposed KERP sent over by A&M (R. Campagna) | 3.3 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Discuss KERP proposal with J. Schiffrin (M3) and K. Ehrler (M3) | 0.2 |
| 10/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with D. Albert (Celsius) and K. Ehrler (M3) regarding the trip to Midland, TX to | 0.1 |
| 10/3/2022 | Foster, William | Financial & Operational Matters | Review weekly operational slides for inclusion in UCC update presentation | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C team re: committee meeting and briefings | 0.4 |
| 10/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review Committee Meeting material in preparation for meeting | 1.0 |
| 10/3/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in UCC advisor call with W&C, PWP, M3 teams | 0.3 |
| 10/3/2022 | Herman, Seth | Miscellaneous Motions | Read UST statement re: formation of preferred equity committee | 0.2 |
| 10/3/2022 | Schiffrin, Javier | Case Administration | Reviewed Voyager sale structure overview distributed by PWP | 0.4 |
| 10/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on initial draft of M3 KERP analysis | 0.3 |
| 10/3/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on M3 initial draft recovery analysis presentation | 0.6 |
| 10/3/2022 | Schiffrin, Javier | Case Administration | Reviewed UST's statement regarding proposed official committee of preferred equity holders | 0.1 |
| 10/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed retention plan documents distributed by A&M | 0.4 |
| 10/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with C. Ferraro (Celsius) and hosting counterparty management | 0.1 |
| 10/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.3 |
| 10/4/2022 | Magliano, John | Business Plan | Review coin report and analyze summary balance sheet | 2.1 |
| 10/4/2022 | Magliano, John | Business Plan | Review comps template file provided by senior team member | 0.4 |
| 10/4/2022 | Magliano, John | Business Plan | Update and roll-forward rig deployment analysis based on weekly reporting | 0.9 |
| 10/4/2022 | Magliano, John | Business Plan | Review PWP presentation on Compute North bankruptcy | 0.2 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Brief with Mining Sub-Team (S Duffy, T DiFiore - UCC; K Wofford, C O'Connell - W&C, E Aidoo - PWP, T Biggs - | 0.4 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Discuss objectives for site visits and committee member feedback with S Duffy, T DiFiore (UCC), K Wofford | 0.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Garden City site with Mining Sub-Team and D Albert (CEL) et al | 1.6 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Garden City visit with UCC mining sub-team | 0.3 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Rebel site with Mining Sub-Team and D Albert (CEL) et al | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Rebel visit with UCC mining sub-team | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at Stiles site with Mining Sub-Team and D Albert (CEL) et al | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on Stiles visit with UCC mining sub-team | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Visit at E Stiles site with Mining Sub-Team and D Albert (CEL) et al | 0.5 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief on E Stiles visit with UCC mining sub-team | 0.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Debrief with Celsius, Priority Power, and UCC advisor teams on additional mining opportunities | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Discuss feedback with C O'Connell while traveling to airport | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/4/2022 | Ehrler, Ken | Business Plan | Diligence ERCOT power market and stakeholders | 2.9 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Correspond with M3 and W&C team re: follow up briefing for committee | 0.8 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Continue review of W Texas power programs including demand response | 1.2 |
| 10/4/2022 | Ehrler, Ken | Business Plan | Prepare notes on site development, strengths and weaknesses | 2.2 |
| 10/4/2022 | Foster, William | Business Plan | Participate in discussion of asset sales with M. Rahmani and K. Cofsky (PWP) | 0.7 |
| 10/4/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 10/4/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/4/2022 | Magliano, John | Case Administration | Attend call with S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/4/2022 | Meghji, Mohsin | Case Administration | Nuke Status discussion with W&C | 1.0 |
| 10/4/2022 | Herman, Seth | Case Administration | Participate in call with W Foster, J Magliano, T Kim et al re: workstreams and case priorities | 0.1 |
| 10/4/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss case priorities | 0.3 |
| 10/4/2022 | Magliano, John | Cash Budget and Financing | Prepare notes for UCC meeting based on guidance from senior team member | 0.3 |
| 10/4/2022 | Magliano, John | Cash Budget and Financing | Review and perform diligence on monthly cash budget of the Debtors | 0.5 |
| 10/4/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery and waterfall analysis | 1.1 |
| 10/4/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update of recovery model | 1.9 |
| 10/4/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review updated recovery model and provide comments | 1.4 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly crypto assets balance and the bridge | 1.8 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on weekly crypto assets balance report and draft discussion materials for A&M | 1.6 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on weekly crypto assets balance report and its variance | 1.5 |
| 10/4/2022 | Kim, Hugh | Financial & Operational Matters | Draft discussion materials regarding weekly crypto assets balance report | 1.8 |
| 10/4/2022 | Meghji, Mohsin | Financial & Operational Matters | Discuss Insperity Client Service Agreements and Monthly Workers Comp Claims with W&C | 1.3 |
| 10/4/2022 | Herman, Seth | Financial & Operational Matters | Update and revise comparable companies analysis for the mining business | 1.9 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Participate in the site visit to Midland, Texas mining with S. Duffy (UCC) and K. Ehrler (M3) et al | 10.0 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare slides for KERP presentation discussing tiers of employees compensated, total | 1.3 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and send email for R. Campagna (A&M) regarding KERP proposal | 0.6 |
| 10/4/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily UCC Presentation with S. Duffy (UCC), K Wofford (W&C), K Ehrler (M3) et | 0.4 |
| 10/4/2022 | Foster, William | Financial & Operational Matters | create summary bullet points on operational performance of the company | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/4/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Meet with potential plan sponsor | 1.1 |
| 10/4/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Members Weekly Meeting | 1.2 |
| 10/4/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with committee, W&C, PWP, M3 and Elementus teams | 1.3 |
| 10/4/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in meeting with UCC to discuss updates to case and workstreams | 1.1 |
| 10/4/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review email sent by N. Shaker (Elementus) and provide responses to his questions | 0.6 |
| 10/5/2022 | Magliano, John | Business Plan | Review Elementus Progress Report as of 9/30/22 | 0.1 |
| 10/5/2022 | Magliano, John | Business Plan | Review proposal for MiningCo Asset and prepare summary/observations based on guidance from senior | 1.1 |
| 10/5/2022 | Magliano, John | Business Plan | Review contract relating to MiningCo Asset and Doc 918 | 1.0 |
| 10/5/2022 | Magliano, John | Business Plan | Review and summarize monthly operational updates for MiningCo comparable companies | 1.0 |
| 10/5/2022 | Magliano, John | Business Plan | Update presentation slides on Texas power market based on guidance from senior team member | 0.7 |
| 10/5/2022 | Magliano, John | Business Plan | Research Texas power market based on guidance from senior team member | 2.6 |
| 10/5/2022 | Magliano, John | Business Plan | Prepare presentation slides to summarize the Texas power market | 1.2 |
| 10/5/2022 | Ehrler, Ken | Business Plan | Continue review of TX power costs and mining impact | 0.8 |
| 10/5/2022 | Ehrler, Ken | Business Plan | Diligence TX power costs and impact on mining projections | 0.3 |
| 10/5/2022 | Meghji, Mohsin | Business Plan | Discuss next steps on mining analysis with Ken Ehrler | 0.3 |
| 10/5/2022 | Foster, William | Business Plan | Review sales consideration materials prepared by investment bankers | 2.5 |
| 10/5/2022 | Foster, William | Business Plan | Research publicly traded mining companies | 2.1 |
| 10/5/2022 | Foster, William | Business Plan | Review financial performance of mining hosting partners | 1.1 |
| 10/5/2022 | Foster, William | Business Plan | participate in call with white and case to discuss LOI on hosting contracts | 0.9 |
| 10/5/2022 | Foster, William | Business Plan | create summary of hosting contract LOI | 0.5 |
| 10/5/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.8 |
| 10/5/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.3 |
| 10/5/2022 | Ehrler, Ken | Case Administration | Discuss next steps on mining analysis with M Meghji (M3) | 0.2 |
| 10/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery analysis and update based on comments from W&C | 1.6 |
| 10/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with K. Ehrler, W. Foster (M3) A. Colodny, A. Amulic (W&C) regarding preliminary | 0.9 |
| 10/5/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Present illustrative claims recovery analysis to A Colodny (W&C), and M3 team | 0.7 |
| 10/5/2022 | Foster, William | Claims/Liabilities Subject to Compromise | walk through recovery model with team | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on Core Scientific's financial/operational data | 1.8 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Core Scientific's financial/operational data | 1.3 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Refine the summary presentation of Core Scientific | 2.4 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on the amounts of bonus that KERP recipients have received in prior year | 0.6 |
| 10/5/2022 | Kim, Hugh | Financial & Operational Matters | Draft a presentation to summarize the financial operational data of Core Scientific | 2.8 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss hosting agreements and outstanding questions with S Duffy (UCC), K Wofford, C O'Connell (W&C) and | 1.3 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review diligence requests re: custody accounts with A Ciriello (A&M) and T Biggs (M3) | 0.7 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise term sheet for hosting agreements | 0.7 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss various financial matters with B Campagna (A&M) re: business plan, liquidation analysis, segment | 0.5 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss KERP and other employment matters with B Campagna, A Ciriello (A&M) and M3 team | 0.5 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on mining trip with M Meghji (M3) | 0.3 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback on site visit and next steps with E Aidoo (PWP) | 0.4 |
| 10/5/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with Elementus re: custody accounts | 0.3 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Update KERP Presentation with updated set of information / presentation sent by A&M | 3.3 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with A. Ciriello (A&M) and K. Ehrler (M3) | 1.6 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Review CEL Token Operational / Financial material that was uploaded | 0.8 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call regarding Core Scientific strategy | 0.7 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updated due diligence checklist for A Ciriello (A&M) | 0.7 |
| 10/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily team call with W. Foster (M3) and S. Herman (M3) where key workstreams | 0.6 |
| 10/5/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Attend a meeting with K.Ehrler, T. Biggs (M3), A. Ciriello (A&M) et al to discuss the KERP plan details | 0.5 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Discuss due diligence checklist for A Ciriello with (A&M) | 0.9 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Prepare for and attend meeting with potential counterparty re: situation overview and plan sponsorship | 0.8 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Attend meeting with examiner (S Pillay et al) re: custody accounts | 0.8 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with potential plan sponsor and M3 to discuss Celsius | 1.0 |
| 10/5/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call to discuss Potential Plan Sponsor Claims Trading Email Changes | 1.0 |
| 10/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for meeting with examiner with A Colodny (W&C) | 0.7 |
| 10/5/2022 | Meghji, Mohsin | Miscellaneous Motions | Call with Greg P. (W&C) to discuss the KERP plan details | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/6/2022 | Magliano, John | Business Plan | Research Texas Power market and ERCOT to assess key players and programs | 1.1 |
| 10/6/2022 | Ehrler, Ken | Business Plan | Review and reply to questions from W&C re: TX site projections | 0.6 |
| 10/6/2022 | Herman, Seth | Business Plan | Attend with W&C, PWP, M3 teams et al re: mining update | 0.9 |
| 10/6/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.6 |
| 10/6/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.6 |
| 10/6/2022 | Foster, William | Case Administration | Participate in call with K. Ehrler, J. Schiffrin, and S. Herman (M3) team to discuss case priorities | 0.6 |
| 10/6/2022 | Magliano, John | Cash Budget and Financing | Update variance analysis based on weekly reporting from A&M | 0.4 |
| 10/6/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery model based on comments from W&C | 2.1 |
| 10/6/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery model assumptions and summary tables based on comments from W&C | 1.9 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Nuke Goldstein's withdrawal data | 2.1 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with K.Ehrler (M3) to receive feedbacks regarding insider analysis | 0.6 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on Nuke Goldstein's data | 2.2 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Nuke Goldstein's withdrawal data and crypto transactions | 1.7 |
| 10/6/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on Nuke Goldstein's withdrawal data and crypto transactions | 1.6 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review analysis from Elementus re: custody accounts | 0.6 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with W&C and UCC re: trade term sheet | 0.4 |
| 10/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on trade vendor contract term sheet | 0.1 |
| 10/6/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to the vendor contract term sheet | 0.5 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Analyze retail loan data and engage in related internal correspondence | 2.3 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Develop question list related to retail loan data | 0.4 |
| 10/6/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of coin variances | 0.4 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to presentation regarding updated KERP proposal | 3.8 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for upcoming UCC Meeting regarding UCC / W&C / M3 / PWP's trip to Texas to evaluate | 3.6 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Analyze CEL token awards and cross-reference against key employee IDs that had been provided by A&M to- | 0.9 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call to discuss key workstreams and upcoming deliverable dates | 0.6 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Research and prepare answers for questions W&C asked regarding movements between Custody and Earn | 0.5 |
| 10/6/2022 | Biggs, Truman | Financial & Operational Matters | Review historical presentations for information on Core Scientific | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with mining subcommittee re: business plan and TX trip recap | 0.9 |
| 10/6/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC all advisor meeting | 0.3 |
| 10/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 10/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC advisors to discuss key case priorities | 0.4 |
| 10/6/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with Elementus - quick sync | 0.7 |
| 10/6/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams and upcoming | 0.4 |
| 10/6/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams and upcoming | 0.3 |
| 10/6/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform analysis on SOFA data | 1.4 |
| 10/6/2022 | Kim, Hugh | SOFAs & SOALs | Perform diligence on filed SOFA data | 1.8 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Assist junior team member and answer questions relating to insider transfers from SOFAs and SOALs | 1.1 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Prepare claims analysis from SOFAs and SOALs based on guidance from senior team member | 2.6 |
| 10/6/2022 | Magliano, John | SOFAs & SOALs | Prepare claims analysis summary based on guidance from senior team member | 2.3 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review analysis on insider transactions | 2.1 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Continue analysis of sofa/soals, address questions from junior resources for support | 1.6 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review filed SOFA and SOALs | 1.2 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Develop workplan and allocate tasks for initial SOFA/SOAL review | 0.8 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Continue review of SOFA SOALs | 0.8 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise insider analysis with H Kim (M3) | 0.6 |
| 10/6/2022 | Ehrler, Ken | SOFAs & SOALs | Meet with G Pesce et al (W&C) re: SOFA SOAL analysis approach | 0.3 |
| 10/6/2022 | Meghji, Mohsin | SOFAs & SOALs | Call with Gregory P. regarding SOFA SOAL | 0.8 |
| 10/6/2022 | Herman, Seth | SOFAs & SOALs | Review and analysis of information in SOFAs and SOALs, and related internal email correspondence | 1.4 |
| 10/6/2022 | Herman, Seth | SOFAs & SOALs | Speak with K. Ehrler re: workstreams and deliverables related to SOFA and SOAL disclosures, loan reporting | 0.7 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Review SOFA and SOALs for insider transactions | 2.1 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Create summary schedule of insider transactions | 1.5 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Create comparison of total claims pool based on soal compared to balance sheet at filing | 1.6 |
| 10/6/2022 | Foster, William | SOFAs & SOALs | Updated comparison of total claims pool based on soal compared to balance sheet at filing based on feedback | 1.8 |
| 10/7/2022 | Magliano, John | Business Plan | Create summary charts and tables for claims analysis | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/7/2022 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding claims analysis and next steps | 0.6 |
| 10/7/2022 | Magliano, John | Business Plan | Update claims analysis and outputs based on discussion with senior team member | 2.1 |
| 10/7/2022 | Magliano, John | Business Plan | Update claims analysis based on feedback and guidance from senior team members | 2.9 |
| 10/7/2022 | Magliano, John | Business Plan | Review and update supporting tables for claims analysis based on feedback and guidance from senior team | 2.8 |
| 10/7/2022 | Magliano, John | Business Plan | Update intercompany credit analysis based on discussion with senior team member | 1.2 |
| 10/7/2022 | Ehrler, Ken | Business Plan | Meet with industry crypto exec re: mining outlook | 0.9 |
| 10/7/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss Mining leadership team | 1.0 |
| 10/7/2022 | Foster, William | Business Plan | Review, analyze and summarize miningco model received from debtors | 1.7 |
| 10/7/2022 | Foster, William | Business Plan | Create summary presentation outlining key inputs into new miningco model | 1.5 |
| 10/7/2022 | Foster, William | Business Plan | Review of operational performance slides for Celsius | 0.7 |
| 10/7/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/7/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) to discuss the next steps regarding the coin balance diligence and retail | 0.5 |
| 10/7/2022 | Kim, Hugh | Case Administration | Correspond with K.Ehrler (M3) regarding the insider analysis | 0.3 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Prepare summary of recent mining analysis and next steps | 0.5 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Discuss workstream allocation w S Herman (M3) | 0.3 |
| 10/7/2022 | Ehrler, Ken | Case Administration | Coordinate follow up meetings with Mo and industry execs | 0.3 |
| 10/7/2022 | Herman, Seth | Case Administration | Spoke with K. Ehrler re: coordination of work activities | 0.1 |
| 10/7/2022 | Herman, Seth | Case Administration | Attended internal catch up call with Foster, Biggs et al re: case updates and workstreams | 0.4 |
| 10/7/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with K. Ehrler, S. Herman (M3) A. Lal, C. Brantley (A&M) regarding weekly | 0.7 |
| 10/7/2022 | Magliano, John | Cash Budget and Financing | Update liquidity analysis and presentation slides based on discussion with A&M | 0.6 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Perform analysis re: projected intercompany transfers to non-debtor entities, and assess transfer restrictions | 0.3 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Review cash flow variance analysis and prepare for call with A&M (Lal et al) | 0.3 |
| 10/7/2022 | Herman, Seth | Cash Budget and Financing | Participated in call with A&M (Lal, Brantley et al) re: cash reporting package | 0.5 |
| 10/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing | 1.5 |
| 10/7/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line Hearing | 1.9 |
| 10/7/2022 | Herman, Seth | Court Attendance/Participation | Attended court hearing telephonically | 1.5 |
| 10/7/2022 | Herman, Seth | Case Administration | Review US Treasury report re: digital asset financial stability risks and regulations | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Refine the presentation regarding KERP per T.Biggs (M3)'s comments | 1.9 |
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on updated KERP plan and update the presentation accordingly | 1.7 |
| 10/7/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform diligence on updated KERP plan and update the presentation accordingly | 1.4 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly operating performance and cash position | 0.8 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with A&M and M3 teams re: weekly cash results, operating metrics, and mining business plan | 0.5 |
| 10/7/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss mining analysis and follow ups with W Foster (M3) | 0.5 |
| 10/7/2022 | Herman, Seth | Financial & Operational Matters | Spoke with H. Kim re: coin variance reporting analysis | 0.5 |
| 10/7/2022 | Herman, Seth | Financial & Operational Matters | Review dataroom files related to coin movements, deployments, borrowings, etc. | 1.2 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review slides discussing / providing over on M3 / UCC / PWP / W&C's trip to evaluate the Texas | 3.2 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Review KERP Motion against prior presentations provided by A&M | 2.1 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare updated KERP proposal summary for 10.11.22 UCC Meeting | 1.7 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and send update email regarding newest version of KERP proposal to M Meghji (M3) | 0.4 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call regarding key workstreams and upcoming deliverable due dates | 0.4 |
| 10/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in daily M3 call regarding key workstreams and upcoming deliverable due dates | 0.3 |
| 10/7/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly call | 0.8 |
| 10/7/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Email correspondence with A&M (Brantley, Lall, Ciriello et al) re: coin variance reporting, retail loan data and | 0.3 |
| 10/7/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call regarding Institutional Loans with C. Gurland (W&C) and A Ciriello (W&C) | 0.8 |
| 10/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend UCC advisor call with PWP, W&C, M3, Elementus teams | 0.1 |
| 10/7/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss with white and case outstanding diligence items needed for case and status of said items | 1.1 |
| 10/7/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss KERP analysis with T Biggs (M3) | 0.2 |
| 10/7/2022 | Meghji, Mohsin | Miscellaneous Motions | Review  updated KERP proposal summary | 0.6 |
| 10/7/2022 | Herman, Seth | Miscellaneous Motions | Review KERP motion and related plan information | 0.5 |
| 10/7/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss investigation status with A Colodny (W&C) and T Biggs (M3) | 0.5 |
| 10/7/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N Shaker) to discuss key workstreams and upcoming | 0.4 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Draft a presentation to summarize the SOFA data | 2.2 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Perform analysis on the variances between the SOFA draft and the filed SOFA data | 2.2 |
| 10/7/2022 | Kim, Hugh | SOFAs & SOALs | Continue to draft a summary presentation for SOFA data | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/7/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Ehrler, W. Foster (M3) regarding claims analysis summary and next steps | 0.5 |
| 10/7/2022 | Magliano, John | SOFAs & SOALs | Assist and review work of junior team member on insider analysis | 0.6 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Continue revision on insider and claim analysis | 2.2 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Review and provide feedback on claims comparison analysis | 0.5 |
| 10/7/2022 | Ehrler, Ken | SOFAs & SOALs | Discuss insider analysis with H Kim (M3) | 0.3 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Update claims summary comparison | 2.1 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on claims summary comparison | 1.3 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Review and analysis of intercompany claims and comparison to intercreditor matrix | 1.7 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | Create presentation outlining analysis of intercompany claims and comparison to intercreditor matrix | 1.4 |
| 10/7/2022 | Foster, William | SOFAs & SOALs | provide comments on summary of claims from soal | 1.6 |
| 10/8/2022 | Magliano, John | Business Plan | Prepare slides on draft MiningCo model based on guidance from senior team member | 1.7 |
| 10/8/2022 | Magliano, John | Business Plan | Review and prepare summary tables on draft MiningCo model based on guidance from senior team member | 1.9 |
| 10/8/2022 | Foster, William | Business Plan | Review miningco model received from debtors | 2.1 |
| 10/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in correspondence regarding asset sales | 1.9 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Refine and continue to draft the presentation summarizing the SOFA data | 2.2 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Perform additional analysis on SOFA data and the insider transactions | 1.4 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform additional analysis on SOFA data and the insider transactions | 1.8 |
| 10/8/2022 | Kim, Hugh | SOFAs & SOALs | Continue to perform diligence on the variances between SOFA draft and the filed SOFA | 2.1 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Assist junior team member in preparing analysis and answer questions relating to insiders from | 1.4 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis based on feedback from senior team members | 2.7 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Build reconciliation tables and presentation slides for claims analysis from SOFA/SOALs and coin balance | 2.9 |
| 10/8/2022 | Magliano, John | SOFAs & SOALs | Review claims analysis from the SOFA/SOALs and update related presentation slides based on discussions | 1.4 |
| 10/8/2022 | Ehrler, Ken | SOFAs & SOALs | Discuss preference analysis with W Foster (M3) | 0.4 |
| 10/8/2022 | Foster, William | SOFAs & SOALs | Create asset and liability summary that provides comparison to petition date balance sheet | 2.2 |
| 10/8/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on asset and liability summary that provides comparison to petition date | 1.2 |
| 10/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed mining market comparable excel template prepared by S. Herman | 0.1 |
| 10/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed Core Scientific term sheet distributed by J. Brown (K&E) | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/5/2022 | Schiffrin, Javier | Case Administration | Reviewed So Ordered Reporting Framework Stipulation (implementing M3 reporting protocol) filed by Debtors | 0.3 |
| 10/5/2022 | Schiffrin, Javier | Case Administration | Reviewed GK8 founder staple incentive package, tax considerations analysis and updated GK8 process letter | 0.2 |
| 10/6/2022 | Schiffrin, Javier | Case Administration | Reviewed 2nd Amended Voyager plan of reorganization regarding amount of customer claims, asset value, | 0.5 |
| 10/6/2022 | Schiffrin, Javier | SOFAs & SOALs | Began reviewing SOFA/SOAL schedules provided by A&M to determine distribution of claims by entity and | 1.4 |
| 10/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed proposed revisions to Core Term Sheet distributed by C. O'Donnell (W&C) | 0.2 |
| 10/6/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M | 0.2 |
| 10/7/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed diligence questions prepared by S. Herman on retaiil loan book disclosures | 0.1 |
| 10/7/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly update slides for UCC presentation | 0.1 |
| 10/8/2022 | Schiffrin, Javier | Case Administration | Reviewed GK8 bidder proposals and APA markups distributed by Centerview | 0.6 |
| 10/9/2022 | Schiffrin, Javier | Business Plan | Reviewed new A&M mining operating model | 2.7 |
| 10/9/2022 | Magliano, John | Business Plan | Update analysis and presentation slides for draft mining model based on comments from senior team member | 2.4 |
| 10/9/2022 | Magliano, John | Business Plan | Create additional charts and outputs for the draft mining model presentation based on guidance from senior team | 0.9 |
| 10/9/2022 | Herman, Seth | Business Plan | Correspondence with PWP (M. Rahmani et al) and W&C (Pesce et al) re: GK8 sale process update | 0.3 |
| 10/9/2022 | Foster, William | Business Plan | Review miningco presentation that summarizes model and provide comments | 2.3 |
| 10/9/2022 | Ehrler, Ken | Case Administration | Review workplan and resource priorities for coming week | 0.8 |
| 10/9/2022 | Kim, Hugh | Financial & Operational Matters | Refine the presentation regarding Core Scientific per senior members' comments | 1.5 |
| 10/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft M3 KERP analysis for UCC presentation | 1.8 |
| 10/9/2022 | Biggs, Truman | Financial & Operational Matters | Prepare update to KERP proposal to be discussed with the UCC on 10.11.22 | 0.9 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Refine the analysis on SOFA data | 2.1 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Continue to refine the presentation and perform additional analysis on SOFA per comments from the | 2.8 |
| 10/9/2022 | Kim, Hugh | SOFAs & SOALs | Continue to refine the presentation and perform additional analysis on SOFA per comments from the | 1.2 |
| 10/9/2022 | Magliano, John | SOFAs & SOALs | Assist and review work of junior team member as part of insider analysis and presentation from SOFA/SOALs | 2.1 |
| 10/9/2022 | Magliano, John | SOFAs & SOALs | Aggregate data and create template for preference action analysis | 1.2 |
| 10/9/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise analyses re: insider and claims comparisons | 0.9 |
| 10/9/2022 | Herman, Seth | SOFAs & SOALs | Internal email and verbal correspondence re: SOFA and SOAL analyses, analysis of retail loan information | 0.2 |
| 10/9/2022 | Foster, William | SOFAs & SOALs | create summary schedule of withdrawals from platform | 2.0 |
| 10/9/2022 | Foster, William | SOFAs & SOALs | Review and provide comments on summary schedule of withdrawals | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/10/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in call with C. Brantley of A&M to review mining operating model | 0.8 |
| 10/10/2022 | Schiffrin, Javier | Business Plan | Reviewed new A&M mining operating model and revised model analysis | 4.6 |
| 10/10/2022 | Magliano, John | Business Plan | Prepare for and attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), R. Campagna, C. Brantley | 1.2 |
| 10/10/2022 | Magliano, John | Business Plan | Update analysis relating to the draft MiningCo model and presentation slides based on guidance from senior team | 2.1 |
| 10/10/2022 | Magliano, John | Business Plan | Discuss retail loans workstream with junior team member | 0.2 |
| 10/10/2022 | Magliano, John | Business Plan | Prepare for and attend call with J. Schiffrin, S. Herman, W. Foster (M3) regarding draft MiningCo financial model | 0.5 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Call with J. Schiffrin, W. Foster, and S. Herman (M3) to walk through mining model | 0.4 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Prepare for and attend call with J. Schiffrin, S. Herman, W. Foster (M3), R. Campagna, C. Brantley (M3) | 1.2 |
| 10/10/2022 | Ehrler, Ken | Business Plan | Revise summary presentation of TX site visit | 0.4 |
| 10/10/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the MiningCo model | 0.8 |
| 10/10/2022 | Meghji, Mohsin | Business Plan | Various calls with W&C to discuss revised mining business plan model | 0.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Attend call with A&M (Brantley et al) re: revised mining business plan | 0.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Review revised mining business plan model | 1.8 |
| 10/10/2022 | Herman, Seth | Business Plan | Review updates re: sale process outreach and dataroom activity log | 0.3 |
| 10/10/2022 | Herman, Seth | Business Plan | Discuss mining model with J Schiffrin, W Foster et al | 0.3 |
| 10/10/2022 | Foster, William | Business Plan | Review summary presentation outlining miningco model and business plan | 1.8 |
| 10/10/2022 | Foster, William | Business Plan | Call with A&M to walk through updated miningco model | 0.5 |
| 10/10/2022 | Foster, William | Business Plan | Call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to walk through mining model | 0.4 |
| 10/10/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.2 |
| 10/10/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC all-advisor meeting | 0.6 |
| 10/10/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/10/2022 | Ehrler, Ken | Case Administration | Call with J. Schiffrin, W. Foster, and S. Herman (M3) to discuss key case priorities and work streams | 0.4 |
| 10/10/2022 | Ehrler, Ken | Case Administration | Attend call with S. Herman, W. Foster, H. Kim (M3) regarding case updates and workplan | 0.2 |
| 10/10/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/10/2022 | Herman, Seth | Case Administration | Participate in call with K Ehrler, T Biggs et al re: case updates, workstreams | 0.2 |
| 10/10/2022 | Biggs, Truman | Case Administration | Prepare and review updated due diligence checklist for A&M (A. Ciriello) | 0.8 |
| 10/10/2022 | Biggs, Truman | Case Administration | Prepare for and participate in UCC Advisors call with W&C (A. Colodny) and M3 (J. Shiffrin) | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/10/2022 | Foster, William | Case Administration | Call with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key case priorities and work streams | 0.4 |
| 10/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and revised draft Midland Texas site review for UCC presentation | 1.8 |
| 10/10/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Create summary schedule of intercompany claims for review | 0.7 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform coin balance variance analysis | 2.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Simon Dixon & Future to the Bank's retail loans with Celsius | 2.2 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on retail loans data and correspond with S.Herman (M3) | 1.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly coin balance data sent by the Debtors and analyze the variance from last week | 1.5 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the summary slides regarding the Core Scientific | 0.6 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the KERP analysis with the updated info from the Debtors | 1.1 |
| 10/10/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on Simon Dixon & Bank to the Future's connection with Celsius | 1.2 |
| 10/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised KERP presentation for UCC | 1.4 |
| 10/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C to review KERP presentation for UCC | 0.2 |
| 10/10/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly cash flow variance analysis materials and distribute to M3 team | 1.3 |
| 10/10/2022 | Herman, Seth | Financial & Operational Matters | Analysis of retail loan portfolio and related correspondence with H Kim | 2.2 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Celsius Mining Site Visit that took place in prior week. | 2.9 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding KERP update Slides for UCC Meeting | 1.9 |
| 10/10/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides regarding Elementus' updates for the UCC concerning in-process workstreams, upcoming key | 1.6 |
| 10/10/2022 | Biggs, Truman | Financial & Operational Matters | Review KERP proposal document and analyze variances between previously published presentations | 1.3 |
| 10/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A Colodny (W&C) re: insider transaction presentation updates and revise presentation | 0.9 |
| 10/10/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, Elementus, M3 teams re: case updates | 0.7 |
| 10/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in bi-weekly call with advisors to discuss key workstreams in the case and next steps | 0.7 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare for and attend call with G Pesce et al (W&C) and M3 team re: KERP analysis | 0.5 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise analysis of company KERP plan and related presentation for UCC and Counsel | 2.3 |
| 10/10/2022 | Ehrler, Ken | Miscellaneous Motions | Review headcount reductions per department in context of proposed KERP population | 0.3 |
| 10/10/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comments to the KERP presentation | 0.6 |
| 10/10/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus update slides for UCC presentation | 0.4 |
| 10/10/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Read Core Scientific letter re: motion to enforce the automatic stay | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/10/2022 | Kim, Hugh | SOFAs & SOALs | Refine the SOFA analysis slides for UCC's meeting | 1.8 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), H. Bixler, B. Wadzita, P. Kinealy (A&M), et. al regarding | 0.5 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Review work of junior team member for SOFA insider analysis | 0.7 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis and summary charts based on comments from senior team members and call with A&M | 2.2 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis presentation based on comments from senior team members | 1.6 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Respond to questions from and update Insider analysis and presentation based on comments from senior team | 2.7 |
| 10/10/2022 | Magliano, John | SOFAs & SOALs | Review scheduled claims and update analysis and related presentation slides based on comments from | 1.1 |
| 10/10/2022 | Ehrler, Ken | SOFAs & SOALs | Attend call with J. Schiffrin, W. Foster (M3), H. Bixler, B. Wadzita, P. Kinealy (A&M), et. al regarding SOFA and | 0.5 |
| 10/10/2022 | Ehrler, Ken | SOFAs & SOALs | Review and revise SOFA 4 Insider Transaction analysis | 1.6 |
| 10/10/2022 | Meghji, Mohsin | SOFAs & SOALs | Attend call to discuss sofa soals | 0.5 |
| 10/10/2022 | Herman, Seth | SOFAs & SOALs | Participate in call with A&M (Bixby et al) and M3 (Foster et al) teams re: SOFAs and schedules | 0.4 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Review of summary schedules of claims by entity and provide comments and feedback | 2.9 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Update and make changes to sofa and soal summary pages based on commentary from counsel | 2.8 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Update and revise sofa and soal summary schedules based on feedback | 2.1 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Review of withdrawals and create summary analysis by type | 1.8 |
| 10/10/2022 | Foster, William | SOFAs & SOALs | Call with A&M to discuss sofa soals and how they were prepared | 0.5 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in meeting with M. Meghji (M3) and K. Ehrler (M3) to discuss mining operations | 0.6 |
| 10/11/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised first draft of mining model presentation for UCC mining sub-committee meeting | 1.8 |
| 10/11/2022 | Schiffrin, Javier | Business Plan | Reviewed A&M mining operating model | 1.4 |
| 10/11/2022 | Magliano, John | Business Plan | Update MiningCo draft model analysis and presentation based on discussions with and feedback from senior | 2.9 |
| 10/11/2022 | Magliano, John | Business Plan | Update preference action analysis based on guidance from senior team member | 0.5 |
| 10/11/2022 | Meghji, Mohsin | Business Plan | Meeting Ken E.  Javier S. (M3) to discuss Celsius Mining Visit | 0.6 |
| 10/11/2022 | Meghji, Mohsin | Business Plan | Review and  comment to the mining model presentation | 1.1 |
| 10/11/2022 | Biggs, Truman | Business Plan | Review analysis pertaining to selected insider withdrawals prior to the filing | 1.6 |
| 10/11/2022 | Foster, William | Business Plan | Update mining presentation and provide comparison to previous model | 2.6 |
| 10/11/2022 | Foster, William | Business Plan | Updates to miningco presentation based on feedback from K. Ehrler (m3) | 1.5 |
| 10/11/2022 | Foster, William | Business Plan | Update and review of miningco business summary | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/11/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in internal M3 team status meeting | 0.3 |
| 10/11/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC zoom meeting with committee members, G. Pesce et. Al. (W&C) and K. | 1.5 |
| 10/11/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates | 0.4 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Participated in meeting with M. Meghji and K. Ehrler to discuss mining operations | 0.6 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, H. Kim et al (M3) regarding case updates and | 0.4 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Participated in weekly UCC meeting with S Duffy, T DiFiore (UCC), W&C, PWP, M3, and Elementus teams | 1.5 |
| 10/11/2022 | Ehrler, Ken | Case Administration | Review and revise Sept fee application draft | 0.7 |
| 10/11/2022 | Meghji, Mohsin | Case Administration | Prepare and attend weekly UCC meeting | 1.5 |
| 10/11/2022 | Herman, Seth | Case Administration | Participate in discussion with Schiffrin, Ehrler re: administrative matters, work progress updates | 0.3 |
| 10/11/2022 | Herman, Seth | Case Administration | Attend internal call with J Schiffrin, K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.3 |
| 10/11/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Participated in internal M3 meeting to review recovery waterfall models | 1.0 |
| 10/11/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on M3 unsecured recovery model | 1.6 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update recovery analysis based on feedback from senior team member | 1.1 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with J. Schiffrin, S. Herman, K. Ehrler, W. Foster (M3) regarding MiningCo | 2.4 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review Voyager-FTX proposed plan recovery to assess implications and structure as well as information on | 0.4 |
| 10/11/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis and prepare presentation slides based on guidance and feedback from senior | 2.6 |
| 10/11/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Prepare for and attend meeting with J. Schiffrin, S. Herman, W. Foster et al (M3) regarding MiningCo | 2.4 |
| 10/11/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Calls to discuss M3 unsecured recovery model | 0.5 |
| 10/11/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on waterfall model and related presentation | 1.4 |
| 10/11/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Attend internal meeting (K Ehrler, W Foster, J Magliano) re: waterfall modeling and scenario analysis | 1.0 |
| 10/11/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Update and make changes to waterfall model based on feedback | 2.1 |
| 10/11/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Walk through waterfall model | 1.1 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on loan data of Bank to the Future & Simon Dixon | 1.4 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis of retail loan data | 1.9 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis of retail loan data | 1.7 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further perform analysis on retail loan data provided by the Debtors | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman (M3) regarding retail loan analysis and receive feedback | 0.8 |
| 10/11/2022 | Kim, Hugh | Financial & Operational Matters | Further refine analysis on Core Scientific and perform additional research | 1.1 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Corresponded with T Biggs and H Kim (M3) re: new data room files and review coverage | 0.2 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Review and summarize analysis re: requested account closure and outline summary for counsel/committee | 0.7 |
| 10/11/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with R Campagna (A&M) re: headcount plans and risks | 0.3 |
| 10/11/2022 | Herman, Seth | Financial & Operational Matters | Discuss retail loans analysis with H Kim | 0.8 |
| 10/11/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Chainalysis Audit and prepare questions to discuss with Elementus | 1.7 |
| 10/11/2022 | Biggs, Truman | Financial & Operational Matters | Review responses from A&M regarding ED&F Account Closure and prepare follow-up questions / responses | 0.7 |
| 10/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from W&C to UCC advisors from prior week (out on paternity leave) | 0.6 |
| 10/11/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise analysis re: Celsius interaction with Simon Dixon and BF; correspond to G Pesce (W&C) re: | 2.6 |
| 10/11/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review presentation materials for UCC meeting and preparation for call with the committee | 0.8 |
| 10/11/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participated in weekly meeting with UCC to discuss key next steps in the case | 1.6 |
| 10/11/2022 | Herman, Seth | Miscellaneous Motions | Review interim cash management order and discussion with W&C (Swingle) re: transfers to non-debtors during | 0.2 |
| 10/11/2022 | Herman, Seth | Miscellaneous Motions | Review revised KERP motion | 0.3 |
| 10/11/2022 | Ehrler, Ken | SOFAs & SOALs | Review and reply to correspondence from C O'Connell (W&C) re: SOFA/SOAL summaries | 0.6 |
| 10/11/2022 | Herman, Seth | SOFAs & SOALs | Attend call with UCC, W&C, PWP, M3 re: SOFAS and SOALs, mining business update, sale process update | 1.5 |
| 10/12/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised A&M model comparison presentation for mining sub-committee meeting | 2.4 |
| 10/12/2022 | Schiffrin, Javier | Case Administration | Reviewed updated A&M mining operating model as background for review of M3 UCC mining model | 1.1 |
| 10/12/2022 | Magliano, John | Business Plan | Review MiningCo model presentation based on feedback from senior team member | 1.6 |
| 10/12/2022 | Ehrler, Ken | business plan | Review and revise presentation for mining subcommittee | 1.4 |
| 10/12/2022 | Meghji, Mohsin | Business Plan | Review various correspondence regarding GK8 sale process | 0.8 |
| 10/12/2022 | Herman, Seth | Business Plan | Review and comment on presentation slides regarding mining analysis | 0.5 |
| 10/12/2022 | Herman, Seth | Business Plan | Review of plan sponsor proposal from interested party | 0.9 |
| 10/12/2022 | Herman, Seth | Business Plan | Internal conversation with J. Schiffrin re: slides for mining sub-committee meeting | 0.5 |
| 10/12/2022 | Foster, William | Business Plan | Update presentation outlining miningco business plan | 2.5 |
| 10/12/2022 | Foster, William | Business Plan | Provide comments and review updated presentation outlining miningco business plan | 0.9 |
| 10/12/2022 | Foster, William | Business Plan | Review of miningco business plan and model | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/12/2022 | Foster, William | Business Plan | Participate in call with Celsius management and A&M to understand transaction and settlement process | 1.1 |
| 10/12/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.2 |
| 10/12/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed docket update email report from C. O'Connell (K&E) | 0.1 |
| 10/12/2022 | Schiffrin, Javier | Case Administration | Reviewed time entries for September 2022 fee application | 0.9 |
| 10/12/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and | 0.4 |
| 10/12/2022 | Ehrler, Ken | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.4 |
| 10/12/2022 | Ehrler, Ken | Case Administration | Correspond with T Flanagan (M3) re: onboarding and priorities | 0.6 |
| 10/12/2022 | Meghji, Mohsin | Case Administration | Attend semiweekly Internal Priorities Call | 0.8 |
| 10/12/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.4 |
| 10/12/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily call with M3 (W. Foster, J. Schiffrin) et al | 0.3 |
| 10/12/2022 | Foster, William | Case Administration | daily meeting with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss case deliverables and near term | 0.3 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis based on guidance and feedback from senior team members | 2.1 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Meet with T. Flanagan (M3) regarding overview of recovery analysis | 2.0 |
| 10/12/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis presentation based on guidance and feedback from senior team members | 2.2 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss Recovery Analysis previously prepared with John Magliano | 2.0 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review docket first day motions to prepare to draft a recovery analysis | 1.4 |
| 10/12/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review docket including SOALs to prepare to draft a recovery analysis | 2.1 |
| 10/12/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update waterfall recovery math based on feedback | 2.6 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on retail loan data with recent market situation | 1.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on public information regarding the custody assets and liabilities | 1.1 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on loan data & withheld and custody assets and combine the data sets for further analysis | 2.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on weekly coin balance data and its variances | 1.9 |
| 10/12/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman (M3) to receive feedbacks regarding the Retail Loans data analysis | 0.8 |
| 10/12/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in call to review transaction/settlement data with A&M | 1.0 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC advisors' call on potential plan sponsor proposal and GK8 sale process | 0.7 |
| 10/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed PWP email report on GK8 sale process | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' KERP motion | 0.3 |
| 10/12/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with G Warren (W&C) re: critical vendor questions | 0.3 |
| 10/12/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call to review transaction/settlement | 1.0 |
| 10/12/2022 | Herman, Seth | Financial & Operational Matters | Participate in working session with H Kim re: retail loan portfolio analysis | 0.8 |
| 10/12/2022 | Herman, Seth | Financial & Operational Matters | Perform research and draft emails to W&C team re: coin reporting matters | 0.3 |
| 10/12/2022 | Biggs, Truman | Financial & Operational Matters | Prepare summary of call with call with D. Tappen (Celsius) at request of J. Schiffrin (M3) | 2.2 |
| 10/12/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare question list and participate in call with A. Ciriello (A&M) and D. Tappen (Celsius) regarding | 1.9 |
| 10/12/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Attend meeting with W&C, PWP, M3 teams and potential plan sponsor re: their proposal | 1.0 |
| 10/12/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Prepare and attend call to discuss Potential Plan Sponsor proposal | 1.0 |
| 10/12/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with W&C (G. Pesce) and M3 (M. Meghji) regarding potential plan sponsor | 0.6 |
| 10/12/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in M3/Elementus update call | 0.3 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with Celsius Treasury team, A Ciriello, A Lal (A&M), T Biggs (M3) et al re: custody settlement process | 1.0 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare questions and speaking points for meeting with company re: custody settlement | 2.8 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Summarize notes and takeaway analysis based on company answers during custody review meeting | 1.6 |
| 10/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review past coin reports and reconcile custody assets and liabilities to show changes over time; correspond | 0.9 |
| 10/12/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) et al | 0.5 |
| 10/12/2022 | Magliano, John | SOFAs & SOALs | Update SOFA / SOALs analysis based on guidance from senior team member | 1.9 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Prepared due diligence questions for call with Celsius mining management | 2.4 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Reviewed A&M Mining Model to evaluate power cost assumptions (1.7) | 1.7 |
| 10/13/2022 | Schiffrin, Javier | Business Plan | Discussed mining operations diligence, focusing on Texas sites, with W. Foster | 0.6 |
| 10/13/2022 | Magliano, John | Business Plan | Attend call with S. Herman, W. Foster, T. Biggs, H. Kim (M3) regarding case updates and workplan | 0.1 |
| 10/13/2022 | Magliano, John | Business Plan | Review MiningCo financial model and structure for scenario analysis | 0.8 |
| 10/13/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley, E. Lucas (A&M), Q. Lawlor (Celsius), D. | 1.5 |
| 10/13/2022 | Magliano, John | Business Plan | Prepare diligence questions and review company materials for MiningCo Asset ahead of call with MiningCo | 1.2 |
| 10/13/2022 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, W. Foster (M3), C. Brantley, E. Lucas (A&M), Q. Lawlor (Celsius), D. Bendetson | 1.5 |
| 10/13/2022 | Ehrler, Ken | Business Plan | Prepare for meeting with Celsius, Priority Power, and A&M re: mining follow up analyses | 1.8 |
| 10/13/2022 | Ehrler, Ken | business plan | Review and revise notes from meeting with MiningCo | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/13/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss Follow up from Midland | 1.0 |
| 10/13/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with K Wofford, K Ehrler, W Foster et al | 0.7 |
| 10/13/2022 | Foster, William | Business Plan | Perform due diligence on miningco base case input scenarios | 2.6 |
| 10/13/2022 | Foster, William | Business Plan | Create miningco base case due diligence presentation | 0.8 |
| 10/13/2022 | Foster, William | Business Plan | update miningco summary based on feedback | 1.8 |
| 10/13/2022 | Foster, William | Business Plan | create summary of power rates across various jurisdictions miningco operates in | 1.3 |
| 10/13/2022 | Foster, William | Business Plan | Call with miningco business partner to discuss alternative options at miningco business | 1.4 |
| 10/13/2022 | Foster, William | Business Plan | meet with miningco committee to discuss through options | 1.2 |
| 10/13/2022 | Foster, William | Business Plan | update miningco business plan | 1.1 |
| 10/13/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.1 |
| 10/13/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.1 |
| 10/13/2022 | Schiffrin, Javier | Case Administration | Attended section 341 meeting | 1.0 |
| 10/13/2022 | Schiffrin, Javier | Case Administration | Participated in all-advisor weekly call | 0.6 |
| 10/13/2022 | Ehrler, Ken | Case Administration | Attend all advisor call including K&E, A&M, CVP, W&C, PWP, M3 teams | 0.6 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 0.8 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend call to discuss Committee Retention Applications - M3 - UST Comments | 1.0 |
| 10/13/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 10/13/2022 | Flanagan, Tomas | Case Administration | Attend all advisor call with K&E, A&M, CVP, PWP, M3, W&C | 0.7 |
| 10/13/2022 | Biggs, Truman | Cash Budget and Financing | Review and advise on Elementus time forecast for budgeting | 1.1 |
| 10/13/2022 | Magliano, John | Cash Budget and Financing | Review updated weekly reporting from A&M and begin to update variance analysis | 0.5 |
| 10/13/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Met with S. Herman to discuss management of recovery analysis project | 0.2 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis based on comments from senior team member | 2.9 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, W. Foster, T. Flanagan (M3) on recovery and mining analyses and workplan | 1.6 |
| 10/13/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery analysis presentation slides based on comments from senior team member | 1.4 |
| 10/13/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with W. Foster, T. Flanagan et al (M3) on recovery and mining analyses and workplan | 1.6 |
| 10/13/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discuss recovery model with J Schiffrin | 0.3 |
| 10/13/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review files received via dataroom to prepare to draft a recovery analysis | 3.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update and run through waterfall model | 2.2 |
| 10/13/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend 341 Meeting - Bridge Line | 1.0 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on coin balance data and its variances and draft a coin balance discussion materials | 2.9 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Refine the retail loan analysis per S.Herman (M3)'s comments and perform additional LTV analysis | 2.8 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the coin balance discussion materials for A&M | 1.2 |
| 10/13/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform the retail loan analysis per S.Herman (M3)'s comments and additional LTV analysis | 2.6 |
| 10/13/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and discussed Debtors' 4th contract rejection notice (office equipment and internet provider contracts) | 0.2 |
| 10/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Barber Lake LOI to prepare for call with Celsius and Priority Power | 0.9 |
| 10/13/2022 | Ehrler, Ken | Financial & Operational Matters | Reviewed and discussed proposed contract rejections with J Schiffrin (M3) | 0.2 |
| 10/13/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on weekly coin variance analysis and related presentation | 0.7 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slide for UCC Presentation on 10.18.22 regarding Company call | 2.3 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Company's balance sheet (custody assets) vs. custody transaction data file | 2.2 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare question list for regulatory call with Company to take place next week | 0.7 |
| 10/13/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in daily Elementus call with N. Shaker | 0.6 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Review due diligence checklist, update ongoing tracker, and prepare responses for A. Ciriello (A&M) | 0.6 |
| 10/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Schedule X for 181 W Madison Loan Agreement | 0.6 |
| 10/13/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Participate in all advisor call with K&E, A&M, CVP, PWP, M3, W&C teams | 0.7 |
| 10/13/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in all advisors meeting to discuss case priorities | 1.0 |
| 10/13/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with Potential Plan Sponsor + Kirkland to discuss Potential Plan Sponsor Claims Trading Email | 0.5 |
| 10/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining subcommittee call with S Duffy, T DiFiore (UCC), K Wofford (W&C) et al | 1.2 |
| 10/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise and distribute slides for mining subcommittee meeting | 1.3 |
| 10/13/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.5 |
| 10/13/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, M3, Elementus teams et al re: case updates | 0.3 |
| 10/13/2022 | Herman, Seth | Miscellaneous Motions | Review and comment on final cash collateral order | 0.5 |
| 10/13/2022 | Herman, Seth | Miscellaneous Motions | Review docket pleadings including objections to appointment of equity committee, bidding procedures, | 1.0 |
| 10/13/2022 | Magliano, John | SOFAs & SOALs | Review and analyze claims relating to Schedule F | 0.6 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 mining opportunities summary for UCC | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/14/2022 | Schiffrin, Javier | Business Plan | Reviewed new M3 mining model | 1.7 |
| 10/14/2022 | Magliano, John | Business Plan | Prepare scenario analyses for MiningCo based on guidance from senior team members | 2.9 |
| 10/14/2022 | Magliano, John | Business Plan | Review and summarize notes from discussion with MiningCo to prepare presentation slides | 1.2 |
| 10/14/2022 | Magliano, John | Business Plan | Attend call with W. Foster (M3) regarding MiningCo due diligence process and next steps | 1.1 |
| 10/14/2022 | Magliano, John | Business Plan | Refine scenario analyses for MiningCo based on guidance and comments from senior team members | 2.7 |
| 10/14/2022 | Magliano, John | Business Plan | Update and review scenario analyses for MiningCo strategic options | 2.8 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Review notes on alternative mining sites and conduct additional diligence on potential opportunities | 0.6 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on mining opportunities and follow up workstreams | 1.8 |
| 10/14/2022 | Ehrler, Ken | Business Plan | Revise mining site opportunity plan following feedback from J Schiffrin (M3) | 0.9 |
| 10/14/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the new M3 mining model | 1.0 |
| 10/14/2022 | Foster, William | Business Plan | create summary of opportunities at miningco business based on call with business partner | 1.9 |
| 10/14/2022 | Foster, William | Business Plan | Review and update summary of opportunities at miningco business | 1.2 |
| 10/14/2022 | Foster, William | Business Plan | create miningco diligence and work plan | 2.2 |
| 10/14/2022 | Foster, William | Business Plan | discuss miningco next steps with J. Magliano (M3) and how to progress diligence and modeling | 1.1 |
| 10/14/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.5 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Participated in M3 daily team catchup re: workstreams | 0.1 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream tracker for week ended 10/14 | 0.6 |
| 10/14/2022 | Magliano, John | Case Administration | Call with J. Schiffrin, S. Herman, K. Ehrler, T. Biggs, W. Foster, H. Kim (M3) regarding case status and workplan | 0.5 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Call with J. Schiffrin, S. Herman, T. Biggs, W. Foster, H. Kim et al (M3) regarding case status and workplan | 0.5 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Correspond with T Biggs and M3 staffing teams re: diligence requests and resource requirements | 0.3 |
| 10/14/2022 | Ehrler, Ken | Case Administration | Revise team workplan and distribute workplan tracker | 0.6 |
| 10/14/2022 | Herman, Seth | Case Administration | Participate in call with K Ehrler, T Biggs, W Foster et al re: case updates, workstreams | 0.4 |
| 10/14/2022 | Biggs, Truman | Case Administration | Participate in daily M3 update call with W. Foster, J. Schiffrin, et al to discuss key workstream | 0.4 |
| 10/14/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with S. Herman (M3), A. Lal, E. Lucas (A&M) regarding weekly reporting and case | 0.9 |
| 10/14/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance report, and prepare for related discussion with A&M (Lal et al) | 0.5 |
| 10/14/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (Campagna, Lal et al) re: cash variance report | 0.5 |
| 10/14/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with K. Ehrler, S. Herman, W. Foster, T. Flanagan (M3) regarding recovery analysis and next | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/14/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend call with S. Herman, W. Foster, T. Flanagan, J. Magliano (M3) regarding recovery analysis and next | 0.5 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review revised recovery waterfall analysis and presentation materials | 1.1 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in Internal call with K Ehrler, W Foster, T Biggs et al re: question list for W&C regarding recovery | 0.5 |
| 10/14/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Draft email to White and Case (A Colodny) regarding questions pertaining to recovery scenario analysis | 0.3 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Internal call re: question list for W&C regarding recovery modeling | 0.5 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review data sources used in existing recovery analysis | 2.1 |
| 10/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review mechanics used in existing recovery analysis | 0.9 |
| 10/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed materials to prepare for litigation workstream call with S. Hershey (W&C) and T. Biggs (M3) | 1.5 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on the custody/withheld assets and retail loans data and perform additional analysis | 2.2 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Draft summary presentation regarding the retail loan analysis | 1.8 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft summary presentation regarding the retail loan analysis | 1.7 |
| 10/14/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Herman (M3) regarding the Retail loan data analysis | 0.5 |
| 10/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in weekly cash forecast call with A&M | 0.5 |
| 10/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W&C to review litigation workstream | 0.9 |
| 10/14/2022 | Schiffrin, Javier | Business Plan | Discussed Texas site expansion options with K. Ehrler (M3) | 0.7 |
| 10/14/2022 | Schiffrin, Javier | Case Administration | Revised Texas opportunity slide presentation for UCC | 2.1 |
| 10/14/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed weekly coin report from A&M | 0.3 |
| 10/14/2022 | Ehrler, Ken | Financial & Operational Matters | Discussed follow ups on mining expansion and site acquisition/hosting opportunities with J Schiffrin (M3) | 0.7 |
| 10/14/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly cash flow review meeting with E Lucas et al (A&M), W Foster, J Magliano et al (M3) | 0.5 |
| 10/14/2022 | Herman, Seth | Financial & Operational Matters | Discuss retail loan analysis and slides with H Kim | 0.5 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare responses to W&C Custody / Withhold Verification questions | 3.3 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare update regarding Elementus workstreams (in-process and ongoing, upcoming, as well as those that | 1.3 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss Elementus workstreams with C. Gurland (W&C) and K. Ehrler (M3) et al | 1.0 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updated due diligence checklist and send to A. Ciriello | 0.6 |
| 10/14/2022 | Biggs, Truman | Financial & Operational Matters | Review material related to largest CEL external transaction parties | 0.6 |
| 10/14/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly update call | 0.7 |
| 10/14/2022 | Foster, William | General Correspondence with Debtor & Debtors' | participate in weekly call with debtors to discuss operations and performance of Celsius | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/14/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with G Pesce (W&C), K Cofsky (PWP), and potential plan sponsor | 0.8 |
| 10/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to questions from K Cofsky re: mining site opportunities and diligence required | 0.6 |
| 10/14/2022 | Herman, Seth | Miscellaneous Motions | Review revised KERP retention agreement | 0.2 |
| 10/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly progress report | 0.4 |
| 10/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss Elementus workstreams with C. Gurland (W&C) and T. Biggs (M3) et al | 1.0 |
| 10/14/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review documents regarding litigation workstream | 0.5 |
| 10/14/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with White and Case to review litigation workstream | 0.6 |
| 10/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Participate in discussion with W&C (A Colodny, C Gurland) re: litigation matters | 1.0 |
| 10/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) to discuss ongoing workstreams | 0.4 |
| 10/14/2022 | Flanagan, Tomas | SOFAs & SOALs | Review Assets by Debtor in SOAL | 2.5 |
| 10/14/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft summary of Assets by Debtor in SOAL | 2.5 |
| 10/14/2022 | Foster, William | SOFAs & SOALs | review asset by entity summary and provide comments | 2.9 |
| 10/15/2022 | Schiffrin, Javier | Business Plan | Reviewed M3 mining model scenario additions | 3.2 |
| 10/15/2022 | Magliano, John | Business Plan | Create analysis and presentation slides related to power costs based on guidance from senior team member | 1.9 |
| 10/15/2022 | Magliano, John | Business Plan | Review and update scenario analysis for MiningCo based on comments from senior team member | 2.4 |
| 10/15/2022 | Magliano, John | Business Plan | Update scenario analysis for MiningCo based on guidance from senior team member | 2.6 |
| 10/15/2022 | Magliano, John | Business Plan | Review and update power cost analysis and presentation slides based on feedback from senior team | 1.1 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Review and revise diligence follow ups on mining power arrangements | 1.5 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Frame analysis of hosting contract costs and correspond with team re: slides and analysis needed | 0.6 |
| 10/15/2022 | Ehrler, Ken | Business Plan | Review power arrangement analyses with J Schiffrin (M3) | 0.4 |
| 10/15/2022 | Foster, William | Business Plan | updated summary analysis of hosting providers at miningco | 2.3 |
| 10/15/2022 | Schiffrin, Javier | Case Administration | Participated in call with D. Turetsky (W&C) to review CEL token claims | 0.3 |
| 10/15/2022 | Flanagan, Tomas | Case Administration | Review first day motions | 1.5 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Assets by Debtor and organize data to be used in recovery analysis | 1.5 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review categories of Assets by Debtor and read docket to assist with recovery analysis | 2.0 |
| 10/15/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Read docket for data to be used for recovery analysis | 2.0 |
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Further refine the analysis on retail loan data per S.Herman (M3)'s comments | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the retail loan analysis | 1.8 |
| 10/15/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft slides summarizing the retail loan analysis | 1.4 |
| 10/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed emails from K. Ehrler regarding Texas site expansion; | 0.3 |
| 10/15/2022 | Schiffrin, Javier | Business Plan | Revised Texas opportunity presentation | 3.5 |
| 10/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Discussed Texas power hedging with K. Ehrler (M3) to evaluate potential transition from market to fixed price | 0.4 |
| 10/15/2022 | Schiffrin, Javier | Case Administration | Reviewed BNK to the Future regulatory proposal | 0.4 |
| 10/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in correspondence regarding miningco business and workstream updates | 2.9 |
| 10/15/2022 | Foster, William | SOFAs & SOALs | review of asset summary based on SOALs and provide comments to J. Magliano (m3) | 1.1 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Continued review of M3 mining model scenario additions | 1.9 |
| 10/16/2022 | Magliano, John | Business Plan | Update scenario analysis and create corresponding assumptions and summary document | 1.1 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo contracts to assess strategic options | 1.1 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model revenue assumptions and compare them to the | 1.8 |
| 10/16/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model expense assumptions and compare them to the | 1.7 |
| 10/16/2022 | Magliano, John | Business Plan | Respond to email from senior team member on questions related to MiningCo power costs | 0.4 |
| 10/16/2022 | Magliano, John | Business Plan | Update MiningCo power cost slides based on feedback from senior team member | 2.8 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Revise and distribute follow ups and analysis on mining power management options | 0.8 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review and prepare questions re: hosting term sheet received | 0.6 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review and revise feedback on power management analysis | 0.4 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Discuss updates to power management analysis with J Schiffrin (M3) | 0.3 |
| 10/16/2022 | Ehrler, Ken | Business Plan | Review feedback and respond to questions re: power management analysis | 0.3 |
| 10/16/2022 | Foster, William | Business Plan | prepare hosting cost summary analysis | 1.3 |
| 10/16/2022 | Foster, William | Business Plan | review and provide comments on hosting cost summary analysis | 2.6 |
| 10/16/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.8 |
| 10/16/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.3 |
| 10/16/2022 | Kim, Hugh | Case Administration | Further review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.2 |
| 10/16/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed weekly cryptocurrency asset report distributed by A. Ciriello (A&M) | 0.2 |
| 10/16/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review CEL Claims | 2.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/16/2022 | Schiffrin, Javier | Case Administration | Reviewed status of all M3 workstreams over prior week and drafted weekly engagement status update for M. | 2.4 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Drafted and revised summary of Texas site power cost management options for UCC presentation | 4.6 |
| 10/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Barber Lake LOI | 0.6 |
| 10/16/2022 | Schiffrin, Javier | Business Plan | Discussed Texas hedging/expansion opportunity slide markup with K. Ehrler | 0.3 |
| 10/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis of hosting costs by site | 0.3 |
| 10/16/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: feedback on hosting analysis | 0.3 |
| 10/16/2022 | Herman, Seth | Financial & Operational Matters | Review analysis of assets by entity | 0.3 |
| 10/16/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin variance report | 0.4 |
| 10/16/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in correspondence with team discussing opportunities at miningco | 2.5 |
| 10/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed draft Elementus weekly update for UCC presentation | 0.4 |
| 10/16/2022 | Flanagan, Tomas | SOFAs & SOALs | Review Assets by Debtor | 1.5 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised presentation on MiningCo hosting costs | 2.8 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Participated in mining diligence call with Celsius (Quinn), PWP, A&M and Centerview | 1.0 |
| 10/17/2022 | Schiffrin, Javier | Business Plan | Discussed mining business plan with K. Ehrler | 0.4 |
| 10/17/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding MiningCo financial model assumptions and | 0.5 |
| 10/17/2022 | Magliano, John | Business Plan | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky (PWP), E. Lucas, C. Brantley, R. | 1.0 |
| 10/17/2022 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin, S. Herman (M3) regarding power PPA structures | 0.5 |
| 10/17/2022 | Magliano, John | Business Plan | Perform diligence on market-based assumptions on the MiningCo financial model and compare to comparable | 2.6 |
| 10/17/2022 | Magliano, John | Business Plan | Review and update presentation on MiningCo financial model assumptions based on guidance from senior team | 2.1 |
| 10/17/2022 | Magliano, John | Business Plan | Review and update analysis and related presentation slides on the MiningCo financial model assumptions | 1.8 |
| 10/17/2022 | Magliano, John | Business Plan | Perform diligence on revenue and cost assumptions in the MiningCo financial model and compare to | 1.4 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Review and revise presentation re: mining business plan diligence progress | 0.6 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Discuss next steps on mining business plan financial model with W Foster (M3) | 0.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford et al (W&C), K Cofsky et al (PWP), and J Schiffrin, W Foster (M3) re: mining business plan | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Review notes from prior company call in preparation for meeting with other UCC advisors | 0.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Meet with W&C, PWP, and M3 teams re: potential plan sponsor proposal and summary to review with committee | 0.5 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare for and meet with J Schiffrin, J Magliano, and W Foster (M3) re: analysis on forecasted mining power | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare for meeting with company re: go-forward mining business plan options | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Lead meeting with Q Lawlor (CEL), C Brantley et al (A&M), K Wofford et al (W&C), K Cofsky et al (PWP), J | 1.2 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Debrief on meeting with company re: mining go-forward plans with J Schiffrin (M3) | 0.5 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Prepare notes and follow ups from mining diligence call with company and its advisors | 0.3 |
| 10/17/2022 | Ehrler, Ken | Business Plan | Discuss analysis on mining go-forward options with K Wofford, C O'Connell (W&C), J Schiffrin (M3) and | 0.7 |
| 10/17/2022 | Meghji, Mohsin | Business Plan | Review the MiningCo financial model with M3 team | 0.7 |
| 10/17/2022 | Herman, Seth | Business Plan | Review hosting term sheet | 0.3 |
| 10/17/2022 | Herman, Seth | Business Plan | Attend call with W&C, PWP, M3 teams re: plan proposal | 0.6 |
| 10/17/2022 | Herman, Seth | Business Plan | Reading equity research re: bitcoin miners | 0.7 |
| 10/17/2022 | Herman, Seth | Business Plan | Spoke with J Schiffrin, J Magliano re: PPA provisions | 0.5 |
| 10/17/2022 | Foster, William | Business Plan | prepare mining power cost analysis | 1.2 |
| 10/17/2022 | Foster, William | Business Plan | review and provide comments on mining power cost analysis | 2.7 |
| 10/17/2022 | Foster, William | Business Plan | Review miningco diligence plan and review public company operating statistics to compare to miningco | 1.7 |
| 10/17/2022 | Foster, William | Business Plan | Review public operating comparables to compare to miningco business | 1.7 |
| 10/17/2022 | Foster, William | Business Plan | Review of hosting cost analysis  and provide comments | 0.7 |
| 10/17/2022 | Foster, William | Business Plan | Participate in call with mining committee to discuss term sheets received | 0.6 |
| 10/17/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) regarding case updates | 0.2 |
| 10/17/2022 | Kim, Hugh | Case Administration | Attend an internal M3 daily catchup-call to discuss the next steps | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Case Administration | Participated in M3 team update call | 0.5 |
| 10/17/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, W. Foster, T. Flanagan, H. Kim (M3) regarding | 0.5 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss workstream progress and to-do's for the day with J Schiffrin (M3) | 0.2 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin and W Foster (M3) re: resource allocation and fee application | 0.1 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss upcoming company diligence meetings with J Schiffrin (M3) re: questions and focus areas | 0.3 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Discuss additional questions from J Schiffrin (M3) re: upcoming company meetings | 0.2 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Attend M3 team call with J Schiffrin et al (M3) re: workstream progress and resource allocation | 0.5 |
| 10/17/2022 | Ehrler, Ken | Case Administration | Prepare for and attend bi-weekly all advisor team including W&C, PWP, and M3 teams | 0.4 |
| 10/17/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/17/2022 | Herman, Seth | Case Administration | Participate in internal call with K Ehrler, W Foster, T Biggs et al re: workstream coordination | 0.6 |
| 10/17/2022 | Herman, Seth | Case Administration | Calls wit K. Ehrler re: priority workstreams | 0.3 |
| 10/17/2022 | Herman, Seth | Case Administration | Review objections to bidding procedures, motion to sell stablecoin and other filings | 0.5 |
| 10/17/2022 | Herman, Seth | Case Administration | Review workplan tracker and preparation for internal coordination call | 0.2 |
| 10/17/2022 | Herman, Seth | Case Administration | Read articles re: legal issues in crypto bankruptcies | 0.4 |
| 10/17/2022 | Biggs, Truman | Case Administration | Prepare for and participate in daily M3 call to discuss key workstreams | 0.5 |
| 10/17/2022 | Biggs, Truman | Case Administration | Prepare updated workplace to discuss with M3 team on our daily call | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and revised liquidity analysis for week ended 10/7 | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Discussed liquidity analysis and mining slides for UCC presentation with K. Ehrler | 0.2 |
| 10/17/2022 | Magliano, John | Cash Budget and Financing | Update variance analysis slides and respond to questions from senior team members | 0.4 |
| 10/17/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise presentation re: weekly operating results and liquidity forecast | 0.9 |
| 10/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss next steps on recovery analysis and resource sharing with S Herman (M3) | 0.2 |
| 10/17/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Internal correspondence with J. Schiffrin re: coin reporting, recovery analysis, other workstreams | 0.3 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review correspondence with white & case regarding recovery model analysis assumptions and functionality | 1.6 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft data source tabs for recovery analysis | 2.9 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review data source tabs for recovery analysis | 2.8 |
| 10/17/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend internal call with S. Herman, K. Ehrler, W. Foster, T. Biggs, J. Magliano (M3) regarding recovery analysis | 0.2 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis | 1.1 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform diligence on weekly coin balance data | 1.2 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Update retail loans analysis per S. Herman (M3)'s comment | 1.4 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional diligence and analysis on weekly coin balance data | 1.9 |
| 10/17/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional diligence and analysis on weekly coin balance data | 1.7 |
| 10/17/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in coin balance discussion with A&M | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in calls with K. Wofford (W&C) and K Cofsky (PWP) to discuss Core proposal | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with UCC advisors to discuss potential plan sponsor proposal | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in UCC advisor bi-weekly call | 0.4 |
| 10/17/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call to discuss Mawson and Core contracts with K. Wofford and C. O'Connell (W&C) | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised slides describing crypto asset transfer protocols for custody accounts | 1.1 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare and send correspondence to J Schiffrin (M3) re: weekly operating results | 0.2 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with A Ciriello (A&M), S Herman (M3) et al re: coin balance reporting and | 0.5 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise presentation for committee re: treasury coin operations controls | 0.4 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin and T Biggs (M3) re: treasury operations presentation | 0.2 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss feedback on presentations for UCC with J Schiffrin (M3) | 0.3 |
| 10/17/2022 | Ehrler, Ken | Financial & Operational Matters | Review and correspond with J Magliano (M3) re: weekly cash flow variance analysis | 0.3 |
| 10/17/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend third party hosting follow up call | 0.6 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Preparation for and call with A&M (A. Ciriello) re: coin variances | 0.8 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on slides regarding retail loan portfolio and related internal email correspondence | 1.3 |
| 10/17/2022 | Herman, Seth | Financial & Operational Matters | Review and revise presentation regarding retail loan book | 0.4 |
| 10/17/2022 | Flanagan, Tomas | Financial & Operational Matters | Attend a meeting with A. Ciriello (A&M) et al to discuss about weekly coin balance variance | 0.5 |
| 10/17/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides for UCC Meeting on 10.24.22 regarding call with Custody / Treasury team at Celsius (D. Tappen) | 2.2 |
| 10/17/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides for Elementus presentation to the UCC on 10.18.22 regarding key workstreams | 1.3 |
| 10/17/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review balance sheet variance provided by Elementus and prepare questions in response to both Elementus / | 0.7 |
| 10/17/2022 | Foster, William | Financial & Operational Matters | review contracts as part of 4th contract rejection notice posted by debtors | 1.7 |
| 10/17/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Attend a meeting with S.Herman (M3) and A. Ciriello (A&M) et al to discuss about weekly coin balance | 0.5 |
| 10/17/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Discuss coin balance with A&M | 0.3 |
| 10/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with debtors to discuss options at miningco | 0.8 |
| 10/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Discuss with A&M the coin report and variances to date | 0.7 |
| 10/17/2022 | Meghji, Mohsin | General Correspondence with Other Professionals | Attend call with W&C to discuss Potential Plan Sponsor Proposal | 0.6 |
| 10/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and respond to correspondence from W&C and M3 teams | 0.5 |
| 10/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with C O'Connell (W&C) et al re: mining diligence follow up meeting | 0.2 |
| 10/17/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, M3 teams re: case administration and updates | 0.4 |
| 10/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discussion with team to review proposals being put forth by bidders | 0.6 |
| 10/17/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | bi-weekly call with UCC advisors to discuss key workstreams | 0.5 |
| 10/17/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised Elementus progress slide for UCC presentation | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/17/2022 | Magliano, John | SOFAs & SOALs | Work with junior team member on SOFA/SOALs claims analysis and reconciliation | 0.7 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler, W. Foster, et al (M3) to discuss mining diligence/model development | 0.8 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed revised M3 business plan model distributed by J. Magliano | 2.1 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised M3 mining business plan diligence tracker | 0.9 |
| 10/18/2022 | Schiffrin, Javier | Business Plan | Reviewed email correspondence from C. Brantley re: mining diligence questions | 0.1 |
| 10/18/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding MiningCo due diligence plan and next steps | 0.8 |
| 10/18/2022 | Magliano, John | Business Plan | Review presentation distributed for weekly meeting with UCC | 0.2 |
| 10/18/2022 | Magliano, John | Business Plan | Review MiningCo Asset contracts, discuss with K. Ehrler, W. Foster (M3) and respond to questions from White & | 1.2 |
| 10/18/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding MiningCo due diligence updates | 0.4 |
| 10/18/2022 | Magliano, John | Business Plan | Update and review MiningCo comparable company information from research analysts for financial model | 2.9 |
| 10/18/2022 | Magliano, John | Business Plan | Create due diligence summary presentation slides based on guidance from senior team member | 1.6 |
| 10/18/2022 | Magliano, John | Business Plan | Update and review MiningCo comparable company information from operational updates and presentations | 2.7 |
| 10/18/2022 | Magliano, John | Business Plan | Create MiningCo comparable company template to summarize key financial information | 1.2 |
| 10/18/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting on mining diligence next steps with J Schiffrin, J Magliano, W Foster (M3) | 0.8 |
| 10/18/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the M3 business plan model | 1.3 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Attend meeting with W. Foster, J. Magliano (M3) regarding MiningCo due diligence updates | 0.4 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Break out cost drivers of host mining invoices with respect to pass through cost fees from December - | 1.7 |
| 10/18/2022 | Gallic, Sebastian | Business Plan | Continue to break out key metrics in within the invoices including P.O. numbers, invoice dates, and passthrough | 0.4 |
| 10/18/2022 | Foster, William | Business Plan | perform analysis and summary of hosting costs of miningco | 2.4 |
| 10/18/2022 | Foster, William | Business Plan | review and provide comments on miningco scenario model | 2.3 |
| 10/18/2022 | Foster, William | Business Plan | Review of mining business plan to understand rig deployment schedule for each host | 2.3 |
| 10/18/2022 | Foster, William | Business Plan | Update and make changes to miningco diligence and work plan | 1.1 |
| 10/18/2022 | Foster, William | Business Plan | perform diligence on miningco business based on analysis of publicly available information | 1.1 |
| 10/18/2022 | Foster, William | Business Plan | Meet with J. Magliano (M3) to run through status of miningco diligence work plan and prioritize key work | 0.9 |
| 10/18/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/18/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.7 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed UCC presentation to prepare for weekly UCC meeting | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC call with advisors and committee members | 1.6 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed revised critical vendor list per W&C request | 0.1 |
| 10/18/2022 | Schiffrin, Javier | Case Administration | Reviewed draft August 2022 M3 fee application | 0.8 |
| 10/18/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed summary of unencumbered assets prepared by W. Foster (M3) and discussed same with A. Colodny | 0.6 |
| 10/18/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed email correspondence from C. O'Connell (W&C) regarding recent case filings | 0.2 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Attend UCC committee meeting and provide updates on operating performance, mining diligence process, | 2.1 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Review and revise Aug fee statement | 0.6 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Continue review and revision of Aug fee statement and application details | 2.9 |
| 10/18/2022 | Ehrler, Ken | Case Administration | Review fee application and correspond with J Schiffrin (M3) re: progress | 0.5 |
| 10/18/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC call with advisors | 1.5 |
| 10/18/2022 | Herman, Seth | Case Administration | Attend internal call (Ehrler, Biggs, Foster et al) re: workstreams, near term priorities | 0.3 |
| 10/18/2022 | Foster, William | Case Administration | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss status of various work streams | 0.5 |
| 10/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call is S. Herman, K. Ehrler, W. Foster, T. Biggs, T. Flanagan (M3) regarding recovery analysis and next | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting re: recovery analysis progress with S Herman et al (M3) | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss progress and approach for recovery analysis with S Herman (M3) | 0.2 |
| 10/18/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss resources needed for recovery analysis W Foster (M3) | 0.1 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review W&C responses to legal questions regarding model scenarios and develop follow-up questions | 0.6 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Engage in internal email correspondence with Foster, Biggs, Ehrler re: recovery model | 0.2 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in meeting with T. Biggs and W. Foster re: recovery model and data inputs | 1.1 |
| 10/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop list of data inputs, template and draft architecture for entity level recovery model | 0.5 |
| 10/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare framework for Celsius Recovery Model, specifically the aggregation of various line items to an | 3.1 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on retail loan book data using insider data/custody assets data | 1.9 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Continue to draft the weekly coin balance discussion materials | 1.9 |
| 10/18/2022 | Kim, Hugh | Financial & Operational Matters | Draft Weekly Coin Balance discussion materials for a meeting with A&M | 2.6 |
| 10/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed KERP analysis at request of A. Colodny | 0.5 |
| 10/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Correspondence with S. Herman regarding stablecoin asset sale issues | 0.3 |
| 10/18/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare speaking points for UCC meeting re: operating performance and treasury operations | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/18/2022 | Herman, Seth | Financial & Operational Matters | Revise presentation slides regarding loan activity and balances | 0.2 |
| 10/18/2022 | Herman, Seth | Financial & Operational Matters | Attend meeting with J. Schiffrin re: retail loan portfolio and discuss related presentation materials | 0.4 |
| 10/18/2022 | Flanagan, Tomas | Financial & Operational Matters | Review institutional loan detail and develop summary | 2.2 |
| 10/18/2022 | Flanagan, Tomas | Financial & Operational Matters | Review retail loan detail and develop summary | 2.8 |
| 10/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Freeze Reports uploaded by A&M to DR and prepare mapping analysis from Freeze Report to Freeze | 0.8 |
| 10/18/2022 | Biggs, Truman | Financial & Operational Matters | Review Summary of Claims prepared by T. Flanagan and provide comments | 0.5 |
| 10/18/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare and send email regarding updated due diligence list to A. Ciriello (A&M) | 0.4 |
| 10/18/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various correspondence from white and Case regarding case filings | 0.8 |
| 10/18/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review presentation materials and preparation for call with the committee | 0.6 |
| 10/18/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (S. Duffy), M3 (M. Meghji), K. Wofford (W&C) et al | 1.5 |
| 10/18/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Bi-weekly meeting with committee to discuss status of case and next steps | 1.4 |
| 10/18/2022 | Ehrler, Ken | Miscellaneous Motions | Review correspondence re: joinder and rig operations | 0.2 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Internal email correspondence (Schiffrin, Ehrler, Foster et al) re: stablecoin sale motion, and address related | 0.2 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Review examiner motion | 0.3 |
| 10/18/2022 | Herman, Seth | Miscellaneous Motions | Read Debtors' reply to bidding procedures objections | 0.4 |
| 10/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise analysis re: Core situation and negotiation options | 1.5 |
| 10/18/2022 | Magliano, John | SOFAs & SOALs | Meeting with T. Flanagan (M3) to discuss SOFA/SOAL analyses | 0.4 |
| 10/18/2022 | Foster, William | SOFAs & SOALs | review and summarize unencumbered assets for counsel | 2.4 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly mining subcommittee call | 1.0 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining subcommittee second call | 1.5 |
| 10/19/2022 | Schiffrin, Javier | Business Plan | Participated in call with Scott Duffy and W. Foster (M3) to discuss bitcoin mining operation hosting alternatives | 0.6 |
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding Mining due diligence and next steps | 0.5 |
| 10/19/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model power cost assumptions | 2.9 |
| 10/19/2022 | Magliano, John | Business Plan | Review MiningCo Asset contracts based on question from White & Case | 0.2 |
| 10/19/2022 | Magliano, John | Business Plan | Review MiningCo financial model and perform diligence on market-based assumptions | 2.6 |
| 10/19/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Herman, W. Foster (M3) A. Swingle, K. Wofford. G. Pesce, C. O'Connell (W&C). | 1.5 |
| 10/19/2022 | Magliano, John | Business Plan | Review and summarize financial metrics and business updates for MiningCo comparable companies | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with J. Schiffrin (M3) regarding preparation for UCC MiningCo update call | 0.4 |
| 10/19/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) to review current work streams and answer outstanding questions | 0.6 |
| 10/19/2022 | Meghji, Mohsin | Business Plan | Attend call to discuss unencumbered assets | 0.5 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Attend meeting with W. Foster, J. Magliano (M3) regarding Mining due diligence and next steps | 0.5 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Perform analysis on invoicing related to pass through tariff costs | 1.9 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) to review current works streams and answer outstanding questions | 0.7 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Research and updated financial comparisons for MiningCo to determine viable going concern metric | 1.2 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Analyze stable state mining rig operating costs related to MiningCo | 2.1 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Update MiningCo operational peers in the space, targeting hash rate, rig counts, and power capacity | 1.4 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Continue to analyze MiningCo peer's hash rate metrics, MW capacity, and standardized metrics | 1.8 |
| 10/19/2022 | Gallic, Sebastian | Business Plan | Cull through public filings to verify comparable standard metrics for MiningCo to vet model assumptions | 1.5 |
| 10/19/2022 | Herman, Seth | Business Plan | Perform research re: PPA structures | 0.7 |
| 10/19/2022 | Herman, Seth | Business Plan | Attend mining-sub-committee call with W&C, PWP, M3 teams | 0.7 |
| 10/19/2022 | Foster, William | Business Plan | Review of ERCOT historical pricing to understand mining business plan | 2.1 |
| 10/19/2022 | Foster, William | Business Plan | perform analysis and summary of all public bitcoin mining companies to understand maintenance capex | 1.9 |
| 10/19/2022 | Foster, William | Business Plan | review of historical ERCOT energy prices to understand miningco's exposure | 1.8 |
| 10/19/2022 | Foster, William | Business Plan | meet with k. Ehrler, j. Magliano (m3) to review status of miningco diligence plan | 1.1 |
| 10/19/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.1 |
| 10/19/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 2.0 |
| 10/19/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/19/2022 | Schiffrin, Javier | Case Administration | Participated on daily M3 update call | 0.3 |
| 10/19/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 engagement workstream tracker to prepare for team status call | 0.2 |
| 10/19/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, T. Biggs, W. Foster, T.. Flanagan, H. Kim (M3) regarding case status | 0.3 |
| 10/19/2022 | Ehrler, Ken | Case Administration | Revise fee app draft per feedback from J Schiffrin (M3) | 0.5 |
| 10/19/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs re: case updates and workstreams | 0.3 |
| 10/19/2022 | Herman, Seth | Case Administration | Spoke with J Schiffrin re: work progress update, various analyses, correspondence with other professionals | 0.4 |
| 10/19/2022 | Herman, Seth | Case Administration | Review and edit workstream tracker file | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/19/2022 | Flanagan, Tomas | Case Administration | Attend an internal M3 daily catchup-call to discuss the next steps | 0.5 |
| 10/19/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal call with M3 team | 0.4 |
| 10/19/2022 | Biggs, Truman | Case Administration | Participate in daily call with J. Schiffrin (M3) et al to discuss key workstreams | 0.3 |
| 10/19/2022 | Foster, William | Case Administration | Meeting with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key work streams and priorities | 0.5 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Analysis of loan maturity schedules and developing related functionality for use in recovery waterfall model | 0.3 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Draft internal emails re: institutional loan analysis, related questions for the debtors, and implications for | 0.4 |
| 10/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Internal conversations with W Foster, T Biggs, T Flanagan re: recovery scenario analysis | 0.3 |
| 10/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically Retail Loan Collateral offset functionality | 3.6 |
| 10/19/2022 | Foster, William | Claims/Liabilities Subject to Compromise | update and provide comments on waterfall model inputs to drive workstream forward | 2.2 |
| 10/19/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of recovery waterfall model | 1.1 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Update the retail loan book analysis and draft slides that summarize the key takeaways | 1.9 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis and draft slides that summarize the key takeaways | 1.5 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Continue to update the retail loan book analysis and draft slides that summarize the key takeaways | 2.0 |
| 10/19/2022 | Kim, Hugh | Financial & Operational Matters | Perform analysis on institutional loan book | 1.1 |
| 10/19/2022 | Schiffrin, Javier | SOFAs & SOALs | Participated in M3 team meeting to review unencumbered assets | 0.2 |
| 10/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in subcommittee business plan update | 1.0 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with A. Colodny et. al. to discuss unencumbered assets | 0.5 |
| 10/19/2022 | Schiffrin, Javier | Business Plan | Reviewed ERCOT demand response programs to prepare for second mining subcommittee call | 3.5 |
| 10/19/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with W Foster (M3) et al re: cash forecast | 0.2 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Reviewing freeze reports | 0.6 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Revise slides and related analysis regarding retail loan book and discuss with H. Kim | 0.5 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on weekly coin balance variance analysis | 0.6 |
| 10/19/2022 | Herman, Seth | Financial & Operational Matters | Review historical institutional loan data from various datasets, and develop question list | 2.6 |
| 10/19/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. coin by Legal entity for assets | 2.7 |
| 10/19/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. coin by Legal entity for liabilities | 2.3 |
| 10/19/2022 | Biggs, Truman | Financial & Operational Matters | Discuss Celsius' unencumbered assets with J. Schiffrin (M3) and W. Foster (M3) et al | 0.3 |
| 10/19/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Correspondence with A&M (Ciriello, Lall) re: due diligence items | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend mining subcommittee meeting re: business plan next steps | 0.3 |
| 10/19/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend subcommittee business plan update call | 1.0 |
| 10/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in call with PWP (Cofsky et al), W&C (Pesce et al), DiFiore et al, et al re: mining updates, discussion | 0.9 |
| 10/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus daily update | 0.3 |
| 10/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with C. O'Connell (W&C) regarding joinder to Core motion | 0.2 |
| 10/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss withdrawals from Custody Account with C. Gurland (W&C) | 0.7 |
| 10/19/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call with Elementus (N. Shaker) | 0.3 |
| 10/19/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | review of court filings related to miningco to understand causes of action | 2.4 |
| 10/19/2022 | Kim, Hugh | SOFAs & SOALs | Attend a meeting to discuss SOFAs/SOALs analysis with J.Magliano, T. Biggs, S. Herman (M3) et al | 0.2 |
| 10/19/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, T. Flanagan, H. Kim (M3) regarding assets on | 0.2 |
| 10/19/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft variance analysis for coin balance vs. SOAL for liabilities | 2.1 |
| 10/19/2022 | Flanagan, Tomas | SOFAs & SOALs | Draft variance analysis for coin balance vs. SOAL for assets | 2.9 |
| 10/19/2022 | Foster, William | SOFAs & SOALs | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to review unencumbered assets that the debtors hold | 0.3 |
| 10/20/2022 | Schiffrin, Javier | Business Plan | Revised mining business plan diligence tracker | 0.2 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Cofsky (PWP) and M. Rahmani (PWP) to review business plan next steps | 0.6 |
| 10/20/2022 | Magliano, John | Business Plan | Meet with S. Gallic (M3) regarding the review MiningCo comparable company information prepared and provide | 2.4 |
| 10/20/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, W. Foster, S. Gallic (M3) regarding MiningCo diligence update and next steps | 0.6 |
| 10/20/2022 | Magliano, John | Business Plan | Update MiningCo diligence presentation slides based on guidance from senior team members | 0.4 |
| 10/20/2022 | Magliano, John | Business Plan | Prepare analysis and presentation slides related to MiningCo uptime and BTC production trends | 0.7 |
| 10/20/2022 | Magliano, John | Business Plan | Perform diligence on MiningCo assets and power costs | 2.9 |
| 10/20/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model to compare assumptions relative to market factors | 2.3 |
| 10/20/2022 | Magliano, John | Business Plan | Attend meeting with W. Foster, S. Gallic (M3) regarding MiningCo due diligence presentation and next steps | 0.2 |
| 10/20/2022 | Ehrler, Ken | Business Plan | Review correspondence from K Cofsky (PWP), M Rahmani (PWP), T DiFiore (UCC) and others re: mining | 0.3 |
| 10/20/2022 | Ehrler, Ken | Business Plan | Attend meeting with J Schiffrin (M3), K Cofsky, M Rahmani (PWP) re: mining follow up discussions | 0.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Discuss with J. Magliano & W. Foster (M3), on core findings of operational metrics and assumptions | 0.2 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Meet with and review MiningCo comparable company information with J. Magliano (M3) | 1.5 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Analyze impacts of court filings from vendor on contract pricing and pass through energy costs | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/20/2022 | Gallic, Sebastian | Business Plan | Discuss with J. Magliano, K. Ehrler & W. Foster (M3), on Miningco's power costs, hashrate assumptions, | 0.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Conduct due diligence on MiningCo's operational metrics relative to industry peers | 1.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Create slide deck and consolidation of operational metrics with respect to peers | 1.6 |
| 10/20/2022 | Gallic, Sebastian | Business Plan | Continue to work on consolidating operational metrics to compare forward looking mining estimates and | 1.7 |
| 10/20/2022 | Foster, William | Business Plan | review of multi-scenario mining model to provide feedback and comments | 2.3 |
| 10/20/2022 | Foster, William | Business Plan | review of various utility providers that provide power to miningco rigs to understand pass through costs | 2.2 |
| 10/20/2022 | Foster, William | Business Plan | review of historical P&Ls for miningco business plan to understand historical energy price variances | 1.6 |
| 10/20/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.6 |
| 10/20/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/20/2022 | Schiffrin, Javier | Case Administration | Revised and sent summary of KERP plan and M3 evaluation to M. Meghji (M3) in advance of distribution to | 1.1 |
| 10/20/2022 | Schiffrin, Javier | Case Administration | Reviewed correspondence from W&C on 10/20/22 bankruptcy hearing | 0.2 |
| 10/20/2022 | Ehrler, Ken | Case Administration | Review progress on deliverables and staffing requirements for coming week | 0.6 |
| 10/20/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 1.2 |
| 10/20/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/20/2022 | Biggs, Truman | Case Administration | Prepare for and participate in all-UCC advisor meeting with J. Schiffrin (M3), K. Cofsky (PWP) et al | 0.6 |
| 10/20/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed updates to M3 unsecured creditor recovery model | 1.2 |
| 10/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Speak with T. Biggs, W. Foster, T. Flanagan re: recovery waterfall and scenario analysis | 0.8 |
| 10/20/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review current recovery model structure and form thoughts on drafting a new recovery model | 2.4 |
| 10/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with T. Flanagan (M3) and S. Herman (M3) | 1.5 |
| 10/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model input analysis prepared by T. Flanagan and provide comments | 1.3 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of recovery and waterfall model based on updated inputs | 2.6 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | review of inputs to recovery waterfall model to drive model forward | 2.1 |
| 10/20/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of filed sofa and soals to understand composition of claims that would go into waterfall recovery model | 1.6 |
| 10/20/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended court hearing on bidding procedures | 1.5 |
| 10/20/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing | 1.5 |
| 10/20/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for Omnibus Hearing | 2.0 |
| 10/20/2022 | Herman, Seth | Court Attendance/Participation | Attended omnibus hearing | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform additional analysis and draft summary file regarding retail &Institutional loan | 2.2 |
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis and draft summary file regarding retail &Institutional loan | 2.1 |
| 10/20/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on institutional loan book data sent by the Debtors | 2.1 |
| 10/20/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed institutional loan book excel distributed by A&M | 0.7 |
| 10/20/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed and commented on M3 institutional loan book analysis prepared by S. Herman (M3) | 1.2 |
| 10/20/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed September reporting cash package from A&M | 0.7 |
| 10/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed WBCSD PPA pricing structures to evaluate Texas prop site PPA bids | 0.9 |
| 10/20/2022 | Ehrler, Ken | Financial & Operational Matters | Review and discuss professional fee forecast to provide update to A&M | 0.3 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft variance analysis for coin balance vs. institutional and retail loan data | 2.2 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Review variance amounts and organize assets into categories to inform variances | 2.5 |
| 10/20/2022 | Flanagan, Tomas | Financial & Operational Matters | Draft follow-up questions on any variances between coin balance and other sources | 2.9 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review CEL token counterparties report prepared by Elementus and prepare response questions | 0.8 |
| 10/20/2022 | Biggs, Truman | Financial & Operational Matters | Review ALCO materials provided by A&M and prepare questions for Debtors / Debtors' Advisors regarding the | 0.6 |
| 10/20/2022 | Biggs, Truman | Financial & Operational Matters | Review LR-MLO Report uploaded by A&M | 0.6 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in weekly all-advisors' call with K&E, CVP and A&M | 0.5 |
| 10/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond with C Brantley et al (A&M) re: follow up meetings with the company and advisors on hosting | 0.3 |
| 10/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond and call with E Lucas et al (A&M) re: follow up meeting with debtor advisors on mining plans | 0.4 |
| 10/20/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' | Participate in Celsius all advisor call with W&C, PWP, M3, Elementus K&E, A&M, CVP et al | 0.5 |
| 10/20/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with all advisors to discuss key issues and work streams in the case | 0.6 |
| 10/20/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Sent emails to W&C and PWP describing open issues on business plan | 0.5 |
| 10/20/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.5 |
| 10/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with A. Ciriello (A&M) to discuss general workstreams | 0.5 |
| 10/20/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare memo regarding KERP and send to M3 (J Schiffrin, T Biggs) and W&C (A Colodny et al) teams for | 1.8 |
| 10/20/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Elementus status update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.5 |
| 10/20/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review response and allegations by Core re: hosting agreement terms and economics | 0.6 |
| 10/20/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Continue review of Core pleadings | 1.7 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare due diligence items requested by W&C (S. Hershey) | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review Elementus Fee Detail and prepare questions in response | 0.7 |
| 10/20/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Discuss key Elementus workstreams with N. Shaker (Elementus) | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Business Plan | Participated in call with S. Duffy and T. DiFiore on mining business plan development | 0.7 |
| 10/21/2022 | Magliano, John | Business Plan | Create analysis for and MiningCo diligence presentation slide on power costs as well as executive summary slide | 1.6 |
| 10/21/2022 | Magliano, John | Business Plan | Attend call with W. Foster, S. Gallic (M3) regarding Mining diligence presentation and next steps | 0.4 |
| 10/21/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, E. Lucas, A. Lal (A&M) D. Latona, T. | 0.6 |
| 10/21/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model revenue and cost assumptions | 2.5 |
| 10/21/2022 | Magliano, John | Business Plan | Review work of junior team member on due diligence on MiningCo financial model assumptions and provide | 1.2 |
| 10/21/2022 | Ehrler, Ken | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, E. Lucas, A. Lal (A&M) D. Latona, T. | 0.6 |
| 10/21/2022 | Ehrler, Ken | Business Plan | Correspond with PPM and Celsius mining team re: follow ups on energy quotes and build estimates | 0.3 |
| 10/21/2022 | Ehrler, Ken | business plan | Draft top-down models comparing return on investment under alternative core scenarios, mining site footprint, | 2.2 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Research potential partnership with respect to MiningCos operations and hosting services | 0.3 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Met with due diligence team, J Magliano & W. Foster (M3), to discuss items with relation to model | 0.4 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Performed analysis on peak vs non-peak energy costs for Mawson utilizing PJM data | 0.8 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Call with J Magliano (M3) discussing MiningCo gas an energy peak and off-peak consumption rates | 0.2 |
| 10/21/2022 | Gallic, Sebastian | Business Plan | Analyze energy rate costs of MiningCo to forward curves of PJM data ( peak vs off peak rates to create a blended | 0.8 |
| 10/21/2022 | Biggs, Truman | Business Plan | Review Prescient Media social media and public statement report | 0.9 |
| 10/21/2022 | Foster, William | Business Plan | review of miningco diligence plan presentation and provide comments | 2.3 |
| 10/21/2022 | Foster, William | Business Plan | review of distressed crypto mining companies to understand counter-party risk for miningco risk | 1.6 |
| 10/21/2022 | Foster, William | Business Plan | meet with J. Magliano (m3) team to discuss status of miningco diligence presentation | 1.1 |
| 10/21/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.4 |
| 10/21/2022 | Kim, Hugh | Case Administration | Correspond with S.Herman (M3) regarding the institutional loan analysis | 0.5 |
| 10/21/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.5 |
| 10/21/2022 | Ehrler, Ken | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.5 |
| 10/21/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, T Biggs, W Foster et al re: case updates and workstreams | 0.5 |
| 10/21/2022 | Flanagan, Tomas | Case Administration | Attend M3 team meeting to discuss workplan and tasks outstanding | 0.5 |
| 10/21/2022 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin and K. Ehrler (M3) et al regarding key workstreams and deliverable due dates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/21/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal M3 discussion | 0.4 |
| 10/21/2022 | Foster, William | Case Administration | Meet with K. Ehrler, J. Schiffrin, and S. Herman (M3) to discuss key work streams and priorities with team and | 0.5 |
| 10/21/2022 | Magliano, John | Cash Budget and Financing | Prepare for and attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) | 0.5 |
| 10/21/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting and prepare presentation slides for UCC meeting | 0.9 |
| 10/21/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for and attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) | 0.5 |
| 10/21/2022 | Ehrler, Ken | Cash Budget and Financing | Review and revise weekly cash flow variance analysis and liquidity projection for UCC meeting | 1.3 |
| 10/21/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance report | 0.3 |
| 10/21/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Continued review of M3 unsecured creditor recovery model | 0.9 |
| 10/21/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and comment on unsecured creditor recovery model | 0.6 |
| 10/21/2022 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Met with J. Schiffrin, J Magliano, W Foster, T. Briggs, and Kenneth Ehrler (M3)  to discuss diligence items, | 0.5 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Build waterfall recovery model and participate in related working sessions with T. Biggs and T. Flanagan | 3.5 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Build case manager with key drivers and scenarios for waterfall model | 1.1 |
| 10/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Built and refined portions of recovery model with T Biggs | 2.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss recovery model structure with Seth Herman and Truman Biggs (M3) | 3.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revised recovery model inputs per comments from Seth Herman and Truman Biggs (M3) | 3.0 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise layout and outputs for coin balance variances vs. other sources to be used for the recovery analysis | 2.0 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft framework for recovery model | 1.5 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery model inputs per comments from Seth Herman and Truman Biggs (M3) | 2.9 |
| 10/21/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and summarize recovery model inputs | 0.6 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on building retail loan book analysis and treatment of | 3.1 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on building institutional loan book analysis and treatment of | 3.1 |
| 10/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused adjusting claims on certain entities and preparing scenario toggles | 3.0 |
| 10/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to summarize petitions against Celsius as of October 19th, 2022. | 1.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Prepare a list of questions regarding institutional loan to send to the Company & A&M | 1.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Refine the institutional loan data analysis per S.Herman (M3)'s comment | 0.9 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Perform institutional loan book analysis and diligence the data provided by the Debtors | 2.1 |
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on institutional loan data and prepare analysis to present to the internal team | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/21/2022 | Kim, Hugh | Financial & Operational Matters | Continue to perform analysis on institutional loan data and prepare analysis to present to the internal team | 1.5 |
| 10/21/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in cash forecast call with A&M | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed org. chart and identified relevant GK8 subsidiaries at request of G. Pesce (W&C) | 0.2 |
| 10/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from PPM regarding PPA bids | 0.1 |
| 10/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize documentation regarding due diligence items on operational, Texas gas price seasonality, and key | 1.8 |
| 10/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze energy costs for MiningCo's Texas based hosting facilities | 0.9 |
| 10/21/2022 | Herman, Seth | Financial & Operational Matters | Review of institutional loans analysis and related discussion with H. Kim | 0.9 |
| 10/21/2022 | Biggs, Truman | Financial & Operational Matters | Prepare email to A. Colodny (W&C) regarding Insider withdrawal activity | 0.2 |
| 10/21/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly Call | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Call with A&M and CVP to discuss status of miningco business and potential litigation | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' | met with A&M to review Celsius operations for the previous week | 0.3 |
| 10/21/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in business plan update call with T. DiFiore and S. Duffy | 0.5 |
| 10/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and revise presentation on mining workstream updates | 0.6 |
| 10/21/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Meet with chairs of the UCC to discuss opportunities for the miningco business | 0.8 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in conference call with K&E, Centerview, A&M, PWP and W&C re: Core dispute | 0.8 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed expert witness declarations provided by C. O'Donnell to prepare for 10/26/22 Core litigation | 2.2 |
| 10/21/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly update for UCC presentation | 0.4 |
| 10/21/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Reviewed expert witness declarations | 1.5 |
| 10/21/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend call with K&E, Centerview and W&C to discuss Core dispute | 0.7 |
| 10/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Summarize the accusations related to filings in relation to Core's (and related parties) petitions against Celsius | 2.2 |
| 10/21/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review summary of court documents prepared by S. Gallic (m3) to understand causes of action by potential | 1.7 |
| 10/22/2022 | Kim, Hugh | Claims/Liabilities Subject to Compromise | Correspond with the internal team to provide loan data for the waterfall recovery model | 0.8 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft summary of assets by legal entity to be used for the recovery analysis | 2.2 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft summary of liabilities by legal entity to be used for the recovery analysis | 2.4 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft historical coin pricing data | 2.2 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft dynamic coin pricing functionality | 2.5 |
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft case manager functionality | 2.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/22/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise layout of summary of assets and liabilities used for recovery analysis | 1.7 |
| 10/22/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discussion with K. Ehrler, J. Schiffrin, and S. Herman (M3) about various coin holdings | 0.5 |
| 10/23/2022 | Kim, Hugh | Case Administration | Review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.9 |
| 10/23/2022 | Kim, Hugh | Case Administration | Continue to review and revise M3 Staffing and Compensation Report in accordance with local rules | 1.5 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Institutional Loan data source | 1.0 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft inputs for Institutional Loan data used for the recovery model | 2.5 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Retail Loan data | 0.8 |
| 10/23/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft Inputs for recovery analysis based on retail loan data | 2.7 |
| 10/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Analysis prepared by T. Flanagan (M3) and provide comments regarding mapping of line items | 1.1 |
| 10/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss with K. Ehrler, J. Schiffrin, and S. Herman (M3) various work streams and what coins are held at various | 0.6 |
| 10/23/2022 | Flanagan, Tomas | SOFAs & SOALs | Review, summarize and discuss variances between SOAL and Coin Balance files | 3.5 |
| 10/23/2022 | Biggs, Truman | SOFAs & SOALs | Prepare and review variance analysis regarding SOAL assets and Coin Report, prepare list of questions | 0.9 |
| 10/24/2022 | Schiffrin, Javier | Business Plan | Revised UCC update on business plan process | 0.3 |
| 10/24/2022 | Magliano, John | Business Plan | Prepare October 2022 liquidity analysis incorporating timing variances based on request from senior team | 1.2 |
| 10/24/2022 | Magliano, John | Business Plan | Review professional fee applications and prepare summary schedule | 0.6 |
| 10/24/2022 | Magliano, John | Business Plan | Aggregate power cost data for MiningCo assets based on contracts, invoices and MiningCo financial model | 0.7 |
| 10/24/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani, E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), A. | 0.5 |
| 10/24/2022 | Magliano, John | Business Plan | Update MiningCo diligence presentation for power cost data | 0.4 |
| 10/24/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo power contracts and costs | 1.2 |
| 10/24/2022 | Gallic, Sebastian | Business Plan | Continue to research potential partnerships and contacts for MiningCo's miner rigs | 0.3 |
| 10/24/2022 | Gallic, Sebastian | Business Plan | Call with W. Foster (M3) with respect to KC Mare filing and associated analysis | 0.1 |
| 10/24/2022 | Foster, William | Business Plan | Review public mining comps to understand input assumptions for miningco | 2.4 |
| 10/24/2022 | Foster, William | Business Plan | Meet with CEO of potential Miningco counterparty to discuss alternative hosting arrangements | 0.5 |
| 10/24/2022 | Kim, Hugh | Case Administration | Attend a meeting to discuss this week's workplan with J.Magliano, T. Biggs, W. Foster (M3) et al | 0.3 |
| 10/24/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised Celsius workstream tracker | 0.5 |
| 10/24/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, H. Kim, T. Flanagan, S. Gallic (M3) | 0.3 |
| 10/24/2022 | Magliano, John | Case Administration | Assist in the preparation of the September 2022 fee application | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/24/2022 | Ehrler, Ken | Case Administration | Attend team call re: workstream progress and priorities | 0.5 |
| 10/24/2022 | Ehrler, Ken | Case Administration | Attend all-advisor meeting with G Pesce (W&C), M Meghji (M3) et al re: case progress and priority | 0.5 |
| 10/24/2022 | Ehrler, Ken | Case Administration | Prepare summary of Aug fee statement for team review | 1.1 |
| 10/24/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.9 |
| 10/24/2022 | Biggs, Truman | Case Administration | Prepare for and participate in M3 call with J. Schiffrin et al to discuss ongoing workstreams and upcoming key | 0.3 |
| 10/24/2022 | Foster, William | Case Administration | participate in call with J. Schiffrin, K. Ehrler, and S. Herman (all m3) to discuss current status of work | 0.3 |
| 10/24/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 liquidity analysis for UCC presentation | 0.4 |
| 10/24/2022 | Meghji, Mohsin | Cash Budget and Financing | Various discussions on liquidity analysis for UCC meeting | 1.0 |
| 10/24/2022 | Foster, William | Cash Budget and Financing | Create liquidity bridge to examine how financing of case has changed since beginning of case | 2.1 |
| 10/24/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and commented on updated M3 unsecured recovery model | 1.9 |
| 10/24/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review and give comments to the unsecured recovery model | 1.2 |
| 10/24/2022 | Gallic, Sebastian | Claims/Liabilities Subject to Compromise | Due diligence call with H. Kim, J.Magliano, J. Schiffrin, T. Biggs, K Ehrler, T. Flanagan, W. Foster, and W Foster | 0.5 |
| 10/24/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in meeting with T. Biggs and T. Flanagan re: scenario modeling | 1.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft intermediate steps of recovery waterfall for retail loans | 3.9 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Participated in modeling session with T. Biggs and S. Herman | 1.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis framework based on assets from intermediate step | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis framework based on liabilities from intermediate step | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis outputs | 3.0 |
| 10/24/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft recovery analysis checks | 2.0 |
| 10/24/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically consolidated customer claims schedule | 2.1 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue reviewing KC Mare's court document to assess the location of claims and factual statements in the | 1.1 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research based on public formulas regarding pass through fuel cost increases by the Tennessee Valley | 0.9 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Analyze information with relation to KC Mare's court document. Focused on expertise, percentage | 1.5 |
| 10/24/2022 | Kim, Hugh | Financial & Operational Matters | Perform additional analysis on institutional loan analysis regarding its collateral value | 2.8 |
| 10/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on W&C KERP statement | 0.8 |
| 10/24/2022 | Schiffrin, Javier | Business Plan | Prepared business plan overview slide for UCC presentation | 0.6 |
| 10/24/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft stablecoin objection | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/24/2022 | Magliano, John | Financial & Operational Matters | Review September MOR and prepare presentation slides | 1.7 |
| 10/24/2022 | Ehrler, Ken | Financial & Operational Matters | Review and review presentation for UCC committee meeting | 0.8 |
| 10/24/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Lucas (A&M) re: outstanding requests on mining expansion plans | 0.8 |
| 10/24/2022 | Gallic, Sebastian | Financial & Operational Matters | Index contracts and confirmed descriptions of invoicing on MiningCo's vendors | 0.4 |
| 10/24/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze KC Mare's JPY source formula and its comparison with the TVA pass through costs. | 1.2 |
| 10/24/2022 | Herman, Seth | Financial & Operational Matters | Review due diligence responses regarding retail loan data and related correspondence with A&M and M3 | 0.3 |
| 10/24/2022 | Herman, Seth | Financial & Operational Matters | Discussions and email correspondence with T. Biggs and T. Flanagan re: entity level asset and liability | 0.3 |
| 10/24/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare Elementus slides for UCC update | 1.3 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Discuss upcoming business plan presentation with A Lal (A&M) | 0.3 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with S Duffy (UCC), J Schiffrin (M3) and potential mining partner re: hosting opportunities | 0.5 |
| 10/24/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with J Schiffrin and M Meghji (M3) re: feedback from A&M on planned business plan review | 0.6 |
| 10/24/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with UCC professionals group, including W&C PWP, Elementus and M3 re: case updates | 0.3 |
| 10/24/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss key work streams and focus of case and what deliverables | 0.5 |
| 10/24/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise objection to stablecoin motion | 1.4 |
| 10/24/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise letter in support of KERP plan | 1.7 |
| 10/24/2022 | Meghji, Mohsin | Miscellaneous Motions | Attend meeting to discuss W&C draft stablecoin objection | 1.2 |
| 10/24/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed Elementus weekly status update for UCC presentation | 0.8 |
| 10/24/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed W&C Core deposition materials to assist in preparation for 10/26 deposition | 1.9 |
| 10/24/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research fuel cost adjustments from TVA as part of review of KC Mares Declaration | 1.8 |
| 10/24/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and assess the factual nature of KC Mare's court document with relation to Core's standard agreement | 1.9 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Created utility pricing models and forward curves to understand energy costs as part of supporting white and | 1.6 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Reviewed and provided comments on utility pricing models and forward curves to understand energy costs | 1.4 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary analysis of declarant to support W&C in their litigation against Celsius mining counterparty | 2.9 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of counterparty documents posted to docket to understand causes of action against Celsius | 2.8 |
| 10/24/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary fact sheet outlining all causes of action against Celsius based upon declaration posted to | 2.8 |
| 10/25/2022 | Magliano, John | Business Plan | Prepare cash flow and liquidity analysis for one of MiningCo's Assets to assess strategic options | 2.0 |
| 10/25/2022 | Magliano, John | Business Plan | Update charts and commentary on MiningCo diligence presentation | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/25/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the business plan modelling | 1.4 |
| 10/25/2022 | Gallic, Sebastian | Business Plan | Update diligence material with financial trends in comparison with market participants. | 0.3 |
| 10/25/2022 | Foster, William | Business Plan | review of comparable companies that have recently filed for BK to understand if there is potential business | 2.8 |
| 10/25/2022 | Ehrler, Ken | Case Administration | Review progress on workstreams with H Kim (M3) and discuss priorities going forward | 0.8 |
| 10/25/2022 | Herman, Seth | Case Administration | Work on fee application | 1.0 |
| 10/25/2022 | Biggs, Truman | Case Administration | Prepare time entries in anticipation of filing the fee application for the month of August | 2.4 |
| 10/25/2022 | Foster, William | Cash Budget and Financing | Create financial model to analyze impact to liquidity and cash balance upon entering into new hosting | 2.5 |
| 10/25/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery analysis | 0.9 |
| 10/25/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in internal meeting with T. Biggs, T. Flanagan re: recovery model | 1.8 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend call with A&M on institutional loans files | 0.5 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft institutional loan intermediate step | 2.9 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review inputs of raw data into summary of assets and liabilities | 3.0 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft check for recovery analysis vs. all assets and liabilities used | 2.3 |
| 10/25/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery analysis output per comments provided by T. Biggs | 2.8 |
| 10/25/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically focused on summary output slides used for future presentations | 1.9 |
| 10/25/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius, specifically working on the aggregation of retail and institutional loan | 1.7 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to analyze and research information with respect to KC Mare's filing- specifically  why energy pass | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Finalize information with respect to KC Mare's talking points and factual sayings in filing | 0.8 |
| 10/25/2022 | Kim, Hugh | Financial & Operational Matters | Review the notes from the discussion to prepare follow-up questions to A&M/CEL Management team | 0.8 |
| 10/25/2022 | Kim, Hugh | Financial & Operational Matters | Attend due diligence discussion with A&M & Celsius Management regarding institutional loan report | 1.0 |
| 10/25/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in call with Q. Lawlor (Celsius) to discuss power contracts and options for TX sites | 0.8 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Drafted summary of PPA terms for distro to UCC advisors | 1.2 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed business plan modelling work to prepare for UCC presentation call | 1.8 |
| 10/25/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed PWP correspondence updating on GK8 sale process | 0.2 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed diligence request list prepared by T. Biggs and distro'd to W&C | 0.4 |
| 10/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Compute North sale disclosures to evaluate transaction economics | 0.7 |
| 10/25/2022 | Magliano, John | Financial & Operational Matters | Research hosting contracts of MiningCo comparable companies and prepare summary of MiningCo's hosting | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/25/2022 | Magliano, John | Financial & Operational Matters | Research Tennessee Valley Authority operations based on Doc 1143 | 1.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with A Ciriello (A&M), S Herman (M3) et al re: institutional loan analysis | 0.5 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Luca (A&M) re: mining follow up meeting | 0.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Q Lawlor (CEL), E Lucas (A&M), W Foster (M3) et al re: mining business plan costs and | 0.5 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss updates from company re: PPA costs with J Schiffrin (M3) | 0.3 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with E Luca (A&M) and company re: power cost follow up questions | 0.6 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Q Lawlor (CEL), E Lucas (A&M), W Foster (M3) et al re: PPA cost updates | 0.8 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief on company meeting with J Schiffrin and W Foster (M3) re: follow up analysis | 0.6 |
| 10/25/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Magliano and J Schiffrin (M3) re: follow up analyses for PPA costs | 0.4 |
| 10/25/2022 | Meghji, Mohsin | Financial & Operational Matters | Various correspondence regarding summary of PPA terms | 0.7 |
| 10/25/2022 | Gallic, Sebastian | Financial & Operational Matters | Institutional loan call concerning discrepancies in loan data with Schiffrin Hugh Kim (M3) et. Al | 0.6 |
| 10/25/2022 | Herman, Seth | Financial & Operational Matters | Review reconciliation of coin and other asset balances by entity vs. consolidated financial reports | 0.8 |
| 10/25/2022 | Herman, Seth | Financial & Operational Matters | Prepare for and lead due diligence discussion with A&M, Celsius management re: due diligence files related to | 1.0 |
| 10/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC meeting | 0.8 |
| 10/25/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with UCC members, W&C, PWP, and M3 advisor teams | 2.0 |
| 10/25/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in weekly call with UCC and UCC advisors (W&C, PWP, M3, Elementus) | 2.0 |
| 10/25/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with the UCC (T. DiFiore), M3 (J. Schiffrin), PWP (K. Cofksy), et al | 2.1 |
| 10/25/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in weekly meeting with UCC to discuss through key case issues | 2.0 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and prepared summary of Ukraine donation blockchain forensics analysis by Elementus and distro'd | 0.8 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of W&C Core deposition materials to assist in preparation for 10/26 deposition | 1.5 |
| 10/25/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed M3 prep materials for Mares Core deposition | 0.9 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review footnotes and sources from Doc 1143 as part of deposition preparation | 1.8 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and summarize Docs 1132, 1141, 1142 and 1143 regarding Core Scientific Declarations | 1.2 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update internal team summary notes related to Core Scientific deposition and counterpoints | 1.1 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, W. Foster, S. Gallic (M3) S. Hershey, C. O'Connell (W&C) regarding Core deposition | 0.4 |
| 10/25/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Research and review MiningCo costs and Tennessee Valley Authority operations and prepare summary bullets | 1.7 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and comment on analysis in support of KC Mares deposition | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for and attend meeting with C O'Connell, S Hershey (W&C), W Foster (M3) et al re: KC Mares | 0.5 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise script for KC Mares deposition | 1.5 |
| 10/25/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss deposition prep with W Foster (M3) and C O'Connell (W&C) | 0.6 |
| 10/25/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Meeting with W&C to prepare for deposition | 1.5 |
| 10/25/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review deposition materials | 1.0 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review with K. Ehrler and J. Magliano on factual nature of MC Mare's court document with relation to MiningCo's | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for call regarding Core deposition preparation | 0.3 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Due diligence update call with J. Magliano and W. Foster (M3) to finalize KC Mare comments on Core vs MiningCo | 0.2 |
| 10/25/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Research fixed vs variable energy fee contracts with respect to the viability of MiningCo and Core's contract | 1.2 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | review of public companies to understand mining hosting arrangements | 1.7 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Create summary of public companies hosting arrangements | 1.3 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Analyzed market inputs of energy costs to support white and case in litigation support | 2.9 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Meet with J. Magliano (m3) to review summary analysis in support of W&C litigation against miningco counter | 1.6 |
| 10/25/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Call with C. O'Connell and Sam Hershey (W&C) to discuss summary causes of action fact sheet based | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Case Administration | Participated in mining diligence call with W. Foster and Alex Patti | 0.7 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed liquidity impact modeling scenarios for hypothetical Core chap. 11 filing | 1.8 |
| 10/26/2022 | Magliano, John | Business Plan | Prepare a summary of cash management orders and MiningCo liquidity analysis for internal M3 team | 1.5 |
| 10/26/2022 | Magliano, John | Business Plan | Perform scenario and opportunity cost for MiningCo Asset site based discussion with Debtors and PPM | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Prepare breakeven price and cost analysis for MiningCo Asset | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Call with W. Foster (M3) regarding MiningCo Asset liquidity analysis, opportunity cost analysis and | 1.1 |
| 10/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) regarding debrief and follow-up from the | 0.4 |
| 10/26/2022 | Magliano, John | Business Plan | Review cash management orders to understand rights of Debtors and UCC | 1.6 |
| 10/26/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) A. Patti (AGP Solutions) regarding BTC | 0.7 |
| 10/26/2022 | Magliano, John | Business Plan | Review court documents relating to cash management orders, reporting requirements and BTC sales to assess | 1.0 |
| 10/26/2022 | Magliano, John | Business Plan | Update for liquidity analysis and create summary schedules based on guidance from senior team | 1.8 |
| 10/26/2022 | Magliano, John | Business Plan | Summarize notes from call with Celsius, PPM and Advisors on energy contracts for MiningCo Asset | 0.4 |
| 10/26/2022 | Ehrler, Ken | Business Plan | Review correspondence from M Rahmani, K Cofsky (PWP) et al re: asset sales progress, market comps | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/26/2022 | Gallic, Sebastian | Business Plan | Discuss monthly/weekly operating coin and operating reports with S. Herman (M3) | 0.7 |
| 10/26/2022 | Gallic, Sebastian | Business Plan | Discuss with M3 team on workstream W. Foster, J. Magliano (M3), K. Ehrler (M3) et. al. | 0.2 |
| 10/26/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, J. Magliano (M3) A. Patti (AGP Solutions) regarding BTC | 0.7 |
| 10/26/2022 | Foster, William | Business Plan | Create financial model for new hosting agreements in Texas | 2.1 |
| 10/26/2022 | Foster, William | Business Plan | Update and review financial model for new hosting agreements in Texas based | 1.0 |
| 10/26/2022 | Foster, William | Business Plan | create financial model to analyze alternative scenarios for miningco business | 2.9 |
| 10/26/2022 | Foster, William | Business Plan | Update scenario #2 financial model based on feedback and create summary presentation | 2.4 |
| 10/26/2022 | Foster, William | Business Plan | Participated in call with Q. Lawlor (Celsius), PPM (Tyler) and debtors professionals to understand potential new | 1.2 |
| 10/26/2022 | Foster, William | Business Plan | Call with bitcoin mining expert (A. Patti) to understand opportunities for new hosting agreements | 0.6 |
| 10/26/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case status | 0.2 |
| 10/26/2022 | Ehrler, Ken | Case Administration | Review and provide feedback to team re: revisions to fee statement | 0.3 |
| 10/26/2022 | Ehrler, Ken | Case Administration | Review and revise Aug and Sept fee statements | 1.7 |
| 10/26/2022 | Gallic, Sebastian | Case Administration | Met with H. Kim (M3) regarding the transfer of tasks related to coin reports and data sharing system | 0.2 |
| 10/26/2022 | Gallic, Sebastian | Case Administration | Review admin systems relating file placement and documentation | 0.6 |
| 10/26/2022 | Herman, Seth | Case Administration | Work on fee application | 1.7 |
| 10/26/2022 | Herman, Seth | Case Administration | Spoke with K Ehrler and participated in subsequent conversation with K Ehrler+ T Biggs re: coordination of | 0.5 |
| 10/26/2022 | Herman, Seth | Case Administration | Call with K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.3 |
| 10/26/2022 | Foster, William | Case Administration | Participate in call with m3 to discuss key work streams and next steps to drive deal forward | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Texas site and mining liquidity analysis prepared by J. Magliano | 1.9 |
| 10/26/2022 | Magliano, John | Cash Budget and Financing | Review hosting cost assumptions in the long-term forecast and prepare corresponding questions for A&M | 0.6 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review analysis of new power agreements on cash/liquidity impact | 0.4 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide comments on liquidity analysis re: new PPA | 0.4 |
| 10/26/2022 | Ehrler, Ken | Cash Budget and Financing | Read and reply to correspondence with J Schiffrin and J Magliano (M3) re: new PPA analysis | 0.2 |
| 10/26/2022 | Foster, William | Cash Budget and Financing | Create financial model to show implication to liquidity and change to forecast based upon entering into new | 2.2 |
| 10/26/2022 | Foster, William | Cash Budget and Financing | Update and review financial model to show implication to liquidity and change to forecast based upon entering into | 0.9 |
| 10/26/2022 | Foster, William | Financial & Operational Matters | Provide comments on ppa liquidity analyses and slides | 2.8 |
| 10/26/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with T. Biggs re: recovery model | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/26/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery model | 0.4 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically working on adjusting deficiency claims and prices of claims (whether | 2.9 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically working on adjusting deficiency claims and prices of claims (whether | 2.8 |
| 10/26/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing the work T. Flanagan (M3) did and providing feedback and | 3.3 |
| 10/26/2022 | Kim, Hugh | Financial & Operational Matters | Preparing a list of follow-up questions for A&M re: institutional loans | 0.5 |
| 10/26/2022 | Kim, Hugh | Financial & Operational Matters | Correspond with S.Gallic (M3) regarding transfer of tasks | 0.2 |
| 10/26/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in PPA review call with Quinn and PPM | 0.5 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared summary of EDF/Mothership PPA terms based on call with Quinn (Celsius) | 1.6 |
| 10/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised Texas site analysis under Mothership EDF PPAs | 1.4 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3), E. Lucas (A&M), K. Cofsky (PWP), K, | 0.5 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Update summary schedules and notes for MiningCo liquidity and scenario analysis based on feedback from | 0.8 |
| 10/26/2022 | Magliano, John | Financial & Operational Matters | Update liquidity and scenario analysis for the MiningCo Asset based discussion with the Debtors and PPM | 2.0 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Coordinate meeting among M3, PWP, W&C, A&M, and Celsius teams re: Texas power agreements | 0.3 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Confirm UCC controls in cash management order and potential breaches due to new power agreements | 0.4 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review and comment on revised summary of power agreement cash flow analysis | 0.2 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review revised PPA analysis with W Foster, J Magliano (M3) | 0.5 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with Celsius and advisor teams re: new power agreements | 1.4 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with Celsius, A&M (E Lucas), PWP (K Cofsky), W&C (K Wofford), M3 (J Schiffrin, W Foster) et al re: | 0.5 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Debrief with K Cofsky (PWP), K Wofford (W&C), J Schiffrin, W Foster, J Magliano (M3) re: PPA bid options | 0.7 |
| 10/26/2022 | Ehrler, Ken | Financial & Operational Matters | Review and comment on summary of PPA terms | 0.2 |
| 10/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend call with Celsius, A&M, and M3 team re: PPA | 0.7 |
| 10/26/2022 | Meghji, Mohsin | Financial & Operational Matters | Review Texas site analysis for new PPA terms | 1.0 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, J. Magliano(M3), E. Lucas (A&M), K. Cofsky (PWP), K, | 0.6 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Follow up discussion from call from CEL PPA agreement with K. Ehrler J. Magliano W. Foster (M3) et al. | 0.4 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Review weekly crypto asset report and associated files | 0.9 |
| 10/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Perform analysis on coin balance reports and diligence on coin balance information | 1.2 |
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of institutional loans | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Discussion with S. Gallic re: coin variance reporting, retail loan portfolio analysis, institutional loan analysis, | 0.7 |
| 10/26/2022 | Herman, Seth | Financial & Operational Matters | Perform sensitivity analysis on retail loan book based on various crypto price assumptions | 0.3 |
| 10/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with K. Cofsky (PWP) and K. Wofford re: PPA negotiation and scheduling PPA call with Celsius | 0.4 |
| 10/27/2022 | Schiffrin, Javier | Case Administration | Participated in mining subcommittee call with PWP , W&C, S. Duffy and T. DiFiore | 1.1 |
| 10/27/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan proposal | 1.4 |
| 10/27/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on M3 slides for mining subcommittee meeting | 1.0 |
| 10/27/2022 | Magliano, John | Business Plan | Review and summarize monthly operational updates for MiningCo comparable companies | 0.6 |
| 10/27/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), A. Swingle, K. Wofford, C. | 1.2 |
| 10/27/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with W&C, PWP, M3 teams | 1.2 |
| 10/27/2022 | Foster, William | Business Plan | Create new scenario for potential counterparty chapter 11 process and create model for said process | 2.4 |
| 10/27/2022 | Foster, William | Business Plan | Review and update model for potential counterparty chapter 11 process | 0.7 |
| 10/27/2022 | Foster, William | Business Plan | Review and comment on miningco base case diligence presentation | 2.6 |
| 10/27/2022 | Foster, William | Business Plan | Update scenario 2 model based on feedback from k. Ehrler | 2.4 |
| 10/27/2022 | Foster, William | Business Plan | Create PPA comparison presentation outlining potential options for miningco | 2.1 |
| 10/27/2022 | Foster, William | Business Plan | Create due diligence summary for potential PPA agreement with new counterparty | 1.4 |
| 10/27/2022 | Foster, William | Business Plan | Participated in mining subcommittee call to discuss new ppa agreements | 0.6 |
| 10/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in Defi wallet review call with T. Biggs (M3) and K. Ehrler (M3) | 0.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Review and provide comments on Aug fee application time entries | 0.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Discuss daily updates with J Schiffrin (M3) | 0.2 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Reconcile Aug fee application time across professionals | 1.5 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Discuss upcoming all advisor call tih Javier | 0.2 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Attend weekly all-advisor call | 0.1 |
| 10/27/2022 | Ehrler, Ken | Case Administration | Reconcile and revise Aug fee application | 2.4 |
| 10/27/2022 | Meghji, Mohsin | Case Administration | Attend All Advisor Meeting | 1.0 |
| 10/27/2022 | Gallic, Sebastian | Case Administration | Consolidate and add new files from the data storage website to M3's database | 0.3 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised M3 PPA liquidity analysis | 1.3 |
| 10/27/2022 | Foster, William | Cash Budget and Financing | Create financial liquidity model based upon updated ppa feedback and new considerations including the potential | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/27/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on financial liquidity model based upon updated ppa feedback and new | 0.8 |
| 10/27/2022 | Foster, William | Cash Budget and Financing | Provided comments on liquidity model outlining new PPA agreements | 1.1 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with J. Schiffrin re: recovery modeling update, next steps | 0.2 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T. Flanagan re: institutional loan calculations for recovery model | 0.2 |
| 10/27/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review of current status of recovery model and provide guidance to T. Flanagan | 0.3 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft excess collateral calculations for recovery analysis | 2.3 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft deficiency calculation for recovery analysis | 2.9 |
| 10/27/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery analysis for intermediate steps and case manager changes | 2.8 |
| 10/27/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing T. Flanagan's work and making edits to consolidated tabs | 2.8 |
| 10/27/2022 | Schiffrin, Javier | Business Plan | Prepared Mothership diligence questions for A&M | 0.7 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary of proposed Debtor coin transfers | 1.0 |
| 10/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised PPA Garden City breakeven analysis | 1.2 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Review hosting cost assumptions for MiningCo Assets in long-term cash forecast | 0.4 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Read Doc 1140 for background information prior to performing MiningCo Asset scenario analysis | 0.7 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare revenue and cost build-up for MiningCo Asset liquidity analysis | 1.2 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Update liquidity, scenario and opportunity cost analyses for MiningCo Asset based on discussions with senior | 1.5 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity summary based on MiningCo Asset scenario analysis | 0.6 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Update summary charts for liquidity analysis based on discussion with senior team members | 0.5 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity analysis for MiningCo Asset to assess impact of strategic options | 1.8 |
| 10/27/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides on energy contract proposals and liquidity analysis for MiningCo | 1.0 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from W&C (G Pesce, A Colodny) re: company proposed transactions | 0.3 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise slides for mining committee re: new PPA proposals | 0.7 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Meet with J Schiffrin, T Biggs (M3) re: diligence on proposed defi transactions | 0.4 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Schiffrin (M3) re:Core creditworthiness | 0.3 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Speak with J Schiffrin, W Foster (M3) re: core alternative scenarios to model | 0.8 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare simple scenario for W Foster and J Magliano to test and expand | 0.4 |
| 10/27/2022 | Ehrler, Ken | Financial & Operational Matters | Review news re: Core credit concerns | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update and analyze coin balance report | 2.3 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Create stress scenario analysis on active loan data with respect to undercollateralized loans | 1.8 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out stress model for active loan book with respect to asset exposure | 2.2 |
| 10/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise due diligence deck per K. Ehrler's comments; analyze energy cost pricing expectations | 1.9 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Call with T. Smith (W&C) re: Primetrust | 0.1 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Reviewed Primetrust stipulation, and performed related research | 1.2 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A&M (Lal, Campagna), W&C (T. Smith) re: Prime Trust | 0.3 |
| 10/27/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of coin variance report | 0.6 |
| 10/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides on proposed transactions including the sale of BTG and other miscellaneous coins that were | 2.2 |
| 10/27/2022 | Kim, Hugh | General Correspondence with Debtor & Debtors' | Prepare and attend all Advisors Meeting | 0.7 |
| 10/27/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Weekly call with debtor's professionals to understand case milestones and next steps | 0.8 |
| 10/27/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with and present to S Duffy, T DiFiore (UCC); K Wofford (W&C), K Cofsky (PWP), et al re: mining | 1.1 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review and give comment to the slides for mining meeting | 0.6 |
| 10/27/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend the mining subcommittee call | 1.0 |
| 10/27/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Review outstanding due diligence items for Elementus and prepare updated list to send to A. Ciriello (A&M) | 0.5 |
| 10/28/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan proposal in advance of Celsius presentation | 1.9 |
| 10/28/2022 | Magliano, John | Business Plan | Create additional scenarios for the MiningCo Asset liquidity analysis based on guidance from senior team | 1.3 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Debrief on A&M call with J Schiffrin (M3) and focus areas for the team | 0.2 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Review and prepare questions re: NewCo business plan | 0.6 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Attend presentation from C Ferraro et al (CEL), R Campagna (A&M), A Lal (A&M), M Puntus (CVP), K | 3.5 |
| 10/28/2022 | Ehrler, Ken | Business Plan | Debrief on company call with J Schiffrin (M3) | 0.1 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Continue to analyze energy costs and trends in Texas concerning MiningCo and revise diligence deck | 1.4 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Attend and take notes on business plan meeting with Celsius and other advisors K. Ehrler (M3), William Foster | 3.4 |
| 10/28/2022 | Gallic, Sebastian | Business Plan | Finalize due diligence deck with relation to seasonality, short term power trends, and modeling assumptions | 1.1 |
| 10/28/2022 | Herman, Seth | Business Plan | Call with the debtors' advisors (A&M, CVP) and management re: standalone plan construct | 2.5 |
| 10/28/2022 | Herman, Seth | Business Plan | Review NewCo discussion materials and developing questions | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/28/2022 | Foster, William | Business Plan | provide comments on financial scenarios and update presentations outlining new forecast | 2.3 |
| 10/28/2022 | Foster, William | Business Plan | Review term sheet PPA plan set over by potential hosting partner | 2.1 |
| 10/28/2022 | Foster, William | Business Plan | Participate in debrief with J. Schiffrin, K. Ehrler, S. Herman (m3) around newco business plan | 1.1 |
| 10/28/2022 | Foster, William | Business Plan | Walk through financial miningco scenarios with k. Ehrler and j. Magliano (m3) | 0.8 |
| 10/28/2022 | Foster, William | Business Plan | Participate in call with. Wofford and c. O'Connell (W&C) to discuss dispute with mining hosting provider | 0.7 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Discuss case updates with J Schiffrin, W Foster (M3) | 0.3 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Discuss upcoming meeting with Debtor and advisors with J Schiffrin (M3) | 0.2 |
| 10/28/2022 | Ehrler, Ken | Case Administration | Prepare notes on weekly accomplishments and weekend priorities | 0.3 |
| 10/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Texas site and mining liquidity analysis prepared by J. Magliano | 1.8 |
| 10/28/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler, S. Herman (M3), A. Lal, B. Campagna, E. Lucas (A&M) regarding weekly reporting | 0.9 |
| 10/28/2022 | Magliano, John | Cash Budget and Financing | Review and summarize updated weekly reporting and long-term forecast provided by A&M | 1.1 |
| 10/28/2022 | Herman, Seth | Cash Budget and Financing | Review revised cash forecast and weekly cash variance analysis. Develop questions for call with A&M. | 0.8 |
| 10/28/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (C Brantley et al) re: cash forecast, budget variances, various mining matters | 0.9 |
| 10/28/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with T Biggs and T Flanagan re: recovery model | 0.6 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery analysis output layout and mechanics | 2.9 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model pricing mechanism for outputs | 2.4 |
| 10/28/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review recovery model intermediate step calculations and logic | 2.7 |
| 10/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and revise Celsius Recovery Model and make changes, specifically to the schedule of allocation of | 3.3 |
| 10/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed PPA for Garden City prop mining site | 0.9 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Review and summarize draft PPA agreement for MiningCo Asset | 1.5 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Update initial scenarios for the MiningCo Asset liquidity analysis | 1.8 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Wofford, S. Hershey, C. O'Connell, M. Taylor (W&C) | 0.4 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides for MiningCo Asset liquidity analysis | 1.4 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo Asset liquidity analysis and presentation slides based on feedback from senior team | 1.9 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Prepare MiningCo Asset liquidity analysis reconciliation and review of each scenario | 1.6 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Create revenue and cost build for MiningCo Asset by site, rig count and other metrics | 1.6 |
| 10/28/2022 | Magliano, John | Financial & Operational Matters | Attend call with K. Ehrler and W. Foster (M3) regarding MiningCo Asset scenario analysis | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review scenario analysis on Core negotiation with W Foster and J Magliano (M3) | 0.5 |
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review monthly cash forecast provided by A&M | 0.7 |
| 10/28/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for and attend meeting with K Wofford, C O'Connell (W&C), et al re: Core negotiation and options | 0.5 |
| 10/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss with K. Ehrler , J. Schiffrin, and  T. Biggs (M3) with respect to custody and $CEL manipulation analysis | 0.5 |
| 10/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft deck and finalize stress scenario analysis on retail loan collateral with respect to under collateralization | 1.3 |
| 10/28/2022 | Biggs, Truman | Financial & Operational Matters | Review Debtors' updated Business Plan presentation and prepare quesitons for upcoming meeting | 0.8 |
| 10/28/2022 | Schiffrin, Javier | Case Administration | Participated in Celsius presentation to UCC on business plan | 3.3 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Discuss mining and core business plan status with A Lal (A&M) | 0.3 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Correspond with A Lal (A&M) re: prior interactions on mining and data flow from company | 0.8 |
| 10/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Meet with R Campagna, A Lal, E Lucas (A&M),  J Schiffrin, W Foster, J Magliano (M3) et al re: cash | 0.9 |
| 10/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend M3 and A&M Weekly call | 0.5 |
| 10/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' | Attend Celsius Business Plan Discussion with Centerview, PWP, A&M | 3.0 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call with C Ferraro (Celsius), A Lall (A&M) et al to discuss the Company's | 2.4 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Prepare for and participate in call with C. Ferraro (Celsius), A. Lall (A&M) et al to discuss the Company's | 2.4 |
| 10/28/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' | Call A. Ciriello (A&M) to discuss requset to sell BTG and other miscellaneous coin positions | 0.1 |
| 10/28/2022 | Foster, William | General Correspondence with Debtor & Debtors' | Participate in call with Celsius Management (C. Ferraro) to go through new co business plan | 3.1 |
| 10/28/2022 | Foster, William | General Correspondence with Debtor & Debtors' | call with debtors professionals to walk through weekly | 0.4 |
| 10/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Wofford (W&C) and C. O'Connell (W&C) to review Core bankruptcy scenarios | 0.5 |
| 10/28/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review status and workplan re: custody investigation with J Schiffrin, T Biggs (M3) | 0.3 |
| 10/29/2022 | Schiffrin, Javier | Business Plan | Reviewed Debtors' platform business plan to prepare for UCC review call | 1.5 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | Create bottoms up financial model of liquidity for company based upon new hosting and ppa agreements | 2.5 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | Update and review bottoms up financial model of liquidity for company based upon new hosting and ppa | 0.6 |
| 10/29/2022 | Foster, William | Cash Budget and Financing | create update liquidity bridge based on new ppa received by company | 2.1 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Create structure for bottoms-up model for liquidity analysis for MiningCo Assets | 0.8 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare base case of bottoms-up liquidity analysis for MiningCo | 1.4 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Create revenue and cost build for remaining MiningCo Assets by site, rig count and other metrics | 1.1 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Review and reconcile MiningCo liquidity scenario analysis with A&M cash forecast and MiningCo financial | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo scenario and liquidity analysis and corresponding presentation slides | 1.3 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare summary tables and metrics across liquidity analysis, A&M cash forecast and MiningCo forecast | 1.6 |
| 10/29/2022 | Magliano, John | Financial & Operational Matters | Prepare MiningCo bottoms-up liquidity analysis for additional scenarios | 2.1 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide feedback on mining scenario analysis | 0.4 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with team re: mining scenarios | 0.3 |
| 10/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review turned edits and provide further commentary re: mining analysis | 0.2 |
| 10/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Prepared and revised talking points summary for S. Duffy (UCC) /T. DiFiore (UCC) meeting with C. Ferraro | 1.8 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy, T DiFiore (UCC), J Schiffrin, W Foster (M3), M Rahmani, E Aidoo (PWP) re: feedback on | 1.2 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Prepare speaking points and summary memo on feedback for company re: business plan | 0.8 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Meet with J Schiffrin, W Foster (M3), M Rahmani, E Aidoo (PWP) re: edits on business plan response memo | 1.1 |
| 10/30/2022 | Ehrler, Ken | Business Plan | Revise business plan feedback memo | 0.6 |
| 10/30/2022 | Gallic, Sebastian | Business Plan | Analyze the risks and opportunities of a potential new product offering for NewCo | 2.1 |
| 10/30/2022 | Gallic, Sebastian | Business Plan | Continue to review and analyze NewCo proposals | 2.5 |
| 10/30/2022 | Foster, William | Business Plan | Review and provide comments on potential hosting partner filing for chapter 11 financial analyses and | 2.6 |
| 10/30/2022 | Foster, William | Business Plan | Review and provide comments on potential hosting partner filing for chapter 11 financial analyses and | 0.5 |
| 10/30/2022 | Schiffrin, Javier | Case Administration | Prepared case status update for M. Meghji (M3) | 0.9 |
| 10/30/2022 | Magliano, John | Cash Budget and Financing | Review forward curves for power prices and regions and assess each for use in liquidity analysis for MiningCo | 0.7 |
| 10/30/2022 | Foster, William | Cash Budget and Financing | Create m3 bottoms up financial model that bridges liquidity with new ppa and hosting agreements | 2.7 |
| 10/30/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on m3 bottoms up financial model that bridges liquidity with new ppa and | 0.4 |
| 10/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up platform business plan call with E. Aidoo (PWP) and K. Ehrler (M3) | 0.5 |
| 10/30/2022 | Schiffrin, Javier | Business Plan | Researched MIM and Defi platform opportunity for business plan | 1.7 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update liquidity analysis and presentation slides for MiningCo based on updated long-term forecast from | 1.7 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Prepare summary of rig count by type and location for MiningCo Asset based on request from W&C | 0.4 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update liquidity analysis and presentation slides for MiningCo based on feedback from senior team members | 2.0 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update summary and comparison tables in bottom-up liquidity analysis for MiningCo | 0.4 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Review and update summary and comparison tables of MiningCo liquidity analysis based on the revised | 0.8 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update scenarios in the liquidity analysis and corresponding presentation slides for MiningCo based | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update base case of MiningCo liquidity analysis based on new assumptions and discussions with senior team | 1.1 |
| 10/30/2022 | Magliano, John | Financial & Operational Matters | Update other scenarios in MiningCo liquidity analysis based on changes made to base case | 1.2 |
| 10/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S. Duffy and T. DiFiore to review platform business plan | 1.1 |
| 10/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S Duffy, T DiFiore (UCC) and advisor team re: business plan feedback to deliver to company | 0.3 |
| 10/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participated in call with UCC chairs to discuss newco business plan and debrief on meeting | 1.2 |
| 10/31/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised mining / Core scenario analyses | 4.9 |
| 10/31/2022 | Magliano, John | Business Plan | Review and provide comments to S. Gallic (M3) for MiningCo diligence presentation slides and discuss | 0.7 |
| 10/31/2022 | Magliano, John | Business Plan | Prepare historical uptime analysis by MiningCo hosting provider and site and create a comparison to research | 1.9 |
| 10/31/2022 | Magliano, John | Business Plan | Update MiningCo power cost due diligence slides based on recent PPA | 0.8 |
| 10/31/2022 | Magliano, John | Business Plan | Update comparable company slides in MiningCo due diligence presentation | 0.6 |
| 10/31/2022 | Magliano, John | Business Plan | Create framework and start to update key takeaways slide for MiningCo due diligence presentation | 0.9 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Discuss feedback on business plan with G Pesce, A Colodny (W&C), K Cofsky (PWP) et al | 1.0 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Conduct diligence call on TX power market and additional revenue options for crypto-mining with | 0.9 |
| 10/31/2022 | Ehrler, Ken | Business Plan | Discussions with J Schiffrin (M3) re: prep for upcoming A&M call | 0.2 |
| 10/31/2022 | Meghji, Mohsin | Business Plan | Attend call with PWP and W&C to discuss NewCo and Next Steps | 1.3 |
| 10/31/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the mining analyses | 1.2 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Finalize due diligence deck on financial operations for Miningco | 1.1 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Review comments from J. Magliano (M3) regarding MiningCo diligence presentation slides and discuss | 0.7 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Analyze and consolidate MiningCo peer operational metrics with respect to uptime of mining machines | 1.6 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, J. Magliano, T. Flanagan (M3) regarding | 0.2 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Discuss business plan and updated work flow processes with Javier S. (M3), Ken Ehrler(M3), Mo Meghji(M3), et al | 0.6 |
| 10/31/2022 | Gallic, Sebastian | Business Plan | Consolidate business plan presentation for the committee with respect to product offerings, financial | 2.2 |
| 10/31/2022 | Flanagan, Tomas | Business Plan | Attend Celsius - NewCo and Next Steps discussion | 1.0 |
| 10/31/2022 | Foster, William | Business Plan | Review and provide comments on financial analysis that bridges bottoms up financial model to mining hosting | 2.8 |
| 10/31/2022 | Foster, William | Business Plan | provide comments on summary presentation outlining hosting partner chapter 11 | 1.9 |
| 10/31/2022 | Foster, William | Business Plan | provide additional comments to bottoms up financial miningco model | 1.7 |
| 10/31/2022 | Foster, William | Business Plan | review energy pricing across south east US to understand pricing implications for miningco | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 10/31/2022 | Kim, Hugh | Case Administration | Review Celsius administration work process with S.Gallic (M3) | 0.3 |
| 10/31/2022 | Schiffrin, Javier | Case Administration | Drafted and revised M3 team workstream tracker | 1.5 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with G. Pesce et. al. (W&C) and K. Cofsky et. al. (PWP) to review NewCo business plan | 0.7 |
| 10/31/2022 | Magliano, John | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, T. Flanagan (M3) | 0.7 |
| 10/31/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, T. Flanagan (M3) regarding | 0.2 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Prepare analysis on Sept fee app for senior review | 1.6 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Review and revise summary progress report on team activities | 0.8 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Prepare for and attend team meeting with M Meghji, J Schiffrin, S Herman (M3) et al re: case status, team | 0.8 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Review and revise team project tracker and to-do's for the day | 0.6 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates and tracker with J Schiffrin (M3) | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting (J Schiffrin, T Biggs, W Foster, et al) re: workstream status and priorities | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: prep for upcoming team status meeting | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) confirming workstream status updates for upcoming meeting | 0.3 |
| 10/31/2022 | Ehrler, Ken | Case Administration | Discuss team priorities and goals with J Schiffrin (M3) | 0.1 |
| 10/31/2022 | Meghji, Mohsin | Case Administration | Attend M3 update call | 0.7 |
| 10/31/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.6 |
| 10/31/2022 | Gallic, Sebastian | Case Administration | Review Celsius fee administration work process flow with H. Kim | 0.3 |
| 10/31/2022 | Herman, Seth | Case Administration | Call with K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.2 |
| 10/31/2022 | Herman, Seth | Case Administration | Participate in all hands internal M3 team call re case updates (J Schiffrin, K Ehrler, T Biggs, W Foster et al) | 0.7 |
| 10/31/2022 | Flanagan, Tomas | Case Administration | M3 catch-up with full M3 team including M. Meghji | 0.5 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare time entries for submission of the August Fee Application | 2.2 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare update slide for discussion with M. Meghji (M3) et al regarding ongoing key workstreams | 0.6 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with M. Meghji and J. Schiffrin (M3) et al regarding key workstreams | 0.6 |
| 10/31/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker and participate in call with K. Ehrler (M3) and J. Schiffrin (M3) to discuss ongoing | 0.5 |
| 10/31/2022 | Foster, William | Case Administration | participate in weekly call with M. Meghji, J., Schiffrin and K. Ehrler (m3) to discuss key case priorities and next | 0.6 |
| 10/31/2022 | Foster, William | Case Administration | Participate in call with j. Schiffrin, K. Ehrler, and S. Herman (m3) to discuss key case priorities and next | 0.4 |
| 10/31/2022 | Magliano, John | Cash Budget and Financing | Review MiningCo liquidity model based on hosting providers and sites | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Oct 1 2022 - Oct 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 10/31/2022 | Magliano, John | Cash Budget and Financing | Update weekly variance reporting and forecast presentation slides for UCC meeting | 1.2 |
| 10/31/2022 | Foster, William | Cash Budget and Financing | Review and provide comments on bottoms up m3 financial liquidity model on miningco | 2.9 |
| 10/31/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs, T Flanagan re: recovery modeling | 0.3 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Discuss recovery model updates | 0.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Attend daily M3 catch-up | 0.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model based on comments from S. Herman | 2.5 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update recovery model based on comments from T. Biggs | 2.0 |
| 10/31/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise mechanism for coin pricing based on case manager assumptions | 1.9 |
| 10/31/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with T. Flanagan, specifically the allocation of deficiency claims priced as of 7/13/22 | 0.6 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed W&C letter to K&E re: workstream briefing | 0.5 |
| 10/31/2022 | Magliano, John | Financial & Operational Matters | Attend call with W. Foster (M3) regarding liquidity analysis for MiningCo | 0.3 |
| 10/31/2022 | Magliano, John | Financial & Operational Matters | Create bridge analysis for MiningCo liquidity scenarios to understand key drivers of change | 1.8 |
| 10/31/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare analysis on mining breakeven rates in support of discussions re: alternative hosting opportunities | 0.7 |
| 10/31/2022 | Ehrler, Ken | Financial & Operational Matters | Call with T Biggs (M3) re: status of pending crypto transactions | 0.1 |
| 10/31/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze and consolidate miner data with respect to downtime and utilization | 0.9 |
| 10/31/2022 | Gallic, Sebastian | Financial & Operational Matters | Review email correspondence concerning Newco & Next steps as well as Elementus findings | 0.2 |
| 10/31/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare slides regarding ongoing Elementus workstreams for meeting with the UCC on 11.2.22 | 1.3 |
| 10/31/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' | Participated in platform business plan review call with R. Campagna (A&M) and A. Lal (A&M) | 0.6 |
| 10/31/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' | Meet with R Campagna, A Lal (A&M), J Schiffrin (M3) et al re: business plan feedback and next steps | 0.9 |
| 10/31/2022 | Foster, William | General Correspondence with Debtor & Debtors' | call with R. Campagna and Arjun Lal (A&M) to discuss newco business plan and opportunities at miningco | 0.8 |
| 10/31/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from G Pesce, A Colodny, (W&C) et al re: proposed crypto transactions and KERP | 0.8 |
| 10/31/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with PWP, W&C, M3 teams re: standalone plan proposal | 0.8 |
| 10/31/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss status of NewCo business plan and key next steps in case | 0.7 |
| 10/31/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and analyze figures relating to insider loan activity within Celsius | 1.1 |