**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile: (212) 354-8113
Email: david.turetsky@whitecase.com
         sam.hershey@whitecase.com

– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile: (312) 881-5450
Email: mandolina@whitecase.com
         gregory.pesce@whitecase.com

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: kwofford@whitecase.com

– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile: (213) 452-2329
Email: aaron.colodny@whitecase.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>NOTICE OF FIRST INTERIM FEE APPLICATION</u>

**TO:** the Debtors; counsel to the Debtors; the Office of the United States Trustee for the Southern District of New York; counsel to the Fee Examiner; the Fee Examiner; and all parties requesting notice pursuant to Bankruptcy Rule 2002.

    **PLEASE TAKE NOTICE** that Elementus Inc. has filed the attached *Application of Elementus Inc. for Compensation for Services Rendered and Reimbursement of Expenses as*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

*Blockchain Forensics Advisor to the Official Committee of Unsecured Creditors of Celsius Network LLC,* et al., *for the Period from August 1, 2022 through October 31, 2022* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that, if any party other than the United States Trustee or the Fee Examiner wishes to file a response or objection to the Application, any such responses or objections must be filed on or before **January 5, 2023 at 12:00 p.m. (Prevailing Eastern Time)**. At the same time, you must serve a copy of the objection or response on the undersigned attorneys.

**PLEASE TAKE FURTHER NOTICE** that the United States Trustee and the Fee Examiner shall be entitled to review, and potentially object to, the Application by February 15, 2023 pursuant to the fee review schedule set forth in the proposed *Amended Order Appointing Independent Fee Examiner and Establishing Related Procedures For the Review of Fee Applications of Retained Professionals* [Docket No. 1445].

**PLEASE TAKE FURTHER NOTICE** that if any objections are timely filed in accordance with this Notice, a hearing on the Application will be held at a date and time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

*[Remainder of Page Left Intentionally Blank]*

Dated:  December 15, 2022            Respectfully submitted,
        New York, New York

*/s/ Gregory F. Pesce*
**WHITE & CASE LLP**
David M. Turetsky
Samuel P. Hershey
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113
Email:  david.turetsky@whitecase.com
       sam.hershey@whitecase.com


– and –

**WHITE & CASE LLP**
Michael C. Andolina (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
111 South Wacker Drive, Suite 5100
Chicago, Illinois 60606
Telephone: (312) 881-5400
Facsimile:  (312) 881-5450
Email:  mandolina@whitecase.com
       gregory.pesce@whitecase.com

– and –

**WHITE & CASE LLP**
Keith H. Wofford
Southeast Financial Center
200 South Biscayne Blvd., Suite 4900
Miami, Florida 33131
Telephone: (305) 371-2700
Facsimile:  (305) 358-5744
Email:  kwofford@whitecase.com


– and –

**WHITE & CASE LLP**
Aaron E. Colodny (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, California 90071
Telephone: (213) 620-7700
Facsimile:  (213) 452-2329
Email:  aaron.colodny@whitecase.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVERSHEET FOR FIRST INTERIM FEE APPLICATION OF ELEMENTUS INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS BLOCKCHAIN FORENSICS ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS OF CELSIUS NETWORK, LLC, *ET AL.*,
FOR THE PERIOD OF AUGUST 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| **Name of Applicant:** | Elementus Inc. |
| **Name of Client:** | Official Committee of Unsecured Creditors |
| **Petition Date:** | July 13, 2022 |
| **Retention Date:** | October 18, 2022, effective as of August 1, 2022 |
| **Date of Order Approving Retention:** | October 18, 2022 [Docket No. 1097] |
| **Time Period Covered by Application:** | August 1, 2022 – October 31, 2022 |
| **Total Fees Requested in This Application:** | $876,470.00 |
| **Total Expenses Requested in This Application:** | $263,370.42 |
| **Total Fees and Expenses Requested in This Application:** | $1,139,840.42 |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

## Summary of Monthly Fee Statements for First Interim Fee Period

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 11/2/22<br><br>Docket No. 1274 | 8/1/22-8/31/22 | $311,800.00 | $249,440.00 | $62,360.00 | $152,918.71 | $152,918.71 |
| 11/2/22<br><br>Docket No. 1275 | 9/1/22-9/30/22 | $201,480.00 | $161,184.00 | $40,296.00 | $53,334.16 | $53,334.16 |
| 11/17/22<br><br>Docket No. 1394 | 10/1/22-10/31/22 | $363,190.00 | $290,552.00 | $72,638.00 | $57,117.55 | $57,117.55 |

## Prior Interim Compensation Orders

None.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIRST INTERIM FEE APPLICATION OF ELEMENTUS INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS BLOCKCHAIN FORENSICS ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CELSIUS NETWORK LLC., *ET AL.,* FOR THE <u>PERIOD OF AUGUST 1, 2022 THROUGH OCTOBER 31, 2022</u>

Elementus Inc. ("**Elementus**"), blockchain forensics advisor for the Official Committee of

Unsecured Creditors (the "**Committee**") appointed in the cases of the above-captioned debtors and

debtors-in-possession (collectively, the "**Debtors**"), hereby files its first interim fee application

(the "**Application**") for allowance of reasonable compensation for services rendered and

reimbursement of actual and necessary expenses incurred on behalf of the Committee in the

aggregate amount of $1,139,840.42 for the period August 1, 2022 through October 31, 2022 (the

"**First Interim Fee Period**"), inclusive of the aggregate holdback amounts for the First Interim

Fee Period. Elementus has previously been paid $701,176.00 in fees and $260,370.42 in expenses

for services rendered and expenses incurred during the First Interim Fee Period, and therefore

Elementus only seeks payment of $175,294.00 which has not been paid to date for the First Interim

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Fee Period.

## JURISDICTION, VENUE, AND STATUTORY PREDICATES

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue before this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 328, 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-l(a) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the "**Local Guidelines**"), and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "**U.S. Trustee Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Attached hereto as **Exhibit A** is a certification regarding compliance with the Local Guidelines.

## BACKGROUND

3.      On July 13, 2022 (the "**Petition Date**"), Celsius Network LLC and certain affiliates each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code, and, on December 7, 2022, GK8 Ltd., GK8 USA LLC, and GK8 UK Limited each commenced

voluntary chapter 11 cases with this Court (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

4.      On July 27, 2022, the Office of the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [Docket No. 241]. On September 14, 2022, the Court entered an order approving the appointment of Shoba Pillay as examiner pursuant to section 1104(d) of the Bankruptcy Code [Docket No. 923]. On October 20, 2022, the Court entered an order appointing the Hon. Christopher Sontchi as fee examiner pursuant to section 105(a) of the Bankruptcy Code [Docket No. 1151] (the "**Fee Examiner**").

5.      On August 24, 2022, the Committee filed its *Application For Entry of an Order Authorizing the Employment and Retention of Elementus Inc. As Blockchain Forensics Advisor Effective As of August 1, 2022* [Docket No. 605] (the "**Retention Application**").

6.      By order entered on October 18, 2022 [Docket No. 1097] (the "**Retention Order**"), the Court approved the Retention Application and authorized the Committee to retain Elementus, effective as of August 1, 2022, to serve as its blockchain forensics advisor in these Chapter 11 Cases. The Retention Order approved Elementus' compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review

Elementus' compensation based on the reasonableness standard of section 330. Retention Order

¶ 2. In addition, the Retention Order modified certain timekeeping and other requirements for

Elementus such that "Elementus shall maintain summary time records in half-hour increments

which shall indicate the total hours incurred by each professional for each day and provide a brief

description of the nature of the work performed. Elementus is excused from all other timekeeping

requirements." *Id.* ¶ 7.

### SUMMARY OF MONTHLY STATEMENTS

7.        On August 17, 2022, the Court entered the *Order (I) Establishing Procedures For

Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II)

Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Order**"). Pursuant to the

Interim Compensation Order, Elementus is authorized to file and serve monthly fee statements

("**Monthly Statements**") on the Application Recipients (as defined in the Interim Compensation

Order). If no objections are raised prior to the expiration of the applicable objection deadline

established by the Interim Compensation Order, the Debtors are authorized to pay 80% of the fees

and 100% of the expenses identified in such monthly fee statements.

8.        Elementus filed the following Monthly Fee Statements during the First Interim Fee

Period:

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 11/2/22<br><br>Docket No. 1274 | 8/1/22-8/31/22 | $311,800.00 | $249,440.00 | $62,360.00 | $152,918.71 | $152,918.71 |

| Dated Filed & Docket No. | Statement Period | Total Requested Fees (100%) | Interim Fees Paid (80%) | Fee Holdback (20%) | Total Expenses Requested (100%) | Interim Expenses Paid (100%) |
|---|---|---|---|---|---|---|
| 11/2/22<br><br>Docket No. 1275 | 9/1/22-9/30/22 | $201,480.00 | $161,184.00 | $40,296.00 | $53,334.16 | $53,334.16 |
| 11/17/22<br><br>Docket No. 1394 | 10/1/22-10/31/22 | $363,190.00 | $290,552.00 | $72,638.00 | $57,117.55 | $57,117.55 |

9.      Elementus received $964,546.42 from the Debtors on account of the Monthly Statements during the First Interim Fee Period, corresponding to $701,176.00 in fees and $260,370.42 in expenses. The Monthly Statements submitted by Elementus are subject to a 20% holdback as provided for in the Interim Compensation Order. The aggregate amount of Elementus' holdback during the Application Period is $175,294.00.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED BY THIS APPLICATION

10.      By this Application, Elementus seeks interim allowance and award of compensation for the professional services rendered by Elementus as blockchain forensics advisor to the Committee during the First Interim Fee Period with regard to (i) Elementus' fees for blockchain forensics services in the amount of $876,470.00 and (ii) expenses in the amount of $263,370.42, representing actual and necessary expenses incurred by Elementus during the First Interim Fee Period in connection with rendering such services.

11.      In accordance with the Retention Order, Elementus has maintained computerized records of the time spent by Elementus professionals in providing blockchain forensics services to the Committee during the First Interim Fee Period. Attached hereto as **Exhibit B** is a schedule of

the total amount of hours spent by Elementus professionals under each of Elementus' internal project categories during the First Interim Fee Period, and the cost of such services based upon the rates of each Elementus professional as set forth in the Retention Application. Attached hereto as **<u>Exhibit C</u>** are the time records maintained by Elementus professionals during the First Interim Fee Period, which indicate the total hours incurred by each professional for each day and provide a brief description of the nature of the work performed as required by the Retention Order. Attached hereto as **<u>Exhibit D</u>** are invoices detailing the expenses Elementus incurred in connection with its services during the First Interim Fee Period.

12.    Pursuant to the Guidelines, Elementus provided a copy of this Application to the Committee prior to filing. Elementus will also provide the U.S. Trustee and the Fee Examiner with the Application contemporaneously with filing. Elementus will work with the parties to address any comments and requested modifications to the amounts requested herein during the Fee Examiner's review period.

**SUMMARY OF SERVICES RENDERED<br>
<u>DURING THE FIRST INTERIM FEE PERIOD</u>**

13.    All services for which Elementus requests compensation were performed during the First Interim Fee Period on behalf of the Committee. During the First Interim Fee Period, Elementus performed significant services on behalf of the Committee, which included providing advisory services with respect to the on-chain flow of the Debtors' funds and the Debtors' on-chain posture; mapping Debtor entities, the Debtors' counterparties, and related parties on-chain; tracing the flow of funds between the Debtors and counterparties, insiders, and other parties; providing a reconciliation of all of the Debtors' transactions on-chain; and producing written

reports and materials to illustrate and support Elementus' on-chain findings.

14.     In accordance with the Retention Order, Elementus has kept track of its post-petition time in half-hour increments. Elementus also recorded time by project categories as required by the Guidelines. Such time records are attached hereto as **Exhibit C**. During the First Interim Fee Period, Elementus professionals spent approximately 1,017.60 hours providing blockchain forensics services to the Committee.

15.     The fees charged by Elementus have been billed in accordance with the Retention Order and Elementus' engagement letter with the Committee, and are comparable to those fees charged by Elementus for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. Elementus submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive market in which Elementus competes.

16.     There is no agreement or understanding between Elementus and any other person, other than the managers or partners of Elementus, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

## **THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

17.     The Retention Order approved Elementus' compensation under section 328(a) of the Bankruptcy Code, and not subject to the standard of review under section 330 of the Bankruptcy Code as to all parties except the Court and the U.S. Trustee, which retained the right to review Elementus' compensation based on the reasonableness standard of section 330. Retention Order ¶ 2.

18.     Section 330 of the Bankruptcy Code provides for the award of compensation to

professionals.  11 U.S.C. § 330.  Section 330, by its terms, is "subject to" the provisions of section

328 of the Bankruptcy Code. Pursuant to section 328(a) of the Bankruptcy Code, the Committee:

> [M]ay employ or authorize the employment of a professional person under
> section 327 . . . of [the Bankruptcy Code] on any reasonable terms and
> conditions of employment, including on a retainer, on an hourly basis, on a
> fixed or percentage fee basis, or on a contingent fee basis. Notwithstanding
> such terms and conditions, the court may allow compensation different from
> the compensation provided under such terms and conditions after the
> conclusion of such employment, if such terms and conditions prove to have
> been improvident in light of developments not capable of being anticipated
> at the time of the fixing of such terms and conditions.

11 U.S.C. § 328(a).  Accordingly, section 328(a) of the Bankruptcy Code permits the compensation

of professionals, including a blockchain forensics advisor like Elementus, on flexible terms that

reflect the nature of their services and prevailing market conditions for those services.

19.     If a court has entered an order authorizing a professional's employment that "pre-

approves the terms and conditions of the retention under section 328(a)," the court's "power to

amend those terms is severely constrained." *In re Smart World Techs., LLC*, 552 F.3d 228, 232-

33 (2d Cir. 2009). In that circumstance, the court may apply only the "improvident" standard of

section 328(a) in any later review of such professional's requested compensation. *Id.*

20.     Under the section 328(a) standard, a bankruptcy court wishing to render a

previously-approved fee arrangement "improvident" must find that there have been "developments

not capable of being anticipated at the time of the fixing of the terms and conditions" of the

engagement. 11 U.S.C. § 328(a). It is not enough that developments in a case are simply

unforeseen. *See In re Smart World Techs., LLC*, 552 F.3d at 234-35.

21.     Here, Elementus submits that the services for which it seeks compensation and the

expenses for which it seeks reimbursement in this Application were necessary for, and beneficial

to, the Committee and the Debtors' estates. During the First Interim Fee Period, Elementus worked

diligently to preserve and maximize the value of the Debtors' estates for the benefit of all account

holders and general unsecured creditors, including by tracing the location and disbursement of the

Debtors' assets and investigating the estates' potential claims against potential defendants,

including former insiders of the Debtors. In addition, the compensation requested in this

Application is in accordance with the terms of Elementus' engagement letter as approved by the

Retention Order pursuant to section 328(a) of the Bankruptcy Code, and no unforeseeable

developments have arisen during the Chapter 11 Cases that would render the approval of

Elementus' fees to have been "improvident" within the meaning of section 328(a) of the

Bankruptcy Code.

22.    Accordingly, Elementus requests that the Court allow Elementus compensation and

reimbursement of expenses in the amounts set forth herein. To the extent that any amounts for fees

or expenses related to the First Interim Fee Period were not processed prior to the preparation of

this Application, Elementus reserves the right to request additional compensation for such services

and reimbursement of such expenses in a future application.

## NOTICE

23.    Pursuant to the Interim Compensation Order, Elementus has served copies of this

Application upon the following parties: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F,

Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis

LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and

Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C.,

Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S.

Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara

Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Fee Examiner, Godfrey & Kahn,

S.C. 1 East Main Street Madison, Wisconsin 53701, Attn: Katherine Stadler; (v) the Fee Examiner;

and (vi) all persons or entities that have served and filed notices of appearance in the Chapter 11

Cases pursuant to Bankruptcy Rule 2002 or otherwise entitled to notice under the Bankruptcy

Rules. Elementus submits that, in light of the nature of the relief requested, no other or further

notice need be given.

## **CONCLUSION**

24.     Elementus respectfully requests that the Court enter an order (i) authorizing the

interim allowance of compensation for professional services rendered during the First Interim Fee

Period and reimbursement of actual and necessary expenses incurred in the aggregate amount of

$1,139,840.42, consisting of $876,470.00, representing 100% of fees incurred during the First

Interim Fee Period, and reimbursement of $263,370.42, representing 100% of actual and necessary

expenses incurred during the First Interim Fee Period, (ii) providing that the allowance of such

compensation for professional services rendered and reimbursement of actual and necessary

expenses incurred be without prejudice to Elementus' right to seek additional compensation for

services rendered and expenses incurred during the First Interim Fee Period which were not

processed at the time of the filing of this Application, (iii) directing payment by the Debtors of the

difference between the amounts allowed and any amounts previously paid by the Debtors pursuant

to the Interim Compensation Order, and (iv) granting such other or further relief as the Court deems

just and proper. Elementus will confer with the Fee Examiner with respect to a proposed form of

order after the conclusion of the Fee Examiner's review period for this Application under the

Interim Compensation Order.

Dated:    December 15, 2022                    Respectfully submitted,
          New York, New York

                                              */s/ Max Galka*
                                              Max Galka
                                              CEO
                                              Elementus Inc.

# EXHIBIT A

## Guidelines Certification

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF THE FIRST INTERIM FEE APPLICATION
OF ELEMENTUS INC. FOR COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BLOCKCHAIN
FORENSICS ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FROM AUGUST 1, 2022 TO AND INCLUDING OCTOBER 31, 2022**

I, Max Galka, hereby certify that:

1.      I am the Chief Executive Officer of Elementus Inc. ("**Elementus**"), which serves

as blockchain forensics advisor to the Official Committee of Unsecured Creditors in the chapter

11 cases of Celsius Network LLC and its affiliated debtors and debtors in possession.

2.      This certification is made in respect of Elementus' compliance with General Order

M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of*

*New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013)* (the

"**Local Guidelines**") in connection with Elementus' application filed contemporaneously herewith

(the "**Application**") for interim compensation and reimbursement of expenses for the period

commencing August 1, 2022 through and including October 31, 2022. The information in this

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 USA LLC (9450); GK8 Ltd. (1209); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

certification is true and correct to the best of my knowledge, information, and belief.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

   a.  I have read the Application;

   b.  To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the Application;

   c.  Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought by the Application are billed at rates and in accordance with practices customarily employed by Elementus and generally accepted by Elementus' clients; and

   d.  In providing any reimbursable service, Elementus did not make a profit on such service, whether performed by Elementus in-house or through a third party.

4.    I certify that Elementus has complied with the notice provisions of the Interim Compensation Order with respect to notice of its monthly statements of fees and disbursements and this Application.

Dated: December 15, 2022                       */s/ Max Galka*
                                               Max Galka
                                               CEO
                                               Elementus Inc.

**<u>Exhibit B</u>**

**Project Summary By Timekeeper**



## Project Summary By Timekeeper – August 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al.
**Date Prepared**: 1 October 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Total (Hrs) | Cost |
|------|------|------|--------------------------------------------------------|----------------------|-------------|------|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 28.3 | 60.8 | 89.1 | $89,100 |
| Salam Farhat | Project Manager | $600 | 1.9 | 0 | 1.9 | $1,140 |
| Matt Lam | Senior Data Scientist | $900 | 1.1 | 50.3 | 51.4 | $46,260 |
| Sirish Jetti | Vice President | $800 | 0.3 | 5 | 5.3 | $4,240 |
| Hwasoo Lee | Senior Software Engineer | $900 | 0.3 | 8.5 | 8.8 | $7,920 |
| Travis Holt | Senior Software Engineer | $900 | 0 | 80 | 80 | $72,000 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 21 | 21 | $18,900 |
| Matt Austin | Vice President | $800 | 5.5 | 6 | 11.5 | $9,200 |
| Bryan Young | Vice President | $800 | 35.2 | 5.5 | 40.7 | $32,560 |
| Dan Young | Project Manager | $600 | 2.2 | 0 | 2.2 | $1,320 |
| Jacob Fleisher | Project Manager | $600 | 8.4 | 0.8 | 9.2 | $5,520 |
| Nicholas Shaker | Project Manager | $600 | 20.2 | 19.2 | 39.4 | $23,640 |
| **Labor Totals** | | | **103.4** | **257.1** | **360.5** | **$311,800** |



## Project Summary By Timekeeper – September 2022

Prepared for: Chapter 11 Cases of Celsius Network LLC, et al
Date Prepared: 12 October 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Total (hrs) | Cost |
|------|------|------|------|------|------|------|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 6.2 | 16 | 22.2 | $22,200 |
| Salam Farhat | Project Manager | $600 | 0 | 0 | 0 | $0 |
| Matt Lam | Senior Data Scientist | $900 | 4 | 56.7 | 60.7 | $54,630 |
| Alexander Mologoko | Senior Blockchain Expert | $900 | 3 | 0.5 | 3.5 | $3,150 |
| Sirish Jetti | Vice President | $800 | 0 | 13 | 13 | $10,400 |
| Hwasoo Lee | Senior Data Scientist | $900 | 0 | 34.8 | 34.8 | $31,320 |
| Travis Holt | Senior Software Engineer | $900 | 0 | 0 | 0 | $0 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 33 | 33 | $29,700 |
| Matt Austin | Vice President | $800 | 3.5 | 0.5 | 4 | $3,200 |
| Bryan Young | Vice President | $800 | 15.7 | 4.2 | 19.9 | $15,920 |
| Dan Young | Project Manager | $600 | 0 | 0 | 0 | $0 |
| Jacob Fleisher | Project Manager | $600 | 0 | 0.5 | 0.5 | $300 |
| Nicholas Shaker | Project Manager | $600 | 23.7 | 26.9 | 50.6 | $30,360 |
| Bobby MacKinnon | Project Manager | $600 | 0 | 0.5 | 0.5 | $300 |
| **Labor Totals** | | | **56.1** | **186.6** | **242.7** | **$201,480** |



## Project Summary By Timekeeper – October 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al
**Date Prepared**: 1 November 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Administrative Tasks | Total (hrs) | Cost |
|---|---|---|---|---|---|---|---|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 0 | 67.4 | 0 | 67.4 | $67,400 |
| Matt Lam | Senior Data Scientist | $900 | 2.5 | 68.4 | 0 | 70.9 | $63,810 |
| Alexander Mologoko | Senior Blockchain Expert | $900 | 4.8 | 68.7 | 0 | 73.5 | $66,150 |
| Sirish Jetti | Vice President | $800 | 0 | 21 | 0 | 21 | $16,800 |
| Hwasoo Lee | Senior Data Scientist | $900 | 4.3 | 69.1 | 0 | 73.4 | $66,060 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 49.5 | 0 | 49.5 | $44,550 |
| Matt Austin | Vice President | $800 | 0 | 0 | 8.2 | 8.2 | $6,560 |
| Bryan Young | Vice President | $800 | 6.1 | 1.1 | 0.6 | 7.8 | $6,240 |
| Nicholas Shaker | Project Manager | $600 | 19.8 | 16.8 | 6.1 | 42.7 | $25,620 |
| **Labor Totals** | | | **37.5** | **362** | **14.9** | **414.4** | **$363,190** |

## Exhibit C

**Time Records**



## Professional Hours Tracker – August 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al.
**Date Prepared**: 1 October 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Total (Hrs) | Cost |
|---|---|---|---|---|---|---|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 28.3 | 60.8 | 89.1 | $89,100 |
| Salam Farhat | Project Manager | $600 | 1.9 | 0 | 1.9 | $1,140 |
| Matt Lam | Senior Data Scientist | $900 | 1.1 | 50.3 | 51.4 | $46,260 |
| Sirish Jetti | Vice President | $800 | 0.3 | 5 | 5.3 | $4,240 |
| Hwasoo Lee | Senior Software Engineer | $900 | 0.3 | 8.5 | 8.8 | $7,920 |
| Travis Holt | Senior Software Engineer | $900 | 0 | 80 | 80 | $72,000 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 21 | 21 | $18,900 |
| Matt Austin | Vice President | $800 | 5.5 | 6 | 11.5 | $9,200 |
| Bryan Young | Vice President | $800 | 35.2 | 5.5 | 40.7 | $32,560 |
| Dan Young | Project Manager | $600 | 2.2 | 0 | 2.2 | $1,320 |
| Jacob Fleisher | Project Manager | $600 | 8.4 | 0.8 | 9.2 | $5,520 |
| Nicholas Shaker | Project Manager | $600 | 20.2 | 19.2 | 39.4 | $23,640 |
| **Labor Totals** | | | | | **360.5** | **$311,800** |

### Other Expenses

| Description | Date | Cost |
|---|---|---|
| Amazon Web Services Costs | 9/2/2022 | $ 45,209.51 |
| Google Cloud Platform | 9/1/2022 | $  6,462.95 |
| Lewis Brisbois Legal Services | 9/14/2022 | $ 10,000.00 |
| Gunderson Dettmer Legal Services | 9/26/2022 | $ 16,246.25 |
| Pulse Investigative Monthly License x5 | 9/1/2022 | $ 75,000.00 |
| **Other Expenses Totals** | | **$ 152,918.71** |

| | |
|---|---|
| **August 2022 Grand Total** | **$ 464,718.71** |

| Employee Name | Role |
|---|---|
| Max Galka | Chief Data Scientist, CEO |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 28.3 |
| Internal Development | 60.8 |
| **Total** | **89.1** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/1/2022 | Monday | 0.8 | Kick off Call | Communications |
| 8/2/2022 | Tuesday | 1.8 | Kick off meeting | Communications |
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery and privilege | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/4/2022 | Thursday | 0.5 | Call with Scott Duffy | Communications |
| 8/5/2022 | Friday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/5/2022 | Friday | 0.8 | Call with UCC advisors and Celsius security re: storage | Communications |
| 8/8/2022 | Monday | 1 | Meeting with UCC, Update meeting for committee | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 1 | Security Protocols, Custody of CEL crypto | Communications |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.5 | Scope of Work call with M3, delivery of V1 | Communications |
| 8/9/2022 | Tuesday | 0.3 | Call with Tom, Javier and Mo re: UCC and goals | Communications |
| 8/10/2022 | Wednesday | 1 | Data Science Work, V1 scoping of 90 day flow of funds | Internal Development |
| 8/11/2022 | Thursday | 1 | Meeting with UCC re: planning for Celsius company overview | Communications |
| 8/11/2022 | Thursday | 2.5 | Celsius Company overview with W&C, M3, Kirkland, and Centerview | Communications |
| 8/12/2022 | Friday | 0.3 | Meeting with C. Coco re: goals for project | Communications |
| 8/12/2022 | Friday | 1 | Meeting with M Robinson re: goals for project | Communications |
| 8/14/2022 | Sunday | 4 | CEL Token Analysis | Internal Development |
| 8/14/2022 | Sunday | 2 | Scoping of Fireblocks Alerting | Internal Development |
| 8/15/2022 | Monday | 0.7 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 and A+M Call | Communications |
| 8/17/2022 | Wednesday | 4 | Integration of data provided by Celsius | Internal Development |
| 8/18/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 8/18/2022 | Thursday | 8 | Balance sheet mapping, prep of TXN list for Due Diligence Request | Internal Development |
| 8/19/2022 | Friday | 12 | CEL Token Analysis | Internal Development |
| 8/20/2022 | Saturday | 10 | CEL Token Analysis | Internal Development |
| 8/21/2022 | Sunday | 10 | CEL Token Analysis | Internal Development |
| 8/22/2022 | Monday | 1 | Review of custody plan | Internal Development |
| 8/22/2022 | Monday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/22/2022 | Monday | 2.3 | Celsius Committee Meeting | Communications |

| Date | Day | Hours | Description | Category |
|------|-----|-------|-------------|----------|
| 8/22/2022 | Monday | 0.2 | M3 Daily Call | Communications |
| 8/22/2022 | Monday | 2.4 | Attribution deconflicting | Internal Development |
| 8/22/2022 | Monday | 0.3 | M3 and A+M Call | Communications |
| 8/23/2022 | Tuesday | 2.8 | Celsius Meeting with Committee and Advisors | Communications |
| 8/24/2022 | Wednesday | 3.4 | A. Mashinsky wallet ID and fund mapping | Internal Development |
| 8/26/2022 | Friday | 0.3 | M3 Daily Call | Communications |
| 8/29/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 8/29/2022 | Monday | 2 | Third Party TXN mapping | Internal Development |
| 8/30/2022 | Tuesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/30/2022 | Tuesday | 0.5 | M3 Call | Communications |
| 8/30/2022 | Tuesday | 4 | White and Case Call Prep | Communications |
| 8/30/2022 | Tuesday | 1.1 | White and Case Litigation Team Call | Communications |
| 8/31/2022 | Wednesday | 0.5 | Call with Celsius Representatives | Communications |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |

| Employee Name | Role |
|---|---|
| Salam Farhat | Project Manager |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 1.9 |
| Internal Development | 0 |
| **Total** | **1.9** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery and privilege | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |

| Employee Name | Role |
|---|---|
| Matt Lam | Senior Data Scientist |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 1.1 |
| Internal Development | 50.3 |
| **Total** | **51.4** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/10/2022 | Wednesday | 4 | Data Science Work, V1 scoping of 90 day flow of funds | Internal Development |
| 8/17/2022 | Wednesday | 4 | Compute BTC balance, Determine tokens of interest | Internal Development |
| 8/18/2022 | Thursday | 8 | ETH Balance Sheet, TXNs with unidentified parties | Internal Development |
| 8/22/2022 | Monday | 6.5 | Attribution deconflicting | Internal Development |
| 8/24/2022 | Wednesday | 5 | Wallet and TXN mapping | Internal Development |
| 8/24/2022 | Wednesday | 6 | Wallet and TXN mapping | Internal Development |
| 8/24/2022 | Wednesday | 0.5 | Internal Check-in | Internal Development |
| 8/26/2022 | Friday | 0.3 | Internal Check-In | Internal Development |
| 8/29/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 8/29/2022 | Monday | 4 | External TXN analysis | Internal Development |
| 8/30/2022 | Tuesday | 1.1 | White and Case Litigation Team Call | Communications |
| 8/30/2022 | Tuesday | 5 | External TXN analysis | Internal Development |
| 8/30/2022 | Tuesday | 2 | Study internal celsius account classification | Internal Development |
| 8/30/2022 | Tuesday | 2 | Compile btc transaction request | Internal Development |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/31/2022 | Wednesday | 2 | Compile eth transaction request | Internal Development |

| Employee Name | Role |
|---|---|
| Sirish Jetti | Vice President |

**Summary**

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0.3 |
| Internal Development | 5 |
| **Total** | **5.3** |

**Details**

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/17/2022 | Wednesday | 0.3 | Ticket tracking system with Truman and Javier | Communications |
| 8/24/2022 | Wednesday | 2.2 | Balance sheet template building | Internal Development |
| 8/26/2022 | Friday | 1 | Celsius Project Sprint planning | Internal Development |
| 8/29/2022 | Monday | 0.8 | TXN analysis reviews | Internal Development |
| 8/30/2022 | Tuesday | 0.5 | BTC and ETH TXN reviews | Internal Development |
| 8/31/2022 | Wednesday | 0.5 | BTC and ETH TXN reviews | Internal Development |

| Employee Name | Role |
|---|---|
| Hwasoo Lee | Senior Software Engineer |

### Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0.3 |
| Internal Development | 8.5 |
| **Total** | **8.8** |

### Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/17/2022 | Wednesday | 0.3 | Ticket tracking System with Truman and Javier | Communications |
| 8/17/2022 | Wednesday | 2 | Etherscan Code | Internal Development |
| 8/22/2022 | Monday | 2.5 | Attributions | Internal Development |
| 8/24/2022 | Wednesday | 0.5 | Internal Check-in | Internal Development |
| 8/30/2022 | Tuesday | 3 | BTC TXN Requests | Internal Development |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |

| Employee Name | Role |
|---|---|
| Travis Holt | Senior Software Engineer |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 80 |
| **Total** | **80** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/1/2022 | Monday | 8 | Fireblocks Alerting Engine: Initial Infrastucture | Internal Development |
| 8/2/2022 | Tuesday | 8 | Fireblocks Alerting Engine: Initial Infrastucture | Internal Development |
| 8/3/2022 | Wednesday | 8 | Fireblocks Alerting Engine: Building v0 | Internal Development |
| 8/4/2022 | Thursday | 8 | Fireblocks Alerting Engine: Building v0 | Internal Development |
| 8/5/2022 | Friday | 8 | Fireblocks Alerting Engine: Building v0 | Internal Development |
| 8/8/2022 | Monday | 8 | Fireblocks Alerting Engine: v0 testing | Internal Development |
| 8/9/2022 | Tuesday | 8 | Fireblocks Alerting Engine: bug bashing | Internal Development |
| 8/10/2022 | Wednesday | 8 | Fireblocks Alerting Engine: v1 testing | Internal Development |
| 8/11/2022 | Thursday | 8 | Fireblocks Alerting Engine: v1 deployment to staging | Internal Development |
| 8/12/2022 | Friday | 8 | Fireblocks Alerting Engine: v1 stress testing on staging | Internal Development |

| Employee Name | Role |
|---|---|
| Bryan Oliveira | Senior Software Engineer |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 21 |
| **Total** | **21** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/11/2022 | Thursday | 5 | Fireblocks Alerting Engine: build v1 address DB | Internal Development |
| 8/12/2022 | Friday | 5 | Fireblocks Alerting Engine: test addresses on staging | Internal Development |
| 8/23/2022 | Tuesday | 8 | Fireblocks Alerting Engine: revise address DB | Internal Development |
| 8/24/2022 | Wednesday | 3 | Fireblocks Alerting Engine: push changes to Prod | Internal Development |

| Employee Name | Role |
|---|---|
| Matt Austin | Vice President |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 5.5 |
| Internal Development | 6 |
| **Total** | **11.5** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/17/2022 | Wednesday | 0.3 | Ticket Tracking System with Truman and Javier | Communications |
| 8/18/2022 | Thursday | 0.3 | Daily Call with M3 | Communications |
| 8/18/2022 | Thursday | 5 | Project Plan Iteration | Internal Development |
| 8/22/2022 | Monday | 0.2 | M3 Daily Call | Communications |
| 8/22/2022 | Monday | 0.3 | M3 and A+M Call | Communications |
| 8/23/2022 | Tuesday | 2.8 | Celsius Meeting with Committee and Advisors | Communications |
| 8/24/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/24/2022 | Wednesday | 0.3 | M3 Daily Call | Communications |
| 8/30/2022 | Tuesday | 0.5 | White and Case Litigation Team Call | Communications |
| 8/31/2022 | Wednesday | 0.5 | Call with Celsius Representatives | Communications |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/31/2022 | Wednesday | 0.3 | M3 Daily Call | Communications |

| Employee Name | Role |
|---|---|
| Bryan Young | Vice President |

**Summary**

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 35.2 |
| Internal Development | 5.5 |
| **Total** | **40.7** |

**Details**

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/1/2022 | Monday | 0.8 | Kick off Call | Communications |
| 8/2/2022 | Tuesday | 1.8 | Kick off meeting | Communications |
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery and privilege | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/4/2022 | Thursday | 0.5 | Call with Scott Duffy | Communications |
| 8/5/2022 | Friday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/5/2022 | Friday | 0.8 | Call with UCC advisors and Celsius security re: storage | Communications |
| 8/6/2022 | Saturday | 0.8 | Call with M. Korycki at M3 re: firm retention | Communications |
| 8/7/2022 | Sunday | 0.8 | Call with Javier re: engagement | Communications |
| 8/8/2022 | Monday | 1 | Meeting with UCC, Update meeting for committee | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 1 | Security Protocols, Custody of CEL crypto | Communications |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.5 | Scope of Work call with M3, delivery of V1 | Communications |
| 8/9/2022 | Tuesday | 0.3 | Call with Tom, Javier and Mo re: UCC and goals | Communications |
| 8/11/2022 | Thursday | 1 | Meeting with UCC re: planning for Celsius company overview | Communications |
| 8/11/2022 | Thursday | 2.5 | Celsius Company overview with W&C, M3, Kirkland, and Centerview | Communications |
| 8/12/2022 | Friday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/12/2022 | Friday | 0.3 | Meeting with C Coco re: goals for project | Communications |
| 8/12/2022 | Friday | 1 | Meeting with M Robinson re: goals for project | Communications |
| 8/15/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/15/2022 | Monday | 0.7 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 and A+M Call | Communications |
| 8/17/2022 | Wednesday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/18/2022 | Thursday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/18/2022 | Thursday | 0.3 | Daily Call with M3 | Communications |
| 8/18/2022 | Thursday | 5 | Project Plan Iteration | Internal Development |
| 8/18/2022 | Friday | 0.3 | Daily Call with M3 | Communications |
| 8/18/2022 | Friday | 2 | Project Plan Iteration | Communications |
| 8/20/2022 | Saturday | 5 | UCC Presentation Prep – CEL Token Mapping | Communications |
| 8/22/2022 | Monday | 0.5 | Celsius UCC Professionals Daily Call | Communications |

| 8/22/2022 | Monday | 2.3 | Celsius Committee Meeting | Communications |
| 8/22/2022 | Monday | 0.4 | M3 Daily Call | Communications |
| 8/23/2022 | Tuesday | 2.8 | Celsius Meeting with Committee and Advisors | Communications |
| 8/24/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/24/2022 | Wednesday | 0.3 | M3 Daily Call | Communications |
| 8/25/2022 | Thursday | 1 | GK8 Call | Communications |
| 8/25/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 8/26/2022 | Friday | 2 | Celsius Committee Meeting | Communications |

| Employee Name | Role |
|---|---|
| Dan Young | Project Manager |

**Summary**

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 2.2 |
| Internal Development | 0 |
| **Total** | **2.2** |

**Details**

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery and privilege | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/5/2022 | Friday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |

| Employee Name | Role |
|---|---|
| Jacob Fleisher | Project Manager |

### Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 8.4 |
| Internal Development | 0.8 |
| **Total** | **9.2** |

### Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/2/2022 | Tuesday | 1.8 | Kick off meeting | Communications |
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/5/2022 | Friday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |
| 8/11/2022 | Thursday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/12/2022 | Friday | 0.4 | Celsius UCC Professionals Daily Call | Communications |
| 8/15/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/17/2022 | Wednesday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/18/2022 | Thursday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/22/2022 | Monday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/26/2022 | Friday | 0.3 | Internal Check-In | Internal Development |
| 8/30/2022 | Tuesday | 1.1 | White and Case Litigation Team Call | Communications |
| 8/31/2022 | Wednesday | 0.5 | Call with Celsius Representatives | Communications |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |

| Employee Name | Role |
|---|---|
| Nicholas Shaker | Project Manager |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 20.2 |
| Internal Development | 19.2 |
| **Total** | **39.4** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 8/2/2022 | Tuesday | 1.8 | Kick off meeting | Communications |
| 8/2/2022 | Tuesday | 0.5 | Call w/ White and Case explaining rules of discovery and privilege | Communications |
| 8/3/2022 | Wednesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/5/2022 | Friday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/8/2022 | Monday | 1.5 | Project Planning | Internal Development |
| 8/9/2022 | Tuesday | 0.6 | Celsius UCC Professionals Daily Call | Communications |
| 8/9/2022 | Tuesday | 0.5 | Scope of Work call with M3, delivery of V1 | Communications |
| 8/9/2022 | Tuesday | 0.3 | Call with Tom, Javier and Mo re: UCC and goals | Communications |
| 8/15/2022 | Monday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/15/2022 | Monday | 0.7 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 8/16/2022 | Tuesday | 0.3 | M3 and A+M Call | Communications |
| 8/17/2022 | Wednesday | 1 | Ticket Tracking System | Internal Development |
| 8/17/2022 | Wednesday | 0.3 | Ticket Tracking with Truman and Javier | Communications |
| 8/17/2022 | Wednesday | 0.3 | Daily Call with M3 | Communications |
| 8/17/2022 | Wednesday | 1.3 | Deliverable Follow Ups, Project Plan for Truman | Internal Development |
| 8/18/2022 | Thursday | 1 | Blockchain Mining Call | Communications |
| 8/18/2022 | Thursday | 0.3 | Daily Call with M3 | Communications |
| 8/18/2022 | Thursday | 5 | Project Plan Iteration | Internal Development |
| 8/20/2022 | Saturday | 3 | CEL Token PPT Prep | Internal Development |
| 8/21/2022 | Sunday | 0.3 | CEL Token PPT Review with Truman | Communications |
| 8/22/2022 | Monday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/22/2022 | Monday | 2.3 | Celsius Committee Meeting | Communications |
| 8/22/2022 | Monday | 0.4 | M3 Daily Call | Communications |
| 8/22/2022 | Monday | 0.3 | M3 and A+M Call | Communications |
| 8/24/2022 | Wednesday | 0.3 | Celsius UCC Professionals Daily Call | Communications |
| 8/24/2022 | Wednesday | 4.8 | Project Management | Internal Development |
| 8/24/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/24/2022 | Wednesday | 0.3 | M3 Daily Call | Communications |

| 8/25/2022 | Thursday | 1 | GK8 Call | Communications |
| 8/25/2022 | Thursday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/25/2022 | Thursday | 0.8 | Project Management | Internal Development |
| 8/25/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 8/26/2022 | Friday | 0.5 | Call with Truman | Communications |
| 8/26/2022 | Friday | 1.5 | Celsius Committee Meeting | Communications |
| 8/26/2022 | Friday | 0.3 | Internal Check-In | Internal Development |
| 8/29/2022 | Monday | 0.6 | Celsius UCC Professionals Daily Call | Communications |
| 8/29/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 8/29/2022 | Monday | 0.2 | M3 Daily Call | Communications |
| 8/30/2022 | Tuesday | 0.5 | Celsius UCC Professionals Daily Call | Communications |
| 8/30/2022 | Tuesday | 0.5 | M3 Daily Call | Communications |
| 8/30/2022 | Tuesday | 1.1 | White and Case Litigation Team Call | Communications |
| 8/31/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 8/31/2022 | Wednesday | 0.3 | M3 Daily Call | Communications |



## Professional Hours Tracker – September 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al
**Date Prepared**: 12 October 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Total (hrs) | Cost |
|---|---|---|---|---|---|---|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 6.2 | 16 | 22.2 | $22,200 |
| Salam Farhat | Project Manager | $600 | 0 | 0 | 0 | $0 |
| Matt Lam | Senior Data Scientist | $900 | 4 | 56.7 | 60.7 | $54,630 |
| Alexander Mologoko | Senior Blockchain Expert | $900 | 3 | 0.5 | 3.5 | $3,150 |
| Sirish Jetti | Vice President | $800 | 0 | 13 | 13 | $10,400 |
| Hwasoo Lee | Senior Data Scientist | $900 | 0 | 34.8 | 34.8 | $31,320 |
| Travis Holt | Senior Software Engineer | $900 | 0 | 0 | 0 | $0 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 33 | 33 | $29,700 |
| Matt Austin | Vice President | $800 | 3.5 | 0.5 | 4 | $3,200 |
| Bryan Young | Vice President | $800 | 15.7 | 4.2 | 19.9 | $15,920 |
| Dan Young | Project Manager | $600 | 0 | 0 | 0 | $0 |
| Jacob Fleisher | Project Manager | $600 | 0 | 0.5 | 0.5 | $300 |
| Nicholas Shaker | Project Manager | $600 | 23.7 | 26.9 | 50.6 | $30,360 |
| Bobby MacKinnon | Project Manager | $600 | 0 | 0.5 | 0.5 | $300 |
| **Labor Totals** | | | | | **242.7** | **$201,480** |

### Other Expenses

| Description | Date | | Cost |
|---|---|---|---|
| Amazon Web Services Costs | 2–Oct-22 | $ | 45,572.74 |
| Google Cloud Platform | 1–Oct | $ | 7,761.42 |
| **Other Expenses Totals** | | **$** | **53,334.16** |

| **September 2022 Grand Total** | | **$ 254,814.16** |
|---|---|---|

| Employee Name | Role |
|---|---|
| Max Galka | Chief Data Scientist, CEO |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 6.2 |
| Internal Development | 16 |
| **Total** | **22.2** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 9/1/2022 | Thursday | 0.5 | Retention Hearing | Communications |
| 9/6/2022 | Tuesday | 0.8 | Celsius Committee Meeting | Communications |
| 9/6/2022 | Tuesday | 0.8 | Declaration ISO of Joinder and Motion Call | Communications |
| 9/9/2022 | Friday | 0.5 | Market Makers call with W+C | Communications |
| 9/10/2022 | Saturday | 6 | Market Makers research | Internal Development |
| 9/12/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/13/2022 | Tuesday | 1.2 | Celsius Committee Meeting | Communications |
| 9/13/2022 | Tuesday | 3.5 | Coin Security research and mapping | Internal Development |
| 9/13/2022 | Tuesday | 1 | Coin Security Call | Communications |
| 9/14/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/14/2022 | Wednesday | 0.4 | M3 Daily Call | Communications |
| 9/15/2022 | Thursday | 5 | Money Movement Prep and DS work | Internal Development |
| 9/16/2022 | Friday | 1 | Money Movements Call | Communications |
| 9/16/2022 | Friday | 0.5 | Money Movements Follow Up Sync | Internal Development |

| Employee Name | Role |
|---|---|
| Salam Farhat | Project Manager |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0 |
| **Total** | **0** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|

| Employee Name | Role |
|---|---|
| Matt Lam | Senior Data Scientist |

### Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 4 |
| Internal Development | 56.7 |
| **Total** | **60.7** |

### Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/2/2022 | Friday | 3 | Examine token balances | Internal Development |
| 9/6/2022 | Tuesday | 3.4 | Fireblocks DS mappings | Internal Development |
| 9/8/2022 | Thursday | 5 | Balance Sheet tieouts | Internal Development |
| 9/9/2022 | Friday | 6 | Balance sheet deconflict | Internal Development |
| 9/10/2022 | Saturday | 6 | Market Makers research | Internal Development |
| 9/14/2022 | Wednesday | 1 | Investigate recent Mashisky activity | Internal Development |
| 9/15/2022 | Thursday | 5 | Money movements prep with Max | Internal Development |
| 9/16/2022 | Friday | 1 | Call with W+C | Communications |
| 9/16/2022 | Friday | 0.5 | Money Movements Follow Up Sync | Internal Development |
| 9/16/2022 | Friday | 3 | Mashinsky personal wallet activity (w/ Max) | Internal Development |
| 9/17/2022 | Saturday | 3.6 | Insider Money Movements Work | Internal Development |
| 9/18/2022 | Sunday | 1.5 | Insider Money Movements Call with Advisors | Communications |
| 9/19/2022 | Monday | 2 | Compile transactions involving celsius | Internal Development |
| 9/19/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/20/2022 | Tuesday | 2 | Investigate Mashinsky CEL movements | Internal Development |
| 9/20/2022 | Tuesday | 2 | Investigate Mashinsky activity with Polygon bridge | Internal Development |
| 9/20/2022 | Tuesday | 1 | Found tx and timestamps for intra-company loans | Internal Development |
| 9/21/2022 | Wednesday | 1 | Investigate intra-company loans | Internal Development |
| 9/21/2022 | Wednesday | 0.2 | Internal Check-In | Internal Development |
| 9/23/2022 | Friday | 0.5 | Internal Check-In | Internal Development |
| 9/23/2022 | Friday | 2 | Use new coin reconciliation to find missing Goldstein and Mashinsky tx | Internal Development |
| 9/24/2022 | Saturday | 0.5 | Stablecoins Call with Advisors | Communications |
| 9/26/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/26/2022 | Tuesday | 4 | Verify and investigate stablecoin balances | Internal Development |
| 9/28/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/29/2022 | Thursday | 1 | Celsius All Advisors Check-In | Communications |
| 9/29/2022 | Thursday | 1 | Compile celsius outgoing tx | Internal Development |
| 9/30/2022 | Friday | 1 | Updated balance sheet mapping | Internal Development |
| 10/14/2022 | Friday | 0.5 | Internal Check-In | Internal Development |
| 10/17/2022 | Monday | 0.5 | Balance sheet comparison | Internal Development |

| 10/18/2022 | Tuesday | 1 | Insider cashouts | Internal Development |

| Employee Name | Role |
|---|---|
| Alexander Mologoko | Senior Data Scientist |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 3 |
| Internal Development | 0.5 |
| **Total** | **3.5** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/27/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |
| 9/27/2022 | Tuesday | 0.5 | Stablecoins Call | Communications |
| 9/28/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/29/2022 | Thursday | 0.5 | M3 Daily Call | Communications |
| 9/30/2022 | Friday | 1 | Crypto Q+A with Nuke Goldstein | Communications |

| Employee name | Role |
|---|---|
| Sirish Jetti | Vice President |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 13 |
| **Total** | **13** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/2/2022 | Friday | 1.2 | Token balance research | Internal Development |
| 9/9/2022 | Friday | 2 | Balance sheet work w DS team | Internal Development |
| 9/14/2022 | Wednesday | 1 | A. Mashinsky project w DS team | Internal Development |
| 9/15/2022 | Thursday | 0.5 | Project planning | Internal Development |
| 9/19/2022 | Monday | 1.5 | Celsius TXN followup and collation | Internal Development |
| 9/20/2022 | Tuesday | 0.8 | Intra-company loans research for W+C | Internal Development |
| 9/21/2022 | Wednesday | 2 | Intra-company loans research for W+C | Internal Development |
| 9/21/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/23/2022 | Friday | 1 | Coin reconciliation w DS team | Internal Development |
| 9/26/2022 | Tuesday | 0.5 | Stablecoins first steps | Internal Development |
| 9/28/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/30/2022 | Friday | 1.5 | Balance sheet QA | Internal Development |

| Employee Name | Role |
|---|---|
| Hwasoo Lee | Senior Data Scientist |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 34.8 |
| **Total** | **34.8** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 9/2/2022 | Friday | 3.5 | Balance sheet mappings | Internal Development |
| 9/6/2022 | Tuesday | 3.4 | Fireblocks DS mappings | Internal Development |
| 9/8/2022 | Thursday | 4 | Balance Sheet tieouts | Internal Development |
| 9/9/2022 | Friday | 0.2 | Internal Check-In | Internal Development |
| 9/12/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/13/2022 | Tuesday | 4.5 | Flow of funds revising | Internal Development |
| 9/14/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/15/2022 | Thursday | 3.5 | External TXN attribution | Internal Development |
| 9/19/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/21/2022 | Wednesday | 0.2 | Internal Check-In | Internal Development |
| 9/22/2022 | Thursday | 5 | UK Entity Cash Out Development | Internal Development |
| 9/23/2022 | Friday | 0.5 | Internal Check-In | Internal Development |
| 9/23/2022 | Friday | 6 | Proof of Community Research and Development | Internal Development |
| 9/26/2022 | Monday | 2 | Loan Agreements with EFH R+D | Internal Development |
| 9/26/2022 | Monday | 0.5 | Internal Check-In | Internal Development |

| Employee Name | Role |
|---|---|
| Travis Holt | Senior Software Engineer |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0 |
| **Total** | **0** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |

| Employee Name | Role |
|---|---|
| Bryan Oliveira | Senior Software Engineer |

**Summary**

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 33 |
| **Total** | **33** |

**Details**

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/1/2022 | Thursday | 7 | Fireblocks Alerting Engine: ETH merge revisions | Internal Development |
| 9/2/2022 | Friday | 7 | Fireblocks Alerting Engine: ETH merge push to staging | Internal Development |
| 9/6/2022 | Tuesday | 8 | Fireblocks Alerting Engine: v2 tests on Staging | Internal Development |
| 9/7/2022 | Wednesday | 8 | Fireblocks Alerting Engine: bug bash and push to prod | Internal Development |
| 9/16/2022 | Friday | 3 | Transaction Monitoring Development | Internal Development |

| Employee Name | Role |
|---|---|
| Matt Austin | Vice President |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 3.5 |
| Internal Development | 0.5 |
| **Total** | **4** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/1/2022 | Thursday | 0.1 | M3 Daily Call | Communications |
| 9/6/2022 | Tuesday | 0.8 | Celsius Committee Meeting | Communications |
| 9/9/2022 | Friday | 0.5 | Market Makers call with W+C | Communications |
| 9/16/2022 | Friday | 0.6 | M3 Daily Call | Communications |
| 9/19/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/19/2022 | Monday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/20/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |

| Employee Name | Role |
|---|---|
| Bryan Young | Vice President |

### Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 15.7 |
| Internal Development | 4.2 |
| **Total** | **19.9** |

### Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 9/6/2022 | Tuesday | 0.8 | Celsius Committee Meeting | Communications |
| 9/6/2022 | Tuesday | 0.5 | M3 Daily Call | Communications |
| 9/6/2022 | Tuesday | 0.8 | Declaration ISO of Joinder and Motion Call | Communications |
| 9/8/2022 | Thursday | 1 | Celsius All Advisors Check-In | Communications |
| 9/8/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 9/9/2022 | Friday | 0.5 | Market Makers call with W+C | Communications |
| 9/9/2022 | Friday | 0.2 | Internal Check-In | Internal Development |
| 9/12/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/13/2022 | Tuesday | 1.2 | Celsius Committee Meeting | Communications |
| 9/13/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 9/14/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/14/2022 | Wednesday | 0.4 | M3 Daily Call | Communications |
| 9/15 | Thursday | 0.5 | M3 Daily Call | Communications |
| 9/16/2022 | Friday | 1 | Money Movements Call | Communications |
| 9/16/2022 | Friday | 0.5 | Money Movements Follow Up Sync | Internal Development |
| 9/17/2022 | Saturday | 2 | Committee Meeting Prep | Internal Development |
| 9/18/2022 | Sunday | 1.5 | Insider Money Movements Call with Advisors | Communications |
| 9/19/2022 | Monday | 0.4 | M3 Daily Call | Communications |
| 9/19/2022 | Monday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/20/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |
| 9/21/2022 | Wednesday | 0.2 | Celsius All Advisors Check-In | Communications |
| 9/22/2022 | Thursday | 1 | W+C Litigation Team Call | Communications |
| 9/24/2022 | Saturday | 0.5 | Stablecoins Call with Advisors | Communications |
| 9/26/2022 | Monday | 0.5 | Internal Check-In | Internal Development |

| 9/26/2022 | Monday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/27/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |
| 9/29/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 9/30/2022 | Friday | 1 | Crypto Q+A with Nuke Goldstein | Communications |
| 9/30/2022 | Friday | 0.5 | M3 Daily Call | Communications |

| Employee Name | Role |
|---|---|
| Dan Young | Project Manager |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0 |
| **Total** | **0** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |

| Name | Role |
|------|------|
| Jacob Fleisher | Project Manager |

## Summary

| Categories | Hours |
|------------|-------|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0.5 |
| **Total** | **0.5** |

## Details

| Date | Day | Hours | Activity | Category |
|------|-----|-------|----------|----------|
| 9/12/2022 | Monday | 0.5 | Internal Check-In | Internal Development |

| Employee Name | Role |
|---|---|
| Nicholas Shaker | Project Manager |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 23.7 |
| Internal Development | 26.9 |
| **Total** | **50.6** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 9/1/2022 | Thursday | 2 | Retention Hearing | Communications |
| 9/1/2022 | Thursday | 0.1 | M3 Daily Call | Communications |
| 9/2/2022 | Friday | 5 | Project Management Tasks | Internal Development |
| 9/2/2022 | Friday | 0.2 | M3 Daily Call | Communications |
| 9/6/2022 | Tuesday | 0.8 | Celsius Committee Meeting | Communications |
| 9/6/2022 | Tuesday | 1 | Project Management Tasks | Internal Development |
| 9/6/2022 | Tuesday | 0.5 | M3 Daily Call | Communications |
| 9/6/2022 | Tuesday | 0.8 | Declaration ISO of Joinder and Motion Call | Communications |
| 9/8/2022 | Thursday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/8/2022 | Thursday | 0.3 | M3 Daily Call | Communications |
| 9/9/2022 | Friday | 0.5 | Market Makers call with W+C | Communications |
| 9/9/2022 | Friday | 0.2 | Internal Check-In | Internal Development |
| 9/9/2022 | Friday | 0.3 | M3 Daily Call | Communications |
| 9/12/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/13/2022 | Tuesday | 0.6 | Coin Security Call | Communications |
| 9/13/2022 | Tuesday | 1.2 | Celsius Committee Meeting | Communications |
| 9/13/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 9/13/2022 | Tuesday | 1 | Coin Security Call | Communications |
| 9/14/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/14/2022 | Wednesday | 0.4 | M3 Daily Call | Communications |
| 9/15 | Thursday | 0.5 | M3 Daily Call | Communications |
| 9/16/2022 | Friday | 1 | Money Movements Call | Communications |
| 9/16/2022 | Friday | 0.5 | Money Movements Follow Up Sync | Internal Development |
| 9/16/2022 | Friday | 0.6 | M3 Daily Call | Communications |
| 9/17/2022 | Saturday | 2 | Insider Money Movements Presentation Prep | Internal Development |

| Date | Day | Hours | Description | Category |
|---|---|---|---|---|
| 9/18/2022 | Sunday | 1.5 | Insider Money Movements Call with Advisors | Communications |
| 9/19/2022 | Monday | 6 | Project Management Tasks | Internal Development |
| 9/19/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/19/2022 | Monday | 0.4 | M3 Daily Call | Communications |
| 9/19/2022 | Monday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/20/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |
| 9/20/2022 | Tuesday | 0.3 | M3 Daily Call | Communications |
| 9/21/2022 | Wednesday | 3 | Project Management Tasks | Internal Development |
| 9/21/2022 | Wednesday | 0.2 | Internal Check-In | Internal Development |
| 9/21/2022 | Wednesday | 0.2 | Celsius All Advisors Check-In | Communications |
| 9/22/2022 | Thursday | 1 | W+C Litigation Team Call | Communications |
| 9/22/2022 | Thursday | 0.2 | W+C Litigation Team Call, Follow-Up | Communications |
| 9/22/2022 | Thursday | 0.5 | M3 Daily Call | Communications |
| 9/22/2022 | Thursday | 2.2 | Project Management Tasks | Internal Development |
| 9/23/2022 | Friday | 0.5 | Internal Check-In | Internal Development |
| 9/23/2022 | Friday | 0.5 | M3 Daily Call | Communications |
| 9/23/2022 | Friday | 3.8 | Project Management Tasks | Internal Development |
| 9/26/2022 | Monday | 0.5 | Internal Check-In | Internal Development |
| 9/26/2022 | Monday | 0.5 | Celsius All Advisors Check-In | Communications |
| 9/27/2022 | Tuesday | 1 | Celsius Committee Meeting | Communications |
| 9/27/2022 | Tuesday | 0.5 | M3 Daily Call | Communications |
| 9/27/2022 | Tuesday | 0.5 | Stablecoins Call | Communications |
| 9/28/2022 | Wednesday | 0.5 | Internal Check-In | Internal Development |
| 9/28/2022 | Wednesday | 0.5 | M3 Daily Call | Communications |
| 9/29/2022 | Thursday | 1 | Celsius All Advisors Check-In | Communications |
| 9/29/2022 | Thursday | 0.5 | M3 Daily Call | Communications |
| 9/30/2022 | Friday | 1 | Crypto Q+A with Nuke Goldstein | Communications |
| 9/30/2022 | Friday | 0.5 | M3 Daily Call | Communications |

| Employee Name | Role |
|---|---|
| Bobby MacKinnon | Project Manager |

| Summary | |
|---|---|
| **Categories** | **Hours** |
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0.5 |
| **Total** | **0.5** |

| Details | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Activity** | **Category** |
| 9/19/2022 | Monday | 0.5 | Internal Check-In | Internal Development |



## Professional Hours Tracker – October 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al
**Date Prepared**: 1 November 2022

### Hours Summary

| Name | Role | Rate | Communications with M3, W+C, A+M, and external parties | Internal Development | Administrative Tasks | Total (hrs) | Cost |
|------|------|------|------|------|------|------|------|
| Max Galka | Chief Data Scientist, CEO | $1,000 | 0 | 67.4 | 0 | 67.4 | $67,400 |
| Matt Lam | Senior Data Scientist | $900 | 2.5 | 68.4 | 0 | 70.9 | $63,810 |
| Alexander Mologoko | Senior Blockchain Expert | $900 | 4.8 | 68.7 | 0 | 73.5 | $66,150 |
| Sirish Jetti | Vice President | $800 | 0 | 21 | 0 | 21 | $16,800 |
| Hwasoo Lee | Senior Data Scientist | $900 | 4.3 | 69.1 | 0 | 73.4 | $66,060 |
| Bryan Oliveira | Senior Software Engineer | $900 | 0 | 49.5 | 0 | 49.5 | $44,550 |
| Matt Austin | Vice President | $800 | 0 | 0 | 8.2 | 8.2 | $6,560 |
| Bryan Young | Vice President | $800 | 6.1 | 1.1 | 0.6 | 7.8 | $6,240 |
| Nicholas Shaker | Project Manager | $600 | 19.8 | 16.8 | 6.1 | 42.7 | $25,620 |
| **Labor Totals** | | | | | | **414.4** | **$363,190** |

### Other Expenses

| Description | Date | Cost |
|------|------|------|
| Gunderson Dettmer Legal Expenses | 10/27/22 | $  4,250.00 |
| Amazon Web Services Costs | 11/2/22 | $  41,547.08 |
| Google Cloud Platform | 11/6/22 | $  11,320.47 |
| **Other Expenses Totals** | | **$  57,117.55** |

| **October 2022 Grand Total** | | **$ 420,307.55** |
|------|------|------|

| Employee Name | Role |
|---|---|
| Max Galka | Chief Data Scientist, CEO |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 67.4 |
| **Total** | **67.4** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/18/2022 | Tuesday | 7 | Catch-up after Family Leave: Review of Data Science Work Over Previous 3 Weeks, part 1 | Internal Development |
| 10/19/2022 | Wednesday | 4.6 | Review of SOFA 4 Algorithms | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Discussion about market makers, token burns, and buy backs | Internal Development |
| 10/20/2022 | Thursday | 4 | Celsius Market Makers On-Chain and Open Source Research | Internal Development |
| 10/20/2022 | Thursday | 3.5 | Session with A. Mologoko re: Market Makers | Internal Development |
| 10/21/2022 | Friday | 2 | Token Burn Code and Data Review with Data Science Team | Internal Development |
| 10/21/2022 | Friday | 6 | Token Burn Data Analysis and Public Statement Comparison | Internal Development |
| 10/22/2022 | Saturday | 6 | Catch-up after Family Leave: Review of Data Science Work Over Previous 3 Weeks, part 2 | Internal Development |
| 10/24/2022 | Monday | 2.4 | External Transactions Clustering Algorithm Review | Internal Development |
| 10/24/2022 | Monday | 3 | Celsius Buy Back Scheme on-chain analysis | Internal Development |
| 10/25/2022 | Tuesday | 3 | Balance Sheet non-ERC20 Research Advising with Data Science Team | Internal Development |
| 10/27/2022 | Thursday | 1.6 | Balance Sheet BTC Cluster Aggregation and Verification | Internal Development |
| 10/27/2022 | Thursday | 4.8 | ERC-20 Balance Sheet Clustering Review | Internal Development |
| 10/28/2022 | Friday | 2.5 | SOFA 4 Data Collection and Assumptions Review | Internal Development |
| 10/29/2022 | Saturday | 7 | Review of Token Burn and Buy Back Data Assets from Data Science Team | Internal Development |
| 10/30/2022 | Sunday | 5.7 | Examiner Work Items Preparation and Custody Wallet Verifications | Internal Development |
| 10/31/2022 | Monday | 4 | SOFA 4 Data Hand Off with Data Science Team | Internal Development |

| Employee Name | Role |
|---|---|
| Matt Lam | Senior Data Scientist |

**Summary**

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 2.5 |
| Internal Development | 68.4 |
| **Total** | **70.9** |

**Details**

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/3/2022 | Monday | 0.5 | Internal Sync Re: SOFA-4 and Cashouts | Internal Development |
| 10/4/2022 | Tuesday | 4 | Token Cashouts Transaction Verification | Internal Development |
| 10/5/2022 | Wednesday | 6.5 | ICO DIstribution TXN Verificaion and Comparison to SOFA 4 Documents | Internal Development |
| 10/7/2022 | Friday | 4.5 | Institutional Loan on-chain forensic analysis | Internal Development |
| 10/7/2022 | Friday | 0.6 | Internal Sync re: institutional loans and balance sheets | Internal Development |
| 10/10/2022 | Monday | 0.2 | Internal Sync re: weekly tasks | Internal Development |
| 10/11/2022 | Monday | 6 | Loan and Balance Sheet revisions after attribution updates | Internal Development |
| 10/11/2022 | Tuesday | 2.6 | Reseach and Meeting Prep re: Celsius Network Infrascturure | Internal Development |
| 10/12/2022 | Wednesday | 1.1 | Call with Celsius Personnel about Network Infrastructure | Communications |
| 10/12/2022 | Wednesday | 0.4 | Internal Call re: Infrastructure and SOFA 4 Documents | Internal Development |
| 10/14/2022 | Friday | 0.6 | Internal Call re: Buy Backs and Token Burns | Communications |
| 10/14/2022 | Friday | 5.5 | Token Buy Back Data Review and Sanity Checks | Internal Development |
| 10/17/2022 | Monday | 0.5 | Internal Call re: Market Makers | Internal Development |
| 10/18/2022 | Tuesday | 8.5 | Token Burn forensic analysis, and collection of OSINT reporting | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Internal Sync re: Token Burns | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Call with M3 re: SOFA 4 Investigation | Communications |
| 10/20/2022 | Thursday | 0.3 | Internal Call re: Market Makers. Buy Backs, and Token Burns | Internal Development |
| 10/21/2022 | Friday | 4.3 | Token Burn Data Sanity Checking and Compilation | Internal Development |
| 10/21/2022 | Friday | 2 | Token Burn Code and Data Review with Data Science Team | Internal Development |
| 10/24/2022 | Monday | 0.6 | Interal Discusionss re: Balance Sheet and External TXNs | Internal Development |
| 10/25/2022 | Tuesday | 3 | Balance Sheet non-ERC20 Research Advising with Data Science Team | Internal Development |
| 10/25/2022 | Tuesday | 3 | Balance Sheet Compilation of non-ERC20 Tokens | Internal Development |
| 10/26/2022 | Wednesday | 2.6 | ICO Distribution TXN Research for Newly Listed VIPs | Internal Development |
| 10/28/2022 | Friday | 0.5 | Internal Call re: Balance Sheet results and ICO Distribution | Communications |
| 10/28/2022 | Friday | 6.8 | ICO Distribution matching with on-chain activities | Internal Development |
| 10/31/2022 | Monday | 0.4 | Internal Call re: Examiner questions and SOFA 4 hand off | Internal Development |
| 10/31/2022 | Monday | 5.3 | Examiner questions data restructuring and SOFA 4 finalization | Internal Development |

| Employee Name | Role |
|---|---|
| Alexander Mologoko | Senior Data Scientist |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 4.8 |
| Internal Development | 68.7 |
| **Total** | **73.5** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/3/2022 | Monday | 0.5 | Internal Sync Re: SOFA-4 and Cashouts | Internal Development |
| 10/3/2022 | Monday | 4.2 | Investigation of non-ERC 20 Token Balance Sheet | Internal Development |
| 10/4/2022 | Tuesday | 0.3 | UCC Briefing re: Balance Sheet | Communications |
| 10/4/2022 | Tuesday | 7.6 | non-ERC 20 Token Mapping | Internal Development |
| 10/5/2022 | Wednesday | 9.3 | non-ERC 20 Token Mapping | Internal Development |
| 10/6/2022 | Thursday | 0.3 | Call with M3 re: Insider Transaction Documentation | Communications |
| 10/6/2022 | Thursday | 4.9 | SOFA 4, Insider Transaction Documentation Review | Internal Development |
| 10/7/2022 | Friday | 3.4 | Institutional Loan review of and additions to M. Lam analysis | Internal Development |
| 10/7/2022 | Friday | 0.6 | Internal Sync re: institutional loans and balance sheets | Internal Development |
| 10/8/2022 | Saturday | 3.7 | Continuation of Institutional Loan review of and additions to M. Lam analysis | Internal Development |
| 10/10/2022 | Monday | 0.2 | Internal Sync re: weekly tasks | Internal Development |
| 10/10/2022 | Monday | 3.5 | Reserach and Planning re: CEL Infrastructure Call | Internal Development |
| 10/11/2022 | Tuesday | 0.3 | Call with M3 re: CEL infrastructure | Communications |
| 10/12/2022 | Wednesday | 1.1 | Call with Celsius Personnel about Network Infrastructure | Communications |
| 10/12/2022 | Wednesday | 0.4 | Internal Call re: Infrastructure and SOFA 4 Documents | Internal Development |
| 10/12/2022 | Wednesday | 4 | External Transaction Data Searching and Compilation | Internal Development |
| 10/12/2022 | Wednesday | 0.3 | Call with M3 re: ongoing work streams | Communications |
| 10/13/2022 | Thursday | 0.3 | Call with M3 discussing External Third Party TXNs | Communications |
| 10/14/2022 | Friday | 0.6 | Internal Call re: Buy Backs and Token Burns | Communications |
| 10/17/2022 | Monday | 0.5 | Internal Call re: Market Makers | Internal Development |
| 10/17/2022 | Monday | 3.3 | Balance Sheet Numbers Collections | Internal Development |
| 10/18/2022 | Tuesday | 5 | Token Burn Research and TXN Collection | Internal Development |
| 10/19/2022 | Wednesday | 4.1 | Token Burn TXN data aggregation and analysis | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Internal Sync re: Token Burns | Internal Development |
| 10/20/2022 | Thursday | 3.5 | Session with M. Galka re: Market Makers | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Internal Call re: Market Makers. Buy Backs, and Token Burns | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Call with M3 re: Token Buy Backs | Communications |
| 10/21/2022 | Friday | 1.4 | Token Buy Backs Verification | Internal Development |
| 10/21/2022 | Friday | 2 | Token Burn Code and Data Review with Data Science Team | Internal Development |
| 10/24/2022 | Monday | 0.6 | Interal Discussions re: Balance Sheet and External TXNs | Internal Development |
| 10/24/2022 | Monday | 0.4 | Call with M3 re: External TXNs | Communications |
| 10/26/2022 | Wednesday | 0.4 | Call with M3 re: Balance Sheet and ICO Distribution | Communications |
| 10/27/2022 | Thursday | 1.3 | Balance Sheet Data Aggregation | Internal Development |
| 10/28/2022 | Friday | 0.5 | Internal Call re: Balance Sheet results and ICO Distribution | Communications |

| 10/28/2022 | Friday | 3.7 | SOFA 4 Results Compilation and Hand Off | Internal Development |
| 10/31/2022 | Monday | 0.4 | Internal Call re: Examiner questions and SOFA 4 hand off | Internal Development |

| Employee name | Role |
|---|---|
| Sirish Jetti | Vice President |

### Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 21 |
| **Total** | **21** |

### Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/5/2022 | Wednesday | 4.4 | EFH Loan Research and Data Collection | Internal Development |
| 10/10/2022 | Monday | 2.1 | Reserach and Planning re: CEL Infrastructure Call | Internal Development |
| 10/14/2022 | Friday | 3 | ICO Token Distrubutrion Data Collection and Cleaning | Internal Development |
| 10/18/2022 | Tuesday | 3.6 | SOFA 4 Investigation Algorithm Building | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Internal Call re: Market Makers. Buy Backs, and Token Burns | Internal Development |
| 10/24/2022 | Monday | 2.5 | External Transactions Attribution Clustering | Internal Development |
| 10/27/2022 | Thursday | 4.1 | SOFA 4 Investigation Data Verification | Internal Development |
| 10/31/2022 | Monday | 1 | Examiner Questions Review and Breifing | Internal Development |

| Employee Name | Role |
|---|---|
| Hwasoo Lee | Senior Data Scientist |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 4.3 |
| Internal Development | 69.1 |
| **Total** | **73.4** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/3/2022 | Monday | 0.5 | Internal Sync Re: SOFA-4 and Cashouts | Internal Development |
| 10/3/2022 | Monday | 5.6 | EFH Loan Agreement Investigations | Internal Development |
| 10/5/2022 | Wednesday | 1 | EFH Loan Briefing with White and Case | Communications |
| 10/6/2022 | Thursday | 3.5 | EFH Loan Repayment Investigations | Internal Development |
| 10/7/2022 | Friday | 0.8 | Call with M3, W+C, K+E, and A+M re: Investment Loans | Communications |
| 10/7/2022 | Friday | 0.6 | Internal Sync re: institutional loans and balance sheets | Internal Development |
| 10/10/2022 | Monday | 0.2 | Internal Sync re: weekly tasks | Internal Development |
| 10/11/2022 | Tuesday | 4.6 | Investment Loans Data Aggregation and Sanity Checking | Internal Development |
| 10/12/2022 | Wednesday | 1.1 | Call with Celsius Personnel about Network Infrastructure | Communications |
| 10/12/2022 | Wednesday | 0.4 | Internal Call re: Infrastructure and SOFA 4 Documents | Internal Development |
| 10/13/2022 | Thursday | 5 | ICO Token Distribution Research | Internal Development |
| 10/14/2022 | Friday | 4.3 | ICO Token Distribution Research | Internal Development |
| 10/14/2022 | Friday | 0.6 | Internal Call re: Buy Backs and Token Burns | Communications |
| 10/17/2022 | Monday | 0.5 | Internal Call re: Market Makers | Internal Development |
| 10/18/2022 | Tuesday | 3.1 | Market Makers OSINT Data Collection | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Internal Sync re: Token Burns | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Call with M3 re: SOFA 4 Investigation | Communications |
| 10/19/2022 | Wednesday | 7.4 | SOFA 4 Collection of Data and Transaction Verification | Internal Development |
| 10/20/2022 | Thursday | 4.5 | SOFA 4 Collection of Data and Transaction Verification | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Internal Call re: Market Makers. Buy Backs, and Token Burns | Internal Development |
| 10/21/2022 | Friday | 2 | Token Burn Code and Data Review with Data Science Team | Internal Development |
| 10/21/2022 | Friday | 4.4 | SOFA 4 Transaction Verification and Comparison | Internal Development |
| 10/25/2022 | Monday | 3 | SOFA 4 Wallet Clustering of VIPs | Internal Development |
| 10/26/2022 | Tuesday | 7.4 | SOFA 4 Transactions Sanity Checking | Internal Development |
| 10/27/2022 | Wednesday | 5.6 | SOFA 4 Data Preparation | Internal Development |
| 10/28/2022 | Friday | 0.5 | Internal Call re: Balance Sheet results and ICO Distribution | Communications |
| 10/28/2022 | Friday | 5.5 | SOFA 4 Results Compilation and Hand Off | Internal Development |
| 10/31/2022 | Monday | 0.4 | Internal Call re: Examiner questions and SOFA 4 hand off | Internal Development |

| Employee Name | Role |
|---|---|
| Bryan Oliveira | Senior Software Engineer |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 49.5 |
| **Total** | **49.5** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/4/2022 | Tuesday | 3.5 | EFH Loan Data Collection Algorithm | Internal Development |
| 10/5/2022 | Wednesday | 4.4 | Loan Algorithm Testing in Staging and Deployment to Prod | Internal Development |
| 10/11/2022 | Tuesday | 5.5 | Celsius Network Infrasturture OSINT research and collation | Internal Development |
| 10/13/2022 | Thursday | 3.6 | External Transactions Attribution Clustering | Internal Development |
| 10/14/2022 | Friday | 5.5 | External Transactions Attribution Clustering, continued | Internal Development |
| 10/18/2022 | Tuesday | 3.2 | Token Burn data cleaning and indexing | Internal Development |
| 10/19/2022 | Wednesday | 2.5 | Token burn data handover prep | Internal Development |
| 10/20/2022 | Thursday | 6.2 | Market Maker data collection script | Internal Development |
| 10/21/2022 | Friday | 4.3 | Market Maker data collection script, edit and push to Prod | Internal Development |
| 10/24/2022 | Monday | 2.4 | External Transactions Clustering Algorithm Review with M. Galka | Internal Development |
| 10/24/2022 | Monday | 3.1 | External Transactions Clustering Alg. review follow-up code edits | Internal Development |
| 10/27/2022 | Thursday | 1.1 | Balance Sheet sanity checking | Internal Development |
| 10/28/2022 | Friday | 0.7 | ICO Token Distribution Data Analysis | Internal Development |
| 10/31/2022 | Monday | 3.5 | SOFA 4 Data checks and table preparation | Internal Development |

| Employee Name | Role |
|---|---|
| Matt Austin | Vice President |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 0 |
| Internal Development | 0 |
| Administrative Tasks | 8.2 |
| **Total** | **8.2** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/14/2022 | Friday | 0.6 | Call with White and Case re: Billable Hours | Administrative Tasks |
| 10/17/2022 | Monday | 4.2 | Billable Hours Preparation | Administrative Tasks |
| 10/20/2022 | Thursday | 3.4 | Billable Hours Preparation | Administrative Tasks |

| Employee Name | Role |
|---|---|
| Bryan Young | Vice President |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 6.1 |
| Internal Development | 1.1 |
| Administrative Tasks | 0.6 |
| **Total** | **7.8** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/3/2022 | Monday | 0.50 | Internal Sync Re: SOFA-4 and Cashouts | Internal Development |
| 10/3/2022 | Monday | 0.30 | Call with M3 re: Dilligence Items | Communications |
| 10/4/2022 | Tuesday | 0.50 | UCC Briefing re: Balance Sheet | Communications |
| 10/5/2022 | Wednesday | 0.40 | Call with M3 re: White and Case Investigations | Communications |
| 10/6/2022 | Thursday | 0.40 | Call with M3 re: Insider Transaction Documentation | Communications |
| 10/6/2022 | Thursday | 0.30 | Call with White and Case re: EFH Loans | Communications |
| 10/7/2022 | Friday | 0.60 | Internal Sync re: institutional loans and balance sheets | Internal Development |
| 10/11/2022 | Tuesday | 1.60 | UCC Briefing re: Custody Wallets, SOFA 4 Filings, and Loans | Communications |
| 10/11/2022 | Tuesday | 0.30 | Call with M3 re: CEL infrastructure | Communications |
| 10/12/2022 | Wednesday | 0.30 | Call with M3 re: ongoing work streams | Communications |
| 10/14/2022 | Friday | 0.60 | Call with White and Case re: Billable Hours | Administrative Tasks |
| 10/18/2022 | Tuesday | 1.50 | Call with UCC re: Progress and Work Items | Communications |
| 10/28/2022 | Friday | 0.50 | Discussion with Examiners re: Custody Wallets | Communications |

| Employee Name | Role |
|---|---|
| Nicholas Shaker | Project Manager |

## Summary

| Categories | Hours |
|---|---|
| Communications with M3, W+C, A+M, and external parties | 19.8 |
| Internal Development | 16.8 |
| Administrative Tasks | 6.1 |
| **Total** | **42.7** |

## Details

| Date | Day | Hours | Activity | Category |
|---|---|---|---|---|
| 10/1/2022 | Saturday | 0.5 | Call with M3 re: Dilligence Items | Communications |
| 10/3/2022 | Monday | 0.5 | Internal Sync Re: SOFA-4 and Cashouts | Internal Development |
| 10/3/2022 | Monday | 0.3 | Call with M3 re: Dilligence Items | Communications |
| 10/4/2022 | Tuesday | 1.1 | UCC Briefing re: Balance Sheet | Communications |
| 10/5/2022 | Wednesday | 1 | EFH Loan Briefing with White and Case | Communications |
| 10/5/2022 | Wednesday | 0.4 | Call with M3 re: White and Case Investigations | Communications |
| 10/6/2022 | Thursday | 0.4 | Call with M3 re: Insider Transaction Documentation | Communications |
| 10/6/2022 | Thursday | 0.3 | Second Call with M3 re: Insider Transaction Documentation | Communications |
| 10/6/2022 | Thursday | 0.3 | Call with White and Case re: EFH Loans | Communications |
| 10/7/2022 | Friday | 0.6 | Internal Sync re: institutional loans and balance sheets | Internal Development |
| 10/7/2022 | Friday | 0.6 | Call with M3 re: weekly deliverables | Communications |
| 10/10/2022 | Monday | 0.2 | Internal Sync re: weekly tasks | Internal Development |
| 10/11/2022 | Tuesday | 1.6 | UCC Briefing re: Custody Wallets, SOFA 4 Filings, and Loans | Communications |
| 10/11/2022 | Tuesday | 0.3 | Call with M3 re: CEL infrastructure | Communications |
| 10/12/2022 | Wednesday | 1.1 | Call with Celsius Personnel about Network Infrastructure | Communications |
| 10/12/2022 | Wednesday | 0.4 | Internal Call re: Infrastructure and SOFA 4 Documents | Internal Development |
| 10/12/2022 | Wednesday | 0.3 | Call with M3 re: ongoing work streams | Communications |
| 10/12/2022 | Wednesday | 3.4 | Billable Hours Preparation | Administrative Tasks |
| 10/13/2022 | Thursday | 0.3 | Call with M3 discussing External Third Party TXNs | Communications |
| 10/13/2022 | Thursday | 0.8 | All Advisors Weekly Call | Communications |
| 10/14/2022 | Friday | 0.6 | Call with White and Case re: Chainalysis Audit | Communications |
| 10/14/2022 | Friday | 0.6 | Call with White and Case re: Billable Hours | Administrative Tasks |
| 10/14/2022 | Friday | 0.6 | Internal Call re: Buy Backs and Token Burns | Communications |
| 10/14/2022 | Friday | 0.2 | Call with M3 re: Buy Backs and Token Burns | Communications |
| 10/14/2022 | Friday | 2.2 | Preparation of Progress Report and UCC Call Slides | Internal Development |
| 10/17/2022 | Monday | 0.3 | Call with M3 re: Market Makers | Communications |
| 10/17/2022 | Monday | 0.5 | Internal Call re: Market Makers | Internal Development |
| 10/17/2022 | Monday | 1.5 | Balance Sheet Sanity Checking | Internal Development |
| 10/17/2022 | Monday | 0.5 | Call with All Advisors re: Work Items | Communications |
| 10/18/2022 | Tuesday | 4 | Catch-up with Max after Family Leave: Review of Data Science Work Over Previous 3 Weeks | Internal Development |
| 10/18/2022 | Tuesday | 1.9 | Call with UCC re: Progress and Work Items | Communications |
| 10/19/2022 | Wednesday | 0.3 | Internal Sync re: Token Burns | Internal Development |
| 10/19/2022 | Wednesday | 0.3 | Call with M3 re: SOFA 4 Investigation | Communications |
| 10/20/2022 | Thursday | 0.5 | All Advisors Weekly Call | Communications |
| 10/20/2022 | Thursday | 0.3 | Internal Call re: Market Makers. Buy Backs, and Token Burns | Internal Development |
| 10/20/2022 | Thursday | 0.3 | Call with M3 re: Token Buy Backs | Communications |

| 10/21/2022 | Friday | 1.6 | Preparation of Progress Report and UCC Call Slides | Internal Development |
| 10/24/2022 | Monday | 0.3 | Call with White and Case re: SOFA 4 Analysis | Communications |
| 10/24/2022 | Monday | 0.6 | Interal Discusionss re: Balance Sheet and External TXNs | Internal Development |
| 10/24/2022 | Monday | 0.4 | Call with M3 re: External TXNs | Communications |
| 10/24/2022 | Monday | 0.4 | All Advisors Call | Communications |
| 10/25/2022 | Tuesday | 2.2 | UCC Briefing re: Progress and Work Items | Communications |
| 10/26/2022 | Wednesday | 2.1 | Billable Hours Preparation | Administrative Tasks |
| 10/26/2022 | Wednesday | 0.4 | Call with M3 re: Balance Sheet and ICO Distribution | Communications |
| 10/27/2022 | Thursday | 0.5 | All Advisors Call re: research progress | Communications |
| 10/28/2022 | Friday | 0.5 | Internal Call re: Balance Sheet results and ICO Distribution | Communications |
| 10/28/2022 | Friday | 0.5 | Discussion with Examiners re: Custody Wallets | Communications |
| 10/28/2022 | Friday | 2.2 | Preparation of Progress Report and UCC Call Slides | Internal Development |
| 10/31/2022 | Monday | 0.5 | Preparation of Responses for Examiner Questions | Internal Development |
| 10/31/2022 | Monday | 1 | Examiner Questions Review and Breifing | Internal Development |
| 10/31/2022 | Monday | 0.4 | Internal Call re: Examiner questions and SOFA 4 hand off | Internal Development |
| 10/31/2022 | Monday | 0.1 | All Advisors Call | Communications |

## Exhibit D

**Expense Detail**



## Expense Detail – August 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al.
**Date Prepared**: 1 October 2022

### Other Expenses

| Description | Date | Cost |
|---|---|---|
| Amazon Web Services Costs | 9/2/2022 | $  45,209.51 |
| Google Cloud Platform | 9/1/2022 | $  6,462.95 |
| Lewis Brisbois Legal Services | 9/14/2022 | $  10,000.00 |
| Gunderson Dettmer Legal Services | 9/26/2022 | $  16,246.25 |
| Pulse Investigative Annual License x5 | 9/1/2022 | $  75,000.00 |
| **Other Expenses Totals** | | **$ 152,918.71** |



## Expense Detail – September 2022

Prepared for: Chapter 11 Cases of Celsius Network LLC, et al
Date Prepared: 12 October 2022

| Other Expenses | | |
|---|---|---|
| Description | Date | Cost |
| Amazon Web Services Costs | 2-Oct-22 | $   45,572.74 |
| Google Cloud Platform | 1-Oct | $   7,761.42 |
| **Other Expenses Totals** | | **$   53,334.16** |



## Expense Detail – October 2022

**Prepared for**: Chapter 11 Cases of Celsius Network LLC, et al
**Date Prepared**: 1 November 2022

### Other Expenses

| Description | Date | Cost |
|---|---|---|
| Gunderson Dettmer Legal Expenses | 10/27/22 | $ 4,250.00 |
| Amazon Web Services Costs | 11/2/22 | $ 41,547.08 |
| Google Cloud Platform | 11/6/22 | $ 11,320.47 |
| **Other Expenses Totals** | | **$ 57,117.55** |