**EXHIBIT D**

**TIME RECORDS**

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Participate in engagement team meeting regarding scope and objectives. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Research Celsius custody and withhold accounts to understand mechanics of account creation. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Participate in call with T. Martin (Huron) to discuss initial research findings on Celsius accounts. | 0.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Document Celsius account research and discuss with engagement team. | 0.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/10/2022 | Review production in Debtors' data room with focus on QuickBooks. | 0.40 |
| 1 | Crypto Analysis | Robert Loh | 10/10/2022 | Initial review of the Debtors' coin reports and other filings related to Custody accounts and customer funds. | 2.30 |
| 1 | Crypto Analysis | Robert Loh | 10/10/2022 | Prepare for, and participate on, call with Examiner and Counsel (Jenner) re: Phase I investigation plan and preliminary information requests. | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/10/2022 | Meeting with T. Martin, R. Barnett, J. Sorondo, C. Tan (Huron) regarding initial workplan and objectives. | 0.90 |
| 1 | Crypto Analysis | Robert Loh | 10/10/2022 | Participate in status call with T. Martin, R. Barnett, J. Sorondo, C. Tan (Huron) based on discussions with Examiner regarding initial workplan. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Review of Debtors' schedules for information regarding earn account holdings. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Review of Debtor's on-line accounts for information regarding custody and earn accounts. | 1.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Review of A&M's July-August fee statement for information regarding earn and deposit account productions. | 0.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Review of initial document production received from Jenner. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Analyze 9-9-22 Cryptocurrency Asset Report. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Prepare email to counsel (Jenner) regarding items to request from Debtors. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/10/2022 | Review production in Debtors' data room. | 0.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Evaluate QuickBooks functionality and discuss with Huron team. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Create Celsius SQL database and import sofa3 schedules as a table for analysis. | 1.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Verify record counts and create test queries for SOFA3 data table. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/11/2022 | Discuss SOFA 3 data with T. Martin (Huron). | 0.20 |
| 1 | Crypto Analysis | Robert Barnett | 10/11/2022 | Participate in call with R. Barnett (Huron) regarding Debtors' staking agreements and scope. | 0.50 |
| 1 | Crypto Analysis | Robert Loh | 10/11/2022 | Review Debtor document production for items related user account activity prior to the petition date. | 2.30 |
| 1 | Crypto Analysis | Robert Loh | 10/11/2022 | Review documents produced by the Debtors and outline questions for employee interviews in focused on the movement of crypto assets. | 1.40 |
| 1 | Crypto Analysis | Robert Loh | 10/11/2022 | Review Debtor document production for information regarding "Chainalysis audit". | 0.90 |
| 1 | Crypto Analysis | Robert Loh | 10/11/2022 | Prepare preliminary work plan for crypto tracing aspects of Examination order. | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Review funds flow and security description in connection with Fireblox crypto holdings. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Participate in call with J. Sorondo (Huron) regarding QuickBooks files. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Participate in call with R. Barnett (Huron) regarding Debtors' staking agreements and scope. | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Review of files in data room related to Chainanlysis assessment of cryptocurrency count. | 0.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Review of Debtors' presentation regarding business model. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Participate in call with L. Raiford (Jenner) regarding interviews. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Review of correspondence from counsel (Jenner) regarding scheduling. | 0.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Analyze Debtors' presentations regarding business model. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Analysis of Debtors' process flow charts. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/11/2022 | Draft initial list of proposed interviews. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Analyze SOFA 3 data and prepare charts for internal discussion. | 1.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Consolidate balance sheet tabs into data table for analysis and summarize data in charts. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/12/2022 | Prepare for call with T. Martin, M. Boyer, and R. Loh (Huron) regarding 'Freeze Reports' and coin schedules. | 0.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Participate in internal Huron call re: coin movement documents. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Document review of data produced by Debtor and UCC. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Review coin movement documents. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/12/2022 | Internal Huron call re: coin balances and workplan update | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Initial analysis of "Custody" wallet transactions based on information provided by the Debtors. | 1.90 |
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Review data room documents re: coin movements and account activity. | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Review data room documents re: coin movements and account activity. | 1.60 |
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Teleconference with T. Martin, M. Boyer, J. Sorondo (Huron) re: Debtors' freeze reports. | 0.80 |
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Teleconference with T. Martin, M. Boyer, J. Sorondo (Huron) re: Coin movement flowcharts. | 0.70 |
| 1 | Crypto Analysis | Robert Loh | 10/12/2022 | Video conference with L. Raiford, K. Sadeghi, A. Cooper, S. Stappert (Jenner) regarding crypto tracing aspects of Examiner mandate. | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Participate in call with Huron cryptocurrency team regarding process flow charts. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Review of additional Freeze Reports received from counsel (Jenner). | 0.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Participate in call with Elementus regarding status and documents available. | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Participate in call with cryptocurrency team regarding workplan and timing. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Analyze documents in Debtor database related to cryptocurrency transactions. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Analyze Freeze/Coin reports provided by counsel (Jenner). | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/12/2022 | Review draft summary of Freeze Reports. | 0.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Status update discussions with Examiner counsel (Jenner). | 1.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Research and prepare for call with Debtor and Debtor counsel. | 0.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Internal Huron research and preparation call for call with Debtor counsel. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/13/2022 | Prepare for examiner follow up call with Debtor, Debtor counsel, and Examiner counsel (Jenner). | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/13/2022 | Prepare for, and participate on, call with Debtor (inc. counsel and financial advisor) and Jenner & Block regarding Debtor's coin reports and asset tracing. | 2.10 |
| 1 | Crypto Analysis | Robert Loh | 10/13/2022 | Review and comment on coin reports prepared by the Debtors. | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/13/2022 | Meeting with T. Martin, M. Boyer (Huron) regarding 'Freeze Reports' and coin schedules. | 1.10 |
| 1 | Crypto Analysis | Robert Loh | 10/13/2022 | Participate in video call with Counsel (Jenner) in preparation for call with Debtor and Debtor's advisors. | 0.60 |
| 1 | Crypto Analysis | Robert Loh | 10/13/2022 | Participate follow up call with L. Raiford and A. Cooper (Jenner), T. Martin and M. Boyer (Huron) regarding Debtor's overview of coin reports. | 0.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/13/2022 | Analyze Debtors cryptocurrency schedules for information regarding on and off blockchain activity. | 2.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/13/2022 | Participate on internal call regarding cryptocurrency Freeze and Coin schedules. | 1.00 |
| 1 | Crypto Analysis | Timothy Martin | 10/13/2022 | Participate in call with counsel (Jenner) regarding preparation for call with Debtor and Debtors' counsel (Jenner) regarding cryptocurrency schedules. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/13/2022 | Participate in call with Debtors and Debtors advisors regarding tracking of cryptocurrency activity. | 1.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/13/2022 | Participate in debrief with counsel (Jenner) regarding cryptocurrency meeting with Debtors and Debtors' advisors. | 0.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Analyze 2-year data table in SQL from 33 individual csv files to reconcile record counts. | 3.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Prepare sample charts from 2-year table for discussion and review by Huron team. | 0.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Draft and run database queries to compare 2-year sofa data to 90 SOFA data. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Continue analysis to compare 2-year sofa data to 90 SOFA data. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Review analysis results of comparison, retest and document queries. | 0.90 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/14/2022 | Prepare sample chart of mapped and unmasked accounts in 2-year and 90 day SOFA data. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Review of transaction tracing schedule with Huron | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Status update discussion with Examiner counsel (Jenner). | 1.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Internal Huron discussion on coin tracing and prepare for Examiner counsel call. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/14/2022 | Map and analyze Debtor Freeze and Coin Reports. | 2.20 |
| 1 | Crypto Analysis | Robert Loh | 10/14/2022 | Initial review and analysis of customer activity during the two-year period prior to the filing date as provided by A&M (Debtor's FA). | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/14/2022 | Review of Celsius' internal wallet list and prepare listing of "Custody" wallets for detailed analysis in support of examination order. | 1.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/14/2022 | Discussion with T. Martin and M. Boyer (Huron) regarding historical 'Freeze Reports' and classification of assets and liabilities. | 1.30 |
| 1 | Crypto Analysis | Robert Loh | 10/14/2022 | Prepare outline of follow up questions for the Debtors (and/or A&M) regarding transactions during the two-year period prior to filing. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/14/2022 | Discussion with M. Boyer and R. Loh (Huron) regarding Freeze reports and Debtor's accounting for coins. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/14/2022 | Participate in call with counsel (Jenner) regarding analysis of cryptocurrency schedules. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/14/2022 | Analyze 2-year cryptocurrency activity for workspace and ledger movement. | 2.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/15/2022 | Update 2yr data to include where account types could be appended (earn, custody). | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/15/2022 | Continue analysis of earn and custody accounts in two-year data source. | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/15/2022 | Review contents of previous document productions included with Lighthouse database. | 2.10 |
| 1 | Crypto Analysis | Robert Loh | 10/15/2022 | Prepare outline of discussion topics for employee interviews regarding the Debtor's management of crypto assets. | 1.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/15/2022 | Review of contents of Jenner Lighthouse engagement database. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/15/2022 | Review 2-year activity data, including data fields and balances to identify accounts for analysis. | 2.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/15/2022 | Review of company emails in relativity database. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/15/2022 | Prepare response to K&E in connection with meeting request; including topics and questions. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/15/2022 | Review of data production related to responses to SEC and state regulators. | 1.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/16/2022 | Review of information provided in data rooms. | 1.50 |
| 1 | Crypto Analysis | Robert Loh | 10/16/2022 | Review of Debtor's Asset-Liability Committee ("ALCO") presentations. | 2.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/16/2022 | Correspond with Debtors' counsel regarding request for information regarding transaction types and cryptocurrency balances. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/16/2022 | Analyze detail of largest customers from 2-year history file. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Prepare for and meet with Huron team to discuss initial draft of Celsius flow of coins and funds presentation. | 0.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Create initial draft of Celsius flow of coins and funds presentation and share with Huron team for feedback/ edits. | 1.90 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Update draft of Celsius flow of coins and funds presentation based on feedback from Huron team. | 1.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review March 2022 ALCO Presentation to prepare summary. | 0.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review April 2022 ALCO Presentation to prepare summary. | 0.50 |
| 1 | Crypto Analysis | Amanda Quintile | 10/17/2022 | Review May 2022 ALCO Presentation to prepare summary. | 0.50 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/17/2022 | Analyze information in relation to customer accounts. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Examine and reconcile between 90 day and 2-year sofa schedules identify discrepancies. | 2.50 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Trace transactions in wallets linked to Celsius senior executive. | 3.00 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/17/2022 | Trace transactions in wallets linked to additional Celsius executive. | 1.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Preliminary review of wallet transfer activity and discussion with Huron team. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Review Freeze and Coin Reports. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Participate in call with Debtor FA on Coin Report creation. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/17/2022 | Internal Huron discussion on coin reporting. | 0.60 |
| 1 | Crypto Analysis | Robert Loh | 10/17/2022 | Prepare for call with A&M regarding the Debtor's weekly coin reports and coin deployment strategies. | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/17/2022 | Review documents produced by Elementus and outline deficiencies and necessary follow ups. | 1.80 |
| 1 | Crypto Analysis | Robert Loh | 10/17/2022 | Prepare for and participate on call with A&M regarding the preparation of the Debtor's weekly coin reports. | 0.80 |
| 1 | Crypto Analysis | Robert Loh | 10/17/2022 | Call with A. Quintile (Huron) regarding Asset-Liabilities Committee reports. | 0.40 |
| 1 | Crypto Analysis | Robert Loh | 10/17/2022 | Participate in call with A. Cooper (Jenner) regarding historical Freeze reports produced to date and priority list for additional reports. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Analysis of movement of cryptocurrencies between customer accounts and wallets. | 1.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Participate in call with counsel (Jenner) and A&M regarding mechanics associated with Coin Reports. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Participate in call with R. Loh and M. Boyer (both Huron) regarding creation of Coin Reports and source data for same. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Draft summary of transfers between Earn and Custody accounts during the 90-day period. | 1.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Correspond with L. Raiford (Jenner) regarding meeting with A&M and related requests. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Review of draft flow of cryptocurrency between insiders. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/17/2022 | Analyze four documents produced by Elementus. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Run query for cryptocurrency related documents and review search results to update relativity document tracker. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Run query for tax related documents and review search results to update relativity document tracker. | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/18/2022 | Input initial results from query on cryptocurrency related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Perform transaction lookups and prepare spreadsheet with findings. | 0.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Identify top 100 accounts by custody inflow, trace transactions to show movement of earnings rewards into custody accounts. | 2.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/18/2022 | Perform research on Etherscan to document Celsius transactions for Mashinsky. | 3.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/18/2022 | Map Freeze report to balance sheet by legal entity. | 0.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/18/2022 | Prepare for and participate in call with Debtor and Debtor FA on ledger/blockchain transactions. | 0.80 |
| 1 | Crypto Analysis | Robert Loh | 10/18/2022 | Review documents produced by Elementus and outline necessary follow ups. | 2.70 |
| 1 | Crypto Analysis | Robert Loh | 10/18/2022 | Video conference with A. Cooper (Jenner), T. Martin, and M. Boyer (Huron) regarding analysis of blockchain transactions. | 0.40 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/18/2022 | Review Freeze Reports provided by A&M (Debtor's FA) inc. 09/09/22, 09/16/22, 09/23/22, 09/30/22, and 10/07/22. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Participate in call with counsel (Jenner), A&M, K&E and Celsius regarding recording of transactions between Earn and Custody accounts. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Participate in follow-up call with A. Cooper (Jenner), R. Loh and M. Boyer (both Huron) regarding call with Celsius coin deployment employee. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Analyze customer transaction activity in connection with segregation vs. comingle analysis. | 2.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Draft summary of preliminary observations for discussion with counsel (Jenner). | 1.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Review of process flow charts in connection with segregation analysis. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Participate in call with A. Cooper (Jenner) regarding observations from correspondence between Debtor and Committee counsel. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/18/2022 | Draft exhibits for call with Debtor's coin deployment employee. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of March 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of April 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/19/2022 | Create summary of May 2022 ALCO Presentation to send to Huron team for feedback/edits. | 1.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/19/2022 | Compare 2-year table to 90 table at date and transaction level to determine missing data from 2-year data source. | 3.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/19/2022 | Present findings and discuss missing 2-year data with T. Martin (Huron). | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/19/2022 | Freeze report mapping to balance sheet by legal entity. | 1.80 |
| 1 | Crypto Analysis | Robert Loh | 10/19/2022 | Review and revise analysis of ALCO committee meeting documents. | 1.60 |
| 1 | Crypto Analysis | Robert Loh | 10/19/2022 | Review mapping of the Debtor's Freeze Reports and outline proposed revisions and follow up analyses. | 1.80 |
| 1 | Crypto Analysis | Robert Loh | 10/19/2022 | Video conference with L. Raiford, L. Pelanek (Jenner) and T. Martin (Huron) re: preliminary conclusions based on interviews and analyses completed to date. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Participate in call with L. Raiford (Jenner) regarding preliminary observations and analysis of accounts. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Participate in call with R. Loh (Huron) to review analysis of accounts. | 0.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Analysis of support for preliminary observations regarding account structure. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Participate in call with R. Loh and J. Sorondo (both Huron) to walk through comparison of 2-year to 90-day customer account activity. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Analyze Freeze reports and related correspondence in Debtor production. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/19/2022 | Analyze Debtor and UCC production related to cryptocurrency processes and balances. | 2.30 |
| 1 | Crypto Analysis | Amanda Quintile | 10/20/2022 | Refine query for cryptocurrency related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Prepare for and participate in update call on Celsius and various work plans; Analysis of near-term deliverables and findings from discussions with Debtor and advisors. | 1.00 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Review white paper on CEL token to summarize mechanics. | 1.50 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Analysis of pricing mechanics for CEL tokens and growth of the platform to summarize mechanics. | 0.90 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Review declaration and filings re: CEL use, growth, and transfers. | 1.10 |
| 1 | Crypto Analysis | Anju Joseph | 10/20/2022 | Analysis of interviews of CEO on use of CEL token and value creation to summarize pricing mechanics and growth. | 2.20 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze April and May 2022 freeze reports in relation to coin quantity. | 2.40 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze June and July 2022 freeze reports in relation to coin quantity. | 2.20 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze August and September 2022 freeze reports in relation to coin quantity. | 0.80 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze March and October 2022 freeze reports in relation to coin quantity. | 0.40 |
| 1 | Crypto Analysis | Ching Wei Tan | 10/20/2022 | Analyze changes in quantity of coins. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/20/2022 | Prepare detailed reconciliation between two year and 90-day SOFA data. | 1.20 |
| 1 | Crypto Analysis | Robert Loh | 10/20/2022 | Prepare analysis of Debtor's reported FTX assets and liabilities (per Freeze Reports) based on request from counsel (Jenner). | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/20/2022 | Analysis of blockchain activity in connection with transactions between the Debtors and Notional Finance. | 2.30 |
| 1 | Crypto Analysis | Robert Loh | 10/20/2022 | Expand analysis of Debtor's 'Freeze Reports' to include additional dates. | 2.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/20/2022 | Review document productions for information related to transactions between the Debtors and Notional Finance. | 1.90 |
| 1 | Crypto Analysis | Robert Loh | 10/20/2022 | Prepare summary of findings related to transactions between the Debtors and Notional Finance. | 1.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Participate in call with L. Raiford (Jenner) regarding cryptocurrency transactions and discrepancies in provided data. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Summarize discrepancies in transaction data and prepare correspondence to A&M regarding same. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Analyze documents in Debtor production regarding DiFi transactions. | 1.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Analyze documents in Debtor production regarding Freeze Reports. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Analyze documents in Debtor production regarding Debtor's Custody wallets. | 1.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Analyze Debtors' transaction with Notional Finance in connection with cash management motion. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Participate in call with L. Raiford (Jenner) regarding Notional Finance and status of information requests. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Correspond with counsel (Jenner) regarding open requests. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Search debtor production for documents regarding custody accounts. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Review and comment on reconciliation of Notional Finance transactions. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/20/2022 | Review of Debtor documents regarding transfers to Custody accounts. | 0.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Ching Wei Tan | 10/21/2022 | Analyze June 2022 freeze report in relation to coin quantity. | 0.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Download Schedule F underlying detail and assemble, reconcile to 2-year and 90-day data sources. | 2.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Draft database queries to compute beginning account balances. | 2.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Query database for Custody transactions from 90-day sofa data and create summary schedule for internal review. | 0.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/21/2022 | Create summary of ETH custody transactions in 2-year data by day. | 0.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/21/2022 | Prepare for and participate in custody meeting prep call (internal Huron). | 1.50 |
| 1 | Crypto Analysis | Robert Loh | 10/21/2022 | Compare ETH blockchain activity associated with ETH held in "Custody Wallets" to 90-day activity included with court filings. | 2.80 |
| 1 | Crypto Analysis | Robert Loh | 10/21/2022 | Analyze blockchain activity associated with ETH held in "Custody Wallets" for the period April 15, 2022, through filing date. | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/21/2022 | Prepare for and participate in call with T. Martin and M. Boyer (Huron) to walk through Custody wallets and coin movement. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Draft email to counsel (Jenner) regarding open requests. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Participate in call with L. Raiford (Jenner) regarding status of requested documents. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Analyze customer activity to determine methodology for calculating opening balances. | 1.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Review of customer balance report prepared by Debtors and produced to regulators. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Prepare outlines for meeting with innovation team and middle office employees. | 1.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Participate in call with R. Loh and M. Boyer (both Huron) to walk through Custody wallets and coin movement. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/21/2022 | Prepare scheduling detailing daily customer activity from inception of Custody plan through petition date. | 2.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/22/2022 | Analyze Celsius Daily User Reports and prepare template for trending of report data. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/22/2022 | Correspond with Huron team regarding trending of Daily User Report data. | 0.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Create consolidated analysis utilizing the Celsius Daily Reports document to analyze trends over time from December 2021 through June 2022. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 12/18/2021. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 12/25/2021. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/23/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/1/2022. | 1.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/23/2022 | Examine daily reports to confirm certain coin swap amounts. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/23/2022 | Custody meeting prep call with Examiner counsel (Jenner). | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/23/2022 | Finalize and circulate analysis of ETH Custody activity based on blockchain transactions and 90-day activity included in Debtor's bankruptcy filings. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/23/2022 | Participate in call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) and T. Martin and M. Boyer (Huron) in preparation for witness interviews and outstanding document requests. | 1.70 |
| 1 | Crypto Analysis | Robert Loh | 10/23/2022 | Outline topics for inclusion in upcoming witness interviews. | 1.40 |
| 1 | Crypto Analysis | Robert Loh | 10/23/2022 | Participate in call with T. Martin and M. Boyer (Huron) in preparation for upcoming witness interviews and workplan for requested analyses. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Correspond with A. Ciriello and H. Bixler (both A&M) regarding status of document requests. | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Update interview outline for interview of middle-office and innovation team. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Review and summarize April-May exchange data uploaded by debtors. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Participate in call with A. Cooper, L. Raiford and K. Sadeghi (Jenner) and R. Loh and M. Boyer (both Huron) regarding preparation for interviews and status of requests. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Participate in call with R. Loh and M. Boyer (both Huron) regarding workplan for interview prep and requested analyses. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Prepare summary of financial interview topics and related documents at counsel (Jenner) request. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Prepare email to counsel (Jenner) with topics and documents for 10-24 interviews. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/23/2022 | Review and comment on analysis of ledger and blockchain activity for ETH activity in Custody accounts. | 0.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/8/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/15/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/22/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 1/29/2022. | 1.40 |
| 1 | Crypto Analysis | Amanda Quintile | 10/24/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/5/2022. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/24/2022 | Custody meeting follow up discussion with Examiner counsel (Jenner) and Huron team. | 0.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/24/2022 | Participated in interview of debtor custody employees. | 2.50 |
| 1 | Crypto Analysis | Robert Loh | 10/24/2022 | Witness interview with A. Cooper, L. Raiford, K. Sadeghi, P. Sailer (Jenner) and T. Martin, M. Boyer (Huron) regarding management of crypto assets | 2.60 |
| 1 | Crypto Analysis | Robert Loh | 10/24/2022 | Preliminary review of documents produced by the Debtors related to trades made by or on behalf of the Debtors on platforms such as FTX, Binance, etc. | 2.20 |
| 1 | Crypto Analysis | Robert Loh | 10/24/2022 | Analyze blockchain activity associated with BTC held in "Custody Wallets" for the period April 15, 2022, through filing date. | 2.10 |
| 1 | Crypto Analysis | Robert Loh | 10/24/2022 | Participate in debrief call with counsel (Jenner) following witness interview. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/24/2022 | Review of Custody account transactions in preparation for interview with Custody employees. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/24/2022 | Participate in interview of Custody employees in connection with Custody accounts. | 2.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/24/2022 | Participate in debrief with counsel (Jenner) following interview of Custody employees. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/24/2022 | Prepare analysis of coin balances by date to be populated with blockchain holdings. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/24/2022 | Draft request list as follow up to Custody interviews and discuss same with counsel (Jenner). | 0.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/12/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/19/2022. | 1.90 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 2/26/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/5/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/25/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/12/2022. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Review updated Debtor production of data requests. | 1.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Review of Coin Report data related to Custody balances. | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/25/2022 | Prepare and select topics for Debtor management interviews. | 0.80 |
| 1 | Crypto Analysis | Robert Loh | 10/25/2022 | Prepare for interview of Treasury employee. | 2.20 |
| 1 | Crypto Analysis | Robert Loh | 10/25/2022 | Prepare for interview of employee involved with Custody program. | 2.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/25/2022 | Initial analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.70 |
| 1 | Crypto Analysis | Robert Loh | 10/25/2022 | Initial analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-721 assets). | 1.90 |
| 1 | Crypto Analysis | Robert Loh | 10/25/2022 | Prepare for, and participate on, call with Counsel (Jenner) regarding examiner requests and interview topics. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Correspond with counsel (Jenner) regarding interviews and topics. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Draft proposed topics list for scheduled interviews. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Participate in call with counsel (Jenner) regarding interview subjects and timing. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Review materials identified by counsel (Jenner) to be relevant to Custody employee interview. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Review materials identified by counsel (Jenner) to be relevant to Treasury employee interview. | 1.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Review of June Freeze reports provided by Debtors in response to request. | 2.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Review of Debtors' models regarding costs associated with mining operation. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/25/2022 | Analyze custodian reserve account on Freeze reports and correspond with counsel (Jenner) regarding same. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/19/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 3/26/2022. | 1.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/2/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/9/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/26/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/16/2022. | 1.40 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/26/2022 | Analyze mining invoices to compute prepayment balances. | 3.60 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/26/2022 | Continue analysis of mining invoices to compute prepayment balances. | 2.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Review updated Debtor production of Custody data requests. | 0.80 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Review updated docket filings related to examination. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Participate in Huron team call regarding Custody Reserve. | 0.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/26/2022 | Participate in call regarding Custody account reconciliation with Examiner counsel (Jenner). | 1.20 |
| 1 | Crypto Analysis | Robert Loh | 10/26/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-20 assets). | 2.80 |
| 1 | Crypto Analysis | Robert Loh | 10/26/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on ERC-721 assets). | 2.40 |
| 1 | Crypto Analysis | Robert Loh | 10/26/2022 | Participate on, call with L. Raiford, A. Cooper, K. Sadeghi (Jenner), and T. Martin, M. Boyer (Huron) regarding the Debtor's custody account reconciliation process. | 1.40 |
| 1 | Crypto Analysis | Robert Loh | 10/26/2022 | Expand trending analysis of the Debtor's custody reserve assets. | 1.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Analyze June 13, 2022, Freeze report in connection with questions from counsel (Jenner) regarding custody balances. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Review of Declaration of Innovation employee. | 0.60 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Participate in call with counsel (Jenner) regarding collateral reserve and related coin balances. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Analyze Coin Stat reports to summarize collateral reserves and ledger balances by date. | 1.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Analyze invoices and 13-week cash flow for detail regarding utility payments. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Analyze company's reserve coins in comparison to custody reserve amounts. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Analyze social media conversations regarding company's account freeze in June 2022. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/26/2022 | Correspond with A. Ciriello (A&M) regarding open requests. | 0.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/23/2022. | 1.50 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 4/30/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/7/2022. | 1.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/14/2022. | 1.60 |
| 1 | Crypto Analysis | Amanda Quintile | 10/27/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/21/2022. | 1.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/27/2022 | Load replacement csv files for 2-year sofa data into database and reconcile counts and amounts. | 2.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/27/2022 | Assist A. Quintile (Huron) in cross reference of freeze report data. | 1 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Review and discuss custodial reserve analysis with Huron team. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Update custodial reserve analysis. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Participate in call with Huron team to discuss updated custodial reserve analysis. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare total summary of all Coin Stats sheets for all dates and coins for selected dates. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Map all coins on Celsius platform to respective ecosystems. | 2.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis by Celsius coin grouping for selected dates by coin. | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis by coin ecosystem for selected dates by coin. | 0.50 |
| 1 | Crypto Analysis | Michael Boyer | 10/27/2022 | Prepare custodial reserve analysis for all coins for selected dates. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Review of Custody account snapshots produced by Debtors. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Draft email to counsel (Jenner) regarding Custody account snapshots produced by Debtors. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Analyze documents related to reconciliation of Custody accounts in connection with email to Debtors' advisors requesting specific information. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Participate in call with A. Cooper (Jenner) regarding open requests. | 0.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Participate in call with M. Boyer (Huron) regarding analysis of ETH assets and reserves. | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Analyze Custody book to wallet variances in ETH equivalent coins. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Participate in call with A. Ciriello (A&M) regarding Custody and Wintermute reports. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Participate in call with L. Raiford (Jenner) regarding draft report. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Participate in call with A. Ciriello (A&M) regarding outstanding requests. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Review and comment on analysis of custody reserves by date. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Review documentation describing Freeze Report and process for Freeze Report. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Review and analyze Fireblocks data contained in Freeze Reports. | 1.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/27/2022 | Analyze data from daily statistics report prepared by Debtors. | 0.30 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 5/28/2022. | 1.80 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 6/4/2022. | 1.20 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Review and incorporate Celsius Daily Reports into consolidated analysis for week-ending 6/12/2022. | 1.00 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Meet with Huron team to discuss consolidated analysis of Celsius Daily reports. | 0.70 |
| 1 | Crypto Analysis | Amanda Quintile | 10/28/2022 | Update formatting changes for consolidated analysis of Celsius Daily reports based on feedback from Huron team. | 1.30 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Perform quality control on loaded 2-year sofa data. | 0.80 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Perform data conversion and normalization on 2-year sofa data for further analysis. | 2.10 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/28/2022 | Draft query to summarize 2-year sofa data file contents for internal discussion. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Participate in Huron team call regarding coin tracing analysis and schedules for draft Examiner report. | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft coin location schedule templates per select dates. | 1.80 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft detailed coin location summary schedules by date. | 1.90 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Draft custody liability comparison analyses by date. | 1.30 |
| 1 | Crypto Analysis | Michael Boyer | 10/28/2022 | Participate in Huron team call regarding coin location schedules. | 0.70 |
| 1 | Crypto Analysis | Robert Loh | 10/28/2022 | Prepare for, and participate on, employee interview re: Custody program marketing. | 1.30 |
| 1 | Crypto Analysis | Robert Loh | 10/28/2022 | Participate in call with T. Martin and M. Boyer (Huron) regarding presentation of schedules/tables, etc. for draft interim report. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Correspond with counsel (Jenner) regarding interview topics. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Participate in call with M. Boyer and R. Loh (both Huron) regarding structuring of schedules for draft report. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Preparation of outline list for proposed interviews. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Analysis of daily Custody activity for drafting of schedule. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Participate in interview of Custody Program marketing employee. | 1.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Participate in discussion with Elementus regarding analysis of company's cryptocurrency balances. | 0.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Participate in call with counsel (Jenner) regarding follow-up requests from Elementus Participate in call. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Participate in call with L. Raiford (Jenner) regarding schedules of wallets and balances. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/28/2022 | Prepare schedules analyzing cryptocurrency assets and liabilities by date. | 1.70 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Perform additional reconciliation between 2-year sofa data source and 90-day source. | 1.20 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Update Schedule A with analysis of USD amounts; average and mode. | 1.80 |
| 1 | Crypto Analysis | Jean-Louis Sorondo | 10/29/2022 | Prepare and discuss 2-year sofa data summary chart with T. Martin (Huron). | 0.50 |
| 1 | Crypto Analysis | Timothy Martin | 10/29/2022 | Analyze coin price in daily transaction detail compared to Freeze Reports. | 0.80 |
| 1 | Crypto Analysis | Timothy Martin | 10/29/2022 | Correspond with counsel (Jenner) regarding interview topics. | 0.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/29/2022 | Analyze daily pricing of custody assets per ledger and compare to Freeze Reports. | 1.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/29/2022 | Correspond with A. Ciriello (A&M) regarding pricing of custody assets. | 0.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/30/2022 | Update coin location schedules per select dates. | 1.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/30/2022 | Review and update interview topics lists for discussions during week of 10/31. | 0.50 |
| 1 | Crypto Analysis | Robert Loh | 10/30/2022 | Continue analysis of Custody wallets and transactions between Custody and main wallets (focus on UTXO assets). | 2.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/30/2022 | Prepare interview topics outline for interviews of debtor treasury innovation employees. | 1.30 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Timothy Martin | 10/30/2022 | Analyze Debtors' BTC wallets for daily balances. | 1.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/30/2022 | Continue to update interview topic outlines for debtor treasury innovation employees. | 0.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/30/2022 | Analyze history of blockchain activity for Custody wallets provided by A&M. | 2.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/30/2022 | Prepare analysis of Custody wallets and correspond with A&M regarding same. | 0.40 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Update coin location schedules per select dates. | 2.60 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in Huron team call regarding coin location analyses and schedules | 0.70 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Examiner counsel (Jenner) on interim report. | 1.20 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Fireblocks, Examiner and Examiner counsel (Jenner). | 1.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Participate in call with Celsius Business Processes/Controls employee. | 2.00 |
| 1 | Crypto Analysis | Michael Boyer | 10/31/2022 | Prepare coin location and custody liability comparison draft analyses for Examiner counsel (Jenner) review. | 0.70 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Witness interview with A. Cooper, L. Raiford, K. Sadeghi, M. Onibokun (Jenner) and T. Martin, M. Boyer (Huron) regarding business processes. | 2.00 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Participate on call with Fireblocks and Counsel (Jenner) re: system interface, user customization, and available reporting. | 1.10 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Review documents in advance of employee interview. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Call with T. Martin and M. Boyer (Huron) regarding coin movement and deliverables for Examiner report. | 0.70 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Analysis of BTC wallets (balances and transactions) identified by the Debtors. | 2.10 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Email correspondence with counsel (Jenner) re: interview scheduling and deliverables for inclusion in Examiner's interim report. | 0.40 |
| 1 | Crypto Analysis | Robert Loh | 10/31/2022 | Participate in follow up call with Counsel (Jenner) regarding employee interview and next steps. | 0.40 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate on call with Fireblocks regarding platform offerings and mechanics. | 1.10 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate in call with M. Boyer and R. Loh (both Huron) regarding draft schedules for report and open items. | 0.70 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate in call with A. Cooper (Jenner) regarding open items related to wallets. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate in call with A. Ciriello (A&M) regarding open requests and status. | 0.20 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Analyze transactions for additional BTC wallets identified by Debtors. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate on call with counsel (Jenner) regarding preparation for interviews and outline for draft report. | 1.00 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Review and edit draft schedules for interim report. | 1.30 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate in interview of debtor business process employee. | 1.90 |
| 1 | Crypto Analysis | Timothy Martin | 10/31/2022 | Participate in follow-up with counsel (Jenner) regarding interview of debtor business process employee. | 0.40 |
| | **Crypto Analysis Total** | | | | 437.10 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Anju Joseph | 10/10/2022 | Analysis of docket and review primary filings to gain understanding of key issues of the examiner's focus | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/11/2022 | Review filings on tax concerns and summarize key issues; Analysis of motions on objections on tax issue | 1.50 |
| 2 | Tax Analysis | Anju Joseph | 10/11/2022 | Review docket re: examiner scope limitations and near-term tax obligations | 1.00 |
| 2 | Tax Analysis | Ching Wei Tan | 10/11/2022 | Analyze background information and data room for taxation information. | 0.60 |
| 2 | Tax Analysis | Timothy Martin | 10/11/2022 | Participate in call with M. Boyer (Huron) regarding Debtors' tax policies. | 0.10 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Summarize findings of key issues and tax obligations and correspond findings internally | 1.50 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Review objections files by UCC; review docket on related matters. | 0.70 |
| 2 | Tax Analysis | Anju Joseph | 10/12/2022 | Prepare summary schedule of outstanding obligations and potential obligations. | 0.80 |
| 2 | Tax Analysis | Ching Wei Tan | 10/12/2022 | Analyze Celsius Court filings in preparation of tax call with Examiner. | 0.40 |
| 2 | Tax Analysis | Ching Wei Tan | 10/12/2022 | Analyze tax motion and schedules of liabilities in preparation of tax call with Examiner. | 1.30 |
| 2 | Tax Analysis | Timothy Martin | 10/12/2022 | Prepare for tax call by reviewing Examiner motions. | 0.30 |
| 2 | Tax Analysis | Timothy Martin | 10/12/2022 | Participate in tax call with counsel (Jenner) to Examiner. | 0.20 |
| 2 | Tax Analysis | Anju Joseph | 10/13/2022 | Celsius Examiner discussion on tax matters - call with counsel (Jenner), the Company and advisors. | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/13/2022 | Edit call notes on tax matters; review claims detail on IRS/ | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Anju Joseph | 10/14/2022 | Review analysis prepared by counsel on tax matters and attachments re: IRS claims and Debtor's Reponses to data request. | 1.00 |
| 2 | Tax Analysis | Anju Joseph | 10/14/2022 | Participate in call with R. Barnett (Huron) to update on status of process and summarize data received. | 0.50 |
| 2 | Tax Analysis | Timothy Martin | 10/14/2022 | Review of tax team request list and correspondence regarding same. | 0.80 |
| 2 | Tax Analysis | Anju Joseph | 10/17/2022 | Prep for discussion on workplan, review data received and prepare follow-up items to request. | 1.00 |
| 2 | Tax Analysis | Robert Barnett | 10/17/2022 | Review of tax data room additions. | 0.30 |
| 2 | Tax Analysis | Timothy Martin | 10/17/2022 | Participate in call with R. Barnett (Huron) regarding workplan related to CEL token and tax workstream. | 0.30 |
| 2 | Tax Analysis | Amanda Quintile | 10/18/2022 | Input initial results from query on tax related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 2 | Tax Analysis | Anju Joseph | 10/18/2022 | Participate in call with counsel (Jenner) on next steps and status update. | 0.80 |
| 2 | Tax Analysis | Anju Joseph | 10/18/2022 | Review sale of asset, review schedules provided by counsel (Jenner), and prep for call with counsel (Jenner). | 1.00 |
| 2 | Tax Analysis | Robert Barnett | 10/18/2022 | Participate in call with counsel (Jenner) on next steps and status update for tax analyses. | 0.80 |
| 2 | Tax Analysis | Robert Barnett | 10/18/2022 | Update tax data request, review responses and analyze new tax data. | 0.50 |
| 2 | Tax Analysis | Robert Barnett | 10/18/2022 | Reviewed tax data request information and responses. | 1.40 |
| 2 | Tax Analysis | Anju Joseph | 10/19/2022 | Review detail in Sales Tax Estimate - First Day Letter, exemptions received and identify incomplete sources | 1.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 2 | Tax Analysis | Anju Joseph | 10/19/2022 | Analysis of correspondences re: scope of analysis and various outstanding data requests. | 0.50 |
| 2 | Tax Analysis | Robert Barnett | 10/19/2022 | Review and analysis of updated tax documents on SecureDocs. | 0.90 |
| 2 | Tax Analysis | Amanda Quintile | 10/20/2022 | Refine query for tax related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.40 |
| 2 | Tax Analysis | Robert Barnett | 10/20/2022 | Analysis of documents in debtor production regarding tax returns, sales and use tax and VAT. | 1.40 |
| 2 | Tax Analysis | Robert Barnett | 10/20/2022 | Analyze documents in Debtor production regarding rig sales and use tax. | 0.90 |
| 2 | Tax Analysis | Robert Barnett | 10/24/2022 | Participate in call with counsel (Jenner) to discuss Celsius tax analysis and data request and next steps. | 0.60 |
| 2 | Tax Analysis | Robert Barnett | 10/24/2022 | Analyze documents in Debtor production regarding exemptions and returns. | 0.90 |
| 2 | Tax Analysis | Robert Barnett | 10/25/2022 | Analyze documents in Debtor production regarding tax data request. | 0.60 |
| 2 | Tax Analysis | Robert Barnett | 10/27/2022 | Analyze documents in Debtor production regarding UCC meeting notes and A&M/KE call notes. | 1.00 |
| 2 | Tax Analysis | Robert Barnett | 10/28/2022 | Review and response to emails regarding tax issues and interviews and mining expense and payment tracking. | 0.30 |
| | **Tax Analysis Total** | | | | 29.00 |
| 3 | Utility Obligations | Robert Barnett | 10/17/2022 | Review of mining data room additions. | 0.30 |
| 3 | Utility Obligations | Amanda Quintile | 10/18/2022 | Run query for mining related documents and review search results to update relativity document tracker. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Amanda Quintile | 10/18/2022 | Input initial results from query on mining related documents into relativity document tracker to send to Huron team for feedback/ edits. | 0.70 |
| 3 | Utility Obligations | Robert Barnett | 10/19/2022 | Review and analysis of updated mining documents on SecureDocs. | 0.70 |
| 3 | Utility Obligations | Amanda Quintile | 10/20/2022 | Refine query for mining related documents based on feedback from Huron team and review search results to update relativity document tracker. | 0.50 |
| 3 | Utility Obligations | Robert Barnett | 10/20/2022 | Analyze documents in Debtor production regarding mining costs. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/21/2022 | Participate in call with E. Savner (Jenner) on analysis to be consolidated on mining and utilities workstream. | 0.50 |
| 3 | Utility Obligations | Anju Joseph | 10/21/2022 | Review docket to gain understanding on issues re: hosting and utilities obligations and liabilities assessed. | 1.00 |
| 3 | Utility Obligations | Robert Barnett | 10/21/2022 | Analyze documents in Debtor production regarding utility costs, interstate movement and sales. | 2.30 |
| 3 | Utility Obligations | Timothy Martin | 10/21/2022 | Participate in call with A. Joseph (Huron) regarding invoices and payments made. | 0.30 |
| 3 | Utility Obligations | Timothy Martin | 10/21/2022 | Analyze invoices and mining related discussions in Debtor Asset and Liability reports. | 0.80 |
| 3 | Utility Obligations | Anju Joseph | 10/24/2022 | Team meeting to discuss open items, update on discussions with Debtor's advisors, and status of workflow. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/24/2022 | Review responses to document requests received as of 10.24 re: data mining, hosting and utility fees. | 2.10 |
| 3 | Utility Obligations | Robert Barnett | 10/24/2022 | Analyze documents in Debtor production regarding mining agreements, financials and strategy documents. | 0.70 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Robert Barnett | 10/24/2022 | Update mining analyses and next steps. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/25/2022 | Begin reviewing invoice detail provided by counsel (Jenner) and begin reconciling to payment tracker. | 2.00 |
| 3 | Utility Obligations | Robert Barnett | 10/25/2022 | Analyze documents in Debtor production regarding hosting and utility costs. | 2.10 |
| 3 | Utility Obligations | Robert Barnett | 10/25/2022 | Modify analysis of mining hosting, utility and other costs. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/26/2022 | Review utility and mining analysis, discussions with J. Louis (Huron). | 0.80 |
| 3 | Utility Obligations | Anju Joseph | 10/26/2022 | Address open items on tax and mining items with T. Martin (Huron) and R. Barnett (Huron). | 0.50 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/26/2022 | Participate in portion of internal call regarding mining and cryptocurrency. | 0.50 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/26/2022 | Perform mining data analysis and tracing of payments across invoices and reconciliation spreadsheets. | 1.50 |
| 3 | Utility Obligations | Robert Barnett | 10/26/2022 | Analyze documents in Debtor production regarding mining invoices to analyze prepayment balances. | 1.10 |
| 3 | Utility Obligations | Robert Barnett | 10/26/2022 | Participate in calls with Huron team regarding mining analyses and schedules for hosting and utility costs. | 1.40 |
| 3 | Utility Obligations | Robert Barnett | 10/26/2022 | Analyze documents in Debtor production regarding mining utility and hosting charges. | 1.30 |
| 3 | Utility Obligations | Timothy Martin | 10/26/2022 | Analyze production of mining related utility invoices. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/27/2022 | Review and update utility payment detail and consolidate information in schedule. | 1.90 |
| 3 | Utility Obligations | Anju Joseph | 10/27/2022 | Analysis of data requests and draft listing of missing information. | 0.60 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Continue performing mining activity analysis through invoices. | 2.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Perform additional analysis on mining invoices. | 0.60 |
| 3 | Utility Obligations | Jean-Louis Sorondo | 10/27/2022 | Participate in portion of internal call to discuss mining analysis. | 0.40 |
| 3 | Utility Obligations | Robert Barnett | 10/27/2022 | Prepared for and held call with J. Sorondo (Huron) regarding analysis of costs and payments for mining hosting and energy usage. | 0.50 |
| 3 | Utility Obligations | Robert Barnett | 10/27/2022 | Review of mining analyses and communications with counsel (Jenner) regarding status and additional data requests. | 1.30 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Review and itemize issues related to the Debtor's Schedules of Assets and Liabilities re: utilities and hosting. | 0.40 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Review data responses and related correspondences re: tax requests. | 1.00 |
| 3 | Utility Obligations | Anju Joseph | 10/28/2022 | Analysis of mining cash flow model and compare to data received on payments. | 1.10 |
| 3 | Utility Obligations | Robert Barnett | 10/28/2022 | Analyze documents in Debtor production regarding EZ Blockchain, Luna Square, Core, Oncore, Constellation detail and Core Declaration. | 1.80 |
| 3 | Utility Obligations | Robert Barnett | 10/28/2022 | Analyze documents in Debtor production regarding additional mining documents regarding Core and payment issues. | 1.00 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review Core Scientific invoices and reconcile to schedule. | 1.80 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review payments made and reconcile to invoice schedule. | 1.10 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review workbooks on hosting fees and payment and true-up of fees; analyze activity for netting impact and how the balance is carried forward. | 1.50 |
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Review invoice detail on hosting vendors and account for the line-item detail in excel schedule. | 0.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 3 | Utility Obligations | Anju Joseph | 10/31/2022 | Identify gaps in data in the invoices provided and note for review and discussion. | 1.00 |
| 3 | Utility Obligations | Robert Barnett | 10/31/2022 | Analyze documents in Debtor production regarding mining hosting and payment data. | 2.30 |
| | **Utility Obligations Total** | | | | 46.50 |
| 4 | Billing and Fee Applications | Robert Loh | 10/10/2022 | Continue to review preliminary conflict check results. | 1.20 |
| 4 | Billing and Fee Applications | Robert Loh | 10/10/2022 | Review preliminary conflict check results. | 0.50 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/10/2022 | Correspond with counsel (Jenner) regarding retention. | 0.20 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/10/2022 | Preparation of draft engagement letter and related scope description. | 0.70 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/10/2022 | Lead initial call with engagement team regarding scope and objectives. | 0.90 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/10/2022 | Revise engagement letter and send to counsel (Jenner) for review. | 0.40 |
| 4 | Billing and Fee Applications | Robert Loh | 10/11/2022 | Continue to review preliminary conflict check results. | 2.30 |
| 4 | Billing and Fee Applications | Robert Loh | 10/11/2022 | Draft schedules for inclusion with Huron retention filings. | 1.10 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/11/2022 | Assist counsel (Jenner) with preparation of retention documents. | 0.40 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/11/2022 | Review of Confidentiality and Protective Order and the related Addendum. | 0.20 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/12/2022 | Review of draft Schedules I and II for retention application. | 0.40 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/12/2022 | Participate in call with S. Darr (Huron) regarding retention documents. | 0.20 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 4 | Billing and Fee Applications | Jean-Louis Sorondo | 10/13/2022 | Analyze and review retention agreement conflict check parties. | 1.20 |
| 4 | Billing and Fee Applications | Robert Loh | 10/13/2022 | Revise Huron retention filings in accordance with review notes. | 0.50 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/13/2022 | Review counsel's (Jenner) proposed edits to retention documents. | 0.40 |
| 4 | Billing and Fee Applications | Robert Loh | 10/14/2022 | Prepare expanded conflict check search based on additional parties identified by Debtor (via K&E). | 2.60 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Review and comment on internal edits to retention documents. | 0.30 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Participate in call with M. Root (Jenner) regarding retention. | 0.10 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Correspond with internal counsel (Jenner) regarding retention. | 0.10 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Review and incorporate counsel's (Jenner) comments on engagement letter. | 0.30 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Internal call regarding counsel's proposed edits to engagement letter and general business terms. | 0.30 |
| 4 | Billing and Fee Applications | Timothy Martin | 10/14/2022 | Review and comment on additional retention paper comments from counsel (Jenner). | 1.30 |
| 4 | Billing and Fee Applications | Jean-Louis Sorondo | 10/17/2022 | Participate in call with team to discuss workplan, sign agreement. | 0.50 |
| 4 | Billing and Fee Applications | Robert Loh | 10/17/2022 | Review expanded conflict check results and update filings based on additional parties identified by Debtor. | 2.20 |
| | **Billing and Fee Applications Total** | | | | 18.30 |
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/10/2022 | Analyze case issues and timelines. | 0.90 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/10/2022 | Analyze case issues and preliminary work plan. | 1.10 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/10/2022 | Participate in call with Examiner and counsel regarding workplan. | 1.10 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/10/2022 | Participate in call with Huron engagement team to discuss workplan call with Examiner. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Participate in kickoff call with Examiner & Examiner counsel (Jenner) | 1.20 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Document review of data produced to counsel (Jenner). | 1.30 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/10/2022 | Participated in internal Huron planning meeting. | 0.30 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/10/2022 | Participate in call with T. Martin (Huron) regarding A&M information tracker. | 0.10 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/10/2022 | Participate in call with L. Raiford (Jenner) regarding discovery workplan. | 0.20 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/10/2022 | Review of Examiner's motion to shorten noticing time. | 0.10 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/10/2022 | Participate in call with Examiner and counsel (Jenner) regarding workplan. | 1.20 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/10/2022 | Participate in briefing call with Huron colleagues following workplan call with Examiner. | 0.40 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/10/2022 | Participate in call with R. Barnett (Huron) regarding A&M information tracker. | 0.10 |
| 5 | Investigation Planning and Coordination | Ching Wei Tan | 10/11/2022 | Analyze process for document review and initial work plan. | 0.80 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/11/2022 | Participate in Huron planning call. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Review call notes between Examiner counsel (Jenner) and Debtor. | 0.40 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Document review of data produced by Debtor. | 1.30 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/11/2022 | Participate in internal Huron planning meeting. | 1.00 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/11/2022 | Analyze Debtors' diligence tracker (as of 8-8-22) provided through data room. | 0.60 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/11/2022 | Participate in internal planning call. | 0.80 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/12/2022 | Participate in call with counsel regarding crypto tracing. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/12/2022 | Participate in planning call with Examiner counsel (Jenner). | 0.50 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/12/2022 | Participate in call with L. Raiford (Jenner) regarding workplan. | 0.10 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/14/2022 | Participate in internal Huron status update call. | 0.70 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/17/2022 | Meet with Huron team to discuss Celsius work plan on 10/17. | 0.60 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/17/2022 | Participate in internal Huron workstream status update call. | 0.70 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/17/2022 | Participate in call with T. Martin (Huron) regarding document management. | 0.30 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/17/2022 | Modify and circulate document tracking log. | 0.40 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/17/2022 | Participate in call with Huron team regarding workplan for week and open requests. | 0.60 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/17/2022 | Participate in call with T. Martin (Huron) regarding workplan related to CEL token and tax workstream. | 0.30 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/17/2022 | Update CEL token and tax analyses. | 0.30 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/17/2022 | Participate in call with Huron team regarding workplan for week and open requests. | 0.60 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/17/2022 | Participate in call with R. Barnett (Huron) regarding document management. | 0.30 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/18/2022 | Create a relativity document tracker to review documents related to cryptocurrency, taxes and mining workstreams. | 1.30 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all excel related documents into one tab based of feedback from Huron team. | 0.60 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all PDF related documents into one tab based of feedback from Huron team. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all email related documents into one tab based of feedback from Huron team. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all PowerPoint related documents into one tab based of feedback from Huron team. | 0.50 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/19/2022 | Update relativity document tracker to include all Word related documents into one tab based of feedback from Huron team. | 0.40 |
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/20/2022 | Meet with Huron team to discuss Celsius work plan on 10/20. | 0.50 |

| Task Code | Task Code Description | Professional | Date | Description | Hours |
|---|---|---|---|---|---|
| 5 | Investigation Planning and Coordination | Amanda Quintile | 10/20/2022 | Update relativity document tracker based on refined search query for cryptocurrency, tax and mining related documents and send to Huron team for feedback/ edits. | 1.30 |
| 5 | Investigation Planning and Coordination | Jean-Louis Sorondo | 10/20/2022 | Participate in internal team call to discuss workplan and updates. | 0.50 |
| 5 | Investigation Planning and Coordination | Michael Boyer | 10/20/2022 | Internal Huron discussion - workplan status update. | 0.80 |
| 5 | Investigation Planning and Coordination | Robert Barnett | 10/20/2022 | Participate in Huron status call regarding Celsius workstreams. | 0.80 |
| 5 | Investigation Planning and Coordination | Timothy Martin | 10/26/2022 | Internal call regarding mining and cryptocurrency workstreams and next steps. | 0.70 |
| | **Investigation Planning and Coordination Total** | | | | 28.20 |
| 6 | Comm. with Parties in Interest | Michael Boyer | 10/12/2022 | Participate in call with UCC advisors and counsel (Jenner) | 0.50 |
| 6 | Comm. with Parties in Interest | Timothy Martin | 10/17/2022 | Review and analyze letters from Debtors to UCC regarding confirmatory statements. | 0.90 |
| 6 | Comm. with Parties in Interest | Timothy Martin | 10/21/2022 | Draft email to A&M regarding open requests for customer data. | 0.10 |
| 6 | Comm. with Parties in Interest | Timothy Martin | 10/21/2022 | Prepare summary of open document requests for A&M. | 0.30 |
| | **Communications with Parties in Interest Total** | | | | 1.80 |
| | **Grand Total** | | | | 560.90 |