## Exhibit J

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

October 14, 2022

Celsius Network Limited
77-79 New Cavendish Street
London W1W 6XB

Attn: Chris Ferraro

**Invoice Number: 1010139460**
**Client Matter:** 53363-25

---

**In the Matter of Expenses**

For expenses incurred through July 31, 2022
(see attached Description of Expenses for detail)                    $ 75,002.27

Total expenses incurred                                             $ 75,002.27

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2022 | Invoice Number: | 1010139460 |
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**Description of Expenses**

| **Description** | **Amount** |
|---|---|
| Third Party Telephone Charges | 24.00 |
| Standard Copies or Prints | 833.40 |
| Color Copies or Prints | 1,309.55 |
| Large Format Copy/Print | 24.00 |
| Postage | 1.68 |
| Outside Messenger Services | 492.58 |
| Local Transportation | 135.88 |
| Filing Fees | 15,104.00 |
| Other Court Costs and Fees | 60.00 |
| Outside Copy/Binding Services | 751.56 |
| Working Meals/K&E Only | 407.35 |
| Outside Retrieval Service | 45,949.50 |
| Westlaw Research | 4,748.38 |
| LexisNexis Research | 3,710.80 |
| Overtime Transportation | 1,063.12 |
| Overtime Meals - Non-Attorney | 80.00 |
| Overtime Meals - Attorney | 200.00 |
| Overnight Delivery - Hard | 72.57 |
| **Total** | **$ 75,002.27** |

| Legal Services for the Period Ending July 31, 2022 | Invoice Number: | 1010139460 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 07/24/22 | Patricia A. Walsh - Patricia A. Walsh, Internet, WiFi expense while traveling 07/24/2022 | 8.00 |
| 07/28/22 | Joel McKnight Mudd - Joel McKnight Mudd, Internet, In-Flight Internet 07/28/2022 | 8.00 |
| 07/31/22 | Joel McKnight Mudd - Joel McKnight Mudd, Internet, In-Flight Internet 07/31/2022 | 8.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2022                    Invoice Number:        1010139460
Celsius Network Limited                                               Matter Number:         53363-25
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | Standard Copies or Prints | 5.00 |
| 07/13/22 | Standard Copies or Prints | 18.40 |
| 07/13/22 | Standard Copies or Prints | 4.70 |
| 07/13/22 | Standard Copies or Prints | 4.20 |
| 07/13/22 | Standard Copies or Prints | 4.10 |
| 07/13/22 | Standard Copies or Prints | 7.40 |
| 07/13/22 | Standard Copies or Prints | 0.20 |
| 07/13/22 | Standard Copies or Prints | 42.70 |
| 07/13/22 | Standard Copies or Prints | 24.60 |
| 07/13/22 | Standard Copies or Prints | 15.70 |
| 07/13/22 | Standard Copies or Prints | 6.00 |
| 07/13/22 | Standard Copies or Prints | 3.20 |
| 07/13/22 | Standard Copies or Prints | 3.60 |
| 07/13/22 | Standard Copies or Prints | 0.90 |
| 07/13/22 | Standard Copies or Prints | 36.20 |
| 07/13/22 | Standard Copies or Prints | 4.70 |
| 07/13/22 | Standard Copies or Prints | 1.50 |
| 07/13/22 | Standard Copies or Prints | 8.50 |
| 07/13/22 | Standard Copies or Prints | 13.80 |
| 07/13/22 | Standard Copies or Prints | 6.00 |
| 07/14/22 | Standard Copies or Prints | 9.40 |
| 07/14/22 | Standard Copies or Prints | 0.80 |
| 07/14/22 | Standard Copies or Prints | 2.40 |
| 07/14/22 | Standard Copies or Prints | 0.10 |
| 07/14/22 | Standard Copies or Prints | 64.00 |
| 07/14/22 | Standard Copies or Prints | 96.70 |
| 07/14/22 | Standard Copies or Prints | 1.60 |
| 07/14/22 | Standard Copies or Prints | 8.80 |
| 07/14/22 | Standard Copies or Prints | 4.20 |
| 07/15/22 | Standard Copies or Prints | 4.00 |
| 07/15/22 | Standard Copies or Prints | 52.90 |
| 07/15/22 | Standard Copies or Prints | 0.40 |
| 07/15/22 | Standard Copies or Prints | 6.10 |
| 07/16/22 | Standard Copies or Prints | 12.20 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 07/17/22 | Standard Copies or Prints | 0.10 |
| 07/17/22 | Standard Copies or Prints | 19.40 |
| 07/17/22 | Standard Copies or Prints | 61.70 |
| 07/18/22 | Standard Copies or Prints | 6.60 |
| 07/18/22 | Standard Copies or Prints | 4.80 |
| 07/18/22 | Standard Copies or Prints | 2.00 |
| 07/18/22 | Standard Copies or Prints | 9.40 |
| 07/18/22 | Standard Copies or Prints | 11.40 |
| 07/18/22 | Standard Copies or Prints | 10.40 |
| 07/18/22 | Standard Copies or Prints | 60.60 |
| 07/18/22 | Standard Copies or Prints | 16.60 |
| 07/18/22 | Standard Copies or Prints | 8.40 |
| 07/19/22 | Standard Copies or Prints | 0.60 |
| 07/19/22 | Standard Copies or Prints | 0.60 |
| 07/20/22 | Standard Copies or Prints | 0.10 |
| 07/20/22 | Standard Copies or Prints | 0.60 |
| 07/20/22 | Standard Copies or Prints | 11.20 |
| 07/21/22 | Standard Copies or Prints | 0.80 |
| 07/21/22 | Standard Copies or Prints | 0.10 |
| 07/21/22 | Standard Copies or Prints | 2.80 |
| 07/21/22 | Standard Copies or Prints | 1.40 |
| 07/21/22 | Standard Copies or Prints | 0.40 |
| 07/22/22 | Standard Copies or Prints | 11.10 |
| 07/24/22 | Standard Copies or Prints | 21.80 |
| 07/25/22 | Standard Copies or Prints | 0.50 |
| 07/25/22 | Standard Copies or Prints | 5.60 |
| 07/26/22 | Standard Copies or Prints | 0.80 |
| 07/26/22 | Standard Copies or Prints | 5.20 |
| 07/26/22 | Standard Copies or Prints | 0.80 |
| 07/26/22 | Standard Copies or Prints | 0.10 |
| 07/26/22 | Standard Copies or Prints | 0.70 |
| 07/27/22 | Standard Copies or Prints | 10.40 |
| 07/27/22 | Standard Copies or Prints | 1.00 |
| 07/27/22 | Standard Copies or Prints | 1.80 |
| 07/27/22 | Standard Copies or Prints | 0.10 |
| 07/27/22 | Standard Copies or Prints | 0.10 |
| 07/28/22 | Standard Copies or Prints | 9.60 |

Legal Services for the Period Ending July 31, 2022                Invoice Number:          1010139460
Celsius Network Limited                                           Matter Number:             53363-25
Expenses

| | | |
|---|---|---:|
| 07/28/22 | Standard Copies or Prints | 41.00 |
| 07/28/22 | Standard Copies or Prints | 3.50 |
| 07/28/22 | Standard Copies or Prints | 2.90 |
| 07/28/22 | Standard Copies or Prints | 0.20 |
| 07/29/22 | Standard Copies or Prints | 2.90 |
| 07/29/22 | Standard Copies or Prints | 3.20 |
| 07/30/22 | Standard Copies or Prints | 4.70 |
| 07/31/22 | Standard Copies or Prints | 0.40 |
| | **Total** | **833.40** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 36.30 |
| 07/13/22 | Color Copies or Prints | 51.70 |
| 07/13/22 | Color Copies or Prints | 1.65 |
| 07/13/22 | Color Copies or Prints | 1.10 |
| 07/13/22 | Color Copies or Prints | 24.20 |
| 07/13/22 | Color Copies or Prints | 4.40 |
| 07/13/22 | Color Copies or Prints | 87.45 |
| 07/13/22 | Color Copies or Prints | 40.70 |
| 07/13/22 | Color Copies or Prints | 6.60 |
| 07/13/22 | Color Copies or Prints | 7.70 |
| 07/13/22 | Color Copies or Prints | 58.30 |
| 07/14/22 | Color Copies or Prints | 11.00 |
| 07/14/22 | Color Copies or Prints | 51.15 |
| 07/14/22 | Color Copies or Prints | 1.65 |
| 07/15/22 | Color Copies or Prints | 74.80 |
| 07/16/22 | Color Copies or Prints | 126.50 |
| 07/17/22 | Color Copies or Prints | 161.70 |
| 07/18/22 | Color Copies or Prints | 70.40 |
| 07/18/22 | Color Copies or Prints | 21.45 |
| 07/18/22 | Color Copies or Prints | 6.60 |
| 07/18/22 | Color Copies or Prints | 13.75 |
| 07/18/22 | Color Copies or Prints | 16.50 |
| 07/18/22 | Color Copies or Prints | 14.30 |
| 07/18/22 | Color Copies or Prints | 90.75 |
| 07/18/22 | Color Copies or Prints | 31.35 |
| 07/19/22 | Color Copies or Prints | 7.70 |
| 07/19/22 | Color Copies or Prints | 22.55 |
| 07/20/22 | Color Copies or Prints | 8.80 |
| 07/20/22 | Color Copies or Prints | 77.00 |
| 07/20/22 | Color Copies or Prints | 1.65 |
| 07/22/22 | Color Copies or Prints | 10.45 |
| 07/26/22 | Color Copies or Prints | 3.30 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 07/26/22 | Color Copies or Prints | 6.60 |
| 07/26/22 | Color Copies or Prints | 39.60 |
| 07/27/22 | Color Copies or Prints | 1.10 |
| 07/27/22 | Color Copies or Prints | 58.30 |
| 07/27/22 | Color Copies or Prints | 2.20 |
| 07/28/22 | Color Copies or Prints | 1.10 |
| 07/28/22 | Color Copies or Prints | 4.95 |
| 07/28/22 | Color Copies or Prints | 3.85 |
| | **Total** | **1,309.55** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1010139460
Celsius Network Limited                                Matter Number:     53363-25
Expenses

**Large Format Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/13/22 | Large Format Copy/Print | 18.00 |
| 07/27/22 | Large Format Copy/Print | 6.00 |
| | **Total** | **24.00** |

Legal Services for the Period Ending July 31, 2022        Invoice Number:        1010139460
Celsius Network Limited                                    Matter Number:         53363-25
Expenses

**Postage**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------|
| 07/27/22 | Postage | 1.68 |
|          | **Total** | **1.68** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 492.58 |
| | **Total** | **492.58** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1010139460
Celsius Network Limited    Matter Number:    53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 07/29/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/18/2022 | 135.88 |
| | **Total** | **135.88** |

Legal Services for the Period Ending July 31, 2022

Celsius Network Limited

Expenses

| | Invoice Number: | 1010139460 |
|---|---|---|
| | Matter Number: | 53363-25 |

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 07/13/22 | Joanna Aybar - Joanna Aybar, Filing Fees, Celsius filing petition - paid by J. Aybar 07/13/2022 | 3,476.00 |
| 07/13/22 | Stephanie Cohen - Stephanie Cohen, Filing Fees, Filing fee for Celsius - paid by S. Cohen 07/13/2022 | 3,476.00 |
| 07/13/22 | Robert Orren - Robert Orren, Filing Fees, Court Filing Fees 07/13/2022 | 6,952.00 |
| 07/14/22 | Stephanie Cohen - Stephanie Cohen, Filing Fees, Filing fee for Celsius - paid by S. Cohen 07/14/2022 | 1,200.00 |
| | **Total** | **15,104.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 07/14/22 | ESCRIBERS LLC - Transcript | 60.00 |
|  | **Total** | **60.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:            53363-25
Expenses

**Outside Copy/Binding Services**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/31/22 | EMPIRE DISCOVERY LLC - Printing and delivery of second day hearing materials | 751.56 |
| | **Total** | **751.56** |

Legal Services for the Period Ending July 31, 2022     Invoice Number:     1010139460
Celsius Network Limited     Matter Number:     53363-25
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | Seth Sanders - Seth Sanders, Working Meal/K&E Only, Chicago Trial Meal Alison Wirtz, Stephanie Cohen, Nicholas A. Binder, Michael Lemm, Samuel J. Seneczko, Patricia A. Walsh, Emily C. Eggmann, Amila Golic 07/13/2022 | 263.83 |
| 07/13/22 | Seth Sanders - Seth Sanders, Working Meal/K&E Only, Chicago Trial Meal Seth Sanders, Patrick J. Nash, Ross M. Kwasteniet, Heidi Hockberger, Caitlin McAuliffe 07/13/2022 | 143.52 |
| | **Total** | **407.35** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1010139460
Celsius Network Limited      Matter Number:      53363-25
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/22 | CT LIEN SOLUTIONS - Certificates of good standing | 2,055.16 |
| 07/22/22 | CT CORPORATION - Obtain good standings | 6,800.00 |
| 07/26/22 | CT CORPORATION - Lien searches for international entities | 37,094.34 |
|  | **Total** | **45,949.50** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:    1010139460
Celsius Network Limited                             Matter Number:    53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/15/2022 | 50.90 |
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/15/2022 | 107.09 |
| 07/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/15/2022 | 75.08 |
| 07/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/16/2022 | 18.75 |
| 07/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/17/2022 | 11.35 |
| 07/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/17/2022 | 75.08 |
| 07/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 7/18/2022 | 37.54 |
| 07/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/19/2022 | 18.77 |
| 07/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/19/2022 | 18.77 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/20/2022 | 392.79 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 7/20/2022 | 391.83 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 7/20/2022 | 5.93 |
| 07/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/20/2022 | 294.92 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/21/2022 | 947.53 |
| 07/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/21/2022 | 141.45 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/22/2022 | 18.77 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kassir, Charles on 7/22/2022 | 36.51 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                                        Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/22/2022 | 206.91 |
| 07/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/22/2022 | 18.77 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/23/2022 | 18.77 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/23/2022 | 37.54 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 7/23/2022 | 32.09 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/23/2022 | 4.67 |
| 07/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 7/23/2022 | 66.79 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/24/2022 | 42.03 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/24/2022 | 75.08 |
| 07/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/24/2022 | 5.77 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/25/2022 | 37.54 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/25/2022 | 101.80 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kassir, Charles on 7/25/2022 | 54.76 |
| 07/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/25/2022 | 37.54 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/26/2022 | 80.76 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/26/2022 | 137.97 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/26/2022 | 36.76 |
| 07/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/26/2022 | 146.03 |
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/27/2022 | 56.31 |
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 7/27/2022 | 112.63 |

Legal Services for the Period Ending July 31, 2022     Invoice Number:    1010139460
Celsius Network Limited                                 Matter Number:      53363-25
Expenses

| | | |
|---|---|---:|
| 07/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/27/2022 | 143.23 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 7/28/2022 | 18.77 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/28/2022 | 195.53 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/28/2022 | 94.12 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/28/2022 | 36.51 |
| 07/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 7/28/2022 | 93.75 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 7/29/2022 | 31.24 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 7/29/2022 | 18.25 |
| 07/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/29/2022 | 67.75 |
| 07/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 7/30/2022 | 25.98 |
| 07/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 7/30/2022 | 18.77 |
| 07/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 7/31/2022 | 18.77 |
| 07/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 7/31/2022 | 32.13 |
| | **Total** | **4,748.38** |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2022 | Invoice Number: | 1010139460 |
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**LexisNexis Research**

| Date | Description | Amount |
|---|---|---|
| 07/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/13/2022 by Michael Scian | 53.39 |
| 07/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2022 by Jana Cassel | 48.52 |
| 07/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2022 by Lindsay Wasserman | 51.71 |
| 07/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/16/2022 by Michael Scian | 1,161.66 |
| 07/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/17/2022 by Michael Scian | 78.40 |
| 07/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2022 by Jana Cassel | 44.02 |
| 07/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2022 by Michael Scian | 107.81 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Jana Cassel | 79.04 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Chris Ceresa | 183.73 |
| 07/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2022 by Joel Mudd | 436.23 |
| 07/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/21/2022 by Jana Cassel | 32.02 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Andrew Bodammer | 25.99 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Jana Cassel | 35.02 |
| 07/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2022 by Michael Scian | 26.69 |
| 07/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2022 by Chris Ceresa | 155.34 |
| 07/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2022 by Jana Cassel | 38.02 |
| 07/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2022 by Caitlin McAuliffe | 106.90 |
| 07/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2022 by Jana Cassel | 42.52 |
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Jana Cassel | 58.04 |

Legal Services for the Period Ending July 31, 2022      Invoice Number:        1010139460
Celsius Network Limited                                  Matter Number:         53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Michael Scian | 491.32 |
| 07/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2022 by Seth Sanders | 53.46 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Jana Cassel | 32.02 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Seth Sanders | 157.02 |
| 07/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2022 by Michael Scian | 53.38 |
| 07/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/29/2022 by Michael Scian | 106.77 |
| 07/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2022 by Patricia Walsh | 51.78 |
| | **Total** | **3,710.80** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/13/22 | Michael Lemm - Michael Lemm, Parking, Chicago, IL Overtime parking 07/13/2022 | 30.00 |
| 07/13/22 | Lindsay Wasserman - Lindsay Wasserman, Taxi, OT Transportation 07/13/2022 | 18.97 |
| 07/13/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/13/2022 | 27.43 |
| 07/13/22 | Michael Scian - Michael Scian, Taxi, OT car transfer from office to home. 07/13/2022 | 37.90 |
| 07/13/22 | Joanna Aybar - Joanna Aybar, Parking, Chicago OT Parking - Celsius file prep 07/13/2022 | 14.00 |
| 07/13/22 | Alison Wirtz - Alison Wirtz, Taxi, Late Night Work expenses, Travel home and meals. 07/13/2022 | 24.66 |
| 07/13/22 | Amila Golic - Amila Golic, Taxi, Transportation Home 07/13/2022 | 16.80 |
| 07/13/22 | Simon Briefel - Simon Briefel, Taxi, OT Transportation 07/13/2022 | 4.34 |
| 07/13/22 | Patricia A. Walsh - Patricia A. Walsh, Taxi, OT transportation - from 7/12 working day 07/13/2022 | 16.93 |
| 07/13/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/13/2022 | 9.93 |
| 07/13/22 | Samuel J. Seneczko - Samuel J. Seneczko, Taxi, OT expense 07/13/2022 | 13.71 |
| 07/13/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents.  [OT Uber home on 7/13/22 a.m. for work on 7/12/2022] 07/13/2022 | 38.54 |
| 07/14/22 | Michael Lemm - Michael Lemm, Parking, Chicago, IL Overtime parking 07/14/2022 | 30.00 |
| 07/14/22 | Simon Briefel - Simon Briefel, Taxi, OT Transportation 07/14/2022 | 19.79 |
| 07/14/22 | Robert Orren - Robert Orren, Taxi, OT transportation 07/14/2022 | 21.00 |
| 07/14/22 | Patricia A. Walsh - Patricia A. Walsh, Taxi, OT transportation - from 7/13 working day 07/14/2022 | 23.62 |
| 07/14/22 | Tricia Schwallier Collins - Tricia Schwallier Collins, Taxi, OT expense 07/14/2022 | 18.94 |
| 07/14/22 | Joanna Aybar - Joanna Aybar, Taxi, OT Parking - Celsius file prep 07/14/2022 | 27.41 |
| 07/14/22 | Amila Golic - Amila Golic, Taxi, Transportation Home 07/14/2022 | 20.62 |
| 07/14/22 | Alison Wirtz - Alison Wirtz, Taxi, Late Night Work expenses, Travel home and meals. 07/14/2022 | 23.51 |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                     Matter Number:             53363-25
Expenses

| | | |
|---|---|---:|
| 07/14/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents.  [OT Uber home on 7/14/2022 a.m. for work on 7/13/2022] 07/14/2022 | 38.36 |
| 07/14/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/14/2022 | 22.90 |
| 07/14/22 | Samuel J. Seneczko - Samuel J. Seneczko, Taxi, OT expense, see attached cc statement for proof of payment. 07/14/2022 | 13.50 |
| 07/15/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/15/2022 | 27.56 |
| 07/16/22 | Seth Sanders - Seth Sanders, Taxi, Transportation to the Office 07/16/2022 | 27.72 |
| 07/16/22 | Seth Sanders - Seth Sanders, Taxi, Transportation to the Office 07/16/2022 | 9.96 |
| 07/17/22 | Seth Sanders - Seth Sanders, Taxi, Transportation from Court House 07/17/2022 | 11.95 |
| 07/18/22 | Robert Orren - Robert Orren, Taxi, OT Transportation 07/18/2022 | 23.00 |
| 07/18/22 | Emily C. Eggmann - Emily C. Eggmann, Taxi, OT Transportation 07/18/2022 | 30.01 |
| 07/18/22 | Seth Sanders - Seth Sanders, Taxi, Transportation Home 07/18/2022 | 12.92 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue 07/13/2022 | 56.61 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Orren Robert - 601 Lexington Avenue 07/13/2022 | 44.93 |
| 07/22/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/13/2022 | 136.22 |
| 07/27/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. 07/27/2022 | 40.78 |
| 07/29/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle 601 Lexington Avenue 07/18/2022 | 128.60 |
| | **Total** | **1,063.12** |

Legal Services for the Period Ending July 31, 2022    Invoice Number:    1010139460
Celsius Network Limited    Matter Number:    53363-25
Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/17/22 | GRUBHUB HOLDINGS INC - Zomo Tanzila 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Orren Robert 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Orren Robert 7/17/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Walker Danielle 7/13/2022 OT Meal | 20.00 |
| | **Total** | **80.00** |

Legal Services for the Period Ending July 31, 2022      Invoice Number:      1010139460
Celsius Network Limited      Matter Number:      53363-25
Expenses

## **Overtime Meals - Attorney**

| **Date** | **Description** | **Amount** |
|---|---|---:|
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/17/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/13/2022 OT Meal | 20.00 |
| 07/17/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/17/2022 OT Meal | 20.00 |
| 07/18/22 | Roofoods Ltd T/A Deliveroo - INVUK220187Crawford Hannah 13/07/2022 | 20.00 |
| 07/18/22 | Roofoods Ltd T/A Deliveroo - INVUK220187Crawford Hannah 13/07/2022 | 20.00 |
| 07/21/22 | Michael Lemm - Michael Lemm, Overtime Meals - Attorney, Chicago, IL Overtime meal Michael Lemm 07/21/2022 | 20.00 |
| 07/24/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/20/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Briefel Simon 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/26/2022 OT Meal | 20.00 |
| 07/31/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 7/28/2022 OT Meal | 20.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending July 31, 2022          Invoice Number:          1010139460
Celsius Network Limited                                      Matter Number:           53363-25
Expenses

**<u>Overnight Delivery - Hard</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/18/22 | FEDERAL EXPRESS - 525003920768 | 24.19 |
| 07/18/22 | FEDERAL EXPRESS - 525003920757 | 24.19 |
| 07/18/22 | FEDERAL EXPRESS - 525003920746 | 24.19 |
| | **Total** | **72.57** |

**TOTAL EXPENSES**                                          **$ 74,968.37**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2021

Celsius Network Limited
77-79 New Cavendish Street
London W1W 6XB

Attn: Chris Ferraro

| | |
|---|---|
| **Invoice Number:** | **1010143155** |
| **Client Matter:** | 53363-25 |

---

## In the Matter of Expenses

| | |
|---|---|
| For expenses incurred through August 31, 2022 (see attached Description of Expenses for detail) | $ 45,232.02 |
| Total expenses incurred | $ 45,232.02 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:        1010143155
Celsius Network Limited                                    Matter Number:          53363-25
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 26.00 |
| Standard Copies or Prints | 709.10 |
| Color Copies or Prints | 4,578.20 |
| Large Format Copy/Print | 12.00 |
| Flash Drives | 160.00 |
| Outside Messenger Services | 577.46 |
| Local Transportation | 337.59 |
| Travel Expense | 5,000.00 |
| Airfare | 4,280.25 |
| Transportation to/from airport | 1,970.63 |
| Travel Meals | 270.54 |
| Filing Fees | 200.00 |
| Court Reporter Fee/Trial | 1,881.55 |
| Outside Copy/Binding Services | 10,708.26 |
| Computer Database Research | 1,537.00 |
| Westlaw Research | 8,832.75 |
| LexisNexis Research | 3,425.10 |
| Overnight Delivery - Hard | 268.99 |
| Computer Database Research - Soft | 456.60 |
| **Total** | **$ 45,232.02** |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1010143155 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 08/10/22 | Alison Wirtz - Alison Wirtz, Internet, Committee meeting and Client Meeting in NY 08/10/2022 | 8.00 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Internet, Meeting with creditors.  [In-flight wifi] 08/12/2022 | 8.00 |
| 08/14/22 | Patricia A. Walsh - Patricia A. Walsh, Internet, WiFi expense for client purposes 08/14/2022 | 10.00 |
| | **Total** | **26.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

**Standard Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/02/22 | Standard Copies or Prints | 0.40 |
| 08/02/22 | Standard Copies or Prints | 5.50 |
| 08/02/22 | Standard Copies or Prints | 7.80 |
| 08/03/22 | Standard Copies or Prints | 0.80 |
| 08/03/22 | Standard Copies or Prints | 52.90 |
| 08/03/22 | Standard Copies or Prints | 12.80 |
| 08/03/22 | Standard Copies or Prints | 0.30 |
| 08/03/22 | Standard Copies or Prints | 3.80 |
| 08/04/22 | Standard Copies or Prints | 1.50 |
| 08/04/22 | Standard Copies or Prints | 45.00 |
| 08/05/22 | Standard Copies or Prints | 0.20 |
| 08/06/22 | Standard Copies or Prints | 2.10 |
| 08/09/22 | Standard Copies or Prints | 0.50 |
| 08/09/22 | Standard Copies or Prints | 6.30 |
| 08/09/22 | Standard Copies or Prints | 1.10 |
| 08/10/22 | Standard Copies or Prints | 3.70 |
| 08/10/22 | Standard Copies or Prints | 31.40 |
| 08/10/22 | Standard Copies or Prints | 2.80 |
| 08/10/22 | Standard Copies or Prints | 10.80 |
| 08/10/22 | Standard Copies or Prints | 3.60 |
| 08/10/22 | Standard Copies or Prints | 2.40 |
| 08/11/22 | Standard Copies or Prints | 6.10 |
| 08/11/22 | Standard Copies or Prints | 40.00 |
| 08/11/22 | Standard Copies or Prints | 7.50 |
| 08/11/22 | Standard Copies or Prints | 0.20 |
| 08/11/22 | Standard Copies or Prints | 0.80 |
| 08/12/22 | Standard Copies or Prints | 8.30 |
| 08/12/22 | Standard Copies or Prints | 0.90 |
| 08/12/22 | Standard Copies or Prints | 4.70 |
| 08/15/22 | Standard Copies or Prints | 2.70 |
| 08/15/22 | Standard Copies or Prints | 2.50 |
| 08/16/22 | Standard Copies or Prints | 0.10 |
| 08/16/22 | Standard Copies or Prints | 5.50 |
| 08/16/22 | Standard Copies or Prints | 3.40 |

| Legal Services for the Period Ending August 31, 2022 | | Invoice Number: | 1010143155 |
| Celsius Network Limited | | Matter Number: | 53363-25 |

**Expenses**

| | | |
|---|---|---:|
| 08/16/22 | Standard Copies or Prints | 41.00 |
| 08/16/22 | Standard Copies or Prints | 6.20 |
| 08/16/22 | Standard Copies or Prints | 68.10 |
| 08/16/22 | Standard Copies or Prints | 2.40 |
| 08/16/22 | Standard Copies or Prints | 4.40 |
| 08/16/22 | Standard Copies or Prints | 1.00 |
| 08/16/22 | Standard Copies or Prints | 2.70 |
| 08/16/22 | Standard Copies or Prints | 27.70 |
| 08/16/22 | Standard Copies or Prints | 13.00 |
| 08/16/22 | Standard Copies or Prints | 6.80 |
| 08/16/22 | Standard Copies or Prints | 20.80 |
| 08/16/22 | Standard Copies or Prints | 7.00 |
| 08/16/22 | Standard Copies or Prints | 8.60 |
| 08/17/22 | Standard Copies or Prints | 2.00 |
| 08/18/22 | Standard Copies or Prints | 2.80 |
| 08/18/22 | Standard Copies or Prints | 3.90 |
| 08/18/22 | Standard Copies or Prints | 77.20 |
| 08/18/22 | Standard Copies or Prints | 1.80 |
| 08/18/22 | Standard Copies or Prints | 2.70 |
| 08/20/22 | Standard Copies or Prints | 21.30 |
| 08/22/22 | Standard Copies or Prints | 1.10 |
| 08/22/22 | Standard Copies or Prints | 1.00 |
| 08/22/22 | Standard Copies or Prints | 5.90 |
| 08/22/22 | Standard Copies or Prints | 1.70 |
| 08/23/22 | Standard Copies or Prints | 4.60 |
| 08/24/22 | Standard Copies or Prints | 6.30 |
| 08/24/22 | Standard Copies or Prints | 0.50 |
| 08/24/22 | Standard Copies or Prints | 2.90 |
| 08/24/22 | Standard Copies or Prints | 2.00 |
| 08/25/22 | Standard Copies or Prints | 0.40 |
| 08/25/22 | Standard Copies or Prints | 0.20 |
| 08/25/22 | Standard Copies or Prints | 0.70 |
| 08/26/22 | Standard Copies or Prints | 1.20 |
| 08/26/22 | Standard Copies or Prints | 6.80 |
| 08/30/22 | Standard Copies or Prints | 2.60 |
| 08/30/22 | Standard Copies or Prints | 8.40 |
| 08/30/22 | Standard Copies or Prints | 3.40 |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155

Celsius Network Limited     Matter Number:     53363-25

Expenses

| | | |
|---|---|---:|
| 08/30/22 | Standard Copies or Prints | 0.10 |
| 08/30/22 | Standard Copies or Prints | 4.80 |
| 08/30/22 | Standard Copies or Prints | 2.80 |
| 08/30/22 | Standard Copies or Prints | 3.70 |
| 08/31/22 | Standard Copies or Prints | 6.70 |
| 08/31/22 | Standard Copies or Prints | 2.00 |
| 08/31/22 | Standard Copies or Prints | 19.80 |
| 08/31/22 | Standard Copies or Prints | 3.70 |
| 08/31/22 | Standard Copies or Prints | 2.80 |
| 08/31/22 | Standard Copies or Prints | 11.00 |
| 08/31/22 | Standard Copies or Prints | 2.20 |
| | **Total** | **709.10** |

Legal Services for the Period Ending August 31, 2022                    Invoice Number:               1010143155
Celsius Network Limited                                                 Matter Number:                53363-25
Expenses

**Color Copies or Prints**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 08/02/22 | Color Copies or Prints | 36.30 |
| 08/02/22 | Color Copies or Prints | 30.25 |
| 08/03/22 | Color Copies or Prints | 1,509.20 |
| 08/03/22 | Color Copies or Prints | 79.20 |
| 08/04/22 | Color Copies or Prints | 42.90 |
| 08/04/22 | Color Copies or Prints | 1.65 |
| 08/06/22 | Color Copies or Prints | 23.10 |
| 08/09/22 | Color Copies or Prints | 5.50 |
| 08/10/22 | Color Copies or Prints | 118.80 |
| 08/10/22 | Color Copies or Prints | 28.60 |
| 08/11/22 | Color Copies or Prints | 481.25 |
| 08/11/22 | Color Copies or Prints | 2.75 |
| 08/11/22 | Color Copies or Prints | 40.70 |
| 08/12/22 | Color Copies or Prints | 1.10 |
| 08/16/22 | Color Copies or Prints | 0.55 |
| 08/16/22 | Color Copies or Prints | 2.20 |
| 08/16/22 | Color Copies or Prints | 41.25 |
| 08/16/22 | Color Copies or Prints | 200.20 |
| 08/16/22 | Color Copies or Prints | 48.40 |
| 08/16/22 | Color Copies or Prints | 7.70 |
| 08/16/22 | Color Copies or Prints | 13.20 |
| 08/16/22 | Color Copies or Prints | 29.70 |
| 08/16/22 | Color Copies or Prints | 29.70 |
| 08/16/22 | Color Copies or Prints | 19.25 |
| 08/16/22 | Color Copies or Prints | 9.35 |
| 08/16/22 | Color Copies or Prints | 26.95 |
| 08/16/22 | Color Copies or Prints | 113.30 |
| 08/16/22 | Color Copies or Prints | 20.90 |
| 08/18/22 | Color Copies or Prints | 15.40 |
| 08/18/22 | Color Copies or Prints | 176.00 |
| 08/18/22 | Color Copies or Prints | 24.75 |
| 08/22/22 | Color Copies or Prints | 18.15 |
| 08/23/22 | Color Copies or Prints | 825.55 |
| 08/23/22 | Color Copies or Prints | 330.00 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                                        Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 08/23/22 | Color Copies or Prints | 10.45 |
| 08/24/22 | Color Copies or Prints | 55.00 |
| 08/25/22 | Color Copies or Prints | 7.70 |
| 08/25/22 | Color Copies or Prints | 16.50 |
| 08/30/22 | Color Copies or Prints | 7.15 |
| 08/30/22 | Color Copies or Prints | 31.90 |
| 08/30/22 | Color Copies or Prints | 11.55 |
| 08/31/22 | Color Copies or Prints | 55.00 |
| 08/31/22 | Color Copies or Prints | 29.15 |
| | **Total** | **4,578.20** |

| Legal Services for the Period Ending August 31, 2022 | Invoice Number: | 1010143155 |
|---|---|---|
| Celsius Network Limited | Matter Number: | 53363-25 |
| Expenses | | |

**Large Format Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 08/29/22 | Large Format Copy/Print | 12.00 |
| | **Total** | **12.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

**Flash Drives**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 08/03/22 | Flash Drives    | 160.00 |
|          | **Total**       | **160.00** |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1010143155
Celsius Network Limited    Matter Number:    53363-25
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 392.43 |
| 08/14/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 25.00 |
| 08/14/22 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 160.03 |
| | **Total** | **577.46** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:              53363-25
Expenses

## Local Transportation

| Date | Description | Amount |
|------|-------------|-------:|
| 08/11/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Meeting with creditors. 08/11/2022 | 12.98 |
| 08/11/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/11/2022 | 15.93 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Meeting with creditors. 08/12/2022 | 14.96 |
| 08/12/22 | VITAL TRANSPORTATION SERVICES INC - Walker Danielle - 601 Lexington Avenue to 601 Lexington Avenue 08/03/2022 | 76.36 |
| 08/12/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/12/2022 | 14.94 |
| 08/12/22 | Alison Wirtz - Alison Wirtz, Taxi, Committee meeting and Client Meeting in NY 08/12/2022 | 14.97 |
| 08/12/22 | Tanzila Zomo - Tanzila Zomo, Metra/Public Transportation, New York, NY MTA to and from Bankruptcy Court to deliver a flash drive 08/12/2022 | 5.50 |
| 08/19/22 | VITAL TRANSPORTATION SERVICES INC - Zomo Tanzila - 601 Lexington Avenue to 601 Lexington Avenue 08/10/2022 | 110.04 |
| 08/22/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/22/2022 | 24.30 |
| 08/22/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/22/2022 | 24.03 |
| 08/23/22 | Heidi Hockberger - Heidi Hockberger, Taxi, Attend meetings. 08/23/2022 | 23.58 |
| | **Total** | **337.59** |

Legal Services for the Period Ending August 31, 2022
Celsius Network Limited
Expenses

Invoice Number:          1010143155
Matter Number:             53363-25

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee meeting and Client Meeting in NY 08/10/2020 | 500.00 |
| 08/11/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee meeting and Client Meeting in NY 08/11/2022 | 500.00 |
| 08/12/22 | Ross M. Kwasteniet, P.C. - Ross M. Kwasteniet, Lodging, New York, NY to Creditor meetings. 8/10/2022-8/12/2022 | 1,000.00 |
| 08/12/22 | Heidi Hockberger - Heidi Hockberger, Lodging, New York, NY to Meeting with creditors. 8/10/2022-8/12/2022 | 1,000.00 |
| 08/23/22 | Heidi Hockberger - Heidi Hockberger, Lodging, New York, NY to , Attend meetings. 08/23/2022 | 500.00 |
| 08/23/22 | Alison Wirtz - Alison Wirtz, Lodging, New York, NY to , Committee Mtg. 08/23/2022 | 500.00 |
| 08/24/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Lodging, New York, NY to Travel to NY re meetings. 8/22/2022-8/24/2022 | 1,000.00 |
| | **Total** | **5,000.00** |

Legal Services for the Period Ending August 31, 2022        Invoice Number:        1010143155
Celsius Network Limited                                     Matter Number:            53363-25
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/07/22 | Alison Wirtz - Alison Wirtz, coach Airfare, New York, NY, Committee meeting and Client Meeting in NY 08/07/2020 | 528.90 |
| 08/08/22 | Ross M. Kwastenlet, P.C. - Ross M. Kwastenlet, coach Airfare, New York, Creditor meetings. 08/08/2022 | 428.60 |
| 08/08/22 | Heidi Hockberger - Heidi Hockberger, coach Airfare, New York, NY, Meeting with creditors. 08/08/2022 | 903.90 |
| 08/08/22 | Heidi Hockberger - Heidi Hockberger, Agency Fee, Meeting with creditors. 08/08/2022 | 58.00 |
| 08/08/22 | Ross M. Kwastenlet, P.C. - Ross M. Kwastenlet, coach Airfare, New York, Creditor meetings. 08/08/2022 | 345.60 |
| 08/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, coach Airfare, New York, NY, Travel to NY for meetings. 08/08/2022 | 452.90 |
| 08/08/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Agency Fee, Travel to NY for meetings. 08/08/2022 | 21.00 |
| 08/10/22 | Alison Wirtz - Alison Wirtz, Agency Fee, Committee meeting and Client Meeting in NY 08/10/2022 | 58.00 |
| 08/11/22 | Heidi Hockberger - Heidi Hockberger, Airfare, New York, Meeting with creditors. 08/11/2022 | (476.91) |
| 08/17/22 | Heidi Hockberger - Heidi Hockberger, coach Airfare, New York, Attend meetings. 08/17/2022 | 610.57 |
| 08/17/22 | Heidi Hockberger - Heidi Hockberger, Agency Fee, Attend meetings. 08/17/2022 | 58.00 |
| 08/20/22 | Alison Wirtz - Alison Wirtz, Agency Fee, Committee Mtg. 08/20/2022 | 58.00 |
| 08/20/22 | Alison Wirtz - Alison Wirtz, coach Airfare, New York, NY, Committee Mtg. 08/20/2022 | 497.56 |
| 08/21/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, coach Airfare, New York, NY, Travel to NY re meetings. 08/21/2022 | 678.13 |
| 08/21/22 | Patrick J. Nash Jr., P.C. - Patrick J. Nash, Agency Fee, Travel to NY re meetings. 08/21/2022 | 58.00 |
| | **Total** | **4,280.25** |

Legal Services for the Period Ending August 31, 2022       Invoice Number:       1010143155
Celsius Network Limited                                     Matter Number:        53363-25
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/10/22 | Heidi Hockberger - Transportation To/From Airport, 08/10/2022 | 149.92 |
| 08/10/22 | Alison Wirtz - Transportation To/From Airport, 08/10/2022 | 76.72 |
| 08/12/22 | Patrick Nash - Transportation To/From Airport, 08/12/2022 | 114.38 |
| 08/12/22 | Ross Kwasteniet - Transportation To/From Airport, 08/10/2022 | 125.45 |
| 08/12/22 | Patrick Nash - Transportation To/From Airport, 08/10/2022 | 117.57 |
| 08/12/22 | Heidi Hockberger - Transportation To/From Airport, 08/12/2022 | 92.65 |
| 08/12/22 | Alison Wirtz - Transportation To/From Airport, 08/12/2022 | 74.19 |
| 08/15/22 | Alison Wirtz - Transportation To/From Airport, 08/15/2022 | 77.32 |
| 08/22/22 | Alison Wirtz - Alison Wirtz, Transportation To/From Airport, 08/22/2022 | 53.86 |
| 08/22/22 | Heidi Hockberger - Transportation To/From Airport, 08/22/2022 | 111.87 |
| 08/23/22 | Alison Wirtz - Transportation To/From Airport, 08/23/2022 | 71.11 |
| 08/23/22 | Alison Wirtz - Transportation To/From Airport, 08/23/2022 | 76.59 |
| 08/23/22 | Heidi Hockberger - Transportation To/From Airport, 08/23/2022 | 94.03 |
| 08/23/22 | Heidi Hockberger - Transportation To/From Airport, 08/23/2022 | 42.60 |
| 08/26/22 | Joshua Sussberg - Transportation To/From Airport, 08/22/2022 | 210.61 |
| 08/26/22 | Patrick Nash - Transportation To/From Airport, 08/23/2022 | 185.12 |
| 08/26/22 | Patrick Nash - Transportation To/From Airport, 08/24/2022 | 182.37 |
| 08/31/22 | Alison Wirtz - Transportation To/From Airport, 08/10/2022 | 114.27 |
| | **Total** | **1,970.63** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/22 | Ross M. Kwasteniet, P.C. - Travel Meals, New York, NY 08/10/2022 | 72.60 |
| 08/10/22 | Heidi Hockberger - Travel Meals, 08/10/2022 | 28.54 |
| 08/10/22 | Alison Wirtz - Travel Meals, 08/10/2022 | 40.27 |
| 08/11/22 | Alison Wirtz - Travel Meals, 08/11/2022 | 8.42 |
| 08/12/22 | Heidi Hockberger - Travel Meals, 08/12/2022 | 67.36 |
| 08/12/22 | Alison Wirtz - Travel Meals, 08/12/2022 | 29.40 |
| 08/22/22 | Alison Wirtz - Travel Meals, 08/22/2022 | 10.95 |
| 08/23/22 | Alison Wirtz - Travel Meals, 08/23/2022 | 13.00 |
|  | **Total** | **270.54** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:      1010143155

Celsius Network Limited      Matter Number:      53363-25

Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 08/23/22 | Laura Saal - Laura Saal, Filing Fees, Filing fee pro hac vice application 08/23/2022 | 200.00 |
| | **Total** | **200.00** |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:              53363-25
Expenses

**Court Reporter Fee/Trial**

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/22 | VERITEXT - Hearing Transcripts | 931.70 |
| 08/19/22 | VERITEXT - Hearing transcripts | 949.85 |
| | **Total** | **1,881.55** |

Legal Services for the Period Ending August 31, 2022      Invoice Number:     1010143155
Celsius Network Limited      Matter Number:      53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|---|---|---|
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,614.95 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,045.80 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 1,911.52 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Court courtesy copies | 208.97 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 1,673.79 |
| 08/31/22 | EMPIRE DISCOVERY LLC - Outside copies/binding for Celsius | 2,253.23 |
| | **Total** | **10,708.26** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:     1010143155
Celsius Network Limited     Matter Number:     53363-25
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Morgan Willis | 23.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Morgan Willis | 20.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Samuel Seneczko | 5.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Seth Sanders | 305.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Emily Eggmann | 506.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Robert Orren | 171.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Patricia Walsh | 166.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Daniel Wachenfeld | 30.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Amila Golic | 145.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Robert Orren | 5.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Michael Scian | 41.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lindsay Wasserman | 60.00 |
| 08/05/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 07/2022 by Lindsay Wasserman | 60.00 |
| | **Total** | **1,537.00** |

Legal Services for the Period Ending August 31, 2022
Celsius Network Limited
Expenses

Invoice Number:        1010143155
Matter Number:         53363-25

---

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 8/1/2022 | 20.11 |
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/1/2022 | 376.90 |
| 08/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 8/1/2022 | 414.13 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/2/2022 | 20.11 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/2/2022 | 19.56 |
| 08/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/2/2022 | 19.56 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/3/2022 | 301.66 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/3/2022 | 100.43 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/3/2022 | 26.66 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/3/2022 | 6.08 |
| 08/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/3/2022 | 19.18 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/4/2022 | 260.06 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/4/2022 | 154.73 |
| 08/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/4/2022 | 39.12 |
| 08/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/5/2022 | 168.66 |
| 08/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/5/2022 | 19.56 |
| 08/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/6/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1010143155
Celsius Network Limited    Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 08/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/6/2022 | 114.88 |
| 08/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/7/2022 | 106.44 |
| 08/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/8/2022 | 170.30 |
| 08/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/9/2022 | 162.39 |
| 08/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scian, Michael on 8/9/2022 | 40.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 8/10/2022 | 140.91 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pageau, Kimberly on 8/10/2022 | 40.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/10/2022 | 20.09 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 8/10/2022 | 28.59 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 8/10/2022 | 180.81 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/10/2022 | 161.18 |
| 08/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/10/2022 | 94.79 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/11/2022 | 80.45 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/11/2022 | 279.10 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/11/2022 | 20.09 |
| 08/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/11/2022 | 20.11 |
| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/12/2022 | 103.98 |
| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 8/12/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                        Matter Number:              53363-25
Expenses

| 08/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/12/2022 | 125.27 |
|---|---|---|
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/15/2022 | 111.71 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/15/2022 | 46.31 |
| 08/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/15/2022 | 25.47 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/16/2022 | 20.09 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/16/2022 | 20.09 |
| 08/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 8/16/2022 | 19.56 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAuliffe, Caitlin on 8/17/2022 | 60.34 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/17/2022 | 227.52 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/17/2022 | 273.10 |
| 08/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/17/2022 | 19.56 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/18/2022 | 44.12 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 8/18/2022 | 40.23 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/18/2022 | 20.09 |
| 08/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/18/2022 | 111.35 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/19/2022 | 58.47 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/19/2022 | 58.68 |
| 08/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/19/2022 | 20.11 |
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 8/20/2022 | 19.56 |

Legal Services for the Period Ending August 31, 2022    Invoice Number:    1010143155
Celsius Network Limited    Matter Number:    53363-25
Expenses

| | | |
|---|---|---|
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/20/2022 | 80.45 |
| 08/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/20/2022 | 232.93 |
| 08/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/21/2022 | 13.92 |
| 08/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/21/2022 | 20.11 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/22/2022 | 282.38 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 8/22/2022 | 107.49 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/22/2022 | 47.40 |
| 08/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 8/22/2022 | 28.59 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/23/2022 | 60.27 |
| 08/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/23/2022 | 20.11 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Cohen, Stephanie on 8/24/2022 | 80.45 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 8/24/2022 | 100.45 |
| 08/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 8/24/2022 | 41.76 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/25/2022 | 80.45 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 8/25/2022 | 54.48 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/25/2022 | 19.56 |
| 08/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/25/2022 | 120.54 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 8/26/2022 | 159.11 |
| 08/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/26/2022 | 100.56 |

Legal Services for the Period Ending August 31, 2022      Invoice Number:    1010143155
Celsius Network Limited      Matter Number:    53363-25
Expenses

| | | |
|---|---|---:|
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/27/2022 | 160.72 |
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/27/2022 | 26.44 |
| 08/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/27/2022 | 201.13 |
| 08/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hockberger, Heidi on 8/28/2022 | 60.34 |
| 08/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/28/2022 | 190.52 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wirtz, Alison on 8/29/2022 | 40.23 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/29/2022 | 19.56 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/29/2022 | 80.36 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 8/29/2022 | 60.34 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 8/29/2022 | 74.65 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/29/2022 | 137.54 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/29/2022 | 20.09 |
| 08/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 8/29/2022 | 20.09 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 8/30/2022 | 206.74 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 8/30/2022 | 24.29 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 8/30/2022 | 94.65 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 8/30/2022 | 4.86 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/30/2022 | 120.68 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Horter, Heather on 8/30/2022 | 73.81 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 8/30/2022 | 42.89 |
| 08/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/30/2022 | 20.11 |

Legal Services for the Period Ending August 31, 2022
Invoice Number: 1010143155
Celsius Network Limited
Matter Number: 53363-25
Expenses

| | | |
|---|---|---|
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 8/31/2022 | 29.93 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 8/31/2022 | 20.11 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 8/31/2022 | 100.45 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 8/31/2022 | 151.10 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 8/31/2022 | 0.91 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 8/31/2022 | 80.45 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 8/31/2022 | 19.56 |
| 08/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 8/31/2022 | 6.36 |
| | **Total** | **8,832.75** |

Legal Services for the Period Ending August 31, 2022     Invoice Number:    1010143155
Celsius Network Limited     Matter Number:    53363-25
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/1/2022 by Patricia Walsh | 7.60 |
| 08/02/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/2/2022 by Michael Scian | 15.18 |
| 08/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/4/2022 by Seth Sanders | 32.69 |
| 08/04/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/4/2022 by Heidi Hockberger | 3.80 |
| 08/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/5/2022 by Patricia Walsh | 59.37 |
| 08/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/10/2022 by Patricia Walsh | 7.60 |
| 08/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/10/2022 by Michael Scian | 11.39 |
| 08/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/11/2022 by Laura Pett | 11.40 |
| 08/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/11/2022 by Michael Scian | 15.19 |
| 08/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/20/2022 by Patricia Walsh | 318.24 |
| 08/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/21/2022 by Patricia Walsh | 318.22 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Chris Ceresa | 103.54 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Michael Scian | 90.37 |
| 08/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/22/2022 by Seth Sanders | 2,074.74 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Lindsay Wasserman | 51.72 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Seth Sanders | 3.80 |
| 08/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/23/2022 by Michael Scian | 30.36 |
| 08/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/25/2022 by Lindsay Wasserman | 51.72 |
| 08/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2022 by Seth Sanders | 210.88 |

Legal Services for the Period Ending August 31, 2022          Invoice Number:          1010143155
Celsius Network Limited                                       Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 08/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/26/2022 by Patricia Walsh | 3.80 |
| 08/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 8/30/2022 by Heather Horter | 3.49 |
| | **Total** | **3,425.10** |

Legal Services for the Period Ending August 31, 2022                Invoice Number:          1010143155
Celsius Network Limited                                             Matter Number:           53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | FEDERAL EXPRESS - Fed Ex service | 16.67 |
| 08/01/22 | FEDERAL EXPRESS - Fed Ex service | 26.27 |
| 08/01/22 | FEDERAL EXPRESS - 777450611536 | 16.13 |
| 08/08/22 | FEDERAL EXPRESS - 777576171081 | 86.58 |
| 08/08/22 | FEDERAL EXPRESS - 777569688538 | 23.65 |
| 08/15/22 | FEDERAL EXPRESS - 777591096222 | 33.23 |
| 08/15/22 | FEDERAL EXPRESS - 777591108149 | 33.23 |
| 08/15/22 | FEDERAL EXPRESS - 777591074320 | 33.23 |
| | **Total** | **268.99** |

Legal Services for the Period Ending August 31, 2022
Celsius Network Limited
Expenses

Invoice Number:          1010143155
Matter Number:           53363-25

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/22 | PACER Usage for 08/2022 | 13.90 |
| 08/01/22 | PACER Usage for 08/2022 | 14.60 |
| 08/01/22 | PACER Usage for 08/2022 | 5.40 |
| 08/01/22 | PACER Usage for 08/2022 | 22.70 |
| 08/01/22 | PACER Usage for 08/2022 | 32.30 |
| 08/01/22 | PACER Usage for 08/2022 | 15.30 |
| 08/01/22 | PACER Usage for 08/2022 | 60.00 |
| 08/01/22 | PACER Usage for 08/2022 | 39.20 |
| 08/01/22 | PACER Usage for 08/2022 | 68.30 |
| 08/01/22 | PACER Usage for 08/2022 | 15.40 |
| 08/01/22 | PACER Usage for 08/2022 | 164.10 |
| 08/01/22 | PACER Usage for 08/2022 | 2.90 |
| 08/01/22 | PACER Usage for 08/2022 | 2.50 |
| | **Total** | **456.60** |

**TOTAL EXPENSES**                              **$ 45,232.02**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

December 14, 2022

Celsius Network LLC
50 Harrison Street, Suite 209F
Hoboken, New Jersey 07030

Attn: Chris Ferraro

**Invoice Number: 1010145165**
**Client Matter:** 53363-25

_____

## In the Matter of Expenses

For expenses incurred through October 31, 2022
(see attached Description of Expenses for detail)                     $ 138,691.61

Total expenses incurred                                              $ 138,691.61

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 112.51 |
| Standard Copies or Prints | 5,510.20 |
| Color Copies or Prints | 4,431.35 |
| Large Format Copy/Print | 42.00 |
| Postage | 89.85 |
| Outside Messenger Services | 61.11 |
| Local Transportation | 233.62 |
| Travel Expense | 2,598.07 |
| Airfare | 3,523.88 |
| Transportation to/from airport | 371.84 |
| Travel Meals | 257.94 |
| Other Travel Expenses | 1,018.49 |
| Filing Fees | 20,850.15 |
| Professional Fees | 20,982.76 |
| Process Server Fees | 485.30 |
| Court Reporter Fee/Trial | 3,984.00 |
| Outside Printing Services | 228.64 |
| Outside Copy/Binding Services | 9,997.44 |
| Working Meals/K&E Only | 20.00 |
| Outside Retrieval Service | 5,911.00 |
| Computer Database Research | 6,345.66 |
| Westlaw Research | 26,912.69 |
| LexisNexis Research | 20,499.58 |
| Overtime Transportation | 1,599.98 |
| Overtime Meals - Non-Attorney | 180.00 |
| Overtime Meals - Attorney | 1,000.00 |
| Overnight Delivery - Hard | 413.95 |
| Computer Database Research - Soft | 1,029.60 |
| **Total** | **$ 138,691.61** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC     Matter Number:     53363-25
Expenses

## Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Alan Walker - Intercity phone call charges | 25.38 |
| 09/01/22 | Mavnick Nerwal - Intercity, Client call | 25.13 |
| 09/30/22 | Patricia A. Walsh - Internet, WiFi purchase | 10.00 |
| 10/11/22 | Tommy Scheffer - Inflight WiFi | 10.00 |
| 10/12/22 | Tommy Scheffer - Inflight WiFi | 10.00 |
| 10/25/22 | Joseph A. D'Antonio - Internet service during flight | 8.00 |
| 10/26/22 | Joseph A. D'Antonio - Internet service on flight | 8.00 |
| 10/30/22 | Leah A. Hamlin - Leah A. Hamlin, Internet, Depositions in the Core Scientific Litigation. 10/30/2022 | 8.00 |
| 10/30/22 | Joseph A. D'Antonio - Internet usage | 8.00 |
| | **Total** | **112.51** |

Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165
Celsius Network LLC | Matter Number: | 53363-25
Expenses

**Standard Copies or Prints**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/01/22 | Standard Copies or Prints | 0.60 |
| 09/01/22 | Standard Copies or Prints | 21.60 |
| 09/01/22 | Standard Copies or Prints | 14.00 |
| 09/01/22 | Standard Copies or Prints | 7.90 |
| 09/01/22 | Standard Copies or Prints | 7.50 |
| 09/01/22 | Standard Copies or Prints | 1.30 |
| 09/01/22 | Standard Copies or Prints | 5.20 |
| 09/01/22 | Standard Copies or Prints | 9.00 |
| 09/01/22 | Standard Copies or Prints | 8.40 |
| 09/01/22 | Standard Copies or Prints | 0.60 |
| 09/01/22 | Standard Copies or Prints | 3.50 |
| 09/01/22 | Standard Copies or Prints | 16.40 |
| 09/05/22 | Standard Copies or Prints | 1.50 |
| 09/06/22 | Standard Copies or Prints | 0.90 |
| 09/06/22 | Standard Copies or Prints | 5.60 |
| 09/06/22 | Standard Copies or Prints | 12.70 |
| 09/06/22 | Standard Copies or Prints | 4.20 |
| 09/06/22 | Standard Copies or Prints | 17.30 |
| 09/07/22 | Standard Copies or Prints | 6.10 |
| 09/07/22 | Standard Copies or Prints | 0.40 |
| 09/07/22 | Standard Copies or Prints | 3.60 |
| 09/08/22 | Standard Copies or Prints | 0.80 |
| 09/08/22 | Standard Copies or Prints | 0.10 |
| 09/08/22 | Standard Copies or Prints | 1.20 |
| 09/09/22 | Standard Copies or Prints | 14.20 |
| 09/13/22 | Standard Copies or Prints | 0.10 |
| 09/13/22 | Standard Copies or Prints | 41.10 |
| 09/13/22 | Standard Copies or Prints | 7.00 |
| 09/13/22 | Standard Copies or Prints | 1.20 |
| 09/13/22 | Standard Copies or Prints | 1.60 |
| 09/13/22 | Standard Copies or Prints | 4.10 |
| 09/14/22 | Standard Copies or Prints | 3.00 |
| 09/14/22 | Standard Copies or Prints | 7.90 |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1010145165
Celsius Network LLC                                         Matter Number:        53363-25
Expenses

| 09/14/22 | Standard Copies or Prints | 18.20 |
| 09/14/22 | Standard Copies or Prints | 39.90 |
| 09/14/22 | Standard Copies or Prints | 17.60 |
| 09/14/22 | Standard Copies or Prints | 23.80 |
| 09/14/22 | Standard Copies or Prints | 37.00 |
| 09/14/22 | Standard Copies or Prints | 7.90 |
| 09/14/22 | Standard Copies or Prints | 0.10 |
| 09/14/22 | Standard Copies or Prints | 8.80 |
| 09/14/22 | Standard Copies or Prints | 295.30 |
| 09/14/22 | Standard Copies or Prints | 11.20 |
| 09/14/22 | Standard Copies or Prints | 9.80 |
| 09/14/22 | Standard Copies or Prints | 15.30 |
| 09/15/22 | Standard Copies or Prints | 4.90 |
| 09/15/22 | Standard Copies or Prints | 1.50 |
| 09/15/22 | Standard Copies or Prints | 0.80 |
| 09/17/22 | Standard Copies or Prints | 0.80 |
| 09/19/22 | Standard Copies or Prints | 28.70 |
| 09/19/22 | Standard Copies or Prints | 9.00 |
| 09/19/22 | Standard Copies or Prints | 9.90 |
| 09/19/22 | Standard Copies or Prints | 0.50 |
| 09/20/22 | Standard Copies or Prints | 9.70 |
| 09/20/22 | Standard Copies or Prints | 3.00 |
| 09/20/22 | Standard Copies or Prints | 0.30 |
| 09/20/22 | Standard Copies or Prints | 0.40 |
| 09/20/22 | Standard Copies or Prints | 0.80 |
| 09/20/22 | Standard Copies or Prints | 15.40 |
| 09/20/22 | Standard Copies or Prints | 9.60 |
| 09/21/22 | Standard Copies or Prints | 3.60 |
| 09/21/22 | Standard Copies or Prints | 1.70 |
| 09/21/22 | Standard Copies or Prints | 6.00 |
| 09/21/22 | Standard Copies or Prints | 23.50 |
| 09/21/22 | Standard Copies or Prints | 1.70 |
| 09/21/22 | Standard Copies or Prints | 2.60 |
| 09/22/22 | Standard Copies or Prints | 0.20 |
| 09/22/22 | Standard Copies or Prints | 0.50 |
| 09/22/22 | Standard Copies or Prints | 23.50 |
| 09/22/22 | Standard Copies or Prints | 0.60 |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2022 | | Invoice Number: | 1010145165 |
| Celsius Network LLC | | Matter Number: | 53363-25 |
| Expenses | | | |

| | | |
|---|---|---|
| 09/22/22 | Standard Copies or Prints | 1.80 |
| 09/23/22 | Standard Copies or Prints | 6.10 |
| 09/26/22 | Standard Copies or Prints | 2.00 |
| 09/27/22 | Standard Copies or Prints | 2.90 |
| 09/27/22 | Standard Copies or Prints | 0.40 |
| 09/27/22 | Standard Copies or Prints | 3.10 |
| 09/27/22 | Standard Copies or Prints | 0.90 |
| 09/27/22 | Standard Copies or Prints | 5.30 |
| 09/28/22 | Standard Copies or Prints | 4.80 |
| 09/28/22 | Standard Copies or Prints | 0.10 |
| 09/28/22 | Standard Copies or Prints | 3.40 |
| 09/28/22 | Standard Copies or Prints | 3.70 |
| 09/28/22 | Standard Copies or Prints | 7.20 |
| 09/28/22 | Standard Copies or Prints | 0.80 |
| 09/29/22 | Standard Copies or Prints | 1.00 |
| 09/29/22 | Standard Copies or Prints | 7.00 |
| 09/29/22 | Standard Copies or Prints | 1.00 |
| 09/29/22 | Standard Copies or Prints | 4.40 |
| 09/29/22 | Standard Copies or Prints | 0.20 |
| 09/29/22 | Standard Copies or Prints | 37.70 |
| 09/30/22 | Standard Copies or Prints | 0.90 |
| 09/30/22 | Standard Copies or Prints | 0.10 |
| 10/02/22 | Standard Copies or Prints | 6.00 |
| 10/04/22 | Standard Copies or Prints | 7.60 |
| 10/04/22 | Standard Copies or Prints | 1.90 |
| 10/05/22 | Standard Copies or Prints | 14.40 |
| 10/05/22 | Standard Copies or Prints | 3.70 |
| 10/05/22 | Standard Copies or Prints | 9.60 |
| 10/05/22 | Standard Copies or Prints | 0.20 |
| 10/06/22 | Standard Copies or Prints | 1.40 |
| 10/06/22 | Standard Copies or Prints | 2.10 |
| 10/06/22 | Standard Copies or Prints | 0.50 |
| 10/06/22 | Standard Copies or Prints | 4.80 |
| 10/06/22 | Standard Copies or Prints | 2.40 |
| 10/06/22 | Standard Copies or Prints | 0.40 |
| 10/06/22 | Standard Copies or Prints | 0.20 |
| 10/06/22 | Standard Copies or Prints | 1.70 |

Legal Services for the Period Ending October 31, 2022

Invoice Number: 1010145165

Celsius Network LLC

Matter Number: 53363-25

Expenses

| 10/06/22 | Standard Copies or Prints | 0.90 |
|----------|---------------------------|------|
| 10/06/22 | Standard Copies or Prints | 5.90 |
| 10/07/22 | Standard Copies or Prints | 0.90 |
| 10/07/22 | Standard Copies or Prints | 1.70 |
| 10/09/22 | Standard Copies or Prints | 4.20 |
| 10/10/22 | Standard Copies or Prints | 1.40 |
| 10/10/22 | Standard Copies or Prints | 0.50 |
| 10/11/22 | Standard Copies or Prints | 2.40 |
| 10/11/22 | Standard Copies or Prints | 0.50 |
| 10/11/22 | Standard Copies or Prints | 1.10 |
| 10/11/22 | Standard Copies or Prints | 5.40 |
| 10/11/22 | Standard Copies or Prints | 21.90 |
| 10/11/22 | Standard Copies or Prints | 1.50 |
| 10/11/22 | Standard Copies or Prints | 5.70 |
| 10/11/22 | Standard Copies or Prints | 0.30 |
| 10/11/22 | Standard Copies or Prints | 1.00 |
| 10/11/22 | Standard Copies or Prints | 208.70 |
| 10/11/22 | Standard Copies or Prints | 1.00 |
| 10/11/22 | Standard Copies or Prints | 0.30 |
| 10/12/22 | Standard Copies or Prints | 5.80 |
| 10/12/22 | Standard Copies or Prints | 15.00 |
| 10/12/22 | Standard Copies or Prints | 1.00 |
| 10/12/22 | Standard Copies or Prints | 2.40 |
| 10/12/22 | Standard Copies or Prints | 33.80 |
| 10/12/22 | Standard Copies or Prints | 0.20 |
| 10/12/22 | Standard Copies or Prints | 1,438.30 |
| 10/12/22 | Standard Copies or Prints | 1,438.30 |
| 10/12/22 | Standard Copies or Prints | 2.10 |
| 10/13/22 | Standard Copies or Prints | 1.20 |
| 10/13/22 | Standard Copies or Prints | 12.10 |
| 10/13/22 | Standard Copies or Prints | 5.50 |
| 10/13/22 | Standard Copies or Prints | 5.40 |
| 10/13/22 | Standard Copies or Prints | 0.90 |
| 10/13/22 | Standard Copies or Prints | 45.00 |
| 10/14/22 | Standard Copies or Prints | 0.20 |
| 10/17/22 | Standard Copies or Prints | 0.30 |
| 10/17/22 | Standard Copies or Prints | 1.50 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network LLC     Matter Number:     53363-25

Expenses

| Date | Description | Amount |
|---|---|---|
| 10/17/22 | Standard Copies or Prints | 6.10 |
| 10/18/22 | Standard Copies or Prints | 3.50 |
| 10/18/22 | Standard Copies or Prints | 2.30 |
| 10/18/22 | Standard Copies or Prints | 0.90 |
| 10/18/22 | Standard Copies or Prints | 0.40 |
| 10/18/22 | Standard Copies or Prints | 5.90 |
| 10/19/22 | Standard Copies or Prints | 0.30 |
| 10/19/22 | Standard Copies or Prints | 4.30 |
| 10/19/22 | Standard Copies or Prints | 3.00 |
| 10/19/22 | Standard Copies or Prints | 4.20 |
| 10/19/22 | Standard Copies or Prints | 0.10 |
| 10/19/22 | Standard Copies or Prints | 7.40 |
| 10/19/22 | Standard Copies or Prints | 49.30 |
| 10/20/22 | Standard Copies or Prints | 3.80 |
| 10/20/22 | Standard Copies or Prints | 1.90 |
| 10/20/22 | Standard Copies or Prints | 22.50 |
| 10/20/22 | Standard Copies or Prints | 0.90 |
| 10/20/22 | Standard Copies or Prints | 0.60 |
| 10/20/22 | Standard Copies or Prints | 4.60 |
| 10/20/22 | Standard Copies or Prints | 1.20 |
| 10/20/22 | Standard Copies or Prints | 5.80 |
| 10/20/22 | Standard Copies or Prints | 4.90 |
| 10/21/22 | Standard Copies or Prints | 0.10 |
| 10/21/22 | Standard Copies or Prints | 8.90 |
| 10/21/22 | Standard Copies or Prints | 69.80 |
| 10/22/22 | Standard Copies or Prints | 8.60 |
| 10/23/22 | Standard Copies or Prints | 7.70 |
| 10/24/22 | Standard Copies or Prints | 188.10 |
| 10/25/22 | Standard Copies or Prints | 2.10 |
| 10/25/22 | Standard Copies or Prints | 5.80 |
| 10/25/22 | Standard Copies or Prints | 2.10 |
| 10/25/22 | Standard Copies or Prints | 3.00 |
| 10/25/22 | Standard Copies or Prints | 6.20 |
| 10/25/22 | Standard Copies or Prints | 0.20 |
| 10/25/22 | Standard Copies or Prints | 13.50 |
| 10/25/22 | Standard Copies or Prints | 34.10 |
| 10/25/22 | Standard Copies or Prints | 6.60 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network LLC     Matter Number:     53363-25

Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/26/22 | Standard Copies or Prints | 4.50 |
| 10/26/22 | Standard Copies or Prints | 0.10 |
| 10/26/22 | Standard Copies or Prints | 2.10 |
| 10/26/22 | Standard Copies or Prints | 1.50 |
| 10/26/22 | Standard Copies or Prints | 7.10 |
| 10/26/22 | Standard Copies or Prints | 2.10 |
| 10/26/22 | Standard Copies or Prints | 0.30 |
| 10/26/22 | Standard Copies or Prints | 6.10 |
| 10/27/22 | Standard Copies or Prints | 13.50 |
| 10/27/22 | Standard Copies or Prints | 5.00 |
| 10/27/22 | Standard Copies or Prints | 5.80 |
| 10/27/22 | Standard Copies or Prints | 2.30 |
| 10/27/22 | Standard Copies or Prints | 1.50 |
| 10/27/22 | Standard Copies or Prints | 0.30 |
| 10/27/22 | Standard Copies or Prints | 260.00 |
| 10/27/22 | Standard Copies or Prints | 1.80 |
| 10/27/22 | Standard Copies or Prints | 1.70 |
| 10/27/22 | Standard Copies or Prints | 35.90 |
| 10/27/22 | Standard Copies or Prints | 2.10 |
| 10/27/22 | Standard Copies or Prints | 6.70 |
| 10/27/22 | Standard Copies or Prints | 27.40 |
| 10/28/22 | Standard Copies or Prints | 240.50 |
| 10/28/22 | Standard Copies or Prints | 2.10 |
| 10/28/22 | Standard Copies or Prints | 4.30 |
| 10/29/22 | Standard Copies or Prints | 59.10 |
| 10/29/22 | Standard Copies or Prints | 4.70 |
| 10/30/22 | Standard Copies or Prints | 0.30 |
| 10/31/22 | Standard Copies or Prints | 4.90 |
| 10/31/22 | Standard Copies or Prints | 3.00 |
| 10/31/22 | Standard Copies or Prints | 10.80 |
| 10/31/22 | Standard Copies or Prints | 1.30 |
| | **Total** | **5,510.20** |

Legal Services for the Period Ending October 31, 2022
Celsius Network LLC
Expenses

Invoice Number:    1010145165
Matter Number:    53363-25

**Color
Copies or
Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | Color Copies or Prints | 2.20 |
| 09/01/22 | Color Copies or Prints | 21.45 |
| 09/07/22 | Color Copies or Prints | 66.00 |
| 09/07/22 | Color Copies or Prints | 7.15 |
| 09/08/22 | Color Copies or Prints | 24.75 |
| 09/13/22 | Color Copies or Prints | 1.65 |
| 09/14/22 | Color Copies or Prints | 125.40 |
| 09/14/22 | Color Copies or Prints | 217.25 |
| 09/14/22 | Color Copies or Prints | 22.00 |
| 09/14/22 | Color Copies or Prints | 9.35 |
| 09/14/22 | Color Copies or Prints | 12.10 |
| 09/14/22 | Color Copies or Prints | 41.80 |
| 09/14/22 | Color Copies or Prints | 12.65 |
| 09/17/22 | Color Copies or Prints | 0.55 |
| 09/19/22 | Color Copies or Prints | 0.55 |
| 09/19/22 | Color Copies or Prints | 351.45 |
| 09/20/22 | Color Copies or Prints | 3.85 |
| 09/20/22 | Color Copies or Prints | 6.60 |
| 09/20/22 | Color Copies or Prints | 2.75 |
| 09/21/22 | Color Copies or Prints | 60.50 |
| 09/22/22 | Color Copies or Prints | 6.05 |
| 09/23/22 | Color Copies or Prints | 11.00 |
| 09/27/22 | Color Copies or Prints | 12.10 |
| 09/28/22 | Color Copies or Prints | 59.40 |
| 09/28/22 | Color Copies or Prints | 19.80 |
| 09/29/22 | Color Copies or Prints | 5.50 |
| 09/29/22 | Color Copies or Prints | 6.60 |
| 09/29/22 | Color Copies or Prints | 42.35 |
| 09/30/22 | Color Copies or Prints | 1.10 |
| 10/02/22 | Color Copies or Prints | 185.35 |
| 10/05/22 | Color Copies or Prints | 4.95 |
| 10/06/22 | Color Copies or Prints | 79.20 |
| 10/11/22 | Color Copies or Prints | 24.75 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:        1010145165
Celsius Network LLC                                            Matter Number:          53363-25
Expenses

| | | |
|---|---|---:|
| 10/11/22 | Color Copies or Prints | 31.35 |
| 10/11/22 | Color Copies or Prints | 33.55 |
| 10/11/22 | Color Copies or Prints | 28.05 |
| 10/11/22 | Color Copies or Prints | 32.45 |
| 10/12/22 | Color Copies or Prints | 33.00 |
| 10/12/22 | Color Copies or Prints | 224.40 |
| 10/12/22 | Color Copies or Prints | 82.50 |
| 10/13/22 | Color Copies or Prints | 247.50 |
| 10/13/22 | Color Copies or Prints | 98.45 |
| 10/18/22 | Color Copies or Prints | 17.60 |
| 10/18/22 | Color Copies or Prints | 12.65 |
| 10/18/22 | Color Copies or Prints | 3.30 |
| 10/18/22 | Color Copies or Prints | 2.20 |
| 10/19/22 | Color Copies or Prints | 2.75 |
| 10/19/22 | Color Copies or Prints | 149.60 |
| 10/19/22 | Color Copies or Prints | 1.10 |
| 10/19/22 | Color Copies or Prints | 100.10 |
| 10/20/22 | Color Copies or Prints | 22.00 |
| 10/20/22 | Color Copies or Prints | 25.85 |
| 10/21/22 | Color Copies or Prints | 1.65 |
| 10/22/22 | Color Copies or Prints | 14.85 |
| 10/24/22 | Color Copies or Prints | 4.95 |
| 10/25/22 | Color Copies or Prints | 3.30 |
| 10/25/22 | Color Copies or Prints | 3.30 |
| 10/25/22 | Color Copies or Prints | 0.55 |
| 10/25/22 | Color Copies or Prints | 7.15 |
| 10/26/22 | Color Copies or Prints | 15.40 |
| 10/26/22 | Color Copies or Prints | 105.60 |
| 10/27/22 | Color Copies or Prints | 12.65 |
| 10/27/22 | Color Copies or Prints | 67.65 |
| 10/27/22 | Color Copies or Prints | 26.40 |
| 10/27/22 | Color Copies or Prints | 1,039.50 |
| 10/27/22 | Color Copies or Prints | 50.60 |
| 10/27/22 | Color Copies or Prints | 0.55 |
| 10/27/22 | Color Copies or Prints | 13.20 |
| 10/29/22 | Color Copies or Prints | 460.35 |
| 10/31/22 | Color Copies or Prints | 3.85 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| 10/31/22 | Color Copies or Prints | 3.30 |
|----------|------------------------|------|
|          | **Total**              | **4,431.35** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165

Celsius Network LLC                                            Matter Number:           53363-25

Expenses

**Large
Format
Copy/Print**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|-------------|--------------------|---------------|
| 09/13/22 | Large Format Copy/Print | 12.00 |
| 09/19/22 | Large Format Copy/Print | 12.00 |
| 10/19/22 | Large Format Copy/Print | 18.00 |
| | **Total** | **42.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Postage**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | Postage | 26.95 |
| 09/28/22 | Postage | 53.90 |
| 10/06/22 | Postage | 9.00 |
|  | **Total** | **89.85** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:        1010145165
Celsius Network LLC                                        Matter Number:         53363-25
Expenses

**Outside
Messenger
Services**

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/22 | Comet Messenger Service Inc - 300 N LASALLE to Hotel | 61.11 |
| | **Total** | **61.11** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/06/22 | Allison Lullo - Taxi, Client Meetings - local transportation 10/06/2022 | 11.95 |
| 10/06/22 | Allison Lullo - Taxi, Client Meetings - local transportation 10/06/2022 | 19.93 |
| 10/13/22 | Tommy Scheffer - Taxi, Attend client meeting. 10/13/2022 | 12.88 |
| 10/25/22 | Joseph A. D'Antonio - Uber trip from home to DCA. 10/25/2022 | 18.97 |
| 10/26/22 | Joseph A. D'Antonio - Uber trip from DCA to home. 10/26/2022 | 61.99 |
| 10/26/22 | Joseph A. D'Antonio - Taxi trip from SEA to Hotel. 10/26/2022 | 54.62 |
| 10/30/22 | Joseph A. D'Antonio - Uber trip from home to DCA. 10/30/2022 | 53.28 |
| | **Total** | **233.62** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 09/14/22 | Patrick J. Nash Jr., P.C. - Lodging, New York | 500.00 |
| 10/11/22 | Tommy Scheffer - Lodging, Chicago | 500.00 |
| 10/12/22 | Tommy Scheffer - Lodging, Chicago | 500.00 |
| 10/26/22 | Joseph A. D'Antonio - Lodging, Seattle, Washington | 357.00 |
| 10/30/22 | Leah A. Hamlin - Lodging, Seattle, WA | 390.90 |
| 10/31/22 | Leah A. Hamlin - Lodging, Seattle, WA | 350.17 |
| | **Total** | **2,598.07** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/22 | Patrick J. Nash Jr., P.C. - Agency Fee, 09/06/2022 | 58.00 |
| 09/06/22 | Patrick J. Nash Jr., P.C. - Airfare (coach), Chicago, IL to New York, NY, 09/06/2022 | 348.60 |
| 10/10/22 | Tommy Scheffer - Airfare (coach), New York to Chicago, 10/10/2022 | 947.20 |
| 10/11/22 | Tommy Scheffer - Agency Fee, 10/11/2022 | 58.00 |
| 10/25/22 | Joseph A. D'Antonio - Airfare, from DCA to SEA. 10/25/2022 | 748.99 |
| 10/26/22 | Joseph A. D'Antonio - Airfare, SEA to IAD. 10/26/2022 | 409.53 |
| 10/26/22 | Joseph A. D'Antonio - Joseph A. D'Antonio, Agency Fee, 10/26/2022 | 58.00 |
| 10/27/22 | Leah A. Hamlin - Airfare, Seattle, WA to Washington, DC, 10/27/2022 | 837.56 |
| 10/27/22 | Leah A. Hamlin - Leah A. Hamlin, Agency Fee, 10/27/2022 | 58.00 |
| | **Total** | **3,523.88** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 09/16/22 | Patrick James Nash - transportation to/from Airport | 100.00 |
| 10/11/22 | Tommy Scheffer - Transportation To/From Airport | 53.45 |
| 10/13/22 | Tommy Scheffer - Transportation To/From Airport | 100.00 |
| 10/13/22 | Tommy Scheffer - Transportation To/From Airport | 40.52 |
| 10/30/22 | Leah A. Hamlin - Transportation To/From Airport | 29.97 |
| 10/30/22 | Leah A. Hamlin - Transportation To/From Airport | 47.90 |
| | **Total** | **371.84** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Travel
Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/22 | Tommy Scheffer - Hotel - Travel Meals, Chicago | 20.00 |
| 10/26/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington | 20.00 |
| 10/30/22 | Leah A. Hamlin - Travel Meals, Seattle, WA with Joseph A. D'Antonio | 72.63 |
| 10/30/22 | Leah A. Hamlin - Travel Meals, Seattle, WA, with Joseph A. D'Antonio 10/30/2022 | 80.00 |
| 10/31/22 | Leah A. Hamlin - Travel Meals, Seattle, WA | 40.00 |
| 10/31/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington. Lunch with Leah Hamlin | 20.00 |
| 10/31/22 | Joseph A. D'Antonio - Travel Meals, Seattle, Washington | 5.31 |
| | **Total** | **257.94** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

---

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/22 | Ken Sturek - Ken Sturek, Meeting Room, Room fees at Hilton Seattle for KC Mares Deposition 10/27/2022 | 1,018.49 |
| | **Total** | **1,018.49** |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Morgan Willis - Filing fees 09/01/2022 | 200.00 |
| 09/06/22 | Miller Advertising Agency Inc - New York Times (National Edition) – Publication of Notice | 12,550.15 |
| 09/09/22 | Morgan Willis - Filing Fees 09/09/2022 | 200.00 |
| 09/28/22 | Miller Advertising Agency Inc - CoinDesk on 09/28/2022 Publication of Notice | 7,500.00 |
| 10/31/22 | Robert Orren - Filing Fees 10/31/2022 | 400.00 |
| | **Total** | **20,850.15** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Professional
Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/23/22 | Andrew Thornton - Professional fees re Celsius Network LLC | 1,688.43 |
| 10/11/22 | David Allison - Professional fees re Celsius Network LLC 10/8/2022 | 7,298.48 |
| 10/14/22 | David Allison - Professional fees) re Celsius Network LLC 10/12/2022 | 11,995.85 |
| | **Total** | **20,982.76** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network LLC                                         Matter Number:       53363-25
Expenses

**Process**
**Server Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/22 | Serving By Irving Inc - Debtor Celsius Network LLC's First Request | 485.30 |
| | **Total** | **485.30** |

Legal Services for the Period Ending October 31, 2022

Celsius Network LLC

Expenses

Invoice Number:    1010145165

Matter Number:    53363-25

**Court
Reporter
Fee/Trial**

| Date | Description | Amount |
|------|-------------|--------|
| 09/07/22 | VERITEXT - Hearing Transcripts | 1,046.65 |
| 09/19/22 | VERITEXT - Hearing Transcripts | 1,052.70 |
| 10/21/22 | VERITEXT - Hearing Transcripts | 732.05 |
| 10/25/22 | VERITEXT - Hearing Transcripts | 943.80 |
| 10/27/22 | VERITEXT - Hearing Transcripts | 208.80 |
| | **Total** | **3,984.00** |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

**Outside**
**Printing**
**Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/21/22 | On Press Graphics, Inc. - Color Oversize | 182.91 |
| 09/21/22 | On Press Graphics, Inc. - Oversize Printing | 45.73 |
|  | **Total** | **228.64** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:          53363-25
Expenses

**Outside Copy/Binding Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 323.84 |
| 09/22/22 | EMPIRE DISCOVERY LLC - Printing and binding | 3,332.79 |
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 471.43 |
| 09/22/22 | EMPIRE DISCOVERY LLC - binding | 1,294.89 |
| 09/30/22 | TRANSPERFECT TRANSLATIONS INTERNATIONAL - Translation from Hebrew into English. | 598.13 |
| 10/27/22 | EMPIRE DISCOVERY LLC - Printing and binding | 2,183.42 |
| 10/27/22 | EMPIRE DISCOVERY LLC - Outside binding for Celsius | 224.06 |
| 10/31/22 | BARRISTER DIGITAL SOLUTIONS LLC - Printing deposition preparation binders | 1,568.88 |
| | **Total** | **9,997.44** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:            53363-25
Expenses

**Working
Meals/K&E
Only**

| Date | Description | Amount |
|------|-------------|--------|
| 09/22/22 | Hannah Crawford - Hotel - Working Meal/K&E Only, Chicago, IL | 20.00 |
|  | **Total** | **20.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Outside**
**Retrieval**
**Service**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/22 | CT LIEN SOLUTIONS - UCC Lien Searches. | 5,911.00 |
|  | **Total** | **5,911.00** |

| Legal Services for the Period Ending October 31, 2022 | Invoice Number: | 1010145165 |
|---|---|---|
| Celsius Network LLC | Matter Number: | 53363-25 |
| Expenses | | |

## **Computer Database Research**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Gelareh Sharafi | 675.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Emily Eggmann | 307.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Seth Sanders | 40.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Danielle Walker | 5.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Tanzila Zomo | 20.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Morgan Willis | 14.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Joel Mudd | 8.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Ashton Williams | 90.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Amila Golic | 40.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Tanzila Zomo | 20.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Robert Orren | 472.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Anna Grilley | 83.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Jimmy Ryan | 675.00 |
| 09/12/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2022 by Patricia Walsh | 23.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Robert Orren | 308.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Gelareh Sharafi | 283.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Tommy Scheffer | 60.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Simon Briefel | 80.00 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC     Matter Number:     53363-25
Expenses

| Date | Description | Amount |
|---|---|---:|
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Caitlin McGrail | 408.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Joshua Raphael | 310.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Nima Khosravi | 464.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Tanzila Zomo | 407.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by William Thompson | 159.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Morgan Willis | 81.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Seth Sanders | 66.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Roy Roman | 670.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Mary Kelby Roth | 232.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Jimmy Ryan | 171.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Nima Khosravi | 89.00 |
| 10/11/22 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2022 by Julia Foster | 20.00 |
| 10/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2022 | 26.96 |
| 10/31/22 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 10/2022 | 29.73 |
| 10/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 10/2022 by Seth Sanders | 0.56 |
| 10/31/22 | RELX Inc DBA LexisNexis - Courtlink Usage for 10/2022 by Gabrielle Reardon | 8.41 |
| | **Total** | **6,345.66** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC                                   Matter Number:       53363-25
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/1/2022 | 246.11 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/1/2022 | 6.69 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Des Jardins, Ken on 9/1/2022 | 300.31 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Donahue, Amy E. on 9/1/2022 | 22.77 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 9/1/2022 | 22.77 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/1/2022 | 6.38 |
| 09/01/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/1/2022 | 113.83 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/2/2022 | 1.03 |
| 09/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/2/2022 | 375.56 |
| 09/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/3/2022 | 44.28 |
| 09/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/4/2022 | 22.14 |
| 09/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/4/2022 | 22.14 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/5/2022 | 6.38 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/5/2022 | 22.14 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 9/5/2022 | 136.44 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/5/2022 | 60.34 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/5/2022 | 66.42 |
| 09/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/5/2022 | 90.96 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/6/2022 | 22.14 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/6/2022 | 22.77 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/6/2022 | 1.03 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 9/6/2022 | 148.39 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/6/2022 | 22.74 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/6/2022 | 485.69 |
| 09/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Pageau, Kimberly on 9/6/2022 | 45.48 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/7/2022 | 6.38 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/7/2022 | 22.77 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/7/2022 | 45.48 |
| 09/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Skillman, Henry on 9/7/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 9/8/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/8/2022 | 1.03 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 9/8/2022 | 22.74 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/8/2022 | 159.37 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scian, Michael on 9/8/2022 | 45.48 |
| 09/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/8/2022 | 164.66 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 9/9/2022 | 438.39 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 9/9/2022 | 157.55 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 9/9/2022 | 22.77 |

Legal Services for the Period Ending October 31, 2022        Invoice Number:        1010145165
Celsius Network LLC                                           Matter Number:         53363-25
Expenses

| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wetzeler, Nick on 9/9/2022 | 646.83 |
|---|---|---|
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/9/2022 | 22.14 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/9/2022 | 1.03 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/9/2022 | 193.04 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/9/2022 | 38.92 |
| 09/09/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/9/2022 | 44.28 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/10/2022 | 15.76 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/10/2022 | 88.56 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/10/2022 | 175.37 |
| 09/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/10/2022 | 110.66 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 9/11/2022 | 234.55 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/11/2022 | 60.04 |
| 09/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jones, Elizabeth on 9/11/2022 | 68.22 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 9/12/2022 | 91.07 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/12/2022 | 6.38 |
| 09/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 9/12/2022 | 22.77 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 9/13/2022 | 114.15 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/13/2022 | 1.03 |
| 09/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/13/2022 | 45.85 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 9/14/2022 | 45.53 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/14/2022 | 22.77 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network LLC                                        Matter Number:       53363-25
Expenses

| | | |
|---|---|---:|
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 9/14/2022 | 22.74 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/14/2022 | 44.28 |
| 09/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/14/2022 | 1.03 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/15/2022 | 110.70 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/15/2022 | 1.03 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/15/2022 | 354.20 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 9/15/2022 | 44.28 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 9/15/2022 | 120.72 |
| 09/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ceresa, Chris on 9/15/2022 | 32.37 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/16/2022 | 136.44 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 9/16/2022 | 113.70 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/16/2022 | 1.03 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/16/2022 | 705.34 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ryan, Jimmy on 9/16/2022 | 22.74 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/16/2022 | 22.14 |
| 09/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/16/2022 | 82.59 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/17/2022 | 836.11 |
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/17/2022 | 22.14 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/17/2022 | 145.81 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 9/18/2022 | 45.48 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Brier, Grace on 9/18/2022 | 22.45 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/18/2022 | 41.77 |
| 09/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/18/2022 | 62.66 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/19/2022 | 68.30 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/19/2022 | 500.86 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/19/2022 | 1.03 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/19/2022 | 109.07 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/19/2022 | 44.28 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McAllister, Timothy on 9/19/2022 | 6.88 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/19/2022 | 45.48 |
| 09/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/19/2022 | 248.63 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/20/2022 | 52.36 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/20/2022 | 97.84 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/20/2022 | 186.49 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/20/2022 | 22.14 |
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 9/20/2022 | 177.12 |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1010145165
Celsius Network LLC                                        Matter Number:        53363-25
Expenses

| | | |
|---|---|---:|
| 09/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/20/2022 | 1.03 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Eggmann, Emily on 9/21/2022 | 83.55 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/21/2022 | 250.64 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/21/2022 | 334.77 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/21/2022 | 205.76 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/21/2022 | 253.46 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/21/2022 | 41.77 |
| 09/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/21/2022 | 0.97 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/22/2022 | 41.77 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/22/2022 | 250.78 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Phoenix, Morgan on 9/22/2022 | 309.96 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Poulos, John on 9/22/2022 | 75.50 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/22/2022 | 75.10 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/22/2022 | 92.39 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/22/2022 | 68.22 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/22/2022 | 51.36 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/22/2022 | 22.14 |
| 09/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/22/2022 | 1.03 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/23/2022 | 45.53 |

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1010145165
Celsius Network LLC                                          Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/23/2022 | 316.57 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/23/2022 | 28.83 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/23/2022 | 22.74 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 9/23/2022 | 91.07 |
| 09/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/23/2022 | 1.03 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/24/2022 | 137.47 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/24/2022 | 90.96 |
| 09/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/24/2022 | 113.70 |
| 09/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 9/25/2022 | 17.47 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/26/2022 | 44.28 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/26/2022 | 1.03 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/26/2022 | 78.78 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/26/2022 | 354.12 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Chervenak, Kimberly on 9/26/2022 | 95.25 |
| 09/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/26/2022 | 22.77 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/27/2022 | 227.67 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/27/2022 | 410.60 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/27/2022 | 272.89 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC     Matter Number:     53363-25
Expenses

| | | |
|---|---|---:|
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/27/2022 | 45.53 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/27/2022 | 1.03 |
| 09/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/27/2022 | 44.28 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/28/2022 | 1.03 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by D'Antonio, Joseph Andrew on 9/28/2022 | 44.28 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/28/2022 | 113.70 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 9/28/2022 | 182.13 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/28/2022 | 493.03 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 9/28/2022 | 68.22 |
| 09/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/28/2022 | 22.14 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 9/29/2022 | 260.07 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 9/29/2022 | 22.74 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/29/2022 | 136.44 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/29/2022 | 1.03 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 9/29/2022 | 22.74 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 9/29/2022 | 22.14 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 9/29/2022 | 88.56 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 9/29/2022 | 6.88 |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC     Matter Number:     53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 9/29/2022 | 136.44 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 9/29/2022 | 68.22 |
| 09/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 9/29/2022 | 91.07 |
| 09/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 9/30/2022 | 1.03 |
| 09/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 9/30/2022 | 45.48 |
| 10/02/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/2/2022 | 157.15 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/3/2022 | 118.69 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/3/2022 | 0.92 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/3/2022 | 121.91 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/3/2022 | 20.32 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/3/2022 | 79.13 |
| 10/03/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/3/2022 | 244.67 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/4/2022 | 40.64 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/4/2022 | 46.83 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 10/4/2022 | 14.08 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/4/2022 | 4.91 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/4/2022 | 0.92 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/4/2022 | 101.71 |
| 10/04/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/4/2022 | 69.55 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:              53363-25
Expenses

| | | |
|---|---|---:|
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/5/2022 | 297.55 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/5/2022 | 284.78 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 10/5/2022 | 101.59 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/5/2022 | 40.64 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hardy, Seantyel on 10/5/2022 | 98.91 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/5/2022 | 0.92 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/5/2022 | 20.34 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/5/2022 | 81.37 |
| 10/05/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/5/2022 | 237.96 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/6/2022 | 171.90 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/6/2022 | 55.44 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 10/6/2022 | 81.27 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/6/2022 | 0.92 |
| 10/06/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/6/2022 | 121.67 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/7/2022 | 40.68 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/7/2022 | 40.64 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/7/2022 | 34.78 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/7/2022 | 130.66 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wasserman, Lindsay on 10/7/2022 | 20.32 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/7/2022 | 0.92 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/7/2022 | 20.34 |
| 10/07/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/7/2022 | 20.32 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/8/2022 | 20.34 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/8/2022 | 60.95 |
| 10/08/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kofman, Tamar on 10/8/2022 | 60.95 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/10/2022 | 0.92 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 10/10/2022 | 101.71 |
| 10/10/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/10/2022 | 20.32 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/11/2022 | 0.92 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/11/2022 | 20.32 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/11/2022 | 122.05 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alekseeva, Anna on 10/11/2022 | 223.50 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Grilley, Anna on 10/11/2022 | 40.68 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/11/2022 | 40.68 |
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/11/2022 | 20.32 |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1010145165
Celsius Network LLC    Matter Number:    53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/11/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/11/2022 | 20.32 |
| 10/12/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/12/2022 | 0.92 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/13/2022 | 101.59 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/13/2022 | 20.32 |
| 10/13/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/13/2022 | 0.92 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/14/2022 | 20.34 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/14/2022 | 0.92 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy Michael on 10/14/2022 | 20.32 |
| 10/14/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/14/2022 | 20.32 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/15/2022 | 20.32 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/15/2022 | 191.68 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/15/2022 | 6.14 |
| 10/15/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/15/2022 | 101.59 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Marston, Rebecca on 10/16/2022 | 187.99 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/16/2022 | 101.59 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 10/16/2022 | 25.55 |
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roth, Mary Kelby on 10/16/2022 | 20.34 |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1010145165
Celsius Network LLC    Matter Number:    53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/16/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/16/2022 | 169.17 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/17/2022 | 0.92 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/17/2022 | 79.13 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Khosravi, Nima on 10/17/2022 | 20.32 |
| 10/17/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/17/2022 | 464.58 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/18/2022 | 20.34 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Willis, Morgan D. on 10/18/2022 | 20.34 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/18/2022 | 0.92 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/18/2022 | 154.51 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sharafi, Gelareh on 10/18/2022 | 40.64 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/18/2022 | 81.27 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wallace, Ben on 10/18/2022 | 53.64 |
| 10/18/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/18/2022 | 14.46 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 10/19/2022 | 20.32 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/19/2022 | 0.92 |
| 10/19/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hamlin, Leah on 10/19/2022 | 59.35 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 10/20/2022 | 5.20 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/20/2022 | 19.30 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/20/2022 | 47.31 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                             Matter Number:            53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/20/2022 | 133.96 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/20/2022 | 20.34 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/20/2022 | 183.07 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/20/2022 | 224.04 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sturek, Ken on 10/20/2022 | 39.56 |
| 10/20/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/20/2022 | 0.92 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/21/2022 | 14.48 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/21/2022 | 0.92 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/21/2022 | 121.91 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Bodammer, Andrew on 10/21/2022 | 54.75 |
| 10/21/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/21/2022 | 20.34 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/22/2022 | 223.38 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/22/2022 | 61.02 |
| 10/22/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/22/2022 | 81.27 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/23/2022 | 299.26 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/23/2022 | 20.34 |
| 10/23/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/23/2022 | 20.32 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/24/2022 | 122.05 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network LLC                                        Matter Number:       53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/24/2022 | 203.42 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/24/2022 | 75.41 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/24/2022 | 81.27 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/24/2022 | 6.43 |
| 10/24/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/24/2022 | 0.92 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/25/2022 | 122.05 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Latona, Daniel on 10/25/2022 | 26.49 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/25/2022 | 20.32 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golic, Amila on 10/25/2022 | 130.66 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/25/2022 | 0.92 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/25/2022 | 157.15 |
| 10/25/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/25/2022 | 101.71 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/26/2022 | 18.66 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/26/2022 | 18.66 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/26/2022 | 87.93 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Trevett, Kyle on 10/26/2022 | 85.93 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/26/2022 | 220.21 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/26/2022 | 0.87 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Briefel, Simon on 10/26/2022 | 85.32 |
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/26/2022 | 87.93 |

Exhibit J

Legal Services for the Period Ending October 31, 2022       Invoice Number:       1010145165
Celsius Network LLC                                          Matter Number:         53363-25
Expenses

| | | |
|---|---|---:|
| 10/26/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simson, Hannah on 10/26/2022 | 18.66 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/27/2022 | 0.87 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/27/2022 | 50.60 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/27/2022 | 85.06 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Walsh, Patricia on 10/27/2022 | 13.28 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/27/2022 | 171.17 |
| 10/27/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/27/2022 | 74.65 |
| 10/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/28/2022 | 0.87 |
| 10/28/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/28/2022 | 5.64 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/29/2022 | 40.64 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/29/2022 | 25.26 |
| 10/29/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/29/2022 | 20.34 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/30/2022 | 40.68 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hensley, Gabriela on 10/30/2022 | 40.68 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sanders, Seth on 10/30/2022 | 4.92 |
| 10/30/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Scheffer, Tommy on 10/30/2022 | 40.64 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William on 10/31/2022 | 24.74 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mudd, Joel on 10/31/2022 | 37.32 |

Legal Services for the Period Ending October 31, 2022      Invoice Number:     1010145165

Celsius Network LLC                        Matter Number:     53363-25

Expenses

| Date | Description | Amount |
|---|---|---|
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Xuan, Renhua on 10/31/2022 | 101.21 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Ashton on 10/31/2022 | 55.99 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Reardon, Gabrielle on 10/31/2022 | 111.63 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Raphael, Joshua on 10/31/2022 | 346.59 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta on 10/31/2022 | 0.87 |
| 10/31/22 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lemm, Michael on 10/31/2022 | 93.31 |
| | **Total** | **26,912.69** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**LexisNexis**
**Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/6/2022 by Gelareh Sharafi | 394.56 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Seth Sanders | 51.77 |
| 09/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/7/2022 by Gelareh Sharafi | 710.22 |
| 09/08/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/8/2022 by Michael Scian | 1,291.47 |
| 09/09/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/9/2022 by Anna Grilley | 313.30 |
| 09/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/10/2022 by Patricia Walsh | 416.84 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Joseph D'Antonio | 100.70 |
| 09/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2022 by Seth Sanders | 80.63 |
| 09/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/15/2022 by Seth Sanders | 103.54 |
| 09/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2022 by Gelareh Sharafi | 315.64 |
| 09/16/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2022 by Michael Scian | 236.73 |
| 09/17/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/17/2022 by Amila Golic | 1,117.11 |
| 09/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2022 by Gelareh Sharafi | 473.47 |
| 09/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2022 by Seth Sanders | 51.77 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Seth Sanders | 51.77 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Heather Horter | 98.98 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Lindsay Wasserman | 182.34 |
| 09/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2022 by Alex Xuan | 209.55 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Alex Xuan | 155.14 |

Legal Services for the Period Ending October 31, 2022 Invoice Number: 1010145165
Celsius Network LLC Matter Number: 53363-25
Expenses

| | | |
|---|---|---:|
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by Lindsay Wasserman | 209.53 |
| 09/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2022 by William Thompson | 550.27 |
| 09/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/21/2022 by Alex Xuan | 364.67 |
| 09/22/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/22/2022 by Tommy Scheffer | 136.63 |
| 09/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/23/2022 by Patricia Walsh | 78.99 |
| 09/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/24/2022 by Alex Xuan | 258.57 |
| 09/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/25/2022 by Alex Xuan | 155.14 |
| 09/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/26/2022 by Alex Xuan | 258.57 |
| 09/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/27/2022 by Lindsay Wasserman | 157.84 |
| 09/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/27/2022 by Alex Xuan | 966.12 |
| 09/28/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/28/2022 by Alex Xuan | 625.94 |
| 09/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/29/2022 by Anna Alekseeva | 1,183.70 |
| 09/29/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/29/2022 by William Thompson | 51.77 |
| 10/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/3/2022 by Amila Golic | 266.04 |
| 10/03/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/3/2022 by Joshua Raphael | 55.29 |
| 10/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/5/2022 by Gelareh Sharafi | 84.14 |
| 10/05/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/5/2022 by Patricia Walsh | 55.35 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Anna Alekseeva | 110.56 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Lindsay Wasserman | 313.87 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Patricia Walsh | 51.78 |
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by Caitlin McGrail | 427.98 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:              53363-25
Expenses

| | | |
|---|---|---:|
| 10/06/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/6/2022 by William Thompson | 385.13 |
| 10/07/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/7/2022 by Anna Alekseeva | 718.56 |
| 10/10/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/10/2022 by Alex Xuan | 107.01 |
| 10/11/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/11/2022 by Patricia Walsh | 103.57 |
| 10/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/12/2022 by Mary Eggert | 163.14 |
| 10/12/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/12/2022 by Mirta Adams | 174.13 |
| 10/13/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/13/2022 by Alex Xuan | 206.86 |
| 10/14/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/14/2022 by Alex Xuan | 51.72 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Lindsay Wasserman | 210.45 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Caitlin McGrail | 55.29 |
| 10/15/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/15/2022 by Alex Xuan | 51.72 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Kyle Trevett | 55.35 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Gelareh Sharafi | 110.56 |
| 10/18/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/18/2022 by Lindsay Wasserman | 55.29 |
| 10/19/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/19/2022 by Alex Xuan | 55.29 |
| 10/20/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/20/2022 by Ken Sturek | 109.23 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Renita Miller | 712.82 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Ken Sturek | 269.09 |
| 10/21/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/21/2022 by Andrew Bodammer | 53.82 |
| 10/23/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/23/2022 by Alex Xuan | 155.13 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Joshua Raphael | 641.93 |

Legal Services for the Period Ending October 31, 2022    Invoice Number:    1010145165
Celsius Network LLC                                       Matter Number:       53363-25
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Patricia Walsh | 258.89 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Tommy Scheffer | 328.10 |
| 10/24/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/24/2022 by Amila Golic | 780.22 |
| 10/25/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/25/2022 by Seth Sanders | 51.78 |
| 10/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/26/2022 by Patricia Walsh | 103.57 |
| 10/26/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/26/2022 by Amila Golic | 55.35 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Joel Mudd | 673.11 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Joshua Raphael | 55.29 |
| 10/27/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/27/2022 by Gelareh Sharafi | 276.37 |
| 10/30/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/30/2022 by Alex Xuan | 483.22 |
| 10/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/31/2022 by Joshua Raphael | 217.53 |
| 10/31/22 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/31/2022 by Kelby Roth | 51.78 |
| | **Total** | **20,499.58** |

Legal Services for the Period Ending October 31, 2022      Invoice Number:      1010145165
Celsius Network LLC                                        Matter Number:       53363-25
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 09/01/22 | Robert Orren - Taxi, OT Taxi to home 09/01/2022 | 19.00 |
| 09/06/22 | Chris Koenig - Overtime transportation from office to home. 09/06/2022 | 67.73 |
| 09/08/22 | Amelia Weiss - OT Taxi home, 09/08/2022 | 73.65 |
| 09/08/22 | Simon Briefel - OT Taxi home 09/08/2022 | 50.95 |
| 09/12/22 | Lindsay Wasserman - OT Taxi home 09/12/2022 | 20.00 |
| 09/12/22 | Robert Orren - OT Taxi 09/12/2022 | 27.00 |
| 09/14/22 | Robert Orren - OT Taxi 09/14/2022 | 20.00 |
| 09/14/22 | Alex Zapalowski - OT Taxi, home 09/14/2022 | 18.23 |
| 09/19/22 | Heidi Hockberger - OT Taxi, 09/19/2022 | 54.03 |
| 09/20/22 | Heidi Hockberger - OT Taxi, 09/20/2022 | 27.44 |
| 09/28/22 | Tommy Scheffer - OT Taxi 09/28/2022 | 14.83 |
| 09/29/22 | Hanaa Kaloti - Taxi to deposition preparation session 09/29/2022 | 35.99 |
| 09/29/22 | Nima Malek Khosravi - OT Taxi home 09/29/2022 | 32.99 |
| 09/30/22 | Walker Danielle -OT Transportation 09/20/2022 | 136.22 |
| 09/30/22 | Orren Robert - OT Transportation, 09/19/2022 | 44.93 |
| 10/03/22 | Roy Michael Roman - OT Transportation home. 10/03/2022 | 26.79 |
| 10/05/22 | Joel McKnight Mudd - OT Transport home 10/05/2022 | 22.94 |
| 10/06/22 | Robert Orren - OT Taxi home 10/06/2022 | 39.00 |
| 10/06/22 | Lindsay Wasserman - OT Taxi 10/06/2022 | 16.82 |
| 10/10/22 | Lindsay Wasserman - OT Taxi 10/10/2022 | 12.99 |
| 10/11/22 | Joel McKnight Mudd - OT Transport 10/11/2022 | 30.38 |
| 10/11/22 | Lindsay Wasserman - OT Taxi home 10/11/2022 | 16.84 |
| 10/11/22 | Steve Toth - OT Taxi 10/11/2022 | 21.46 |
| 10/12/22 | Chris Koenig - OT Taxi 10/12/2022 | 71.22 |
| 10/12/22 | Simon Briefel - OT Taxi 10/12/2022 | 51.15 |
| 10/13/22 | Simon Briefel - OT Taxi 10/13/2022 | 68.88 |
| 10/14/22 | Nima Malek Khosravi - OT Taxi 10/14/2022 | 43.70 |
| 10/14/22 | Amelia Weiss - OT Taxi 10/13/2022 | 51.85 |
| 10/18/22 | Anthony Vincenzo Sexton - OT Taxi 10/18/2022 | 15.90 |
| 10/18/22 | William Thompson - OT Uber 10/18/2022 | 28.79 |
| 10/18/22 | Simon Briefel - OT Taxi 10/18/2022 | 54.00 |
| 10/18/22 | Nima Malek Khosravi - OT Taxi 10/18/2022 | 31.99 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

| | | |
|---|---|---:|
| 10/19/22 | Chris Koenig - OT Taxi 10/19/2022 | 70.89 |
| 10/19/22 | William Thompson - OT Uber 10/19/2022 | 25.42 |
| 10/19/22 | Simon Briefel - OT Taxi 10/19/2022 | 54.07 |
| 10/20/22 | Kelby Roth - OT Lyft 10/20/2022 | 9.09 |
| 10/26/22 | William Thompson - OT Uber 10/26/2022 | 39.62 |
| 10/26/22 | Simon Briefel - OT Taxi 10/26/2022 | 52.93 |
| 10/27/22 | Gabrielle Christine Reardon - OT Uber 10/27/2022 | 56.03 |
| 10/27/22 | Nicholas Benham - OT transportation. 10/27/2022 | 19.14 |
| 10/27/22 | Jimmy Ryan - OT Transportation 10/27/2022 | 12.11 |
| 10/31/22 | Lindsay Wasserman - OT Lyft 10/31/2022 | 12.99 |
| | **Total** | **1,599.98** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165

Celsius Network LLC     Matter Number:     53363-25

Expenses

**Overtime Meals - Non-Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/22 | Willis, Morgan - 09/12/2022 OT Meal | 20.00 |
| 09/25/22 | Zomo, Tanzila 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Walker, Danielle 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Orren, Robert 9/19/2022 OT Meal | 20.00 |
| 09/25/22 | Hahn, Jacqueline 9/20/2022 OT Meal | 20.00 |
| 10/02/22 | Willis, Morgan 9/27/2022 OT Meal | 20.00 |
| 10/09/22 | Orren Robert 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Zomo Tanzila 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Willis, Morgan 10/5/2022 OT Meal | 20.00 |
| | **Total** | **180.00** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                            Matter Number:           53363-25
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/22 | Briefel, Simon 8/30/2022 OT Meal | 20.00 |
| 09/04/22 | Briefel, Simon 9/1/2022 OT Meal | 20.00 |
| 09/04/22 | Mudd, Joel McKnight 9/1/2022 OT Meal | 20.00 |
| 09/05/22 | Sett, Art 01/09/2022 OT Meal | 20.00 |
| 09/05/22 | Sett, Art 01/09/2022 | 20.00 |
| 09/06/22 | Chris Koenig - 09/06/2022 OT Meal | 20.00 |
| 09/11/22 | Briefel, Simon 9/8/2022 OT Meal | 20.00 |
| 09/12/22 | Weiss, Amelia 09/07/2022 OT Meal | 20.00 |
| 09/12/22 | Weiss, Amelia 09/07/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/06/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/08/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/08/2022 OT Meal | 20.00 |
| 09/12/22 | Sett, Art 09/06/2022 OT Meal | 20.00 |
| 09/18/22 | Wasserman, Lindsay 9/12/2022 OT Meal | 20.00 |
| 09/19/22 | Heidi Hockberger - 09/19/2022 OT Meal | 20.00 |
| 09/20/22 | Isherwood, Ben 09/12/2022 OT Meal | 20.00 |
| 09/20/22 | Zapalowski, Alex 09/14/2022 OT Meal | 20.00 |
| 09/20/22 | Isherwood, Ben 09/12/2022 OT Meal | 20.00 |
| 09/20/22 | Zapalowski, Alex 09/14/2022 OT Meal | 20.00 |
| 09/20/22 | Heidi Hockberger - 09/20/2022 OT Meal | 20.00 |
| 09/25/22 | Briefel, Simon 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Wasserman, Lindsay 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Raphael, Joshua 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Roman, Roy Michael 9/20/2022 OT Meal | 20.00 |
| 09/25/22 | Xuan, Alex 9/21/2022 OT Meal | 20.00 |
| 09/26/22 | Isherwood, Ben 09/20/2022 OT Meal | 20.00 |
| 09/26/22 | Isherwood, Ben 09/20/2022 OT Meal | 20.00 |
| 10/02/22 | Xuan, Alex 9/26/2022 OT Meal | 20.00 |
| 10/02/22 | Xuan, Alex 9/27/2022 OT Meal | 20.00 |
| 10/07/22 | Isherwood, Ben 09/28/2022 OT Meal | 20.00 |
| 10/07/22 | Isherwood, Ben 09/28/2022 OT Meal | 20.00 |
| 10/09/22 | Ryan Jimmy 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Wasserman Lindsay 10/6/2022 OT Meal | 20.00 |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

| | | |
|---|---|---|
| 10/09/22 | Briefel Simon 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Roman Roy Michael 10/6/2022 OT Meal | 20.00 |
| 10/09/22 | Roman Roy Michael 10/3/2022 OT Meal | 20.00 |
| 10/09/22 | Roman Roy Michael 10/4/2022 OT Meal | 20.00 |
| 10/11/22 | Steve Toth - 10/11/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Briefel Simon 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/10/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/13/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Wasserman Lindsay 10/11/2022 OT Meal | 20.00 |
| 10/16/22 | GRUBHUB HOLDINGS INC - Roman Roy Michael 10/10/2022 OT Meal | 20.00 |
| 10/17/22 | Isherwood, Ben 10/10/2022 OT Meal | 20.00 |
| 10/17/22 | Weiss, Amelia 10/13/2022 OT Meal | 20.00 |
| 10/17/22 | Weiss, Amelia 10/13/2022 OT Meal | 20.00 |
| 10/17/22 | Isherwood, Ben 10/10/2022 OT Meal | 20.00 |
| 10/25/22 | Paul Goldsmith - 10/25/2022 OT Meal | 20.00 |
| 10/27/22 | Gabrielle Christine Reardon - 10/27/2022 OT Meal | 20.00 |
| | **Total** | **1,000.00** |

Legal Services for the Period Ending October 31, 2022     Invoice Number:     1010145165
Celsius Network LLC     Matter Number:     53363-25
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/05/22 | FEDERAL EXPRESS - Fed Ex service | 15.97 |
| 09/05/22 | FEDERAL EXPRESS - Fed Ex service | 15.97 |
| 10/27/22 | FEDERAL EXPRESS - Fed Ex International | 94.94 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 69.25 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 137.93 |
| 10/31/22 | FEDERAL EXPRESS - Fed Ex service | 79.89 |
| | **Total** | **413.95** |

Legal Services for the Period Ending October 31, 2022          Invoice Number:          1010145165
Celsius Network LLC                                             Matter Number:           53363-25
Expenses

## Computer Database Research - Soft

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/22 | PACER Usage for 09/2022 | 12.00 |
| 09/01/22 | PACER Usage for 09/2022 | 3.20 |
| 09/01/22 | PACER Usage for 09/2022 | 11.20 |
| 09/01/22 | PACER Usage for 09/2022 | 5.40 |
| 09/01/22 | PACER Usage for 09/2022 | 4.50 |
| 09/01/22 | PACER Usage for 09/2022 | 34.10 |
| 09/01/22 | PACER Usage for 09/2022 | 9.30 |
| 09/01/22 | PACER Usage for 09/2022 | 4.30 |
| 09/01/22 | PACER Usage for 09/2022 | 1.60 |
| 09/01/22 | PACER Usage for 09/2022 | 39.70 |
| 09/01/22 | PACER Usage for 09/2022 | 31.40 |
| 09/01/22 | PACER Usage for 09/2022 | 23.90 |
| 09/01/22 | PACER Usage for 09/2022 | 27.40 |
| 09/01/22 | PACER Usage for 09/2022 | 2.50 |
| 09/01/22 | PACER Usage for 09/2022 | 8.50 |
| 09/01/22 | PACER Usage for 09/2022 | 17.20 |
| 09/01/22 | PACER Usage for 09/2022 | 5.70 |
| 09/01/22 | PACER Usage for 09/2022 | 8.90 |
| 09/01/22 | PACER Usage for 09/2022 | 189.80 |
| 09/01/22 | PACER Usage for 09/2022 | 0.60 |
| 09/01/22 | PACER Usage for 09/2022 | 134.00 |
| 09/01/22 | PACER Usage for 09/2022 | 2.10 |
| 09/01/22 | PACER Usage for 09/2022 | 5.40 |
| 09/01/22 | PACER Usage for 09/2022 | 14.40 |
| 09/01/22 | PACER Usage for 09/2022 | 0.90 |
| 09/01/22 | PACER Usage for 09/2022 | 19.00 |
| 10/01/22 | PACER Usage for 10/2022 | 0.40 |
| 10/01/22 | PACER Usage for 10/2022 | 7.30 |
| 10/01/22 | PACER Usage for 10/2022 | 139.90 |
| 10/01/22 | PACER Usage for 10/2022 | 15.50 |
| 10/01/22 | PACER Usage for 10/2022 | 3.10 |
| 10/01/22 | PACER Usage for 10/2022 | 36.60 |

Legal Services for the Period Ending October 31, 2022

Celsius Network LLC

Expenses

| | | | Invoice Number: | 1010145165 |
| | | | Matter Number: | 53363-25 |

| | | | |
|---|---|---|---|
| 10/01/22 | PACER Usage for 10/2022 | | 0.30 |
| 10/01/22 | PACER Usage for 10/2022 | | 12.10 |
| 10/01/22 | PACER Usage for 10/2022 | | 189.50 |
| 10/01/22 | PACER Usage for 10/2022 | | 7.90 |
| | **Total** | | **1,029.60** |

**TOTAL EXPENSES**                                                    **$ 138,691.61**