AKIN GUMP STRAUSS HAUER & FELD LLP
Mitchell P. Hurley
Dean L. Chapman Jr.
John P. Kane
One Bryant Park
New York, New York 10036
Telephone:  (212) 872-1000
Facsimile:  (212) 872-1001

*Special Litigation Counsel for Debtors*

**UNITED STATES DISTRICT BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | Jointly Administered |

**FOURTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &
FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL LITIGATION COUNSEL TO THE DEBTORS
FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893) and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | Debtors and Debtors in Possession |
| Date of Retention: | September 16, 2022 (effective as of July 13, 2022) |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2022 through November 30, 2022 |
| Fees Incurred: | $1,096,894.80 |
| 20% Holdback: | $219,378.96 |
| Total Compensation Less 20% Holdback: | $877,515.84 |
| Monthly Expenses Incurred: | $12,023.62 |
| Total Fees and Expenses Requested: | $889,539.46 |

This is a  _x_  monthly _____interim _____final application

1.     Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special litigation counsel

to the debtors and debtors in possession (the "Debtors"), hereby submits this statement of fees and

disbursements (the "Fourth Monthly Fee Statement") covering the period from November 1, 2022

through and including November 3, 2022 (the "Compensation Period") in accordance with the

*First Amended Order (I) Establishing Procedures for Interim Compensation and Reimbursement*

*of Expenses for Retained Professionals and (II) Granting Related Relief*, dated December 19, 2022

[Docket No. 1745].  By the Fourth Monthly Fee Statement, and after taking into account certain

voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

compensation in the amount of $877,515.84 (80% of $1,096,894.80) for fees on account of

---

[2]     The total amount sought for fees and expenses ($1,108,918.42) reflects voluntary reductions for the Compensation Period of $24,519.60 in fees (which total is based on the agreed-upon 10% discount) and $815.50 in expenses. For the avoidance of doubt, these voluntary reductions do not include the aggregated fee reduction resulting from the agreed-upon 10% discount.

reasonable and necessary professional services rendered to the Debtors by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $12,023.62 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

2.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Debtors are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients, subject to an agreed-upon 10% discount on its standard billing rates for all timekeepers.

3.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Debtors during the Compensation Period.

4.      **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Debtors during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

5.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

3

6.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Debtors during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

7.      Notice of this Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon: (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030, Attn: Ron Deutsch; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., and Simon Briefel, and 300 North LaSalle, Chicago, Illinois 60654; Attn: Patrick J. Nash, Jr., P.C., Ross M. Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the Official Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce, 1221 6th Ave, New York, New York 10020, Attn: David Turetsky, and 555 South Flower Street, Suite 2700, Los Angeles, California 90071, Attn: Aaron E. Colodny; (v) counsel to the Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.: Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the *Ad Hoc* Group of Custodial Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the *Ad Hoc* Group of Withhold Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY 10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com and (ix) any other statutory committee appointed in these Chapter 11 Cases (collectively, the "Notice Parties").

8.      Objections to this Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **February 3, 2023 at 12:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

9.      If no objections to this Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

10.     If an objection to this Fourth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
January 20, 2023

                                   By:  */s/ Mitchell P. Hurley*
                                        Mitchell P. Hurley
                                        Dean L. Chapman
                                        John P. Kane
                                        One Bryant Park
                                        New York, New York 10036
                                        Telephone: (212) 872-1000
                                        Facsimile: (212) 872-1002
                                        mhurley@akingump.com
                                        dchapman@akingump.com
                                        jkane@akingump.com


                                        *Special Litigation Counsel*
                                        *for Debtors*

5

**<u>Exhibit A</u>**

**Timekeeper Summary**

## TIMEKEEPER SUMMARY

| Partners | Department | Year of Admission | Rate[1] | Hours | Amount ($) |
|---|---|---|---|---|---|
| Dean L. Chapman | Litigation | 2006 | $1,260.00 | 129.50 | $163,170.00 |
| Mitchell P. Hurley | Litigation | 1997 | $1,597.50 | 126.70 | $202,403.25 |
| Elizabeth M. Scott | Litigation | 2007 | $1,120.50 | 89.60 | $100,396.80 |
| **Partner Total:** | | | | **345.80** | **$465,970.05** |
| **Senior Counsel & Counsel** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Nathaniel B. Botwinick | Litigation | 2017 | $949.50 | 28.70 | $27,250.65 |
| Kristen W. Chin | Litigation | 2015 | $981.00 | 33.30 | $32,667.30 |
| Joanna F. Newdeck | Financial Restructuring | 2005 | $1,170.00 | 30.00 | $35,100.00 |
| Sarah K. Withers | Corporate | 2014 | $963.00 | 11.60 | $11,170.80 |
| **Senior Counsel & Counsel Total:** | | | | **103.60** | **$106,188.75** |
| **Associates** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Braden Allman | Litigation | 2018 | $846.00 | 86.30 | $73,009.80 |
| Patrick J. Glackin | Litigation | 2019 | $832.50 | 13.60 | $11,322.00 |
| Jillian R. Kulikowski | Litigation | 2019 | $832.50 | 152.20 | $126,706.50 |
| Jessica J. Mannon | Litigation | 2017 | $846.00 | 229.20 | $193,903.20 |
| Michael Stanley | Litigation | 2022 | $544.50 | 170.80 | $93,000.60 |
| Kaila M. Zaharis | Financial Restructuring | 2022 | $639.00 | 34.10 | $21,789.90 |
| **Associate Total:** | | | | **686.20** | **$519,732.00** |
| **Paralegals** | Department | Year of Admission | Rate | Hours | Amount ($) |
| Frank J. Castro | Labor | N/A | $360.00 | 13.90 | $5,004.00 |
| **Paralegal Total:** | | | | **13.90** | **$5,004.00** |
| **Total Hours / Fees Requested:** | | | | **1,149.50** | **$1,096,894.80** |

---

[1]    The listed hourly rates reflect an agreed-upon 10% discount on each timekeeper's standard rate, as discussed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date* [Docket No. 392].

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners | $1,347.513 | 345.80 | $465,970.05 |
| Senior Counsel & Counsel | $1,024.99 | 103.60 | $106,188.75 |
| Associates | $757.40 | 686.20 | $519,732.00 |
| Paralegals | $360.00 | 13.90 | $5,004.00 |
| **Blended All Timekeepers Rate:** | **$954.24** | **1,149.5** | **$1,096,894.80** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

## TASK CODE SUMMARY

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|:---:|:---:|
| 2 | Akin Gump Monthly and Interim Fee Applications | 37.10 | $33,678.90 |
| 3 | Retention of Professionals | 17.40 | $17,024.40 |
| 4 | Case Administration | 36.50 | $34,761.15 |
| 5 | Stone/KeyFi | 753.70 | $688,077.00 |
| 6 | Prime Trust | 118.90 | $124,332.30 |
| 8 | Hearings | 9.20 | $11,489.40 |
| 9 | Rhodium | 49.30 | $58,576.05 |
| 10 | Voyager Digital | 127.40 | $128,955.60 |
| **TOTAL:** | | **1,149.50** | **$1,096,894.80** |

**<u>Exhibit C</u>**

**Itemized Fees**



CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

| | |
|---|---|
| Invoice Number | 2022693 |
| Invoice Date | 01/13/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Akin Gump Monthly and Interim Fee Applications | 37.10 | $33,678.90 |
| 0003 | Retention of Professionals | 17.40 | $17,024.40 |
| 0004 | Case Administration | 36.50 | $34,761.15 |
| 0005 | Stone/KeyFi | 753.70 | $688,077.00 |
| 0006 | Prime Trust | 118.90 | $124,332.30 |
| 0008 | Hearings | 9.20 | $11,489.40 |
| 0009 | Rhodium | 49.30 | $58,576.05 |
| 0010 | Voyager Digital | 127.40 | $128,955.60 |
| | TOTAL | 1149.50 | $1,096,894.80 |

CELSIUS NETWORK LLC                                                                        Page 2
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/01/22 | M P HURLEY | 0008 | Attend omnibus hearing. | 3.00 | $4,792.50 |
| 11/01/22 | M P HURLEY | 0006 | Review and comment stipulation (.8); review and revise 9019 motion (.9). | 1.70 | $2,715.75 |
| 11/01/22 | M P HURLEY | 0005 | Join call with team concerning response to motion to dismiss. | 0.50 | $798.75 |
| 11/01/22 | J F NEWDECK | 0003 | Various internal emails re retention matters (.4); consider issues re same (.2); email to Kirkland re same (.1). | 0.70 | $819.00 |
| 11/01/22 | E M SCOTT | 0006 | Review comments to updated Stipulation and related correspondence (.5); review additional Akin team comments to draft 9019 motion (.4) and revise draft in light of same (2.1); consider additional comments to draft 9019 motion (.7). | 3.70 | $4,145.85 |
| 11/01/22 | E M SCOTT | 0005 | Confer with J. Mannon re second level document review and related issues. | 0.40 | $448.20 |
| 11/01/22 | E M SCOTT | 0009 | Review issues re response to letter to Rhodium. | 0.30 | $336.15 |
| 11/01/22 | D L CHAPMAN | 0005 | Review renewed motion to dismiss (.9) and outline thoughts re: same (.6); participate in call with team re: same (.5); attention to staffing issues re matter (.2); turn edits to papers in support of preliminary injunction (1.4) and follow-up email to team re: same (.2); review responses and objections to discovery requests (.8); update task list re Stone matter (.2); attention to expert considerations (.2). | 5.00 | $6,300.00 |
| 11/01/22 | N B BOTWINICK | 0005 | Review documents for relevance and privilege. | 2.80 | $2,658.60 |
| 11/01/22 | J R KULIKOWSKI | 0005 | Attend call with members of the litigation team re Defendants' motion to dismiss (.5); follow up correspondence with members of the team re same (.3); review research in connection with same (1). | 1.80 | $1,498.50 |
| 11/01/22 | P J GLACKIN | 0005 | Email litigation team members re MTD opposition research (.2); email client re draft declaration in support of motion for injunctive relief (.2). | 0.40 | $333.00 |
| 11/01/22 | M STANLEY | 0005 | Conduct second-level document review (1.1); review Defendants' motion to dismiss re amended | 3.40 | $1,851.30 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | complaint (.7); attend zoom call with litigation team re: same (.5); draft email to J. Kulikowski re amended complaint research (1.1). | | |
| 11/01/22 | M  STANLEY | 0006 | Revise Stipulation to finalize for filing. | 1.90 | $1,034.55 |
| 11/01/22 | M  STANLEY | 0008 | Attend omnibus hearing (partial). | 0.60 | $326.70 |
| 11/01/22 | J J MANNON | 0005 | Answer questions for second-level reviewers (.5); review emails re same (.3); confer with E. Scott re same (.4); email second-level reviewers about review status (.3); summarize review process for team (.8); notice of motion (.4); review local rules re same (.3); review discovery objections and responses (1.5). | 4.50 | $3,807.00 |
| 11/01/22 | K M  ZAHARIS | 0002 | Prepare second monthly fee statement (.8); review September invoice for privilege and confidentiality issues (1.1); correspondence to litigation and FR team members re same (.3). | 2.20 | $1,405.80 |
| 11/01/22 | K M  ZAHARIS | 0003 | Review (.2) and revise (.2) portions of additional services notice; emails with FR and litigation team members re same (.1). | 0.50 | $319.50 |
| 11/01/22 | K M  ZAHARIS | 0008 | Coordinate hearing lines for M. Hurley (.1); email to same re hearing (.3); attend hearing (partial) (.9). | 1.30 | $830.70 |
| 11/02/22 | M P  HURLEY | 0006 | Correspondence with team re 9019 and stipulation (.4); revise stipulation (.3); call with Akin team re same (partial) (.3). | 1.00 | $1,597.50 |
| 11/02/22 | M P  HURLEY | 0005 | Confer with D. Chapman re preliminary injunction papers. | 0.10 | $159.75 |
| 11/02/22 | J F  NEWDECK | 0006 | Consider question from litigation team re Prime Trust process (.2); review precedent re same (.5); follow up email to Prime Trust litigation team re same (.1). | 0.80 | $936.00 |
| 11/02/22 | J F  NEWDECK | 0009 | Review notice, declaration and order with respect to expanded services for Rhodium (1); email to Celsius team re same (.2). | 1.20 | $1,404.00 |
| 11/02/22 | J F  NEWDECK | 0004 | Review case management order regarding outstanding questions from litigation team (.2); various internal emails to team re same (.3); emails with Kirkland re upcoming hearing dates (.2); consider follow up litigation | 0.90 | $1,053.00 |

CELSIUS NETWORK LLC                                                          Page 4
Invoice Number: 2022693                                               January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | questions re same (.1) and internal email to team re same (.1). | | |
| 11/02/22 | E M SCOTT | 0006 | Consider potential exhibits to the draft 9019 and related issues (.4); confer with Akin team members regarding Prime Trust hearing issues (.5); confer with M. Stanley and J. Kulikowski regarding cite checking and finalizing the draft 9019 (.4); prepare inserts for the draft 9019 (.6) and confer with M. Stanley regarding same (.3); revise updated draft 9019 (1.4). | 3.60 | $4,033.80 |
| 11/02/22 | E M SCOTT | 0005 | Consider status of document review issues. | 0.20 | $224.10 |
| 11/02/22 | E M SCOTT | 0009 | Consider next steps in light of response to Rhodium correspondence. | 0.10 | $112.05 |
| 11/02/22 | D L CHAPMAN | 0006 | Confer with team re: Prime Trust hearing issues (partial). | 0.20 | $252.00 |
| 11/02/22 | D L CHAPMAN | 0005 | Review and edit motion papers in support of preliminary injunction (3.6) and confer with M. Hurley re: same (.1); analysis re motion to dismiss arguments (.9); attention to expert issues (.2). | 4.80 | $6,048.00 |
| 11/02/22 | S K WITHERS | 0009 | Conference call with Akin litigation team regarding Rhodium response (.1); consider issues re same (.4). | 0.50 | $481.50 |
| 11/02/22 | N B BOTWINICK | 0005 | Review produced documents for relevance and privilege. | 3.00 | $2,848.50 |
| 11/02/22 | J R KULIKOWSKI | 0006 | Edit draft 9019 motion (1): draft sealing motion (2); review case management order and local rules in connection with filings (.6); correspondence with members of the FR and litigation teams re same (.3); confer with M. Stanley and D. Chapman regarding cite checking draft 9019 (.4). | 4.30 | $3,579.75 |
| 11/02/22 | J R KULIKOWSKI | 0005 | Review filings in connection with Defendants' motion to dismiss (1); draft outline with respect to brief in opposition to defendants' motion to dismiss (.5); correspondence to M. Stanley re same (.2). | 1.70 | $1,415.25 |
| 11/02/22 | K W CHIN | 0005 | Review produced document for Stone matter. | 3.60 | $3,531.60 |
| 11/02/22 | M STANLEY | 0006 | Revise 9019 Motion (1.8); revise Stipulation to prepare for filing (.4); confer with E. Scott | 4.70 | $2,559.15 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 5
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | regarding same (.3); review Case Management Order and local court rules re 9019 Motion filing requirements (.7); analyze Stipulation issues (.6); confer with Akin team members regarding Prime Trust hearing issues (.5); confer with E. Scott and J. Kulikowski re finalizing draft 9019 (.4). | | |
| 11/02/22 | J J MANNON | 0005 | Revise notice of motion (.2); review emails from team re Stone matter (.4); review docket re same (.3); review motion to dismiss (.7); second-level review of documents for responsiveness and privilege (1.5); research issues re Stone matter (1.8); summarize same (.3). | 5.20 | $4,399.20 |
| 11/02/22 | K M ZAHARIS | 0002 | Review portions of September invoice for compliance with UST Guidelines and privilege issues (2); correspondence to Akin team re same (.3). | 2.30 | $1,469.70 |
| 11/02/22 | K M ZAHARIS | 0005 | Review case management order in connection with question re Stone proceeding (.6); emails to members of Akin team re same (.5); consider follow up re same (.1). | 1.20 | $766.80 |
| 11/03/22 | M P HURLEY | 0009 | Call with Akin and Rhodium re open matters (.5); follow up calls with Celsius re same (.5). | 1.00 | $1,597.50 |
| 11/03/22 | M P HURLEY | 0005 | Correspondence with Special Committee re Stone matters (.6); correspondence with team re same (.4); comment on exhibits to motion for injunctive relief(.3). | 1.30 | $2,076.75 |
| 11/03/22 | M P HURLEY | 0006 | Correspondence with Special Committee re Prime Trust and related matters (.7); correspondence with team re same (.4). | 1.10 | $1,757.25 |
| 11/03/22 | J F NEWDECK | 0004 | Review chamber rules and local rules re case matters (.5); various internal emails re same (.3); call with Kirkland re same (.3). | 1.10 | $1,287.00 |
| 11/03/22 | J F NEWDECK | 0003 | Consider confidential retention matters (.5); review docket precedent re same (.4); various internal emails re status of same (.3). | 1.20 | $1,404.00 |
| 11/03/22 | J F NEWDECK | 0002 | Review September invoice for privilege, confidentiality and compliance with UST guidelines (1.3); various internal emails re | 1.60 | $1,872.00 |

CELSIUS NETWORK LLC                                                    Page 6
Invoice Number: 2022693                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | same (.3). | | |
| 11/03/22 | J F NEWDECK | 0006 | Various internal emails with Prime Trust team re upcoming filing (.2); consider issues re same (.1). | 0.30 | $351.00 |
| 11/03/22 | E M SCOTT | 0006 | Consider issues re upcoming Prime Trust filings (.8) and correspondence with Akin team regarding same (.4); review research re same (.5); revise updated draft 9019 motion (.9); draft analysis regarding updated draft 9019 motion (.4); confer with Goodwin regarding draft 9019 motion (.2); consider matters regarding 9019 filing issues (.3). | 3.50 | $3,921.75 |
| 11/03/22 | E M SCOTT | 0009 | Participate in call with Akin and Rhodium regarding response to Rhodium correspondence (.5); follow up considerations re same (.2). | 0.70 | $784.35 |
| 11/03/22 | E M SCOTT | 0005 | Analyze issues regarding Stone go forward matters. | 0.30 | $336.15 |
| 11/03/22 | D L CHAPMAN | 0002 | Review fee statement (1.2) and circulate comments to internal team re same (.2). | 1.40 | $1,764.00 |
| 11/03/22 | D L CHAPMAN | 0005 | Revise motion papers re injunctive relief (3.8); correspondence with Stone team re: same (.5); follow-up communications with Special Committee re: same (.5); attention to expert retention issues (.2); briefly review discovery requests from Defendants (.2). | 5.20 | $6,552.00 |
| 11/03/22 | J R KULIKOWSKI | 0005 | Draft outline in connection with opposition to Defendant's motion to dismiss (1.5); correspondence with M. Stanley re same (.2); review filings in connection with same (.5). | 2.20 | $1,831.50 |
| 11/03/22 | J R KULIKOWSKI | 0006 | Conduct research related to Prime Trust issues (.9); correspondence with members of the litigation team re same (.2). | 1.10 | $915.75 |
| 11/03/22 | P J GLACKIN | 0005 | Finalize exhibits to declaration ISO of motion for injunctive relief. | 0.30 | $249.75 |
| 11/03/22 | M STANLEY | 0005 | Correspond with J. Kulikowski re: brief in opposition to defendants' MTD (.2); revise proposed order for a preliminary injunction and its supporting materials (5.5). | 5.70 | $3,103.65 |
| 11/03/22 | J J MANNON | 0005 | Revise preliminary injunction | 5.00 | $4,230.00 |

CELSIUS NETWORK LLC                                                      Page 7
Invoice Number: 2022693                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion for Stone proceeding (2.1); conduct second-level review of documents (1.1); research issues re Stone matter (1.5); email Stone team re same (.3). | | |
| 11/04/22 | M P HURLEY | 0009 | Draft correspondence to Rhodium re case matters. | 0.30 | $479.25 |
| 11/04/22 | M P HURLEY | 0005 | Call with Akin and potential expert re Stone matter (.9); call with D. Chapman re same (.2); attend Special Committee update call (.3). | 1.40 | $2,236.50 |
| 11/04/22 | M P HURLEY | 0006 | Attend SC Call re Prime Trust 9019 motion (.3); correspondence with Goodwin re same (.2); confer with internal team re same (.2); prep re same (.3). | 1.00 | $1,597.50 |
| 11/04/22 | J F NEWDECK | 0006 | Emails to Prime Trust team members re treatment of confidential information (.3); review docket re precedent re same (.3). | 0.60 | $702.00 |
| 11/04/22 | J F NEWDECK | 0005 | Consider treatment of confidential information re Stone matter. | 0.20 | $234.00 |
| 11/04/22 | E M SCOTT | 0006 | Review Prime Trust Stipulation and related Declaration (1.9) and prepare analysis regarding same (.8); participate in call with the Special Committee regarding 9019 and next steps (.3); prepare analysis for Celsius team regarding updated draft 9019 (.6) and consider follow up regarding same (.2); confer with Akin team regarding 9019 filing (.2). | 4.00 | $4,482.00 |
| 11/04/22 | E M SCOTT | 0005 | Participate in call with Akin and potential expert re Stone matter (partial). | 0.50 | $560.25 |
| 11/04/22 | D L CHAPMAN | 0005 | Prepare for (.9) and participate in (.9) call with Akin and potential expert; follow-up call with M. Hurley re: same (.2); review materials re: potential experts (.6); update task list re Stone matter (.4); draft memorandum re: case strategy (2.7); participate in call with Special Committee (.3); attention to confidentiality issues and need for sealing order re upcoming Stone filings (.5); confer with J. Mannon re: discovery (.5). | 7.00 | $8,820.00 |
| 11/04/22 | J R KULIKOWSKI | 0005 | Draft outline in connection with | 2.20 | $1,831.50 |

CELSIUS NETWORK LLC

Invoice Number: 2022693

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | opposition to Defendant's motion to dismiss (1); edit draft brief in opposition to Defendants' motion to dismiss (1); correspondence with M. Stanley re same (.2). | | |
| 11/04/22 | J R KULIKOWSKI | 0006 | Confer with Akin members regarding 9019. | 0.20 | $166.50 |
| 11/04/22 | M STANLEY | 0005 | Revise preliminary injunction pleadings (7.2); review J initial outline for the brief in opposition of the defendants' MTD (.2); consider research issues re same (.3); correspondence with J. Kulikowski re motion to dismiss filed by defendant (.2). | 7.90 | $4,301.55 |
| 11/04/22 | F J CASTRO | 0005 | Review and download cases cited in Motion to Dismiss for attorney review (1.6); emails to team regarding same (.2). | 1.80 | $648.00 |
| 11/04/22 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (1.1); confer with D Chapman on second-level review status (.5); compile data to draft update on document review (.8); review responses to discovery (1.1); consider issues regarding collection (.2). | 3.70 | $3,130.20 |
| 11/04/22 | K M ZAHARIS | 0002 | Prepare portions of September fee statement (.4); review September invoice for confidentiality issues (1.5). | 1.90 | $1,214.10 |
| 11/05/22 | M P HURLEY | 0010 | Review correspondence re Voyager updates. | 0.40 | $639.00 |
| 11/05/22 | J F NEWDECK | 0003 | Analysis of issues re new matter for Akin notice of additional services. | 0.20 | $234.00 |
| 11/05/22 | D L CHAPMAN | 0005 | Confer with M. Stanley re: preliminary injunction pleading (.2) and follow-up with client re: same (.2). | 0.40 | $504.00 |
| 11/05/22 | J R KULIKOWSKI | 0005 | Draft brief in opposition to Defendants' motion to dismiss (1); conduct research in connection with same (2). | 3.00 | $2,497.50 |
| 11/05/22 | M STANLEY | 0005 | Revise proposed order for a preliminary injunction (.9); confer with D. Chapman re same (.2); review local rules re same (.2). | 1.30 | $707.85 |
| 11/05/22 | J J MANNON | 0005 | Review responses to requests for production (3); summarize same (.4). | 3.40 | $2,876.40 |
| 11/06/22 | M P HURLEY | 0009 | Call with Akin and Celsius team regarding next steps re Rhodium response to letter. | 1.00 | $1,597.50 |
| 11/06/22 | J F NEWDECK | 0003 | Review notice of additional | 0.50 | $585.00 |

CELSIUS NETWORK LLC                                                                  Page 9
Invoice Number: 2022693                                                     January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | services for new matter. | | |
| 11/06/22 | E M SCOTT | 0006 | Confer with Goodwin team regarding 9019 issues. | 0.30 | $336.15 |
| 11/06/22 | E M SCOTT | 0009 | Prepare for (.5) and participate in (1) call with the Akin and Celsius teams regarding next steps with respect to Rhodium response. | 1.50 | $1,680.75 |
| 11/06/22 | S K WITHERS | 0009 | Conference call with Akin and Celsius to discuss Rhodium posture. | 1.50 | $1,444.50 |
| 11/06/22 | J R KULIKOWSKI | 0005 | Draft brief in opposition to Defendants' motion to dismiss (2.3); conduct research in connection with same (1.7). | 4.00 | $3,330.00 |
| 11/06/22 | M STANLEY | 0005 | Draft a motion for sealing to be filed with the proposed order for a preliminary injunction (2.3); correspond with J. Mannon re: same (.1). | 2.40 | $1,306.80 |
| 11/06/22 | J J MANNON | 0005 | Review responses to requests for production (1); summarize same (.6); review responses to interrogatories (2); summarize same (.5); draft motion to seal (.8); email with M. Stanley re same (.1); revise preliminary injunction motion for relief in Stone action (3.1); revise proposed order re same (.3); revise notice of motion re same (.3); revise declarations re same (.5); email D. Chapman regarding outstanding items re Stone matter (.4). | 9.60 | $8,121.60 |
| 11/07/22 | M P HURLEY | 0006 | Confer with Celsius re Prime Trust matters (.4); consider issues re same (.4); communications to Akin team re same (.3). | 1.10 | $1,757.25 |
| 11/07/22 | M P HURLEY | 0005 | Confer Akin team re various issues re Stone matter (.3); correspondence with same re same (.3). | 0.60 | $958.50 |
| 11/07/22 | M P HURLEY | 0010 | Correspondence with creditor re Voyager matters (.2); consider issues re same (.3); correspondence to team re same (.2); correspondence with UCC re same (.2). | 0.90 | $1,437.75 |
| 11/07/22 | J F NEWDECK | 0003 | Revise notice of additional services for new matters (2); review report re same (.1); various internal emails re same (.3). | 2.40 | $2,808.00 |
| 11/07/22 | J F NEWDECK | 0002 | Draft second monthly fee application (1.4); various emails | 1.60 | $1,872.00 |

CELSIUS NETWORK LLC                                                    Page 10
Invoice Number: 2022693                                            January 13, 2023

---

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | with K. Zaharis re same (.2). | | |
| 11/07/22 | E M SCOTT | 0006 | Prepare for (.2) and participate in a call with the Celsius team regarding Prime Trust matters (.4); revise draft 9019 motion in light of additional team comments (1.4); communications with Akin team re Prime Trust matters (.3); confer with Goodwin team regarding the draft 9019 (.2); review Prime Trust's proposed changes to draft 9019 (.3). | 2.80 | $3,137.40 |
| 11/07/22 | E M SCOTT | 0005 | Participate in call with potential expert (.4) and follow up call with D. Chapman regarding same (.2); confer with D. Chapman and M. Hurley regarding Stone matters (.3); consider issues with respect to upcoming motion filing (.2). | 1.10 | $1,232.55 |
| 11/07/22 | E M SCOTT | 0009 | Participate in call with Akin and Rhodium regarding letter to same. | 0.70 | $784.35 |
| 11/07/22 | D L CHAPMAN | 0010 | Review background materials from A&M re: Voyager (.5); follow up considerations re same (.1); call with A&M re: same (.1). | 0.70 | $882.00 |
| 11/07/22 | D L CHAPMAN | 0006 | Participate in call with client re Prime Trust matters (partial). | 0.20 | $252.00 |
| 11/07/22 | D L CHAPMAN | 0005 | Participate in call with M. Hurley and E. Scott re: various Stone tasks (.3); confer with J. Mannon re same (.6) re preliminary injunction papers; various internal communications re same (.6); prepare correspondence to Court re: same (.4); communications with Stone team members re same (.3); confer with company re: same (.3); participate in call with potential expert (.4) and follow-up call with L. Scott re: same (.2); attention to Stone matter staffing issues (.4); update task list re Stone (.4); review memorandum re: discovery matters (.9); comment on motion to seal (.9); emails with J. Mannon re: discovery (.6). | 6.30 | $7,938.00 |
| 11/07/22 | S K WITHERS | 0009 | Call with Akin and Rhodium to discuss Rhodium letter communications. | 0.70 | $674.10 |
| 11/07/22 | J R KULIKOWSKI | 0005 | Draft brief in opposition to Defendants' motion to dismiss | 4.00 | $3,330.00 |

CELSIUS NETWORK LLC                                                              Page 11
Invoice Number: 2022693                                                  January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | (2.3); conduct research in connection with same (1.7). | | |
| 11/07/22 | K W CHIN | 0005 | Conduct review for hot documents in Stone matter. | 2.00 | $1,962.00 |
| 11/07/22 | M STANLEY | 0005 | Review internal edits to motion to seal the preliminary injunction (1.7); correspond with J. Mannon re same (.6); review procedural posture of cases cited in the Defendants' MTD the amended complaint (.8); consider issues re preliminary injunction filings (.3); research precedent re same (1.1); revise preliminary injunction and motion to seal documents per internal comments (3.3). | 7.80 | $4,247.10 |
| 11/07/22 | J J MANNON | 0005 | Revise brief in support of preliminary injunction motion in Stone proceeding (2.3); correspond with M. Stanley re same (.6); revise motion papers re same (2.5); revise supporting declarations re same (2.1); review case management order re same (1.6); confer with D. Chapman regarding next steps (.6); email with D. Chapman analysis for discovery (.6); consider Stone staffing matter (.2); consider issues related to upcoming Stone filing (1); instruct e-discovery vendor on export of documents (1.1). | 12.60 | $10,659.60 |
| 11/07/22 | K M ZAHARIS | 0002 | Review draft of Second Monthly Fee statement (.5); comment on same (.3); correspond with J. Newdeck re same (.2). | 1.00 | $639.00 |
| 11/07/22 | K M ZAHARIS | 0003 | Review notice of additional services (.5); review declaration in support of additional services (.2); review proposed order re same (.2); correspondence with Akin team re same (.4). | 1.30 | $830.70 |
| 11/08/22 | M P HURLEY | 0005 | Participate in mandatory conference with Stone parties (.3); confer with D. Chapman re various Stone matters (.2). | 0.50 | $798.75 |
| 11/08/22 | M P HURLEY | 0009 | Confer with company re Rhodium update (.3); correspondence with team re same (.4). | 0.70 | $1,118.25 |
| 11/08/22 | M P HURLEY | 0006 | Comment on 9019 motion (.5); correspondence with team re same (.2); confer with E. Scott and re Prime Trust comments to 9019 (.2). | 0.90 | $1,437.75 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 12
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/08/22 | M P HURLEY | 0010 | Review correspondence concerning Voyager (.3); follow up with D. Chapman re same (.1); confer with creditor re same (.4). | 0.80 | $1,278.00 |
| 11/08/22 | J F NEWDECK | 0003 | Review internal comments re additional services notice (.2); revise same (.4); various internal emails re same (.2); review docket entries and transcript re additional services considerations (.4); emails to Akin team re same (.2); review same based on comments (.3). | 1.70 | $1,989.00 |
| 11/08/22 | E M SCOTT | 0006 | Confer with litigation team members regarding finalizing 9019 motion and related documents (.9); confer with M. Hurley regarding Prime Trust's comments to the draft 9019 (.2); confer with Goodwin regarding same (.1); call with Celsius regarding 9019 notice issues (.4); consider Prime Trust hearing issues (.2); prepare analysis regarding outstanding 9019 issues (.9); revise draft 9019 motion in light of Goodwin comments (1.3); analyze issues associated with the Stipulation (.6). | 4.60 | $5,154.30 |
| 11/08/22 | E M SCOTT | 0005 | Communications with Akin litigation team members regarding comments on preliminary injunction filings. | 0.40 | $448.20 |
| 11/08/22 | E M SCOTT | 0009 | Communications with Akin litigation team regarding analysis with respect to Rhodium letter next steps. | 0.30 | $336.15 |
| 11/08/22 | D L CHAPMAN | 0005 | Participate in settlement conference (.3); confer with M. Hurley re Stone matter (.2); review pleadings in support of preliminary injunction motion (1.3); communications with team re: same (.4); confer with J. Mannon re: discovery conference (.4); follow-up with court re: hearing date (.2); review local and chambers rules re: various filings (.3); attention to expert retention issues (.2). | 3.50 | $4,410.00 |
| 11/08/22 | D L CHAPMAN | 0010 | Participate in call with Voyager (.4); follow-up email to M. Hurley re: same (.1); review A&M materials (.3); follow-up with A&M re: same (.2); review | 1.50 | $1,890.00 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 13
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | legal authorities re: potential claims re same (.5). | | |
| 11/08/22 | S K WITHERS | 0009 | Review emails regarding potential Rhodium issues (.3); prepare outline of memo regarding same (1.2). | 1.50 | $1,444.50 |
| 11/08/22 | N B BOTWINICK | 0009 | Communications with Akin team re Rhodium considerations. | 0.10 | $94.95 |
| 11/08/22 | J R KULIKOWSKI | 0005 | Draft brief in opposition to Defendants' motion to dismiss (3.6); conduct research in connection with same (1); emails with Akin team re preliminary injunction motion (.4). | 5.00 | $4,162.50 |
| 11/08/22 | J R KULIKOWSKI | 0006 | Conduct research regarding 9019 motion (.7); correspondence with managing clerks re same (.1); edit Prime Trust task list (.2). | 1.00 | $832.50 |
| 11/08/22 | P J GLACKIN | 0005 | Analyze draft motion to dismiss opposition. | 0.30 | $249.75 |
| 11/08/22 | K W CHIN | 0005 | Review documents produced re Stone matter. | 1.40 | $1,373.40 |
| 11/08/22 | M STANLEY | 0005 | Consider rules re filing of preliminary injunction and motion to seal (.8); revise notice of motion for preliminary injunction (.2); revise all exhibits to declarations to be filed with preliminary injunction (1.9); consider issues re same (1.2); revise brief in support of the preliminary injunction (1.1); revise motion to seal (.8); consider issues re table of exhibits (.3); finalize Hurley declaration (.1); revise pleadings in preparation for filing (.4); consider redaction matters for upcoming filings (1); confer with J. Mannon re upcoming filings (.3). | 8.10 | $4,410.45 |
| 11/08/22 | J J MANNON | 0005 | Revise preliminary injunction pleadings and materials (1.2); check status of second-level review (.4); confer with M. Stanley re preliminary injunction filings (.3); call with D. Chapman re discovery matters (.6). | 2.60 | $2,199.60 |
| 11/08/22 | K M ZAHARIS | 0003 | Review notice of proposed additional services (.4); email to internal team re same (.2); review transcripts in connection with revisions to same (.5). | 1.10 | $702.90 |
| 11/09/22 | M P HURLEY | 0009 | Comment on memo re potential Rhodium issues (.1); emails with | 0.40 | $639.00 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 14
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | S. Withers re same (.3). | | |
| 11/09/22 | M P HURLEY | 0003 | Correspondence with team re new matters. | 0.40 | $639.00 |
| 11/09/22 | M P HURLEY | 0010 | Call with D. Chapman re Voyager research matters (.3); correspondence with UCC re same (.2). | 0.50 | $798.75 |
| 11/09/22 | M P HURLEY | 0005 | Correspondence with team re Stone case next steps. | 0.20 | $319.50 |
| 11/09/22 | J F NEWDECK | 0003 | Internal emails re notice of additional services (.1); email company re same (.1). | 0.20 | $234.00 |
| 11/09/22 | E M SCOTT | 0006 | Confer with litigation team members regarding finalizing draft 9019 (.4) and review documents regarding same (.3). | 0.70 | $784.35 |
| 11/09/22 | E M SCOTT | 0005 | Call with litigation team regarding Stone case next steps and briefing. | 0.70 | $784.35 |
| 11/09/22 | D L CHAPMAN | 0010 | Email team re: legal research re Voyager matters (.4); follow-up call with M. Hurley re: same (.3); participate in call with A&M re same (.4) and prepare memorandum re: same (.5). | 1.60 | $2,016.00 |
| 11/09/22 | D L CHAPMAN | 0005 | Update task list re Stone matter (.3); outline agenda for team call (.9); participate in team call re Stone matter next steps (.7); consider motion to dismiss briefing (.2); follow-up with Latham re: discovery (.2); review correspondence from court re Stone (.1); correspondence with team re next steps in Stone matter (.2). | 2.60 | $3,276.00 |
| 11/09/22 | S K WITHERS | 0009 | Emails with M. Hurley regarding Rhodium memo. | 0.30 | $288.90 |
| 11/09/22 | N B BOTWINICK | 0009 | Draft memo re Rhodium matters (3.1); conduct research in connection with same (1.9). | 5.00 | $4,747.50 |
| 11/09/22 | J R KULIKOWSKI | 0006 | Various correspondence with Akin team re revisions to draft 9019 settlement motion and accompanying documents (.2); confer with litigation team members regarding finalizing draft 9019 (.4); consider issues re filing same (.2); various correspondence with M. Stanley and E. Scott re same (.3); correspondence with managing clerks re same (.2). | 1.30 | $1,082.25 |
| 11/09/22 | P J GLACKIN | 0005 | Participate in team call re Stone status and strategy (partial). | 0.60 | $499.50 |
| 11/09/22 | K W CHIN | 0005 | Conduct review of produced documents. | 2.30 | $2,256.30 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 15
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/09/22 | M STANLEY | 0005 | Revise preliminary injunction brief (2); prepare for (.3) and participate in (.7) call with Stone team re updates on Stone matter; revise all motions for filing to incorporate December 5 hearing date (.7); correspond to paralegal re brief and pleading formatting (.3); review all materials in preparation of filing the preliminary injunction and motion to seal (1); review relevant rules for filing a motion to seal (.6); draft email to internal team re open items in connection with filing of preliminary injunction motion and motion to seal (1). | 6.60 | $3,593.70 |
| 11/09/22 | M STANLEY | 0006 | Revise draft 9019 motion and stipulation (3.2); confer with internal team re: next steps in preparing 9019 motion and stipulation for filing (.4); consider issues re: table of exhibits for 9019 motion (.3); correspond with Akin members re same (.2); revise 9019 motion and stipulation regarding relevant deadlines (.7); review analysis regarding updated drafts of the stipulation and 9019 motion (.5). | 5.30 | $2,885.85 |
| 11/09/22 | F J CASTRO | 0006 | Cite check settlement motion (1.5); prepare documents for filing (.8); emails with team regarding same (.2). | 2.50 | $900.00 |
| 11/09/22 | J J MANNON | 0005 | Review discovery requests (.8); review discovery responses (1.8); draft outline for meet and confer (2.2); confer with e-discovery vendor (.4); review draft filing materials for motion filing material re preliminary injunction motion in Stone action (1). | 6.20 | $5,245.20 |
| 11/10/22 | M P HURLEY | 0006 | Review status of 9019 and stipulation (.3); correspondence with SC re 9019 (.3); confer with E. Scott re updated draft 9019 and Stipulation (.3). | 0.90 | $1,437.75 |
| 11/10/22 | M P HURLEY | 0005 | Review various preliminary injunction and motion to seal materials in preparation for upcoming filing. | 0.70 | $1,118.25 |
| 11/10/22 | J F NEWDECK | 0003 | Various internal emails re status of notice of additional services (.1); emails with Kirkland re | 0.20 | $234.00 |

CELSIUS NETWORK LLC                                                                    Page 16
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.1). | | |
| 11/10/22 | J F NEWDECK | 0004 | Various internal email to litigation team members re procedures for upcoming filings (.3); review issues re same (.2). | 0.50 | $585.00 |
| 11/10/22 | E M SCOTT | 0006 | Consider issues re draft 9019 motion (.6); confer with M. Hurley regarding updated draft 9019 and Stipulation (.3); confer with Goodwin regarding 9019 and related notice issues (.1). | 1.00 | $1,120.50 |
| 11/10/22 | D L CHAPMAN | 0005 | Review legal research re: motion to dismiss brief (2); communications with team re: preliminary injunction motion papers and service issues (1); confer with J. Mannon re: meet-and-confer (.3); confer with FTI and J. Mannon re: discovery (.3). | 3.60 | $4,536.00 |
| 11/10/22 | D L CHAPMAN | 0010 | Prepare table re: Voyager information. | 0.30 | $378.00 |
| 11/10/22 | N B BOTWINICK | 0005 | Review discovery documents for relevance and privilege. | 4.00 | $3,798.00 |
| 11/10/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss (4.2); review research summary from P. Glackin re same (.8); conduct research in connection with same (1); call with M. Stanley re same (.3). | 6.30 | $5,244.75 |
| 11/10/22 | P J GLACKIN | 0005 | Research issues re memorandum of law in support of opposition to defendants' motion to dismiss (.7); email J. Kulikowski re same (.2). | 0.90 | $749.25 |
| 11/10/22 | K W CHIN | 0005 | Review discovery document for hot documents. | 2.60 | $2,550.60 |
| 11/10/22 | M STANLEY | 0005 | Correspond with J. Mannon re: preliminary injunction and motion to seal filing (.4); revise same to incorporate internal feedback (1.2); consider filing requirement re same (.3); revise M. Hurley's declaration for his approval (.2); review current draft of opposition brief to motion to dismiss (.8); consider filing issues (.2); correspond to paralegal re redaction of all relevant documents for filing (.1); review redacted material (.3); add cover sheets to exhibits to Hurley Declaration and Sabo Declaration (.5); review all documents relating to preliminary injunction and motion to seal (2.1); read | 11.30 | $6,152.85 |

CELSIUS NETWORK LLC                                                      Page 17
Invoice Number: 2022693                                             January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Defendants' amended motion to dismiss (.7); draft section for opposition brief to motion to dismiss (4.2); call with J. Kulikowski re same (.3). | | |
| 11/10/22 | J J MANNON | 0005 | Review discovery requests (1.8); review discovery responses (1.8); draft outline for meet and confer (2.1); confer with D. Chapman re: same (.3); review correspondence from e-discovery vendor (.8); review draft preliminary injunction filing materials (.9); correspond with M. Stanley re same (.4); review document collection search terms (.6); revise document custodians (.4); confer with e-discovery vendor regarding custodians and search terms (.6); review collection tracker (.2); confer with FTI and D. Chapman re: discovery (.3). | 10.20 | $8,629.20 |
| 11/10/22 | K M ZAHARIS | 0002 | Correspondence with litigation team re invoice review. | 0.10 | $63.90 |
| 11/11/22 | M P HURLEY | 0010 | Review Voyager materials (1.9); correspondence with team re strategic considerations (.8); call with Celsius and D. Chapman re same (.5). | 3.20 | $5,112.00 |
| 11/11/22 | M P HURLEY | 0009 | Call with Akin team re Rhodium issues (.9); call with Celsius team re same (.6); call with Special Committee re same (.6); review and comment on memo re same (.9). | 3.00 | $4,792.50 |
| 11/11/22 | M P HURLEY | 0006 | Exchange internal correspondence re 9019 (.4); confer with E. Scott re same (.2). | 0.60 | $958.50 |
| 11/11/22 | J F NEWDECK | 0003 | Update Akin notice of additional services (.6); emails to K. Zaharis re same (.3); review filing version of same (.2); consider issues for filing of same (.3). | 1.40 | $1,638.00 |
| 11/11/22 | E M SCOTT | 0006 | Confer with M. Hurley regarding additional comments to the 9019 (.2) and revise draft 9019 motion and related documents regarding same (1.8); participate in calls with Celsius regarding next steps (.7); confer with Goodwin regarding updated draft 9019 materials (.3); internal communications regarding additional 9019 issues (.3). | 3.30 | $3,697.65 |
| 11/11/22 | E M SCOTT | 0005 | Confer with Akin litigation team | 0.20 | $224.10 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 18
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members regarding Stone matters. | | |
| 11/11/22 | E M  SCOTT | 0009 | Participate in call with the Special Committee regarding next steps with respect to Rhodium (.6); review draft analysis regarding same (.4); call with Akin team regarding same (.9); analyze documents regarding Celsius team questions (.5). | 2.40 | $2,689.20 |
| 11/11/22 | D L  CHAPMAN | 0010 | Participate in call with B. Allman re Voyager research (.1) and call M. Hurley and company re: strategic considerations (.5); follow-up with A&M re: same (.2); review materials re: Voyager (1); participate in call with Special Committee re: same (.4). | 2.20 | $2,772.00 |
| 11/11/22 | D L  CHAPMAN | 0005 | Review preliminary injunction and motion to seal papers (.6); follow-up email to M. Stanley re: same (.2); turn edits to discovery outline (.7); participate in call with team re: Stone matters (.2); attention to expert issues (.3); review key legal research re: motion to dismiss (2.8) and correspondence with J. Kulikowski re: same (.3). | 5.10 | $6,426.00 |
| 11/11/22 | S K  WITHERS | 0009 | Participate in call with Celsius (.6) and special committee members (.6) regarding Rhodium strategy; review memo re same (.9); participate in Akin team call re same (.9). | 3.00 | $2,889.00 |
| 11/11/22 | N B  BOTWINICK | 0009 | Call with client re Rhodium (.6); internal call re same (.9); edit memo re same (5). | 6.50 | $6,171.75 |
| 11/11/22 | J R  KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss (2); correspondence with D. Chapman re same (.2); correspondence with M. Stanley re same (.3); review edits in connection with same (.7); edit PI motion (.4); call with team re Stone matters (.2). | 3.80 | $3,163.50 |
| 11/11/22 | K W  CHIN | 0005 | Review discovery documents for hot documents. | 3.80 | $3,727.80 |
| 11/11/22 | M  STANLEY | 0005 | Research precedent re notice of motion filing (.4); revise preliminary injunction and motion to seal documents (1.7); research issues re motion to | 7.40 | $4,029.30 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 19
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | dismiss (1.6); draft portion of opposition brief to the motion to dismiss (3.5); call with team re Stone matters (.2). | | |
| 11/11/22 | J J MANNON | 0005 | Revise preliminary injunction and related filing materials for Stone action (3.2); review requests for production (1.6); review interrogatories (1.5); prepare for meet and confer (2.1); review responses to Plaintiffs' discovery requests in Stone action (1.3); confer with e-discovery vendor on collection issues (1). | 10.70 | $9,052.20 |
| 11/11/22 | K M ZAHARIS | 0003 | Final review of notice of proposed additional services (.3); final review of declaration for same (.4); final proof of proposed order for same (.3); correspond with J. Newdeck re same (.3); correspond with members of Litigation and FR teams re same (.2); attention to filing considerations (.2). | 1.70 | $1,086.30 |
| 11/11/22 | K M ZAHARIS | 0004 | Review docket in connection with calendaring relevant deadlines and hearing dates (.1); calendar same (.1). | 0.20 | $127.80 |
| 11/11/22 | B ALLMAN | 0010 | Call with D. Chapman re Voyager research (.1); consider issues re same (.1). | 0.20 | $169.20 |
| 11/12/22 | M P HURLEY | 0009 | Call with company re Rhodium update (.3); analyze options for consideration (.8). | 1.10 | $1,757.25 |
| 11/12/22 | E M SCOTT | 0005 | Confer with Akin and FTI regarding document collection and review issues. | 0.40 | $448.20 |
| 11/12/22 | D L CHAPMAN | 0010 | Review legal research re Voyager matter. | 1.00 | $1,260.00 |
| 11/12/22 | D L CHAPMAN | 0005 | Confer with Akin and FTI re: discovery issues (.4); consider issues re same (.5). | 0.90 | $1,134.00 |
| 11/12/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss (5.3); various correspondence with M. Stanley re same (.3); review edits in connection with same (1.7). | 7.30 | $6,077.25 |
| 11/12/22 | M STANLEY | 0005 | Draft brief in opposition to defendants' motion to dismiss amended complaint (6.2); correspond with J. Kulikowski re same (.3); review all citations in same (.9); identify information for inclusion in motion to dismiss (.4). | 7.80 | $4,247.10 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 20
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/12/22 | J J MANNON | 0005 | Draft chronology of documents (3.1); review documents for responsiveness and privilege (2.6); analyze collection log (.5); email e-discovery vendor instructions on collection (.5); confer with Akin team members and FTI re discovery issues (.4). | 7.10 | $6,006.60 |
| 11/12/22 | B ALLMAN | 0010 | Research issues re legal standard and relevant case law re Voyager matters. | 4.90 | $4,145.40 |
| 11/13/22 | E M SCOTT | 0005 | Analyze motion to dismiss the amended complaint and related documents. | 0.90 | $1,008.45 |
| 11/13/22 | D L CHAPMAN | 0010 | Confer with B. Allman re: motion for leave to file claim in Voyager case (.4); follow-up with A&M re: same (.2). | 0.60 | $756.00 |
| 11/13/22 | D L CHAPMAN | 0005 | Confer with A&M re: discovery. | 0.40 | $504.00 |
| 11/13/22 | N B BOTWINICK | 0005 | Conduct second-level review for relevance and privilege. | 0.50 | $474.75 |
| 11/13/22 | J R KULIKOWSKI | 0005 | Review document review memo (.4); conduct second level review of electronic discovery documents (2). | 2.40 | $1,998.00 |
| 11/13/22 | K W CHIN | 0005 | Review discovery documents for hot documents. | 2.20 | $2,158.20 |
| 11/13/22 | M STANLEY | 0005 | Conduct second level document review (3.1). | 3.10 | $1,687.95 |
| 11/13/22 | J J MANNON | 0005 | Prepare for meet and confer (2); review discovery requests from defendants (2.5); summarize same for team (.6); conduct second-level review of documents for responsiveness and privilege (1.5). | 6.60 | $5,583.60 |
| 11/13/22 | B ALLMAN | 0010 | Draft motion for leave to file late proof of claim in Voyager case (2.1); confer with D. Chapman re same (.4). | 2.50 | $2,115.00 |
| 11/14/22 | M P HURLEY | 0005 | Review updated preliminary injunction pleading and related materials. | 2.80 | $4,473.00 |
| 11/14/22 | M P HURLEY | 0006 | Finalize 9019 (1.6); call with Celsius and E. Scott regarding 9019 issues (.3); call with E. Scott and Celsius re same (.2). | 2.10 | $3,354.75 |
| 11/14/22 | M P HURLEY | 0009 | Review correspondence re Rhodium (.6); review and revise potential response re same (1.3). | 1.90 | $3,035.25 |
| 11/14/22 | M P HURLEY | 0010 | Correspondence with team re motion for leave (.3); call with Akin team re same (.5); consider issues re same (.3). | 1.10 | $1,757.25 |
| 11/14/22 | J F NEWDECK | 0002 | Update monthly fee statement (.5); consider timing re same (.1); internal emails re same (.1). | 0.70 | $819.00 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 21
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/14/22 | J F NEWDECK | 0005 | Various internal emails with Akin team re filing questions and related matters re Stone pleadings (.3); consider issues re same (.2). | 0.50 | $585.00 |
| 11/14/22 | J F NEWDECK | 0003 | Internal emails with K. Zaharis re Akin additional services notice (.1); review issues re same (.1). | 0.20 | $234.00 |
| 11/14/22 | E M SCOTT | 0006 | Confer with Celsius team and M. Hurley regarding 9019 notice issues (.3); call with M. Hurley and Celsius regarding same (.2); consider 9019 filing and service issues (1.3); communications with M. Stanley re same (.3); call with Stretto regarding 9019 service issues (.2); consider filing and service issues (.2); finalize final draft 9019 and related filings (3.1) and prepare same for filing (1.4); prepare correspondence to Court regarding filing (.2). | 7.20 | $8,067.60 |
| 11/14/22 | D L CHAPMAN | 0010 | Turn edits to draft motion for leave to to file claims (1.5); review legal research in connection with same (.7); participate in call with A&M and Akin re: same (.5) and confer with Akin team re same (.5); review Voyager chapter 11 filings re: same (.3). | 3.50 | $4,410.00 |
| 11/14/22 | D L CHAPMAN | 0005 | Prepare for (.4) and participate in (1.1) meet and confer re: discovery requests; finalize preliminary injunction and related pleadings for filing (4.3); participate in team call re: same (.1). | 5.90 | $7,434.00 |
| 11/14/22 | N B BOTWINICK | 0005 | Conduct second-level review for relevance and privilege. | 2.00 | $1,899.00 |
| 11/14/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents. | 6.00 | $4,995.00 |
| 11/14/22 | P J GLACKIN | 0005 | Consider issues re Stone filings (.2); call with team re same (.1). | 0.30 | $249.75 |
| 11/14/22 | K W CHIN | 0005 | Review discovery material for hot documents. | 2.90 | $2,844.90 |
| 11/14/22 | M STANLEY | 0005 | Correspond with J. Mannon in preparation of meet and confer (.1); participate in meet and confer with Defendants' counsel (1.1); prepare documents for filing (7.7); conduct document review (.4); review filing process for Stone pleadings (.5); call with team re same (.1); draft | 10.90 | $5,935.05 |

CELSIUS NETWORK LLC                                                          Page 22
Invoice Number: 2022693                                                 January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | email to Judge Glenn re: filing of preliminary injunction and motion to seal documents (1). | | |
| 11/14/22 | M STANLEY | 0006 | Review issues re 9019 filing (.7); correspond with paralegals re: same (.3); correspond with E. Scott re: final steps for filing (.3); call with Stretto re: providing service re same (.2); review final draft stipulation (.8). | 2.30 | $1,252.35 |
| 11/14/22 | J J MANNON | 0005 | Prepare for meet and confer (1.4); correspond with M. Stanley re same (.1); review discovery requests from defendants (2); participate in meet and confer with opposing counsel (partial) (.8); second-level review of documents for responsiveness and privilege (3.2). | 7.50 | $6,345.00 |
| 11/14/22 | K M ZAHARIS | 0002 | Review portions of October invoice for privilege and confidentiality issues. | 0.30 | $191.70 |
| 11/14/22 | K M ZAHARIS | 0003 | Correspondence with J. Newdeck re notice of proposed additional services filing (.1); prepare correspondence to Chambers re same (.3); review Chamber rules in connection with same (.1); consider issues re same (.2). | 0.70 | $447.30 |
| 11/14/22 | K M ZAHARIS | 0010 | Call with Akin team re motion for leave research (.5); consider issues re same (.1). | 0.60 | $383.40 |
| 11/14/22 | B ALLMAN | 0005 | Analyze documents for second level review in Stone matter. | 7.00 | $5,922.00 |
| 11/14/22 | B ALLMAN | 0010 | Conference call with Akin and Alvarez & Marsal regarding POC motion (.5); internal team call re same (.5); research issues re same (.2). | 1.20 | $1,015.20 |
| 11/15/22 | M P HURLEY | 0009 | Review correspondence from Celsius re Rhodium matter (.4); confer with same re same (.4); revise correspondence for SC re same (.9). | 1.70 | $2,715.75 |
| 11/15/22 | M P HURLEY | 0005 | Consider filing issues re Stone pleadings (0.4); review pleadings in connection with finalizing (1.1). | 1.50 | $2,396.25 |
| 11/15/22 | M P HURLEY | 0008 | Attend hearing. | 0.70 | $1,118.25 |
| 11/15/22 | J F NEWDECK | 0002 | Various emails internally (.3), with Kirkland (.1) and with company (.1) re second monthly fee statement; consider issues re same (.2); update monthly fee | 1.70 | $1,989.00 |

CELSIUS NETWORK LLC                                                                  Page 23
Invoice Number: 2022693                                                        January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | statement re same (.4); review interim comp order (.2); consider timing for interim fee app (.1).; review status of October invoice (.1); emails to Akin team re same (.2). | | |
| 11/15/22 | J F NEWDECK | 0004 | Various internal emails re case administration and filing matters. | 0.10 | $117.00 |
| 11/15/22 | E M SCOTT | 0006 | Consider issues regarding service of the 9019 and related filings (1.3); review draft certificate of service (.5); review issues related to same (1.6). | 3.40 | $3,809.70 |
| 11/15/22 | E M SCOTT | 0005 | Call with potential expert (.6); follow-up call with D. Chapman regarding same (.2); confer with additional potential experts (.2). | 1.00 | $1,120.50 |
| 11/15/22 | D L CHAPMAN | 0005 | Communication with team re: filing and service issues re Stone pleadings (.8); participate in expert interview (.6); follow-up call with E. Scott re: same (.2); consider status of discovery (.2). | 1.80 | $2,268.00 |
| 11/15/22 | D L CHAPMAN | 0010 | Confer with client re: potential Voyager claim (.3); consider follow up re same (.2); review and edit declaration for motion to leave (1.8). | 2.30 | $2,898.00 |
| 11/15/22 | N B BOTWINICK | 0005 | Conduct second level review of documents for relevance and privilege. | 1.90 | $1,804.05 |
| 11/15/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents. | 8.00 | $6,660.00 |
| 11/15/22 | P J GLACKIN | 0005 | Conduct second level review of electronic discovery documents. | 2.10 | $1,748.25 |
| 11/15/22 | K W CHIN | 0005 | Conduct review of discovery documents for hot documents. | 2.60 | $2,550.60 |
| 11/15/22 | M STANLEY | 0005 | Correspond with docketing team re service of Stone pleadings (1); review filings on Pacer (1.7); draft analysis of meet & confer with Defendants' counsel (.9); conduct second level document review (.6). | 4.20 | $2,286.90 |
| 11/15/22 | J J MANNON | 0002 | Review October invoice for privilege, confidentiality and UST compliance. | 4.00 | $3,384.00 |
| 11/15/22 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege. | 2.40 | $2,030.40 |
| 11/15/22 | K M ZAHARIS | 0008 | Prepare materials for litigation team in advance of hearing (.1); attend hearing (.7). | 0.80 | $511.20 |
| 11/15/22 | K M ZAHARIS | 0004 | Correspond with Akin re paralegal assistance on case issues. | 0.30 | $191.70 |

CELSIUS NETWORK LLC

Invoice Number: 2022693

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/15/22 | K M ZAHARIS | 0010 | Correspondence with B. Allman re Voyager leave to file claim motion (.5); research related to same (.9). | 1.40 | $894.60 |
| 11/15/22 | B ALLMAN | 0010 | Research background facts for motion for leave to file proof of claim (8.2); communications with K. Zaharis re same (.5). | 8.70 | $7,360.20 |
| 11/16/22 | M P HURLEY | 0009 | Call with company re Rhodium matter (.3); review memo and cases re same (1.3). | 1.60 | $2,556.00 |
| 11/16/22 | M P HURLEY | 0005 | Review letter re third party issues in Stone matter and prep response (.9); exchange correspondence with team re third party subpoenas (.3); call with D. Chapman re service of Stone filings (.4). | 1.60 | $2,556.00 |
| 11/16/22 | M P HURLEY | 0010 | Review correspondence re status of Voyager matter (.4); call with Voyager counsel re same (.2); review analysis re same (1.1). | 1.70 | $2,715.75 |
| 11/16/22 | M P HURLEY | 0006 | Call with E. Scott re Prime Trust service and other issues. | 0.50 | $798.75 |
| 11/16/22 | E M SCOTT | 0006 | Confer with Stretto regarding service issues (.6) and call with M. Hurley regarding Notice and Certificate of Service (.5); correspond with M. Stanley re same (.2); prepare draft Certificate of Service (1.1); and review materials from Stretto regarding same (.4). | 2.80 | $3,137.40 |
| 11/16/22 | D L CHAPMAN | 0010 | Participate in call with B. Allman and K. Zaharis re: Voyager (.4); participate in call with internal team re: Voyager (.3); consider issues re same (.3); strategize re: potential filings (.3); revise declaration in support of motion for leave (1). | 2.30 | $2,898.00 |
| 11/16/22 | D L CHAPMAN | 0005 | Turn edits to draft opposition to motion to dismiss (2.9); confer with third parties re: experts (.3); call with M. Hurley re: service of Stone filings (.4); follow-up email with M. Stanley re: same (.3); revise third party subpoenas (.5); review letter re: third party issues (.2) and turn edits to response to same (.3). | 4.90 | $6,174.00 |
| 11/16/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents. | 7.00 | $5,827.50 |
| 11/16/22 | P J GLACKIN | 0005 | Draft third party subpoenas (.9) and emails with team re same (.2). | 1.10 | $915.75 |
| 11/16/22 | K W CHIN | 0005 | Conduct discovery document | 2.20 | $2,158.20 |

CELSIUS NETWORK LLC                                                                    Page 25
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review for hot documents. | | |
| 11/16/22 | M  STANLEY | 0005 | Correspond with D. Chapman re Stone filings service (.1); review case management order and local rules re: same (.7); conduct second level document review (1.4). | 2.20 | $1,197.90 |
| 11/16/22 | M  STANLEY | 0006 | Correspond with E. Scott re: certificate of service filing for the 9019 motion and stipulation. | 0.20 | $108.90 |
| 11/16/22 | J J  MANNON | 0002 | Review October invoice for privilege, confidentiality and UST compliance. | 2.60 | $2,199.60 |
| 11/16/22 | J J  MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (4.3); analyze document requests (1.1); analyze interrogatories (.5); summarize same for team (1.1). | 7.00 | $5,922.00 |
| 11/16/22 | K M  ZAHARIS | 0010 | Calls with B. Allman re Voyager motion for leave (.5); research re same (1.9); call with D. Chapman and B. Allman re same (.4); call with litigation team re same (.3); research case law in connection with same (1.2). | 4.30 | $2,747.70 |
| 11/16/22 | K M  ZAHARIS | 0002 | Revise September fee statement per Debtor contact information (.3); correspond with litigation team and accounting re same (.2); finalize September fee statement (.6); email to J. Mannon re October invoice review (.3). | 1.40 | $894.60 |
| 11/16/22 | K M  ZAHARIS | 0008 | Register members of team for upcoming hearing. | 0.10 | $63.90 |
| 11/16/22 | B  ALLMAN | 0010 | Conference call with D. Chapman and K. Zaharis re Voyager strategy (.4); analysis of Voyager issues (5.6); call with internal team re same (.3); revise declaration re motion for leave (3.7); various calls with K. Zaharis re same (.5). | 10.50 | $8,883.00 |
| 11/17/22 | M P  HURLEY | 0005 | Call with lit team re discovery matters (.5); call with Akin and potential consultant re Stone matters (.5); comment discovery (1.3); calls with D. Chapman re same and related case matters (.4). | 2.70 | $4,313.25 |
| 11/17/22 | M P  HURLEY | 0010 | Review draft pleading relating to Voyager (1.2); meet with D. Chapman re same (.4). | 1.60 | $2,556.00 |
| 11/17/22 | M P  HURLEY | 0009 | Review correspondence to Rhodium (.3); call with company re same (.2). | 0.50 | $798.75 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 26
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/17/22 | M P HURLEY | 0006 | Consider Prime Trust service (.3); review and revise declaration (.4); correspondence with team re same (.2). | 0.90 | $1,437.75 |
| 11/17/22 | J F NEWDECK | 0002 | Confer with K. Zaharis re status of monthly fee statement (.2); update same (.2). | 0.40 | $468.00 |
| 11/17/22 | E M SCOTT | 0006 | Consider Certificate of Service and other service/notice matter (.8) and review documents regarding same (.3); confer with Stretto regarding Certificate of Service (.3); review Akin team comments to draft Certificate of Service (.2) and revise same (.6); communication to Akin litigation team regarding filing Certificate of Service (.3). | 2.50 | $2,801.25 |
| 11/17/22 | E M SCOTT | 0005 | Review updates regarding potential expert issues (.4); participate in call with Akin and potential expert re same (.5); confer with J. Mannon regarding discovery responses (.7). | 1.60 | $1,792.80 |
| 11/17/22 | D L CHAPMAN | 0010 | Confer with M. Hurley re: Voyager (.4); review legal research re: same (.9); draft memorandum to team re: same (.7). | 2.00 | $2,520.00 |
| 11/17/22 | D L CHAPMAN | 0005 | Confer with J. Mannon, FTI, and Solomon Page re: discovery issues (.5); participate in call with M. Hurley, J. Mannon, and M. Stanley re: discovery (.5); prepare for (.1) and participate in (.5) call with potential expert; follow-up calls with M. Hurley re: same and Stone matters (.4); consider Stone service matters (.5) and turn edits to certificate of service (.2); turn edits to opposition to motion to dismiss (6.7). | 9.40 | $11,844.00 |
| 11/17/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents (5.5); review edits to draft brief in opposition to Defendants' motion to dismiss (.6); draft task list in connection with same (.3); conduct legal research in connection with same (1.5). | 7.90 | $6,576.75 |
| 11/17/22 | P J GLACKIN | 0005 | Revise third party document subpoenas. | 0.80 | $666.00 |
| 11/17/22 | M STANLEY | 0005 | Review meet and confer meeting notes (.3); meet with M. Hurley, D. Chapman, and J. Mannon re: same (.5); correspond with | 6.50 | $3,539.25 |

CELSIUS NETWORK LLC                                                      Page 27
Invoice Number: 2022693                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | Stretto team re Stone service (.6); conduct second level document review (4.1); correspondence with Akin team re Stone filings certificate of service (.5); draft certificate of service for Stone filings (.5). | | |
| 11/17/22 | M STANLEY | 0006 | Revise certificate of service for filing of 9019 Motion. | 0.40 | $217.80 |
| 11/17/22 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (1); analyze document requests (2.1); confer with E. Scott on strategy for discovery (.7); call with Akin team re same (.5); draft letter to confirm discussion in meet and confer (5.2); confer with D. Chapman, FTI, and Solomon Page re: discovery issues (.5). | 10.00 | $8,460.00 |
| 11/17/22 | K M ZAHARIS | 0010 | Conduct research in connection with motion for leave to file claims. | 1.60 | $1,022.40 |
| 11/17/22 | K M ZAHARIS | 0002 | Confer with J. Newdeck re fee statement preparation. | 0.20 | $127.80 |
| 11/18/22 | E M SCOTT | 0006 | Confer with Court regarding proposed Prime Trust Order. | 0.10 | $112.05 |
| 11/18/22 | E M SCOTT | 0005 | Consider status of discovery issues. | 0.20 | $224.10 |
| 11/18/22 | D L CHAPMAN | 0010 | Confer with K. Zaharis re: motion for leave. | 0.20 | $252.00 |
| 11/18/22 | D L CHAPMAN | 0005 | Attention to discovery issues (.3); participate in call with J. Kulikowski and M. Stanley re: motion to dismiss (.7). | 1.00 | $1,260.00 |
| 11/18/22 | D L CHAPMAN | 0004 | Consider issues re upcoming depositions. | 0.50 | $630.00 |
| 11/18/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss (4.5); conduct legal research in connection with same (3.8); participate in call with D. Chapman and M. Stanley re: motion to dismiss (.7). | 9.00 | $7,492.50 |
| 11/18/22 | P J GLACKIN | 0005 | Research re third party subpoenas (.9) and communications to Akin team re same (.3). | 1.20 | $999.00 |
| 11/18/22 | K W CHIN | 0005 | Conduct discovery document review for hot documents. | 2.20 | $2,158.20 |
| 11/18/22 | M STANLEY | 0005 | Revise first draft of brief in opposition to motion to dismiss (4.6); attend meeting with D. Chapman and J. Kulikowski re same (.7). | 5.30 | $2,885.85 |
| 11/18/22 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness | 5.40 | $4,568.40 |

CELSIUS NETWORK LLC                                                                        Page 28
Invoice Number: 2022693                                                            January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and privilege (1.5); review brief for submission in Stone action (1.6); prepare training materials for document review (1.8); correspond with e-discovery vendor to set up additional data for review (.5). | | |
| 11/18/22 | K M ZAHARIS | 0010 | Conduct research re potential Voyager issues and related motion (.7); confer with D. Chapman re same (.2). | 0.90 | $575.10 |
| 11/18/22 | K M ZAHARIS | 0002 | Review October invoice for issues with privilege and confidentiality. | 1.00 | $639.00 |
| 11/19/22 | E M SCOTT | 0005 | Review documents regarding outstanding discovery issues. | 0.70 | $784.35 |
| 11/19/22 | D L CHAPMAN | 0005 | Confer with FTI re: discovery. | 0.20 | $252.00 |
| 11/19/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss. | 3.00 | $2,497.50 |
| 11/19/22 | M STANLEY | 0005 | Revise first draft of memorandum in opposition to defendants' motion to dismiss. | 5.30 | $2,885.85 |
| 11/19/22 | J J MANNON | 0005 | Conduct second-level review of documents for responsiveness and privilege (2.6); prepare training materials for document review (1.8); correspond with e-discovery vendor to set up additional data for review (.5). | 4.90 | $4,145.40 |
| 11/20/22 | D L CHAPMAN | 0005 | Review status of discovery issues. | 0.20 | $252.00 |
| 11/20/22 | D L CHAPMAN | 0010 | Confer with B. Allman re: motion for leave to file claims. | 0.20 | $252.00 |
| 11/20/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss (4); conduct legal research in connection with same (4); various correspondence with M. Stanley re same (.4); correspondence to F. Castro re same (.2). | 8.60 | $7,159.50 |
| 11/20/22 | P J GLACKIN | 0005 | Conduct second level review of electronic discovery documents. | 0.60 | $499.50 |
| 11/20/22 | K W CHIN | 0005 | Review discovery documents for hot documents. | 3.10 | $3,041.10 |
| 11/20/22 | M STANLEY | 0005 | Edit memo in opposition to defendants' motion to dismiss (1.5); research re same (1); communications with J. Kulikowski re same (.4). | 2.90 | $1,579.05 |
| 11/20/22 | F J CASTRO | 0005 | Review and cite check Brief in Opposition to Motion to Dismiss (3.6); emails to internal team regarding same (.2). | 3.80 | $1,368.00 |
| 11/20/22 | J J MANNON | 0004 | Review written deposition materials. | 1.30 | $1,099.80 |
| 11/20/22 | J J MANNON | 0005 | Conduct second-level review of | 6.30 | $5,329.80 |

CELSIUS NETWORK LLC                                                                    Page 29
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | documents for responsiveness and privilege (3.6); prepare training materials for document review (2.5); email update to team re same (.2). | | |
| 11/20/22 | K M ZAHARIS | 0002 | Continue review of October invoice for compliance with UST Guidelines. | 0.90 | $575.10 |
| 11/20/22 | B ALLMAN | 0010 | Call with D. Chapman re proof of claim Voyager issues (.2); draft summary email for team re same (.6). | 0.80 | $676.80 |
| 11/21/22 | M P HURLEY | 0005 | Review internal correspondence relating to Stone (.3); review case law summaries re Stone matters (2.2). | 2.50 | $3,993.75 |
| 11/21/22 | M P HURLEY | 0010 | Draft email to special committee re Voyager matter update (1.2); review research re same (1.8); confer with Special Committee re same (.3). | 3.30 | $5,271.75 |
| 11/21/22 | M P HURLEY | 0004 | Attend Ferraro depo (partial). | 7.00 | $11,182.50 |
| 11/21/22 | J F NEWDECK | 0002 | Review internal email update re October invoice (.1); review timing considerations (.1). | 0.20 | $234.00 |
| 11/21/22 | E M SCOTT | 0005 | Confer with Akin litigation team members regarding open Stone issues (.3); confer with J. Mannon regarding discovery responses and document review (.2) and review documents regarding same (.2); review subpoena response (.2). | 0.90 | $1,008.45 |
| 11/21/22 | E M SCOTT | 0006 | Analyze comments regarding Stipulation and 9019 materials (.3); review deposition summary regarding issues with respect to the Stipulation (.1). | 0.40 | $448.20 |
| 11/21/22 | D L CHAPMAN | 0010 | Participate in call with J. Kulikowski and B. Allman re: Voyager motion (.3); amend letter to Special Committee re: same (.4). | 0.70 | $882.00 |
| 11/21/22 | D L CHAPMAN | 0005 | Review letter re: discovery (2.1); confer with M. Stanley and E. Scott re: open Stone issues (.3); review third party responses and objections to subpoena (.2); follow-up re: same (.1); review communication from court re: status conference (.1). | 2.80 | $3,528.00 |
| 11/21/22 | D L CHAPMAN | 0004 | Review summary of depositions. | 0.40 | $504.00 |
| 11/21/22 | J R KULIKOWSKI | 0010 | Review draft Voyager motion (.7); review case law re same (.3); call with D. Chapman and B. Allman re same (.3); conduct legal research in connection with | 9.30 | $7,742.25 |

CELSIUS NETWORK LLC                                                                    Page 30
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (4); edit draft motion re same (4). | | |
| 11/21/22 | P J GLACKIN | 0005 | Email team re third-party subpoenas. | 0.20 | $166.50 |
| 11/21/22 | K W CHIN | 0005 | Review discovery materials for hot documents. | 2.40 | $2,354.40 |
| 11/21/22 | M STANLEY | 0004 | Attend C. Ferraro deposition (7.6); draft email to D. Chapman and M. Hurley with summary of same (.7). | 8.30 | $4,519.35 |
| 11/21/22 | M STANLEY | 0005 | Call with D. Chapman and E. Scott re Stone matters. | 0.30 | $163.35 |
| 11/21/22 | J J MANNON | 0005 | Conduct second level review of documents for responsiveness and privilege (3.3); draft chronology (2.5); confer with E. Scott re discovery and document review (.2); prepare for document review training (.5); train contract reviewers for first-level review (.8); draft discovery responses (.8). | 8.10 | $6,852.60 |
| 11/21/22 | K M ZAHARIS | 0002 | Review portion of October invoice for compliance with UST Guidelines and privilege issues (.8); provide internal email update re same (.3). | 1.10 | $702.90 |
| 11/21/22 | K M ZAHARIS | 0008 | Register attorneys for upcoming hearing. | 0.10 | $63.90 |
| 11/21/22 | B ALLMAN | 0010 | Draft portions of motion for leave (12.5); conference call with D. Chapman and J. Kulikowski re same (.3). | 12.80 | $10,828.80 |
| 11/22/22 | J F NEWDECK | 0002 | Review October invoice for privilege, confidentiality and compliance with UST guidelines. | 1.20 | $1,404.00 |
| 11/22/22 | E M SCOTT | 0006 | Analyses of depositions regarding potential Prime Trust issues (.5); analyze objection and reply issues (1.5); confer with D. Chapman re Prime Trust deadline (.2); confer with the UCC regarding objection extension (.2). | 2.40 | $2,689.20 |
| 11/22/22 | E M SCOTT | 0005 | Confer with litigation team members regarding discovery issues. | 0.30 | $336.15 |
| 11/22/22 | D L CHAPMAN | 0005 | Turn edits to discovery letter (.9); turn edits to motion to dismiss (1); turn edits to task list (.5); confer with team re: discovery issues (.3); review correspondence re: document discovery (.2). | 2.90 | $3,654.00 |
| 11/22/22 | D L CHAPMAN | 0004 | Review deposition summaries. | 0.20 | $252.00 |
| 11/22/22 | D L CHAPMAN | 0010 | Consider issues re Voyager | 0.40 | $504.00 |

CELSIUS NETWORK LLC                                                                  Page 31
Invoice Number: 2022693                                                         January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | matters (.2); consider communication from UCC re same (.2). | | |
| 11/22/22 | D L CHAPMAN | 0006 | Confer with E. Scott re: Prime Trust case deadlines. | 0.20 | $252.00 |
| 11/22/22 | J R KULIKOWSKI | 0004 | Review relevant filings in preparation for deposition of R. Campagna (1); attend deposition of R. Campagna (2.9); draft summary of same for circulation to team (1). | 4.90 | $4,079.25 |
| 11/22/22 | J R KULIKOWSKI | 0004 | Consider various issues re case filing deadlines (.1); review filings in connection with same (.2). | 0.30 | $249.75 |
| 11/22/22 | M STANLEY | 0005 | Conduct second level document review. | 0.60 | $326.70 |
| 11/22/22 | J J MANNON | 0005 | Review and revise letter to opposing counsel regarding meet and confer (1.6); draft responses to discovery requests in Stone action (2.9); confer with internal team re discovery issues (.3). | 4.80 | $4,060.80 |
| 11/22/22 | J J MANNON | 0004 | Prepare to attend deposition (.4); remotely attend deposition of Celsius executive (10.1). | 10.50 | $8,883.00 |
| 11/22/22 | K M ZAHARIS | 0002 | Review October invoice in connection with preparation of fee statement. | 0.30 | $191.70 |
| 11/22/22 | B ALLMAN | 0010 | Continue to draft portions of motion for leave (13.1); analyze issues re same (2). | 15.10 | $12,774.60 |
| 11/23/22 | M P HURLEY | 0006 | Review UCC mark up to 9019 order (.6); calls with E. Scott re same (.4); call with Goodwin re same (.3); exchange internal correspondence re same (.4); confer with company re same (.3). | 2.00 | $3,195.00 |
| 11/23/22 | M P HURLEY | 0005 | Confer with team re Stone strategy (1.1); call with Stone counsel re open matters (.6); prep correspondence to SC re Stone and related updates (1.3); confer company re same (.6); confer with D. Chapman re: opposition to motion to dismiss (.2). | 3.80 | $6,070.50 |
| 11/23/22 | M P HURLEY | 0010 | Call with Voyager counsel re case matters. | 0.30 | $479.25 |
| 11/23/22 | M P HURLEY | 0008 | Prep for Stone hearing (.8); attend hearing (.7). | 1.50 | $2,396.25 |
| 11/23/22 | J F NEWDECK | 0002 | Various internal emails with Akin re fee statement timing (.2); consider issues re same (.3); review interim compensation order re same (.2); consider | 1.20 | $1,404.00 |

CELSIUS NETWORK LLC                                                                    Page 32
Invoice Number: 2022693                                                          January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues re monthly fee statements (.2); email to Akin members re October monthly fee statement and interim fee application preparation (.2); review email from Kirkland re interim fee applications (.1). | | |
| 11/23/22 | E M SCOTT | 0006 | Review additional comments to 9019 proposed Order (.2) and calls with M. Hurley regarding same (.4); confer with Prime Trust regarding comments to the Stipulation and 9019 proposed Order (.3); confer with counsel for the UCC regarding comments to the Stipulation and 9019 materials (.2); communications with Akin team regarding same (.5); call with Prime Trust's counsel regarding the comments to the Stipulation and proposed Order (.2). | 1.80 | $2,016.90 |
| 11/23/22 | E M SCOTT | 0005 | Review analyses regarding case management conference and next steps (.9); confer with Akin litigation team members regarding strategy in light of same (1.1); consider document review issues (.2). | 2.20 | $2,465.10 |
| 11/23/22 | D L CHAPMAN | 0008 | Prepare for (.4) and participate in (.7) court conference re: PI motion. | 1.10 | $1,386.00 |
| 11/23/22 | D L CHAPMAN | 0010 | Consider issues re Voyager motions (.1); confer with UCC re: same (.1). | 0.20 | $252.00 |
| 11/23/22 | D L CHAPMAN | 0005 | Call with team re Stone strategy (1.1); participate in call with opposing counsel re: PI motion and related discovery (.6); follow-up communications to team re: same (.3); confer with J. Mannon re: discovery (.3); turn edits to opposition to motion to dismiss (3); confer with M. Hurley re: same (.2); review and comment on correspondence to special committee (.3). | 5.80 | $7,308.00 |
| 11/23/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to Defendants' motion to dismiss. | 1.50 | $1,248.75 |
| 11/23/22 | P J GLACKIN | 0005 | Conduct second level review of electronic discovery documents. | 1.10 | $915.75 |
| 11/23/22 | M STANLEY | 0005 | Conduct second level document review (3.9); revise memorandum in opposition to Defendants' MTD to incorporate internal edits (1.3). | 5.20 | $2,831.40 |
| 11/23/22 | J J MANNON | 0005 | Review new custodial data to | 11.60 | $9,813.60 |

CELSIUS NETWORK LLC                                                           Page 33
Invoice Number: 2022693                                                 January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | direct e-discovery vendor (1.5); email e-discovery vendor to set up additional data (1); develop search terms for use in discovery (2); revise letter to opposing counsel regarding conference in Stone action (1.1); draft discovery responses (3.7); email B. Allman regarding same (.3); email contract reviewer vendor for update (.2); calendar deadlines for Stone action (.4); develop plan for discovery (1.1); confer with D. Chapman re: discovery (.3). | | |
| 11/23/22 | B  ALLMAN | 0005 | Draft responses and objections to Stone's Requests for Production (7.5); review email from J. Mannon re same (.1). | 7.60 | $6,429.60 |
| 11/24/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents. | 2.00 | $1,665.00 |
| 11/24/22 | J J MANNON | 0005 | Communications with team re discovery in Stone action (.8); conduct second-level review of documents for responsiveness and privilege (1.9). | 2.70 | $2,284.20 |
| 11/24/22 | B  ALLMAN | 0005 | Draft responses and objections to Stone's requests for production. | 1.20 | $1,015.20 |
| 11/25/22 | M P HURLEY | 0005 | Communications with team re motion to dismiss (.4); prep for call with Special Committee re same (.6); call with Celsius re same (.3); call with Special Committe re same (.4); confer Chapman re motion to dismiss (.2); review motion to dismiss materials (2.8). | 4.70 | $7,508.25 |
| 11/25/22 | E M SCOTT | 0006 | Review additional comments to the updated draft Stipulation and proposed Order (.3) and consider issue regarding same (.5). | 0.80 | $896.40 |
| 11/25/22 | E M SCOTT | 0009 | Revise documents related to Rhodium matters. | 1.20 | $1,344.60 |
| 11/25/22 | E M SCOTT | 0005 | Confer with D. Chapman regarding updates with respect to the PI motion next steps. | 0.10 | $112.05 |
| 11/25/22 | D L CHAPMAN | 0005 | Communications with team re: motion to dismiss (.2) and follow-up call with M. Hurley re: same (.2); participate in call with Special Committee re: PI motion (.4); attention to discovery issues (.3); confer with E. Scott re: preliminary injunction motion next steps (.1). | 1.20 | $1,512.00 |
| 11/25/22 | S K WITHERS | 0009 | Prepare comments to Rhodium | 1.80 | $1,733.40 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 34
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | document (1.5); email to Akin litigation team regarding same (.3). | | |
| 11/25/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents (4); correspondence with team re draft brief in opposition to defendants' motion to dismiss (.3). | 4.30 | $3,579.75 |
| 11/25/22 | P J GLACKIN | 0005 | Conduct second level review electronic discovery documents. | 0.70 | $582.75 |
| 11/25/22 | M STANLEY | 0005 | Conduct second level document review. | 3.30 | $1,796.85 |
| 11/25/22 | J J MANNON | 0005 | Various emails with team re discovery in Stone action (.6); conduct second-level review of documents for responsiveness and privilege (1.3); review documents to respond to discovery in Stone action (1.5); review proposed searches for discovery in Stone action (.5). | 3.90 | $3,299.40 |
| 11/26/22 | M P HURLEY | 0006 | Review and revise stipulation (1.3); correspondence with team re same (.7); correspondence with client re same (.4). | 2.40 | $3,834.00 |
| 11/26/22 | M P HURLEY | 0005 | Revise motion to dismiss opposition (5.6); call with Akin tea re same (.6).. | 6.20 | $9,904.50 |
| 11/26/22 | M P HURLEY | 0010 | Correspondence with team re Voyager strategy. | 0.40 | $639.00 |
| 11/26/22 | E M SCOTT | 0006 | Review additional Akin team comments to the updated draft Stipulation (.2) and revise documents in light of same (.6); correspondence with Akin team regarding updated draft Stipulation and proposed Order (.3) and confer with the Special Committee regarding same (.2). | 1.30 | $1,456.65 |
| 11/26/22 | E M SCOTT | 0009 | Email to team regarding draft Rhodium documents (.1) and revise same (.5). | 0.60 | $672.30 |
| 11/26/22 | D L CHAPMAN | 0005 | Confer with J. Kulikowski, M. Hurley, and M. Stanley re: opposition brief (.6); confer with J. Mannon re: discovery (.2); consider discovery matters (.2); review case law re Stone matters (.3). | 1.30 | $1,638.00 |
| 11/26/22 | D L CHAPMAN | 0010 | Communications with team re Voyager matter. | 0.30 | $378.00 |
| 11/26/22 | S K WITHERS | 0009 | Review email from L. Scott regarding Rhodium matters. | 0.30 | $288.90 |
| 11/26/22 | J R KULIKOWSKI | 0005 | Conduct second level review of electronic discovery documents (1.6); call with D. Chapman, M. | 2.70 | $2,247.75 |

CELSIUS NETWORK LLC

Invoice Number: 2022693

Page 35

January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Hurley, and M. Stanley re same (.6); review edits to draft brief in opposition to defendants' motion to dismiss (.5). | | |
| 11/26/22 | M STANLEY | 0005 | Review internal comments to memorandum in opposition to Defendants' MTD (.3); call with litigation team re MTD (.6); research issues related to MTD (1.1); revise memorandum to reflect findings of research re: same (1.2). | 3.20 | $1,742.40 |
| 11/26/22 | J J MANNON | 0005 | Review new custodial data to direct e-discovery vendor (.3); email e-discovery vendor to set up additional data (1.1); develop search terms for use in discovery (1.0); review and revise letter to opposing counsel regarding conference in Stone action (1.1); draft discovery responses (1.5); confer with D. Chapman re discovery (.2); conduct second-level review of documents for responsiveness and privilege (2). | 7.20 | $6,091.20 |
| 11/26/22 | B ALLMAN | 0010 | Research issues re Voyager motion. | 1.20 | $1,015.20 |
| 11/26/22 | B ALLMAN | 0005 | Analyze documents for second level review. | 1.90 | $1,607.40 |
| 11/27/22 | M P HURLEY | 0005 | Review summary of case law research re MTD issues (3.6); comment on MTD (4.9). | 8.50 | $13,578.75 |
| 11/27/22 | E M SCOTT | 0006 | Confer with counsel for the UCC and Prime Trust regarding updated comments to the Stipulation and proposed Order (.3) revise Prime Trust case update analysis for Celsius team (.3). | 0.60 | $672.30 |
| 11/27/22 | E M SCOTT | 0009 | Further revise draft Rhodium related documents (.6) and email to Akin team regarding same (.1). | 0.70 | $784.35 |
| 11/27/22 | D L CHAPMAN | 0005 | Turn edits to opposition brief (1.5) and communications with team re: same (.5); circulate draft to client (.2); draft case update for client (.2); confer with J. Mannon re: discovery (.2). | 2.60 | $3,276.00 |
| 11/27/22 | D L CHAPMAN | 0010 | Draft Voyager update for client (.2); review declaration in support of motion for leave (.5). | 0.70 | $882.00 |
| 11/27/22 | D L CHAPMAN | 0002 | Review October fee statement (.8) and provide comments to J. Newdeck (.2). | 1.00 | $1,260.00 |
| 11/27/22 | J R KULIKOWSKI | 0005 | Conduct second level review of | 4.30 | $3,579.75 |

CELSIUS NETWORK LLC                                                                Page 36
Invoice Number: 2022693                                                    January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | electronic discovery documents (3.3); correspondence with M. Stanley re draft brief in opposition to defendants' motion to dismiss (.3); review edits to draft brief in opposition to defendants' motion to dismiss (.7). | | |
| 11/27/22 | M STANLEY | 0005 | Conduct research re issues for MTD (1.1); read local rules re brief in opposition to Defendants' MTD (.5); revise same to incorporate internal comments (1.9); correspondence with J. Kulikowski re draft brief in opposition to motion to dismiss (.3). | 3.80 | $2,069.10 |
| 11/27/22 | J J MANNON | 0005 | Draft chronology of documents for Stone action (2.1); draft discovery responses (1.5); review documents to respond to discovery in Stone action (2); confer with D. Chapman re discovery (.2). | 5.80 | $4,906.80 |
| 11/28/22 | M P HURLEY | 0005 | Revise MTD in Stone adversary proceeding. | 6.20 | $9,904.50 |
| 11/28/22 | M P HURLEY | 0010 | Exchange correspondence with client and team re Voyager. | 0.40 | $639.00 |
| 11/28/22 | J F NEWDECK | 0003 | Review docket re notice of additional services (.1); draft CNO re same (.4); email to team re same (.1); update CNO (.1). | 0.70 | $819.00 |
| 11/28/22 | J F NEWDECK | 0002 | Review October invoice for UST compliance, confidentiality and privilege (1); review internal emails re same (.1); emails with team Akin re same (.2); consider follow up re same (.1); begin drafting interim application (2); emails to internal team re same (.3); consider narrative descriptions re same (.4); email litigation members re same (.1); consider interim compensation timing (.2); review proposed interim compensation order re same (.2) and timing considerations (.2). | 4.80 | $5,616.00 |
| 11/28/22 | E M SCOTT | 0006 | Consider proposed changes to the proposed Order (.1); review updated draft Stipulation and proposed Order (.1); participate in call with counsel for Prime Trust and the UCC regarding comments to the Stipulation and proposed Order (.3); review documents regarding Prime | 1.20 | $1,344.60 |

CELSIUS NETWORK LLC                                                          Page 37
Invoice Number: 2022693                                              January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Trust matters (.2) and communications with Celsius regarding same (.3); review additional comments to the 9019 documents from the UCC (.2). | | |
| 11/28/22 | E M SCOTT | 0005 | Communications to Akin litigation team members regarding PI response discovery (.1); call with D. Chapman and J. Mannon regarding discovery next steps (.4); review the response to Stone's Motion to Dismiss (1.3); review analyses from FTI regarding discovery issues (.3) and confer with J. Mannon and D. Chapman regarding same (.2); review draft chronology (.8) and confer with J. Mannon regarding same (.1). | 3.20 | $3,585.60 |
| 11/28/22 | D L CHAPMAN | 0010 | Turn edits to draft motion for leave and declaration (3.6); confer with B. Allman re: same (.4). | 4.00 | $5,040.00 |
| 11/28/22 | D L CHAPMAN | 0005 | Review edits to opposition to motion to dismiss (.5) and communication to team re: same (.3); participate in call with L. Scott and J. Mannon re: discovery (.4); confer with counsel to Celsius employee (.2); follow-up with UCC re: intervention (.2); confer with J. Mannon re: PI briefing (.2); confer with J. Mannon and E. Scott re: discovery issues (.2); communication with internal team re preliminary injunction discovery (.1). | 2.10 | $2,646.00 |
| 11/28/22 | S K WITHERS | 0009 | Revise Rhodium document re additional considerations (1); email team re same (.2). | 1.20 | $1,155.60 |
| 11/28/22 | N B BOTWINICK | 0005 | Review discovery documents for relevance and privilege. | 2.50 | $2,373.75 |
| 11/28/22 | J R KULIKOWSKI | 0005 | Edit draft brief in opposition to defendants' motion to dismiss (2); correspondence with team re same (.1); conduct research in connection with same (.6); preparing same for filing (2.6). | 5.30 | $4,412.25 |
| 11/28/22 | P J GLACKIN | 0005 | Email D. Chapman re third party subpoena issues. | 0.20 | $166.50 |
| 11/28/22 | M STANLEY | 0005 | Revise memo in opposition to Defendants' motion to dismiss to incorporate internal edits (1.4); correspond with docketing team re: filings of same (.2); correspond with team re same | 4.40 | $2,395.80 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 38
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | (.1); revise brief in opposition to Defendants' motion to dismiss before filing (2.6); draft email to chambers re motion to dismiss filing (.1). | | |
| 11/28/22 | F J CASTRO | 0005 | Download cases from Opposition to Motion for Preliminary Injunction per attorney request. | 1.50 | $540.00 |
| 11/28/22 | J J MANNON | 0005 | Draft discovery responses (2.7); review documents to respond to discovery (2.9); confer with E. Scott re same (.1); correspond with e-discovery vendor requests for searches and discovery needs (1.3); review opposition to motion for preliminary injunction and supporting affidavits (.8); confer with D. Chapman re preliminary injuction briefing (.2); draft chronology of events in Stone action (2.3); export documents for team review (.2); call with D. Chapman and E. Scott regarding discovery next steps (.4); confer with same regarding motion to dismiss (.2). | 11.10 | $9,390.60 |
| 11/28/22 | K M ZAHARIS | 0002 | Review October invoice for compliance with UST guidelines and privilege and confidentiality issues. | 1.10 | $702.90 |
| 11/28/22 | B  ALLMAN | 0010 | Revise Voyager lift stay motion (3.8); call with D. Chapman re same (.4). | 4.20 | $3,553.20 |
| 11/29/22 | M P HURLEY | 0005 | Review opp. to MTD (3.1); work on reply (1.1); call with team re Stone PI filings (1); call with Celsius re Stone matters (.3); consider memo to SC (.2); confer with counsel to Celsius employee re case issues (.2); call with counsel to third party re discovery issues (.6); communications with team re discovery issues (.5) and consider issues re same (.6). | 7.60 | $12,141.00 |
| 11/29/22 | M P HURLEY | 0006 | Review UCC comments to Prime Trust stipulation (.3); correspondence with team re same (.6); correspond to Special Committee re same (.3); calls with E. Scott re same (.4). | 1.60 | $2,556.00 |
| 11/29/22 | M P HURLEY | 0009 | Correspondence with team re Rhodium next steps (.6); call with Celsius re same (.3); review documents re same (.9). | 1.80 | $2,875.50 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 39
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/29/22 | M P HURLEY | 0010 | Revise draft Voyager motion (1.2); email team re same (.4). | 1.60 | $2,556.00 |
| 11/29/22 | J F NEWDECK | 0003 | Review docket re Akin additional services (.1); update CNO re same (.1); emails to Akin para re same (.2); emails to Akin team re same (.2); email to Kirkland re same (.1); review email re filed document (.1). | 0.80 | $936.00 |
| 11/29/22 | E M SCOTT | 0006 | Conferences with M. Hurley re Prime Trust stipulation (.4) and review documents regarding same (.7); review Prime Trust comments to the updated 9019 materials (.2); edit updated 9019 materials in light of additional comments (.8) and consider issues re same (.3); confer with counsel for the UCC regarding updated draft 9019 materials (.3) and confer with the Goodwin regarding same (.4); confer with the Special Committee, Celsius, Prime Trust and UCC team regarding the updated draft 9019 materials (.6). | 3.70 | $4,145.85 |
| 11/29/22 | E M SCOTT | 0005 | Begin reviewing Stone's response to the PI motion (.7); communications with Akin litigation team members regarding discovery issues (.4). | 1.10 | $1,232.55 |
| 11/29/22 | E M SCOTT | 0009 | Call with Celsius team regarding next steps (.3); further revise draft Rhodium documents (.4) and communications with Akin and Celsius teams regarding same (.3). | 1.00 | $1,120.50 |
| 11/29/22 | D L CHAPMAN | 0005 | Participate in call with counsel to Celsius employee (.4); prepare for (.5) and participate in (.7) call with third party and P. Glackin re third party discovery issues; internal team communications re same (.1); review Stone PI papers (1.7); participate in call with team re: Stone PI papers (1); circulate task list re: same (.5); turn edits to letter to Stone re: discovery (.5); confer with Celsius counsel re: depositions (.3); review settlement correspondence from Stone (.3); turn edits to UCC intervention stipulation (.4). | 6.40 | $8,064.00 |
| 11/29/22 | S K WITHERS | 0009 | Call with Celsius team to discuss Rhodium documents (.3); provide comments to same (.4); | 0.80 | $770.40 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 40
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | circulate to team revised Rhodium documents (.1). | | |
| 11/29/22 | N B BOTWINICK | 0009 | Call with client re Rhodium matter and next steps (.3); review follow up re same (.1). | 0.40 | $379.80 |
| 11/29/22 | J R KULIKOWSKI | 0005 | Review Defendants' filings in connection with Plaintiffs' motion for preliminary injunction (2.5); draft outline in connection with plaintiffs' reply to defendants' opposition (2.8). | 5.30 | $4,412.25 |
| 11/29/22 | P J GLACKIN | 0005 | Review status of third party discovery issues (.4); conference with third-party counsel and D. Chapman regarding same (.7). | 1.10 | $915.75 |
| 11/29/22 | M STANLEY | 0005 | Draft email to Celsius re: Defendants' response to Motion for Preliminary Injunction (.3); review Defendants' opposition to Preliminary Injunction in preparation of internal strategy call (1.8); revise letter to Stone counsel re: discovery (.9); meet with litigation team re: Defendants Opposition to Motion for PI (1). | 4.00 | $2,178.00 |
| 11/29/22 | J J MANNON | 0005 | Review correspondence from e-discovery vendors to develop review plan (.7); call with team regarding preliminary injunction reply brief (1); prepare for meeting with team in Stone action (.4); review documents to formulate responses to interrogatories (2.1); communications with team re discovery issues (.5); draft responses to discovery in Stone action (2.2); draft stipulation and proposed order in Stone action (2.5); draft letter to opposing counsel (1.1); email letter to team (.1); revise letter to incorporate comments (.9); draft email to opposing counsel (.1); draft chronology of events in Stone action (1.3); research injunctive relief issues (.7); email team regarding same (.2); email e-discovery vendor with requested searches and batching (.4). | 14.20 | $12,013.20 |
| 11/29/22 | K M ZAHARIS | 0002 | Review draft of October fee statement (.4); comment on same (.4); email to J. Newdeck re same (.1). | 0.90 | $575.10 |
| 11/29/22 | K M ZAHARIS | 0003 | Emails with Akin team re filing | 1.30 | $830.70 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 41
January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | of certificate of no objection for expanded scope of retention (.3); correspond with paralegals re filing of same (.1); review same in advance of filing (.5); coordinate filing of same (.1); email court re same (.3). | | |
| 11/29/22 | B ALLMAN | 0005 | Review Opposition Brief in preparation for Celsius team conference call (.2); draft objecitons to Stone's first set of interrogatories (1.5). | 1.70 | $1,438.20 |
| 11/30/22 | M P HURLEY | 0005 | Call with Akin and Celsius re reply re preliminary injunction (.5); call with D. Chapman re same (.2); review internal correspondence re discovery (.8); review and revise reply re preliminary injunction (2.3); prep for MTD argument (4.5); confer with Akin members re: discovery items (.5). | 8.80 | $14,058.00 |
| 11/30/22 | M P HURLEY | 0006 | Review correspondence with UCC re 9019 issue (.9); correspondence with team re Prime Trust (.7); call with E. Scott re same (.2); calls with W&C re same (.8). | 2.60 | $4,153.50 |
| 11/30/22 | M P HURLEY | 0010 | Review status of Voyager pleadings. | 0.30 | $479.25 |
| 11/30/22 | J F NEWDECK | 0003 | Review docket re Akin additional services (.1); email team re same (.1). | 0.20 | $234.00 |
| 11/30/22 | E M SCOTT | 0006 | Attention to finalizing and filing the notice of updated 9019 documents (1.7); edit the draft notice of updated 9019 documents (1.3) and confer with M. Hurley regarding same (.2); review additional comments to the draft 9019 documents from the UCC (.3); review updated draft notice (.2); confer with the Special Committee and Celsius team regarding the updated 9019 documents (.3); review draft exhibits to the notice filing (.6); correspondence with Prime Trust's counsel regarding final draft 9019 documents (.2); prepare email to the Court regarding the notice filing (.2); consider issues regarding notice filing (.1); prepare final documents for filing (.6). | 5.70 | $6,386.85 |
| 11/30/22 | E M SCOTT | 0005 | Analyze Stone's response to the preliminary injunction motion | 2.30 | $2,577.15 |

CELSIUS NETWORK LLC

Invoice Number: 2022693

Page 42

January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | and related filings (1.5); confer with Akin team regarding discovery and document review (.5); review correspondence with Stone counsel regarding discovery (.3). | | |
| 11/30/22 | D L CHAPMAN | 0010 | Review key case law re Voyager pleading (.5) and follow-up call with B. Allman re: motion and declaration (.5); review M. Hurley edits to same (.2). | 1.20 | $1,512.00 |
| 11/30/22 | D L CHAPMAN | 0005 | Turn edits to letter to third party re: discovery (.6); participate in call with Akin and client re: PI motion (.5); follow-up call with M. Hurley (.2) and J. Kulikowski and M. Stanley (.3) re: same; review case law re: PI motion (.5); follow-up communications to team re: same (.2); review case law re: motion to dismiss (.7); review materials re: Stone matter (.4); follow-up with client re: same (.3); turn edits to draft stipulation (.9); confer with M. Hurley and J. Mannon re: discovery items (.5). | 5.10 | $6,426.00 |
| 11/30/22 | J R KULIKOWSKI | 0006 | Draft Notice of Amended Proposed Order Granting Settlement Motion in connection with Prime Trust settlement. | 0.80 | $666.00 |
| 11/30/22 | J R KULIKOWSKI | 0005 | Attend client call re PI Motion (.5); draft reply brief in connection with same (5); conduct legal research in connection with same (4.6); call with C. Chapman and M. Stanley re same (.3). | 10.40 | $8,658.00 |
| 11/30/22 | P J GLACKIN | 0005 | Draft letter to third-party counsel re discovery requests (1.5) and emails with team re same (.2). | 1.70 | $1,415.25 |
| 11/30/22 | M STANLEY | 0005 | Conduct research re: preliminary injunction issues (5.1); confer with J. Mannon re research same (.3); revise reply to Defendants' opposition to preliminary injunction to incorporate research findings re: same (1.1); conduct further research re: preliminary injunction issues (.9); call with J. Kulikowski and D. Chapman re preliminary injunction reply (.3). | 7.70 | $4,192.65 |
| 11/30/22 | M STANLEY | 0006 | Review local rules governing the filing of the Notice of Filing of Amended Stipulation and | 4.50 | $2,450.25 |

CELSIUS NETWORK LLC                                                          Page 43
Invoice Number: 2022693                                                January 13, 2023

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Proposed Order Granting Motion to Approve Settlement with Prime Trust, LLC Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure (.4); revise notice (2.5); prepare exhibits to same (.8); consider issues re: filing (.3); draft email to Goodwin counsel re notice for filing (.1); correspond with docketing team regarding notice filing (.2); draft email to chambers re filing (.2). | | |
| 11/30/22 | F J CASTRO | 0006 | Download and organize Prime Trust court filings per attorney request. | 4.30 | $1,548.00 |
| 11/30/22 | J J MANNON | 0005 | Draft stipulation for Stone action (1.1); incorporate D. Chapman's edits to same (.3); revise chronology of documents for Stone action (2); email team re chronology (.2); review new collection of documents (1.3); correspond with e-discovery vendor on collection status (1.5); confer with M. Stanley on research for reply brief in Stone action (.3); draft email to team on discovery (.2); draft responses to interrogatories (3.1); confer with Akin team regarding discovery and document review (.5). | 10.50 | $8,883.00 |
| 11/30/22 | B ALLMAN | 0010 | Revise motion for leave (3.6); revise corresponding declaration (.4); call with D. Chapman re same (.5). | 4.80 | $4,060.80 |
| | | | Total Hours | 1,149.50 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M P HURLEY | 126.70 | at | $1597.50 | = | $202,403.25 |
| E M SCOTT | 89.60 | at | $1120.50 | = | $100,396.80 |
| D L CHAPMAN | 129.50 | at | $1260.00 | = | $163,170.00 |
| S K WITHERS | 11.60 | at | $963.00 | = | $11,170.80 |
| J F NEWDECK | 30.00 | at | $1170.00 | = | $35,100.00 |
| N B BOTWINICK | 28.70 | at | $949.50 | = | $27,250.65 |
| K W CHIN | 33.30 | at | $981.00 | = | $32,667.30 |
| J J MANNON | 229.20 | at | $846.00 | = | $193,903.20 |
| B ALLMAN | 86.30 | at | $846.00 | = | $73,009.80 |
| J R KULIKOWSKI | 152.20 | at | $832.50 | = | $126,706.50 |
| P J GLACKIN | 13.60 | at | $832.50 | = | $11,322.00 |
| M STANLEY | 170.80 | at | $544.50 | = | $93,000.60 |
| K M ZAHARIS | 34.10 | at | $639.00 | = | $21,789.90 |
| F J CASTRO | 13.90 | at | $360.00 | = | $5,004.00 |

CELSIUS NETWORK LLC                                                                    Page 44
Invoice Number: 2022693                                                          January 13, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|

Current Fees                                                              $1,096,894.80

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $650.17 |
| Computerized Legal Research - Other | $39.74 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $627.49 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,735.33 |
| Courier Service/Messenger Service- Off Site | $287.65 |
| Duplication - In House | $545.50 |
| Contract Labor - Attorney | $5,850.00 |
| Meals - Overtime | $40.00 |
| Professional Fees - Process Server | $820.00 |
| Research | $30.05 |
| Transcripts | $188.40 |
| Local Transportation - Overtime | $209.29 |

Current Expenses                                                              $12,023.62

**Total Amount of This Invoice**                                        **$1,108,918.42**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $627.49 |
| Computerized Legal Research - Lexis – In Contract 30% Discount | $650.17 |
| Computerized Legal Research – Other | $39.74 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $2,735.33 |
| Courier Service/Messenger Service – Off Site | $287.65 |
| Duplication – In House | $545.50 |
| Contract Labor - Attorney | $5,850.00 |
| Meals - Overtime | $40.00 |
| Professional Fees – Process Server | $820.00 |
| Research | $30.05 |
| Transcripts | $188.40 |
| Local Transportation – Overtime | $209.29 |
| **Total:** | **$12,023.62** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| Invoice Number | 2022693 |
| Invoice Date | 01/13/23 |
| Client Number | 103606 |
| Matter Number | 0025 |

CELSIUS NETWORK LLC
50 HARRISON STREET
SUITE 209F
HOBOKEN, NJ  07030
ATTN: RON  DEUTSCH

Re: SPECIAL LITIGATION COUNSEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $650.17 |
| Computerized Legal Research - Other | $39.74 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $627.49 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,735.33 |
| Courier Service/Messenger Service- Off Site | $287.65 |
| Duplication - In House | $545.50 |
| Contract Labor - Attorney | $5,850.00 |
| Meals - Overtime | $40.00 |
| Professional Fees - Process Server | $820.00 |
| Research | $30.05 |
| Transcripts | $188.40 |
| Local Transportation - Overtime | $209.29 |
| | |
| Current Expenses | $12,023.62 |

| Date | | Value |
|---|---|---|
| 08/19/22 | Transcripts  VENDOR: VERITEXT INVOICE#: 5982603 DATE: 8/19/2022 Hearing Transcript | $188.40 |
| 11/01/22 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE | $5.00 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 541389-202210-1 DATE: 11/1/2022 TransUnion public records searches - October 2022 |  |
| 11/03/22 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-9739 DATE: 11/3/2022 Subpoena service on Quantstamp, Inc. | $402.50 |
| 11/03/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.96 |
| 11/07/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STANELY MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $99.72 |
| 11/07/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: STANLEY MICHAEL; Date: 11/7/22; AcctNumber: 1000812018; ConnectTime: 0.0 | $160.43 |
| 11/09/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: KULIKOWSKI JILLIAN; Date: 11/9/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $150.50 |
| 11/14/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5540837111161903 DATE: 11/16/2022 Working Late in Office Taxi/Car/etc, 11/14/22, Taxi home after working in office, Uber | $52.44 |
| 11/15/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E472-22 DATE: 11/19/2022 |TRACKING #: 1Z02E52E0195587561; SHIP DATE: 11/15/2022; SENDER: Candy Liang; NAME: OFFICE OF THE UNITED COMPANY: U.S. FEDERAL OFFICE BUILDING ADDRESS: 201 VARICK STREET, SUITE 1006, NEW YORK, NY 100147016 US; | $41.77 |
| 11/16/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E472-22 DATE: 11/19/2022 |TRACKING #: 1Z02E52E0197057639; SHIP DATE: 11/16/2022; SENDER: Candy Liang; NAME: Dallas Mailroom COMPANY: Akin Gump Strauss Hauer & Feld, LLP ADDRESS: 2300 N. Field Street, Dallas, TX 752012481 US; | $106.55 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 3
January 13, 2023

| Date | Description | Amount |
|---|---|---|
| 11/16/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E472-22 DATE: 11/19/2022 \|TRACKING #: 1Z02E52E0197347647; SHIP DATE: 11/16/2022; SENDER: Candy Liang; NAME: Dallas Mailroom COMPANY: Akin Gump Strauss Hauer & Feld, LLP ADDRESS: 2300 N. Field Street, Dallas, TX 752012481 US; | $106.55 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 11/16/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E472-22 DATE: 11/19/2022 \|TRACKING #: 1Z02E52E0197057639; SHIP DATE: 11/16/2022; SENDER: ; NAME: Dallas Mailroom COMPANY: Akin Gump Strauss Hauer & Feld, LLP ADDRESS: 2300 N. Field Street, Dallas, TX 75201 US; | $16.39 |
| 11/16/22 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E472-22 DATE: 11/19/2022 \|TRACKING #: 1Z02E52E0197347647; SHIP DATE: 11/16/2022; SENDER: ; NAME: Dallas Mailroom COMPANY: Akin Gump Strauss Hauer & Feld, LLP ADDRESS: 2300 N. Field Street, Dallas, TX 75201 US; | $16.39 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.10 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $6.30 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ZAHARIS KAILA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |

CELSIUS NETWORK LLC                                                                              Page 4
Invoice Number: 2022693                                                                   January 13, 2023

| | | |
|---|---|---|
| 11/17/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5546538811291902 DATE: 11/29/2022 Working Late in Office Taxi/Car/etc, 11/17/22, Taxi home after working late, Uber | $71.36 |
| 11/18/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 11/18/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: KULIKOWSKI JILLIAN; Date: 11/18/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $38.80 |
| 11/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: CASTRO FRANK; Date: 11/20/22; AcctNumber: 1003229222; ConnectTime: 0.0 | $1,283.46 |
| 11/20/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-159 DATE: 11/20/2022 Dean Chapman - Trattoria Trecolori - 11/14/2022 - Overtime Meal | $20.00 |
| 11/20/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-159 DATE: 11/20/2022 Dean Chapman - Trattoria Trecolori - 11/17/2022 - Overtime Meal | $20.00 |
| 11/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service:  US DOCKETS; Employee BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 6.0 | $21.14 |
| 11/21/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee:BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $299.06 |
| 11/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User Name: KULIKOWSKI JILLIAN; Date: 11/21/22; AcctNumber: 1000193694; ConnectTime: 0.0 | $638.00 |
| 11/27/22 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0859779 DATE: 11/27/2022 For Expenses incurred from Contract Review Team through 11/27/22 regarding Celsius Matter | $5,850.00 |
| 11/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ACKER | $69.30 |

CELSIUS NETWORK LLC
Invoice Number: 2022693

Page 5
January 13, 2023

| | | |
|---|---|---|
| | RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 11/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 4.0 | $148.40 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 11/29/22 | Duplication - In House  Photocopy - Liang, Candy, NY, 5454 page(s) | $545.50 |
| 11/29/22 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1577 DATE: 11/29/2022 Subpoena Service on Sequoia Capital LLP | $417.50 |
| 11/29/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5569314312012003 DATE: 12/1/2022 Working Late in Office Taxi/Car/etc, 11/29/22, Uber ride home after working late in the office on Celsius., Uber | $41.05 |
| 11/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/30/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $464.14 |
| 11/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK DOCKET UPDATE; Employee: LEHRKE  SARAH; Charge Type: DOCKET UPDATE; Quantity: 1.0 | $3.54 |
| 11/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 11/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $100.01 |
| 11/30/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US COURT DOCUMENTS; Employee: LEHRKE  SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $50.52 |

| | | |
|---|---|---|
| 11/30/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2211 DATE: 11/30/2022 - Document retrieval in various courts | $7.62 |
| 11/30/22 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2211 DATE: 11/30/2022 - Document retrieval in various courts | $32.12 |
| 11/30/22 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 5604640012151806 DATE: 12/15/2022 Working Late in Office Taxi/Car/etc, 11/30/22, Working in office re: document editing; discover; conferences, etc., Uber | $44.44 |
| 11/30/22 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20221130 DATE: 11/30/2022 Accurint public records research November 2022 - DA | $25.05 |
| 11/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.67 |
| | Current Expenses | $12,023.62 |

**Total Amount of This Invoice**                **$1,108,918.42**