## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK, LLC *et al.*,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FOURTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | November 1, 2022 through November 30, 2022 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,573,169.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $2,514.77 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is the FOURTH monthly fee statement filed in this case.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 USA LLC (9450); and GK8 UK Limited (0893). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of

Celsius Network, LLC et al., and its affiliated debtors and debtors in possession in these chapter

11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee

Statement"), pursuant to this Court's *Order (I) Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting*

*Related Relief* [Docket No. 521], dated August 17, 2022 (the "Interim Compensation Order") and

this Court's Order Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR

2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC*

*as Financial Advisors to the Debtors and Debtors in Possession Effective as of July 13, 2022*

[Docket No. 842], dated September 16, 2022, seeking compensation and reimbursement of

expenses for the period of November 1, 2022 through November 30, 2022 (the "Fourth Monthly

Period"). By this Fee Statement, A&M seeks payment of $1,258,535.20 which is equal to (i)

eighty percent (80%) of the total amount of compensation sought for actual and necessary

professional services rendered during the Fourth Monthly Period (i.e., $1,573,169.00), and (ii)

reimbursement of $2,514.77 which is equal to one hundred percent (100%) of its actual and

necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees

worked by task, hours and fees worked by professional and hours and fees work by task by

professional for the Fourth Monthly Period. Also attached as Exhibit D are time entry records

for the Fourth Monthly Period that were recorded in tenths of an hour by project task,

maintained in the ordinary course of A&M's practice, and which set forth a detailed description

of services performed by each professional on behalf of the Debtors. A summary of

compensation sought by project category is provided below. Attached hereto as Exhibit E-F are

summary reports of expenses incurred by category and itemized expense records of all expenses

for the Fourth Monthly Period incurred in connection with the performance of professional

services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i)

name and title of each individual for whose work on these cases compensation is sought, (ii)

aggregate time expended by each such individual and (iii) hourly billing rate for each such

individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC November 1, 2022 through November 30, 2022 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Campagna, Robert | Managing Director | Restructuring | $1,250.00 | 167.2 | $209,000.00 |
| Bixler, Holden | Managing Director | Case Management | $975.00 | 104.2 | $101,595.00 |
| Negangard, Kevin | Managing Director | Data Analysis | $935.00 | 0.4 | $374.00 |
| Lal, Arjun | Senior Director | Restructuring | $900.00 | 154.8 | $139,320.00 |
| Kinealy, Paul | Senior Director | Case Management | $825.00 | 133.4 | $110,055.00 |
| Ciriello, Andrew | Director | Restructuring | $800.00 | 141.8 | $113,440.00 |
| Brantley, Chase | Director | Restructuring | $775.00 | 203.6 | $157,790.00 |
| Tilsner, Jeremy | Senior Director | Data Analysis | $750.00 | 100.5 | $75,375.00 |
| Lucas, Emmet | Senior Associate | Restructuring | $725.00 | 168.7 | $122,307.50 |
| Frenkel, Adam | Senior Associate | Restructuring | $700.00 | 47.6 | $33,320.00 |
| Zeiss, Mark | Senior Associate | Case Management | $700.00 | 21.9 | $15,330.00 |
| Dailey, Chuck | Senior Associate | Restructuring | $625.00 | 94.6 | $59,125.00 |
| Raab, Emily | Associate | Case Management | $600.00 | 13.4 | $8,040.00 |
| Allison, Roger | Associate | Case Management | $575.00 | 177.5 | $102,062.50 |
| Calvert, Sam | Associate | Restructuring | $550.00 | 179.9 | $98,945.00 |
| Wadzita, Brent | Associate | Case Management | $550.00 | 147.5 | $81,125.00 |
| Colangelo, Samuel | Analyst | Restructuring | $500.00 | 140.7 | $70,350.00 |
| Wang, Gege | Senior Associate | Data Analysis | $450.00 | 148.8 | $66,960.00 |
| Pogorzelski, Jon | Analyst | Case Management | $425.00 | 13.8 | $5,865.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $300.00 | 9.3 | $2,790.00 |

| **Total** | | | | **2,169.6** | **$1,573,169.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                              **725.10**

**SUMMARY OF TOTAL FEES BY TASK CATEGORY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**November 1, 2022 through November 30, 2022**

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| ASSET SALES | Assist the Debtors and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules. | 52.3 | $ 40,870.00 |
| BANKRUPTCY SUPPORT | Advise and assist the Debtors on matters concerning operating the business under Chapter 11. | 405.3 | $ 306,520.00 |
| BUSINESS PLAN | Advise and assist the company with the planning, development, evaluation and implementation of the company's strategic, business and operating plans including the coordination and preparation of the related financial projections. | 187.9 | $ 164,435.00 |
| CASE ADMINISTRATION | Address administrative matters related to the engagement, including: coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management. | 5.7 | $ 4,635.00 |
| CASH FORECASTS | Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. | 186.1 | $ 151,275.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel. | 222.4 | $ 153,912.50 |
| COMMUNICATION | Assist the Debtors with the communication process to stakeholders, communication documents and call center. | 3.8 | $ 3,645.00 |
| CONTRACTS | Advise and assist management in preparing for and negotiating various agreements and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims, etc. | 41.1 | $ 30,370.00 |
| COST REDUCTION INITIATIVES | Assist the Debtors with cost reduction and business "right-sizing" initiatives | 2.6 | $ 2,080.00 |
| COURT HEARINGS | Prepare for and attend the Court hearings. | 23.5 | $ 28,185.00 |
| DATA MANAGEMENT | Assist the Debtors on matters concerning the Debtors' historical and current data systems, analytics, and data preservation. Includes data analysis in support of the Debtors' reports, querying the Debtors' data sets, and reconciling data from various sources. | 220.7 | $ 122,849.00 |
| DUE DILIGENCE | Dealing with Creditors and third party inquiries. | 423.2 | $ 289,315.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 9.3 | $ 2,790.00 |
| INSURANCE | Assist the Debtors with insurance-related matters. | 1.5 | $ 1,162.50 |
| MEETINGS | Participate in meetings with Debtors management, counsel, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business. | 37.5 | $ 36,687.50 |
| MONTHLY OPERATING REPORT/UST REPORT | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee. | 53.8 | $ 34,095.00 |
| MOTIONS/ORDERS | Assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 138.6 | $ 101,082.50 |
| PLAN / DISCLOSURE STATEMENT | Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement. | 65.8 | $ 43,317.50 |
| STATEMENTS/SCHEDULES | Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. | 38.3 | $ 24,997.50 |
| TAX | Assist the Debtors with tax related matters | 1.5 | $ 1,162.50 |
| VENDOR MANAGEMENT | Assist the Debtors with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtors on general accounts payable questions. | 48.7 | $ 29,782.50 |
| **Total** | | **2,169.6** | **$ 1,573,169.00** |

Blended Rate:        $725.10

**SUMMARY OF EXPENSES BY CATEGORY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**November 1, 2022 through November 30, 2022**

| Expense Category | Amount |
|---|---|
| Miscellaneous | 2,395.81 |
| Transportation | 118.96 |
| **Total** | **$ 2,514.77** |

**NOTICE**

No trustee has been appointed in these chapter 11 cases. On September 29, 2022, the

Court entered an order directing the appointment of Shoba Pillay as examiner [Docket No. 923].

Pursuant to the Interim Compensation Order, notice of this Fee Statement has been

served upon (i) Celsius Network LLC, 50 Harrison Street, Suite 209F, Hoboken, New Jersey

07030, Attn: Ron Deutsch; (ii)  counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington

Avenue, New York, New York 10022, Attn:  Joshua A. Sussberg, P.C., and Simon Briefel, and

300 North LaSalle, Chicago, Illinois 60654; Attn:  Patrick J. Nash, Jr., P.C., Ross M.

Kwasteniet, P.C., Christopher S. Koenig, and Alison J. Wirtz; (iii) the U.S. Trustee, U.S.

Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn:

Shara Cornell, Mark Bruh, and Brian S. Masumoto; (iv) counsel to the UCC, White & Case

LLP, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn:  Gregory F. Pesce,

1221 6th Ave, New York, New York 10020, Attn:  David Turetsky, and 555 South Flower

Street, Suite 2700, Los Angeles, California 90071, Attn:  Aaron E. Colodny; (v) counsel to the

Chapter 11 Examiner, Jenner & Block, LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn.:

Catherine L. Steege, and Vincent E. Lazar, (vi) counsel to the Ad Hoc Group of Custodial

Account Holders, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY

10119, Attn: Kyle J. Ortiz and Bryan M. Kotliar; (vii) counsel to the Ad Hoc Group of Withhold

Account Holders, Troutman Pepper Hamilton Sanders, 875 Third Avenue, New York, NY

10022, Attn: Deborah Kovsky-Apap; (viii) via electronic mail to proposed counsel to the Fee

Examiner, Christopher S. Sontchi, at CelsiusFeeExaminer@gklaw.com; and (ix) any other

statutory committee appointed in these chapter 11 cases.

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $1,258,535.20 which represents eighty percent (80%) of the compensation sought (i.e. $1,573,169.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $2,514.77 in the total amount of $1,261,049.97.

New York, NY
Dated: January 26, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Robert Campagna*
Robert Campagna
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3586
rcampagna@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

*Celsius Network, LLC, et al.,*
*Summary of Time Detail by Task*
*November 1, 2022 through November 30, 2022*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET SALES | 52.3 | $40,870.00 |
| BANKRUPTCY SUPPORT | 405.3 | $306,520.00 |
| BUSINESS PLAN | 187.9 | $164,435.00 |
| CASE ADMINISTRATION | 5.7 | $4,635.00 |
| CASH FORECASTS | 186.1 | $151,275.00 |
| CLAIMS ADMINISTRATION & OBJECTIONS | 222.4 | $153,912.50 |
| COMMUNICATION | 3.8 | $3,645.00 |
| CONTRACTS | 41.1 | $30,370.00 |
| COST REDUCTION INITIATIVES | 2.6 | $2,080.00 |
| COURT HEARINGS | 23.5 | $28,185.00 |
| DATA MANAGEMENT | 220.7 | $122,849.00 |
| DUE DILIGENCE | 423.2 | $289,315.00 |
| FEE APP | 9.3 | $2,790.00 |
| INSURANCE | 1.5 | $1,162.50 |
| MEETINGS | 37.5 | $36,687.50 |
| MONTHLY OPERATING REPORT/UST REPORT | 53.8 | $34,095.00 |
| MOTIONS/ORDERS | 138.6 | $101,082.50 |
| PLAN / DISCLOSURE STATEMENT | 65.8 | $43,317.50 |
| STATEMENTS/SCHEDULES | 38.3 | $24,997.50 |
| TAX | 1.5 | $1,162.50 |
| VENDOR MANAGEMENT | 48.7 | $29,782.50 |
| **Total** | **2,169.6** | **$1,573,169.00** |

*Exhibit B*

---

**Celsius Network, LLC, et al.,**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250.00 | 167.2 | $209,000.00 |
| Bixler, Holden | Managing Director | $975.00 | 104.2 | $101,595.00 |
| Negangard, Kevin | Managing Director | $935.00 | 0.4 | $374.00 |
| Lal, Arjun | Senior Director | $900.00 | 154.8 | $139,320.00 |
| Kinealy, Paul | Senior Director | $825.00 | 133.4 | $110,055.00 |
| Tilsner, Jeremy | Senior Director | $750.00 | 100.5 | $75,375.00 |
| Ciriello, Andrew | Director | $800.00 | 141.8 | $113,440.00 |
| Brantley, Chase | Director | $775.00 | 203.6 | $157,790.00 |
| Lucas, Emmet | Senior Associate | $725.00 | 168.7 | $122,307.50 |
| Frenkel, Adam | Senior Associate | $700.00 | 47.6 | $33,320.00 |
| Zeiss, Mark | Senior Associate | $700.00 | 21.9 | $15,330.00 |
| Dailey, Chuck | Senior Associate | $625.00 | 94.6 | $59,125.00 |
| Wang, Gege | Senior Associate | $450.00 | 148.8 | $66,960.00 |
| Raab, Emily | Associate | $600.00 | 13.4 | $8,040.00 |
| Allison, Roger | Associate | $575.00 | 177.5 | $102,062.50 |
| Calvert, Sam | Associate | $550.00 | 179.9 | $98,945.00 |
| Wadzita, Brent | Associate | $550.00 | 147.5 | $81,125.00 |
| Colangelo, Samuel | Analyst | $500.00 | 140.7 | $70,350.00 |
| Pogorzelski, Jon | Analyst | $425.00 | 13.8 | $5,865.00 |
| Rivera-Rozo, Camila | Para Professional | $300.00 | 9.3 | $2,790.00 |
| **Total** | | | **2,169.6** | **$1,573,169.00** |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**ASSET SALES**          **Assist the Debtors and advisors with various asset sales including discussions
with potential buyers, attaining and submitting information for buyer diligence
related to the sale, supplying supporting analysis/forecasts and the
creation/support of Asset Purchase Agreements including schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 4.1 | $5,125.00 |
| Lal, Arjun | Senior Director | $900 | 0.8 | $720.00 |
| Brantley, Chase | Director | $775 | 38.5 | $29,837.50 |
| Ciriello, Andrew | Director | $800 | 1.2 | $960.00 |
| Allison, Roger | Associate | $575 | 0.3 | $172.50 |
| Calvert, Sam | Associate | $550 | 7.1 | $3,905.00 |
| Colangelo, Samuel | Analyst | $500 | 0.3 | $150.00 |
| | | | 52.3 | $40,870.00 |
| | *Average Billing Rate* | | | $781.45 |

*Exhibit C*

> ## Celsius Network, LLC, et al.,
> ## Summary of Task by Professional
> ## November 1, 2022 through November 30, 2022

**BANKRUPTCY SUPPORT**    Advise and assist the Debtors on matters concerning operating the business under Chapter 11, including training the Debtors' management on 'Rules of the Road' during Chapter 11, providing ongoing guidance to the Debtors re: Chapter 11 issues, review of court documents, reporting requirements, supporting counsel and others for Chapter 11 related items, performance of other general administrative tasks related to any Chapter 11 proceeding specific to Debtor's enterprise,  accounting related items including but not limited to filing date cut-off processes, pre-petition and post-petition claims, payment processes, reporting requirements and bank related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 21.5 | $20,962.50 |
| Campagna, Robert | Managing Director | $1,250 | 37.0 | $46,250.00 |
| Kinealy, Paul | Senior Director | $825 | 64.5 | $53,212.50 |
| Lal, Arjun | Senior Director | $900 | 18.7 | $16,830.00 |
| Tilsner, Jeremy | Senior Director | $750 | 22.4 | $16,800.00 |
| Brantley, Chase | Director | $775 | 20.1 | $15,577.50 |
| Ciriello, Andrew | Director | $800 | 18.4 | $14,720.00 |
| Dailey, Chuck | Senior Associate | $625 | 16.4 | $10,250.00 |
| Frenkel, Adam | Senior Associate | $700 | 0.5 | $350.00 |
| Lucas, Emmet | Senior Associate | $725 | 50.7 | $36,757.50 |
| Wang, Gege | Senior Associate | $450 | 3.2 | $1,440.00 |
| Allison, Roger | Associate | $575 | 52.5 | $30,187.50 |
| Calvert, Sam | Associate | $550 | 62.9 | $34,595.00 |
| Wadzita, Brent | Associate | $550 | 7.5 | $4,125.00 |
| Colangelo, Samuel | Analyst | $500 | 8.5 | $4,250.00 |
| Pogorzelski, Jon | Analyst | $425 | 0.5 | $212.50 |
| | | | 405.3 | $306,520.00 |

*Average Billing Rate*    $756.28

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**BUSINESS PLAN**  Advise and assist the Debtors with the planning, development, evaluation and implementation of the Debtor's strategic, business and operating plans relating to the mining and core platforms. This includes discussions with the Debtors' management teams regarding these operating plans and various alternatives, discussions with the Debtors' and Committee advisors regarding such business plans, the coordination and preparation of the related financial projections including income statement and balance sheet projections; analytical support for all scenario discussions regarding potential options for the future of the businesses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 33.1 | $41,375.00 |
| Lal, Arjun | Senior Director | $900 | 70.4 | $63,360.00 |
| Brantley, Chase | Director | $775 | 20.8 | $16,120.00 |
| Dailey, Chuck | Senior Associate | $625 | 11.6 | $7,250.00 |
| Frenkel, Adam | Senior Associate | $700 | 47.1 | $32,970.00 |
| Lucas, Emmet | Senior Associate | $725 | 3.8 | $2,755.00 |
| Wadzita, Brent | Associate | $550 | 1.1 | $605.00 |
| | | | 187.9 | $164,435.00 |
| | *Average Billing Rate* | | | $875.12 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**CASE ADMINISTRATION**  Address administrative matters related to the engagement, including the development and execution of work plans, and project management updates as requested by the Debtors. Activities include coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $825 | 2.2 | $1,815.00 |
| Lal, Arjun | Senior Director | $900 | 1.8 | $1,620.00 |
| Brantley, Chase | Director | $775 | 0.4 | $310.00 |
| Ciriello, Andrew | Director | $800 | 0.7 | $560.00 |
| Wadzita, Brent | Associate | $550 | 0.6 | $330.00 |
| | | | 5.7 | $4,635.00 |
| | *Average Billing Rate* | | | $813.16 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**CASH FORECASTS**        **Advise and assist management in treasury matters including the management of liquidity, development of weekly cash forecasts, reporting on cash activity, approving and monitoring of disbursements to ensure compliance with court approved amounts, and other reporting requirements pursuant to various court orders. Also includes scenario analyses to assess the impact of various initiatives on cash flow and liquidity.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 24.4 | $30,500.00 |
| Lal, Arjun | Senior Director | $900 | 9.2 | $8,280.00 |
| Brantley, Chase | Director | $775 | 55.0 | $42,625.00 |
| Ciriello, Andrew | Director | $800 | 1.4 | $1,120.00 |
| Lucas, Emmet | Senior Associate | $725 | 92.0 | $66,700.00 |
| Colangelo, Samuel | Analyst | $500 | 4.1 | $2,050.00 |
| | | | 186.1 | $151,275.00 |
| | *Average Billing Rate* | | | $812.87 |

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**CLAIMS ADMINISTRATION &**
**OBJECTIONS**

Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 48.9 | $47,677.50 |
| Campagna, Robert | Managing Director | $1,250 | 1.6 | $2,000.00 |
| Kinealy, Paul | Senior Director | $825 | 21.2 | $17,490.00 |
| Lucas, Emmet | Senior Associate | $725 | 0.2 | $145.00 |
| Zeiss, Mark | Senior Associate | $700 | 21.9 | $15,330.00 |
| Allison, Roger | Associate | $575 | 84.1 | $48,357.50 |
| Raab, Emily | Associate | $600 | 2.3 | $1,380.00 |
| Wadzita, Brent | Associate | $550 | 28.6 | $15,730.00 |
| Colangelo, Samuel | Analyst | $500 | 0.3 | $150.00 |
| Pogorzelski, Jon | Analyst | $425 | 13.3 | $5,652.50 |
| | | | 222.4 | $153,912.50 |
| | *Average Billing Rate* | | | $692.05 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**COMMUNICATION**                    **Assist the Debtors with communication planning and outreach to stakeholders,**
**development of communication documents and talking points, and management**
**of the call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 3.4 | $3,315.00 |
| Kinealy, Paul | Senior Director | $825 | 0.4 | $330.00 |
| | | | 3.8 | $3,645.00 |
| | *Average Billing Rate* | | | $959.21 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**CONTRACTS**              Review executory contracts and leases and perform cost/benefit evaluations with
respect to the affirmation or rejection of each.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 9.6 | $9,360.00 |
| Kinealy, Paul | Senior Director | $825 | 12.4 | $10,230.00 |
| Raab, Emily | Associate | $600 | 5.9 | $3,540.00 |
| Wadzita, Brent | Associate | $550 | 12.8 | $7,040.00 |
| Colangelo, Samuel | Analyst | $500 | 0.4 | $200.00 |
| | | | 41.1 | $30,370.00 |
| | *Average Billing Rate* | | | $738.93 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**COST REDUCTION INITIATIVES**   **Assist the Debtors with cost reduction and business "right-sizing" initiatives, including assistance with analysis regarding reductions in force, reductions in vendor spend, and management of hosting and power expenses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ciriello, Andrew | Director | $800 | 2.6 | $2,080.00 |
| | | | 2.6 | $2,080.00 |
| | | *Average Billing Rate* | | $800.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**COURT HEARINGS**              **Prepare for and attend the Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 20.1 | $25,125.00 |
| Lal, Arjun | Senior Director | $900 | 3.4 | $3,060.00 |
| | | | 23.5 | $28,185.00 |
| | *Average Billing Rate* | | | $1,199.36 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**DATA MANAGEMENT**            Assist the Debtors on matters concerning the Debtors' historical and current data
systems, analytics, and data preservation. Includes data analysis in support of
the Debtors' reports, querying the Debtors' data sets, and reconciling data from
various sources.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Negangard, Kevin | Managing Director | $935 | 0.4 | $374.00 |
| Tilsner, Jeremy | Senior Director | $750 | 77.7 | $58,275.00 |
| Wang, Gege | Senior Associate | $450 | 142.3 | $64,035.00 |
| Calvert, Sam | Associate | $550 | 0.3 | $165.00 |
| | | | 220.7 | $122,849.00 |
| | *Average Billing Rate* | | | $556.63 |

*Exhibit C*

---

### Celsius Network, LLC, et al.,
### Summary of Task by Professional
### November 1, 2022 through November 30, 2022

---

**DUE DILIGENCE**    Review and address inquiries from Creditors and various other third parties including the Unsecured Creditors Committee and its advisors, advisors to the various ad hoc groups, the Examiner and her advisors, and other pro se creditors. Activities include but are not limited to reviewing diligence lists, creating and updating diligence trackers, attending phone calls and meetings with such diligence parties, coordinating meetings between the diligence parties and the Debtors' employees, maintaining the data rooms to facilitate the sharing of information, reviewing information being shared with the diligence parties, and preparing various analyses, schedules and data summaries in response to such

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 8.4 | $8,190.00 |
| Campagna, Robert | Managing Director | $1,250 | 13.6 | $17,000.00 |
| Kinealy, Paul | Senior Director | $825 | 24.4 | $20,130.00 |
| Lal, Arjun | Senior Director | $900 | 26.4 | $23,760.00 |
| Tilsner, Jeremy | Senior Director | $750 | 0.4 | $300.00 |
| Brantley, Chase | Director | $775 | 34.3 | $26,582.50 |
| Ciriello, Andrew | Director | $800 | 75.9 | $60,720.00 |
| Dailey, Chuck | Senior Associate | $625 | 8.3 | $5,187.50 |
| Lucas, Emmet | Senior Associate | $725 | 11.0 | $7,975.00 |
| Wang, Gege | Senior Associate | $450 | 3.3 | $1,485.00 |
| Allison, Roger | Associate | $575 | 31.6 | $18,170.00 |
| Calvert, Sam | Associate | $550 | 89.0 | $48,950.00 |
| Raab, Emily | Associate | $600 | 1.9 | $1,140.00 |
| Wadzita, Brent | Associate | $550 | 47.5 | $26,125.00 |
| Colangelo, Samuel | Analyst | $500 | 47.2 | $23,600.00 |
| | | | 423.2 | $289,315.00 |

*Average Billing Rate* $683.64

*Exhibit C*

***Celsius Network, LLC, et al.,***
***Summary of Task by Professional***
***November 1, 2022 through November 30, 2022***

**FEE APP**          **Prepare the monthly fee statements and interim fee applications in accordance with Court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Rivera-Rozo, Camila | Para Professional | $300 | 9.3 | $2,790.00 |
| | | | 9.3 | $2,790.00 |
| | *Average Billing Rate* | | | $300.00 |

*Exhibit C*

***Celsius Network, LLC,  et al.,***
***Summary of Task by Professional***
***November 1, 2022 through November 30, 2022***

**INSURANCE**                         **Assist the Debtors with insurance-related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
|  |  |  | 1.5 | $1,162.50 |
|  | *Average Billing Rate* |  |  | $775.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**MEETINGS**            Participate in meetings with Debtors' management, counsel, independent
committee of the Board of Directors and/or advisors to present findings or
discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 11.8 | $14,750.00 |
| Kinealy, Paul | Senior Director | $825 | 1.0 | $825.00 |
| Lal, Arjun | Senior Director | $900 | 15.6 | $14,040.00 |
| Brantley, Chase | Director | $775 | 8.3 | $6,432.50 |
| Ciriello, Andrew | Director | $800 | 0.8 | $640.00 |
|  |  |  | 37.5 | $36,687.50 |
|  | *Average Billing Rate* |  |  | $978.33 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**MONTHLY OPERATING**
**REPORT/UST REPORT**

**Assist the Debtors with the preparation of the Initial Debtor Interview**
**requirements, Initial Operating Report, Monthly Operating Report, Form 426 and**
**other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $825 | 0.5 | $412.50 |
| Brantley, Chase | Director | $775 | 4.0 | $3,100.00 |
| Ciriello, Andrew | Director | $800 | 5.7 | $4,560.00 |
| Lucas, Emmet | Senior Associate | $725 | 10.5 | $7,612.50 |
| Allison, Roger | Associate | $575 | 2.8 | $1,610.00 |
| Calvert, Sam | Associate | $550 | 20.6 | $11,330.00 |
| Raab, Emily | Associate | $600 | 3.3 | $1,980.00 |
| Wadzita, Brent | Associate | $550 | 5.8 | $3,190.00 |
| Colangelo, Samuel | Analyst | $500 | 0.6 | $300.00 |
| | | | 53.8 | $34,095.00 |

*Average Billing Rate*   $633.74

*Exhibit C*

*Celsius Network, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed and on entry of Orders to implement required reporting and other activities contemplated thereby.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 3.6 | $3,510.00 |
| Campagna, Robert | Managing Director | $1,250 | 20.7 | $25,875.00 |
| Kinealy, Paul | Senior Director | $825 | 5.3 | $4,372.50 |
| Lal, Arjun | Senior Director | $900 | 3.3 | $2,970.00 |
| Brantley, Chase | Director | $775 | 0.8 | $620.00 |
| Ciriello, Andrew | Director | $800 | 33.6 | $26,880.00 |
| Allison, Roger | Associate | $575 | 6.2 | $3,565.00 |
| Wadzita, Brent | Associate | $550 | 14.8 | $8,140.00 |
| Colangelo, Samuel | Analyst | $500 | 50.3 | $25,150.00 |
| | | | 138.6 | $101,082.50 |
| | *Average Billing Rate* | | | $729.31 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**PLAN / DISCLOSURE
STATEMENT**

**Assist the Debtors and advisors with various analyses and assessment of the
components relating to a plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Campagna, Robert | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Lal, Arjun | Senior Director | $900 | 5.2 | $4,680.00 |
| Ciriello, Andrew | Director | $800 | 1.5 | $1,200.00 |
| Dailey, Chuck | Senior Associate | $625 | 58.3 | $36,437.50 |
| | | | 65.8 | $43,317.50 |
| | *Average Billing Rate* | | | $658.32 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**STATEMENTS/SCHEDULES**    **Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bixler, Holden | Managing Director | $975 | 8.8 | $8,580.00 |
| Kinealy, Paul | Senior Director | $825 | 0.7 | $577.50 |
| Wadzita, Brent | Associate | $550 | 28.8 | $15,840.00 |
| | | | 38.3 | $24,997.50 |
| | *Average Billing Rate* | | | $652.68 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**TAX**                              **Assist the Debtors with tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brantley, Chase | Director | $775 | 1.5 | $1,162.50 |
|  |  |  | 1.5 | $1,162.50 |
|  |  | *Average Billing Rate* |  | $775.00 |

*Exhibit C*

*Celsius Network, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2022 through November 30, 2022*

**VENDOR MANAGEMENT**          Assist the Debtors with vendor management including analyzing financial impact
of supplier agreements, tracking supplier contraction and pre-petition payment
activity, and attending supplier meetings to review and discuss supplier financial
status. Assist the Debtors with all vendor related items including, but not limited
to, vendor strategy, negotiation, settlements, stipulations, critical vendors
agreements, and advise the Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $825 | 0.8 | $660.00 |
| Brantley, Chase | Director | $775 | 18.4 | $14,260.00 |
| Lucas, Emmet | Senior Associate | $725 | 0.5 | $362.50 |
| Colangelo, Samuel | Analyst | $500 | 29.0 | $14,500.00 |
| | | | 48.7 | $29,782.50 |
| | *Average Billing Rate* | | | $611.55 |

*Page 21 of 21*

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 2.3 | Review mining VDR ahead of sale process and begin updating stale files for latest financials available. |
| Brantley, Chase | 11/2/2022 | 0.4 | Coordinate with the Company to update financial reports for the mining VDR. |
| Brantley, Chase | 11/2/2022 | 2.1 | Continue to review mining VDR ahead of sale process; share updated financials and reports to be posted. |
| Brantley, Chase | 11/2/2022 | 1.9 | Review and provide comments for deck materials to support the mining sale process. |
| Brantley, Chase | 11/3/2022 | 1.7 | Correspond with the Company and provide comments on updated financial reports for the mining VDR. |
| Brantley, Chase | 11/3/2022 | 0.6 | Correspond with Centerview re:  data requests as part of the mining sale process. |
| Brantley, Chase | 11/4/2022 | 0.6 | Provide summary to Centerview of alternative assets of the mining business to be included in the sale process. |
| Campagna, Robert | 11/4/2022 | 1.2 | Review of APA and issues list related to sale process. |
| Lal, Arjun | 11/4/2022 | 0.8 | Attend meeting with Centerview, K&E and A&M teams re: sale process |
| Brantley, Chase | 11/7/2022 | 0.9 | Finalize and share  mining business plan to be uploaded to the VDR. |
| Brantley, Chase | 11/7/2022 | 0.4 | Provide rig status supporting documents to Centerview for upload to the mining VDR. |
| Campagna, Robert | 11/7/2022 | 1.4 | Follow up related to key issues in the sale process related to GK8. |
| Brantley, Chase | 11/8/2022 | 0.7 | Continue to correspond with Centerview and the Company re: additional financial reports for the mining sale process VDR. |
| Brantley, Chase | 11/8/2022 | 0.6 | Review and share September financials with Centerview to post to mining VDR. |
| Ciriello, Andrew | 11/8/2022 | 0.3 | Call with Houlihan and Centerview teams to discuss GK8 sale process |
| Brantley, Chase | 11/9/2022 | 1.0 | Participate in meeting with the Company and Centerview to discuss asset sale process for mining. |
| Brantley, Chase | 11/9/2022 | 0.4 | Coordinate with the Company to pull fixed asset module for upload to the mining VDR. |
| Brantley, Chase | 11/10/2022 | 0.4 | Respond to questions from Centerview re:  inbound inquiries of mining rigs. |
| Brantley, Chase | 11/11/2022 | 0.6 | Analyze mining sale process diligence items ahead of call with the Company. |
| Brantley, Chase | 11/11/2022 | 0.5 | Call with Celsius, Centerview and S. Calvert (A&M) re: mining diligence. |
| Calvert, Sam | 11/11/2022 | 0.5 | Call with Celsius, Centerview and C. Brantley (A&M) re: mining diligence. |
| Calvert, Sam | 11/11/2022 | 0.4 | Updates to diligence tracker. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/14/2022 | 0.8 | Call with Celsius Mining, Centerview and S. Calvert (A&M) re: mining diligence updates. |
| Brantley, Chase | 11/14/2022 | 0.7 | Correspond with K&E re: diligence requests from a potential bidder related to ongoing dispute with hosting provider. |
| Brantley, Chase | 11/14/2022 | 0.6 | Correspond with Centerview re: mining diligence requests and preparation for upcoming potential bidder call. |
| Brantley, Chase | 11/14/2022 | 1.8 | Begin gathering data requests to be uploaded to the VDR as part of the mining sale process. |
| Brantley, Chase | 11/14/2022 | 0.5 | Participate in a call with the Company and Centerview with potential bidder for the mining business. |
| Calvert, Sam | 11/14/2022 | 0.8 | Call with Celsius, Centerview and C. Brantley (A&M) re: mining diligence. |
| Brantley, Chase | 11/15/2022 | 0.6 | Outline responses and specific data requests received from potential mining bidder and shared with Centerview and the Company. |
| Brantley, Chase | 11/16/2022 | 1.0 | Participate in a call with the Company and Centerview with 2nd potential bidder for the mining business. |
| Brantley, Chase | 11/16/2022 | 0.5 | Participate in a call with the Company and Centerview with 3rd potential bidder for the mining business. |
| Brantley, Chase | 11/16/2022 | 0.4 | Correspond with Centerview re: contract assignment analysis in response to mining bidder request. |
| Brantley, Chase | 11/16/2022 | 0.3 | Review and provide comments on mining fixed asset module file as of October 31. |
| Brantley, Chase | 11/17/2022 | 0.4 | Draft responses to mining sale process diligence question list and share with the mining team for review. |
| Brantley, Chase | 11/17/2022 | 1.4 | Multiple discussions with the Company to review and finalize diligence items as part of the mining sale process. |
| Brantley, Chase | 11/17/2022 | 1.0 | Participate in a call with the Company and Centerview with 4th potential bidder for the mining business. |
| Brantley, Chase | 11/18/2022 | 1.0 | Participate in a call with the Company and Centerview with 5th potential bidder for the mining business. |
| Brantley, Chase | 11/18/2022 | 0.9 | Multiple discussions with the Company re: responding to outstanding diligence items as part of the mining sale process. |
| Brantley, Chase | 11/18/2022 | 0.8 | Analyze and share monthly October financials to be uploaded to the mining sale process VDR. |
| Brantley, Chase | 11/18/2022 | 0.3 | Finalize and share response to model and operations questions from potential mining bidder. |
| Brantley, Chase | 11/21/2022 | 1.0 | Participate in interview call with Q. Lawlor (Company) and the Examiner. |
| Brantley, Chase | 11/21/2022 | 1.0 | Participate in a call with the Company and Centerview with 6th potential bidder for the mining business. |
| Brantley, Chase | 11/22/2022 | 1.0 | Participate in a call with the Company and Centerview with 7th potential bidder for the mining business. |
| Campagna, Robert | 11/22/2022 | 1.2 | Review of platform sale inbound bids. Comparison of same. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/23/2022 | 0.4 | Correspond with Centerview and the Company re:  coupon information needed for the asset sale process. |
| Brantley, Chase | 11/23/2022 | 0.3 | Respond to questions from potential bidders as part of the mining sale process. |
| Calvert, Sam | 11/23/2022 | 0.5 | Review of various bids by coin data. |
| Calvert, Sam | 11/23/2022 | 0.4 | Updates to and disbursement of current liabilities build for GK8 sale process. |
| Campagna, Robert | 11/23/2022 | 0.3 | Call with Centerview team re: initial bid analysis review and related open items. |
| Brantley, Chase | 11/28/2022 | 0.3 | Call with Centerview team S. Colangelo, A. Ciriello and S. Calvert (all A&M) re: initial bid analysis review and related open items. |
| Brantley, Chase | 11/28/2022 | 0.9 | Correspond with the Company and Centerview re:  ongoing diligence requests for mining sale process. |
| Brantley, Chase | 11/28/2022 | 1.1 | Prepare responses to diligence requests from potential bidder of the mining business. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with Centerview team and C. Brantley, A. Ciriello, S. Colangelo (A&M) re: initial bid analysis review and related open items. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with Centerview team C. Brantley, S. Calvert, S. Colangelo (A&M) re: initial bid analysis review and related open items. |
| Colangelo, Samuel | 11/28/2022 | 0.3 | Call with Centerview team and C. Brantley, A. Ciriello and S. Calvert (all A&M) re: initial bid analysis review and related open items. |
| Allison, Roger | 11/29/2022 | 0.3 | Call with S. Calvert (A&M) re: updates to cure schedule and related analyses. |
| Brantley, Chase | 11/29/2022 | 0.7 | Analyze and share 2022 capital spend workbook to be uploaded to mining sale process VDR. |
| Brantley, Chase | 11/29/2022 | 0.8 | Finalize and share responses to diligence questions from a potential bidder of the mining business. |
| Brantley, Chase | 11/29/2022 | 1.3 | Respond to additional proprietary site questions re:  mining sale process. |
| Calvert, Sam | 11/29/2022 | 0.7 | Bifurcation of cures and standard AP for potential buyer. |
| Calvert, Sam | 11/29/2022 | 1.1 | Processing of cure schedule updates. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with R. Allison (A&M) re: updates to cure schedule and related analyses. |
| Calvert, Sam | 11/29/2022 | 0.2 | Call with P. Kinealy (A&M) re: cure schedule updates. |
| Calvert, Sam | 11/29/2022 | 1.6 | Revisions to coin bid analyses. |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Review and comment on revised analysis of initial bids |
| Brantley, Chase | 11/30/2022 | 1.6 | Continue to respond to questions from potential bidders re:  mining sale process. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## ASSET SALES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/30/2022 | 0.2 | Updating cure schedule. |
| Calvert, Sam | 11/30/2022 | 0.1 | Call with J. Butensky (K&E) re: updated cure schedule. |
| **Subtotal** | | **52.3** | |

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 1.2 | Perform quality control procedures on unredacted customer schedule re: accuracy |
| Allison, Roger | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, E. Lucas, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 11/1/2022 | 0.5 | Attend custody call with E. Antipas (CEL). |
| Bixler, Holden | 11/1/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, A. Frenkel, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Brantley, Chase | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, S. Colangelo, E. Lucas, H. Bixler, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 11/1/2022 | 0.2 | Call with D. Bendetson (CVP) and A. Ciriello (A&M) regarding GK8 chapter 11 prep process |
| Calvert, Sam | 11/1/2022 | 0.2 | Scheduling call with K&E / A&M and correspondence on various tasks. |
| Calvert, Sam | 11/1/2022 | 0.5 | Intercompany and business plan discussion with A. Ciriello, B. Campagna, A. Lal (A&M) and C. Koenig, D. Latona (K&E). |
| Calvert, Sam | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/1/2022 | 0.7 | A&M internal call to discuss work streams, key items, and status update (A. Lal, C. Brantley, A. Ciriello, H. Bixler). |
| Campagna, Robert | 11/1/2022 | 0.8 | Balance sheet analysis related to price of crypto at request of K&E. |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, E. Raab, H. Bixler, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, J. Pogorzelski, A. Frenkel, S. Calvert, C. Dailey (A&M) to discuss business plan, diligence, hearing and general case up |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with S. Calvert (A&M) to discuss Examiner reconciliation requests and intercompany transactions |
| Ciriello, Andrew | 11/1/2022 | 0.7 | Review precedent motions to add parties to chapter 11 filings in preparation for filing additional entities |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with Centerview and K&E teams and A. Lal, E. Lucas, S. Colangelo (A&M) regarding GK8 bankruptcy prep process |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through November 30, 2022***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.2 | Call with D. Bendetson (CVP) and C. Brantley (A&M) regarding GK8 chapter 11 prep process |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 11/1/2022 | 0.7 | Call with N. Schliefer (GK8)  re: updates to data requests and motion updates |
| Lal, Arjun | 11/1/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lal, Arjun | 11/1/2022 | 0.7 | Call with R. Campagna, E. Lucas, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/1/2022 | 0.7 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, H. Bixler, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/1/2022 | 0.4 | Correspond with A&M team regarding status, contract details of agreement with Mothership. |
| Allison, Roger | 11/2/2022 | 1.1 | Analyze petition date coin price schedule to customer balance coin listing to determine that the list is exhaustive |
| Allison, Roger | 11/2/2022 | 1.2 | Analyze scheduled liabilities data to estimate timeline of potential update to dollars |
| Allison, Roger | 11/2/2022 | 1.6 | Compare schedule of petition date coin price provided by Celsius to the USD equivalent of retail balances re: consistency of pricing |
| Brantley, Chase | 11/2/2022 | 0.5 | Participate in call with Special Committee to review lates case developments and mining business plan. |
| Calvert, Sam | 11/2/2022 | 0.4 | Revisions to request list and consolidation of provided information from GK8. |
| Calvert, Sam | 11/2/2022 | 0.6 | Call with N. Schliefer (GK8) and E. Lucas (A&M) re: updates to data requests and motion progress. |
| Campagna, Robert | 11/2/2022 | 0.5 | Call with WTW (J. Gartrell) to discuss hearing and plans w/r/t KERP. |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Prepare summary of active workstreams and relevant counterparties at each professional firm |
| Kinealy, Paul | 11/2/2022 | 0.4 | Call with N. Schliefer (GK8)  re: updates to data requests and motion updates |
| Kinealy, Paul | 11/2/2022 | 1.2 | Analyze updated data in GK8 dataroom |
| Lal, Arjun | 11/2/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with D. Bendetson (CV) regarding outstanding information requests into GK8 operations. |
| Lucas, Emmet | 11/2/2022 | 0.6 | Call with N. Schliefer (GK8) and S. Calvert (A&M) re: updates to data requests and motion progress. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/3/2022 | 0.3 | Call with P. Kinealy (A&M) re: GK8 prep |
| Allison, Roger | 11/3/2022 | 0.3 | Correspondence with S. Calvert re: updated request lists and related data. |
| Bixler, Holden | 11/3/2022 | 0.6 | Attend all advisor meeting. |
| Bixler, Holden | 11/3/2022 | 0.4 | Partial attendance in call with R. Campagna, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, E. Raab, A. Frenkel, S. Colangelo (A&M) to discuss diligence, intercompany analysis, business plan, liquidation analysis and general case updates |
| Brantley, Chase | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, S. Colangelo, E. Lucas, S. Calvert, C. Dailey (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/3/2022 | 0.2 | Updates to request list for GK8 filing. |
| Calvert, Sam | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo, C. Dailey, (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/3/2022 | 0.3 | Correspondence with P. Kinealy and R. Allison re: updated request lists and related data. |
| Calvert, Sam | 11/3/2022 | 0.5 | Call with N. Schleifer (GK8) re: updates to data requests and motion progress. |
| Calvert, Sam | 11/3/2022 | 0.6 | Call with N. Schleifer (GK8) and P. Kinealy (A&M) (partial) re: updates to data requests and motion progress. |
| Campagna, Robert | 11/3/2022 | 1.3 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A. Ciriello (A&M) to discuss key areas of focus and output from hearing. |
| Campagna, Robert | 11/3/2022 | 0.6 | Partial participation in A&M call to discuss work streams, key items, and status update (A. Lal, C. Brantley, A. Ciriello, S. Colangelo, S. Calvert) |
| Campagna, Robert | 11/3/2022 | 2.2 | Analysis and research related to KERP issues raised at hearing, including creating restructuring task list. |
| Campagna, Robert | 11/3/2022 | 0.7 | Preparation for special committee call and update. |
| Campagna, Robert | 11/3/2022 | 0.5 | Call regarding status of KERP with Celsius (T. Ramos, C. Ferraro), K&E (R. Kwasteniet) and A&M (A. Lal). |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Design and roll out work plan for week ending 11/11 |
| Ciriello, Andrew | 11/3/2022 | 0.8 | Call with S. Calvert (A&M) regarding custody reconciliation analysis and intercompany transactions |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with A. Lal (A&M) regarding summary of workstreams and staffing for each workstream |
| Ciriello, Andrew | 11/3/2022 | 0.7 | Call with R. Campagna, C. Brantley, S. Calvert, E. Lucas, S. Colangelo (A&M) to discuss diligence, intercompany analysis, business plan, liquidation analysis and general case updates |
| Colangelo, Samuel | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Calvert, C. Dailey (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, E. Lucas, S. Colangelo (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/3/2022 | 0.6 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: updates to data requests and motion progress. |
| Kinealy, Paul | 11/3/2022 | 0.5 | Call with T. Scheffer (Kirkland) and Celsius team re: issues related to Israeli wallets |
| Kinealy, Paul | 11/3/2022 | 0.3 | Call with R. Allison (A&M) re: GK8 prep |
| Kinealy, Paul | 11/3/2022 | 0.3 | Analyze data re: coin pricing and follow up with Celsius re: same |
| Lal, Arjun | 11/3/2022 | 0.5 | Attend meeting with R. Campagna (A&M) R. Kwastiniet, C. Koenig (K&E) and C. Ferraro (Celsius) re: KERP |
| Lal, Arjun | 11/3/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lal, Arjun | 11/3/2022 | 0.3 | Call with A. Ciriello (A&M) regarding summary of workstreams and staffing for each workstream |
| Lucas, Emmet | 11/3/2022 | 0.7 | Call with R. Campagna, A. Ciriello, C. Brantley, S. Calvert, S. Colangelo, C. Dailey (all A&M) to discuss case updates and current workstreams. |
| Bixler, Holden | 11/4/2022 | 0.6 | Review draft 'Me Too' motion. |
| Bixler, Holden | 11/4/2022 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Calvert, Sam | 11/4/2022 | 0.5 | Correspondence and call with E. Lucas (A&M) re: GK8 filing updates. |
| Calvert, Sam | 11/4/2022 | 0.5 | Call with A. Ciriello, S. Colangelo, E. Lucas (A&M) and K&E re: updates to filing updates. |
| Calvert, Sam | 11/4/2022 | 0.6 | Review of information provided for GK8 budget. |
| Calvert, Sam | 11/4/2022 | 1.0 | Call with B. Campagna, A. Lal (A&M) and HL team re: intercompany accounting. |
| Calvert, Sam | 11/4/2022 | 0.1 | Correspondence with N. Schleifer (GK8) re: additional data requests. |
| Campagna, Robert | 11/4/2022 | 1.9 | Review of redlines related to KERP motion, order and declarations and provide edits to same. |
| Campagna, Robert | 11/4/2022 | 1.6 | Analysis of headcount data and accelerating turnover levels. |
| Campagna, Robert | 11/4/2022 | 0.7 | Meeting with C. Ferraro, T. Ramos (CEL) and A. Ciriello (A&M) related to hearing preparation and retention issues. |
| Campagna, Robert | 11/4/2022 | 0.5 | Call related to KERP plans with K&E (P. Walsh, R. Kwasteniet) and WTW (J. Gartrell, M. Boyce) and A. Lal, A. Ciriello (A&M). |
| Campagna, Robert | 11/4/2022 | 0.3 | Prepare summary of headcount and reductions since filing date. |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with A. Lal (A&M) to plan workstreams for the week of 11/11 |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/4/2022 | 0.3 | Call with D. Kovsky-Apap (Troutman), S. Briefel (K&E) regarding withheld liabilities |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with D. Latona, S. Briefel, L. Wasserman (K&E) and E. Lucas, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep |
| Ciriello, Andrew | 11/4/2022 | 0.2 | Call with E. Lucas (A&M) to discuss plan for GK8 during week ending 11/11 |
| Colangelo, Samuel | 11/4/2022 | 1.0 | Call with K&E and Centerview to discuss GK8 process. |
| Colangelo, Samuel | 11/4/2022 | 0.5 | Call with A. Ciriello, S. Calvert, E. Lucas (all A&M), and K&E to discuss GK8 process. |
| Kinealy, Paul | 11/4/2022 | 1.3 | Analyze additional GK8 data and follow up with GK8 and Celsius re: same |
| Kinealy, Paul | 11/4/2022 | 0.3 | Review update task tracker and related status and follow up with team re: same |
| Lal, Arjun | 11/4/2022 | 0.5 | Call related to KERP plans with K&E (P. Walsh, R. Kwasteniet) and WTW (J. Gartrell, M. Boyce) and R. Campagna, A. Ciriello (A&M). |
| Lal, Arjun | 11/4/2022 | 0.5 | Call with A. Ciriello (A&M) to plan workstreams for the week of 11/11 |
| Lucas, Emmet | 11/4/2022 | 1.7 | Build draft t-minus schedule for prefiling requirements ahead of GK8 potential filing date. |
| Lucas, Emmet | 11/4/2022 | 0.5 | Participate in call with D. Latona, S. Briefel, L. Wasserman (K&E) and A. Lal, A. Ciriello, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep. |
| Lucas, Emmet | 11/4/2022 | 0.5 | Call with D. Latona, S. Briefel, L. Wasserman (K&E) and A. Ciriello, S. Calvert, S. Colangelo (A&M) to discuss GK8 bankruptcy prep |
| Lucas, Emmet | 11/4/2022 | 0.2 | Participate in call with A. Ciriello (A&M) to discuss plan for GK8 during week ending 11/11. |
| Lucas, Emmet | 11/4/2022 | 2.6 | Provide comments on GK8 motion for applying certain orders to GK8 Debtors. |
| Tilsner, Jeremy | 11/4/2022 | 0.6 | Study proposed engagement letter addendum and related documents |
| Calvert, Sam | 11/5/2022 | 0.5 | Call with E. Lucas re: GK8 filing status. |
| Calvert, Sam | 11/5/2022 | 1.2 | Creation of comments tracker for GK8 FDMs. |
| Calvert, Sam | 11/5/2022 | 1.9 | Updates to wage motion data. |
| Campagna, Robert | 11/5/2022 | 0.4 | Call with K&E (R. Kwasteniet) to discuss response to KERP inquires. |
| Campagna, Robert | 11/5/2022 | 0.7 | Formulate alternatives to deal headcount concerns. |
| Lucas, Emmet | 11/5/2022 | 0.5 | Call with S. Calvert re: GK8 filing status. |
| Allison, Roger | 11/6/2022 | 0.2 | Call with E. Lucas, P. Kinealy and H. Bixler (A&M) re: GK8 motion and open items. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/6/2022 | 0.6 | Review updated related party data request list. |
| Bixler, Holden | 11/6/2022 | 0.5 | Review and analyze related party preparation. |
| Bixler, Holden | 11/6/2022 | 0.4 | Call with S. Calvert, P. Kinealy, R. Allison and E. Lucas (A&M) re: GK8 motion and open items. |
| Bixler, Holden | 11/6/2022 | 0.6 | Review draft T-minus re: related party preparation. |
| Calvert, Sam | 11/6/2022 | 2.1 | Update of comments tracker for GK8 FDMs. |
| Calvert, Sam | 11/6/2022 | 0.2 | Call with E. Lucas, P. Kinealy, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Calvert, Sam | 11/6/2022 | 0.8 | Call with E. Lucas (A&M) re: GK8 motion and open items. |
| Calvert, Sam | 11/6/2022 | 0.3 | Update of GK8's ordinary course professionals list. |
| Campagna, Robert | 11/6/2022 | 0.6 | Call with Celsius (C. Ferraro, T. Ramos) and A&M (A. Ciriello) to discuss options related to headcount concerns. |
| Colangelo, Samuel | 11/6/2022 | 0.2 | Update and distribute GK8 cure file. |
| Kinealy, Paul | 11/6/2022 | 0.4 | Analyze updated petition and first day motion data from GK8 |
| Kinealy, Paul | 11/6/2022 | 0.2 | Call with E. Lucas, S. Calvert, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Lucas, Emmet | 11/6/2022 | 0.2 | Call with S. Calvert, P. Kinealy, R. Allison and H. Bixler (A&M) re: GK8 motion and open items. |
| Lucas, Emmet | 11/6/2022 | 1.4 | Update GK8 t-minus schedule for additional tasks to complete ahead of potential filing. |
| Lucas, Emmet | 11/6/2022 | 0.8 | Call with S. Calvert (A&M) re: GK8 motion and open items. |
| Lucas, Emmet | 11/6/2022 | 1.4 | Prepare agenda for working session with GK8 management on contingency prep, weekly steps to complete. |
| Allison, Roger | 11/7/2022 | 0.3 | Call with E. Lucas (A&M), S. Calvert (A&M), L. Lamesh (GK8) U Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Allison, Roger | 11/7/2022 | 2.2 | Perform analysis to identify vendors that received post petition payments and are included on the potential cure list |
| Bixler, Holden | 11/7/2022 | 0.4 | Conferences with L. Workman (CEL) re: related party declaration preparation. |
| Bixler, Holden | 11/7/2022 | 0.5 | Conferences with L. Lamesh (CEL) and A&M team re: related party preparation. |
| Calvert, Sam | 11/7/2022 | 0.8 | Updates to cure schedule and other FDM related items. |
| Calvert, Sam | 11/7/2022 | 0.9 | Review of GK8 bank detail and categorization of vendors. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/7/2022 | 0.1 | Call with E. Lucas re: GK8 filing prep and next steps. |
| Calvert, Sam | 11/7/2022 | 0.6 | Correspondence with N. Schleifer and L. Lamesh (GK8) re: additional data requests and update of related analyses. |
| Calvert, Sam | 11/7/2022 | 0.7 | Revisions to wage motion data set. |
| Calvert, Sam | 11/7/2022 | 0.9 | Call with E. Lucas and A. Lal (A&M) re: GK8 filing prep and next steps operationally. |
| Calvert, Sam | 11/7/2022 | 0.3 | Call with E. Lucas (A&M), R. Allison (A&M), L. Lamesh (GK8) U. Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Calvert, Sam | 11/7/2022 | 0.6 | Update of and revisions to T-minus tracker for GK8. |
| Calvert, Sam | 11/7/2022 | 0.3 | Scheduling of Examiner discussion. |
| Calvert, Sam | 11/7/2022 | 0.3 | Call with E. Lucas (A&M) re: updated GK8 T-minus tracker. |
| Calvert, Sam | 11/7/2022 | 0.4 | Call with E. Lucas (A&M) re: GK8 accrued and unpaid wage calculations and related analyses. |
| Calvert, Sam | 11/7/2022 | 2.2 | Revisions to first day motion comments. |
| Calvert, Sam | 11/7/2022 | 1.2 | Call with E. Lucas, P. Kinealy, and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Campagna, Robert | 11/7/2022 | 0.5 | Call with WTW (J. Gartrell, M. Boyce) to discuss plan with respect to retention efforts. |
| Colangelo, Samuel | 11/7/2022 | 0.2 | Correspond with A&M and Celsius regarding payment of professional fees. |
| Kinealy, Paul | 11/7/2022 | 0.6 | Analyze additional GK8 data and follow up with GK8 re: same |
| Kinealy, Paul | 11/7/2022 | 0.3 | Call with Celsius operations team re: data needs for upcoming filing |
| Kinealy, Paul | 11/7/2022 | 1.2 | Call with E. Lucas, S. Calvert and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Lal, Arjun | 11/7/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lal, Arjun | 11/7/2022 | 0.9 | Call with E. Lucas and S. Calvert (A&M) re: GK8 filing prep and next steps operationally. |
| Lucas, Emmet | 11/7/2022 | 1.2 | Call with S. Calvert, P. Kinealy, and A. Lal (A&M) and L. Lamesh and N. Schleifer (GK8) re: GK8 motion and open items. |
| Lucas, Emmet | 11/7/2022 | 1.4 | Analyze CEL token awards for GK8 employees, confirm program against wages motion. |
| Lucas, Emmet | 11/7/2022 | 0.1 | Call with S. Calvert re: GK8 filing prep and next steps. |
| Lucas, Emmet | 11/7/2022 | 0.4 | Call with S. Calvert (A&M) re: GK8 accrued and unpaid wage calculations and related analyses. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/7/2022 | 0.9 | Call with S. Calvert and A. Lal (A&M) re: GK8 filing prep and next steps operationally. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Call with S. Calvert (A&M) re: updated GK8 T-minus tracker |
| Lucas, Emmet | 11/7/2022 | 0.3 | Call with S. Calvert (A&M), R. Allison (A&M), L. Lamesh (GK8) U Klose (Fischer) and S. Briefel (K&E) re: Israeli legal implications and general filing update. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Correspond with S. Briefel (K&E) regarding information to provide related to cash management in omnibus. |
| Tilsner, Jeremy | 11/7/2022 | 0.5 | Coordinate review of proposed engagement letter addendum and related documents |
| Allison, Roger | 11/8/2022 | 1.4 | Analyze potential new parties to add to the next supplemental declaration |
| Allison, Roger | 11/8/2022 | 0.9 | Research additional identifying information for new parties in interest |
| Allison, Roger | 11/8/2022 | 0.9 | Perform quality control procedures on update parties in interest list |
| Bixler, Holden | 11/8/2022 | 0.5 | Conferences with D. Latona (K&E) and Celsius team re: related party preparation. |
| Bixler, Holden | 11/8/2022 | 0.3 | Correspond with K&E re: various coin withdrawal issues. |
| Calvert, Sam | 11/8/2022 | 0.5 | Editing the GK8 FDD motion. |
| Calvert, Sam | 11/8/2022 | 0.4 | Updates to wage motion data. |
| Calvert, Sam | 11/8/2022 | 0.4 | Creation of accrual schedule for GK8 CEL token grants. |
| Calvert, Sam | 11/8/2022 | 1.6 | Responses to GK8 FDM draft. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) re: updates to GK8 motion. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) and T. Walsh (Celsius) re: CEL Tokens granted to GK8 employees. |
| Calvert, Sam | 11/8/2022 | 0.2 | Correspondence with GK8 re: updated AP and vacation policy. |
| Calvert, Sam | 11/8/2022 | 0.3 | Call with E. Lucas (A&M) re: additional data requests and open questions. |
| Calvert, Sam | 11/8/2022 | 0.5 | Call with S. Colangelo, E. Lucas, P. Kinealy (A&M), K&E, C Street and GK8: re strategic communication plans update. |
| Calvert, Sam | 11/8/2022 | 0.5 | Call with E. Lucas, P. Kinealy (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Calvert, Sam | 11/8/2022 | 0.8 | Call with P. Kinealy (A&M) and E. Lucas (A&M), S. Briefel (K&E), T. Scheffer (K&E)  re: new FDM status update. |
| Calvert, Sam | 11/8/2022 | 0.5 | Call with E. Lucas (A&M) and N. Schleifer (GK8) re: additional data requests and open questions. |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through November 30, 2022***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/8/2022 | 0.8 | Call with E. Lucas (A&M) re: updated GK8 accrued and unpaid wage calculations and related analyses. |
| Calvert, Sam | 11/8/2022 | 0.1 | Call with E. Lucas (A&M) re: CEL Tokens granted to GK8 employees. |
| Campagna, Robert | 11/8/2022 | 1.3 | Emails related to FTX solvency issues and exposure within Celsius. |
| Campagna, Robert | 11/8/2022 | 1.3 | Review of mining work plan and next steps. |
| Colangelo, Samuel | 11/8/2022 | 0.5 | Call with S. Calvert, E. Lucas, P. Kinealy (all A&M), C Street and K&E to discuss GK8 filing preparations. |
| Kinealy, Paul | 11/8/2022 | 0.5 | Call with E. Lucas, S. Calvert (A&M), S. Briefel (Kirkland) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Kinealy, Paul | 11/8/2022 | 0.5 | Call with S. Colangelo, E. Lucas,  S. Calvert (A&M), Kirkland, C Street and GK8 re: strategic communication plans update. |
| Kinealy, Paul | 11/8/2022 | 1.3 | Analyze supplemental GK8 data and related information and follow up with GK8 re: same |
| Kinealy, Paul | 11/8/2022 | 0.4 | Research inquiry re: certain payments from GK8 and advise GK8 re: same |
| Kinealy, Paul | 11/8/2022 | 0.8 | Call with  S. Calvert (A&M) and E. Lucas (A&M), S. Briefel (Kirkland), T. Scheffer (Kirkland)  re: new FDM status update. |
| Kinealy, Paul | 11/8/2022 | 1.1 | Analyze additional historical deposit data and related exposure |
| Lal, Arjun | 11/8/2022 | 1.4 | Conduct review and provide comments to GK8 First Day Declaration |
| Lal, Arjun | 11/8/2022 | 1.6 | Conduct review and provide comments to GK8 First Day Motions |
| Lucas, Emmet | 11/8/2022 | 0.8 | Call with P. Kinealy (A&M) and S. Calvert (A&M), S. Briefel (K&E), T. Scheffer (K&E) re: new FDM status update. |
| Lucas, Emmet | 11/8/2022 | 1.4 | Prepare updated GK8 omnibus motion, exhibits with responses to K&E for open items. |
| Lucas, Emmet | 11/8/2022 | 0.1 | Call with S. Calvert (A&M) re: CEL Tokens granted to GK8 employees |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Colangelo, S. Calvert, P. Kinealy (A&M), K&E, C Street and GK8: re strategic communication plans update. |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Calvert (A&M) and N. Schleifer (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/8/2022 | 0.8 | Call with S. Calvert (A&M) re: updated GK8 accrued and unpaid wage calculations and related analyses. |
| Lucas, Emmet | 11/8/2022 | 0.5 | Call with S. Calvert, P. Kinealy (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) re: updates to GK8 motion. |
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) and T. Walsh (Celsius) re: CEL Tokens granted to GK8 employees |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/8/2022 | 0.3 | Call with S. Calvert (A&M) re: additional data requests and open questions. |
| Lucas, Emmet | 11/8/2022 | 1.2 | Analyze proposed November vendor payments at GK8 to develop prefiling payment strategy. |
| Lucas, Emmet | 11/8/2022 | 0.3 | Correspond with A. Lal (A&M) regarding proposed responses to K&E for GK8 omnibus motion. |
| Allison, Roger | 11/9/2022 | 0.4 | Call with E. Lucas, P. Kinealy, S. Calvert (A&M) and K&E team re: various scenarios for GK8 filing. |
| Allison, Roger | 11/9/2022 | 1.8 | Process employee notice information re: GK8 creditor matrix |
| Allison, Roger | 11/9/2022 | 0.9 | Process vendor notice information re: GK8 creditor matrix |
| Allison, Roger | 11/9/2022 | 0.2 | Correspondence with P. Kinealy and S. Calvert re: updated request lists and related data. |
| Allison, Roger | 11/9/2022 | 0.8 | Perform analysis of missing e-mail addresses for partner wallet customers |
| Allison, Roger | 11/9/2022 | 1.0 | Call with E. Lucas, P. Kinealy, S. Calvert (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Bixler, Holden | 11/9/2022 | 0.5 | Confer with A&M team re: status of various workstreams. |
| Brantley, Chase | 11/9/2022 | 0.7 | Review and provide comments on vendor language in the motion to extend exclusivity. |
| Brantley, Chase | 11/9/2022 | 0.5 | Participate in call with Special Committee to review lates developments with respect to the mining business. |
| Brantley, Chase | 11/9/2022 | 1.3 | Review declaration in support of Stablecoin Motion ahead of meeting. |
| Calvert, Sam | 11/9/2022 | 0.2 | Correspondence with P. Kinealy and R. Allison re: updated request lists and related data. |
| Calvert, Sam | 11/9/2022 | 1.0 | Call with E. Lucas, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Calvert, Sam | 11/9/2022 | 0.7 | Update of T-Minus tracker related to GK8 filing. |
| Calvert, Sam | 11/9/2022 | 0.4 | Call with E. Lucas, P. Kinealy, R. Allison (A&M) and K&E team re: various scenarios for GK8 filing. |
| Calvert, Sam | 11/9/2022 | 0.2 | Call with E. Lucas (A&M) re: additional data requests and open questions. |
| Campagna, Robert | 11/9/2022 | 0.9 | Discussion with WTW (J. Gartrell, M. Boyce and Celsius (T. Ramos) regarding retention plan changes. |
| Campagna, Robert | 11/9/2022 | 1.7 | Analysis / discussions related to exposures to FTX and Alameda. |
| Campagna, Robert | 11/9/2022 | 1.5 | Analysis of institutional loan book and collateral coverage status. |
| Kinealy, Paul | 11/9/2022 | 0.5 | Analyze GK8 creditor data for inclusion in noticing matrix and instruct team re: same |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/9/2022 | 0.6 | Research creditor inquiry from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/9/2022 | 1.0 | Call with E. Lucas, S. Calvert, R. Allison (A&M), S. Briefel (Kirkland) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Kinealy, Paul | 11/9/2022 | 0.7 | Analyze updated liability data for GK8 top 20 list |
| Kinealy, Paul | 11/9/2022 | 0.4 | Call with E. Lucas, S. Calvert, R. Allison (A&M) and Kirkland team re: various scenarios for GK8 filing. |
| Kinealy, Paul | 11/9/2022 | 0.8 | Analyze various institutional payments and follow up with Celsius re: same |
| Lal, Arjun | 11/9/2022 | 1.3 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/9/2022 | 0.7 | Prepare updated open request tracker ahead of call with GK8 on November 10. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Prepare schedule of upcoming advisor wire payments with items required to pay for approval process. |
| Lucas, Emmet | 11/9/2022 | 1.0 | Call with S. Calvert, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and N. Schleifer and L. Lamesh (GK8) re: additional data requests and open questions. |
| Lucas, Emmet | 11/9/2022 | 0.2 | Call with S. Calvert (A&M) re: additional data requests and open questions. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Correspond with A&M, K&E teams regarding noticing requirements, inclusion of GK8 employees on top 20 list. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Call with S. Calvert, P. Kinealy, R. Allison (A&M) and K&E team re: various scenarios for GK8 filing. |
| Lucas, Emmet | 11/9/2022 | 0.3 | Provide comments to S. Calvert (A&M) on GK8 prepayment matrix reflecting noticing impacts. |
| Wadzita, Brent | 11/9/2022 | 0.8 | Prepare analysis for company to review vendor invoices received by vendors counsel re: addition to open accounts payable. |
| Wadzita, Brent | 11/9/2022 | 1.3 | Prepare Celsius Fireblocks workspaces coin transactional data for further review. |
| Wadzita, Brent | 11/9/2022 | 1.1 | Analyze Celsius Fireblocks coin transactional data re: bridging transactional data to workspace balance data. |
| Wadzita, Brent | 11/9/2022 | 1.3 | Analyze and review coin prices at the date of the debtors filing re: customer liability balances. |
| Allison, Roger | 11/10/2022 | 0.8 | Analyze GK8 open AP re: initial view of Top 20 unsecured creditors |
| Allison, Roger | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, S. Calvert , P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Allison, Roger | 11/10/2022 | 1.7 | Draft supplemental parties in interest list for distribution to K&E |
| Bixler, Holden | 11/10/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, P. Kinealy, S. Colangelo, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/10/2022 | 0.5 | Confer with R. Sabo and D. Tappen (both CEL) re: borrow repayment coin transactions. |
| Bixler, Holden | 11/10/2022 | 0.4 | Call with R. Campagna, S. Colangelo, E. Lucas, C. Brantley, P. Kinealy, S. Calvert, A. Frenkel, R. Allison, C. Dailey, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 11/10/2022 | 0.3 | Call with R. Campagna, S. Colangelo, E. Lucas, H. Bixler, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 11/10/2022 | 0.3 | Coordinate with the Company to outline certain liquidity details to include in the declaration in support of Stablecoin Motion. |
| Brantley, Chase | 11/10/2022 | 1.3 | Correspond with the Company to reconcile figures included in the declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 0.4 | Outline open items in the declaration in support of Stablecoin Motion and share with team. |
| Brantley, Chase | 11/10/2022 | 0.9 | Review revised declaration in support of Stablecoin Motion ahead of meeting. |
| Brantley, Chase | 11/10/2022 | 1.1 | Review and provide comments on declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 1.1 | Edit and provide comments to the team re:  declaration in support of Stablecoin Motion ahead of meeting. |
| Brantley, Chase | 11/10/2022 | 0.8 | Provide  documentation to the Company in support of figures in the declaration in support of Ownership Of Earn Assets And The Sale Of Stablecoin. |
| Brantley, Chase | 11/10/2022 | 1.0 | Participate in call with K&E and Celsius teams to review declarations ahead of filing. |
| Calvert, Sam | 11/10/2022 | 1.3 | Markup of draft FDD motion provided by K&E. |
| Calvert, Sam | 11/10/2022 | 0.5 | Updates to wage motion data based on revisions provided by N. Schleifer (GK8). |
| Calvert, Sam | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, R. Allison, P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Campagna, Robert | 11/10/2022 | 0.3 | Call with E. Lucas, C. Brantley, S. Calvert, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/10/2022 | 0.8 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A&M to discuss key areas of focus, FTX fallout and upcoming filings. |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with Celsius (T. Ramos) to discuss retention plan efforts. |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with K&E (R. Kwasteniet) and Celsius (C. Nolan, R. Sunada-Wong) to discuss institutional loan book. |
| Colangelo, Samuel | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Calvert, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, E. Lucas, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/10/2022 | 0.4 | Analyze updated potential parties in interest list and advise team re: processing of same |
| Kinealy, Paul | 11/10/2022 | 1.6 | Analyze additional disbursement history and open AP from GK8 and follow up with GK8 team re: same |
| Kinealy, Paul | 11/10/2022 | 0.3 | Call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Kinealy, Paul | 11/10/2022 | 0.3 | Review draft GK8 top 20 list and advise team re: updates to same |
| Kinealy, Paul | 11/10/2022 | 0.4 | Call with Celsius data team re: coin transactions related to certain loan repayments |
| Kinealy, Paul | 11/10/2022 | 1.0 | Call with E. Lucas, A. Lal, R. Allison, S. Calvert (A&M), S. Briefel (Kirkland), N. Schleifer and L. Lamesh (GK8). |
| Lal, Arjun | 11/10/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/10/2022 | 0.8 | Adjust GK8 contingency planning t-minus schedule for updated filing date assumptions. |
| Lucas, Emmet | 11/10/2022 | 1.0 | Call with S. Calvert, A. Lal, R. Allison, P. Kinealy (A&M), S. Briefel (K&E), N. Schleifer and L. Lamesh (GK8). |
| Lucas, Emmet | 11/10/2022 | 0.3 | Call with R. Campagna, C. Brantley, S. Calvert, H. Bixler, S. Colangelo, A. Frenkel, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/10/2022 | 0.9 | Reconcile, provide numerical inputs to updates to Stablecoin motion. |
| Lucas, Emmet | 11/10/2022 | 1.7 | Provide comments to S. Calvert (A&M) on updated turn of omnibus motion for GK8. |
| Lucas, Emmet | 11/10/2022 | 0.3 | Correspond with A. Seetharaman (CEL), K&E regarding outstanding retainer balances to facilitate monthly accounting close. |
| Allison, Roger | 11/11/2022 | 1.3 | Perform quality control procedures on supplemental creditor matrix listing re: completeness of listing and notice information |
| Allison, Roger | 11/11/2022 | 2.1 | Draft supplemental creditor matrix listing for distribution to Stretto |
| Calvert, Sam | 11/11/2022 | 0.2 | Scheduling of various examiner calls. |
| Campagna, Robert | 11/11/2022 | 0.9 | Review margin analysis prepared by Celsius related to outstanding loan portfolio. |
| Kinealy, Paul | 11/11/2022 | 1.3 | Research additional matrix data request from Kirkland for potential GK8 filing |
| Kinealy, Paul | 11/11/2022 | 0.4 | Call with Celsius PMO team re: Fireblocks data reconciliation project |
| Kinealy, Paul | 11/11/2022 | 0.7 | Research parties-in-interest inquiry from Kirkland and follow up with Celsius data team re: same |

*Exhibit D*

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/11/2022 | 0.6 | Research inquiry from Kirkland re: token airdrop and follow up with Celsius security team |
| Lucas, Emmet | 11/11/2022 | 0.3 | Correspond with A. Seetharaman (CEL) regarding off cycle payments to professionals. |
| Kinealy, Paul | 11/12/2022 | 0.9 | Analyze updated coin pricing data and source variations |
| Kinealy, Paul | 11/12/2022 | 0.8 | Analyze various coin pricing rationales and follow up with Celsius operations team re: same |
| Kinealy, Paul | 11/12/2022 | 0.6 | Review potential GK8 filing communications plan |
| Kinealy, Paul | 11/12/2022 | 1.4 | Analyze additional GK8 liability and creditor data for potential inclusion |
| Calvert, Sam | 11/13/2022 | 0.5 | Scheduling of various examiner calls. |
| Campagna, Robert | 11/13/2022 | 0.7 | Analysis related to crypto price sheet as part of preferred equity objection. |
| Campagna, Robert | 11/13/2022 | 0.8 | Correspondence with T Ramos relating to retention issues. |
| Kinealy, Paul | 11/13/2022 | 1.1 | Analyze update GK8 data and follow up with N. Schliefer (GK8) re: same |
| Kinealy, Paul | 11/13/2022 | 0.2 | Review updated coin pricing schedule |
| Bixler, Holden | 11/14/2022 | 0.5 | Conferences with A&M team re: status of various workstreams. |
| Bixler, Holden | 11/14/2022 | 0.6 | Review draft notice of sale hearing. |
| Campagna, Robert | 11/14/2022 | 0.7 | Prepare schedules requested by counsel for special committee meeting related to workforce. |
| Campagna, Robert | 11/14/2022 | 0.6 | Call with C. Ferraro and R. Kwasteniet for update on key issues and upcoming session with UCC. |
| Campagna, Robert | 11/14/2022 | 0.7 | Call with T. Ramos related to human resource issues and retention plan. |
| Campagna, Robert | 11/14/2022 | 1.4 | Review of proposed RIF list.  Coordination with legal related to labor implications. |
| Campagna, Robert | 11/14/2022 | 0.8 | Correspondence with data team related to upcoming requests and ability to address data needs. |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Calls with S. Colangelo (A&M) regarding cost savings initiatives and KERP motion |
| Dailey, Chuck | 11/14/2022 | 1.0 | Attend call with Celsius and R. Campagna, A. Lal (A&M) team members regarding status of institutional loans |
| Dailey, Chuck | 11/14/2022 | 0.9 | Update summary loan file in preparation for call with Celsius team |
| Dailey, Chuck | 11/14/2022 | 1.3 | Update loan summary file for collateral and latest coin values |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/14/2022 | 0.3 | Research updated GK8 timing and related communications with N. Schliefer (GK8) |
| Kinealy, Paul | 11/14/2022 | 0.7 | Analyzed updated GK8 motion data and instruct team re: same |
| Lucas, Emmet | 11/14/2022 | 0.2 | Correspond with N. Schleifer (GK8) regarding updated prepayment strategy at GK8 due to new presumed filing date. |
| Bixler, Holden | 11/15/2022 | 0.4 | Confer with L. Lamesh (CEL) and K&E team re: sale hearing notice. |
| Bixler, Holden | 11/15/2022 | 0.4 | Attend biweekly team update call. |
| Bixler, Holden | 11/15/2022 | 0.7 | Review stablecoin deposition questions forwarded by K&E. |
| Brantley, Chase | 11/15/2022 | 0.6 | Review deposition question list from the UCC and provide preliminary responses to the team. |
| Brantley, Chase | 11/15/2022 | 0.8 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, S. Colangelo, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/15/2022 | 0.8 | Call with S. Calvert, C. Brantley, A. Lal, A. Ciriello, E. Lucas, S. Colangelo, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/15/2022 | 0.4 | Call with R. Kwasteniet (K&E), T. Ramos and C. Ferraro (Celsius) to review revised KERP proposal. |
| Ciriello, Andrew | 11/15/2022 | 0.7 | Partial participation in call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, C. Dailey, A. Frenkel, E. Raab (A&M) to discuss KERP motion, cost savings plans, upcoming deposition, and general case updates |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Analyze exposure to FTX in preparation for hearing |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 11/15/2022 | 0.3 | Confirm third party balance sheet exposure per counsel request. |
| Dailey, Chuck | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams |
| Dailey, Chuck | 11/15/2022 | 0.5 | Call with R. Campagna (A&M) team members to review institutional loans |
| Frenkel, Adam | 11/15/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Kinealy, Paul | 11/15/2022 | 1.2 | Analyze updated coin transaction data and exhibits to ensure accuracy |
| Kinealy, Paul | 11/15/2022 | 0.8 | Research creditor responses to cure notices and follow up with Kirkland and Celsius finance re: same |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/15/2022 | 0.7 | Analyze updated GK8 data and related diligence and instruct team re: processing of same |
| Kinealy, Paul | 11/15/2022 | 0.3 | Review and revise GK8 motion schedules |
| Lucas, Emmet | 11/15/2022 | 0.6 | Confirm cash related questions from UCC ahead of deposition. |
| Lucas, Emmet | 11/15/2022 | 0.8 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Brantley, E. Raab, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Tilsner, Jeremy | 11/15/2022 | 1.7 | Prepare presentation materials for SC call |
| Allison, Roger | 11/16/2022 | 1.4 | Draft creditor matrix supplement to distribute to Stretto |
| Allison, Roger | 11/16/2022 | 0.8 | Perform quality control procedures on creditor matrix supplement prior to distribution |
| Bixler, Holden | 11/16/2022 | 0.8 | Review potential bidder list and correspond with A&M team re: conflicts review of same. |
| Bixler, Holden | 11/16/2022 | 0.9 | Review notice information for GK8 sale notice. |
| Bixler, Holden | 11/16/2022 | 0.6 | Correspond with A&M team re: historical FTX transactions. |
| Brantley, Chase | 11/16/2022 | 0.9 | Participate in call with K&E, R. Campagna, A. Ciriello (A&M) to prepare for deposition. |
| Calvert, Sam | 11/16/2022 | 0.8 | Call with B. Wadzita (A&M) re: UCC questions related to stablecoin motion. |
| Calvert, Sam | 11/16/2022 | 0.3 | Review of stablecoin data. |
| Ciriello, Andrew | 11/16/2022 | 0.9 | Participate in deposition prep with B. Wallace, G. Hensley (K&E) and R. Campagna, C. Brantley, E. Lucas (A&M) |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Call with D. Tappen, F. Burns (CEL), S. Calvert (A&M) to discuss custody asset reconciliation exercise |
| Dailey, Chuck | 11/16/2022 | 0.5 | Partial participation in call with Celsius and A. Lal (A&M) teams regarding institutional loans |
| Dailey, Chuck | 11/16/2022 | 0.4 | Compare coin balances under institutional loans over different periods |
| Kinealy, Paul | 11/16/2022 | 0.4 | Analyze updated Fireblocks data and identify remaining open issues |
| Kinealy, Paul | 11/16/2022 | 0.9 | Prepare updated master contract listing and potential cures for GK8 |
| Kinealy, Paul | 11/16/2022 | 0.4 | Analyze updated creditor matrix information and advise team re: processing of same |
| Kinealy, Paul | 11/16/2022 | 0.4 | Review draft GK8 declaration and follow up with Kirkland re: same |
| Lucas, Emmet | 11/16/2022 | 0.9 | Participate in deposition prep with B. Wallace, G. Hensley (K&E) and R. Campagna, A. Ciriello (A&M). |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/16/2022 | 0.7 | Prepare historical forecast summaries for R. Campagna (A&M) ahead of deposition prep. |
| Tilsner, Jeremy | 11/16/2022 | 1.0 | Participate in Celsius Special Committee update call with R. Campagna (A&M), K&E, Centerview, and Celsius. |
| Wadzita, Brent | 11/16/2022 | 0.8 | Call with S. Calvert (A&M) re: UCC questions related to stablecoin motion. |
| Allison, Roger | 11/17/2022 | 1.6 | Analyze schedule of customer ID/Name mapping provided by the Celsius data team re: consistency with filed disclosures |
| Allison, Roger | 11/17/2022 | 1.4 | Perform analysis of potential parties in interest to add re: potential names to run through conflicts |
| Bixler, Holden | 11/17/2022 | 0.5 | Attend biweekly team update call. |
| Brantley, Chase | 11/17/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, S. Colangelo, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Brantley, Chase | 11/17/2022 | 0.7 | Outline cash forecast over forecast bridge to review as part of the deposition prep. |
| Brantley, Chase | 11/17/2022 | 1.0 | Participate in call with R. Campagna, A. Ciriello (A&M) to discuss preparation for deposition. |
| Calvert, Sam | 11/17/2022 | 0.6 | Call with A. Ciriello (A&M) re: UCC stablecoin motion questions. |
| Calvert, Sam | 11/17/2022 | 0.6 | Call with A. Ciriello re: UCC stablecoin motion questions. |
| Calvert, Sam | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Campagna, Robert | 11/17/2022 | 0.7 | Review proposed coin pricing schedule required to be filed pursuant to agreement with preferred equity group. |
| Campagna, Robert | 11/17/2022 | 0.4 | Call with S. Calvert, S. Colangelo, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 11/17/2022 | 0.6 | Call with S. Calvert (A&M) re: UCC stablecoin motion questions. |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Call with E. Lucas (A&M) to discuss mining data in coin report and MOR |
| Ciriello, Andrew | 11/17/2022 | 0.4 | Call with R. Campagna, A. Lal, H. Bixler, C. Brantley, S. Calvert, R. Allison, B. Wadzita, E. Lucas, P. Kinealy, C. Dailey, A. Frenkel, S. Colangelo (A&M) to discuss deposition prep, cash flow forecast, statements & schedules and general case updates |
| Colangelo, Samuel | 11/17/2022 | 0.4 | Call with S. Calvert, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, E. Lucas, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/17/2022 | 0.4 | Analyze updated coin pricing data and follow up with Celsius data team |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/17/2022 | 0.4 | Analyze additional parties in interest and advise team re: same |
| Kinealy, Paul | 11/17/2022 | 1.2 | Review and revise GK8 motion schedules and advise Kirkland re: same |
| Lucas, Emmet | 11/17/2022 | 0.5 | Review historical cash flow forecast for deposition prep call. |
| Lucas, Emmet | 11/17/2022 | 0.4 | Call with S. Colangelo, R. Campagna, A. Lal, A. Ciriello, S. Calvert, C. Dailey, C. Brantley, A. Frenkel (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/17/2022 | 0.4 | Prepare 13-week, monthly summary schedules of forecast to be filed alongside coins report. |
| Lucas, Emmet | 11/17/2022 | 0.3 | Correspond with L. Lamesh (GK8), L. Wasserman (K&E) regarding status of letter to Bank Hapoalim to release funds. |
| Lucas, Emmet | 11/17/2022 | 1.4 | Provide comments, responses to draft GK8 exhibits accompanying omnibus motion provided by K&E. |
| Lucas, Emmet | 11/17/2022 | 0.6 | Prepare 30-day estimated postpetition GK8 cash flow, unpaid receivables and obligations to include in motion exhibits. |
| Lucas, Emmet | 11/17/2022 | 0.8 | Participate in call with A. Ciriello (A&M) to discuss mining data in coin report and MOR. |
| Allison, Roger | 11/18/2022 | 0.8 | Perform quality control procedures on GK8 parties in interest list re: completeness and presentation |
| Allison, Roger | 11/18/2022 | 1.8 | Draft parties in interest list for the GK8 entities |
| Bixler, Holden | 11/18/2022 | 0.5 | Conferences with A&M team re: open items and status of workstreams. |
| Brantley, Chase | 11/18/2022 | 0.5 | Participate in call with the Special Committee to discuss latest developments with the mining business. |
| Brantley, Chase | 11/18/2022 | 0.4 | Correspond with the Company and K&E re:  engagement letter with certain party assisting the mining business. |
| Campagna, Robert | 11/18/2022 | 0.5 | Call with Celsius security team (G. Bodnar, S. Kleiderman, C. Ferraro) and special committee (D. Barse, A. Carr) to discuss security matters in light of issues in industry. |
| Campagna, Robert | 11/18/2022 | 0.8 | Finalize materials related to revised retention plan based upon latest resignations and replacements. |
| Colangelo, Samuel | 11/18/2022 | 0.4 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Dailey, Chuck | 11/18/2022 | 0.2 | Email correspondence with K&E regarding retail loan program |
| Dailey, Chuck | 11/18/2022 | 1.4 | Create retail loans analysis |
| Dailey, Chuck | 11/18/2022 | 0.4 | Call with A. Lal (A&M) to discuss retail loans analysis |
| Kinealy, Paul | 11/18/2022 | 0.6 | Analyze updates to coin valuation process and follow up with Celsius data team |
| Kinealy, Paul | 11/18/2022 | 0.9 | Analyze disbursement data in advance of call with M3 team |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/18/2022 | 0.4 | Call with C. Dailey (A&M) to discuss retail loans analysis |
| Tilsner, Jeremy | 11/18/2022 | 1.1 | Participate in  Celsius Special Committee update call with R. Campagna (A&M), K&E, Centerview, and Celsius. |
| Kinealy, Paul | 11/19/2022 | 0.9 | Research supplemental GK8 inquiries from Kirkland and follow up with GK8 and Celsius re: same |
| Kinealy, Paul | 11/19/2022 | 0.4 | Research contract inquiry from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/20/2022 | 0.6 | Review open contract issues with N. Schliefer (GK8) and advise Kirkland re: same |
| Lucas, Emmet | 11/20/2022 | 0.4 | Prepare agenda for working session with GK8 management on contingency prep, weekly steps to complete. |
| Allison, Roger | 11/21/2022 | 0.5 | Discussion with E. Lucas, P. Kinealy, S. Calvert (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Brantley, Chase | 11/21/2022 | 0.9 | Participate in deposition prep with R. Campagna, E. Lucas (all A&M). |
| Calvert, Sam | 11/21/2022 | 0.4 | Review and disbursement of intercompany questions internally. |
| Calvert, Sam | 11/21/2022 | 0.5 | Call with B. Wadzita and R. Allison (A&M) re: responses to intercompany inquiries. |
| Calvert, Sam | 11/21/2022 | 0.6 | Refresh of employment data for GK8. |
| Calvert, Sam | 11/21/2022 | 2.5 | Creation of dataset to prepare for intercompany inquiries. |
| Calvert, Sam | 11/21/2022 | 0.5 | Discussion with E. Lucas, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Campagna, Robert | 11/21/2022 | 0.6 | Research related to foundry pool and alternatives. |
| Dailey, Chuck | 11/21/2022 | 2.1 | Create balance sheet sensitivity analysis based on coin price fluctuations |
| Kinealy, Paul | 11/21/2022 | 0.6 | Analyze additional Fireblocks data and follow up with Celsius data team re: same |
| Kinealy, Paul | 11/21/2022 | 0.8 | Working session with Celsius data team re: Fireblocks data |
| Kinealy, Paul | 11/21/2022 | 0.3 | Analyze updated coin pricing data and memo |
| Kinealy, Paul | 11/21/2022 | 0.5 | Discussion with E. Lucas, S. Calvert, R. Allison (A&M), S. Briefel (Kirkland) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Kinealy, Paul | 11/21/2022 | 0.4 | Review and revise master GK8 contracts and cure list |
| Kinealy, Paul | 11/21/2022 | 0.7 | Revise supporting data for GK first day declaration schedules |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/21/2022 | 1.3 | Attend meeting with K&E team and R. Campagna (A&M) re: deposition prep |
| Lucas, Emmet | 11/21/2022 | 0.5 | Discussion with S. Calvert, P. Kinealy, R. Allison (A&M), S. Briefel (K&E) and L. Lamesh and N. Schleifer (GK8) re: updates to filing status. |
| Lucas, Emmet | 11/21/2022 | 1.4 | Participate in deposition prep with B. Wallace, E. Jones (K&E) and R. Campagna, A. Lal, A. Ciriello (A&M). |
| Lucas, Emmet | 11/21/2022 | 0.9 | Participate in deposition prep with R. Campagna, C. Brantley (all A&M). |
| Tilsner, Jeremy | 11/21/2022 | 0.7 | Check high-priority diligence items list in preparation for regular diligence call |
| Allison, Roger | 11/22/2022 | 0.5 | Call with P. Kinealy, E. Lucas and S. Calvert (A&M) re: GK8 filing update. |
| Bixler, Holden | 11/22/2022 | 0.4 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, P. Kinealy (all A&M) re: case and workstream status |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/22/2022 | 0.5 | Call with P. Kinealy, E. Lucas and R. Allison (A&M) re: GK8 filing update. |
| Calvert, Sam | 11/22/2022 | 0.3 | Correspondence with GK8 team re: updated data requests. |
| Campagna, Robert | 11/22/2022 | 0.7 | Review balance sheet sensitivity analysis. |
| Ciriello, Andrew | 11/22/2022 | 2.2 | Analyze and summarize for distribution the initial platform bids received |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with H. Bixler, S. Calvert, E. Lucas, P. Kinealy, A. Frenkel, C. Dailey, S. Colangelo (A&M) to discuss Statements & Schedules, business plan, cash forecast, MOR and general case updates |
| Ciriello, Andrew | 11/22/2022 | 0.2 | Call with A. Lal (A&M) regarding UCC diligence requests and weekly coin report |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Update headcount summary and variance file per internal request. |
| Dailey, Chuck | 11/22/2022 | 0.3 | Update balance sheet sensitivity for review comments |
| Dailey, Chuck | 11/22/2022 | 0.3 | Call with H. Bixler, E. Lucas, A. Frenkel, P. Kinealy, S. Colangelo, A. Ciriello (all A&M) to discuss case updates and current workstreams |
| Dailey, Chuck | 11/22/2022 | 2.1 | Update retail loans analysis |
| Kinealy, Paul | 11/22/2022 | 1.4 | Research GK8 employee issues raised by L. Lamesh and follow up with Celsius and Kirkland re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Analyze form notices for GK8 filing and sale process |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/22/2022 | 0.3 | Research noticing issue and follow up with Stretto re: same |
| Kinealy, Paul | 11/22/2022 | 0.5 | Call with E. Lucas, S. Calvert and R. Allison (A&M) re: GK8 filing update. |
| Lal, Arjun | 11/22/2022 | 0.2 | Call with A. Ciriello (A&M) regarding UCC diligence requests and weekly coin report |
| Lucas, Emmet | 11/22/2022 | 0.5 | Call with P. Kinealy, S. Calvert and R. Allison (A&M) re: GK8 filing update. |
| Lucas, Emmet | 11/22/2022 | 0.4 | Call with A. Lal, H. Bixler, S. Calvert, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, R. Allison, A. Ciriello, B. Wadzita (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/22/2022 | 0.3 | Prepare agenda for catch up call with GK8, outline prefiling considerations. |
| Allison, Roger | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, P. Kinealy, and S. Calvert (A&M) re: first day declaration exhibits. |
| Allison, Roger | 11/23/2022 | 1.3 | Perform notice research for the GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/23/2022 | 2.2 | Perform analysis comparing the GK8 potential contract cure list to the APA contract listing re: identifying missing contracts |
| Allison, Roger | 11/23/2022 | 1.8 | Draft updated GK8 Top 20 creditors list in filing format |
| Allison, Roger | 11/23/2022 | 1.2 | Analyze contract documents from the GK8 data room to check for contracts missing from the potential cure schedule |
| Allison, Roger | 11/23/2022 | 0.9 | Refresh GK8 Top 20 unsecured creditors list |
| Bixler, Holden | 11/23/2022 | 0.5 | Confer with J. Mudd (K&E) re: account ID issues |
| Brantley, Chase | 11/23/2022 | 0.5 | Participate in call with the Special Committee to discuss latest developments with the mining business. |
| Calvert, Sam | 11/23/2022 | 0.6 | Updates to GK8 FDD exhibits. |
| Calvert, Sam | 11/23/2022 | 0.6 | Update of FDD schedules for GK8 filing. |
| Calvert, Sam | 11/23/2022 | 0.9 | Preparation of responses to K&E questions re: GK8 liabilities. |
| Calvert, Sam | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, P. Kinealy and R. Allison (A&M) re: first day declaration exhibits. |
| Calvert, Sam | 11/23/2022 | 0.2 | Call with R. Allison (A&M) on GK8 filing updates. |
| Calvert, Sam | 11/23/2022 | 0.4 | Call with E. Lucas (A&M) re: estimated GK8 petition date liabilities and related disclosures. |
| Calvert, Sam | 11/23/2022 | 0.5 | Call with E. Lucas (A&M) re: FDD updates. |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with L. Hamlin (K&E) regarding cash forecasts and exclusivity extension request |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/23/2022 | 0.3 | Assemble OCP payment support file per counsel request. |
| Dailey, Chuck | 11/23/2022 | 0.6 | Update balance sheet sensitivity for review comments |
| Dailey, Chuck | 11/23/2022 | 0.6 | Call with K&E team regarding institutional loans |
| Kinealy, Paul | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), E. Lucas, S. Calvert and R. Allison (A&M) re: first day declaration exhibits. |
| Kinealy, Paul | 11/23/2022 | 0.6 | Review updated first day declaration and advise Kirkland re various updates |
| Kinealy, Paul | 11/23/2022 | 0.6 | Analyze updated GK8 top 20 data and advise team re: same |
| Kinealy, Paul | 11/23/2022 | 1.4 | Analyze updated APA contract listing and follow up with GK8 and Kirkland corporate teams re: same |
| Kinealy, Paul | 11/23/2022 | 0.8 | Research GK8 noticing issues and follow up with Kirkland re: same |
| Lal, Arjun | 11/23/2022 | 0.8 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/23/2022 | 0.4 | Call with S. Calvert (A&M) re: estimated GK8 petition date liabilities and related disclosures. |
| Lucas, Emmet | 11/23/2022 | 0.7 | Update comments to draft GK8 exhibits accompanying omnibus motion per discussion with GK8 management. |
| Lucas, Emmet | 11/23/2022 | 0.5 | Call with N. Schleifer and L. Lamesh (GK8), S. Calvert, P. Kinealy and R. Allison (A&M) re: first day declaration exhibits. |
| Lucas, Emmet | 11/23/2022 | 0.5 | Call with S. Calvert (A&M) re: FDD updates. |
| Tilsner, Jeremy | 11/23/2022 | 0.5 | Participate in discussion with Celsius to review data request process and project tracking platform. |
| Bixler, Holden | 11/24/2022 | 0.3 | Review docket re: parties in interest. |
| Bixler, Holden | 11/25/2022 | 0.6 | Correspond and confer with A&M team re: related party prep process. |
| Bixler, Holden | 11/25/2022 | 0.7 | Correspond with K&E and A&M team re: service issue. |
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with D. Bendetson (CVP) regarding historical freeze files |
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with S. Briefel (K&E) regarding team wallets and associated accounting |
| Kinealy, Paul | 11/25/2022 | 0.3 | Analyze and confirm insider list from Kirkland |
| Wadzita, Brent | 11/26/2022 | 1.6 | Review retail customer data coin transactions for additional parties requested by the court. |
| Ciriello, Andrew | 11/27/2022 | 0.3 | Correspond with A&M team regarding institutional bid analysis and UCC diligence requests |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/27/2022 | 1.2 | Research UCC discovery requests and follow up with Kirkland re: same |
| Kinealy, Paul | 11/27/2022 | 0.6 | Research additional creditor searches and potential disclosures |
| Allison, Roger | 11/28/2022 | 1.3 | Perform analysis of Bitwala partner user e-mail addresses re: notice plan |
| Allison, Roger | 11/28/2022 | 0.2 | Call with S. Calvert and P. Kinealy (A&M) re: GK8 cure schedule and related updates. |
| Allison, Roger | 11/28/2022 | 0.3 | Discussion of cure schedule with S. Calvert (A&M). |
| Allison, Roger | 11/28/2022 | 1.2 | Draft supplemental parties in interest list to provide to the A&M conflicts team re: supplemental declaration |
| Allison, Roger | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, H. Bixler, B. Wadzita, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Allison, Roger | 11/28/2022 | 1.7 | Perform identifying information research on supplemental conflicts parties |
| Allison, Roger | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, S. Calvert, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Allison, Roger | 11/28/2022 | 0.4 | Draft agenda for internal call re: GK8 filing and cure schedule |
| Allison, Roger | 11/28/2022 | 0.2 | Call with S. Calvert (A&M) re: updated GK8 schedules and open items. |
| Bixler, Holden | 11/28/2022 | 0.5 | Conferences with team re: status of various workstreams. |
| Bixler, Holden | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, B. Wadzita, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Bixler, Holden | 11/28/2022 | 1.2 | Review draft motion and declaration re: related party filing. |
| Brantley, Chase | 11/28/2022 | 0.7 | Prepare responses to discovery request from the UCC advisors re: liquidity runway. |
| Calvert, Sam | 11/28/2022 | 0.9 | Updating GK8 FDD motion. |
| Calvert, Sam | 11/28/2022 | 1.6 | Updating GK8 FDD motion. |
| Calvert, Sam | 11/28/2022 | 0.8 | Call with A. Seetharaman (Celsius), K. Tang (Celsius) and A. Ciriello (A&M) re: intercompany movements and descriptions thereof. |
| Calvert, Sam | 11/28/2022 | 1.2 | Updating intercompany presentation. |
| Calvert, Sam | 11/28/2022 | 0.4 | Review of outstanding reconciliation analyses for intercompany and custody, data available and process to update. |
| Calvert, Sam | 11/28/2022 | 0.1 | Call with E. Lucas (A&M) re: FDD updates. |
| Calvert, Sam | 11/28/2022 | 0.7 | Call with D. Tappen (Celsius) and A. Ciriello (A&M) re: custody reconciliations and intercompany movements. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/28/2022 | 0.2 | Call with R. Allison (A&M) re: updated GK8 schedules and open items. |
| Calvert, Sam | 11/28/2022 | 0.2 | Call with R. Allison and P. Kinealy (A&M) re: GK8 cure schedule and related updates. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Calvert, Sam | 11/28/2022 | 0.3 | Call with E. Lucas (A&M) re: updated cash figures ahead of GK8 filing. |
| Calvert, Sam | 11/28/2022 | 0.3 | Discussion of cure schedule with R. Allison (A&M). |
| Calvert, Sam | 11/28/2022 | 0.3 | Preparation for call with D. Tappen (Celsius) re: intercompany movements. |
| Calvert, Sam | 11/28/2022 | 0.8 | Review of GK8 credit card data. |
| Campagna, Robert | 11/28/2022 | 0.4 | Call related to Israel team wallet and CEL programs with K&E and Celsius (R. Deutsch) |
| Campagna, Robert | 11/28/2022 | 0.4 | Review Celsius media coverage materials from C Street. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Review and draft responses to UCC Exclusivity Extension diligence requests |
| Colangelo, Samuel | 11/28/2022 | 0.6 | Assemble fee variance file per internal request. |
| Dailey, Chuck | 11/28/2022 | 0.5 | Call with A&M, K&E and Celsius teams regarding institutional loan strategy |
| Kinealy, Paul | 11/28/2022 | 1.3 | Research additional creditor inquiries from Kirkland and follow up with Kirkland and Celsius teams re: same |
| Kinealy, Paul | 11/28/2022 | 0.4 | Analyze updated top 20 data for GKR |
| Kinealy, Paul | 11/28/2022 | 0.4 | Analyze certain parties-in-interest issues and follow up with Kirkland re: same |
| Kinealy, Paul | 11/28/2022 | 0.5 | Internal call with A&M (B. Wadzita, R. Allison, H. Bixler, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Kinealy, Paul | 11/28/2022 | 0.2 | Call with R. Allison and S. Calvert (A&M) re: GK8 cure schedule and related updates. |
| Kinealy, Paul | 11/28/2022 | 0.5 | Call with T. Scheffer (Kirkland) and Celsius legal and HR teams re: Israeli wallet issues |
| Kinealy, Paul | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and S. Calvert (A&M) re: status update for GK8 filing. |
| Lal, Arjun | 11/28/2022 | 0.8 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/28/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, S. Calvert, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Lucas, Emmet | 11/28/2022 | 0.1 | Call with S. Calvert (A&M) re: FDD updates. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through November 30, 2022***

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/28/2022 | 0.3 | Call with S. Calvert (A&M) re: updated cash figures ahead of GK8 filing. |
| Pogorzelski, Jon | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, H. Bixler, B. Wadzita) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation |
| Tilsner, Jeremy | 11/28/2022 | 3.0 | Perform QA on team analyses for Blonstein declaration |
| Wadzita, Brent | 11/28/2022 | 0.5 | Internal call with A&M (P. Kinealy, R. Allison, H. Bixler, J. Pogorzelski) re: GK8 prep, fire blocks related to SOFA 3, claims reconciliation. |
| Wadzita, Brent | 11/28/2022 | 0.1 | Prepare materials for internal call to facilitate workstream discussions re: Fireblocks. |
| Allison, Roger | 11/29/2022 | 0.2 | Correspondence with S. Calvert (A&M) and L. Wasserman (K&E) re: updated figures in the GK8 motion. |
| Allison, Roger | 11/29/2022 | 0.7 | Refresh GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/29/2022 | 0.6 | Perform quality control procedures on supplement parties in interest list re: completeness and presentation |
| Allison, Roger | 11/29/2022 | 0.9 | Perform notice research for the GK8 Top 20 unsecured creditors list |
| Allison, Roger | 11/29/2022 | 1.4 | Perform quality control procedures on updated GK8 Top 20 creditors list re: accuracy and presentation |
| Allison, Roger | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, S. Calvert, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Allison, Roger | 11/29/2022 | 1.3 | Draft updated GK8 executory contracts potential cure list |
| Bixler, Holden | 11/29/2022 | 0.5 | Conferences with S. Briefel (K&E) and A&M team re: declaration. |
| Bixler, Holden | 11/29/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Ciriello, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Brantley, Chase | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, S. Colangelo, A. Lal, E. Lucas, A. Frenkel, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and P. Kinealy (A&M) re: status update for GK8 filing. |
| Calvert, Sam | 11/29/2022 | 0.3 | Call with E. Lucas (A&M) re: GK8 filing prep. |
| Calvert, Sam | 11/29/2022 | 0.3 | Preparation for GK8 filing call. |
| Calvert, Sam | 11/29/2022 | 0.5 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: GK8 filing next steps and accounting discussion. |
| Calvert, Sam | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Calvert, Sam | 11/29/2022 | 0.2 | Call with E. Lucas (A&M) re: GK8 filing next steps. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/29/2022 | 0.2 | Correspondence with R. Allison (A&M) and L. Wasserman (K&E) re: updated figures in the GK8 motion. |
| Campagna, Robert | 11/29/2022 | 0.8 | Review institutional loan motion and provide comments to K&E. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with H. Bixler, S. Calvert, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Update bid analysis based on comments received from Centerview team |
| Ciriello, Andrew | 11/29/2022 | 0.5 | Call with H. Bixler, R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Frenkel, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Ciriello, Andrew | 11/29/2022 | 1.2 | Call with S. Calvert (A&M) to discuss source data for historical reports provided to various constituencies |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Review and comment on proposed transcripts to be admitted as evidence |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Calvert, C. Dailey, A. Ciriello (all A&M) to discuss case updates and current workstreams. |
| Dailey, Chuck | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, E. Lucas, A. Frenkel, S. Colangelo, A. Ciriello (all A&M) to discuss case updates and current workstreams |
| Kinealy, Paul | 11/29/2022 | 1.3 | Research contract counterparty inquiries and follow up with Celsius operations re: same |
| Kinealy, Paul | 11/29/2022 | 0.3 | Research noticing data issue and follow up with Celsius data team re: same |
| Kinealy, Paul | 11/29/2022 | 0.9 | Analyze additional Fireblocks data and follow up with data team re: processing of same |
| Kinealy, Paul | 11/29/2022 | 0.6 | Analyze update APA and cure schedule and follow up with Kirkland re: same |
| Kinealy, Paul | 11/29/2022 | 0.8 | Analyze processing of updated GK8 data against source to ensure accuracy and completeness |
| Kinealy, Paul | 11/29/2022 | 0.2 | Call with S. Calvert (A&M) re: cure schedule updates. |
| Kinealy, Paul | 11/29/2022 | 0.3 | Call with N. Schleifer (GK8), Kirkland team, E. Lucas, R. Allison, and S. Calvert (A&M) re: status update for GK8 filing. |
| Lal, Arjun | 11/29/2022 | 1.1 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/29/2022 | 0.5 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: GK8 filing next steps and accounting discussion. |
| Lucas, Emmet | 11/29/2022 | 0.4 | Call with H. Bixler, R. Campagna, C. Brantley, A. Lal, S. Calvert, A. Frenkel, S. Colangelo, C. Dailey, A. Ciriello, (all A&M) to discuss case updates and current workstreams. |
| Lucas, Emmet | 11/29/2022 | 0.3 | Call with S. Calvert (A&M) re: GK8 filing prep. |

*Exhibit D*

<div style="border:1px solid">

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

</div>

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/29/2022 | 0.2 | Call with S. Calvert (A&M) re: GK8 filing next steps. |
| Tilsner, Jeremy | 11/29/2022 | 0.6 | Take part in update call with K&E and A. Ciriello, P. Kinealy, R. Allison (A&M) to discuss status of analyses related to Blonstein declaration. |
| Tilsner, Jeremy | 11/29/2022 | 3.2 | Evaluate updates to Blonstein declaration analyses |
| Tilsner, Jeremy | 11/29/2022 | 2.7 | Read draft Blonstein declaration to ensure accurate representation of data analyses |
| Tilsner, Jeremy | 11/29/2022 | 1.4 | Participate in calls with G. Wang (A&M), Celsius team and counsel regarding declaration related data requests. |
| Wang, Gege | 11/29/2022 | 1.4 | Participate in calls with J. Tilsner (A&M), Celsius team and counsel regarding declaration related data requests. |
| Bixler, Holden | 11/30/2022 | 0.5 | Confer with G. Hensley (K&E) and Celsius team re: TOU / transaction history. |
| Bixler, Holden | 11/30/2022 | 0.6 | Correspond with A&M team re: historical customer transaction pull. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with the Company, Centerview and K&E to review ongoing open items for the mining business. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with N. Schleifer (GK8) and E. Lucas (A&M) re: GK8 filing next steps and accounting discussion. |
| Calvert, Sam | 11/30/2022 | 0.5 | Revisions to interco presentation. |
| Calvert, Sam | 11/30/2022 | 0.3 | Call with E. Lucas and P. Kinealy (A&M) re: updates to GK8 filing status. |
| Calvert, Sam | 11/30/2022 | 0.9 | Discussion with R. Campagna, A. Lal and A. Ciriello (A&M) re: intercompany summary update and related analyses. |
| Calvert, Sam | 11/30/2022 | 0.2 | Preparation for call with A&M team re: intercompany summary. |
| Calvert, Sam | 11/30/2022 | 0.2 | Follow up call with A. Ciriello re: interco summary. |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Finalize and distribute custody asset reconciliation analysis ahead of call with Examiner team |
| Colangelo, Samuel | 11/30/2022 | 0.5 | Update professional fee tracker list to reflect latest invoices received and paid. |
| Kinealy, Paul | 11/30/2022 | 1.1 | Call with A&M (B. Wadzita) and Celsius (D. Tappen, S. Swarnapuri) to discuss Fireblocks data and further understand coin movements. |
| Kinealy, Paul | 11/30/2022 | 1.1 | Research assumption and cure inquiries from Kirkland corporate team and advise corporate team re: same |
| Kinealy, Paul | 11/30/2022 | 0.4 | Call with T. Scheffer (Kirkland), B. Karpuk (Stretto) and claims team re: bar date noticing process |
| Kinealy, Paul | 11/30/2022 | 0.7 | Research issues related to lease security deposits and follow up with Kirkland re: same |
| Kinealy, Paul | 11/30/2022 | 0.3 | Review updated GK8 first day declaration and advise Kirkland team re: same |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## BANKRUPTCY SUPPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/30/2022 | 0.3 | Call with E. Lucas and S. Calvert (A&M) re: updates to GK8 filing status. |
| Kinealy, Paul | 11/30/2022 | 0.4 | Research creditor cure discrepancies with Celsius operations team |
| Lal, Arjun | 11/30/2022 | 0.9 | Attend meeting with GK8 management team re: data requests |
| Lucas, Emmet | 11/30/2022 | 0.7 | Prepare open items list for K&E regarding questions into cash management motion, language updates for GK8 filing. |
| Lucas, Emmet | 11/30/2022 | 0.3 | Call with S. Calvert and P. Kinealy (A&M) re: updates to GK8 filing status. |
| Lucas, Emmet | 11/30/2022 | 0.5 | Call with N. Schleifer (GK8) and S. Calvert (A&M) re: GK8 filing next steps and accounting discussion. |
| Tilsner, Jeremy | 11/30/2022 | 1.8 | Participate in calls with G. Wang (A&M) Celsius team and counsel regarding declaration related data pulls. |
| Tilsner, Jeremy | 11/30/2022 | 3.1 | Perform and QC asset-to-liability shortfall analysis |
| Tilsner, Jeremy | 11/30/2022 | 0.5 | Participate in call with Celsius team to discuss status of Blonstein declaration. |
| Wang, Gege | 11/30/2022 | 1.8 | Participate in calls with J. Tilsner (A&M) Celsius team and counsel regarding declaration related data pulls. |
| **Subtotal** | | **405.3** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 0.5 | Participate in call with A. Lal and Centerview to review latest developments with mining forecast. |
| Brantley, Chase | 11/1/2022 | 0.7 | Share summary of mining presentation to the Special Committee with team ahead of meeting. |
| Campagna, Robert | 11/1/2022 | 1.1 | Call with Celsius (C. Ferraro, VJ Vesnaver, O. Blonstein), CV (M. Puntus) and A&M to discuss feedback from UCC meeting and next steps. |
| Dailey, Chuck | 11/1/2022 | 1.4 | NewCo Catch-up discussion with K&E and Celsius teams |
| Frenkel, Adam | 11/1/2022 | 0.5 | Partial participation in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, H. Bixler, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Frenkel, Adam | 11/1/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) to review of progress on newco business plan |
| Lal, Arjun | 11/1/2022 | 1.9 | Conduct edits to the NewCo financial forecast |
| Lal, Arjun | 11/1/2022 | 0.3 | Conduct review of UCC comments to NewCo financial plan |
| Lal, Arjun | 11/1/2022 | 0.3 | Conduct review of intercompany analysis materials |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/1/2022 | 1.1 | Analyze Celsius user base geographic and demographic data to further understand customer base re: business plan. |
| Brantley, Chase | 11/2/2022 | 1.0 | Participate in call with M. Deeg (Company) to discuss mining business landscape and open items. |
| Brantley, Chase | 11/2/2022 | 2.4 | Review and provide comments on the latest draft of the mining business plan and comparison analysis. |
| Campagna, Robert | 11/2/2022 | 1.3 | Analysis of Core proposal related to hosting. |
| Campagna, Robert | 11/2/2022 | 0.8 | Finalize mining update slides in advance of special committee update meeting. |
| Campagna, Robert | 11/2/2022 | 0.5 | Mining business update discussion with management (C. Ferraro) and special committee (A. Carr, D. Barse). |
| Campagna, Robert | 11/2/2022 | 0.3 | Respond to regulatory questions from VJ Vesnaver. |
| Frenkel, Adam | 11/2/2022 | 1.4 | Development of plan summaries for newco re: business plan |
| Lal, Arjun | 11/2/2022 | 0.5 | Conduct edits to the NewCo financial forecast |
| Campagna, Robert | 11/3/2022 | 1.1 | Analysis of proposed alternative hosting agreement related to disputes with current vendor. |
| Frenkel, Adam | 11/3/2022 | 0.5 | Partial attendance in call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, Diligence Process, Cash Flow and general case updates |
| Lal, Arjun | 11/3/2022 | 1.3 | Conduct edits to the NewCo financial forecast |
| Lucas, Emmet | 11/3/2022 | 2.1 | Reconcile updated mining business plan to previous distributions for updated assumptions. |
| Brantley, Chase | 11/4/2022 | 0.3 | Correspond with Centerview re: inbound requests for rigs. |
| Brantley, Chase | 11/4/2022 | 0.4 | Review and share diligence requests from the UCC on alternative hosting proposal with the Company and Centerview. |
| Brantley, Chase | 11/4/2022 | 0.4 | Correspond with the Company re: Network Hash assumptions in the mining business plan. |
| Brantley, Chase | 11/4/2022 | 1.1 | Revise supporting assumptions page for the mining business plan model ahead of distribution. |
| Brantley, Chase | 11/4/2022 | 2.4 | Continue to review and provide comments on the revised mining business plan and buildout scenario. |
| Frenkel, Adam | 11/4/2022 | 1.8 | Update AUM Schedules re: business plan |
| Lal, Arjun | 11/4/2022 | 0.8 | Conduct edits to the NewCo financial forecast |
| Lucas, Emmet | 11/4/2022 | 1.7 | Analyze updated distribution of mining model for confirmation of updates discussed. |
| Brantley, Chase | 11/5/2022 | 0.2 | Respond to questions from Centerview re: rig sale assumptions in the business plan. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/7/2022 | 0.7 | Finalize and share revised assumptions page for the mining business plan with the Company. |
| Brantley, Chase | 11/7/2022 | 0.4 | Provide summary to team of UCC mining sub-committee call and next steps. |
| Brantley, Chase | 11/7/2022 | 0.4 | Respond to questions from Centerview re: mining sale process materials. |
| Campagna, Robert | 11/7/2022 | 1.7 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, A&M, Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss extended product offering possible within Newco. |
| Dailey, Chuck | 11/7/2022 | 1.3 | Update call with Celsius team regarding updated business plan model |
| Lal, Arjun | 11/7/2022 | 2.1 | Conduct edits to the NewCo financial forecast |
| Lal, Arjun | 11/7/2022 | 1.2 | Attend call with M3, UCC co-chairs, PWP, W&C, CVP, K&E and Celsius management re: NewCo |
| Brantley, Chase | 11/8/2022 | 0.5 | Partial participation in call with R. Campagna and A. Lal (A&M) to discuss latest mining assumptions. |
| Brantley, Chase | 11/8/2022 | 0.5 | Participate in call with M3 (UCC advisor) to review mining open items. |
| Brantley, Chase | 11/8/2022 | 0.8 | Attend call with A. Lal (A&M) re: mining strategy |
| Brantley, Chase | 11/8/2022 | 0.4 | Summarize and share agenda with team ahead of UCC's mining sub-committee call. |
| Campagna, Robert | 11/8/2022 | 0.5 | Call with K&E (R. Kwasteniet, C. Koenig), Centerview (M. Puntus) and A&M (A. Lal) to discuss next steps re: newco related to legal regulatory process and POR issues. |
| Campagna, Robert | 11/8/2022 | 0.5 | Partial participation in call with C. Brantley and A. Lal (A&M) to discuss latest mining assumptions. |
| Campagna, Robert | 11/8/2022 | 1.1 | Prepare materials for regulatory review of product offering |
| Campagna, Robert | 11/8/2022 | 0.7 | Call with Celsius (C. Ferraro), A&M (A. Lal) and Centerview (M. Puntus) to discuss UCC reaction to Product discussion at Newco. |
| Lal, Arjun | 11/8/2022 | 1.1 | Attend call with Celsius management and Centerview teams re: NewCo |
| Lal, Arjun | 11/8/2022 | 0.5 | Partial participation in call with R. Campagna and C. Brantley (A&M) to discuss latest mining assumptions. |
| Lal, Arjun | 11/8/2022 | 0.8 | Attend call with C. Brantley (A&M) re: mining strategy |
| Lal, Arjun | 11/8/2022 | 1.7 | Conduct review of freeze report |
| Campagna, Robert | 11/9/2022 | 1.8 | Headcount analysis in relation to newco forecasting efforts |
| Campagna, Robert | 11/9/2022 | 0.6 | Mining business and Core update discussion with management (C. Ferraro) and special committee (A. Carr, D. Barse). |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/9/2022 | 1.1 | Discuss with UCC advisors (K. Ehrler, M3, PWP, WC) and Celsius (C. Ferraro) to discuss hosting and other opportunities. |
| Lal, Arjun | 11/9/2022 | 1.1 | Attend call with UCC advisors and Debtor advisors re: mining strategy |
| Lal, Arjun | 11/9/2022 | 1.7 | Review and quantify potential exposure from FTX / Alameda bankruptcy |
| Brantley, Chase | 11/10/2022 | 0.6 | Respond to questions from the Company re:  leasing entity options contemplated. |
| Frenkel, Adam | 11/10/2022 | 0.5 | Call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/10/2022 | 1.1 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Lal, Arjun | 11/10/2022 | 2.1 | Review and quantify potential exposure from FTX / Alameda bankruptcy |
| Campagna, Robert | 11/11/2022 | 1.4 | Meeting with UCC professionals (M3 and PWP), UCC cochairs, C. Dailey (A&M), Centerview, and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss extended product offering possible within Newco. |
| Dailey, Chuck | 11/11/2022 | 1.5 | NewCo discussion with members of Celsius team and R. Campagna (A&M) |
| Frenkel, Adam | 11/11/2022 | 1.5 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) to review of progress on newco business plan |
| Frenkel, Adam | 11/11/2022 | 1.9 | Update to trust recovery forecast re: business plan |
| Lal, Arjun | 11/11/2022 | 2.1 | Review of institutional loans book and status of loans |
| Lal, Arjun | 11/11/2022 | 1.6 | Attend call with UCC advisors and Debtor advisors re: NewCo |
| Campagna, Robert | 11/12/2022 | 1.3 | Review updated newco product offering slides and provide comments |
| Campagna, Robert | 11/12/2022 | 0.8 | Coordination related to Monday's regulatory all on newco products. |
| Brantley, Chase | 11/14/2022 | 0.5 | Participate in call with the Company to discuss institutional loan book. |
| Campagna, Robert | 11/14/2022 | 1.6 | Newco regulatory kickoff call with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Campagna, Robert | 11/14/2022 | 0.2 | Analysis of institutional loan book by counterparty in advance of call with Celsius. |
| Campagna, Robert | 11/14/2022 | 1.0 | Attend call with Celsius and C. Dailey, A. Lal (A&M) team members regarding status of institutional loans |
| Dailey, Chuck | 11/14/2022 | 1.0 | Attend Newco Regulatory Kick-off Call |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frenkel, Adam | 11/14/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Frenkel, Adam | 11/14/2022 | 1.5 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: newco regulatory |
| Frenkel, Adam | 11/14/2022 | 1.7 | Update to product profitability schedules re: business plan |
| Lal, Arjun | 11/14/2022 | 2.1 | Conduct review of institutional loans portfolio |
| Lal, Arjun | 11/14/2022 | 2.3 | Review of edits to NewCo financial plan |
| Lal, Arjun | 11/14/2022 | 1.7 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/14/2022 | 1.1 | Attend discussion with C. Nolan, P. Graham (Celsius) and R. Campagna, C. Dailey (A&M) re: institutional loans |
| Campagna, Robert | 11/15/2022 | 0.5 | Call with C. Dailey (A&M) to discuss institutional loans and go-forward analysis. |
| Campagna, Robert | 11/15/2022 | 1.0 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Frenkel, Adam | 11/15/2022 | 1.8 | Update to trust recovery forecast re: business plan |
| Lal, Arjun | 11/15/2022 | 1.8 | Conduct analysis of retail loans portfolio |
| Lal, Arjun | 11/15/2022 | 1.0 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/15/2022 | 1.2 | Conduct review of institutional loans |
| Brantley, Chase | 11/16/2022 | 0.6 | Analyze Company summary of project spend to date and remaining forecast spend for the mining business. |
| Campagna, Robert | 11/16/2022 | 1.2 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Campagna, Robert | 11/16/2022 | 1.1 | Meeting with UCC advisors (M3, PWP, WC) and Celsius (C. Ferraro) to discuss mining issues related to Core, Barber Lake, and hosting. |
| Dailey, Chuck | 11/16/2022 | 1.2 | Attend call with A. Lal (A&M) re: recovery analysis |
| Lal, Arjun | 11/16/2022 | 0.6 | Attend meeting with C. Dailey (A&M) J. Ochsner (Celsius) re: institutional loans |
| Lal, Arjun | 11/16/2022 | 1.2 | Attend weekly call with UCC and Debtor advisors re: mining strategy |
| Lal, Arjun | 11/16/2022 | 1.2 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Lal, Arjun | 11/16/2022 | 1.1 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Lal, Arjun | 11/16/2022 | 1.8 | Conduct analysis of retail loans portfolio |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/17/2022 | 0.8 | Review of proposed slides to be shared with UCC related to update product offering. |
| Dailey, Chuck | 11/17/2022 | 1.2 | Attend call with A. Lal (A&M) re: recovery analysis |
| Frenkel, Adam | 11/17/2022 | 0.5 | Call with B. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, A. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/17/2022 | 1.9 | Conduct analysis of retail loans portfolio |
| Lal, Arjun | 11/17/2022 | 1.2 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Brantley, Chase | 11/18/2022 | 1.3 | Analyze latest proposal from site build project manager to scope cost of additional mining facility build out. |
| Campagna, Robert | 11/18/2022 | 1.1 | Newco regulatory call two with A. Lal (A&M), Latham (B. VanBrackle, S. Wink), K&E (J. Norman), and Celsius (C. Ferraro, O. Blonstein). |
| Campagna, Robert | 11/18/2022 | 0.6 | Call with mining team (C. Ferraro, D. Albert) and special committee of board (D. Barse, A. Carr) to review performance and diligence efforts related to alternative hosting sites. |
| Frenkel, Adam | 11/18/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Frenkel, Adam | 11/18/2022 | 2.4 | Update Bridge Slides re: business plan |
| Lal, Arjun | 11/18/2022 | 1.7 | Review adjustments to NewCo financial plan |
| Lal, Arjun | 11/18/2022 | 2.4 | Finalize analysis of retail loans portfolio |
| Lal, Arjun | 11/18/2022 | 1.1 | Attend call with L&W, K&E, CVP, Celsius management and R. Campagna (A&M) re: NewCo regulatory issues |
| Campagna, Robert | 11/21/2022 | 1.4 | Newco meeting with UCC professionals (M3, PWP, W&C), UCC cochairs, A&M, Centerview, K&E, Latham and Celsius (C. Ferraro, O. Blonstein, VJ Vesnaver) to discuss regulatory hurdles and products offering. |
| Dailey, Chuck | 11/21/2022 | 1.0 | Call with Celsius, A&M and K&E teams regarding go-forward NewCo plan |
| Frenkel, Adam | 11/21/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and K. Cofsky (PW) and M. Rahmani, J. Schiffrin, K. Ehrler (M3) to review of progress on newco business plan |
| Lal, Arjun | 11/21/2022 | 1.2 | Attend weekly NewCo meeting with UCC and Debtor advisors |
| Lal, Arjun | 11/21/2022 | 2.1 | Review of edits to NewCo financial plan |
| Frenkel, Adam | 11/22/2022 | 0.4 | Call with B. Campagna, , C. Brantley, A. Ciriello, E. Lucas, S. Colangelo (A&M) to discuss business plan, diligence Process, cash flow and general case updates |
| Lal, Arjun | 11/22/2022 | 2.7 | Review of edits to NewCo financial plan |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/23/2022 | 0.6 | Call with K&E (R. Kwasteniet, C. Koenig) and K&E to review institutional loan summary. |
| Campagna, Robert | 11/23/2022 | 0.9 | Review of mining operations summary in connection with updated cash flow forecast. |
| Campagna, Robert | 11/23/2022 | 0.7 | Weekly meeting with special committee to discuss mining business plan / operations update. |
| Lal, Arjun | 11/23/2022 | 2.1 | Create output schedules to summarize institutional loans status |
| Lal, Arjun | 11/23/2022 | 0.6 | Attend meeting with C. Koenig (K&E) to review institutional loans |
| Lal, Arjun | 11/23/2022 | 1.1 | Attend weekly meeting with UCC and Debtor advisors re: mining strategy |
| Brantley, Chase | 11/27/2022 | 1.1 | Correspond with Centerview and A&M re:  ongoing sale process and liquidity runway. |
| Brantley, Chase | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, A. Lal, C. Dailey (A&M) and Celsius teams to discuss NewCo business plan |
| Campagna, Robert | 11/28/2022 | 0.6 | Meeting with Celsius (C. Ferraro, D. Albert, P. Holert) and Centerview (R. Kielty) to discuss mining business and alternatives. |
| Campagna, Robert | 11/28/2022 | 1.0 | Newco meeting with Debtor side professionals (Centerview, K&E, Latham) C. Brantley, A. Lal, C. Dailey (A&M) and Celsius (C. Ferraro, O. Blonstein) to discuss regulatory hurdles and POR process. |
| Campagna, Robert | 11/28/2022 | 0.3 | Call with R. Kielty (CV) to discuss plan process. |
| Campagna, Robert | 11/28/2022 | 1.0 | Call with management team (C. Ferraro, K. Osadetz) related to Newco to kick off projection update process. |
| Dailey, Chuck | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, A. Lal, C. Brantley (A&M) and Celsius teams to discuss NewCo business plan |
| Frenkel, Adam | 11/28/2022 | 1.9 | Update to sensitivity analysis to support business plan model |
| Frenkel, Adam | 11/28/2022 | 1.9 | Update User Balances and Retention Assumptions re: business plan |
| Frenkel, Adam | 11/28/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) to review of progress on newco business plan |
| Frenkel, Adam | 11/28/2022 | 2.4 | Continued to update newco Financial plan presentation re: business plan |
| Frenkel, Adam | 11/28/2022 | 1.0 | Call with C. Ferraro, O. Blonstein, V. Vesnaver (CEL) and M. Puntus, R. Kielty, D. Bendetson (CV) and R. Kwasteniet, S. Briefel, C. Koenig (K&E) re: continued discussion on newco regulatory |
| Lal, Arjun | 11/28/2022 | 1.8 | Review of historical trends in stablecoin prices; assess potential risk to certain holdings |
| Lal, Arjun | 11/28/2022 | 1.0 | Call with Centerview, K&E, Latham teams, R. Campagna, C. Dailey, C. Brantley (A&M) and Celsius teams to discuss NewCo business plan |
| Brantley, Chase | 11/29/2022 | 2.6 | Review latest draft of the mining business plan with updates for material movement in BTC price and corresponding assumptions. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/29/2022 | 1.0 | Follow-up call with A. Lal (A&M) and Celsius team to discuss NewCo plan |
| Frenkel, Adam | 11/29/2022 | 0.5 | Call with H. Bixler, R. Campagna, A. Lal, C. Brantley, S. Calvert, E. Lucas, C. Dailey, A. Ciriello, S. Colangelo (A&M) discuss diligence, Examiner interviews, business plan, prospective buyers and general case updates |
| Frenkel, Adam | 11/29/2022 | 1.8 | Continued to update newco Financial plan presentation re: business plan |
| Frenkel, Adam | 11/29/2022 | 2.3 | Update to sensitivity analysis to support business plan model |
| Frenkel, Adam | 11/29/2022 | 2.7 | Update User Balances and Retention Assumptions re: business plan |
| Lal, Arjun | 11/29/2022 | 1.0 | Follow-up call with C. Dailey (A&M) and Celsius team to discuss NewCo plan |
| Lal, Arjun | 11/29/2022 | 1.2 | Attend call with Celsius management and Centerview teams re: NewCo |
| Lal, Arjun | 11/29/2022 | 1.4 | Review of updated NewCo slides from Celsius management |
| Campagna, Robert | 11/30/2022 | 0.9 | Review of Newco business plan assumptions in need of update for new product offering in advance of discussion with company. |
| Dailey, Chuck | 11/30/2022 | 1.0 | Call with A. Lal (A&M) team and Celsius team to discuss NewCo business plan |
| Frenkel, Adam | 11/30/2022 | 1.4 | Update to product profitability schedules re: business plan |
| Frenkel, Adam | 11/30/2022 | 2.6 | Continued to update newco financial plan presentation re: business plan |
| Frenkel, Adam | 11/30/2022 | 1.8 | Update to sensitivity analysis to support business plan model |
| Frenkel, Adam | 11/30/2022 | 2.5 | Update Bridge Slides re: business plan |
| Frenkel, Adam | 11/30/2022 | 2.9 | Update to newco deposit assumptions re: business plan |
| Lal, Arjun | 11/30/2022 | 0.4 | Attend meeting with Celsius management and K&E to review weekly coin movements |
| Lal, Arjun | 11/30/2022 | 1.0 | Call with C. Dailey (A&M) team and Celsius team to discuss NewCo business plan |
| Lal, Arjun | 11/30/2022 | 1.5 | Attend call with Celsius management and Centerview teams re: NewCo |
| Lal, Arjun | 11/30/2022 | 2.5 | Review of NewCo updated plan |
| Lal, Arjun | 11/30/2022 | 1.2 | Attend weekly meeting with UCC and Debtor advisors re: mining strategy |
| **Subtotal** | | **187.9** | |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASE ADMINISTRATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Wadzita, Brent | 11/1/2022 | 0.6 | Review customer mailing address listing and prepare supplement for company to review and provide updated records. |
| Kinealy, Paul | 11/4/2022 | 0.3 | Call with H. Bixler (A&M) re: case status and workstream coordination |
| Brantley, Chase | 11/8/2022 | 0.4 | Coordinate with K&E and Centerview to join the UCC's weekly mining sub-committee call. |
| Kinealy, Paul | 11/14/2022 | 0.4 | Analyze updated conflicts data and advise A&M legal re: same |
| Kinealy, Paul | 11/15/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Lal, Arjun | 11/17/2022 | 0.6 | Call with S. Calvert, R. Campagna, C. Brantley, A. Ciriello, E. Lucas, C. Dailey, S. Colangelo, B. Wadzita, R. Allison, A. Frenkel, H. Bixler, P. Kinealy (all A&M) to discuss case updates and current workstreams. |
| Kinealy, Paul | 11/18/2022 | 0.3 | Call with A&M claims team re: case updates and workstream status |
| Kinealy, Paul | 11/22/2022 | 0.4 | Call with R. Campagna, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler (all A&M) re: case and workstream status |
| Lal, Arjun | 11/22/2022 | 0.6 | Call with R. Campagna, P. Kinealy, C. Brantley, A. Ciriello, E. Lucas, S. Calvert, H. Bixler, R. Allison, B. Wadzita (all A&M) re: case and workstream status |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Schedule examiner interviews for mining team and coordinate with Examiner team regarding the same |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Coordinate and schedule Mining-related Examiner interviews and other supplemental discussions |
| Lal, Arjun | 11/29/2022 | 0.6 | Call with R. Campagna, C. Brantley, H. Bixler, S. Calvert, A. Frenkel, P. Kinealy, S. Colangelo, C. Dailey, R. Allison, A. Ciriello, B. Wadzita, E. Lucas (all A&M) to discuss case updates and current workstreams. |
| **Subtotal** | | **5.7** | |

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 0.5 | Participate in call with J. Fan (Company) to review latest developments with mining hosting and power deposits. |
| Colangelo, Samuel | 11/1/2022 | 0.8 | Assemble payment variance report for cash model. |
| Colangelo, Samuel | 11/1/2022 | 0.6 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lucas, Emmet | 11/1/2022 | 0.6 | Reconcile operating expenses variance analysis of invoices paid to bank activity summary file. |
| Lucas, Emmet | 11/1/2022 | 0.4 | Update week ended October 28th budget-to-actuals report for new categorizations per coordination with company. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/1/2022 | 0.9 | Integrate signed Mothership agreement contract dynamics into power deposits portion of mining model. |
| Lucas, Emmet | 11/1/2022 | 0.9 | Reconcile UK payroll headcount, amounts paid to cash flow forecast. |
| Lucas, Emmet | 11/1/2022 | 0.2 | Correspond with Y. Choi (CEL) regarding operating variances for capex at mining. |
| Lucas, Emmet | 11/1/2022 | 0.2 | Correspond with T. Walsh (CEL) regarding UK payroll activity. |
| Lucas, Emmet | 11/1/2022 | 0.3 | Prepare updated output schedules with October 27th forecast per request of Y. Choi (CEL). |
| Lucas, Emmet | 11/1/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended October 28. |
| Brantley, Chase | 11/2/2022 | 1.3 | Analyze latest distributed cash flow forecast and weekly report and compare against latest power deposits. |
| Campagna, Robert | 11/2/2022 | 1.1 | Analysis of coin types by legal entity and geography. |
| Campagna, Robert | 11/2/2022 | 0.8 | Respond to emails related to proposed coin movement. |
| Lucas, Emmet | 11/2/2022 | 0.6 | Update October 28 budget-to-actuals for comments from C. Brantley (A&M), new inputs from company. |
| Lucas, Emmet | 11/2/2022 | 1.1 | Reconcile UK headcount from previous payroll cycle to update assumptions in cash flow forecast. |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with P. Kinealy (A&M) on updated Stretto estimates, invoices to add to weekly payment approval process. |
| Lucas, Emmet | 11/2/2022 | 0.2 | Correspond with D. Delano (CEL) regarding UK payroll activity. |
| Brantley, Chase | 11/3/2022 | 1.2 | Analyze and provide comments on the weekly report for the week ending October 28. |
| Brantley, Chase | 11/3/2022 | 0.4 | Participate in call with E. Lucas (A&M), M3 Partners to discuss mining cash flow forecast. |
| Lucas, Emmet | 11/3/2022 | 0.6 | Participate in call with J. Morgan (CEL) to discuss tax assumptions used in cash flow forecast |
| Lucas, Emmet | 11/3/2022 | 0.3 | Correspond with A. Lal (A&M) regarding questions into October 28 weekly cash report. |
| Lucas, Emmet | 11/3/2022 | 2.1 | Build supporting tax calculations for detailed build up for sales & use tax included in cash flow forecast. |
| Lucas, Emmet | 11/3/2022 | 0.2 | Prepare flat file of cash flow forecast for Centerview. |
| Lucas, Emmet | 11/3/2022 | 0.4 | Participate in call with C. Brantley (A&M), M3 Partners to discuss mining cash flow forecast. |
| Brantley, Chase | 11/4/2022 | 0.5 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending October 28. |
| Campagna, Robert | 11/4/2022 | 1.4 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/4/2022 | 0.4 | Update professional fee assumptions in cash flow forecast for invoices received from Kroll. |
| Lucas, Emmet | 11/4/2022 | 0.4 | Analyze historical bank detail to determine if tax payments made to Arizona (per direct request from K&E). |
| Lucas, Emmet | 11/4/2022 | 1.4 | Update model mechanics in cash flow forecast to toggle on GK8 filing scenarios. |
| Lucas, Emmet | 11/6/2022 | 1.8 | Build employee level supporting calculations to supplement payroll costs in cash flow forecast for GK8. |
| Lucas, Emmet | 11/6/2022 | 1.1 | Build GK8 cash schematic to supplement omnibus motion including cash management motion. |
| Lucas, Emmet | 11/6/2022 | 0.4 | Update uptime assumptions, deployments in budget-to-actuals from inputs from P. Holert (CEL). |
| Brantley, Chase | 11/7/2022 | 0.9 | Analyze mining weekly uptime, rig status and hash rate report for the week ending November 4. |
| Campagna, Robert | 11/7/2022 | 0.8 | Review of coin report and explanation for changes prior to release to UCC. |
| Lucas, Emmet | 11/7/2022 | 1.9 | Analyze historical bank data provided by GK8 to size opex assumptions to use in cash flow forecast. |
| Lucas, Emmet | 11/7/2022 | 0.3 | Update GK8 cash schematic for comments received from A. Lal (A&M). |
| Lucas, Emmet | 11/7/2022 | 2.1 | Prepare draft deliverable of budget-to-actuals report for week ended November 4. |
| Colangelo, Samuel | 11/8/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Brantley, Chase | 11/9/2022 | 1.6 | Analyze and provide comments for the weekly report for the week ending November 4. |
| Brantley, Chase | 11/9/2022 | 0.6 | Analyze calculation of certain credits to be received from mining rig vendor. |
| Lal, Arjun | 11/9/2022 | 1.2 | Conduct review of cash flows from prior week |
| Lucas, Emmet | 11/9/2022 | 0.4 | Update cash report for week ended November 4 per comments of C. Brantley (A&M). |
| Lucas, Emmet | 11/9/2022 | 0.7 | Update model mechanics in cash flow forecast for mined BTC roll forward to reconcile to company data. |
| Lucas, Emmet | 11/9/2022 | 0.9 | Update capex tracking calculations in cash flow forecast for updated budget, vendor assumptions. |
| Lucas, Emmet | 11/9/2022 | 0.9 | Update model mechanics in mining supporting schedule in cash forecast pack reconcile to supporting schedules in model. |
| Lucas, Emmet | 11/9/2022 | 0.4 | Update cash flow forecast collection assumptions for inflow updates provided by K. Tang (CEL). |
| Brantley, Chase | 11/10/2022 | 0.3 | Summarize and share proposal from Stretto re:  cash interest accounts. |
| Campagna, Robert | 11/10/2022 | 1.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/10/2022 | 0.2 | Correspond with D. Delano (CEL), K&E about steps required to close dormant accounts at Signature Bank. |
| Lucas, Emmet | 11/10/2022 | 1.1 | Provide supporting documentation, responses to questions from A. Lal (A&M) regarding cash report for week ended November 4. |
| Lucas, Emmet | 11/10/2022 | 0.6 | Update cash report for week ended November 4 per comments of A. Lal (A&M). |
| Brantley, Chase | 11/11/2022 | 0.4 | Analyze revised professional fee forecast as part of Company's accrual and November financials. |
| Brantley, Chase | 11/11/2022 | 1.5 | Continue to revise mining cash flow forecast uptime assumptions and extend liquidity projections. |
| Brantley, Chase | 11/11/2022 | 1.9 | Prepare schedule of impacts to mining cash flows as a result of BTC price drop the week of November 11. |
| Brantley, Chase | 11/11/2022 | 0.5 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending November 4. |
| Brantley, Chase | 11/11/2022 | 2.3 | Revise mining cash flow forecast to account for uptime assumptions as a result of changes in BTC price. |
| Campagna, Robert | 11/11/2022 | 1.7 | Analysis related to pro se letter to court regarding misplaced BTC. |
| Campagna, Robert | 11/11/2022 | 1.3 | Ongoing analysis of FTX / Alameda exposures. |
| Lucas, Emmet | 11/11/2022 | 1.8 | Update model mechanics in cash flow forecast to roll forward into week ending November 18th for draft updates. |
| Brantley, Chase | 11/14/2022 | 0.9 | Correspond with the Company re:  uptime assumptions in the revised mining cash flow forecast. |
| Campagna, Robert | 11/14/2022 | 0.8 | Assessment of funding requirements in Israel. |
| Ciriello, Andrew | 11/14/2022 | 0.2 | Review and comment on proposed expense reimbursement payments |
| Lucas, Emmet | 11/14/2022 | 1.1 | Update inputs in cash flow forecast for timing adjustments seen through actuals in roll forward process. |
| Lucas, Emmet | 11/14/2022 | 0.4 | Correspond with L. Koren, C. Ferraro, D. Delano (all CEL) regarding funding implications for Celsius Network IL. |
| Lucas, Emmet | 11/14/2022 | 1.6 | Update GK8 cash flow forecast for updated filing timeline, funding requirements. |
| Lucas, Emmet | 11/14/2022 | 1.4 | Build variance analysis output in cash forecast model to measure GK8 activity to forecast. |
| Lucas, Emmet | 11/14/2022 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended November 11. |
| Lucas, Emmet | 11/14/2022 | 0.2 | Correspond with N. Schleifer (GK8) regarding bank approval of funds being received in Israel. |
| Lucas, Emmet | 11/14/2022 | 0.9 | Update revolver mechanics in cash flow forecast for updated Israel funding requirements. |
| Lucas, Emmet | 11/14/2022 | 0.4 | Update uptime assumptions, deployments in November 11th budget-to-actuals from inputs from P. Holert (CEL). |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/14/2022 | 1.2 | Adjust restructuring professional fee output in forecast pack for accrued and unpaid amounts to adjust liquidity. |
| Brantley, Chase | 11/15/2022 | 0.4 | Discuss with team potential funding needs for non-debtor affiliates. |
| Brantley, Chase | 11/15/2022 | 1.8 | Analyze and provide comments for the weekly report for the week ending November 11. |
| Brantley, Chase | 11/15/2022 | 1.1 | Analyze mining weekly uptime, rig status and hash rate report for the week ending November 11. |
| Brantley, Chase | 11/15/2022 | 1.2 | Revise mining cash flow forecast and liquidity runway based on week ending November 11 actuals. |
| Campagna, Robert | 11/15/2022 | 0.8 | Assessment of exposure to Alameda, FTX and FTT coin holdings. |
| Campagna, Robert | 11/15/2022 | 0.4 | Review of prior week's summary coin report and finalize prior to sharing with UCC. |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lucas, Emmet | 11/15/2022 | 0.4 | Participate in call with L. Lamesh (GK8) to discuss liquidity needs, current forecast assumptions. |
| Lucas, Emmet | 11/15/2022 | 0.4 | Update October BTC mined schedule to be included in distribution of cash and coin report. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Analyze proposed payment file to confirm disbursements in line with forecast. |
| Lucas, Emmet | 11/15/2022 | 1.2 | Prepare October monthly reconciliation report for cash activity as required under Cash Management Order. |
| Lucas, Emmet | 11/15/2022 | 0.9 | Prepare October intercompany report as required under Cash Management Order. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Update professional fee forecast for retainer amounts for various advisors. |
| Lucas, Emmet | 11/15/2022 | 1.1 | Adjust US payroll assumptions in cash flow forecast per comments from T. Walsh (CEL). |
| Lucas, Emmet | 11/15/2022 | 0.3 | Update actual activity in cash model for GK8 balances, transactions. |
| Lucas, Emmet | 11/15/2022 | 0.2 | Coordinate with D. Delano, A. Seetharaman (both CEL) to funding Israel. |
| Lucas, Emmet | 11/15/2022 | 0.3 | Participate in call with T. Walsh (CEL) to discuss US payroll. |
| Brantley, Chase | 11/16/2022 | 0.9 | Analyze the power provider contract proposal for the next 2 proprietary mining sites. |
| Brantley, Chase | 11/16/2022 | 0.9 | Update mining cash flow forecast to reflect latest power deposits for next 2 proprietary sites. |
| Campagna, Robert | 11/16/2022 | 1.6 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Colangelo, Samuel | 11/16/2022 | 0.7 | Reconcile non-debtor affiliate payments with payment tracker and confirmations from Celsius. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Colangelo, Samuel | 11/16/2022 | 0.2 | Reconcile director payments per internal request. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with N. Schleifer (GK8), L. Wasserman (K&E) regarding bank letter to release funds at Bank Hapoalim. |
| Lucas, Emmet | 11/16/2022 | 1.7 | Prepare direct cash flow reconciliation per request of A. Ciriello (A&M) to summarize Celsius Mining LLC cash activity from bank actuals to freeze report. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with K. Tang, D. Delano (both CEL) regarding amounts received in bank activity. |
| Lucas, Emmet | 11/16/2022 | 0.6 | Update receipts assumptions in cash flow forecast for feedback from K. Tang (CEL). |
| Lucas, Emmet | 11/16/2022 | 0.2 | Coordinate with R. Marston (K&E) regarding preparation of invoices to facilitate payment to advisors. |
| Lucas, Emmet | 11/16/2022 | 0.6 | Update budget-to-actuals report for week ended November 11 for comments received from A. Lal (A&M). |
| Lucas, Emmet | 11/16/2022 | 0.9 | Update UK payroll assumptions per updated data provided by T. Walsh (CEL). |
| Lucas, Emmet | 11/16/2022 | 0.2 | Update rig deployment progress schedule in cash report for comments from D. Albert (CEL). |
| Lucas, Emmet | 11/16/2022 | 0.3 | Correspond with A. Lal (A&M) regarding reporting requirements under Cash Management Order. |
| Lucas, Emmet | 11/16/2022 | 0.2 | Correspond with S. Ludovici (W&C) regarding payment requirements for Elementus. |
| Lucas, Emmet | 11/16/2022 | 0.4 | Correspond with S. Colangelo (A&M), update to cash flow forecast for payments to independent directors. |
| Brantley, Chase | 11/17/2022 | 0.3 | Respond to questions from the Company re:  prior assumptions in the cash forecast around power deposits. |
| Brantley, Chase | 11/17/2022 | 0.3 | Correspond with the Company re:  mined BTC sale execution. |
| Brantley, Chase | 11/17/2022 | 0.6 | Respond to additional questions from the Company re:  power deposits at 2 proprietary sites. |
| Brantley, Chase | 11/17/2022 | 0.8 | Draft questions for the Company to address changes to hosting assumptions in the cash forecast. |
| Campagna, Robert | 11/17/2022 | 0.5 | Finalize documents related to cash flow forecast and coin reporting for monthly court filing. |
| Campagna, Robert | 11/17/2022 | 1.8 | Review of relevant cash forecast referenced in court filings in preparation for stable coin sessions. |
| Campagna, Robert | 11/17/2022 | 0.6 | Analysis of freeze reports and comparison to coin data. |
| Lal, Arjun | 11/17/2022 | 1.2 | Review of cash flow report for prior week |
| Lucas, Emmet | 11/17/2022 | 0.3 | Follow up correspondence with L. Koren (CEL), L. Lamesh (GK8) on funding implications to GK8 from Celsius Network IL. |
| Lucas, Emmet | 11/17/2022 | 1.8 | Update payroll forecast in cash flow for reduction in force assumptions provided by the company. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/17/2022 | 0.7 | Update Celsius Mining LLC cash flow reconciliation for weekly outputs per comments from A. Ciriello (A&M). |
| Brantley, Chase | 11/18/2022 | 1.4 | Revise mining cash forecast assumptions to properly reflect hosting disbursements and power deposits. |
| Campagna, Robert | 11/18/2022 | 0.4 | Weekly cash reporting call with M3 (K. Ehrler, J. Schiffrin) related to prior week performance. |
| Lal, Arjun | 11/18/2022 | 1.5 | Review updated cash flow forecast for GK8 |
| Lucas, Emmet | 11/18/2022 | 0.6 | Participate in weekly call with M3 (UCC advisors) to review cash report for the week ending November 11. |
| Lucas, Emmet | 11/18/2022 | 0.3 | Update October intercompany report per comments from L. Wasserman (K&E). |
| Lucas, Emmet | 11/18/2022 | 0.4 | Reconcile advisor payments made via bill.com to confirm payment execution. |
| Lucas, Emmet | 11/18/2022 | 1.3 | Update professional fee accrual assumptions, reconcile advisor change forecast over forecast. |
| Lucas, Emmet | 11/18/2022 | 1.6 | Update model mechanics in cash flow forecast to roll forward into week ending November 25th for distributable pack. |
| Brantley, Chase | 11/21/2022 | 2.1 | Update mining cash flow assumptions based on discussions with the Company ahead of forecast distribution. |
| Brantley, Chase | 11/21/2022 | 1.2 | Correspond with the Company re:  assumption revisions in the updated mining cash flow forecast. |
| Brantley, Chase | 11/21/2022 | 0.4 | Analyze week ending November 18 uptime report and compare to latest mining forecast assumptions. |
| Lucas, Emmet | 11/21/2022 | 1.3 | Integrate outputs from stand alone mining model into cash flow forecast. |
| Lucas, Emmet | 11/21/2022 | 0.9 | Update Israel cash flow forecast for ad hoc local counsel payments, revised funding requirements. |
| Lucas, Emmet | 11/21/2022 | 2.2 | Prepare draft deliverable of budget-to-actuals report for week ended November 18. |
| Lucas, Emmet | 11/21/2022 | 0.9 | Prepare historical postpetition liquidity summary by group per request of R. Campagna (A&M). |
| Brantley, Chase | 11/22/2022 | 0.4 | Participate in call with P. Holert (Company) to review the power deposit and ongoing proprietary site billing. |
| Brantley, Chase | 11/22/2022 | 0.4 | Participate in call with E. Lucas (both A&M) to review draft cash package. |
| Brantley, Chase | 11/22/2022 | 1.4 | Analyze and provide comments on updated draft of the cash flow forecast pack for the week ending November 25. |
| Brantley, Chase | 11/22/2022 | 1.2 | Participate in working session with E. Lucas (A&M) to review cash flow forecast. |
| Brantley, Chase | 11/22/2022 | 0.8 | Analyze bridge to prior forecast and provide comments on mining forecast over forecast changes. |
| Brantley, Chase | 11/22/2022 | 0.9 | Revise mining cash flow forecast based on discussions with the Company. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/22/2022 | 0.9 | Correspond with the Company on timing of certain taxes and power deposits in the updated cash flow forecast. |
| Brantley, Chase | 11/22/2022 | 2.2 | Prepare revised S&U tax analysis and share with the Company for review. |
| Brantley, Chase | 11/22/2022 | 0.3 | Participate in call with D. Delano (CEL), E. Lucas (A&M) to discuss cash management motion, intercompany transfers. |
| Brantley, Chase | 11/22/2022 | 0.5 | Participate in call with J. Fan to review latest draft of the mining cash flow forecast. |
| Campagna, Robert | 11/22/2022 | 1.1 | Review of weekly coin report and variance analysis. |
| Colangelo, Samuel | 11/22/2022 | 0.5 | Reconcile cash model / bank activity and mark tracked payments accordingly. |
| Lal, Arjun | 11/22/2022 | 0.6 | Review and comment on revised cash flow forecast |
| Lal, Arjun | 11/22/2022 | 2.3 | Conduct review of monthly update to cash flow forecast |
| Lucas, Emmet | 11/22/2022 | 0.6 | Update budget-to-actuals report for week ended November 18 for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.6 | Update Israel, GK8 cash flow forecasts for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 1.2 | Participate in working session with C. Brantley (A&M) to review cash flow forecast. |
| Lucas, Emmet | 11/22/2022 | 1.1 | Follow up updates to outputs from stand alone mining model into cash flow forecast per file from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.9 | Update commentary in footnotes, assumptions pages in cash flow forecast package. |
| Lucas, Emmet | 11/22/2022 | 0.4 | Participate in call with C. Brantley (A&M) to review draft cash package. |
| Lucas, Emmet | 11/22/2022 | 0.9 | Update cash flow forecast for comments received from A. Lal (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.7 | Update professional fee forecast for new estimates for advisors, timing based on filed fee applications. |
| Lucas, Emmet | 11/22/2022 | 1.1 | Update cash flow forecast for comments received from C. Brantley (A&M). |
| Lucas, Emmet | 11/22/2022 | 0.3 | Participate in call with D. Delano (CEL), C. Brantley (A&M) to discuss cash management motion, intercompany transfers. |
| Lucas, Emmet | 11/22/2022 | 0.2 | Correspond with S. Colangelo (A&M) regarding source data for go forward headcount in payroll forecast. |
| Lucas, Emmet | 11/22/2022 | 1.8 | Build bridge of March 31, 2023 liquidity position between current, prior forecasts. |
| Lucas, Emmet | 11/22/2022 | 1.4 | Update tax inputs, calculation in cash flow forecast for new sales & use tax assumptions. |
| Brantley, Chase | 11/23/2022 | 1.2 | Continue to revise mining cash flow forecast per ongoing discussions with the mining team. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/23/2022 | 0.4 | Analyze and provide comments on final forecast over forecast bridge to support revised cash flow ahead of distribution. |
| Brantley, Chase | 11/23/2022 | 0.4 | Follow up call with R. Campagna, E. Lucas (A&M) to review cash flow forecast. |
| Brantley, Chase | 11/23/2022 | 1.7 | Prepare forecast over forecast bridge of hosting expenses by location. |
| Brantley, Chase | 11/23/2022 | 1.9 | Final review of revised cash flow forecast beginning the week ending November 25 ahead of distribution. |
| Brantley, Chase | 11/23/2022 | 0.4 | Participate in call with R. Bloch, E. Rodriguez (both Signature Bank), B. Soper, F. Brown (both Stretto), D. Delano (CEL), E. Lucas (A&M) to discuss opening interest bearing bank accounts. |
| Brantley, Chase | 11/23/2022 | 0.9 | Participate in working session with R. Campagna, E. Lucas (A&M) to review updated cash flow forecast. |
| Campagna, Robert | 11/23/2022 | 0.9 | Call with C. Brantley, E. Lucas (A&M) to discuss updated cash flow projections draft. |
| Campagna, Robert | 11/23/2022 | 1.7 | Analysis of prior week / cumulative budget vs. actual reporting and associated weekly reporting deck. |
| Campagna, Robert | 11/23/2022 | 0.9 | Analysis of updated cash flow projections for mining and core business. |
| Campagna, Robert | 11/23/2022 | 0.4 | Call with C. Brantley, E. Lucas (A&M) related to updates to cash flow projections and professional fee estimates. |
| Lal, Arjun | 11/23/2022 | 1.8 | Conduct final review of updated cash flow forecast |
| Lucas, Emmet | 11/23/2022 | 1.2 | Prepare reconciliation of hosting expenses forecast over forecast in cash model. |
| Lucas, Emmet | 11/23/2022 | 0.6 | Update changes in cash flow forecast, accompanying bridge per comments of R. Campagna, A. Lal (A&M). |
| Lucas, Emmet | 11/23/2022 | 0.4 | Participate in call with R. Bloch, E. Rodriguez (both Signature Bank), B. Soper, F. Brown (both Stretto), D. Delano (CEL), C. Brantley (A&M) to discuss opening interest bearing bank accounts. |
| Lucas, Emmet | 11/23/2022 | 1.2 | Update mining assumptions, site build out costs in cash flow forecast per comments from C. Brantley (A&M). |
| Lucas, Emmet | 11/23/2022 | 0.4 | Follow up call with R. Campagna, C. Brantley (A&M) to review cash flow forecast. |
| Lucas, Emmet | 11/23/2022 | 0.9 | Participate in working session with R. Campagna, C. Brantley (A&M) to review updated cash flow forecast. |
| Lucas, Emmet | 11/23/2022 | 0.9 | Update assumptions in week 1 of cash flow forecast to reconcile to week-to-date bank actuals. |
| Brantley, Chase | 11/25/2022 | 0.8 | Correspond with the Company re:  assumptions in the mining cash flow and highlight risks and opportunities. |
| Brantley, Chase | 11/25/2022 | 0.8 | Outline risks and opportunities in the mining cash flow forecast and begin drafting scenario assumptions. |
| Brantley, Chase | 11/25/2022 | 2.6 | Prepare mining cash flow scenario that contemplates rejection of certain hosting contracts. |
| Campagna, Robert | 11/25/2022 | 1.1 | Review and provide comments on updated liquidity deck. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/28/2022 | 1.4 | Revise mining hosting rejection cash flow scenario and share with team for broader cash flow pack update. |
| Brantley, Chase | 11/28/2022 | 0.8 | Analyze weekly uptime, rig status and hash rate reports for the week ending November 25. |
| Campagna, Robert | 11/28/2022 | 0.3 | Call with A&M team (A. Lal, C. Brantley, E. Lucas) to discuss UST requests and materials for to address open questions. |
| Campagna, Robert | 11/28/2022 | 0.4 | Address questions from K&E related to Paul Hastings payments and efforts to date. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Review cash model and tag tracked payments. |
| Lucas, Emmet | 11/28/2022 | 0.9 | Multiple updates to proposed filing cash and coin report per comments from A. Lal (A&M). |
| Lucas, Emmet | 11/28/2022 | 1.2 | Update cash flow forecast for updated Core scenarios. |
| Lucas, Emmet | 11/28/2022 | 0.9 | Prepare cash summary per request of N. Schleifer (GK8) to reflect assumed payments to be made before end of year. |
| Lucas, Emmet | 11/28/2022 | 0.4 | Provide responses to J. Magliano (M3) requesting requests into cash forecast variances to prior budget. |
| Lucas, Emmet | 11/28/2022 | 0.7 | Prepare response to L. Hamlin (K&E) regarding liquidity profile per UCC exclusivity discovery request. |
| Lucas, Emmet | 11/28/2022 | 1.9 | Prepare draft deliverable of budget-to-actuals report for week ended November 25. |
| Lucas, Emmet | 11/28/2022 | 0.2 | Provide responses to L. Koren (CEL) regarding funding process for Israel, GK8. |
| Brantley, Chase | 11/29/2022 | 0.4 | Correspond with team re: delivery of cash forecast and bridge to the Special Committee. |
| Brantley, Chase | 11/29/2022 | 0.9 | Participate in call with J. Fan (Company) to review cash flow scenarios ahead of Special Committee meeting. |
| Brantley, Chase | 11/29/2022 | 1.2 | Revise and share updated hosting rejection cash flow scenario with the Company. |
| Brantley, Chase | 11/29/2022 | 0.7 | Review and share finalized cash forecast materials with Houlihan. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with M3 (J. Magliano, K. Ehrler) and A&M to discuss cash performance and prior week results. |
| Campagna, Robert | 11/29/2022 | 0.3 | Provide updated liquidity forecast to K&E in advance of stable coin hearing and highlight key changes. |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Call with T. Walsh (CEL), A. Wirtz (K&E) regarding upcoming US payroll and payments to Insperity |
| Lal, Arjun | 11/29/2022 | 0.6 | Attend meeting with M3 team re: updated cash flow forecast |
| Lucas, Emmet | 11/29/2022 | 1.6 | Adjust GK8 cash forecast for filing assumptions, updated prefiling payment strategy. |
| Lucas, Emmet | 11/29/2022 | 0.2 | Correspond with L. Wasserman (K&E) regarding GK8 funding. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CASH FORECASTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/29/2022 | 0.6 | Participate in call with M3, A&M to discuss cash forecast and mining liquidity. |
| Brantley, Chase | 11/30/2022 | 0.3 | Correspond with the Company re: mining materials to be shared with the Special Committee. |
| Brantley, Chase | 11/30/2022 | 0.7 | Participate in call with J. Fan (Company) to discuss revised hosting rejection cash flow scenario. |
| Brantley, Chase | 11/30/2022 | 0.3 | Analyze the weekly report for the week ending November 25. |
| Campagna, Robert | 11/30/2022 | 0.7 | Preparation for call with UST's office related to operations and cash flow forecasts. |
| Campagna, Robert | 11/30/2022 | 0.6 | Review and provide comments on weekly coin report draft. |
| Ciriello, Andrew | 11/30/2022 | 0.8 | Call with US Trustee's office, E. Jones, S. Golden (K&E), R. Campagna, C. Brantley, E. Lucas (A&M) to discuss 13-week cash flow forecast |
| Lucas, Emmet | 11/30/2022 | 0.3 | Correspond with D. Delano (CEL), L. Wasserman (K&E) regarding closing of dormant bank accounts. |
| Lucas, Emmet | 11/30/2022 | 0.9 | Updates of proposed filing cash and coin report per comments from A. Lal (A&M). |
| Lucas, Emmet | 11/30/2022 | 1.4 | Prepare scenario analysis of funding required at GK8 due to exclusions to purchase price in APA. |
| Lucas, Emmet | 11/30/2022 | 1.1 | Update Israel, GK8 funding analysis per updated minimum cash balance requirements. |
| Lucas, Emmet | 11/30/2022 | 0.7 | Reconcile updated GK8 filing scenario with credit card data to confirm no draws before first day hearing. |
| Lucas, Emmet | 11/30/2022 | 1.4 | Update GK8 cash forecast for extension of filing date. |
| Lucas, Emmet | 11/30/2022 | 0.4 | Participate in call with L. Koren (CEL) to discuss funding capabilities, liquidity runway for Celsius Network IL. |
| **Subtotal** | | **186.1** | |

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 1.0 | Analyze initial claim register re: planning for triage process |
| Bixler, Holden | 11/1/2022 | 0.9 | Correspondence with E. Antipas (CEL) and Celsius team re: claims reconciliation planning and next steps. |
| Bixler, Holden | 11/1/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/1/2022 | 1.4 | Review draft claims summary report and comments to same. |
| Bixler, Holden | 11/1/2022 | 0.8 | Review updated claims kickoff deck and comments to same. |
| Kinealy, Paul | 11/1/2022 | 0.4 | Perform QC of certain unredacted account data requested by Kirkland |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.6 | Analyze updated claims processing protocols and instruct team re: same |
| Pogorzelski, Jon | 11/1/2022 | 0.7 | Analyze customer filed claims related to loans for future reconciliation |
| Pogorzelski, Jon | 11/1/2022 | 0.6 | Reconcile customer filed claims to scheduled claims for future superseded objections |
| Pogorzelski, Jon | 11/1/2022 | 0.9 | Prepare analysis of customer filed claims related to earn accounts for future reconciliation |
| Zeiss, Mark | 11/1/2022 | 2.9 | Review Stretto filed claims for claimants address and email information for claims reconciliation |
| Zeiss, Mark | 11/1/2022 | 2.6 | Review Stretto filed claims for claim amounts and types of claims for claims reconciliation |
| Allison, Roger | 11/2/2022 | 1.9 | Analyze claim register re: identifying updates to discuss internally |
| Bixler, Holden | 11/2/2022 | 1.8 | Review and provide comments to latest claims kick off deck. |
| Bixler, Holden | 11/2/2022 | 0.9 | Review various proofs of claim re: claims kickoff. |
| Bixler, Holden | 11/2/2022 | 0.6 | Correspond with team A&M team re: claims kickoff. |
| Kinealy, Paul | 11/2/2022 | 0.7 | Research certain employee liabilities with Celsius HR and data team |
| Kinealy, Paul | 11/2/2022 | 0.4 | Research various account valuations with Celsius data team |
| Lucas, Emmet | 11/2/2022 | 0.2 | Review historical bank activity for Mississippi rent payments per request of E. Raab (A&M). |
| Zeiss, Mark | 11/2/2022 | 1.8 | Review Scheduled claims to Filed claims matches for customer account and non-customer account claims |
| Zeiss, Mark | 11/2/2022 | 1.2 | Review Stretto filed claims for claim amounts and types of claims for claims reconciliation |
| Allison, Roger | 11/3/2022 | 1.2 | Review proof of claims to ensure accuracy of docketed information |
| Allison, Roger | 11/3/2022 | 2.4 | Begin drafting claim triage workbook to be used in the claims reconciliation process |
| Bixler, Holden | 11/3/2022 | 0.4 | Review updated draft proof of claim form. |
| Bixler, Holden | 11/3/2022 | 0.5 | Telephone conference with Y. Tsur (CEL) and Celsius team re: Israel team wallets. |
| Bixler, Holden | 11/3/2022 | 1.2 | Review claims triage training materials. |
| Bixler, Holden | 11/3/2022 | 1.0 | Telephone conference with E. Antipas (CEL) and Celsius team re: claims reconciliation approach. |
| Bixler, Holden | 11/3/2022 | 0.3 | Correspond with C. Koenig (K&E) and Celsius and A&M teams re: USD claims liquidation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/3/2022 | 0.4 | Confer with A&M team re: claims triage approach. |
| Bixler, Holden | 11/3/2022 | 0.4 | Correspondence with E. Antipas (CEL) re: claims kickoff planning. |
| Campagna, Robert | 11/3/2022 | 0.8 | Research related to ability to state customer deposit balances in USD as of the filing date. |
| Kinealy, Paul | 11/3/2022 | 0.3 | Analyze updated claim form from Stretto and advise Stretto re: same |
| Kinealy, Paul | 11/3/2022 | 0.4 | Call with claims team re: claims triage process |
| Kinealy, Paul | 11/3/2022 | 1.1 | Research issues related to various claims and follow up with Celsius re: same |
| Pogorzelski, Jon | 11/3/2022 | 1.3 | Analyze filed claims related to customer accounts to reconcile against scheduled claims |
| Raab, Emily | 11/3/2022 | 0.6 | Participate on internal call to discuss claim reconciliation. |
| Raab, Emily | 11/3/2022 | 1.7 | Analyze filed claim population. |
| Wadzita, Brent | 11/3/2022 | 1.3 | Working session to review claim population and discuss clam triage reconciliation process and approach. |
| Zeiss, Mark | 11/3/2022 | 1.4 | Review filed claims for claims triage including crypto and non-crypto claims |
| Zeiss, Mark | 11/3/2022 | 2.4 | Review Scheduled claims provided by Stretto for filed claims reconciliation |
| Allison, Roger | 11/4/2022 | 2.6 | Review proof of claims to ensure accuracy of docketed information re: claim amounts and notice information |
| Allison, Roger | 11/4/2022 | 2.4 | Perform quality control procedures on claim triage workbook to ensure the data is accurate and complete |
| Bixler, Holden | 11/4/2022 | 0.8 | Correspond and confer with A&M team re: petition date coin valuation. |
| Bixler, Holden | 11/4/2022 | 0.8 | Confer with team re: coin pricing schedule and review draft correspondence to KE re: same. |
| Bixler, Holden | 11/4/2022 | 1.2 | Review draft coin pricing schedule and related memorandum. |
| Bixler, Holden | 11/4/2022 | 0.4 | Confer with P. Kinealy (A&M) re: coin price memo. |
| Kinealy, Paul | 11/4/2022 | 0.4 | Confer with H. Bixler (A&M) re: coin price memo. |
| Kinealy, Paul | 11/4/2022 | 0.5 | Analyze updated claims register and high dollar claims |
| Zeiss, Mark | 11/4/2022 | 1.2 | Review Schedule E employee and Schedule D crypto claims for filed claims reconciliation |
| Allison, Roger | 11/7/2022 | 2.6 | Review proof of claims to ensure accuracy of docketed information re: claim amounts and notice information |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through November 30, 2022***

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/7/2022 | 0.5 | Confer with A&M team re: preference claim review. |
| Bixler, Holden | 11/7/2022 | 0.3 | Correspond with A&M team re: voyager claim diligence. |
| Bixler, Holden | 11/7/2022 | 0.3 | Review correspondence from O. Civic (CEL) re: USD valuation process. |
| Bixler, Holden | 11/7/2022 | 0.7 | Review schedule materials forwarded by Akin re: voyager claim. |
| Kinealy, Paul | 11/7/2022 | 0.4 | Call with claims team re: external deposits and potential related claims |
| Allison, Roger | 11/8/2022 | 2.3 | Perform additional claims triage re: accurate docket information and amended claim identification |
| Allison, Roger | 11/8/2022 | 2.8 | Review claims register to ensure accuracy of information re: claim types and amounts |
| Bixler, Holden | 11/8/2022 | 0.6 | Correspond with Akin re: voyager claim issues. |
| Bixler, Holden | 11/8/2022 | 1.2 | Prepare claims reconciliation planning documentation for company review. |
| Bixler, Holden | 11/8/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with A&M team re: top creditor issues. |
| Bixler, Holden | 11/8/2022 | 0.9 | Attend call on custody claims with E. Antipas (CEL). |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with E. Antipas (CEL) and team re: reconciliation of loan claims. |
| Bixler, Holden | 11/8/2022 | 0.9 | Review updated coin price analysis sheet. |
| Colangelo, Samuel | 11/8/2022 | 0.3 | Confirm third party vendor claim amounts per internal request. |
| Pogorzelski, Jon | 11/8/2022 | 1.2 | Analyze claims related to customer coin accounts asserting earn account balances |
| Pogorzelski, Jon | 11/8/2022 | 1.6 | Analyze custody account related claims for customers to prepare for future reconciliation |
| Zeiss, Mark | 11/8/2022 | 1.4 | Review employee scheduled claims for potential match to filed claims |
| Zeiss, Mark | 11/8/2022 | 0.7 | Review secured scheduled claims for potential match to filed claims |
| Bixler, Holden | 11/9/2022 | 0.6 | Conferences with A&M team re: claims reconciliation updates. |
| Bixler, Holden | 11/9/2022 | 0.3 | Correspond with P. Kinealy (A&M) re: update on coin liquidation workstream. |
| Bixler, Holden | 11/9/2022 | 0.5 | Attend call with Akin re: Voyager claim preparation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/9/2022 | 0.3 | Call with D. Chapman, M. Hurley (Akin), H. Bixler (A&M) and R. Deutsch (Celsius) re: potential claims |
| Pogorzelski, Jon | 11/9/2022 | 1.1 | Analyze customer filed claims with cel token interest to connect them to scheduled claims for future reconciliation |
| Zeiss, Mark | 11/9/2022 | 1.2 | Review new filed claims from Stretto claims register report for proper reconciliation |
| Zeiss, Mark | 11/9/2022 | 1.3 | Review employee scheduled claims for potential match to filed claims |
| Zeiss, Mark | 11/9/2022 | 1.7 | Review customer scheduled claims for potential match to filed claims |
| Zeiss, Mark | 11/9/2022 | 2.1 | Prepare report of remaining filed claims for proper claims reconciliation |
| Allison, Roger | 11/10/2022 | 1.3 | Perform additional claims triage re: accurate docket information and superseded claim identification |
| Allison, Roger | 11/10/2022 | 1.1 | Update master claims database re: claim matching and reconciliation status changes |
| Bixler, Holden | 11/10/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/10/2022 | 0.3 | Review proof of claim re: standing issue. |
| Kinealy, Paul | 11/10/2022 | 0.7 | Research claim issues and instruct claims processing team re: same |
| Wadzita, Brent | 11/10/2022 | 1.6 | Build claims data model to be used for claim triage and claim reconciliation purposes. |
| Wadzita, Brent | 11/10/2022 | 2.1 | Perform triage of customer claims and review the accuracy and completeness of court docket. |
| Allison, Roger | 11/11/2022 | 1.2 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 11/11/2022 | 2.7 | Analyze scheduled and filed claims re: superseded claim matching |
| Allison, Roger | 11/11/2022 | 2.9 | Review customer source data to identify filed customer claims that supersede claims from schedule F-1 |
| Bixler, Holden | 11/11/2022 | 0.4 | Review additional diligence requests from Akin. |
| Kinealy, Paul | 11/11/2022 | 0.8 | Research claims matching issues and instruct claims team re: same |
| Wadzita, Brent | 11/11/2022 | 2.3 | Perform triage of customer claims and review the accuracy and completeness of court docket. |
| Wadzita, Brent | 11/11/2022 | 2.2 | Perform quality control procedures on claim triage working data to assure claim data is accurate and complete. |
| Wadzita, Brent | 11/11/2022 | 1.9 | Review and triage customer claims and other relevant assertions to be further reconciled. |
| Wadzita, Brent | 11/11/2022 | 1.7 | Perform triage of customer claims and match filed claims to scheduled claims. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/12/2022 | 0.6 | Conferences with D. Tappen (CEL) and A&M team re: coin pricing data. |
| Bixler, Holden | 11/12/2022 | 0.7 | Review and circulate coin pricing schedule to C. Koenig (K&E). |
| Bixler, Holden | 11/12/2022 | 0.9 | Review coin pricing schedules and confer with A&M team re: same. |
| Bixler, Holden | 11/12/2022 | 0.4 | Correspond with R. Kwasteniet (K&E) and A&M team re: coin pricing sheet. |
| Allison, Roger | 11/13/2022 | 1.3 | Analyze petition date coin price schedule prior to distribution re: completeness and presentation of the list |
| Bixler, Holden | 11/13/2022 | 0.7 | Review comments from D. Tappen (CEL) to coin pricing sheet and correspondence with A&M team re: same. |
| Bixler, Holden | 11/13/2022 | 0.9 | Review coin pricing memorandum and correspond with D. Hilty (HL) and A&M team re: same. |
| Bixler, Holden | 11/13/2022 | 0.4 | Correspond with Akin and A&M team re: voyager declaration. |
| Bixler, Holden | 11/13/2022 | 0.3 | Correspond with K. Ehrler (M-3) and A&M team re: coin pricing schedule. |
| Allison, Roger | 11/14/2022 | 1.8 | Analyze claim triage master file re: types of docket errors and claim matching issues |
| Allison, Roger | 11/14/2022 | 2.2 | Analyze claim triage master file re: accuracy of claim matches |
| Allison, Roger | 11/14/2022 | 2.7 | Perform additional claims triage re: accurate docket information and superseded claim identification |
| Bixler, Holden | 11/14/2022 | 0.4 | Correspond with D. Hilty (HL) re: coin pricing data sourcing. |
| Bixler, Holden | 11/14/2022 | 0.3 | Correspond with internal counsel re: voyager affidavit. |
| Bixler, Holden | 11/14/2022 | 0.9 | Conferences with Akin re: Voyager declaration. |
| Kinealy, Paul | 11/14/2022 | 0.7 | Research claims issues and instruct claims team re: processing of same |
| Wadzita, Brent | 11/14/2022 | 2.1 | Perform triage of customer claims and match filed claims to scheduled claims. |
| Wadzita, Brent | 11/14/2022 | 2.8 | Review and triage customer claims and other relevant program assertions to be further reconciled. |
| Allison, Roger | 11/15/2022 | 1.2 | Update master claims database re: claim matching and reconciliation status changes |
| Allison, Roger | 11/15/2022 | 2.1 | Review team master claims triage file re: quality control procedures to check consistency of approach and data integrity |
| Allison, Roger | 11/15/2022 | 1.6 | Review master claims database re: quality control procedures to check accuracy |
| Allison, Roger | 11/15/2022 | 2.9 | Perform claims triage re: accurate docket information and superseded claim identification |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/15/2022 | 0.7 | Correspond with E. Antipas (CEL) re: bar date hearing summary. |
| Wadzita, Brent | 11/15/2022 | 2.4 | Review and triage customer claims and other relevant program assertions to be further reconciled. |
| Wadzita, Brent | 11/15/2022 | 2.6 | Perform triage of customer claims and review creditors information and asserted assertions. |
| Allison, Roger | 11/16/2022 | 2.3 | Draft updated claims summary report for internal review |
| Allison, Roger | 11/16/2022 | 2.8 | Perform analysis of filed claims to identify docketing errors and claims that have a matching scheduled claim |
| Allison, Roger | 11/16/2022 | 1.1 | Internal call with B. Wadzita (A&M) re: next steps in the claims triage process |
| Bixler, Holden | 11/16/2022 | 0.9 | Review approved claim form circulated by J. Mudd (K&E). |
| Bixler, Holden | 11/16/2022 | 0.2 | Correspond with A&M team re: voyager claim filing. |
| Bixler, Holden | 11/16/2022 | 0.4 | Correspond with C. Koenig (K&E) re: various open issues re: coin pricing sheet. |
| Kinealy, Paul | 11/16/2022 | 0.8 | Research various claims processing issues and instruct team re: handling of same |
| Kinealy, Paul | 11/16/2022 | 0.3 | Analyze proposed final claim form and advise Kirkland and Stretto re: same |
| Kinealy, Paul | 11/16/2022 | 0.3 | Review updated claims register |
| Wadzita, Brent | 11/16/2022 | 1.1 | Internal call with R. Allison (A&M) re: next steps in the claims triage process. |
| Allison, Roger | 11/17/2022 | 1.3 | Review updated claims register from Stretto re: asserted amount formats |
| Allison, Roger | 11/17/2022 | 0.5 | Internal A&M Call with B. Wadzita (A&M) re: Claims master database updates |
| Allison, Roger | 11/17/2022 | 1.9 | Draft updated customer claims amounts schedule to align with master claims database format |
| Bixler, Holden | 11/17/2022 | 0.7 | Correspond with K&E, HL, and M-3 re: filing of coin pricing schedule. |
| Bixler, Holden | 11/17/2022 | 0.4 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/17/2022 | 0.4 | Review summary of UCC questions re: coin valuation process. |
| Kinealy, Paul | 11/17/2022 | 0.6 | Analyze claims database against Stretto register to ensure completeness |
| Kinealy, Paul | 11/17/2022 | 0.7 | Review updated claims register from Stretto re various amount formats and reporting |
| Wadzita, Brent | 11/17/2022 | 0.9 | Update claims data model for triage and claim reconciliation purposes. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/18/2022 | 0.8 | Update customer claim matches in the claim master database |
| Allison, Roger | 11/18/2022 | 2.9 | Analyze filed customer claims data to identify updates needed in the claims register |
| Bixler, Holden | 11/18/2022 | 0.6 | Review UCC comments to coin pricing schedule. |
| Bixler, Holden | 11/18/2022 | 0.6 | Call with A&M (P. Kinealy, B. Wadzita) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss 90 day disbursement data. |
| Kinealy, Paul | 11/18/2022 | 0.4 | Analyze updated claims and schedule matching and advise team re: edits to same |
| Kinealy, Paul | 11/18/2022 | 0.8 | Research additional claim processing issues and instruct team re: handling of same |
| Kinealy, Paul | 11/18/2022 | 1.3 | Research high-dollar claims and follow up with Celsius and Stretto re: same |
| Bixler, Holden | 11/19/2022 | 0.4 | Correspond with L. Workman (CEL) and A&M team re: finalization of coin pricing schedule. |
| Bixler, Holden | 11/19/2022 | 0.3 | Correspond with A&M team re: coin pricing schedule and timeline. |
| Allison, Roger | 11/21/2022 | 2.7 | Review claims register to prepare for update to claims master database |
| Allison, Roger | 11/21/2022 | 1.8 | Prepare schedule of new claimants re: update claims master database with new claims |
| Bixler, Holden | 11/21/2022 | 1.3 | Review schedules re: employee scheduled claims. |
| Bixler, Holden | 11/21/2022 | 0.6 | Confer with Z. Ji (CEL) and HL re open coin pricing schedule questions. |
| Bixler, Holden | 11/21/2022 | 0.4 | Correspond with E. Antipas (CEL) and A&M team re: employee claim issues. |
| Bixler, Holden | 11/21/2022 | 0.8 | Correspond with G. Hensley (K&E) re: coin pricing open issues. |
| Bixler, Holden | 11/21/2022 | 0.7 | Review updated coin prices forwarded by Z. Ji (CEL). |
| Bixler, Holden | 11/21/2022 | 0.5 | Attend proof of claim weekly checkpoint with E. Waters (CEL). |
| Bixler, Holden | 11/21/2022 | 0.6 | Correspond with HL team and E. Antipas (CEL) and Celsius team re: coin pricing schedule issues. |
| Bixler, Holden | 11/21/2022 | 0.7 | Correspond and confer with D. Tappen (CEL) and Celsius team re: finalization of coin pricing memorandum. |
| Bixler, Holden | 11/21/2022 | 1.1 | Review and provide comments to updated coin pricing memorandum. |
| Kinealy, Paul | 11/21/2022 | 1.2 | Research certain claim filing issues and follow up with Kirkland and Celsius re: same |
| Allison, Roger | 11/22/2022 | 1.4 | Prepare schedule of new claim types re: update claims master database with new claims |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/22/2022 | 2.2 | Perform quality control procedures on schedule of new claim amounts re: accuracy and presentation check |
| Allison, Roger | 11/22/2022 | 1.0 | Internal call with B. Wadzita (A&M) re: additional claims to add to the triage process and master file updates |
| Allison, Roger | 11/22/2022 | 1.1 | Perform quality control procedures on schedule of new claim types re: accuracy and presentation check |
| Allison, Roger | 11/22/2022 | 2.8 | Prepare schedule of new claim amounts re: update claims master database with new claims |
| Bixler, Holden | 11/22/2022 | 0.5 | Conferences with E. Waters (CEL) re: claims reconciliation planning. |
| Bixler, Holden | 11/22/2022 | 0.5 | Conferences with A&M team re: claims reconciliation status. |
| Bixler, Holden | 11/22/2022 | 0.9 | Review sample customized employee claim forms. |
| Bixler, Holden | 11/22/2022 | 0.4 | Attend conferences with A&M team and Stretto re: employee claims. |
| Kinealy, Paul | 11/22/2022 | 0.7 | Analyze database processing of various claim amounts against Stretto register and follow up with IT re: same |
| Kinealy, Paul | 11/22/2022 | 0.7 | Research high-dollar claims and follow up with Celsius re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Review updated claims register and follow up with Stretto re: same |
| Kinealy, Paul | 11/22/2022 | 1.0 | Research claims process for potential Israeli claims and follow up with Kirkland re: same |
| Kinealy, Paul | 11/22/2022 | 0.3 | Call with A&M claims team and Stretto re: customized claim forms |
| Wadzita, Brent | 11/22/2022 | 1.0 | Internal call with R. Allison (A&M) re: additional claims to add to the triage process and master file updates. |
| Bixler, Holden | 11/23/2022 | 0.6 | Correspond with A&M team and T. Ramos (CEL) re: team wallet liabilities. |
| Campagna, Robert | 11/23/2022 | 0.8 | Follow up with T. Ramos related to employee claims questions. |
| Kinealy, Paul | 11/23/2022 | 0.4 | Research claims issues for potential Israeli claims and follow up with Kirkland re: same |
| Kinealy, Paul | 11/25/2022 | 1.3 | Research additional potential employee claim issues and follow up with Kirkland |
| Allison, Roger | 11/28/2022 | 2.1 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Bixler, Holden | 11/28/2022 | 0.6 | Correspond with E. Antipas (CEL) re: updates on various claims items. |
| Bixler, Holden | 11/28/2022 | 0.5 | Conference with T. Scheffer (K&E) and Celsius team re: team wallet liabilities. |
| Kinealy, Paul | 11/28/2022 | 0.7 | Research issues related to processing claims and certain assertions and follow up with Stretto re: same |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/29/2022 | 1.2 | Internal call between B. Wadzita re: claim triage workstream updates needed for integration of additional team members |
| Allison, Roger | 11/29/2022 | 0.6 | Internal working session A&M (J. Pogorzelski, B. Wadzita) re: Reconciliation of filed claims related to customer accounts |
| Bixler, Holden | 11/29/2022 | 0.3 | Correspond with team re: coin pricing dates. |
| Kinealy, Paul | 11/29/2022 | 0.4 | Call with Celsius PMO and operations team re: claims reconciliation process |
| Kinealy, Paul | 11/29/2022 | 0.5 | Call with Celsius operations team re: handling of new parties related to claims transfers |
| Pogorzelski, Jon | 11/29/2022 | 0.6 | Internal working session A&M (R. Allison, B. Wadzita) re: Reconciliation of filed claims related to customer accounts |
| Pogorzelski, Jon | 11/29/2022 | 0.9 | Analyze claims related to customer account balances to match to related scheduled claims for future objections |
| Wadzita, Brent | 11/29/2022 | 0.6 | Internal working session A&M (R. Allison, J. Pogorzelski) re: Reconciliation of filed claims related to customer accounts. |
| Wadzita, Brent | 11/29/2022 | 1.2 | Internal call between R. Allison re: claim triage workstream updates needed for integration of additional team members. |
| Allison, Roger | 11/30/2022 | 1.1 | Update claims reconciliation presentation ahead of the kick-off call with the Celsius claims reconciliation team |
| Allison, Roger | 11/30/2022 | 2.7 | Create updated claims summary report for discussion with the Celsius subject matter experts |
| Allison, Roger | 11/30/2022 | 2.6 | Perform quality control review of retail customer claim triage master file re: accuracy of claim matches |
| Allison, Roger | 11/30/2022 | 2.2 | Review filed claim documents to ensure the assertions and amounts are accurately reflected in the claims register |
| Allison, Roger | 11/30/2022 | 0.8 | Internal call with A&M (J. Pogorzelski, B. Wadzita) re: Reconciliation of filed customer claims with scheduled claims |
| Bixler, Holden | 11/30/2022 | 0.9 | Review and provide comments to claims reconciliation deck. |
| Bixler, Holden | 11/30/2022 | 0.8 | Correspond and confer with E. Watters (CEL) and A&M team re: claims reconciliation kick off meetings. |
| Bixler, Holden | 11/30/2022 | 0.5 | Confer with K&E and Stretto re: bar date noticing issues. |
| Kinealy, Paul | 11/30/2022 | 0.8 | Quality control review of claims processing and triage to ensure accuracy |
| Pogorzelski, Jon | 11/30/2022 | 0.6 | Prepare analysis of claims related to customer accounts with a related scheduled claim for future objections |
| Pogorzelski, Jon | 11/30/2022 | 0.9 | Analyze claims related to customer accounts with cel token rewards for future reconciliation |
| Pogorzelski, Jon | 11/30/2022 | 1.3 | Prepare analysis of filed claims related to customer accounts to match to scheduled claims for future reconciliation |
| Pogorzelski, Jon | 11/30/2022 | 0.8 | Internal call with A&M (R. Allison, B. Wadzita) re: Reconciliation of filed customer claims with scheduled claims |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## CLAIMS ADMINISTRATION & OBJECTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/30/2022 | 0.8 | Analyze customer claims with bitcoin deposits for future reconciliation |
| Wadzita, Brent | 11/30/2022 | 0.8 | Internal call with A&M (R. Allison, J. Pogorzelski) re: Reconciliation of filed customer claims with scheduled claims. |
| **Subtotal** | | **222.4** | |

## COMMUNICATION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 0.4 | Draft vendor communications related to inquiries after contract rejections |
| Bixler, Holden | 11/6/2022 | 0.3 | Correspond with J. Rubin (Cel) re: related party communications. |
| Bixler, Holden | 11/7/2022 | 0.3 | Correspond and confer with L. Workman (CEL) and A&M team re: related party communications. |
| Bixler, Holden | 11/15/2022 | 0.9 | Review and provide comments to updated claims FAQ. |
| Bixler, Holden | 11/15/2022 | 0.8 | Review draft post-hearing communications and provide comments to same. |
| Bixler, Holden | 11/17/2022 | 0.5 | Conferences with J. Rubin (CEL) and C-Street re: coin pricing schedule communications. |
| Bixler, Holden | 11/19/2022 | 0.6 | Review and provide comments to updated communications materials. |
| **Subtotal** | | **3.8** | |

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2022 | 1.1 | Analyze and update current potential assumption and cure list |
| Kinealy, Paul | 11/1/2022 | 0.3 | Discuss certain contract rejection issues with Kirkland and follow up with company same |
| Wadzita, Brent | 11/1/2022 | 2.1 | Analyze and investigate inquiries re: the cures exhibit and provide response to counsel. |
| Bixler, Holden | 11/2/2022 | 0.8 | Review bid procedures order and confer with A&M team re: cure notices re: same. |
| Bixler, Holden | 11/2/2022 | 1.3 | Review updated potential cure list and correspondence re: same. |
| Kinealy, Paul | 11/2/2022 | 1.6 | Internal working session to review final exhibit with company for filing cures re: contract assumption and rejection. |
| Kinealy, Paul | 11/2/2022 | 0.6 | Analyze additional contracts for potential rejection and related damages |
| Raab, Emily | 11/2/2022 | 2.1 | Analyze recently uploaded documents in the dataroom. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Raab, Emily | 11/2/2022 | 1.1 | Research question regarding unrejected leases. |
| Raab, Emily | 11/2/2022 | 1.4 | Update exhibit for latest round of contract rejections. |
| Wadzita, Brent | 11/2/2022 | 1.1 | Review and prepare data and responses re: contracts to be listed on cures exhibit. |
| Bixler, Holden | 11/3/2022 | 0.6 | Review updated potential cure schedule. |
| Bixler, Holden | 11/3/2022 | 0.5 | Conferences with J. Golding-Ochsner (CEL) and A&M team re: contract assumption issues. |
| Kinealy, Paul | 11/3/2022 | 0.8 | Analyze open AP data against current contracts list to determine accuracy and completeness |
| Kinealy, Paul | 11/3/2022 | 0.4 | Call with T. Scheffer (Kirkland) and Celsius legal team re: potential contract assumption and cure list |
| Wadzita, Brent | 11/3/2022 | 1.9 | Analyze contracts and prepare contract listing with material contract information re: GK8 prep. |
| Kinealy, Paul | 11/4/2022 | 1.2 | Analyze updated assumption and cure exhibit and instruct team on updates re: same |
| Wadzita, Brent | 11/4/2022 | 2.4 | Analyze listing of critical vendors and open account payable amounts for potential inclusion onto the cures exhibit. |
| Bixler, Holden | 11/5/2022 | 0.9 | Review K&E comments to cure schedule and schedule re: same. |
| Kinealy, Paul | 11/5/2022 | 0.6 | Update potential assumption list with comments from Kirkland |
| Kinealy, Paul | 11/6/2022 | 0.9 | Analyze additional data for inclusion in the potential assumption and cure list |
| Bixler, Holden | 11/7/2022 | 0.6 | Review filing version of cure notice. |
| Bixler, Holden | 11/7/2022 | 1.1 | Review finalized bid procedures and sale notice documents. |
| Bixler, Holden | 11/7/2022 | 0.4 | Correspond with T. Scheffer (K&E) and team re: updates to final cure exhibit. |
| Bixler, Holden | 11/7/2022 | 0.9 | Review updated potential cure / assumption list. |
| Bixler, Holden | 11/7/2022 | 0.6 | Review finalized cure exhibit. |
| Kinealy, Paul | 11/7/2022 | 1.8 | Analyze additional data for potential inclusion in the assumption and cure list |
| Wadzita, Brent | 11/7/2022 | 2.1 | Research and investigate counterparty addresses for contract assumption cures exhibit notice. |
| Bixler, Holden | 11/8/2022 | 0.4 | Correspond with J. Ryan (K&E) re: responses to cure notice. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Reconcile contract list with cure amounts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## CONTRACTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/8/2022 | 0.3 | Research potential lease rejection and follow up with Celsius re: same |
| Wadzita, Brent | 11/8/2022 | 1.3 | Investigate and prepare follow ups to cure exhibit inquiries from creditors counsel. |
| Wadzita, Brent | 11/8/2022 | 1.1 | Review invoices provided by creditors counsel and compare to debtors book and records re: contract assumption and cure amount. |
| Bixler, Holden | 11/9/2022 | 0.6 | Correspond with J. Ryan (K&E) re: contract diligence requests. |
| Raab, Emily | 11/9/2022 | 1.3 | Update recent contract rejection exhibit. |
| Bixler, Holden | 11/10/2022 | 0.3 | Correspond with T. Scheffer (A&M) re: UCC contract inquiry. |
| Bixler, Holden | 11/10/2022 | 0.6 | Review Voyager agreements re: Akin inquiry. |
| Wadzita, Brent | 11/10/2022 | 0.8 | Identify and gather certain contracts per request of counsel re: cures exhibit. |
| Kinealy, Paul | 11/17/2022 | 0.7 | Analyze contracts for potential rejection and follow up with Celsius operations re: same |
| Kinealy, Paul | 11/17/2022 | 0.4 | Update master rejection tracker |
| Kinealy, Paul | 11/20/2022 | 0.4 | Research contract cure dispute |
| Kinealy, Paul | 11/21/2022 | 1.3 | Research additional contract counterparty inquiries and follow up with Celsius operations re: same |
| **Subtotal** | | **41.1** | |

## COST REDUCTION INITIATIVES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/14/2022 | 0.5 | Review and comment on non-US RIF schedule in support of special committee materials |
| Ciriello, Andrew | 11/14/2022 | 0.7 | Review and comment on drafts of RIF schedules in support of cost savings initiatives |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Correspond with R. Campagna, A. Lal, S. Colangelo (A&M) regarding planned headcount reductions |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond P. Walsh (K&E) and S. Colangelo (A&M) regarding revised schedule of reduction in force |
| Ciriello, Andrew | 11/28/2022 | 0.7 | Review and comment on revised headcount and termination files and associated summary analysis |
| **Subtotal** | | **2.6** | |

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## COURT HEARINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/1/2022 | 1.9 | Partial attendance at hearing related to KERP, stable coin, examiner motions. |
| Lal, Arjun | 11/1/2022 | 1.1 | Attend court hearing |
| Campagna, Robert | 11/15/2022 | 0.6 | Participate in court hearing and business update from C. Ferraro. |
| Campagna, Robert | 11/15/2022 | 1.3 | Review and respond to UCC questions related to stable coin depositions |
| Campagna, Robert | 11/15/2022 | 0.8 | Initial deposition prep for stable coin sessions set for next week. |
| Lal, Arjun | 11/15/2022 | 1.2 | Attend court hearing |
| Campagna, Robert | 11/16/2022 | 0.9 | Call with B. Wallace (K&E) and A. Ciriello, C. Brantley, E. Lucas (A&M) related to deposition prep. |
| Campagna, Robert | 11/16/2022 | 0.7 | Deposition preparation related to coin reporting. |
| Campagna, Robert | 11/17/2022 | 0.7 | Correspondence with K&E team related to depositions. |
| Campagna, Robert | 11/17/2022 | 1.1 | Deposition prep session with C. Brantley, A. Ciriello (A&M). |
| Campagna, Robert | 11/18/2022 | 1.7 | Deposition preparation related stable coin motion. |
| Campagna, Robert | 11/18/2022 | 0.8 | Review / respond to written depo request questions from UCC related to stable coin motion. |
| Campagna, Robert | 11/21/2022 | 2.3 | Review of key documents as part of on-going deposition preparation. |
| Campagna, Robert | 11/21/2022 | 1.1 | Deposition preparation with K&E (B. Wallace) and A&M (E. Lucas, C. Brantley). |
| Campagna, Robert | 11/22/2022 | 2.7 | Deposition of Robert Campagna (me) related to stable coin motion. |
| Campagna, Robert | 11/22/2022 | 1.7 | Final deposition prep and document review. |
| Lal, Arjun | 11/22/2022 | 1.1 | Attend court hearing re: Custody conference |
| Campagna, Robert | 11/30/2022 | 1.8 | Hearing preparation related to stable coin hearing and live testimony. |
| **Subtotal** | | **23.5** | |

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negangard, Kevin | 11/2/2022 | 0.4 | Correspondence with project team regarding the efforts to document and assess the IT environment. |
| Tilsner, Jeremy | 11/2/2022 | 0.8 | Coordinate Celsius onboarding and system access |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 11/2/2022 | 1.1 | Participate in call with G. Wang (A&M) and Celsius to discuss data/operations syncing. |
| Wang, Gege | 11/2/2022 | 1.1 | Participate in call with J. Tilsner (A&M) and Celsius to discuss data/operations syncing. |
| Tilsner, Jeremy | 11/7/2022 | 0.5 | Participate in call with G. Wang (A&M) and Celsius to discuss data/operations syncing. |
| Wang, Gege | 11/7/2022 | 0.5 | Participate in call with J. Tilsner (A&M) and Celsius to discuss data/operations syncing. |
| Tilsner, Jeremy | 11/8/2022 | 0.7 | Call with Zeran Ji (CEL) to discuss structure of data team and develop go forward data request strategy. |
| Tilsner, Jeremy | 11/10/2022 | 0.8 | Participate in call with G. Wang (A&M) and Celsius regarding IT hardware/Okta account onboarding. |
| Tilsner, Jeremy | 11/10/2022 | 2.8 | Read technical documentation regarding internal Celsius data structure |
| Tilsner, Jeremy | 11/10/2022 | 0.8 | Participate in call with G. Wang (A&M) and Celsius regarding Snowflake schema and databases walk-through. |
| Wang, Gege | 11/10/2022 | 2.8 | Study and familiarize with Data Wiki Overview regarding Snowflake schema and databases. |
| Wang, Gege | 11/10/2022 | 0.8 | Participate in call with J. Tilsner (A&M) and Celsius regarding Snowflake schema and databases walk-through. |
| Wang, Gege | 11/10/2022 | 0.8 | Participate in call with J. Tilsner (A&M) and Celsius regarding IT hardware/Okta account onboarding. |
| Tilsner, Jeremy | 11/11/2022 | 2.9 | Develop initial profiling queries to evaluate Snowflake data structure |
| Tilsner, Jeremy | 11/11/2022 | 2.5 | Quality check team's analysis of user data and transactional data. |
| Wang, Gege | 11/11/2022 | 2.6 | Query Snowflake database loans related tables. |
| Wang, Gege | 11/11/2022 | 2.4 | Query Snowflake database user profiles related tables. |
| Wang, Gege | 11/11/2022 | 2.7 | Query Snowflake database balance entries related tables. |
| Tilsner, Jeremy | 11/14/2022 | 3.1 | Perform analysis of SOFA data in comparison to data pulled from Snowflake |
| Tilsner, Jeremy | 11/14/2022 | 2.3 | Perform QC checks on analysis of custody balances and liabilities |
| Wang, Gege | 11/14/2022 | 2.1 | Query Snowflake database balance entries related tables. |
| Wang, Gege | 11/14/2022 | 2.2 | Query Snowflake database loans related tables. |
| Wang, Gege | 11/14/2022 | 2.6 | Query Snowflake database user profiles related tables. |
| Wang, Gege | 11/14/2022 | 1.9 | Study and familiarize with Data Wiki Overview regarding Snowflake schema and databases. |

***Celsius Network, LLC, et al.,***
***Time Detail of Task by Professional***
***November 1, 2022 through November 30, 2022***

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/15/2022 | 0.3 | Call with G. Wang (A&M) re: custody liability data workstream. |
| Tilsner, Jeremy | 11/15/2022 | 0.8 | Call with G. Wang (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/15/2022 | 2.9 | Compare SOFA data to Snowflake Backoffice replica |
| Wang, Gege | 11/15/2022 | 0.8 | Call with J. Tilsner (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Wang, Gege | 11/15/2022 | 0.3 | Call with S. Calvert (A&M) re: custody liability data workstream. |
| Wang, Gege | 11/15/2022 | 2.9 | Query SOFA 3 transactional data tables re custody balances by coin. |
| Wang, Gege | 11/15/2022 | 2.8 | Query Snowflake transactional data tables re custody balances by coin. |
| Tilsner, Jeremy | 11/16/2022 | 3.2 | Perform research on snowflake structure and develop methodology for generating user balances |
| Tilsner, Jeremy | 11/16/2022 | 2.6 | Perform quality control checks on custody liability analysis |
| Wang, Gege | 11/16/2022 | 2.7 | Query SOFA 3 transactional data tables re custody liability data workstream. |
| Wang, Gege | 11/16/2022 | 2.6 | Query Snowflake transactional data tables re custody liability data workstream. |
| Tilsner, Jeremy | 11/17/2022 | 2.7 | Analyze Fireblocks transaction data and compare to "on-chain" transactional activity |
| Tilsner, Jeremy | 11/17/2022 | 0.7 | Call with G. Wang (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/17/2022 | 0.8 | Call with G. Wang (A&M) and Celsius team regarding Fireblocks data. |
| Tilsner, Jeremy | 11/17/2022 | 2.1 | Perform analysis to develop initial understanding of Fireblocks data |
| Wang, Gege | 11/17/2022 | 2.0 | Load and standardize Fireblocks wallet balances data tables. |
| Wang, Gege | 11/17/2022 | 0.8 | Call with J. Tilsner (A&M) and Celsius team regarding Fireblocks data. |
| Wang, Gege | 11/17/2022 | 2.8 | Load and standardize Fireblocks transactional history data tables. |
| Wang, Gege | 11/17/2022 | 2.5 | Query Snowflake loans database and balance entries database. |
| Wang, Gege | 11/17/2022 | 0.7 | Call with J. Tilsner (A&M) and Celsius data team regarding Snowflake databases walk-through. |
| Tilsner, Jeremy | 11/18/2022 | 0.4 | Call with G. Wang (A&M) and Celsius team regarding data requests and Jira access. |
| Tilsner, Jeremy | 11/18/2022 | 0.4 | Discuss open data requests related to Blonstein declaration with K&E. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tilsner, Jeremy | 11/18/2022 | 0.3 | Discuss open data requests related to Blonstein declaration with Celsius. |
| Tilsner, Jeremy | 11/18/2022 | 1.8 | Assess outstanding data requests and identify potential analysis for A&M team |
| Tilsner, Jeremy | 11/18/2022 | 2.1 | Perform quality control checks on Fireblocks analysis |
| Wang, Gege | 11/18/2022 | 2.9 | Blockchain transaction tracing API integration. |
| Wang, Gege | 11/18/2022 | 0.4 | Call with J. Tilsner (A&M) and Celsius team regarding data requests and Jira access. |
| Wang, Gege | 11/18/2022 | 2.2 | Query Fireblocks transactional history data tables. |
| Wang, Gege | 11/18/2022 | 2.3 | Query Fireblocks wallet balances data tables. |
| Wang, Gege | 11/18/2022 | 2.4 | Blockchain transaction tracing automation using transaction hash. |
| Tilsner, Jeremy | 11/21/2022 | 2.2 | Assess Fireblocks wallet structure and compare to Snowflake data |
| Tilsner, Jeremy | 11/21/2022 | 1.1 | Coordinate with Celsius IT to ensure proper access to require applications |
| Tilsner, Jeremy | 11/21/2022 | 0.4 | Participate in call with Celsius team and G. Wang (A&M) regarding Fireblocks functionality and data. |
| Wang, Gege | 11/21/2022 | 2.3 | Query Snowflake Fireblocks wallet balances data tables. |
| Wang, Gege | 11/21/2022 | 1.9 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Wang, Gege | 11/21/2022 | 1.8 | Query Snowflake Fireblocks transactional history data tables. |
| Wang, Gege | 11/21/2022 | 0.4 | Participate in call with Celsius team and J. Tilsner (A&M) regarding Fireblocks functionality and data. |
| Tilsner, Jeremy | 11/22/2022 | 2.4 | QC preliminary analysis of file date Custody asset and liability analysis |
| Tilsner, Jeremy | 11/22/2022 | 2.6 | Assess updates to preliminary Custody asset and liability analysis |
| Wang, Gege | 11/22/2022 | 2.4 | Query Snowflake transactional data tables re custody assets by coin. |
| Wang, Gege | 11/22/2022 | 2.2 | Query Snowflake Fireblocks workspace balances data tables re custody assets by coin. |
| Wang, Gege | 11/22/2022 | 1.8 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Tilsner, Jeremy | 11/23/2022 | 2.9 | Perform analysis to understand correspondence between Snowflake balances and Fireblocks balances. |
| Tilsner, Jeremy | 11/23/2022 | 2.5 | Assess structure of coin-by-coin asset balances as represented in Fireblocks |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 11/23/2022 | 2.1 | Query Snowflake Fireblocks wallet balances data tables. |
| Wang, Gege | 11/23/2022 | 2.2 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Wang, Gege | 11/23/2022 | 1.6 | Query Snowflake Fireblocks transactional history data tables. |
| Tilsner, Jeremy | 11/25/2022 | 0.7 | Call with G. Wang (A&M) regarding data requests. |
| Tilsner, Jeremy | 11/25/2022 | 3.1 | Evaluate freeze report and devise methodology for comparison to data extracted from Celsius systems |
| Tilsner, Jeremy | 11/25/2022 | 2.9 | Compare freeze reports to Snowflake and Fireblocks data and work to explain differences |
| Wang, Gege | 11/25/2022 | 2.7 | Query Snowflake transactional data tables re custody liabilities by coin. |
| Wang, Gege | 11/25/2022 | 2.9 | Query Snowflake transactional data tables re custody assets by coin. |
| Wang, Gege | 11/25/2022 | 2.7 | Query Snowflake Fireblocks data tables re custody assets by coin as of the pause. |
| Wang, Gege | 11/25/2022 | 0.7 | Call with J. Tilsner (A&M) regarding data requests. |
| Wang, Gege | 11/25/2022 | 2.8 | Query Snowflake Fireblocks data tables re custody assets by coin as of the petition. |
| Tilsner, Jeremy | 11/26/2022 | 2.4 | Check status of most recent version of Custody liability analysis |
| Tilsner, Jeremy | 11/26/2022 | 2.6 | Check status of most recent version of Custody asset analysis |
| Wang, Gege | 11/26/2022 | 2.7 | Query Snowflake balance entries table re custody liabilities by coin as of the present time. |
| Wang, Gege | 11/26/2022 | 2.8 | Query Snowflake balance entries table re custody liabilities by coin as of the pause. |
| Wang, Gege | 11/26/2022 | 2.9 | Query Snowflake balance entries table re custody liabilities by coin as of the petition. |
| Wang, Gege | 11/26/2022 | 2.6 | Query Snowflake Fireblocks data tables re custody assets by coin as of the present time. |
| Tilsner, Jeremy | 11/27/2022 | 0.9 | Call with G. Wang (A&M) regarding data requests. |
| Wang, Gege | 11/27/2022 | 2.8 | Query Snowflake balance entries table re custody liabilities by coin as of the present time. |
| Wang, Gege | 11/27/2022 | 2.7 | Query Snowflake balance entries table re custody liabilities by coin as of the petition. |
| Wang, Gege | 11/27/2022 | 2.9 | Query Snowflake balance entries table re custody liabilities by coin as of the pause. |
| Wang, Gege | 11/27/2022 | 2.8 | Query Snowflake Fireblocks data tables re custody assets by coin as of the petition. |

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## DATA MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 11/27/2022 | 0.9 | Call with J. Tilsner (A&M) regarding data requests. |
| Tilsner, Jeremy | 11/28/2022 | 3.1 | Develop queries to evaluate coin balances as arbitrary points in time based on Fireblocks vault intermediate balances |
| Tilsner, Jeremy | 11/28/2022 | 1.7 | Call with G. Wang (A&M) and Celsius team regarding declaration related data requests. |
| Wang, Gege | 11/28/2022 | 2.9 | Query Snowflake Fireblocks workspace/vault/coin historical balances tables re intermediate balance by coin. |
| Wang, Gege | 11/28/2022 | 2.9 | Query Snowflake Fireblocks data tables re custody assets by coin as of the pause. |
| Wang, Gege | 11/28/2022 | 2.8 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/28/2022 | 2.6 | Query Snowflake Fireblocks data tables re custody assets by coin as of the present time. |
| Wang, Gege | 11/28/2022 | 1.7 | Call with J. Tilsner (A&M) and Celsius team regarding declaration related data requests. |
| Wang, Gege | 11/29/2022 | 2.5 | Generate comparison of intermediate liabilities vs. assets balances for withhold accounts. |
| Wang, Gege | 11/29/2022 | 2.7 | Query Snowflake balance entries table re intermediate liabilities by coin. |
| Wang, Gege | 11/29/2022 | 2.4 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/29/2022 | 2.3 | Generate summary of custody assets and liabilities by coin as of the petition, the pause, and the present time. |
| Tilsner, Jeremy | 11/30/2022 | 1.8 | Check Custody asset and liability balances analysis to ensure consistent use of timestamps |
| Tilsner, Jeremy | 11/30/2022 | 2.4 | Check most recent updates to analysis performed in connection with Blonstein |
| Tilsner, Jeremy | 11/30/2022 | 2.9 | Investigate Snowflake asset balance data and devise methodology for determining lowest balance |
| Wang, Gege | 11/30/2022 | 2.9 | Query Snowflake balance entries table re intermediate liabilities by coin. |
| Wang, Gege | 11/30/2022 | 2.2 | Generate comparison of intermediate liabilities vs. assets balances for withhold accounts. |
| Wang, Gege | 11/30/2022 | 2.7 | Query Snowflake Fireblocks transactional historical tables re intermediate balance by coin. |
| Wang, Gege | 11/30/2022 | 1.9 | Create summary of custody assets and liabilities by coin as of the petition, the pause, and the present time. |
| Wang, Gege | 11/30/2022 | 2.6 | Query Snowflake Fireblocks workspace/vault/coin historical balances tables re intermediate balance by coin. |
| **Subtotal** | | **220.7** | |

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | 2.3 | Research retail customer transactional data and draft summary schedule re: creditor inquiry |
| Bixler, Holden | 11/1/2022 | 0.7 | Review responses to outstanding UST diligence requests and correspondence re: same. |
| Bixler, Holden | 11/1/2022 | 0.3 | Correspond with A&M team re: transaction history data request. |
| Brantley, Chase | 11/1/2022 | 0.4 | Prepare discussion points for discussion with E. Lucas (A&M) ahead of call with Centerview, Houlihan Lokey on cashflow forecasting. |
| Brantley, Chase | 11/1/2022 | 0.8 | Analyze and provide comments on latest payment file in response to questions from the Examiner. |
| Brantley, Chase | 11/1/2022 | 1.3 | Respond to questions from the Examiner and provide supporting information re:  payment file to hosting vendors. |
| Calvert, Sam | 11/1/2022 | 1.9 | Creation of wallet level build for reconciliation purposes. |
| Calvert, Sam | 11/1/2022 | 0.5 | Call with A. Ciriello (A&M) re: examiner diligence requests. |
| Calvert, Sam | 11/1/2022 | 0.4 | Update to wallet level build for custody reconciliation purposes (BTC). |
| Calvert, Sam | 11/1/2022 | 0.9 | Update to wallet level build for custody reconciliation purposes (Doge). |
| Calvert, Sam | 11/1/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Calvert, Sam | 11/1/2022 | 2.6 | Update to wallet level build for reconciliation purposes. |
| Calvert, Sam | 11/1/2022 | 0.7 | Update to wallet level build for custody reconciliation purposes (ETH). |
| Campagna, Robert | 11/1/2022 | 0.9 | Review intercompany materials requested by preferred equity advisors. |
| Campagna, Robert | 11/1/2022 | 0.5 | Call with K&E (C. Koenig, D. Latona) and A&M (A. Ciriello, S. Calvert) to discuss preferred equity requests. |
| Ciriello, Andrew | 11/1/2022 | 0.4 | Correspond with L. Workman (CEL) and A. Lal (A&M) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.7 | Follow up call with S. Colangelo (A&M) regarding open buyer diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.4 | Review and comment on Mining payments file created based on Examiner diligence request |
| Ciriello, Andrew | 11/1/2022 | 0.8 | Review and upload mining invoices and payment detail at the request of Examiner |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with finance, accounting, and tax teams regarding outstanding buyer requests regarding taxes |
| Ciriello, Andrew | 11/1/2022 | 0.3 | Correspond with finance team and C. Brantley, E. Lucas, S. Colangelo (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with S. Colangelo (A&M) to discuss open buyer diligence requests |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.2 | Call with A. Lal (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.6 | Calls with L. Workman (CEL) to discuss diligence requests coming out of hearing |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Call with C. Koenig, D. Latona (K&E) and R. Campagna, S. Calvert (A&M) regarding intercompany transactions |
| Ciriello, Andrew | 11/1/2022 | 0.6 | Call with S. Colangelo (A&M) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/1/2022 | 0.5 | Review and update due diligence trackers and distribute |
| Ciriello, Andrew | 11/1/2022 | 0.2 | Correspond with data team regarding custody-related diligence requests from Examiner |
| Colangelo, Samuel | 11/1/2022 | 0.9 | Reconcile historical payment export with files received from Celsius. |
| Colangelo, Samuel | 11/1/2022 | 0.1 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/1/2022 | 0.4 | Analyze historical financial files per diligence request and correspond with Celsius regarding missing items. |
| Colangelo, Samuel | 11/1/2022 | 1.3 | Working session with A. Ciriello (A&M) to review high priority buyer diligence requests. |
| Colangelo, Samuel | 11/1/2022 | 0.3 | Update mining historical payment file per diligence request |
| Colangelo, Samuel | 11/1/2022 | 0.2 | Correspond with Celsius regarding payment diligence requests and support files. |
| Kinealy, Paul | 11/1/2022 | 0.7 | Research creditor inquiry from Kirkland and follow up with Celsius re: same |
| Kinealy, Paul | 11/1/2022 | 0.8 | Research account data requested by Judge Glenn and follow up with Celsius re: same |
| Kinealy, Paul | 11/1/2022 | 0.4 | Research additional UST inquiries and provide responses to Kirkland |
| Lal, Arjun | 11/1/2022 | 1.1 | Conduct review of weekly coin report |
| Lal, Arjun | 11/1/2022 | 0.2 | Call with A. Ciriello (A&M) regarding outstanding Examiner diligence requests |
| Lucas, Emmet | 11/1/2022 | 0.6 | Prepare historical summary of January through April 2022 hosting payments per Examiner request. |
| Lucas, Emmet | 11/1/2022 | 0.4 | Consolidate deliverables for distribution ahead of call with Houlihan Lokey on cash flow forecasting. |
| Lucas, Emmet | 11/1/2022 | 0.3 | Prepare discussion points for discussion with C. Brantley (A&M) ahead of call with Centerview, Houlihan Lokey on cashflow forecasting. |
| Lucas, Emmet | 11/1/2022 | 0.6 | Reconcile payment evidence file for hosting payments to bank activity per request of Examiner. |
| Raab, Emily | 11/1/2022 | 1.9 | Analyze customer balance data. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/1/2022 | 1.8 | Review and analyze retail customer transactional data in response to court data request. |
| Wadzita, Brent | 11/1/2022 | 1.3 | Review customer listing and identify certain parties of interest in response to court request. |
| Wadzita, Brent | 11/1/2022 | 0.9 | Confirm two-year transactional data completeness inquiry at the request of US examiner. |
| Allison, Roger | 11/2/2022 | 2.1 | Draft schedule of individual creditor transactions and balances to distribute to K&E |
| Bixler, Holden | 11/2/2022 | 0.3 | Correspond with A&M team re: status of transaction data inquiry. |
| Bixler, Holden | 11/2/2022 | 0.6 | Correspond and confer with J. Lambros (CEL) and A&M team re: transaction history diligence requests. |
| Brantley, Chase | 11/2/2022 | 0.3 | Provide responses from mining finance to Examiner questions re: payment file. |
| Brantley, Chase | 11/2/2022 | 1.0 | Participate in call with E. Lucas (A&M), Centerview and Houlihan to review latest cash forecasts and mining business plan. |
| Calvert, Sam | 11/2/2022 | 2.3 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Calvert, Sam | 11/2/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Calvert, Sam | 11/2/2022 | 1.8 | Update to wallet level build for custody reconciliation purposes (XRP). |
| Campagna, Robert | 11/2/2022 | 0.8 | Meeting with preferred equity advisors (D. Hilty, B. Greer at Houlihan), A&M and CV to discuss mining business and consolidated cash flow forecast. |
| Ciriello, Andrew | 11/2/2022 | 0.6 | Call with J. Lambros, L. Workman (CEL), G. Hensley, S. Briefel, G. Brier (K&C) and S. Colangelo (A&M) regarding open diligence requests |
| Ciriello, Andrew | 11/2/2022 | 0.2 | Correspond with Celsius and Jenner teams regarding status of requested Fireblocks reports |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Review and upload Fireblocks reports requested by Examiner |
| Ciriello, Andrew | 11/2/2022 | 2.0 | Call with J. Perman, L. Workman (CEL), H. Waller, L. Romero (L&W), A. Weitzman (Paul Hastings) to prepare for examiner discussion. |
| Ciriello, Andrew | 11/2/2022 | 0.4 | Review and provide status updates on priority UCC diligence list |
| Ciriello, Andrew | 11/2/2022 | 0.3 | Call with T. Biggs (M3) regarding approval of proposed coin movement transactions |
| Ciriello, Andrew | 11/2/2022 | 1.6 | Call with O. Blonstein, L. Workman (CEL), H. Waller, N. Hazen (L&W), D. Latona, G. Brier (K&E) to prepare for discussion with Examiner |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Update diligence tracker to reflect latest status of requests. |
| Colangelo, Samuel | 11/2/2022 | 0.6 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |

*Exhibit D*

> ### Celsius Network, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2022 through November 30, 2022

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/2/2022 | 0.3 | Review MOR support files per buyer diligence request. |
| Colangelo, Samuel | 11/2/2022 | 1.3 | Analyze prior period financials referenced in buyer diligence requests and assemble responses. |
| Colangelo, Samuel | 11/2/2022 | 0.7 | Compile and provide answers to buyer diligence requests sent by Centerview team. |
| Colangelo, Samuel | 11/2/2022 | 0.2 | Correspond with Centerview and A&M regarding buyer diligence request. |
| Kinealy, Paul | 11/2/2022 | 0.8 | Research creditor inquiries from Kirkland and advise Kirkland re: same |
| Lal, Arjun | 11/2/2022 | 0.9 | Attend meeting with Houlihan Lokey and Centerview teams re: intercompany updates |
| Lucas, Emmet | 11/2/2022 | 1.0 | Participate in call with HL, C. Brantley (A&M), CV to discuss cash flow forecasts, updates to mining business. |
| Wadzita, Brent | 11/2/2022 | 1.2 | Discuss with company UCC requests and investigate transactional data values. |
| Wadzita, Brent | 11/2/2022 | 1.8 | Review employee payroll data to analyze timing of coin deposits to employee accounts when paid as compensation. |
| Wadzita, Brent | 11/2/2022 | 1.9 | Analyze retail customer two-year transactional data to identity certain transactions per court request. |
| Allison, Roger | 11/3/2022 | 1.3 | Perform research regarding the transaction history and account balance of a retail creditor re: customer inquiry |
| Bixler, Holden | 11/3/2022 | 0.5 | Telephone conference with C. Koenig (K&E) and Celsius team re: outstanding data requests. |
| Brantley, Chase | 11/3/2022 | 2.0 | Call with A. Ciriello, S. Colangelo, S. Calvert (all A&M), K&E, Jenner, Huron, and the company to discuss examiner treasury diligence questions. |
| Brantley, Chase | 11/3/2022 | 0.5 | Participate in call with M3 (UCC advisors) to answer questions related to the mining forecast. |
| Calvert, Sam | 11/3/2022 | 2.0 | Examiner Discussion with J. Alisie and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello, C. Brantley, S. Colangelo). |
| Calvert, Sam | 11/3/2022 | 2.4 | Update to wallet level build for custody reconciliation purposes (various coins). |
| Calvert, Sam | 11/3/2022 | 0.8 | Call with A. Ciriello (A&M) re: general case updates, reconciliation processes, latest examiner requests. |
| Campagna, Robert | 11/3/2022 | 1.4 | Partial participation in Examiner meeting with J. Perman. |
| Campagna, Robert | 11/3/2022 | 0.4 | Call with M3 (M. Meghji, J. Schiffrin) to discuss case direction. |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with G. Hensley (K&E) regarding CEL token diligence requests |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with S. Briefel (K&E) regarding diligence requests from withhold and custody creditors |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with A. Cooper (Jenner), D. Latona, G. Brier (K&E) to discuss diligence discussions requested by Examiner |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/3/2022 | 0.3 | Call with S. Colangelo (A&M), Jenner, and K&E to discuss examiner requests. |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Call with L. Workman (CEL) to discuss diligence process and examiner discussions |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Create coin report excerpts for distribution to withhold and custody creditors |
| Ciriello, Andrew | 11/3/2022 | 0.5 | Call with A. Seetharaman, Y. Choi, K. Tang (CEL) regarding open buyer diligence requests |
| Ciriello, Andrew | 11/3/2022 | 0.6 | Review and reply to questions from M3 regarding 10/14 and 10/21 coin reports |
| Ciriello, Andrew | 11/3/2022 | 2.0 | Attend Jason Perman Examiner Discussion with Lissa Workman (CEL), Jenner, Huron, K&E, L&W and Paul Hastings teams and C. Brantley, S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/3/2022 | 2.1 | Call with O. Blonstein, L. Workman (CEL), J. McNeily, N. Hazen (L&W), D. Latona, G. Brier (K&E) to prepare for discussion with Examiner |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with G. Brier (K&E) and A. Cooper (Jenner) regarding presentations provided in response to diligence requests |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Update and distribute examiner and UCC diligence trackers. |
| Colangelo, Samuel | 11/3/2022 | 2.0 | Call with A. Ciriello, C. Brantley, S. Calvert, (all A&M), K&E, Jenner, Huron, and the company to discuss examiner treasury diligence questions. |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Call with A. Ciriello (A&M), Jenner, and K&E to discuss examiner requests. |
| Kinealy, Paul | 11/3/2022 | 0.4 | Research additional account inquiries from Kirkland |
| Kinealy, Paul | 11/3/2022 | 1.2 | Research additional UCC data requests and follow up with Celsius operations team re: same |
| Lal, Arjun | 11/3/2022 | 1.8 | Attend discussion with J. Perman (Celsius) and Examiner |
| Allison, Roger | 11/4/2022 | 0.3 | Correspond with Celsius data team re: coin pricing process |
| Allison, Roger | 11/4/2022 | 2.7 | Perform comparative analysis of petition date Celsius coin prices to third party prices to identify variances |
| Brantley, Chase | 11/4/2022 | 0.4 | Respond to questions from the Examiner re:  mining prepaids in the Statements. |
| Calvert, Sam | 11/4/2022 | 0.3 | Checking Fireblocks data received. |
| Calvert, Sam | 11/4/2022 | 2.0 | Examiner Discussion with O. Blonstein and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Calvert, Sam | 11/4/2022 | 1.0 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Campagna, Robert | 11/4/2022 | 0.8 | Partial participation in call with preferred equity holders advisors, HL (D. Hilty, B. Greer) and A&M (A. Lal, S. Calvert) to discuss intercompany accounting entries. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/4/2022 | 1.1 | Partial participation in Examiner meeting with O. Blonstein |
| Ciriello, Andrew | 11/4/2022 | 0.3 | Review analysis provided to Examiner advisors and correspond with T. Martin, R. Loh (Huron) regarding the same |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Partial participation in call with L. Workman, J. Lambros (CEL), D. Latona, S. Briefel, G. Brier (K&E) D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) regarding diligence request response process and open items |
| Ciriello, Andrew | 11/4/2022 | 2.0 | Examiner discussion with Oren Blonstein, L. Workman (CEL), Jenner, Huron, K&E, L&W, teams, and S. Calvert, S. Colangelo (A&M) |
| Colangelo, Samuel | 11/4/2022 | 0.4 | Update buyer diligence tracker per update received from Centerview. |
| Colangelo, Samuel | 11/4/2022 | 0.3 | Update and distribute examiner diligence tracker. |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Prepare and upload buyer diligence support files and update tracker. |
| Colangelo, Samuel | 11/4/2022 | 2.0 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and the company to discuss examiner compliance diligence questions. |
| Colangelo, Samuel | 11/4/2022 | 0.6 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/4/2022 | 0.4 | Analyze datasets for UCC and follow up with Celsius re: same |
| Kinealy, Paul | 11/4/2022 | 0.5 | Research data requests from the examiner and follow up with Celsius re: same |
| Kinealy, Paul | 11/4/2022 | 1.1 | Research additional customer inquiries and follow up with Kirkland re: same |
| Lal, Arjun | 11/4/2022 | 0.5 | Attend weekly cash flow and business update call with M3 team |
| Lal, Arjun | 11/4/2022 | 1.0 | Attend meeting with Houlihan Lokey, Centerview and A&M (R. Campagna, S. Calvert) teams re: intercompany updates |
| Lal, Arjun | 11/4/2022 | 1.4 | Partial attendance at discussion with O. Blonstein (Celsius) and Examiner |
| Lucas, Emmet | 11/4/2022 | 0.3 | Prepare West Texas t-minus schedule for site build out per request of Centerview. |
| Lucas, Emmet | 11/4/2022 | 0.6 | Participate in weekly call with M3 team re: liquidity and other case updates. |
| Wadzita, Brent | 11/4/2022 | 1.6 | Analyze blockchain coin activity to isolate non-custody balances by day. |
| Wadzita, Brent | 11/4/2022 | 1.8 | Prepare data exhibits and work with the company to scope out the process to transmit transactional data to examiners. |
| Calvert, Sam | 11/5/2022 | 1.2 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Kinealy, Paul | 11/5/2022 | 0.7 | Research inquiries from Kirkland and advise Kirkland re: same |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/6/2022 | 0.8 | Research data request from ad hoc committee and advise Kirkland re: same |
| Allison, Roger | 11/7/2022 | 2.7 | Draft schedule of withheld account customers re: request from counsel |
| Bixler, Holden | 11/7/2022 | 0.7 | Correspond with A&M team re: historical transaction diligence requests. |
| Brantley, Chase | 11/7/2022 | 0.4 | Call with S. Colangelo (both A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Brantley, Chase | 11/7/2022 | 0.3 | Provide summary of mining meetings to K&E as part of the management engagement tracker. |
| Brantley, Chase | 11/7/2022 | 0.6 | Correspond with the Examiner, Company and K&E to confirm the Company authorizes certain hosting providers to share documents. |
| Brantley, Chase | 11/7/2022 | 1.7 | Review outstanding Examiner diligence requests and prepare outreach for open items. |
| Calvert, Sam | 11/7/2022 | 0.7 | Custody data reconciliation. |
| Calvert, Sam | 11/7/2022 | 0.1 | Call with A. Ciriello (A&M) re: updated diligence requests. |
| Calvert, Sam | 11/7/2022 | 2.9 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Ciriello, Andrew | 11/7/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) to prepare for Examiner diligence call |
| Ciriello, Andrew | 11/7/2022 | 0.5 | Correspond with Celsius management, K&E team, R. Campagna, C. Brantley, B. Wadzita, S. Colangelo (A&M) regarding outstanding Examiner and potential buyer diligence requests |
| Ciriello, Andrew | 11/7/2022 | 0.1 | Call with S. Calvert (A&M) re: updated diligence requests. |
| Ciriello, Andrew | 11/7/2022 | 0.3 | Call with Jenner and K&E teams, L. Workman (CEL) and C. Brantley (A&M) to discuss Examiner diligence requests |
| Ciriello, Andrew | 11/7/2022 | 0.1 | Call with L. Workman (CEL) to discuss progress on outstanding Examiner diligence requests |
| Colangelo, Samuel | 11/7/2022 | 0.2 | Update examiner diligence tracker to include new requests. |
| Colangelo, Samuel | 11/7/2022 | 0.5 | Assemble and provide responses to examiner diligence requests. |
| Colangelo, Samuel | 11/7/2022 | 0.4 | Call with C. Brantley (both A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/7/2022 | 0.7 | Analyze data prepared in response to diligence inquiries to ensure completeness and accuracy |
| Kinealy, Paul | 11/7/2022 | 0.3 | Research additional customer inquires and advise Kirkland re: same |
| Lal, Arjun | 11/7/2022 | 2.0 | Review of coins report, and variances from prior week |
| Wadzita, Brent | 11/7/2022 | 1.9 | Review retail customer transactional data for the two years leading up to the petition date in response to court data request. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/8/2022 | 0.6 | Perform analysis of a retail creditor's deposits re: due diligence request from counsel |
| Allison, Roger | 11/8/2022 | 2.6 | Begin drafting schedule of SOFA/Schedules references of a retail creditor re: request from counsel |
| Brantley, Chase | 11/8/2022 | 1.2 | Analyze and review with Company mining historical 2021 payments as part of the Examiner requests. |
| Brantley, Chase | 11/8/2022 | 0.9 | Outline and share workplan to reconcile mining invoices and payments made in 2021 as part of the Examiner requests. |
| Brantley, Chase | 11/8/2022 | 0.5 | Coordinate with the Company and Centerview to gather data in response to the UCC advisor meeting agenda. |
| Brantley, Chase | 11/8/2022 | 0.5 | Participate in call with Centerview and Houlihan to discuss sale of GK8. |
| Brantley, Chase | 11/8/2022 | 0.4 | Respond to questions from team re:  reconciliation of 2021 mining payments as part of Examiner requests. |
| Brantley, Chase | 11/8/2022 | 0.8 | Compare 2022 YTD hosting provider payments in Examiner data room to bank actuals. |
| Calvert, Sam | 11/8/2022 | 1.5 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Ciriello, Andrew | 11/8/2022 | 0.4 | Research history of examiner diligence requests and correspond with L. Workman (CEL) and D. Latona, G. Brier (K&E) regarding the same |
| Ciriello, Andrew | 11/8/2022 | 0.2 | Call with Jenner and K&E teams, and C. Ferraro, L. Workman (CEL) to discuss Examiner diligence requests |
| Colangelo, Samuel | 11/8/2022 | 0.3 | Correspond with M3 and A&M regarding outstanding loans and third party exposure. |
| Colangelo, Samuel | 11/8/2022 | 1.8 | Assemble list of third party vendor payments from Celsius Mining and reconcile with payment confirmations. |
| Kinealy, Paul | 11/8/2022 | 0.8 | Research supplemental creditor inquiries from Kirkland and advise Kirkland re: same |
| Lucas, Emmet | 11/8/2022 | 1.1 | Analyze historical bank activity to validate 2021 payments to Core per Examiner request. |
| Lucas, Emmet | 11/8/2022 | 0.3 | Correspond with D. Delano (CEL) to coordinate historical bank data for payments to Core from Celsius Mining LLC. |
| Wadzita, Brent | 11/8/2022 | 2.2 | Investigate inquiries re: Voyager Digital liability exposure to Celsius. |
| Wadzita, Brent | 11/8/2022 | 1.2 | Analyze Fireblocks account workspace balances and transactional data re: non-custody balances at certain points in time. |
| Wadzita, Brent | 11/8/2022 | 1.8 | Prepare exhibit of certain customer retail coin transactional activity for company review and signoff. |
| Wadzita, Brent | 11/8/2022 | 1.8 | Review statements and schedules filing to locate certain institutional customers and relative exposure to Celsius. |
| Allison, Roger | 11/9/2022 | 1.4 | Review statements and schedules filing to determine listings for a specific retail creditor |
| Calvert, Sam | 11/9/2022 | 2.0 | Update to wallet level build for reconciliation purposes with Fireblocks data. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/9/2022 | 1.7 | Updates to custody reconciliation analysis. |
| Calvert, Sam | 11/9/2022 | 0.5 | Call with S. Colangelo (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Calvert, Sam | 11/9/2022 | 1.1 | Custody data reconciliation. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Call with S. Calvert (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/9/2022 | 2.3 | Update invoice/payment reconciliation for third party mining vendor per examiner request. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Update diligence tracker to reflect latest status of requests. |
| Lucas, Emmet | 11/9/2022 | 0.6 | Reconcile analysis prepared by S. Colangelo (A&M) regarding historical Core Scientific payments from Celsius Mining LLC. |
| Lucas, Emmet | 11/9/2022 | 0.6 | Additional reconciliations from updated bank data from D. Delano (CEL) to confirm historical payments from Celsius Mining LLC to Core Scientific per Examiner request. |
| Wadzita, Brent | 11/9/2022 | 1.4 | Analyze workspaces coin balances to isolate non-custody balances at certain dates. |
| Wadzita, Brent | 11/9/2022 | 1.9 | Prepare exhibit of customer retail coin transactional activity in response to court request. |
| Allison, Roger | 11/10/2022 | 2.2 | Update schedule of U.S. withhold customers re: comments from counsel |
| Brantley, Chase | 11/10/2022 | 0.3 | Finalize and share with the Company for review the historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.6 | Provide outline to team to gather mining vendor data requested from the Examiner. |
| Brantley, Chase | 11/10/2022 | 0.9 | Respond to Examiner requests to produce power provider contracts and other payment information. |
| Brantley, Chase | 11/10/2022 | 0.9 | Review and provide comments on historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.8 | Outline next steps with respect to the historical 2021 mining vendor payments as part of Examiner requests. |
| Brantley, Chase | 11/10/2022 | 0.4 | Discussion with team re: invoices to be uploaded to the Examiner data room. |
| Brantley, Chase | 11/10/2022 | 1.4 | Continue to review and discuss with the Company responses to the requests from regulatory bodies. |
| Brantley, Chase | 11/10/2022 | 0.8 | Analyze and provide plan to respond to data requests from regulatory bodies. |
| Calvert, Sam | 11/10/2022 | 1.4 | Update to wallet level build for reconciliation purposes with Fireblocks data. |
| Calvert, Sam | 11/10/2022 | 0.7 | Call with A. Ciriello (A&M) re: updates to assets side of custody reconciliation. |
| Ciriello, Andrew | 11/10/2022 | 0.7 | Call with S. Calvert (A&M) regarding custody reconciliation analysis requested by Examiner |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/10/2022 | 0.6 | Reconcile mining invoices provided by Celsius with invoice/payment file. |
| Colangelo, Samuel | 11/10/2022 | 0.2 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/10/2022 | 0.4 | Update invoice/payment reconciliation for third party mining vendor per internal comments. |
| Colangelo, Samuel | 11/10/2022 | 0.4 | Reconcile invoices and payment confirmations already provided to the examiner with list received from Celsius. |
| Colangelo, Samuel | 11/10/2022 | 0.5 | Update examiner diligence tracker to reflect current status of requests and distribute. |
| Kinealy, Paul | 11/10/2022 | 1.2 | Research account holder data per inquiry from committee |
| Kinealy, Paul | 11/10/2022 | 0.3 | Analyze updated support data for inquiry from Akin team to ensure accuracy |
| Kinealy, Paul | 11/10/2022 | 0.4 | Research contracts inquiry from Kirkland and follow up with Celsius team re: same |
| Lal, Arjun | 11/10/2022 | 1.8 | Review of objections / filings from pro se creditor |
| Lucas, Emmet | 11/10/2022 | 0.8 | Analyze historical bank detail for historical payments to requested vendors in Examiner data request into Celsius Mining LLC. |
| Wadzita, Brent | 11/10/2022 | 1.2 | Prepare final exhibits of coin transactions on certain Celsius customers for Debtors counsel to provide to Judge Glenn. |
| Wadzita, Brent | 11/10/2022 | 1.1 | Prepare support package for debtors special investigations counsel re: Voyager Digital. |
| Wadzita, Brent | 11/10/2022 | 1.4 | Prepare exhibit of 2 years of coin transactions for debtors special counsel re: Voyager Digital. |
| Brantley, Chase | 11/11/2022 | 0.5 | Participate in call with the Company and Centerview to outline the mining sale process diligence response plan. |
| Kinealy, Paul | 11/11/2022 | 1.2 | Research additional creditor inquiries and follow up with Kirkland and Celsius teams re: same |
| Lal, Arjun | 11/11/2022 | 2.3 | Draft responses to motion filed by pro se creditor |
| Lucas, Emmet | 11/11/2022 | 0.6 | Participate in weekly call with M3 team re: liquidity and other case updates. |
| Brantley, Chase | 11/12/2022 | 0.3 | Correspond with K&E and the Company re:  Examiner interviews. |
| Brantley, Chase | 11/13/2022 | 1.2 | Participate in Examiner interview with Y. Noy (Company). |
| Calvert, Sam | 11/13/2022 | 1.2 | Examiner Discussion with Y. Noy and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (C. Brantley). |
| Campagna, Robert | 11/13/2022 | 0.7 | Partial participation on call to discuss examiner proposed scope expansion with K&E (R. Kwasteniet, others) and Latham. |
| Allison, Roger | 11/14/2022 | 1.1 | Review the statements and schedules for references related to an institutional customer |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/14/2022 | 1.4 | Research 2 year transaction history re: retail customer inquiry |
| Allison, Roger | 11/14/2022 | 0.3 | Correspond with A. Ciriello (A&M) regarding support for withheld balances |
| Brantley, Chase | 11/14/2022 | 1.0 | Call with A. Ciriello, S. Colangelo (all A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Calvert, Sam | 11/14/2022 | 0.7 | Update of T-Minus tracker related to GK8 filing. |
| Calvert, Sam | 11/14/2022 | 0.9 | Discussion with B. Wadzita (A&M) re: custody liability data splicing, reporting and related constraints. |
| Calvert, Sam | 11/14/2022 | 0.6 | Custody data reconciliation. |
| Calvert, Sam | 11/14/2022 | 0.6 | Compiling notes from various examiner discussions. |
| Calvert, Sam | 11/14/2022 | 2.8 | Review and revisions of custody liability data. |
| Calvert, Sam | 11/14/2022 | 1.2 | Partial participation in call with D. Tappen (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello, S. Colangelo (A&M) re: examiner prep. |
| Calvert, Sam | 11/14/2022 | 1.7 | Updates to custody liability reconciliation. |
| Calvert, Sam | 11/14/2022 | 0.8 | Call with G. Wang (A&M) re: custody liability data splicing, reporting and related constraints. |
| Calvert, Sam | 11/14/2022 | 0.4 | Call with J. Tilsner (A&M) re: custody liability data splicing, reporting and related constraints. |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Collect and distribute freeze description files to management and counsel for review |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Correspond with G. Brier (K&E) regarding schedule for diligence workstreams for the week of 11/14 |
| Ciriello, Andrew | 11/14/2022 | 1.1 | Review freeze description files ahead of discussion with management and counsel to discuss production |
| Ciriello, Andrew | 11/14/2022 | 0.5 | Review Examiner diligence requests and correspond with B. Wadzita (A&M) regarding withhold accounts |
| Ciriello, Andrew | 11/14/2022 | 0.2 | Call with L. Workman (CEL) to discuss due diligence schedule for the week of 11/14 |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Review Custody-related files for production to Examiner and correspond with L. Workman (CEL) and G. Brier, S. Briefel (K&E) regarding the same |
| Ciriello, Andrew | 11/14/2022 | 1.9 | Call with D. Tappen, L. Workman (CEL), J. McNeily (L&W) and S. Colangelo (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Correspond with R. Allison (A&M) regarding support for withheld balances |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Research coin adjustments in freeze report and correspond with Centerview team regarding the same |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/14/2022 | 0.9 | Call with L. Workman, J. Lambros (CEL), D. Latona, G. Brier (K&E) and C. Brantley, S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 11/14/2022 | 0.7 | Working session with S. Colangelo (A&M) to review outstanding high priority diligence requests. |
| Ciriello, Andrew | 11/14/2022 | 0.3 | Call with Examiner, Jenner team, K&E team regarding outstanding Examiner diligence requests |
| Colangelo, Samuel | 11/14/2022 | 1.0 | Call with A. Ciriello, C. Brantley (all A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/14/2022 | 1.8 | Call with A. Ciriello (both A&M), K&E and Celsius to prepare for examiner interviews. |
| Colangelo, Samuel | 11/14/2022 | 0.7 | Working session with A. Ciriello (A&M) to review outstanding high priority diligence requests. |
| Kinealy, Paul | 11/14/2022 | 1.4 | Research contract creditor inquiries from Kirkland and advise Kirkland re: same |
| Kinealy, Paul | 11/14/2022 | 0.7 | Research inquiry from W&C and follow up with Celsius and Kirkland re: same |
| Kinealy, Paul | 11/14/2022 | 0.8 | Research customer inquiry and follow up with Kirkland and Celsius operations re: same |
| Lal, Arjun | 11/14/2022 | 1.0 | Attend call with K&E team re: status of Examiner diligence items |
| Lal, Arjun | 11/14/2022 | 0.8 | Review and edit weekly coins report |
| Tilsner, Jeremy | 11/14/2022 | 0.4 | Call with S. Calvert (A&M) re: custody liability data splicing, reporting and related constraints. |
| Wadzita, Brent | 11/14/2022 | 1.4 | Review and analyze coin transactional data provided by UCC advisors re: statement four. |
| Wadzita, Brent | 11/14/2022 | 0.9 | Discussion with S. Calvert re: custody liability data splicing, reporting and related constraints. |
| Wang, Gege | 11/14/2022 | 0.8 | Call with S. Calvert (A&M) re: custody liability data splicing, reporting and related constraints. |
| Brantley, Chase | 11/15/2022 | 0.7 | Continue to review documents related to 2021 historical mining payments as part of the Examiner request. |
| Calvert, Sam | 11/15/2022 | 0.2 | Correspondence with P. Kinealy (A&M) re: Fireblocks transaction activity. |
| Calvert, Sam | 11/15/2022 | 1.4 | Call with G. Wang (A&M) re: custody liability outputs comparing freeze reports and company transaction detail. |
| Calvert, Sam | 11/15/2022 | 1.5 | Partial participation in call with K. Osadetz (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |
| Calvert, Sam | 11/15/2022 | 0.4 | Review and revisions of custody liability data. |
| Calvert, Sam | 11/15/2022 | 1.4 | Call with A. Ciriello (A&M) and E. Lucas (A&M) (partial) re: catch up on custody reconciliations and preparation for MORs. |
| Calvert, Sam | 11/15/2022 | 2.1 | Examiner Discussion with R. Pavon (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/15/2022 | 0.4 | Cleanup of custody asset reconciliation. |
| Campagna, Robert | 11/15/2022 | 1.6 | Partial participation in Examiner interview with R. Pavon-Cohen (Celsius) |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond with S. Colangelo (A&M) regarding diligence requests from K&E team and weekly coin report |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with D. Bendetson (CVP) regarding buyer diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with L. Workman (CEL), G. Brier (K&E) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with G. Brier (K&E) and L. Workman (CEL) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/15/2022 | 0.9 | Partial participation in call with S. Calvert, E. Lucas (A&M) to discuss custody reconciliation analyses |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Research deposition prep questions and correspond with L. Hamlin (K&E) regarding the same |
| Ciriello, Andrew | 11/15/2022 | 1.9 | Call with K. Osadetz, L. Workman (CEL), T. McCarrick (K&E) and J. McNeily, N. Ramakrishnan (L&W) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/15/2022 | 1.3 | Call with R. Sunada-Wong, J. Golding, P. Salyga, P. Graham (CEL), B. Beasley, D. Bendetson, Z. Mohamed (CVP) and potential buyer regarding loan underwriting policies and procedures |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Analyze institutional loans in response to deposition requests |
| Ciriello, Andrew | 11/15/2022 | 0.4 | Review and upload files responsive to buyer diligence requests and correspond with CVP regarding the same |
| Ciriello, Andrew | 11/15/2022 | 2.0 | Examiner discussion with R. Cohen-Pavon, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Calvert, S. Colangelo (A&M) |
| Colangelo, Samuel | 11/15/2022 | 2.0 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner revenue diligence questions. |
| Colangelo, Samuel | 11/15/2022 | 0.6 | Update buyer diligence tracker per update received from Centerview. |
| Colangelo, Samuel | 11/15/2022 | 1.4 | Partial participation in call with A. Ciriello, S. Calvert (both A&M), K&E, and Celsius to prepare for examiner interviews. |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Review Celsius diligence files per internal request and upload according to further review needs. |
| Kinealy, Paul | 11/15/2022 | 1.3 | Research UCC deposition questions and related data and follow up with Kirkland and Celsius re: same |
| Lal, Arjun | 11/15/2022 | 1.5 | Review and comment on adjusted coin report |
| Lucas, Emmet | 11/15/2022 | 1.4 | Call with A. Ciriello (A&M) and S. Calvert (A&M)(partial) re: catch up on custody reconciliations and preparation for MORs. |
| Wadzita, Brent | 11/15/2022 | 1.1 | Update exhibits of coin transactions on certain Celsius customers for Debtors counsel to provide to Judge Glenn. |
| Wadzita, Brent | 11/15/2022 | 1.8 | Prepare analysis for company to review coin transactional data provided by UCC advisors. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 11/15/2022 | 1.4 | Call with S. Calvert (A&M) re: custody liability outputs comparing freeze reports and company transaction detail. |
| Bixler, Holden | 11/16/2022 | 0.3 | Correspond with A&M team re: historical payment request. |
| Calvert, Sam | 11/16/2022 | 1.7 | Examiner Discussion with K. Osadetz (Celsius), L. Workman (Celsius), Latham, Kirkland (A&M) and S. Colangelo (A&M). |
| Calvert, Sam | 11/16/2022 | 0.8 | Call with A. Ciriello (A&M), D. Tappen (Celsius) and F. Burns (Celsius) re: custody asset bridging. |
| Calvert, Sam | 11/16/2022 | 0.9 | Call with D. Tappen (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |
| Calvert, Sam | 11/16/2022 | 1.6 | Examiner Discussion with D. Tappen (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M). |
| Campagna, Robert | 11/16/2022 | 1.5 | Participate in Examiner interview of D. Tappen (Celsius). |
| Ciriello, Andrew | 11/16/2022 | 0.4 | Call with L. Workman (CEL) regarding Examiner discussions and follow up requests |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with C. Nolan (CEL) regarding institutional loan book diligence requests for depositions |
| Ciriello, Andrew | 11/16/2022 | 0.2 | Call with L. Workman (K&E) regarding due diligence schedule for the remainder of the week |
| Ciriello, Andrew | 11/16/2022 | 0.1 | Call with S. Colangelo (A&M) regarding institutional loan book analysis |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Analyze historical institutional loan book files based on deposition questions from UCC counsel |
| Ciriello, Andrew | 11/16/2022 | 0.7 | Partial participation in call with D. Tappen (CEL), J. McNeily, R. Malo (L&W), J. D'Antonio (K&E) and S. Calvert (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with Z. Ji, M. Ilic (CEL) regarding User Balances related to deposition requests |
| Ciriello, Andrew | 11/16/2022 | 1.5 | Attendance at Examiner discussion with Dean Tappen, including L. Workman (CEL), Jenner, Huron, K&E, L&W and S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Partial attendance at Examiner discussion with Katy Osadetz, including L. Workman (CEL), Jenner, Huron, K&E, L&W and S. Calvert, S. Colangelo (A&M) |
| Colangelo, Samuel | 11/16/2022 | 1.7 | Call with S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner product diligence questions. |
| Colangelo, Samuel | 11/16/2022 | 0.7 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/16/2022 | 1.5 | Call with A. Ciriello, S. Calvert (all A&M), K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |
| Colangelo, Samuel | 11/16/2022 | 0.8 | Call with A. Ciriello, S. Calvert (both A&M), K&E, [law firm], and Celsius to prepare for examiner interviews. |
| Colangelo, Samuel | 11/16/2022 | 0.1 | Call with A. Ciriello(A&M) regarding institutional loan book analysis |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/16/2022 | 1.1 | Attend preparatory call with K&E team and R. Campagna for Campagna deposition |
| Wadzita, Brent | 11/16/2022 | 2.2 | Review coin data model re: Fireblocks workspace blockchain movements. |
| Wadzita, Brent | 11/16/2022 | 0.8 | Call with S. Calvert (A&M) re: UCC questions related to stablecoin motion. |
| Wadzita, Brent | 11/16/2022 | 2.3 | Build data model re: Fireblocks coin transactions to further investigate coin movements. |
| Wadzita, Brent | 11/16/2022 | 1.6 | Update and modify data model re: Fireblocks coin transactions to review coin flow and movements. |
| Allison, Roger | 11/17/2022 | 0.8 | Correspond with the Celsius data team re: coin pricing questions from the Preferred Equity Committee |
| Allison, Roger | 11/17/2022 | 0.7 | Call with A. Ciriello, B. Wadzita, S. Calvert (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stable coin motion. |
| Allison, Roger | 11/17/2022 | 1.7 | Review documentation related to petition date coin price schedule to formulate responses to questions from the Preferred Equity Committee |
| Bixler, Holden | 11/17/2022 | 0.8 | Review CPO questions and correspond with L. Workman (CEL) re: responses to same. |
| Bixler, Holden | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, S. Calvert, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Bixler, Holden | 11/17/2022 | 0.6 | Correspond with A&M team re: court diligence requests. |
| Bixler, Holden | 11/17/2022 | 0.3 | Correspond with G. Hensley (K&E) re: declaration re: historical transactions. |
| Calvert, Sam | 11/17/2022 | 0.6 | Cleanup of user balance data for stablecoin motion. |
| Calvert, Sam | 11/17/2022 | 0.3 | Call with B. Wadzita (A&M) re: Fireblocks data and related analyses. |
| Calvert, Sam | 11/17/2022 | 0.7 | Call with A. Ciriello, B. Wadzita, R. Allison (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stablecoin motion. |
| Calvert, Sam | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, H. Bixler, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Calvert, Sam | 11/17/2022 | 0.6 | Analysis of balance data for stablecoin motion. |
| Calvert, Sam | 11/17/2022 | 1.0 | Partial Examiner Discussion with J. Layiwola and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Calvert, Sam | 11/17/2022 | 0.6 | Analysis of coin balance export data. |
| Calvert, Sam | 11/17/2022 | 1.0 | Revisions to stablecoin motion responses. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/17/2022 | 0.6 | Partial Examiner Discussion with N. Goldstein and L. Workman (Celsius), Huron, Jenner, Kirkland teams and A&M (A. Ciriello and S. Colangelo). |
| Ciriello, Andrew | 11/17/2022 | 0.5 | Call with J. Layiwola, L. Workman (CEL), T. McCarrick, D. Latona, G. Brier (K&E) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/17/2022 | 1.0 | Examiner discussion with J. Layiwola, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Calvert, S. Colangelo (A&M) |
| Ciriello, Andrew | 11/17/2022 | 0.7 | Call with S. Calvert, R. Allison, B. Wadzita (A&M) regarding deposition questions from UCC |
| Ciriello, Andrew | 11/17/2022 | 1.5 | Examiner discussion with N. Goldstein, L. Workman (CEL) including Jenner, Huron, K&E, L&W, and Dechert teams and S. Colangelo (A&M) |
| Ciriello, Andrew | 11/17/2022 | 0.2 | Call with L. Workman (CEL) to discuss follow up requests based on Examiner discussion |
| Ciriello, Andrew | 11/17/2022 | 0.3 | Call with S. Colangelo (A&M) regarding responses to UCC deposition requests |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Call with A. Ciriello (A&M) regarding responses to UCC deposition requests |
| Colangelo, Samuel | 11/17/2022 | 1.6 | Call with A. Ciriello (A&M), K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |
| Kinealy, Paul | 11/17/2022 | 0.9 | Call with A&M (B. Wadzita, H. Bixler, S. Calvert, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Kinealy, Paul | 11/17/2022 | 0.9 | Research inquiries from privacy ombudsman and follow up with Celsius operations team re: same |
| Kinealy, Paul | 11/17/2022 | 1.1 | Research additional creditor inquiries and follow up with Kirkland and Celsius teams re: same |
| Lal, Arjun | 11/17/2022 | 2.1 | Attend Examiner interview with N. Goldstein (Celsius) |
| Wadzita, Brent | 11/17/2022 | 0.9 | Call with A&M (S. Calvert, H. Bixler, P. Kinealy, G. Wang, J. Tilsner) and Celsius (D. Tappen, S. Swarnapuri, M. Blecher) re: data flows within Fireblocks and related analyses. |
| Wadzita, Brent | 11/17/2022 | 0.7 | Call with A. Ciriello, S. Calvert, R. Allison (A&M) re: Fireblocks data, consolidation of additional data sources in response to UCC questions on stablecoin motion. |
| Wadzita, Brent | 11/17/2022 | 0.3 | Call with S. Calvert (A&M) re: Fireblocks data and related analyses. |
| Allison, Roger | 11/18/2022 | 2.3 | Analyze coin price schedules provided by the Celsius data team to identify the correct data set to use for petition date prices |
| Allison, Roger | 11/18/2022 | 1.1 | Correspond with the Celsius data team re: additional questions from the Preferred Equity Committee on the petition date coin prices |
| Bixler, Holden | 11/18/2022 | 0.5 | Conference with T. Scheffer (K&E) re: creditor diligence request. |
| Bixler, Holden | 11/18/2022 | 0.5 | Conference with M-3 re: preference data review. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/18/2022 | 0.2 | Correspond with L. Workman (CEL) and company team re: CPO diligence inquiries. |
| Brantley, Chase | 11/18/2022 | 1.6 | Participate in call with Q. Lawlor (Company) and K&E to prepare for Examiner interview. |
| Calvert, Sam | 11/18/2022 | 1.0 | Partial participation in call with Q. Lawlor (Celsius), L. Workman (Celsius), Latham, Kirkland, A. Ciriello (A&M) and S. Colangelo (A&M) re: examiner prep. |
| Ciriello, Andrew | 11/18/2022 | 2.0 | Call with Q. Lawlor, L. Workman, E. Antipas (CEL), L. Hamlin, D. Latona, S. Cantor (K&E), R. Malo (L&W) and S. Colangelo (A&M) to prepare for Examiner discussion |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Review and comment on proposed responses to deposition questions |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Collect and distribute documents cited in Examiner report for review by counsel |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E) and S. Calvert, S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Call with L. Workman (CEL) to establish diligence work plan for the week of 11/21 |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Correspond with D. Tappen, F. Burns (CEL) regarding follow-ups to Examiner diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.2 | Correspond with T. Martin (Huron) and D. Latona (K&E) regarding Examiner diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.4 | Partial participation in call with R. Campagna, A. Lal (A&M) to discuss UCC and equity diligence requests |
| Ciriello, Andrew | 11/18/2022 | 0.3 | Correspond with B. Wallace, L. Hamlin (K&E) and R. Campagna (A&M) re: deposition question responses |
| Ciriello, Andrew | 11/18/2022 | 0.3 | Call with D. Tappen (CEL), D. Latona, T. Scheffer (K&E) to discuss UCC diligence requests |
| Colangelo, Samuel | 11/18/2022 | 2.0 | Call with A. Ciriello (A&M), K&E, and Celsius to prepare for examiner interviews. |
| Colangelo, Samuel | 11/18/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/18/2022 | 1.4 | Research additional contract creditor inquiries and follow up with Celsius operations re: same |
| Lal, Arjun | 11/18/2022 | 0.6 | Attend weekly meeting with M3 team re: cash flow and case updates |
| Wadzita, Brent | 11/18/2022 | 2.4 | Analyze Fireblocks data model and identify certain institutional customer exchange activity. |
| Ciriello, Andrew | 11/19/2022 | 0.2 | Coordinate with L. Workman, J. Lambros (CEL) and D. Latona, S. Briefel (K&E) regarding documents cited in Examiner report |
| Ciriello, Andrew | 11/19/2022 | 0.5 | Call with S. Colangelo (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/19/2022 | 2.0 | Call with K&E, Jenner, Huron, and Celsius to discuss examiner diligence questions. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/19/2022 | 0.5 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Brantley, Chase | 11/20/2022 | 0.2 | Discuss with team question from the UCC re:  mining pool. |
| Calvert, Sam | 11/20/2022 | 0.7 | Compilation of examiner discussion notes from A&M parties. |
| Calvert, Sam | 11/20/2022 | 2.6 | Preliminary review of interim examiner report. |
| Campagna, Robert | 11/20/2022 | 1.3 | Review of Examiner's interim report and findings. |
| Kinealy, Paul | 11/20/2022 | 0.8 | Analyze additional supporting detail responsive to privacy ombudsman inquiry |
| Allison, Roger | 11/21/2022 | 0.5 | Call with B. Wadzita (A&M) re: responses to intercompany inquiries. |
| Allison, Roger | 11/21/2022 | 2.6 | Draft schedule of U.S. users with pending withdrawals re: request from K&E |
| Bixler, Holden | 11/21/2022 | 0.7 | Review initial responses to CPO diligence inquiry. |
| Brantley, Chase | 11/21/2022 | 1.3 | Call with A. Ciriello, S. Colangelo, S. Calvert (all A&M), K&E, Celsius, Jenner, and Huron to discuss examiner mining diligence questions. |
| Brantley, Chase | 11/21/2022 | 0.2 | Respond to questions from the UCC advisors re:  mining pool. |
| Brantley, Chase | 11/21/2022 | 0.4 | Correspond with the Company and K&E on the latest mining requests from the Examiner. |
| Brantley, Chase | 11/21/2022 | 0.7 | Coordinate with team review of mining invoice and payment reconciliation requested by the Examiner. |
| Calvert, Sam | 11/21/2022 | 0.5 | Preliminary review of interim examiner report. |
| Calvert, Sam | 11/21/2022 | 1.3 | Examiner discussion with Q. Lawlor (Celsius), A. Ciriello, C. Brantley, S. Colangelo (A&M), Kirkland, Jenner and Celsius teams. |
| Ciriello, Andrew | 11/21/2022 | 0.3 | Call with S. Herman, S. Gallic (M3) to discuss coin report dated 11/4 |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Correspond with K. Ehrler (M3) regarding proposed changes to KERP motion and respond to questions regarding the same |
| Ciriello, Andrew | 11/21/2022 | 0.4 | Call with J. Lambros (CEL), S. Briefel, G. Brier (K&E) D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) regarding diligence request response process and open items |
| Ciriello, Andrew | 11/21/2022 | 1.4 | Examiner discussion with Quinn Lawlor, including E. Antipas (CEL), Jenner, Huron, K&E, and C. Brantley, S. Calvert, S. Colangelo (A&M) |
| Colangelo, Samuel | 11/21/2022 | 1.3 | Call with A. Ciriello, C. Brantley, S. Calvert (all A&M), K&E, Celsius, Jenner, and Huron to discuss examiner mining diligence questions. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Call with A. Ciriello (A&M), K&E, Centerview, and the company to discuss current status of high priority diligence requests. |
| Kinealy, Paul | 11/21/2022 | 0.6 | Analyze customer account data prepared per Kirkland inquiry |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/21/2022 | 1.5 | Review and edit weekly coins report |
| Wadzita, Brent | 11/21/2022 | 1.9 | Analyze and compare Fireblocks data to FTX transactions and investigate variances with company. |
| Wadzita, Brent | 11/21/2022 | 0.5 | Call with S. Calvert and R. Allison (A&M) re: responses to intercompany inquiries. |
| Allison, Roger | 11/22/2022 | 0.3 | Call with S. Calvert (A&M) on pending transaction data. |
| Bixler, Holden | 11/22/2022 | 0.5 | Attend telephone conference re: introduction to CPO. |
| Calvert, Sam | 11/22/2022 | 1.2 | Call with A. Ciriello re: examiner diligence updates. |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with G. Wang (A&M) re: custody asset / liability reconciliation follow ups. |
| Calvert, Sam | 11/22/2022 | 0.4 | Call with A. Ciriello (A&M) re: discussion with examiner's FA and subsequent analyses. |
| Calvert, Sam | 11/22/2022 | 0.5 | Compilation and disbursement of custody assets / liability data for D. Tappen's review. |
| Calvert, Sam | 11/22/2022 | 0.6 | Updates to custody liability reconciliation based on pending transaction data. |
| Calvert, Sam | 11/22/2022 | 0.8 | Call with G. Wang (A&M) re: custody data reconciliation. |
| Calvert, Sam | 11/22/2022 | 2.5 | Preparation of custody liability data. |
| Calvert, Sam | 11/22/2022 | 0.3 | Correspondence with G. Wang (A&M) re: updated liability analysis. |
| Calvert, Sam | 11/22/2022 | 1.1 | Call with A. Ciriello (A&M) and D. Tappen (Celsius) re: custody asset / liability reconciliation. |
| Calvert, Sam | 11/22/2022 | 0.3 | Call with R. Allison (A&M) on pending transaction data. |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with T. Martin (Huron) regarding custody reconciliation process and next steps in Examiner diligence process |
| Ciriello, Andrew | 11/22/2022 | 1.1 | Calls with S. Calvert (A&M) to discuss custody reconciliation analyses and intercompany analysis |
| Ciriello, Andrew | 11/22/2022 | 1.1 | Call with D. Tappen (CEL) and S. Calvert (A&M) re: custody asset / liability reconciliation. |
| Ciriello, Andrew | 11/22/2022 | 0.4 | Call with S. Calvert (A&M) re: discussion with examiner's FA and subsequent analyses. |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Reconcile mining invoices and payments made per examine request. |
| Wang, Gege | 11/22/2022 | 0.3 | Call with S. Calvert (A&M) re: custody asset / liability reconciliation follow ups. |
| Wang, Gege | 11/22/2022 | 0.8 | Call with S. Calvert (A&M) re: custody data reconciliation. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/23/2022 | 1.0 | Preparation of responses to latest HL diligence. |
| Calvert, Sam | 11/23/2022 | 0.5 | Preparation of responses to examiner custody diligence. |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with Celsius PMO and mining teams regarding Examiner interviews for the week of 11/28 |
| Ciriello, Andrew | 11/23/2022 | 0.2 | Correspond with finance team and S. Colangelo (A&M) to finalize coin report as of 11/11 |
| Kinealy, Paul | 11/23/2022 | 0.9 | Research additional diligence questions and follow up with Kirkland and Celsius teams re: same |
| Ciriello, Andrew | 11/24/2022 | 0.2 | Correspond with J. Tilsner (A&M) regarding freeze file and distribute past freezes |
| Wadzita, Brent | 11/26/2022 | 0.5 | Analyze and prepare listing of all known insiders and related parties. |
| Ciriello, Andrew | 11/27/2022 | 0.2 | Correspond with CVP team regarding outstanding diligence requests |
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in call with the Company, K&E and Examiner to review outstanding diligence items. |
| Brantley, Chase | 11/28/2022 | 0.6 | Participate in call with K. Ehrler (UCC advisors) to discuss critical vendor payments and liquidity. |
| Calvert, Sam | 11/28/2022 | 0.9 | Call with A. Ciriello (A&M) re: various diligence requests, general project updates and related analyses. |
| Ciriello, Andrew | 11/28/2022 | 0.6 | Review and comment on proposed responses to buyer diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with L. Workman (CEL) to discuss open diligence requests and schedule for the week of 11/28 |
| Ciriello, Andrew | 11/28/2022 | 0.8 | Call with S. Calvert (A&M) to discuss intercompany analysis and custody reconciliation analysis |
| Ciriello, Andrew | 11/28/2022 | 0.5 | Provide responses to coin report diligence requests from M3 |
| Ciriello, Andrew | 11/28/2022 | 0.7 | Call with D. Tappen (Celsius) and S. Calvert (A&M) re: custody reconciliations and intercompany movements. |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Prepare for weekly diligence call with management, Centerview and K&E |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Call with R. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) to discuss UST diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Call with L. Workman, J. Lambros (CEL), S. Briefel, G. Brier (K&E), D. Bendetson, Z. Mohamed (CVP) and S. Colangelo (A&M) to discuss open diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.4 | Call with Examiner, Jenner team, K&E team and C. Brantley (A&M) regarding outstanding Examiner diligence requests |
| Ciriello, Andrew | 11/28/2022 | 0.3 | Correspond with L. Hamlin (K&E) regarding schedule for Examiner interviews for the week of 11/28 |
| Ciriello, Andrew | 11/28/2022 | 0.9 | Call with A. Seetharaman (Celsius), K. Tang (Celsius) and S. Calvert (A&M) re: intercompany movements and descriptions thereof. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/28/2022 | 0.4 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Lal, Arjun | 11/28/2022 | 2.3 | Review and edit weekly coins report |
| Lal, Arjun | 11/28/2022 | 1.9 | Review of objections / filings from pro se creditor |
| Allison, Roger | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, P Kinealy, and S. Calvert (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Brantley, Chase | 11/29/2022 | 0.5 | Participate in call with M3 (UCC advisors) to review mining liquidity. |
| Brantley, Chase | 11/29/2022 | 1.0 | Participate in call with J. Fan (Company) and K&E to prepare for Examiner interview. |
| Calvert, Sam | 11/29/2022 | 0.5 | Analysis of crypto liability cutoff timing. |
| Calvert, Sam | 11/29/2022 | 0.2 | Correspondence with A. Ciriello (A&M) and Z. Ji (Celsius) re: Huron data requests related to customer data. |
| Calvert, Sam | 11/29/2022 | 0.1 | Setting up examiner discussion call. |
| Calvert, Sam | 11/29/2022 | 0.3 | Correspondence with A. Lal (A&M) and E. Lucas (A&M) re: updated cure schedule and related analyses. |
| Calvert, Sam | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, P Kinealy, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Calvert, Sam | 11/29/2022 | 1.2 | Call with A. Ciriello (A&M) re: crypto transaction cutoff timing for various reporting tools. |
| Calvert, Sam | 11/29/2022 | 0.4 | Review and disbursement of updated customer data lists. |
| Campagna, Robert | 11/29/2022 | 0.4 | Call with C. Ferraro, R. Sabo, O. Blonstein, R. Man (CEL), B. Beasley, D. Bendetson, B. Goldstein, Z. Mohamed (CVP) and A. Ciriello (A&M) regarding potential buyer diligence requests |
| Campagna, Robert | 11/29/2022 | 0.3 | Call with K&E (E. Jones) to discuss cash forecast and requests of UST. |
| Campagna, Robert | 11/29/2022 | 0.3 | Call with A. Ciriello (A&M) to discuss UST requests. |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Collect and distribute communications-related custody documents at the request of counsel |
| Ciriello, Andrew | 11/29/2022 | 0.5 | Call with prospective buyers and D. Tappen, J. Lambros (CEL) to diligence coin report |
| Ciriello, Andrew | 11/29/2022 | 1.3 | Call with J. Fan, L. Workman (CEL) and G. Hamlin, D. Latona, S. Cantor (K&E) to prepare for examiner interview |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Call with C. Ferraro, R. Sabo, O. Blonstein, R. Man (CEL), B. Beasley, D. Bendetson, B. Goldstein, Z. Mohamed (CVP) and R. Campagna (A&M) regarding potential buyer diligence requests |
| Ciriello, Andrew | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, S. Calvert, P Kinealy, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/29/2022 | 0.3 | Prepare for call with prospective buyers, Centerview and Celsius team regarding coin report |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Prepare for call with Celsius data/finance team to discuss reporting time stamps |
| Ciriello, Andrew | 11/29/2022 | 0.4 | Prepare for call with K&E and A&M teams regarding custody asset and liability reconciliations |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Call with L. Workman (CEL) to discuss examiner interviews and diligence requests |
| Colangelo, Samuel | 11/29/2022 | 1.6 | Assemble initial variance file for prior coin reports to bridge between dates per UCC advisor request. |
| Dailey, Chuck | 11/29/2022 | 0.9 | Analyze Alameda and FTX information provided by Celsius research team |
| Dailey, Chuck | 11/29/2022 | 0.6 | Call with M3 team regarding Dirty Bubble Media transaction report |
| Dailey, Chuck | 11/29/2022 | 1.4 | Create summary analysis for reduction in Alameda and FTX exposure prior to filing date |
| Kinealy, Paul | 11/29/2022 | 0.6 | Call with S. Briefel (K&E), J. Tilsner, A. Ciriello, S. Calvert, and R. Allison (A&M) re: custody assets and liabilities data pulls for the Oren Declaration. |
| Lal, Arjun | 11/29/2022 | 0.6 | Attend meeting with M3 team re: pro se creditor objections |
| Lucas, Emmet | 11/29/2022 | 1.1 | Update summary of historical capex, forecasted amounts to provide to Houlihan Lokey. |
| Brantley, Chase | 11/30/2022 | 0.9 | Correspond with the Company re:  outstanding mining Examiner requests and payment reconciliation workbook. |
| Brantley, Chase | 11/30/2022 | 0.5 | Correspond with team re:  reconciliation of mining invoices in Examiner data room. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with P. Holert (Company) and K&E to prepare for Examiner interview |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with the Examiner and K&E to review outstanding diligence requests for the mining inquiries. |
| Brantley, Chase | 11/30/2022 | 0.4 | Multiple discussions with the Company re:  deposits made to certain vendors as a response to the Examiner mining requests. |
| Brantley, Chase | 11/30/2022 | 0.7 | Analyze and share updated reconciliation summary of mining invoices as part of the Examiner request. |
| Calvert, Sam | 11/30/2022 | 0.5 | Updating pending transactions list. |
| Calvert, Sam | 11/30/2022 | 0.3 | Discussion with S. Briefel, C. Koenig (K&E), P. Kinealy, A. Ciriello (A&M) re: Oren declaration. |
| Calvert, Sam | 11/30/2022 | 0.1 | Disbursement of pending transactions list. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with R. Shakhnovetsky, I. Inbar (Celsius) re: custody assets and liability reconciliation. |
| Campagna, Robert | 11/30/2022 | 0.9 | Call with A. Ciriello and S. Calvert (A&M) to discuss updated intercompany analysis and presentation. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## DUE DILIGENCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/30/2022 | 0.7 | Call with UST's office, C. Brantley (A&M) and K&E related to questions on cash flow forecasts and operations. |
| Ciriello, Andrew | 11/30/2022 | 1.0 | Call with I. Inbar, R. Shakhnovetsky (CEL) regarding freeze report time stamps and reconciliations to other reports |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Prepare for internal call to discuss intercompany transactions and ongoing intercompany analysis |
| Ciriello, Andrew | 11/30/2022 | 1.0 | Call with P. Holert, L. Workman (CEL), L. Hamlin, S. Cantor (K&E) to prepare for Examiner interview |
| Ciriello, Andrew | 11/30/2022 | 0.7 | Call with L. Workman (CEL), K&E and S. Colangelo (A&M) regarding Mining diligence process and Examiner requests for final report |
| Ciriello, Andrew | 11/30/2022 | 0.5 | Call with L. Workman, J. Lambros (CEL), S. Briefel, (K&E) and D. Bendetson (CVP)  to discuss open diligence requests |
| Ciriello, Andrew | 11/30/2022 | 0.9 | Discussion with R. Campagna, A. Lal, S. Calvert (A&M) re: intercompany summary update and related analyses. |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with E. Savner, C. Shier (Jenner), R. Kwasteniet, D. Latona (K&E) to discuss Examiner's mining related diligence requests |
| Ciriello, Andrew | 11/30/2022 | 0.2 | Review and comment on Examiner diligence status responses |
| Colangelo, Samuel | 11/30/2022 | 0.1 | Prepare and upload files to diligence dataroom. |
| Colangelo, Samuel | 11/30/2022 | 0.7 | Call with A. Ciriello (A&M), K&E, Centerview, and Celsius to discuss current status of high priority diligence requests. |
| Colangelo, Samuel | 11/30/2022 | 0.9 | Assemble reconciliation of mining invoices in response to examiner diligence request. |
| Dailey, Chuck | 11/30/2022 | 2.4 | Update Alameda / FTX analysis for review comments |
| Dailey, Chuck | 11/30/2022 | 0.4 | Email correspondence with M3 team regarding UCC request on Dirty Bubble Media transaction report |
| Dailey, Chuck | 11/30/2022 | 0.9 | Email correspondence with Celsius team members regarding historical Alameda and FTX balances |
| Dailey, Chuck | 11/30/2022 | 1.7 | Update summary analysis for reduction in Alameda and FTX exposure prior to filing date |
| Kinealy, Paul | 11/30/2022 | 0.3 | Discussion with S. Briefel, C. Koenig (K&E), S. Calvert, A. Ciriello (A&M) re: Oren declaration. |
| Lucas, Emmet | 11/30/2022 | 0.7 | Prepare summary of historical payments, supporting calculations to Mothership from Celsius Mining LLC per request of C. Brantley (A&M). |
| **Subtotal** | | **423.2** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 11/2/2022 | 2.6 | Continued scrubbing of time detail for Fee App #2. |
| Rivera-Rozo, Camila | 11/3/2022 | 1.7 | Prepared draft for Fee App #2 (September 2022). |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## FEE APP

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rivera-Rozo, Camila | 11/4/2022 | 2.3 | Made Initial revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/8/2022 | 0.6 | Made additional revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/9/2022 | 1.4 | Made Final revisions of Fee App #2 (September 2022). |
| Rivera-Rozo, Camila | 11/10/2022 | 0.7 | Finalized Fee App #2 (September 2022). |
| **Subtotal** | | **9.3** | |

## INSURANCE

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brantley, Chase | 11/5/2022 | 0.6 | Prepare for and participate in call with Marsh and the Company to discuss latest developments on mining insurance. |
| Brantley, Chase | 11/6/2022 | 0.6 | Review mining summary of operations letter with K&E ahead of sharing with Marsh. |
| Brantley, Chase | 11/7/2022 | 0.3 | Share final draft of mining summary of operations with Marsh. |
| **Subtotal** | | **1.5** | |

## MEETINGS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lal, Arjun | 11/1/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/2/2022 | 0.9 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Hearing update, KERP, mining options, etc.). |
| Lal, Arjun | 11/2/2022 | 0.5 | Attend Special Committee mining update call |
| Lal, Arjun | 11/2/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/3/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items including sale process. |
| Lal, Arjun | 11/3/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/4/2022 | 1.0 | Participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/4/2022 | 0.5 | Meeting with Special Committee of Board (A. Carr, D. Barse), K&E (R. Kwasteniet, C. Koenig) and A&M (A. Ciriello) to discuss planned filings and mining ops. |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Steering Committee call with CEL SteerCo, K&E, Centerview and R. Campagna (A&M) |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/4/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/6/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss planned filings. |
| Lal, Arjun | 11/7/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/8/2022 | 0.9 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, mining, etc.). |
| Lal, Arjun | 11/8/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/9/2022 | 1.4 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/9/2022 | 0.6 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, mining, FTX, etc.). |
| Lal, Arjun | 11/9/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/10/2022 | 0.5 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (sale process, upcoming hearing, FTX, etc.). |
| Campagna, Robert | 11/11/2022 | 0.8 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Newco, upcoming hearing, FTX, etc.). |
| Brantley, Chase | 11/16/2022 | 1.3 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/16/2022 | 1.0 | Call with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items. |
| Campagna, Robert | 11/16/2022 | 0.6 | Call with special committee (A. Carr, D. Barse) and R. Kielty (Centerview) related to GK8 sale process. |
| Lal, Arjun | 11/16/2022 | 1.0 | Attend Special Committee business & Chapter 11 update call |
| Campagna, Robert | 11/17/2022 | 0.6 | Present / participate in Celsius Exco meeting (C. Ferraro, T. Ramos). |
| Campagna, Robert | 11/17/2022 | 0.6 | All advisors call with W&C (A. Colodny), M3, PWP, K&E (C. Koenig), CV and A&M to discuss key areas of focus, upcoming custody and stable coin calendar, and sales process. |
| Campagna, Robert | 11/18/2022 | 1.0 | Call with special committee (A. Carr, D. Barse) and R. Kielty (Centerview) related to sale process, data project, and headcount issues. |
| Kinealy, Paul | 11/18/2022 | 0.6 | Call with A&M (H. Bixler, B. Wadzita) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss 90 day disbursement data. |
| Lal, Arjun | 11/18/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Brantley, Chase | 11/21/2022 | 1.6 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Campagna, Robert | 11/21/2022 | 0.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet, C. Koenig) to discuss strategic items (Newco, depositions, sale process, etc.). |
| Lal, Arjun | 11/21/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Kinealy, Paul | 11/22/2022 | 0.4 | Call with Kirkland team and privacy ombudsman re: case status and diligence requests |
| Campagna, Robert | 11/23/2022 | 1.2 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to discuss bids received. |
| Lal, Arjun | 11/23/2022 | 1.1 | Attend Special Committee business & Chapter 11 update call |
| Lal, Arjun | 11/23/2022 | 0.5 | Attend weekly Special Committee mining update call |
| Brantley, Chase | 11/25/2022 | 2.0 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Campagna, Robert | 11/25/2022 | 0.3 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to discuss bids and forecasts. |
| Lal, Arjun | 11/25/2022 | 0.3 | Attend Celsius special committee meeting |
| Campagna, Robert | 11/28/2022 | 1.0 | Meeting with Special Committee of Board (A. Carr, D. Barse) and K&E (R. Kwasteniet) and Centerview (R. Kielty, M. Puntus) to GK8 sale and platform sale process. |
| Lal, Arjun | 11/28/2022 | 1.2 | Attend Special Committee business & Chapter 11 update call |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Partial participation in call with E. Jones, S. Golden (K&E) and R. Campagna (A&M) to discuss budget forecast ahead of discussion with US Trustee |
| Brantley, Chase | 11/30/2022 | 1.0 | Prepare for and participate in UCC's mining sub-committee call with the Company and UCC advisors. |
| Lal, Arjun | 11/30/2022 | 0.9 | Attend Special Committee business & Chapter 11 update call |
| Lal, Arjun | 11/30/2022 | 0.6 | Attend weekly Special Committee mining update call |

| **Subtotal** | | **37.5** | |

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/2/2022 | 0.6 | Update model mechanics in monthly operating report schedules to summarize approved, paid advisor amounts. |
| Lucas, Emmet | 11/2/2022 | 1.9 | Prepare supporting schedules, exhibits for September monthly operating report for Part 1, Part 5. |
| Lucas, Emmet | 11/2/2022 | 0.3 | Correspond with S. Colangelo (A&M) regarding MOR reconciliation question from Centerview on cash forecasts. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 11/9/2022 | 0.3 | Correspond with P. Pandey (CEL) regarding UST payment calculations, allocations to legal entities. |
| Lucas, Emmet | 11/11/2022 | 0.4 | Prepare direct cash flow output per request of A. Seetharaman (CEL) to facilitate preparation of October monthly operating report. |
| Lucas, Emmet | 11/11/2022 | 0.8 | Prepare list of monthly professional fee accruals per request of A. Seetharaman (CEL) to facilitate preparation of October monthly operating report. |
| Kinealy, Paul | 11/14/2022 | 0.2 | Discuss updated MOR data timeline with team to ensure timely filing |
| Brantley, Chase | 11/15/2022 | 0.3 | Review and provide comments on monthly cash management reports to be shared with the UCC and UST. |
| Calvert, Sam | 11/15/2022 | 0.6 | Review of October MOR reporting. |
| Ciriello, Andrew | 11/15/2022 | 0.2 | Correspond with Celsius finance team and S. Calvert, E. Lucas (A&M) regarding inputs for the October MOR |
| Ciriello, Andrew | 11/15/2022 | 0.6 | Call with S. Calvert, E. Lucas (A&M) to discuss October MOR |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Assemble October pre-petition support files for MOR. |
| Brantley, Chase | 11/16/2022 | 0.7 | Continue to review and provide comments on monthly cash management reports to be shared with the UCC and UST. |
| Brantley, Chase | 11/16/2022 | 0.9 | Multiple discussions with the team re:  change in pre-paids on the balance sheet in the coin report. |
| Calvert, Sam | 11/16/2022 | 2.6 | Updates to October MOR reporting. |
| Calvert, Sam | 11/16/2022 | 1.9 | Updates to October MOR exhibits. |
| Calvert, Sam | 11/16/2022 | 1.0 | Call with A. Ciriello (A&M) re: updates to MOR report and next steps. |
| Ciriello, Andrew | 11/16/2022 | 1.0 | Call with S. Calvert (A&M) re: updates to October MOR and next steps |
| Ciriello, Andrew | 11/16/2022 | 0.2 | Correspond with J. Morgan (CEL) regarding taxes for October MOR |
| Colangelo, Samuel | 11/16/2022 | 0.2 | Assemble MOR support file for October pre-petition wage related payments. |
| Allison, Roger | 11/17/2022 | 0.3 | Call with B. Wadzita, S. Calvert (A&M) re: MOR reporting automation. |
| Brantley, Chase | 11/17/2022 | 0.6 | Analyze and provide comments on mining cash reconciliation compared to the coin report. |
| Calvert, Sam | 11/17/2022 | 0.8 | Call with A. Ciriello (A&M) re: MOR review and additional analyses. |
| Calvert, Sam | 11/17/2022 | 1.6 | Updates to October MOR reporting. |
| Calvert, Sam | 11/17/2022 | 0.5 | Preparation for discussion with A&M CMS re: MOR reporting automation. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Calvert, Sam | 11/17/2022 | 0.3 | Call with B. Wadzita, R. Allison (A&M) re: MOR reporting automation. |
| Calvert, Sam | 11/17/2022 | 0.4 | Correspondence with K&E and Celsius re: October MORs. |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Call with S. Calvert (A&M) regarding October MOR updates |
| Ciriello, Andrew | 11/17/2022 | 1.2 | Review, comment and edit draft October MORs |
| Lucas, Emmet | 11/17/2022 | 0.9 | Reconcile historical cash tax payments in bank actuals to legal entity accruals in October monthly operating report. |
| Raab, Emily | 11/17/2022 | 2.1 | Work on preparing drafts of the October Monthly Operating reports for each debtor. |
| Wadzita, Brent | 11/17/2022 | 0.3 | Call with S. Calvert, R. Allison (A&M) re: MOR reporting automation. |
| Allison, Roger | 11/18/2022 | 0.9 | Call with B. Wadzita (A&M) re: MOR draft status and open items for filing |
| Calvert, Sam | 11/18/2022 | 0.3 | Call with A. Seetharaman (Celsius) re: MOR updates. |
| Calvert, Sam | 11/18/2022 | 1.0 | Calls with A. Seetharaman (CEL), A. Ciriello (A&M) re: MOR review. |
| Calvert, Sam | 11/18/2022 | 1.5 | Updates to MOR schedules. |
| Calvert, Sam | 11/18/2022 | 0.3 | Call with C. Ferraro, A. Seetharaman, K. Tang (Celsius) and A. Ciriello (A&M) re: MOR review. |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with A. Seetharaman (CEL) and S. Calvert (A&M) to discuss October MOR |
| Ciriello, Andrew | 11/18/2022 | 0.5 | Call with S. Calvert (A&M) to discuss October MOR |
| Ciriello, Andrew | 11/18/2022 | 0.4 | Call with C. Ferraro, K. Tang, A. Seetharaman (CEL) and to discuss October MOR |
| Lucas, Emmet | 11/18/2022 | 0.9 | Prepare bank account, legal entity reconciliation of bank cash to amounts reported in balance sheets in monthly operating reports. |
| Lucas, Emmet | 11/18/2022 | 0.8 | Reconcile Part 1, Part 5 outputs of monthly operating reports to supporting cash roll forward schedules. |
| Raab, Emily | 11/18/2022 | 1.2 | Work on preparing drafts of the October Monthly Operating reports for each debtor. |
| Wadzita, Brent | 11/18/2022 | 0.9 | Call with R. Allison (A&M) re: MOR draft status and open items for filing. |
| Calvert, Sam | 11/19/2022 | 0.6 | Review and disbursement of adjusted MOR outputs. |
| Calvert, Sam | 11/19/2022 | 1.3 | Revisions to MORs per K&E's comments provided. |
| Wadzita, Brent | 11/19/2022 | 1.2 | Prepare monthly operating report drafts for the eight filed debtors. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## MONTHLY OPERATING REPORT/UST REPORT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 11/21/2022 | 1.6 | Internal A&M working session between R. Allison and B. Wadzita re: review of final MOR Drafts |
| Calvert, Sam | 11/21/2022 | 0.6 | Review and disbursement of October MOR's to K&E and A&M teams. |
| Calvert, Sam | 11/21/2022 | 0.3 | Review of K&E comments and revisions to FDD motions. |
| Calvert, Sam | 11/21/2022 | 0.2 | Update MOR based on comments from management |
| Kinealy, Paul | 11/21/2022 | 0.3 | Review status and open issues with proposed final MOR data |
| Wadzita, Brent | 11/21/2022 | 1.6 | Internal A&M working session with R. Allison re: review of final MOR Drafts. |
| Wadzita, Brent | 11/21/2022 | 1.8 | Prepare final monthly operating report for sign off and filing for each of the eight debtors. |
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in working session with E. Lucas (all A&M) to formulate responses to UST ahead of all. |
| Calvert, Sam | 11/28/2022 | 0.9 | Updates to latest MOR reporting process. |
| Lucas, Emmet | 11/28/2022 | 0.5 | Participate in working session with C. Brantley (all A&M) to formulate responses to UST ahead of all. |
| Brantley, Chase | 11/29/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, E. Lucas (all A&M), S. Golden, E. Jones (K&E) to discuss reporting requirements per UST request. |
| Lucas, Emmet | 11/29/2022 | 1.9 | Prepare multiple bridges of December 2022 liquidity per request of R. Campagna (A&M) to facilitate discussion with UST on call. |
| Lucas, Emmet | 11/29/2022 | 0.5 | Participate in call with R. Campagna, A. Lal, C. Brantley (all A&M), S. Golden, E. Jones (K&E) to discuss reporting requirements per UST request. |
| Brantley, Chase | 11/30/2022 | 0.5 | Participate in call with UST, R. Campagna (A&M) and K&E to answer UST questions on the mining forecast. |
| Calvert, Sam | 11/30/2022 | 0.5 | Call with A. Seetharaman (Celsius) and A. Ciriello (A&M) re: MOR responses. |
| Calvert, Sam | 11/30/2022 | 0.9 | Review of and drafting responses to MOR questions from M3 team. |
| Calvert, Sam | 11/30/2022 | 2.5 | Review of MOR and updates to roll forward process. |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Partial participation in call with A. Seetharaman (CEL) and S. Calvert (A&M) to discuss October MOR questions from UCC |
| Lucas, Emmet | 11/30/2022 | 0.7 | Participate in call with R. Campagna, C. Brantley (A&M), K&E, UST to discuss cash flow forecast, mining operations. |
| **Subtotal** | | **53.8** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.7 | Finalize and distribute coin report for the week ending 10/21 |
| Ciriello, Andrew | 11/1/2022 | 0.2 | Correspond with M. Hall (CEL), US Trustee and UCC advisors regarding workers comp claims for October |
| Colangelo, Samuel | 11/1/2022 | 0.6 | Reconcile bank activity with payment tracker file. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Review OCP invoices and update cap tracking calculations. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Update loan and borrow files for weekly coin report. |
| Wadzita, Brent | 11/2/2022 | 1.6 | Internal working session to review final exhibit with company for filing cures re: contract assumption and rejection. |
| Ciriello, Andrew | 11/3/2022 | 0.4 | Call with I. Inbar, R. Shakhnovetsky (CEL) to discuss revisions to coin report and weekly freeze file process |
| Ciriello, Andrew | 11/3/2022 | 0.2 | Correspond with T. Ramos, M. Hall, T. Walsh (CEL) and P. Walsh, D. Latona (K&E) regarding revised KERP motion support analyses |
| Ciriello, Andrew | 11/3/2022 | 1.2 | Call with S. Colangelo (A&M) to discuss changes to KERP program and provide feedback on analysis requested by counsel |
| Ciriello, Andrew | 11/3/2022 | 0.3 | Review and update revised KERP exhibit |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Assemble variance information for KERP data. |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Confirm correct exchange rates in KERP support files and update calculations where necessary. |
| Colangelo, Samuel | 11/3/2022 | 1.2 | Working session with A. Ciriello (A&M) to review KERP motion backup and headcount status. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Review updated KERP support files and confirm departures and headcount changes. |
| Colangelo, Samuel | 11/3/2022 | 1.4 | Update KERP support file to reflect latest HR files from Celsius and internal comments. |
| Colangelo, Samuel | 11/3/2022 | 0.6 | Update and edit headcount reduction slide deck per latest HR files. |
| Colangelo, Samuel | 11/3/2022 | 0.7 | Reconcile termination and active headcount files and update headcount tracker. |
| Wadzita, Brent | 11/3/2022 | 1.2 | Analyze open accounts payable to identify largest parties in open AP by entity. |
| Wadzita, Brent | 11/3/2022 | 2.4 | Update cures exhibit with refreshed open accounts payable amounts in advance of filing. |
| Campagna, Robert | 11/4/2022 | 0.4 | Calls with A. Ciriello (A&M) regarding revisions to KERP motion |
| Campagna, Robert | 11/4/2022 | 0.5 | Call with A. Lal, A. Ciriello (A&M) regarding revised analysis in support of KERP motion |

> ***Celsius Network, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2022 through November 30, 2022***

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/4/2022 | 0.4 | Calls with R. Campagna (A&M) regarding revisions to KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.4 | Partial participation in call with R. Kwasteniet, P. Walsh (K&E) and R. Campagna (A&M) to discuss latest draft of KERP motion support |
| Ciriello, Andrew | 11/4/2022 | 0.6 | Update KERP motion schedule based on feedback from counsel |
| Ciriello, Andrew | 11/4/2022 | 0.7 | Call with C. Ferraro, T. Ramos, M. Hall (CEL) and R. Campagna (A&M) regarding proposed changes to KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.7 | Revise analysis of proposed KERP recipients in support of KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.5 | Call with R. Campagna, A. Lal (A&M) regarding revised analysis in support of KERP motion |
| Ciriello, Andrew | 11/4/2022 | 0.2 | Call with S. Colangelo (A&M) to discuss latest draft of coin report for the week ending 10/28 |
| Ciriello, Andrew | 11/4/2022 | 0.3 | Review and comment on revised KERP motion exhibit |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Call with A. Ciriello (A&M) to discuss latest draft of coin report for the week ending 10/28 |
| Colangelo, Samuel | 11/4/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 11/4/2022 | 0.7 | Update data in KERP declaration and prepare support files. |
| Colangelo, Samuel | 11/4/2022 | 0.7 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 11/4/2022 | 1.2 | Analyze and reconcile variance and explanation sections of coin report. |
| Lal, Arjun | 11/4/2022 | 0.5 | Call with R. Campagna, A. Ciriello (A&M) regarding revised analysis in support of KERP motion |
| Wadzita, Brent | 11/4/2022 | 1.1 | Update cures exhibit with comments from company and review additional contracts for potential addition to cures exhibit. |
| Ciriello, Andrew | 11/6/2022 | 0.2 | Partial participation in call with C. Ferraro, T. Ramos (CEL) and R. Campagna (A&M) to discuss revised KERP motion |
| Ciriello, Andrew | 11/6/2022 | 1.1 | Review and comments on coin report for the week ending 10/28 |
| Campagna, Robert | 11/7/2022 | 1.3 | Review custody and withheld filings on the docket to determine future data needs. |
| Colangelo, Samuel | 11/7/2022 | 0.5 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/7/2022 | 0.6 | Update coin report per internal comments and prepare for final distribution. |
| Wadzita, Brent | 11/7/2022 | 1.9 | Modify cures exhibit to reflect comments at the request of counsel for final filing. |
| Wadzita, Brent | 11/7/2022 | 1.6 | Update final cures exhibit re: final comments from counsel and company. |

> **Celsius Network, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2022 through November 30, 2022**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/7/2022 | 1.7 | Analyze and update cures exhibit with comments from counsel and exclude non-executory contracts. |
| Allison, Roger | 11/9/2022 | 0.9 | Draft tax exhibit for the GK8 entities |
| Allison, Roger | 11/9/2022 | 1.2 | Analyze source data to determine amount of relief needed in the GK8 tax motion |
| Allison, Roger | 11/9/2022 | 1.1 | Draft insurance exhibit for the GK8 entities |
| Allison, Roger | 11/9/2022 | 0.7 | Analyze source data to determine amount of relief needed in the GK8 insurance motion |
| Bixler, Holden | 11/9/2022 | 0.7 | Review draft exclusivity motion. |
| Campagna, Robert | 11/9/2022 | 2.2 | Review stable coin motion and declarations and provide comments to same. |
| Kinealy, Paul | 11/9/2022 | 0.9 | Analyze draft consolidated GK8 first day motion and provide edits to Kirkland re: same |
| Kinealy, Paul | 11/9/2022 | 0.7 | Review draft GK8 motion exhibits and advise prep team re: same |
| Allison, Roger | 11/10/2022 | 1.6 | Analyze draft of the GK8 filing motion re: provide comments and updates |
| Campagna, Robert | 11/10/2022 | 1.1 | Call with Celsius (C. Ferraro) and K&E (C. Koenig, G. Zamfir) related to stable coin declarations. |
| Campagna, Robert | 11/10/2022 | 1.2 | Review and revise updated stable coin motion prior to filing. |
| Campagna, Robert | 11/10/2022 | 0.8 | Drafting of Campagna stable coin declaration. |
| Campagna, Robert | 11/10/2022 | 0.7 | Review and revise DeFi paydown motion. |
| Campagna, Robert | 11/10/2022 | 1.3 | Analysis related to Campagna stable coin declaration. |
| Campagna, Robert | 11/10/2022 | 0.6 | Call with A&M (A. Ciriello) to discuss stable coin motion and info needs. |
| Ciriello, Andrew | 11/10/2022 | 0.1 | Call with A. Lal (A&M) regarding Campagna declaration in support of stablecoin sale motion |
| Ciriello, Andrew | 11/10/2022 | 0.4 | Call with G. Hensley (K&E) to discuss Campagna declaration in support of stablecoin sale motion |
| Ciriello, Andrew | 11/10/2022 | 0.2 | Update exhibit in Campagna Declaration in support of stablecoin sale motion |
| Ciriello, Andrew | 11/10/2022 | 0.6 | Call with A&M (R. Campagna) to discuss stable coin motion and info needs. |
| Colangelo, Samuel | 11/10/2022 | 0.6 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 11/10/2022 | 0.9 | Edit Celsius freeze report and include in weekly coin report. |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/10/2022 | 0.9 | Attend call with K&E and Celsius management teams re: Stablecoins motion |
| Lal, Arjun | 11/10/2022 | 1.0 | Prepare schedule for stablecoins motion appendix |
| Lal, Arjun | 11/10/2022 | 0.1 | Call with A. Ciriello (A&M) regarding Campagna declaration in support of stablecoin sale motion |
| Campagna, Robert | 11/11/2022 | 0.8 | Review of revised DeFi motion and research for missing information. |
| Campagna, Robert | 11/11/2022 | 1.4 | Finalize Campagna Declaration, including final review of numbers. |
| Colangelo, Samuel | 11/11/2022 | 1.4 | Analyze and reconcile variance and explanation sections of coin report. |
| Kinealy, Paul | 11/11/2022 | 0.7 | Revise supporting data for GK first day motion |
| Lal, Arjun | 11/13/2022 | 0.8 | Attend call with K&E team and C. Ferraro (Celsius) re: draft Examiner stipulation |
| Campagna, Robert | 11/14/2022 | 0.8 | Correspondence with K&E related to open questions re: DeFi paydown motion. |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Update KERP motion schedule based on feedback from management |
| Ciriello, Andrew | 11/14/2022 | 2.2 | Review and edit coin report for the week ending 11/4 |
| Ciriello, Andrew | 11/14/2022 | 0.4 | Call with S. Colangelo (A&M) regarding KERP motion |
| Ciriello, Andrew | 11/14/2022 | 0.6 | Review and comment on KERP schedule in support of KERP motion |
| Colangelo, Samuel | 11/14/2022 | 0.8 | Update termination file to reflect latest HR data. |
| Colangelo, Samuel | 11/14/2022 | 0.7 | Update KERP support file to reflect participant updates. |
| Colangelo, Samuel | 11/14/2022 | 0.3 | Working session with A. Ciriello (A&M) to review KERP motion backup and headcount status. |
| Colangelo, Samuel | 11/14/2022 | 0.5 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/14/2022 | 0.6 | Update headcount notification file to reflect latest data from Celsius per counsel request. |
| Colangelo, Samuel | 11/14/2022 | 1.2 | Update KERP Motion support schedules to reflect latest headcount data. |
| Colangelo, Samuel | 11/14/2022 | 0.4 | Update KERP Motion support schedules to conform exchange rate calculations. |
| Colangelo, Samuel | 11/14/2022 | 0.4 | Call with A. Ciriello (both A&M) to discuss KERP. |
| Colangelo, Samuel | 11/14/2022 | 0.5 | Call with A. Ciriello (A&M) to discuss KERP. |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/14/2022 | 1.2 | Review and analyze creditor counsel inquiry re: notice to contract parties to potentially assumed executory contracts. |
| Ciriello, Andrew | 11/15/2022 | 0.3 | Correspond with finance team and A. Lal, S. Colangelo (A&M) regarding weekly coin report |
| Ciriello, Andrew | 11/15/2022 | 0.6 | Call with C. Ferraro, T. Ramos (CEL), R. Kwasteniet, D. Latona, C. Koenig, P. Walsh (K&E), J. Gardiner (WTW) and S. Colangelo (A&M) to discuss revised KERP program |
| Colangelo, Samuel | 11/15/2022 | 0.7 | Update termination file to reflect updated HR data and internal comments. |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Prepare for KERP Motion call and assemble explanation sheet for support files. |
| Colangelo, Samuel | 11/15/2022 | 0.5 | Call with A. Ciriello (both A&M), K&E, WTW, and Celsius to discuss KERP changes. |
| Colangelo, Samuel | 11/15/2022 | 0.8 | Update coin report per internal comments and prepare for final distribution. |
| Colangelo, Samuel | 11/15/2022 | 0.7 | Update OCP payment tracker and calculate updated monthly averages. |
| Brantley, Chase | 11/16/2022 | 0.4 | Call with A. Ciriello (A&M) to discuss mining activity in weekly coin reports |
| Ciriello, Andrew | 11/16/2022 | 0.8 | Analyze mining data included in historical weekly coin reports |
| Ciriello, Andrew | 11/16/2022 | 0.4 | Call with C. Brantley (A&M) to discuss mining activity in weekly coin reports |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with I. Inbar, R. Shakhnovetsky, J. Fan, P. Pandey (CEL) regarding mining data in weekly coin report |
| Ciriello, Andrew | 11/16/2022 | 0.3 | Correspond with R. Campagna, C. Brantley, E. Lucas (A&M) regarding support files for deposition on stablecoin motion |
| Brantley, Chase | 11/17/2022 | 0.4 | Call with A. Ciriello (A&M) to discuss mining reconciliation analysis for coin report |
| Campagna, Robert | 11/17/2022 | 0.7 | Revisions to current retention plan recipient listing in connection with updated motion. |
| Ciriello, Andrew | 11/17/2022 | 0.4 | Call with C. Brantley (A&M) to discuss mining reconciliation analysis for coin report |
| Ciriello, Andrew | 11/17/2022 | 0.6 | Update Mining balance sheet reconciliation analysis for coin report |
| Ciriello, Andrew | 11/17/2022 | 0.8 | Partial participation in call with R. Campagna, C. Brantley, E. Lucas (A&M) to prepare for stablecoin motion deposition |
| Colangelo, Samuel | 11/17/2022 | 0.7 | Update coin report per internal comments and prepare for final distribution. |
| Colangelo, Samuel | 11/17/2022 | 0.6 | Update summary/variance sections of retention exhibit. |
| Colangelo, Samuel | 11/17/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 11/17/2022 | 1.1 | Update KERP Motion support file to reflect latest data from HR. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/18/2022 | 0.7 | Edit Celsius freeze report and include in weekly coin report. |
| Colangelo, Samuel | 11/18/2022 | 1.7 | Update KERP Motion support file per internal comments. |
| Colangelo, Samuel | 11/18/2022 | 0.7 | Update KEIP support file to reflect latest HR data per counsel request. |
| Colangelo, Samuel | 11/18/2022 | 0.5 | Update loan and borrow files for weekly coin report. |
| Wadzita, Brent | 11/18/2022 | 2.1 | Analyze retail coin balances to value coin holdings by coin re: stable motion. |
| Bixler, Holden | 11/19/2022 | 0.7 | Review draft declaration re: stablecoin objection. |
| Ciriello, Andrew | 11/19/2022 | 0.2 | Correspond with T. Ramos (CEL) and R. Campagna (A&M) regarding revised KERP motion exhibit |
| Ciriello, Andrew | 11/19/2022 | 0.3 | Review, comment on and review new data added to KERP motion exhibit |
| Ciriello, Andrew | 11/19/2022 | 0.8 | Review and comment on coin report for the week ending 11/11 |
| Colangelo, Samuel | 11/19/2022 | 0.9 | Analyze freeze file received from Celsius to identify loan and reserve variances per internal request. |
| Bixler, Holden | 11/20/2022 | 1.3 | Review interim examiner report. |
| Campagna, Robert | 11/20/2022 | 0.4 | Correspondence related to retention plan and finalizing exhibit data. |
| Ciriello, Andrew | 11/20/2022 | 0.6 | Review and update revised KERP exhibit based on feedback from management and counsel |
| Ciriello, Andrew | 11/20/2022 | 1.4 | Review, comment on, and update coin report for the week ending 11/11 |
| Ciriello, Andrew | 11/20/2022 | 0.3 | Correspond with D. Latona, P. Walsh (K&E) regarding KERP motion exhibit |
| Ciriello, Andrew | 11/20/2022 | 0.2 | Review and comment on proposed responses to questions from counsel regarding change in headcount in support of KERP motion |
| Colangelo, Samuel | 11/20/2022 | 0.4 | Assemble responses to open KERP motion questions from counsel. |
| Colangelo, Samuel | 11/20/2022 | 1.3 | Edit coin report and respond to questions regarding prior draft. |
| Campagna, Robert | 11/21/2022 | 1.2 | Finalize all retention plan documents in connection with amended motion and to get data to UST and UCC. |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Calls with S. Colangelo (A&M) to review and revise support files for KERP motion |
| Ciriello, Andrew | 11/21/2022 | 1.0 | Call with B. Wallace (K&E) and R. Campagna, A. Lal, C. Brantley (A&M) to prepare for stablecoin sale motion deposition |
| Ciriello, Andrew | 11/21/2022 | 0.6 | Review and comment on revised drafts of KERP motion exhibit |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/21/2022 | 0.6 | Review and further comment on coin report for the week ending 11/11 |
| Ciriello, Andrew | 11/21/2022 | 0.3 | Revise KERP motion exhibit and supporting files for distribution |
| Ciriello, Andrew | 11/21/2022 | 0.5 | Call with R. Campagna, A. Lal, C. Brantley (A&M) to prepare for stablecoin sale motion deposition |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Refresh retention amounts in KERP exhibit to reflect current salaries and updated exchange rates. |
| Colangelo, Samuel | 11/21/2022 | 0.7 | Update retention exhibit per internal comments. |
| Colangelo, Samuel | 11/21/2022 | 0.3 | Assemble and provide updated data to counsel for KERP motion. |
| Colangelo, Samuel | 11/21/2022 | 1.7 | Assemble summary and variance sections of retention exhibit per internal and counsel requests. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Working session with A. Ciriello to review KERP support files. |
| Colangelo, Samuel | 11/21/2022 | 1.2 | Assemble insider payment and bonus file per counsel request. |
| Colangelo, Samuel | 11/21/2022 | 0.4 | Update headcount file to conform to motion format. |
| Colangelo, Samuel | 11/21/2022 | 0.5 | Update pre-petition wage cap tracking sheet per expense data provided by Celsius. |
| Colangelo, Samuel | 11/21/2022 | 0.8 | Review active headcount and termination files and compile updated headcount reconciliation. |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Calls with A. Ciriello (A&M) to review and revise support files for KERP motion |
| Colangelo, Samuel | 11/21/2022 | 0.6 | Update bank activity in FDM tracker per data received from Celsius. |
| Ciriello, Andrew | 11/22/2022 | 1.3 | Partial attendance at deposition of R. Campagna (A&M) related to the stablecoin sale motion |
| Ciriello, Andrew | 11/22/2022 | 3.0 | Create coin report for UCC and Examiner advisors for the week ending 11/11 |
| Colangelo, Samuel | 11/22/2022 | 0.9 | Update coin report per internal comments. |
| Allison, Roger | 11/23/2022 | 0.2 | Call with S. Calvert (A&M) on GK8 filing updates. |
| Bixler, Holden | 11/23/2022 | 0.9 | Review updated declaration and correspond with G. Hensley (K&E) re: same. |
| Colangelo, Samuel | 11/23/2022 | 0.2 | Assemble CV Reporting file for distribution to UCC. |
| Colangelo, Samuel | 11/23/2022 | 0.3 | Update coin report per internal comments. |
| Ciriello, Andrew | 11/24/2022 | 0.3 | Correspond with R. Shakhnovetsky, I. Inbar (CEL) regarding changes coin changes in past coin reports |

*Exhibit D*

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/25/2022 | 0.2 | Correspond with R. Shakhnovetsky, I. Inbar, C. Nolan (CEL) regarding changes coin changes in 11/18 coin report |
| Colangelo, Samuel | 11/25/2022 | 0.4 | Update loan and borrow files for weekly coin report. |
| Colangelo, Samuel | 11/25/2022 | 0.4 | Update coin report to reflect answers to open items provided by Celsius. |
| Kinealy, Paul | 11/25/2022 | 1.2 | Research various motion data inquiries from Kirkland and advise re: same |
| Colangelo, Samuel | 11/26/2022 | 0.8 | Edit Celsius freeze report and include in weekly coin report. |
| Ciriello, Andrew | 11/27/2022 | 0.6 | Review and comment on coin report for the week ending 11/18 |
| Colangelo, Samuel | 11/27/2022 | 0.6 | Edit variance and explanation sections of coin report. |
| Allison, Roger | 11/28/2022 | 0.5 | Update tax and insurance motion figures re: potential GK8 chapter 11 filing |
| Campagna, Robert | 11/28/2022 | 1.2 | Review of Campagna deposition materials related to stable coin motion. |
| Campagna, Robert | 11/28/2022 | 0.8 | Review of Exclusivity objections and back and forth with UCC. |
| Campagna, Robert | 11/28/2022 | 0.7 | Prepare response to UCC related to exclusivity and cash flow projections |
| Colangelo, Samuel | 11/28/2022 | 0.8 | Update bridge section of coin report per internal comments. |
| Colangelo, Samuel | 11/28/2022 | 0.8 | Review active headcount and termination files and compile updated headcount reconciliation. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Update bank activity in FDM tracker per data received from Celsius. |
| Colangelo, Samuel | 11/28/2022 | 0.3 | Assemble responses to counsel headcount questions for KERP motion. |
| Colangelo, Samuel | 11/28/2022 | 0.2 | Update master headcount tracker per latest data from Celsius. |
| Kinealy, Paul | 11/28/2022 | 1.4 | Analyze additional GK8 data and advise Kirkland re: inclusion in motion and schedules |
| Campagna, Robert | 11/29/2022 | 1.4 | Review of all proposed GK8 first day filing materials and provide comments re: same. |
| Campagna, Robert | 11/29/2022 | 1.2 | Review transcript from Campagna deposition in connection with stab coin motion. |
| Ciriello, Andrew | 11/29/2022 | 1.5 | Review and comment on freeze report for the week ending 11/18 |
| Ciriello, Andrew | 11/29/2022 | 0.3 | Call with S. Colangelo (A&M) to discuss coin report for the week ending 11/18 |
| Colangelo, Samuel | 11/29/2022 | 0.3 | Call with A. Ciriello (A&M) to discuss coin report for the week ending 11/18 |

---

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

---

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/29/2022 | 0.9 | Edit coin report per internal comments and assemble responses to outstanding items. |
| Colangelo, Samuel | 11/29/2022 | 0.7 | Reconcile OCP tracker with payments made and confirm monthly average amounts. |
| Colangelo, Samuel | 11/29/2022 | 1.3 | Edit prior coin reports to conform reporting metrics. |
| Kinealy, Paul | 11/29/2022 | 0.4 | Analyze updated GK8 motion and schedules to ensure accuracy |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with R. Kwasteniet, C. Koenig, G. Hensley (K&E) to discuss objections to stablecoin sale motion |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Call with C. Koenig, S. Briefel (K&E), P. Kinealy, S. Calvert (A&M) regarding data reconciliations for Blonstein Declaration |
| Ciriello, Andrew | 11/30/2022 | 0.3 | Prepare for call with K&E to discuss objections to stablecoin sale motion |
| Ciriello, Andrew | 11/30/2022 | 0.4 | Analyze on hold transactions in support of stablecoin sale motion |
| Colangelo, Samuel | 11/30/2022 | 0.3 | Call with R. Campagna, A. Ciriello (both A&M), K&E, and WTW to discuss KERP. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Update variance explanations in coin report per comments from Celsius. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Confirm pre-petition wage payment caps and employee totals per request from Celsius. |
| **Subtotal** | | **138.6** | |

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ciriello, Andrew | 11/1/2022 | 0.5 | Review and comment on balance sheet dollarization analysis |
| Dailey, Chuck | 11/1/2022 | 1.0 | Update liquidation analysis to build out asset liquidation schedules |
| Dailey, Chuck | 11/1/2022 | 1.3 | Update liquidation analysis for intercompany matrix build |
| Dailey, Chuck | 11/2/2022 | 1.4 | Update liquidation analysis for underlying asset support |
| Dailey, Chuck | 11/2/2022 | 1.3 | Create asset recovery balance sheets for each legal entity |
| Ciriello, Andrew | 11/3/2022 | 1.0 | Partial participation in call with W&C, M3, PWP, Centerview, and K&E teams and R. Campagna (A&M) to discuss sales processes |
| Dailey, Chuck | 11/3/2022 | 1.4 | Working session with A. Lal (A&M) re: liquidation analysis |
| Dailey, Chuck | 11/3/2022 | 2.4 | Update liquidation analysis for asset recoveries roll through |
| Dailey, Chuck | 11/3/2022 | 1.2 | Update liquidation analysis for intercompany mapping |

*Exhibit D*

**Celsius Network, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2022 through November 30, 2022**

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lal, Arjun | 11/3/2022 | 1.4 | Working session with C. Dailey (A&M) re: liquidation analysis |
| Dailey, Chuck | 11/4/2022 | 1.7 | Update liquidation analysis for review comments and latest information |
| Dailey, Chuck | 11/7/2022 | 2.3 | Update liquidation analysis for latest information |
| Dailey, Chuck | 11/8/2022 | 2.1 | Align freeze report data with trial balance totals in the liquidation analysis |
| Dailey, Chuck | 11/8/2022 | 1.7 | Import freeze report data to liquidation analysis |
| Dailey, Chuck | 11/8/2022 | 1.9 | Create summary analysis for various asset recovery groups |
| Dailey, Chuck | 11/8/2022 | 1.0 | Working session with A. Lal (A&M) team members regarding liquidation analysis next steps |
| Lal, Arjun | 11/8/2022 | 1.0 | Attend call with C. Dailey (A&M) re: recovery analysis |
| Dailey, Chuck | 11/9/2022 | 2.4 | Creates summary freeze tables for various asset groups within liquidation analysis |
| Dailey, Chuck | 11/9/2022 | 2.6 | Review freeze report for understanding of liabilities |
| Dailey, Chuck | 11/9/2022 | 1.8 | Create summary liability balance sheets for debtor entities within liquidation analysis |
| Dailey, Chuck | 11/10/2022 | 2.7 | Create claims/liability analysis within liquidation analysis |
| Dailey, Chuck | 11/10/2022 | 2.8 | Import and tie out liability data from freeze report to the liquidation analysis |
| Dailey, Chuck | 11/11/2022 | 1.7 | Update liquidation model functionality |
| Dailey, Chuck | 11/11/2022 | 1.0 | Meeting with A. Lal (A&M) to review liquidation analysis |
| Dailey, Chuck | 11/11/2022 | 1.3 | Update intercompany matrix and model functionality within liquidation analysis |
| Lal, Arjun | 11/11/2022 | 1.0 | Meeting with C. Dailey (A&M) to review liquidation analysis |
| Dailey, Chuck | 11/14/2022 | 2.2 | Update liquidation analysis for non-debtor trial balances |
| Dailey, Chuck | 11/15/2022 | 3.2 | Update liquidation analysis for intercompany payables and receivables |
| Dailey, Chuck | 11/15/2022 | 2.8 | Update liquidation analysis for review comments |
| Dailey, Chuck | 11/15/2022 | 1.8 | Liquidation analysis review meeting with A. Lal (A&M) |
| Lal, Arjun | 11/15/2022 | 1.8 | Liquidation analysis review meeting with C. Dailey (A&M) |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## PLAN / DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dailey, Chuck | 11/16/2022 | 2.8 | Update liquidation analysis to show all intercompany receivable and payable movements |
| Dailey, Chuck | 11/16/2022 | 0.9 | Create non-debtor balance sheet summary |
| Dailey, Chuck | 11/16/2022 | 1.8 | Update presentation format of liquidation analysis |
| Dailey, Chuck | 11/16/2022 | 0.5 | Create liquidation analysis summary view |
| Dailey, Chuck | 11/16/2022 | 0.6 | Internal A&M meeting regarding liquidation analysis review |
| Dailey, Chuck | 11/16/2022 | 3.3 | Update liquidation analysis to include non-debtor entities |
| Dailey, Chuck | 11/17/2022 | 0.9 | Compile list of open discussion items related to liquidation analysis |
| Dailey, Chuck | 11/17/2022 | 0.5 | Working session with A&M team to review liquidation analysis |
| Campagna, Robert | 11/29/2022 | 0.8 | Correspondence with C. Ferraro (Celsius) related to POR and DS requirements. |
| **Subtotal** | | **65.8** | |

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/2/2022 | 0.4 | Further review and analysis of liquidation of coin claims. |
| Bixler, Holden | 11/2/2022 | 0.8 | Confer and correspond with C. Koenig (K&E) and A&M team re: liquidation of coin claims. |
| Kinealy, Paul | 11/2/2022 | 0.7 | Research request form Kirkland for potential schedule amendments and advise Kirkland re: same |
| Wadzita, Brent | 11/3/2022 | 0.6 | Prepare follow up response for company to investigate transactional data values and system output. |
| Bixler, Holden | 11/4/2022 | 0.4 | Correspond with Celsius team re: USD valuation process for schedule data sources. |
| Bixler, Holden | 11/11/2022 | 0.4 | Correspond with A&M team re: additional historical transaction data request. |
| Bixler, Holden | 11/14/2022 | 1.1 | Review insider transaction inquiry from W&C and data re: same. |
| Bixler, Holden | 11/14/2022 | 0.4 | Correspond with team re: insider transaction inquiry. |
| Bixler, Holden | 11/15/2022 | 0.4 | Correspond with A&M team re: Fireblocks data coordination. |
| Bixler, Holden | 11/16/2022 | 0.6 | Attend conferences with A&M team re: Fireblocks data review. |
| Wadzita, Brent | 11/16/2022 | 2.1 | Analyze coin data model re: Fireblocks coin transactions and review blockchain transactions. |

*Exhibit D*

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bixler, Holden | 11/17/2022 | 0.3 | Correspond with S. Swarnapuri (CEL) re: historical transaction data pull. |
| Bixler, Holden | 11/17/2022 | 0.4 | Correspond with Z. Ji (CEL) re: coin valuation process. |
| Bixler, Holden | 11/17/2022 | 0.5 | Attend telephone conference re: Fireblocks data with D. Tappen (CEL) and A&M team. |
| Wadzita, Brent | 11/17/2022 | 0.8 | Call with Celsius F. Burns to discuss Fireblocks data request re: coin transfers. |
| Wadzita, Brent | 11/17/2022 | 2.9 | Analyze Fireblocks data model and identify certain data points and data to discuss in upcoming meeting. |
| Wadzita, Brent | 11/17/2022 | 2.6 | Update Fireblocks data model to identify Celsius Fireblocks wallets and track inflow and outflow coin movements. |
| Wadzita, Brent | 11/17/2022 | 1.3 | Analyze and review vendor produced Fireblocks coin movement data sets and prepare materials for upcoming meeting. |
| Bixler, Holden | 11/18/2022 | 0.3 | Correspond with J. Lambros (CEL) re: insider transaction research. |
| Bixler, Holden | 11/18/2022 | 0.4 | Correspond with M-3 and A&M team re: SOFA data review. |
| Wadzita, Brent | 11/18/2022 | 1.4 | Build data model to analyze FTX exchange platform transactions. |
| Wadzita, Brent | 11/18/2022 | 0.6 | Meeting with A&M (H. Bixler, P. Kinealy) and M3 (J. Magliano, S. Herman, J. Schiffrin, K. Ehrler, W. Foster) to discuss SOFA 3 data. |
| Bixler, Holden | 11/21/2022 | 0.6 | Attend Fireblocks working session. |
| Wadzita, Brent | 11/21/2022 | 2.4 | Review company isolated Fireblocks transaction that reflect transactions originating from a Celsius wallet. |
| Bixler, Holden | 11/24/2022 | 0.3 | Correspond with L. Workman (CEL) re: LW SOFA request. |
| Bixler, Holden | 11/24/2022 | 0.3 | Correspond with LW re: SOFA disclosures. |
| Bixler, Holden | 11/25/2022 | 0.8 | Review insider list and global notes and correspond with T. Scheffer (K&E) re: same. |
| Bixler, Holden | 11/29/2022 | 0.4 | Correspond with A&M team re: Fireblocks data tracing. |
| Wadzita, Brent | 11/29/2022 | 1.1 | Review Fireblocks transactions for the 90 days from petition date and categorize data by customer. |
| Wadzita, Brent | 11/29/2022 | 0.8 | Analyze outgoing Fireblocks transactions for the 90 days leading up to the petition date and categorize data by customer. |
| Wadzita, Brent | 11/29/2022 | 2.1 | Review company isolated Fireblocks transactions that originated from a Celsius wallet. |
| Wadzita, Brent | 11/30/2022 | 2.6 | Analyze outgoing Fireblocks transactions destinations and coin movements by Celsius workspace. |
| Wadzita, Brent | 11/30/2022 | 1.4 | Analyze outgoing Fireblocks transactions for the 90 days leading up to the petition date and categorize data by customer. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## STATEMENTS/SCHEDULES

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/30/2022 | 1.1 | Call with A&M (P. Kinealy) and Celsius (D. Tappen, S. Swarnapuri) to discuss Fireblocks data and further understand coin movements. |
| Wadzita, Brent | 11/30/2022 | 1.6 | Prepare analysis to review Fireblocks transactions and related coin movements by coin in upcoming meeting. |
| Wadzita, Brent | 11/30/2022 | 2.1 | Working session to review and analyze outgoing Fireblocks coin movements. |
| Wadzita, Brent | 11/30/2022 | 1.3 | Prepare materials for working session with company re: Fireblocks outgoing transactions. |
| **Subtotal** | | **38.3** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/3/2022 | 0.4 | Additional correspondence with the Company re:  timing of certain S&U tax payments. |
| Brantley, Chase | 11/3/2022 | 0.8 | Prepare tax open items list to review with the Company. |
| Brantley, Chase | 11/8/2022 | 0.3 | Respond to questions from K&E tax team re:  rig locations and forecast assumptions. |
| **Subtotal** | | **1.5** | |

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/1/2022 | 1.4 | Analyze and share comments with team re:  outstanding vendor invoices for review and payment. |
| Brantley, Chase | 11/1/2022 | 0.5 | Working session with S. Colangelo (A&M) to review prior week payments and open vendor management items. |
| Brantley, Chase | 11/1/2022 | 0.1 | Respond to question from Centerview re:  alternative hosting site proposal. |
| Brantley, Chase | 11/1/2022 | 0.2 | Respond to questions from K&E re:  latest developments with certain mining hosting vendor. |
| Brantley, Chase | 11/1/2022 | 0.4 | Participate in call with P. Holert (Company) to discuss alternative hosting site proposal. |
| Brantley, Chase | 11/1/2022 | 0.4 | Correspond with the Company re:  payment process of certain UK vendors. |
| Brantley, Chase | 11/1/2022 | 0.5 | Correspond with the Company and team re:  reconciliation and payment of post-petition mobile vendor invoices. |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/1/2022 | 0.7 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/1/2022 | 0.5 | Working session with C. Brantley (A&M) to review prior week payments and open vendor management items. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/1/2022 | 0.2 | Update current week Serbia invoices in FDM tracker and include in payment proposal list. |
| Colangelo, Samuel | 11/1/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/1/2022 | 0.2 | Correspond with Celsius regarding third party trade agreements. |
| Brantley, Chase | 11/2/2022 | 0.5 | Participate in call with the Company and vendor to discuss pre-petition amounts outstanding. |
| Brantley, Chase | 11/2/2022 | 0.3 | Provide the Company with reconciliation of vendor invoices and approval for payment. |
| Brantley, Chase | 11/2/2022 | 0.5 | Call with E. Lucas, S. Colangelo (both A&M) and the company to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/2/2022 | 0.4 | Analyze and share with the Company supporting information on certain invoices for payment. |
| Colangelo, Samuel | 11/2/2022 | 0.1 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/2/2022 | 0.3 | Assemble invoice summary of pre-petition legal balances outstanding. |
| Colangelo, Samuel | 11/2/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/2/2022 | 0.5 | Call with C. Brantley, E. Lucas (both A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/2/2022 | 0.3 | Prepare outstanding invoice summary for third party vendor. |
| Colangelo, Samuel | 11/2/2022 | 0.4 | Finalize payment approval file ahead of weekly call with Celsius. |
| Colangelo, Samuel | 11/2/2022 | 0.2 | Correspond with company regarding finalizing third party trade agreement. |
| Lucas, Emmet | 11/2/2022 | 0.5 | Call with C. Brantley, S. Colangelo (both A&M) and the company to review invoices for approval in current week pay run. |
| Brantley, Chase | 11/3/2022 | 0.9 | Review and provide comments on hosting proposal with the Company and team. |
| Colangelo, Samuel | 11/3/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/3/2022 | 0.2 | Review mining related invoices to confirm dates of service. |
| Colangelo, Samuel | 11/3/2022 | 0.3 | Analyze third party vendor invoices and calculate outstanding post-petition amounts. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/3/2022 | 0.4 | Correspond with A&M and Celsius regarding allowable payments for third party vendor with rejected contract. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 11/4/2022 | 1.1 | Multiple discussions with the Company and mobile phone provider to reinstate services. |
| Colangelo, Samuel | 11/4/2022 | 0.3 | Assemble list of post-petition vendors paid per request from Celsius. |
| Colangelo, Samuel | 11/4/2022 | 0.4 | Correspond with Celsius to resolve third party vendor payment issue. |
| Kinealy, Paul | 11/4/2022 | 0.8 | Calls with Celsius and Verizon re: utility shutoff to ensure wireless operations |
| Brantley, Chase | 11/5/2022 | 0.3 | Respond to questions from the Company re:  pre-petition amounts owed to hosting vendor. |
| Brantley, Chase | 11/7/2022 | 0.2 | Share with team the latest executed contracts with power providers. |
| Colangelo, Samuel | 11/8/2022 | 0.6 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Correspond with A&M and Celsius regarding two third party trade agreement. |
| Colangelo, Samuel | 11/8/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/8/2022 | 0.7 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/8/2022 | 0.6 | Reconcile due invoices list from current AP against paid invoices list and remove duplicates. |
| Brantley, Chase | 11/9/2022 | 0.9 | Analyze mining invoices for payment for the week ending November 11. |
| Brantley, Chase | 11/9/2022 | 0.6 | Analyze proposed invoices to be reviewed in invoice approval meeting. |
| Brantley, Chase | 11/9/2022 | 0.3 | Review and provide comments on analysis of pre-petition balances for potential critical vendor. |
| Brantley, Chase | 11/9/2022 | 0.5 | Call with S. Colangelo (A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/9/2022 | 0.3 | Update payment approval file ahead of weekly review call. |
| Colangelo, Samuel | 11/9/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/9/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/9/2022 | 0.5 | Call with C. Brantley (A&M) and the company to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/9/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/9/2022 | 0.3 | Finalize invoice approval file per internal comments and distribute to Celsius. |
| Colangelo, Samuel | 11/9/2022 | 0.7 | Review third party invoices and calculate pre-/post-petition split to support trade agreement files. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/9/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/9/2022 | 0.8 | Prepare two third party trade agreement pre-petition balance support files. |
| Colangelo, Samuel | 11/10/2022 | 0.4 | Verify third party vendor spend and outstanding AP per counsel request. |
| Colangelo, Samuel | 11/10/2022 | 0.3 | Correspond with K&E regarding third party legal payments and trade agreement. |
| Colangelo, Samuel | 11/11/2022 | 0.2 | Correspond with K&E regarding third party trade agreement. |
| Colangelo, Samuel | 11/11/2022 | 0.4 | Assemble pre-petition payment list for October per Celsius request. |
| Colangelo, Samuel | 11/11/2022 | 0.5 | Reconcile payment tracking file with updated payment confirmations sent by Celsius. |
| Brantley, Chase | 11/14/2022 | 0.3 | Correspond with the Company to execute off cycle payment for the week ending November 18. |
| Brantley, Chase | 11/15/2022 | 0.6 | Respond to multiple questions from the Company re: certain post-petition vendor payment requests. |
| Brantley, Chase | 11/15/2022 | 0.4 | Analyze latest invoice received from mining hosting vendor. |
| Colangelo, Samuel | 11/15/2022 | 0.4 | Correspond with K&E and Celsius regarding third party trade agreement. |
| Brantley, Chase | 11/16/2022 | 0.4 | Correspond with the Company re: certain outstanding pre-petition amounts for vendors. |
| Brantley, Chase | 11/16/2022 | 0.5 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/16/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/16/2022 | 0.4 | Correspond with K&E and Celsius regarding two third party trade agreements. |
| Colangelo, Samuel | 11/16/2022 | 0.5 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/16/2022 | 0.6 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/16/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/16/2022 | 0.9 | Update support file for third party vendor trade agreement to reflect updated invoices received from Celsius. |
| Brantley, Chase | 11/17/2022 | 0.8 | Analyze mining invoices for the week ending November 18. |
| Brantley, Chase | 11/17/2022 | 0.4 | Correspond with team and the Company re: payment of certain post-petition split invoices. |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Assemble pre-/post-petition invoice split support for third party vendor. |

*Celsius Network, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2022 through November 30, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/17/2022 | 0.4 | Prepare and distribute invoice level payment file for current week non-mining pay cycle. |
| Colangelo, Samuel | 11/17/2022 | 0.3 | Update payment approval file per internal comments and distribute. |
| Colangelo, Samuel | 11/17/2022 | 0.5 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/17/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/17/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Brantley, Chase | 11/18/2022 | 0.6 | Review latest round of invoices from customs agent ahead of call. |
| Colangelo, Samuel | 11/18/2022 | 0.4 | Update rejected contract list in payment tracker and vendor master. |
| Colangelo, Samuel | 11/21/2022 | 0.2 | Confirm outstanding pre- and post-petition AP for third party vendor per internal request. |
| Brantley, Chase | 11/22/2022 | 0.5 | Participate in call with the mining team and the customs agent. |
| Colangelo, Samuel | 11/22/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Colangelo, Samuel | 11/22/2022 | 0.4 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Correspond with K&E and Celsius regarding third party trade agreement. |
| Colangelo, Samuel | 11/22/2022 | 0.1 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/22/2022 | 0.3 | Update payment approval file for distribution per internal comments. |
| Brantley, Chase | 11/23/2022 | 0.7 | Analyze mining invoices for payment the week of November 25. |
| Brantley, Chase | 11/23/2022 | 0.3 | Correspond with the Company re:  vendor request to discuss updating payment terms. |
| Colangelo, Samuel | 11/23/2022 | 0.2 | Prepare and distribute invoice level payment file for current week mining related pay cycle. |
| Colangelo, Samuel | 11/23/2022 | 0.3 | Assemble invoice summary of pre-/post-petition balances and post-rejection amount due for third party vendor, |
| Brantley, Chase | 11/28/2022 | 0.1 | Working session with S. Colangelo (A&M) to review support for third party trade agreement. |
| Brantley, Chase | 11/28/2022 | 0.5 | Participate in call with mining team and proprietary site vendor to discuss billing and liquidity forecast. |
| Brantley, Chase | 11/28/2022 | 0.7 | Correspond with the Company and team re:  vendor payments and critical vendor invoice reconciliation. |
| Colangelo, Samuel | 11/28/2022 | 0.1 | Working session with C. Brantley (A&M) to review support for third party trade agreement. |

> *Celsius Network, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2022 through November 30, 2022*

## VENDOR MANAGEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Colangelo, Samuel | 11/28/2022 | 0.5 | Reconcile payments made with latest bank activity. |
| Colangelo, Samuel | 11/28/2022 | 0.4 | Update third party trade agreement support file. |
| Brantley, Chase | 11/29/2022 | 0.3 | Analyze and share supporting detail on critical vendor payment with M3 (UCC advisors). |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Reconcile due invoices list from current AP against paid invoices list and remove duplicates. |
| Colangelo, Samuel | 11/29/2022 | 0.4 | Review Celsius AP and include in weekly payment approval file. |
| Colangelo, Samuel | 11/29/2022 | 0.5 | Update due invoices list in payment approval file. |
| Colangelo, Samuel | 11/29/2022 | 0.6 | Reconcile payment tracking file with payment confirmations sent by Celsius. |
| Brantley, Chase | 11/30/2022 | 0.8 | Analyze mining invoices to be paid the week ending December 2. |
| Brantley, Chase | 11/30/2022 | 0.2 | Respond to questions from the Company re:  vendor contracts on a post-petition basis. |
| Brantley, Chase | 11/30/2022 | 0.3 | Call with S. Colangelo (A&M) and Celsius to review invoices for approval in current week pay run. |
| Colangelo, Samuel | 11/30/2022 | 0.2 | Review mining invoices to confirm dates of service and payment ability. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Finalize payment approval file ahead of distribution per internal comments. |
| Colangelo, Samuel | 11/30/2022 | 0.4 | Update payment approval file to include mining AP. |
| Colangelo, Samuel | 11/30/2022 | 0.3 | Call with C. Brantley (A&M) and Celsius to review invoices for approval in current week pay run. |

| | | | |
|---|---|---|---|
| **Subtotal** | | **48.7** | |
| ***Grand Total*** | | **2,169.6** | |

*Exhibit E*

*Celsius Network, LLC, et al.,*
*Summary of Expense Detail by Category*
*November 1, 2022 through November 30, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $2,395.81 |
| Transportation | $118.96 |
| *Total* | **$2,514.77** |

*Exhibit F*

> ### Celsius Network, LLC, et al.,
> ### Expense Detail by Category
> ### November 1, 2022 through November 30, 2022

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Allison, Roger | 11/1/2022 | $10.36 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Lal, Arjun | 11/1/2022 | $37.32 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Pogorzelski, Jon | 11/1/2022 | $34.50 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Wadzita, Brent | 11/1/2022 | $30.35 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Bixler, Holden | 11/12/2022 | $24.11 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Brantley, Chase | 11/12/2022 | $49.34 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Campagna, Robert | 11/12/2022 | $39.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Ciriello, Andrew | 11/12/2022 | $112.95 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Dailey, Chuck | 11/12/2022 | $17.99 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Frenkel, Adam | 11/12/2022 | $21.59 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Kinealy, Paul | 11/12/2022 | $36.39 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Lucas, Emmet | 11/12/2022 | $44.03 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Raab, Emily | 11/12/2022 | $20.13 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Zeiss, Mark | 11/12/2022 | $7.31 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Bixler, Holden | 11/30/2022 | $1,909.85 | CMS Monthly Storage Fee. |
| **Expense Category Total** | | **$2,395.81** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Campagna, Robert | 11/21/2022 | $21.96 | Taxi: Taxi after meeting with counsel |
| Campagna, Robert | 11/22/2022 | $97.00 | Parking: Parking for deposition |
| **Expense Category Total** | | **$118.96** | |
| *Grand Total* | | **$2,514.77** | |

*Page 1 of 1*