**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

<u>**SUPPLEMENTAL AFFIDAVIT OF SERVICE**</u>

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 13, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Trustpilot Inc. at 50 E 23rd St, Fl10, New York, NY 10010-5270, pursuant to USPS forwarding instructions:

- **Notice of Rejection of Certain Executory Contracts** (Docket No. 1379)

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Maurice Franklin at a redacted address, pursuant to USPS forwarding instructions:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time)** (Docket No. 297)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as <u>**Exhibit A**</u>)

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Celsius Network LLC, Attn: Ron Deutsch at 50 Harrison St, Ste 209, Hoboken, NJ 07030-6087, pursuant to USPS forwarding instructions:

- **Second Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Counsel to the Debtors for the Period from September 1, 2022 Through September 30, 2022** (Docket No. 1523)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2] The Debtors are authorized pursuant to The Order Authorizing the Debtors to File Under Seal the Names of Certain Confidential Parties in Interest Related to the Debtors' Potential Sale of Certain Assets [Docket No. 697] to redact as to the names and identifiable information of the confidential parties

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Office of the United States Trustee for the Southern District of New York, Attn: Shara Cornell, Mark Bruh, & Brian S. Masumoto at 1 Bowling Grn, Ste 534, New York, NY 10004-1459, pursuant to USPS forwarding instructions:

- **Amended Agenda for Hearings on Debtors' Amended Earn/Stablecoin Motion to Be Held December 5, 2022, at 10:00 A.M. (Prevailing Eastern Time) and December 6, 2022, at 10:00 A.M. (Prevailing Eastern Time)** (Docket No. 1593)

- **Amended Agenda for Hearing to Be Held December 5, 2022 at 2:00 P.M. (Prevailing Eastern Time)** (Docket No. 1594)

- **Second Amended Agenda for Hearings on Debtors' Amended Earn/Stablecoin Motion to Be Held December 5, 2022, at 10:00 a.m. (Prevailing Eastern Time) and December 6, 2022, at 10:00 A.M. (Prevailing Eastern Time)** (Docket No. 1595)

- **Second Amended Agenda for Hearing to Be Held December 5, 2022 at 2:00 P.M. (Prevailing Eastern Time)** (Docket No. 1596)

- **Notice of Filing of December 5, 2022, Hearing Presentation** (Docket No. 1597)

- **Supplemental Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 1610)

- **Hearing on Phase I Custody and Withhold Issues and Custody and Withhold Motion to Be Held December 7, 2022, at 9:00 A.M. (Prevailing Eastern Time) and December 8, 2022, at 9:00 A.M. (Prevailing Eastern Time)** (Docket No. 1611)

- **Debtors' Reply in Support of Debtors' Motion Seeking Entry of an Order (I) Setting a Briefing Schedule and (II) Granting Related Relief** (Docket No. 1619)

- **Notice of Hearing of Debtors' Supplemental Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets, (B) Scheduling Certain Dates With Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Bid Protections, (E) Approving Contract Assumption and Assignment Procedures, (II) an Order Authorizing the Debtors to Enter Into a Definitive Purchase Agreement, and (III) Granting Related Relief** (Docket No. 1620)

- **Notice of Debtors' Motion to Schedule an Expedited Hearing With Respect to the Debtors' Supplemental Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets, (B) Scheduling Certain Dates With Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Bid Protections, (E) Approving Contract Assumption and Assignment Procedures, (II) an Order Authorizing the Debtors to Enter Into a Definitive Purchase Agreement, and (III) Granting Related Relief** (Docket No. 1621)

- **Declaration of Ryan Kielty in Support of Entry of an Order (I) Approving the Sale of the Debtors' Gk8 Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (II) Authorizing the Debtors to Enter Into and Perform Their Obligations Under the Asset Purchase Agreement, (III) Assume and Assign Certain Executory Contracts and Unexpired Lease, and (IV) Granting Related Relief** (Docket No. 1622)

- **Agenda for Hearing to Be Held December 8, 2022, at 9:00 A.M. (Prevailing Eastern Time)** (Docket No. 1624)

- *In re Celsius Network LLC*, **No. 22-10964 (MG) – Application of the United States Trustee for an Order Authorizing the United States Trustee to Conduct A 2004 Examination of Willis Towers Watson [Docket No. 1392]** (Docket No. 1679)

- **Supplemental Notice of Phishing Attempts** (Docket No. 1681)

- **Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief** (Docket No. 1683)

- **Order (I) Approving the Sale of the GK8 Debtors' Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (II) Authorizing the GK8 Debtors to Enter into and Perform Their Obligations Under the Asset Purchase Agreement, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief** (Docket No. 1686)

- *In re Celsius Network LLC*, **No. 22-10964 (MG) – Application of the United States Trustee for an Order Authorizing the United States Trustee to Conduct A 2004 Examination of Willis Towers Watson [Docket No. 1392]** (Docket No. 1687)

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**, pursuant to USPS forwarding instructions:

- **Third Monthly Fee Statement of Latham & Watkins LLP for Compensation for Services and Reimbursement of Expenses Incurred as Special Counsel to the Debtors for the Period from October 1, 2022 Through October 31, 2022** (Docket No. 1650)

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, pursuant to USPS forwarding instructions:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit A**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on January 17, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, pursuant to USPS forwarding instructions:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit D**)

Furthermore, on or before January 18, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit F**, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit G**)

Dated: January 23, 2023

Monica Arellano

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 23rd day of January, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **Exhibit A**

| **Information to identify the case:** | | |
|---|---|---|
| Debtor: <u>Celsius Network LLC, *et al.*[1]</u><br>Name | EIN | <u>8 7 – 1 1 9 2 1 4 8</u> |
| United States Bankruptcy Court for the: <u>Southern District of New York</u><br>(State) | Date case filed for chapter 11: | <u>July 13, 2022</u><br>MM / DD / YYYY |
| Case Number: <u>22-10964 (MG)</u> | | |

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case                    10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.    **Debtors' full name:  See chart below.**

      **List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
|---|---|---|---|---|---|
| 1 | **Celsius Network LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10964 (MG)** | **87-1192148** |
| 2 | **Celsius KeyFi LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10967 (MG)** | **85-3374414** |
| 3 | **Celsius Lending LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10970 (MG)** | **85-3428417** |

---

[1]    The location of the Debtors' service address for purposes of these chapter 11 cases is:  121 River Street, PH05, Hoboken, New Jersey 07030.

**For more information, see page 2 ▶**

Debtor   Celsius Network LLC
         Name

Case number (*if known*)  22-10964 (MG)

| 4 | **Celsius Mining LLC** | **Celsius Core LLC** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10968 (MG)** | **85-3471387** |
|---|---|---|---|---|---|
| 5 | **Celsius Network Inc.** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10965 (MG)** | **82-4381219** |
| 6 | **Celsius Network Limited** | **N/A** | **1 Bartholomew Lane London, UK EC2N 2AX** | **22-10966 (MG)** | **98-1528554** |
| 7 | **Celsius Networks Lending LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10969 (MG)** | **84-3503390** |
| 8 | **Celsius US Holding LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10971 (MG)** | **85-3387956** |

| 2. | **All other names used in the last 8 years** | See chart above |
|---|---|---|
| 3. | **Address** | See chart above |
| 4. | **Debtor's attorney**<br>Name and address | Joshua A. Sussberg, P.C.<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:  (212) 446-4800<br>Facsimile:   (212) 446-4900<br><br>Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)<br>Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Telephone:  (312) 862-2000<br>Facsimile:   (312) 862-2200 |
| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Celsius | Hours open<br>8:30 a.m. to 5:00  p.m. (prevailing Eastern Time)[2]<br><br>Contact phone:<br>(212) 668-2870 |

[2]   Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtor   Celsius Network LLC                                    Case number (*if known*)  22-10964 (MG)
_____
Name

| 6. | **Meeting of creditors** The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **Date:** **Location:** **Time:** | August 19, 2022 Telephonic - Dial-In Instructions to be Provided <u>9:00 a.m. ET</u> |
|---|---|---|---|

| 7. | **Proof of claim deadline** | **Deadline for filing proof of claim:** | **Not yet set. If a deadline is set court will send you another notice.** |
|---|---|---|---|

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

| 8. | **Exception to discharge deadline** The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. **Deadline for filing the complaint:**   **Not yet set. If a deadline is set court will send you another notice.** |
|---|---|---|

| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
|---|---|---|

| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
|---|---|---|

| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |
|---|---|---|

# **Exhibit B**

**STRETTO**

**Exhibit B**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 50 HARRISON ST | STE 209 | HOBOKEN | NJ | 07030-6087 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN | STE 534 | NEW YORK | NY | 10004-1459 |

# **Exhibit C**

≡ STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| D BARTON, BRIAN | ON FILE |
| ESCALERA, MARCO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# **Exhibit D**

| Information to identify the case: | | |
|---|---|---|

Debtors:  <u>GK8 Ltd.</u>
Name                                                    EIN    <u>5 1 – 5 8 8 1 2 0 9</u>

<u>GK8 UK Limited</u>
Name                                                    EIN    <u>1 4 – 1 3 0 8 9 3</u>

<u>GK8 USA LLC</u>
Name                                                    EIN    <u>8 8 – 1 9 8 9 4 5 0</u>

United States Bankruptcy Court for the: <u>Southern District of New York</u>
(State)

Date case filed for chapter 11:  <u>12/7/2022</u>
MM / DD / YYYY

Case Number:    <u>22-10964 (MG) (Jointly Administered)</u>

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case                                    **10/20**

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.    **Debtors' full name:  See chart below.**

**List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
|---|---|---|---|---|---|
| 1 | GK8 Ltd. | Puzzzle Cybersecurity Ltd. | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11643 | 51-5881209 |
| 2 | GK8 UK Limited | N/A | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11645 | 14-130893 |
| 3 | GK8 USA LLC | N/A | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11644 | 88-1989450 |

**For more information, see page 2 ▶**

Debtors    GK8 Ltd., GK8 UK Limited, GK8 USA LLC                    Case number (*if known*)  22-10964 (MG)
Name

| 2. | **All other names used in the last 8 years** | See chart above |
|---|---|---|
| 3. | **Address** | See chart above |

| 4. | **Debtor's attorney**<br>Name and address | Joshua A. Sussberg, P.C.<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone: (212) 446-4800<br>Facsimile: (212) 446-4900<br><br>Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)<br>Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)<br>Christopher S. Koenig<br>Dan Latona (admitted *pro hac vice*)<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Telephone: (312) 862-2000<br>Facsimile: (312) 862-2200 |
|---|---|---|

| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Celsius | Hours open<br>8:30 a.m. to 5:00 p.m. (prevailing Eastern Time)[1]<br><br>Contact phone:<br>(212) 668-2870 |
|---|---|---|---|

| 6. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **To be determined.** |
|---|---|---|

---

[1]    Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtors    GK8 Ltd., GK8 UK Limited, GK8 USA LLC          Case number (*if known*)  22-10964 (MG)
          _____
          Name

| 7. | Proof of claim deadline | Deadline for filing proof of claim: | **Not yet set. If a deadline is set, a notice will be sent at a later time.** |
|---|---|---|---|

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

---

**8. Exception to discharge deadline**
The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline.

If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.

**Deadline for filing the complaint:**          **To be determined.**

---

**9. Creditors with a foreign address**

If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case.

---

**10. Filing a Chapter 11 bankruptcy case**

Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business.

---

**11. Discharge of debts**

Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline.

# Exhibit E



**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| AARON PIVOVARNIK | ON FILE | | | | |
| AARON WALLOF | ON FILE | | | | |
| ALAN SALISBURY | ON FILE | | | | |
| ALEX LERZA | ON FILE | | | | |
| ALEX RAY | ON FILE | | | | |
| ALEXANDER CUTLER | ON FILE | | | | |
| ALEXANDER PANVINI | ON FILE | | | | |
| AMAN AGARWAL | ON FILE | | | | |
| AMBERLEIGH WANKEL | ON FILE | | | | |
| ANDRE BAKER | ON FILE | | | | |
| ANDREW DE PAOLANTONIO | ON FILE | | | | |
| ANDREW STEGMEYER | ON FILE | | | | |
| ANDREW WINDSOR | ON FILE | | | | |
| ANTHONY BARNES | ON FILE | | | | |
| ANTHONY ZENS | ON FILE | | | | |
| ANTONIO LEVERETTE | ON FILE | | | | |
| ASHLEY MORERA | ON FILE | | | | |
| ASHOKA KAMINENI | ON FILE | | | | |
| BEN RETKE | ON FILE | | | | |
| BENJAMIN DODGSON | ON FILE | | | | |
| BERNIE KAVO | ON FILE | | | | |
| BLAKE GREENBURG | ON FILE | | | | |
| BRADLEY JOYCE | ON FILE | | | | |
| BRANDON HAWKINS | ON FILE | | | | |
| BRIAN MCNALLY | ON FILE | | | | |
| BROCK BENNION | ON FILE | | | | |
| BRYAN WILSON | ON FILE | | | | |
| CEDAR EDELL | ON FILE | | | | |
| CHAD OLDFIELD | ON FILE | | | | |
| CHAD TYSON | ON FILE | | | | |
| CHARENCE ASHLEY-MOLETA | ON FILE | | | | |
| CHELSEY HAYES | ON FILE | | | | |
| CHRIS KERN | ON FILE | | | | |
| CHRIS SIMAZ | ON FILE | | | | |
| CHRIS TORRES | ON FILE | | | | |
| CHRISTIAN HADDAD | ON FILE | | | | |
| CHRISTINE MERCHANT | ON FILE | | | | |
| CHRISTOPHER ALLISON | ON FILE | | | | |
| CHRISTOPHER NELSON | ON FILE | | | | |
| CHRISTOPHER PORTER | ON FILE | | | | |
| CHRISTOPHER POULOS | ON FILE | | | | |
| CINDY VASQUEZ | ON FILE | | | | |
| COLE DILLINGER | ON FILE | | | | |
| COLIN LOCKHART | ON FILE | | | | |
| COLTON WILIE | ON FILE | | | | |
| COOPER KERNAN | ON FILE | | | | |
| CULLEN ONEILL | ON FILE | | | | |
| DALTON HALL | ON FILE | | | | |
| DANIEL HELMS | ON FILE | | | | |
| DANIEL KHOSHABA | ON FILE | | | | |
| DANIEL LEE | ON FILE | | | | |
| DANIEL PARDO | ON FILE | | | | |
| DANIEL SWITZER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit E**

Served via First-Class Mail



| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DANIEL VALENCIA | ON FILE | | | | |
| DANIEL WILEY | ON FILE | | | | |
| DANNY PANELLA | ON FILE | | | | |
| DARIUS VALLEJO | ON FILE | | | | |
| DAVID KAPLAN | ON FILE | | | | |
| DAVID LAMSON | ON FILE | | | | |
| DAVID LEGLER | ON FILE | | | | |
| DAVID NUNN | ON FILE | | | | |
| DEIONTAE NICHOLAS | ON FILE | | | | |
| DENOLD JEAN LOUIS | ON FILE | | | | |
| DEREK SILVER | ON FILE | | | | |
| DERRICK O PENCHION | ON FILE | | | | |
| DIETRICH ALBERS | ON FILE | | | | |
| DOMINICK REED | ON FILE | | | | |
| DYLAN COULTER | ON FILE | | | | |
| EDUARDO CEDENO AYALA | ON FILE | | | | |
| ELIAS NUMAN | ON FILE | | | | |
| ELISA BOHM | ON FILE | | | | |
| ERIC GRAUL | ON FILE | | | | |
| ESAI HUERTAS | ON FILE | | | | |
| EVAN CAMERON | ON FILE | | | | |
| FLAVIUS POP | ON FILE | | | | |
| FRANK LANZA | ON FILE | | | | |
| FRANK SOSNOWSKI | ON FILE | | | | |
| GARY PERKINS | ON FILE | | | | |
| GEORGE MEKHAIL | ON FILE | | | | |
| GREG BLANCHETTE | ON FILE | | | | |
| GREGORY HUBOF | ON FILE | | | | |
| GREGORY REIL | ON FILE | | | | |
| GREGORY WEISS | ON FILE | | | | |
| HANK WENG | ON FILE | | | | |
| HANNAH GIALAMAS | ON FILE | | | | |
| HANNAH SCHERKENBACH | ON FILE | | | | |
| HARRISON SANDER | ON FILE | | | | |
| HEDERA HASHGRAPH, LLC | 10845 GRIFFITH PEAK DR | STE 200 | LAS VEGAS | NV | 89135-1568 |
| HOLLY RENEE RIEGER | ON FILE | | | | |
| HOLLY RIEGER | ON FILE | | | | |
| IBRAM GASTON | ON FILE | | | | |
| ISHAN GUPTA | ON FILE | | | | |
| JACKSON SANTANA | ON FILE | | | | |
| JACOB WIELAND | ON FILE | | | | |
| JAMES DAKIN | ON FILE | | | | |
| JAMES KENNEDY | ON FILE | | | | |
| JAMES POWELL | ON FILE | | | | |
| JASON PUGLIANO | ON FILE | | | | |
| JASON REDERSTORF | ON FILE | | | | |
| JASON RODGERS | ON FILE | | | | |
| JASON SMITH | ON FILE | | | | |
| JEFFRI CARRINGTON | ON FILE | | | | |
| JENAI SUN STOKESBARY | ON FILE | | | | |
| JENNA THORPE | ON FILE | | | | |
| JERRY LIU | ON FILE | | | | |
| JESSE CARR | ON FILE | | | | |

**Exhibit E**
Served via First-Class Mail



| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JESSICA SCHINDLER | ON FILE | | | | |
| JILL WATTERS | ON FILE | | | | |
| JOEL SPARKS | ON FILE | | | | |
| JOHN CHAFFIN | ON FILE | | | | |
| JOHN WARREN | ON FILE | | | | |
| JONATHAN GAINES | ON FILE | | | | |
| JORDAN SCHAUB | ON FILE | | | | |
| JOSEPH CONLEY | ON FILE | | | | |
| JOSEPH LASKERO | ON FILE | | | | |
| JOSHUA BUREN | ON FILE | | | | |
| JOSHUA MARKOE | ON FILE | | | | |
| JUSTIN AZIZ | ON FILE | | | | |
| KEVIN FRANCIS | ON FILE | | | | |
| KRISTOPHER JUAREZ | ON FILE | | | | |
| KYLE BARNES | ON FILE | | | | |
| KYLE HATHAWAY | ON FILE | | | | |
| KYLE MCDOWELL | ON FILE | | | | |
| KYLE WATSON | ON FILE | | | | |
| LAMISHA SCOTT | ON FILE | | | | |
| LASHONDRIA CAMP | ON FILE | | | | |
| LAURA MILLER | ON FILE | | | | |
| LAUREN JACOBSEN | ON FILE | | | | |
| LEE MOORE | ON FILE | | | | |
| LOABAT AMIRI | ON FILE | | | | |
| LOGAN JOHNSON | ON FILE | | | | |
| LYNDEL ADMIRE | ON FILE | | | | |
| MAGDALENA SIMA | ON FILE | | | | |
| MARISSA RICE | ON FILE | | | | |
| MARK LINDAUER | ON FILE | | | | |
| MARK MORRIS | ON FILE | | | | |
| MATT EASON | ON FILE | | | | |
| MATTHEW BECKER | ON FILE | | | | |
| MATTHEW HOWELL | ON FILE | | | | |
| MATTHEW R LITTRELL | ON FILE | | | | |
| MAXIMILLION ROSARIO | ON FILE | | | | |
| MENGCHEN YIN | ON FILE | | | | |
| MENGXUN HE | ON FILE | | | | |
| MICHAEL BARON | ON FILE | | | | |
| MICHAEL CIANFERRA | ON FILE | | | | |
| MICHAEL DAY | ON FILE | | | | |
| MICHAEL GLENN | ON FILE | | | | |
| MICHAEL HUIE | ON FILE | | | | |
| MICHAEL KRONE | ON FILE | | | | |
| MICHAEL SNIDER | ON FILE | | | | |
| MICHAEL STEPANOVIC | ON FILE | | | | |
| MIGLIA CORNEJO | ON FILE | | | | |
| MIHIR SHAH | ON FILE | | | | |
| NAGARJUNA KOTHAMASU | ON FILE | | | | |
| NATHAN MICHAEL | ON FILE | | | | |
| NEAL KRONE | ON FILE | | | | |
| NEEL CHOKSI | ON FILE | | | | |
| NICHOLAS TILLOTSON | ON FILE | | | | |
| NICK AMADOR | ON FILE | | | | |



**Exhibit E**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| OCTAVIO HOYOS | ON FILE | | | | |
| OMAR ALSAIFI | ON FILE | | | | |
| OSCAR OCAMPO | ON FILE | | | | |
| PAOLA HERNANDEZ | ON FILE | | | | |
| PATRICK GROVE | ON FILE | | | | |
| PATRICK JONES | ON FILE | | | | |
| PATRICK MACHADO | ON FILE | | | | |
| PAZ DHODY | ON FILE | | | | |
| PEDRAM SHAERZADEH | ON FILE | | | | |
| PHILLIP EGGSTEIN | ON FILE | | | | |
| PREA SINGH | ON FILE | | | | |
| RANDY GONZALES | ON FILE | | | | |
| RASHAAN EIGSTI | ON FILE | | | | |
| REYNALDO PADILLA | ON FILE | | | | |
| RICARDO ARANDA | ON FILE | | | | |
| RICKY MINIANO | ON FILE | | | | |
| ROBERT FISHER | ON FILE | | | | |
| RODNEY ROBERTS | ON FILE | | | | |
| RUBEN ZAGAGI | ON FILE | | | | |
| RUSSEL DUGGER | ON FILE | | | | |
| RYAN NELSON | ON FILE | | | | |
| RYLIE HENDREN | ON FILE | | | | |
| SAM MOORE | ON FILE | | | | |
| SCOTT COLE | ON FILE | | | | |
| SHANNON GAVOZZI | ON FILE | | | | |
| SHAUN BONK | ON FILE | | | | |
| SHAUNN LASKY | ON FILE | | | | |
| SHAWN FITZGERALD | ON FILE | | | | |
| SOHAIL GILANI | ON FILE | | | | |
| STAN GRACZYK | ON FILE | | | | |
| STERLING PETERSEN | ON FILE | | | | |
| STEVEN DIGIORGIO | ON FILE | | | | |
| STEVEN KEPLER | ON FILE | | | | |
| STEVEN SHEEHAN | ON FILE | | | | |
| TERESA ABRAHAM | ON FILE | | | | |
| THOMAS STARNES | ON FILE | | | | |
| TIM KIRK | ON FILE | | | | |
| TOMOKO KOTAKA | ON FILE | | | | |
| TRACE FAYARD | ON FILE | | | | |
| TRAMON GRANT | ON FILE | | | | |
| TRENTON CARRELL | ON FILE | | | | |
| TRUMANE LAWRENCE | ON FILE | | | | |
| TYLER LINN | ON FILE | | | | |
| VALENTIN DMITRUK | ON FILE | | | | |
| VERONICA MANASCO | ON FILE | | | | |
| VICTORIA DICKERSON | ON FILE | | | | |
| WESLEY MELVILLE | ON FILE | | | | |
| WILLIAM GREER | ON FILE | | | | |
| WILLIAM STUART | ON FILE | | | | |
| ZACHARY KLINEDINST | ON FILE | | | | |
| ZEB HIGH | ON FILE | | | | |

# **Exhibit F**



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| AARON BABYAR | ON FILE |
| AARON CARLIN | ON FILE |
| AARON FLEURY | ON FILE |
| AARON JAMES LLOYD THORNTON | ON FILE |
| AARON MICHAEL BERLIN | ON FILE |
| ABBY DILLON | ON FILE |
| ABHIJIT NAIK | ON FILE |
| ADAM CALVANESO | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM MADDOX | ON FILE |
| ADAM WINCEK | ON FILE |
| ADEBAYO FASANYA | ON FILE |
| AHMED MAHMOUD | ON FILE |
| ALEX CASSITY | ON FILE |
| ALEX LIU | ON FILE |
| ALEXANDER AMERLING | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER THOMAS MARTINEZ | ON FILE |
| ALI ELANTABLY | ON FILE |
| ALVIN SHIELDS | ON FILE |
| AMANDA MUELLER | ON FILE |
| AMANDA OCHSENDORF | ON FILE |
| AMIL COOK | ON FILE |
| AMY OAKLEY | ON FILE |
| ANAND DAVID | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDREW GARBER | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW HERRING | ON FILE |
| ANDREW KRUPAR | ON FILE |
| ANDREW MACK | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANH NGUYEN | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTOINE BENOIT | ON FILE |
| APOORVA PRAKASH | ON FILE |
| ARGIE WILLIAMS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| ARTHUR CONDON | ON FILE |
| ARTHUR RICHIUSA | ON FILE |
| ASHLEY HUTCHERSON | ON FILE |
| AUSTIN EBERLE | ON FILE |
| AVA HUMPHREY | ON FILE |
| AYODELE ADEYEMI | ON FILE |
| BANU POLAT | ON FILE |
| BENJAMIN BOYD | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN MOCK | ON FILE |
| BENJAMIN PANIAGUA | ON FILE |
| BENJAMIN PAUL WINTER | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN YOO | ON FILE |
| BENJIMAN KUTCHUK | ON FILE |
| BENNETT POLLACK-REEBER | ON FILE |
| BENNETT QUINLAN | ON FILE |
| BENNETT RASH | ON FILE |
| BENNIE JONES | ON FILE |
| BENNIE PETTIT | ON FILE |
| BENNIE TYSON | ON FILE |
| BENNY BALL | ON FILE |
| BENOIT BORIE | ON FILE |
| BENTON MCGIVERN | ON FILE |
| BERKCAN GECER | ON FILE |
| BERLIN MADISON | ON FILE |
| BERMAN ETIENNE | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERNABE HERNANDEZ | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNADETTE JUNIO | ON FILE |
| BERNADETTE SLOWEY | ON FILE |
| BERNARD DOWNING | ON FILE |
| BERNARD KAHAO | ON FILE |
| BERNARD KLOOZ | ON FILE |
| BERNARD KNOTH | ON FILE |
| BERNARD NIEHUES | ON FILE |
| BERNARD VICENTE | ON FILE |
| BERNELL WIGGINS | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| BERRIEN SUTTON | ON FILE |
| BERT BOGOMOLNY | ON FILE |
| BERT DE ROECK | ON FILE |
| BERT HEINZELMAN | ON FILE |
| BETH BAUGH | ON FILE |
| BILLY MILLER | ON FILE |
| BILLY STAFFILES | ON FILE |
| BILLY TUNG | ON FILE |
| BILLY VANASUPA | ON FILE |
| BILOL MIRGANIEV | ON FILE |
| BIMAL SHAH | ON FILE |
| BIN ZHENG | ON FILE |
| BING CHEN | ON FILE |
| BING LI | ON FILE |
| BINGJIAN NIU | ON FILE |
| BINH DAM | ON FILE |
| BINH NGUYEN | ON FILE |
| BINTOU DIBBA | ON FILE |
| BIRAJ SHAH | ON FILE |
| BISHAL GAUCHAN | ON FILE |
| BLAIN THOMAS | ON FILE |
| BLAINE HESS | ON FILE |
| BLAINE SIMMONS | ON FILE |
| BLAIR BORDELON | ON FILE |
| BLAIR SALVESON | ON FILE |
| BLAISE MEADOWS | ON FILE |
| BLAIZE PENNINGTON | ON FILE |
| BLAKE TOUSSAINT | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY MECHE | ON FILE |
| BOBBY WATKINS | ON FILE |
| BRAD MORA | ON FILE |
| BRAD PIERCE | ON FILE |
| BRADEN LEE | ON FILE |
| BRADLEY HARRINGTON | ON FILE |
| BRADLEY LOVELACE | ON FILE |
| BRADLEY URBANSKI | ON FILE |
| BRANDI FARMER | ON FILE |
| BRANDON BABIN | ON FILE |



## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| BRANDON CHIANTARETTO | ON FILE |
| BRANDON CLEMMER | ON FILE |
| BRANDON DOBSON | ON FILE |
| BRANDON EVERETT | ON FILE |
| BRET SHERMAN | ON FILE |
| BRETT SETTLE | ON FILE |
| BRIAN BENNINK | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| BRIAN COWELL | ON FILE |
| BRIAN SELLERS | ON FILE |
| BRIAN-LOGAN REID | ON FILE |
| BRITTANY GILLIAM | ON FILE |
| BROCKLAN PLEDGER | ON FILE |
| BROOKE GUNTER | ON FILE |
| BRUCE GOULD | ON FILE |
| BRUCE PERRY | ON FILE |
| BRUCE SMITH JR | ON FILE |
| BRUCE VINCENT WYRWITZKE | ON FILE |
| BRYAN DA PONTE | ON FILE |
| BRYAN PETERSON | ON FILE |
| BRYAN RAY | ON FILE |
| BYRON KENNEDY | ON FILE |
| CAHLEA WHALEY | ON FILE |
| CALEB CHERSIN | ON FILE |
| CALEB GARDNER | ON FILE |
| CALEY DENNIS | ON FILE |
| CHAZ HERNANDEZ | ON FILE |
| CHING-JEN CHEN | ON FILE |
| CHRIS HIGLEY | ON FILE |
| CHRISTIAN BEJARANO | ON FILE |
| CHRISTINE ELDRIDGE | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER LANIEL | ON FILE |
| CHRISTOPHER MANUEL | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MUYLLE | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER ORBE | ON FILE |

**STRETTO**

## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| CHRISTOPHER PASZKIEWICZ | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER STOUT | ON FILE |
| CHRISTOPHER TRUONG | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WODICKA | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTY ULRICH | ON FILE |
| CLAUDE BALL | ON FILE |
| CLAUDIA ARDELEAN | ON FILE |
| CLAUDIA HERRERA-MONTERO | ON FILE |
| CLAUDIA KENNEDY | ON FILE |
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLEMENT HO | ON FILE |
| CLINT AARON WELDON | ON FILE |
| COBY BRAINARD | ON FILE |
| CODY ALLISON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY AUCOIN | ON FILE |
| CODY BELL | ON FILE |
| CODY BRANN | ON FILE |
| CODY CARLSON | ON FILE |
| CODY CARPENTER | ON FILE |
| CODY CHAVEZ | ON FILE |
| CODY CLANTON | ON FILE |
| CODY OTTINGER | ON FILE |
| CODY YOUNG | ON FILE |
| COLBY BOUDREAUX | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY LAMBOURNE | ON FILE |
| COLBY MEEDER | ON FILE |
| COLIN KELTY | ON FILE |
| COLIN KRAUS | ON FILE |
| COLLEEN MOUNTAIN | ON FILE |
| COLLETTE CONNER | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN DOUGHERTY | ON FILE |



| NAME | ADDRESS |
|---|---|
| COLLIN FERRY | ON FILE |
| COLLIN HAYES | ON FILE |
| COLLIN HIGH | ON FILE |
| CONNER SHERWOOD | ON FILE |
| CONNOR HUTCHISON | ON FILE |
| CONNOR PUHALA | ON FILE |
| COREY JOHNSON | ON FILE |
| CORMAC ABATE | ON FILE |
| CORNELIU VACAREAN | ON FILE |
| CORRIE HYMAN | ON FILE |
| CORTEZ MCKINNLEY COOK | ON FILE |
| CORTNEY WILLIAMS | ON FILE |
| CORY ABDALLA | ON FILE |
| CRUZ NOORI | ON FILE |
| CRYSTAL BROWN | ON FILE |
| CRYSTAL CARTMILL | ON FILE |
| CURTIS FILLERS | ON FILE |
| CURTIS GABHART | ON FILE |
| CURTIS GILMORE | ON FILE |
| CURTIS HARVEYJOHN VOTH | ON FILE |
| CURTIS HOHENBERY | ON FILE |
| CURTIS JEVON WASHINGTON | ON FILE |
| CURTIS JONES | ON FILE |
| DAKOTA YOUNG | ON FILE |
| DAMON PRICE | ON FILE |
| DAMON SMITH | ON FILE |
| DAMON VALENTIN | ON FILE |
| DAN BASTIAN | ON FILE |
| DAN BATES | ON FILE |
| DAN BUESING | ON FILE |
| DAN CLARK | ON FILE |
| DAN DOLOCHECK | ON FILE |
| DAN DROGOSH | ON FILE |
| DAN DZIURGOT | ON FILE |
| DAN GAMBARDELLO | ON FILE |
| DAN GLICK | ON FILE |
| DAN GRISELL | ON FILE |
| DAN HERMAN | ON FILE |
| DAN HOLLINS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAN KAYSER | ON FILE |
| DAN KEYSER | ON FILE |
| DAN LAMBERT | ON FILE |
| DAN MCNERNEY | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL KLIER | ON FILE |
| DANIEL KRAMER | ON FILE |
| DANIEL KRIZ | ON FILE |
| DANIEL LACOUR | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCNEIL | ON FILE |
| DANIEL MEEKINS | ON FILE |
| DANIEL MYERS | ON FILE |
| DARIN HOLLIS | ON FILE |
| DARIO CAZZANI | ON FILE |
| DARREN M TANCREDI | ON FILE |
| DARRICK NGUYEN | ON FILE |
| DARYL CUNNINGHAM | ON FILE |
| DAVE THAKKAR | ON FILE |
| DAVID AARON GEREAU | ON FILE |
| DAVID ALFRED POOLE | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID BLAKEMAN | ON FILE |
| DAVID BOLLENBACH | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID CARLSON | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID COTE | ON FILE |
| DAVID DELLA | ON FILE |
| DAVID DETHERAGE | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DOWNS | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GAVIA | ON FILE |
| DAVID GEERE | ON FILE |
| DAVID GERTNER | ON FILE |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| DAVID GRAY | ON FILE |
| DAVID HOLTZE | ON FILE |
| DAVID HURST | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID LUU | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MEJIAS | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID NACZYCZ | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID PRIMEAUX | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBLETO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SHAWULA | ON FILE |
| DAVID SHELLY | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEYER | ON FILE |
| DAVIDE PAGANO | ON FILE |
| DAVIN TRUONG | ON FILE |
| DAWSON CLARK | ON FILE |
| DAYTONA CURRY | ON FILE |
| DEAN ALVAREZ | ON FILE |
| DEAN RUSSELL AMORES MARTINEZ | ON FILE |
| DEBORAH TU | ON FILE |
| DEIDRE ADAMS | ON FILE |
| DEIRDRE LOBO | ON FILE |
| DELBERT SHOOPMAN | ON FILE |
| DELIANNE WING | ON FILE |
| DEMETRE GOSTAS | ON FILE |
| DEMETRI NIKOLAOU | ON FILE |
| DEMOND HENSON | ON FILE |
| DENMARK CLARKE | ON FILE |
| DENNIS NIGHTENGALE | ON FILE |
| DENNIS RIVERA | ON FILE |
| DENNIS WONG | ON FILE |
| DENYS LATKOVSKYY | ON FILE |
| DEREK WILLIAMS | ON FILE |

**STRETTO**

## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| DERICK HO | ON FILE |
| DERIK REICHENBACH | ON FILE |
| DERIK SUTTON | ON FILE |
| DESMOND BUCHANAN | ON FILE |
| DEVIN ETHEREDGE | ON FILE |
| DEWAYNE WATTERS | ON FILE |
| DHRUV BHAKTA | ON FILE |
| DIANA OGARKOVA | ON FILE |
| DIANA ZAMORA | ON FILE |
| DIANE BAQUET | ON FILE |
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO HERNANN CICERO | ON FILE |
| DMITRY KASATOV | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOC-MARTEN KNOEFLER | ON FILE |
| DOMENIC FRABONI | ON FILE |
| DONALD REISER | ON FILE |
| DONG UN LIM | ON FILE |
| DONNA MARIE ANGELES | ON FILE |
| DOO CHOI | ON FILE |
| DOUGLAS FRASER | ON FILE |
| DOUGLAS GREER | ON FILE |
| DREW GOSS | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSTIN HEGREBERG | ON FILE |
| DUSTIN HOGER | ON FILE |
| DWIGHT BYRAM | ON FILE |
| DYLAN LEGG | ON FILE |
| DYLAN NEAL | ON FILE |
| DYLAN ROBISON | ON FILE |
| DYLAN YOUNG | ON FILE |
| EAN MARTIN | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR JURADO | ON FILE |
| EDITH SUAREZ TORRES | ON FILE |
| EDWARD CHUA | ON FILE |
| EDWARD KOWALUK | ON FILE |
| EDWARD PIMENTEL | ON FILE |
| EDWARD RUMLER | ON FILE |

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| EDWIN DEGUZMAN | ON FILE |
| EGA HERLIM | ON FILE |
| EIJI KOBAYASHI | ON FILE |
| EIMANNE EL ZEIN | ON FILE |
| ELENA DE VALOIS | ON FILE |
| ELENA ROTH | ON FILE |
| ELIAS YANNI | ON FILE |
| ELINOR SHKLAZ | ON FILE |
| ELIZABETH EPSTEIN | ON FILE |
| ELLIOTT REISS | ON FILE |
| ELLIOTT WRIGHT | ON FILE |
| ELVE MITCHELL | ON FILE |
| ELY ALLEN | ON FILE |
| ELYSE BAILEY | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMILY GOFF | ON FILE |
| EMILY NGUYEN | ON FILE |
| EMILY PENUEN | ON FILE |
| EMMA EYTCHESON | ON FILE |
| EMMANUEL SANTOS | ON FILE |
| EMMANUEL YUMUL | ON FILE |
| ENRICO MIRRA | ON FILE |
| ENRICO SOBONG | ON FILE |
| ENRICO SPADA | ON FILE |
| ENRIQUE ROMAN | ON FILE |
| EPAPHRAS TCHOPKWE | ON FILE |
| EPIFANIO DELEON | ON FILE |
| ERHI UVIOVO | ON FILE |
| ERIAN GUTIERREZ | ON FILE |
| ERIC AALTONEN | ON FILE |
| ERIC ANTLEY | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC FELDER | ON FILE |
| ERIC LASLEY | ON FILE |
| ERIC TRUESDALE | ON FILE |
| ERIC WALLACE | ON FILE |
| ERIC ZADOROZNYJ | ON FILE |
| ERICH ROGGE | ON FILE |
| ERIK EDSTROM | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ERIK OBERLIN | ON FILE |
| ERIK RAYMOND | ON FILE |
| ERIK ROHDE | ON FILE |
| ERNEST GAICHAS | ON FILE |
| ERROL LINDSAY | ON FILE |
| ESTHER DEVAI | ON FILE |
| EUGENE ALAN WOOLINGTON | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE PALMER | ON FILE |
| EVAN HUDSON | ON FILE |
| EVAN MAIR | ON FILE |
| EVGENIA KLIMOVA | ON FILE |
| EVHAN BLASINGAME | ON FILE |
| EWA ZAGORSKA | ON FILE |
| EXZEUR OCHOA | ON FILE |
| EZEKIEL SHIFFLETT | ON FILE |
| EZEKIEL SMIGEL | ON FILE |
| EZRA FIRKINS | ON FILE |
| FABIEN HILLINGSHAUSER | ON FILE |
| FABIENNE ISHIMWE | ON FILE |
| FAYE BRANDMAIER | ON FILE |
| FELIPE GARCIA | ON FILE |
| FELIPE III TULEN | ON FILE |
| FELIX MARKMAN | ON FILE |
| FERNANDO PAZ | ON FILE |
| FERNANDO SALCEDO | ON FILE |
| FIDENCIO BRAMBILA | ON FILE |
| FILIPP ZAKHARCHENKO | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FOSTER SCOTLAND | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCIS GREEN | ON FILE |
| FRANCISCO BURGOS | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK JASON TUZZOLINO | ON FILE |
| FRANK MILLER | ON FILE |
| FRANK SKIDMORE | ON FILE |
| FRANKLIN CRUZ | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GABRIEL VELAZQUEZ | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIELA PAVLOVA | ON FILE |
| GAGE SHORT | ON FILE |
| GAIL FUJISHIRO | ON FILE |
| GALINA LUJAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARRET EUGENE AKERSON | ON FILE |
| GARRET GUERRERO | ON FILE |
| GARRETT CHANDLER | ON FILE |
| GARRETT MILLER | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRISON CHAFFEE | ON FILE |
| GARY FRAZIER | ON FILE |
| GARY GRANDE | ON FILE |
| GARY WEBER | ON FILE |
| GAUTAM KANDLIKAR | ON FILE |
| GENESIS I FULMER | ON FILE |
| GEOFF WARRICK | ON FILE |
| GEOFF WYATT | ON FILE |
| GEORGE SARIDAKIS | ON FILE |
| GEORGE ULRICH | ON FILE |
| GEORGIA GIKUNOO | ON FILE |
| GERMAINE CALMES | ON FILE |
| GERMAN FONDEVILA | ON FILE |
| GEROD BONHOFF | ON FILE |
| GERT WOHLGEMUTH | ON FILE |
| GHITRELL PADOR | ON FILE |
| GIANCARLO POMAR | ON FILE |
| GILLES VOLKMANN | ON FILE |
| GIOVANNI CAMPUZANO | ON FILE |
| GONG YIE CAI | ON FILE |
| GRAHAM PAYE | ON FILE |
| GRANT GURAM | ON FILE |
| GRANT RICHARDSON | ON FILE |
| GRATTEN WARD | ON FILE |
| GREG CHADWELL | ON FILE |
| GREG GRIFFITHS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| GREGORY PAPAKYRIAKOU | ON FILE |
| GUILLERMO DOMINGUEZ | ON FILE |
| HADEN HOWE | ON FILE |
| HAGIT LEVINSON | ON FILE |
| HAIM EPSHTEIN | ON FILE |
| HAMMAD GHANCHI | ON FILE |
| HAN ZHANG | ON FILE |
| HANNAH FOWLER | ON FILE |
| HARSH PATEL | ON FILE |
| HEIDI BUDD | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY GUYER BERG | ON FILE |
| HENRY MUNDELL | ON FILE |
| HERMAN CHOW | ON FILE |
| HIEU DUY NGUYEN | ON FILE |
| HITESH MEHTA | ON FILE |
| HOI HUI | ON FILE |
| HOLDEN FLORES | ON FILE |
| HONGYI LI | ON FILE |
| HOWARD LUI | ON FILE |
| HOWARD YAN | ON FILE |
| HUNTER JACKSON | ON FILE |
| IAN DAVY | ON FILE |
| IAN EUGENE GALVAN | ON FILE |
| IAN NAIL | ON FILE |
| IAN OFFORD | ON FILE |
| IAN PALIN | ON FILE |
| IAN PETERSON | ON FILE |
| IAN RECKER | ON FILE |
| IGOR V OLEKSYUK | ON FILE |
| IKUKO YAMASHITA | ON FILE |
| INDRAJEET VAGHA | ON FILE |
| IRENEUSZ HABRYLO | ON FILE |
| IRINA MARYANCHIK | ON FILE |
| ISAAC BURROW | ON FILE |
| ISAAC COLE | ON FILE |
| ISAAC MARTINEZ | ON FILE |
| ISIAH WHITE | ON FILE |



## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| ISMAEL GAITAN | ON FILE |
| IVAN SHUMAKER | ON FILE |
| IZEK BALZLY | ON FILE |
| JABARI DASH | ON FILE |
| JACK CARAMONTA | ON FILE |
| JACK FEGER | ON FILE |
| JACK LESTER | ON FILE |
| JACK LIU | ON FILE |
| JACK MAY | ON FILE |
| JACK PORATH | ON FILE |
| JACK SEVES | ON FILE |
| JACK SOMMER | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB GLEASON | ON FILE |
| JACOB NUTTALL | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB WOODWARD | ON FILE |
| JACQUELINE CONNOLLY | ON FILE |
| JADA WASHINGTON | ON FILE |
| JAE KIM | ON FILE |
| JAFAR FALLAHI | ON FILE |
| JAHLYN SMITH | ON FILE |
| JAKE MERCURIO | ON FILE |
| JAKE NELSON | ON FILE |
| JAKE NEVINS | ON FILE |
| JAKE PROPHET | ON FILE |
| JAKE ROSATI | ON FILE |
| JAKE SPARRER | ON FILE |
| JAKE SPENCE | ON FILE |
| JAKE WALKER | ON FILE |
| JAKE WOOD | ON FILE |
| JAKEY HORTMAN | ON FILE |
| JAKIA MARIE | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |
| JAKUB ONDRA | ON FILE |
| JALAL SALAS | ON FILE |
| JALEEL EDWARDS | ON FILE |
| JALEEL HEAD | ON FILE |
| JAMAAL ANDERSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JAMEEL NADIR | ON FILE |
| JAMES ACKER | ON FILE |
| JAMES ARESTY | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES GRADY | ON FILE |
| JAMES KHIEV | ON FILE |
| JAMES KIELY | ON FILE |
| JAMES LAU | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LOCKLEAR | ON FILE |
| JAMES LOHSE | ON FILE |
| JAMES LOPEZ | ON FILE |
| JAMES LOUIS LEOCADI | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LYKINS | ON FILE |
| JAMES MORAN SR | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES PAVIS | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES SCAGLIONE | ON FILE |
| JAMES SLATER | ON FILE |
| JAMES SPEICHER | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WILBURN | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMESON ROHRER | ON FILE |
| JAMIE MARTIN | ON FILE |
| JAN STEJSKAL | ON FILE |
| JANICE WILLIAMS | ON FILE |
| JANNA ITES | ON FILE |
| JARED GREENE | ON FILE |
| JARED LUNDRIGAN | ON FILE |
| JARED NALLEY | ON FILE |
| JARED PEARSON | ON FILE |
| JARED SEIDEL | ON FILE |
| JARED TORRES | ON FILE |
| JAREN DUTT | ON FILE |
| JARROD COLLIVER | ON FILE |

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JASMINE LIN | ON FILE |
| JASON BORYSIAK-BELL | ON FILE |
| JASON BOSCHETTI | ON FILE |
| JASON CORMIER | ON FILE |
| JASON GRISSOM | ON FILE |
| JASON GROSS | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON LEMMERMAN | ON FILE |
| JASON LISHKO | ON FILE |
| JASON LUTHER | ON FILE |
| JASON NEUHOF | ON FILE |
| JASON SCHEMP | ON FILE |
| JASON SCHMITZ | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEFF DAVIDSON | ON FILE |
| JEFF DOSSEY | ON FILE |
| JEFF PALODICHUK | ON FILE |
| JEFF POPOVICH | ON FILE |
| JEFFERY SIMERSON | ON FILE |
| JEFFERY THOMAS | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEJEN YANG | ON FILE |
| JENNIFER BRACCO | ON FILE |
| JENNIFER MICHELLE TIDROW | ON FILE |
| JENNIFER MURAD | ON FILE |
| JENNIFER OVERBY | ON FILE |
| JENNIFER RIGGS | ON FILE |
| JENNIFER RIO | ON FILE |
| JENNIFER ROSENBERG | ON FILE |
| JENNIFER SARKANY | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER TROXELL | ON FILE |
| JENNIFER WHITNEY | ON FILE |
| JENNY CASTRO | ON FILE |
| JENNY CHAN | ON FILE |
| JENNY LA | ON FILE |
| JENNY MORA | ON FILE |
| JEREMY MAHON | ON FILE |
| JEREMY PATRICK | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| JERRY BENSON | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE PRUSI | ON FILE |
| JESSICA ABTAHI | ON FILE |
| JESSICA STECK | ON FILE |
| JESUS DUENAS | ON FILE |
| JHONATHAN MEJIA MARTINEZ | ON FILE |
| JIM ROGERS | ON FILE |
| JIM RUSCH | ON FILE |
| JOE NORTON | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL VAN PATTEN | ON FILE |
| JOELLE ALDERSON | ON FILE |
| JOHANNIES TILLEMA | ON FILE |
| JOHN ALPER | ON FILE |
| JOHN ALVAREZ | ON FILE |
| JOHN ANTHONY CARRERAS | ON FILE |
| JOHN BACAS | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN CASALE | ON FILE |
| JOHN CHAFFIN | ON FILE |
| JOHN DANZA | ON FILE |
| JOHN ELLIOTT | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN KENNADAY | ON FILE |
| JOHN LUPE | ON FILE |
| JOHN MEREDITH | ON FILE |
| JOHN SKEAD | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHNITA ISABELL | ON FILE |
| JON DONAGHY | ON FILE |
| JON HAISLIP | ON FILE |
| JON SCHLESINGER | ON FILE |
| JONAH DAIKER | ON FILE |
| JONAH GAFFNER | ON FILE |
| JONATHAN LANGEFELD | ON FILE |
| JONATHAN MEEKS | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN SALAZAR | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JONATHAN THOMAS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JORDAN HARRISON | ON FILE |
| JORDAN JOKE | ON FILE |
| JORDAN LEEN | ON FILE |
| JORDAN LOGAN | ON FILE |
| JORDAN M CONTI | ON FILE |
| JORDAN MANZIONE | ON FILE |
| JORDAN MARION | ON FILE |
| JORDAN MAST | ON FILE |
| JORDAN RICKETTS | ON FILE |
| JORGE PORTELL-GUZMAN | ON FILE |
| JOSE CANSECO | ON FILE |
| JOSEF LAGORIO | ON FILE |
| JOSEPH ANTHONY MACCHIO | ON FILE |
| JOSEPH CALAMAIO | ON FILE |
| JOSEPH CALVEY | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH COLEMAN | ON FILE |
| JOSEPH COTE | ON FILE |
| JOSEPH CRAIG | ON FILE |
| JOSEPH CUEVAS | ON FILE |
| JOSEPH ENGEL | ON FILE |
| JOSEPH GILKEY | ON FILE |
| JOSEPH GOLDWATER | ON FILE |
| JOSEPH HOOKS | ON FILE |
| JOSEPH JELOVNIK | ON FILE |
| JOSEPH MAFFEI | ON FILE |
| JOSEPH MERCURE III | ON FILE |
| JOSEPH MESSIA | ON FILE |
| JOSEPH RAHON | ON FILE |
| JOSEPH RAPOSA | ON FILE |
| JOSEPH SILLIVENT | ON FILE |
| JOSEPH TIRABASSI | ON FILE |
| JOSEPH VAN BRUAENE | ON FILE |
| JOSEPH VAN OOYEN | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSH HARPER | ON FILE |
| JOSHUA ERNZEN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

### Exhibit F

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| JOSHUA HELM | ON FILE |
| JOSHUA MARTELLO | ON FILE |
| JOSHUA POPE | ON FILE |
| JOSHUA SUTTON | ON FILE |
| JOSHUA SWINDELL | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TINSLEY | ON FILE |
| JOSHUA WALDO-SPETH | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITLEY | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRONA | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOYCE CHOI | ON FILE |
| JUAN CARRION ALMODOVAR | ON FILE |
| JUAN DAVID MONTOYA | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN MONTOYA | ON FILE |
| JULES BROVONT | ON FILE |
| JULES MOREAU DE BALASY | ON FILE |
| JULIA BENTLEY | ON FILE |
| JULIA BORDEN | ON FILE |
| JULIA CORBETT | ON FILE |
| JULIA DRAKE | ON FILE |
| JULIA ESCOBAR | ON FILE |
| JULIA GEARHART | ON FILE |
| JULIA MAGERS | ON FILE |
| JULIA SHIELDS | ON FILE |
| JULIAN AGREDO | ON FILE |
| JULIAN CAGADAS | ON FILE |
| JULIAN DEL PRADO | ON FILE |
| JULIAN ENOCHS-BROWN | ON FILE |
| JULIAN HOWLEY | ON FILE |
| JULIE BARLOW | ON FILE |
| JUNXIAN TAN | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| JUNY SYLUS | ON FILE |
| JURAJ LACHKEY | ON FILE |
| JURIS BOLSAKOVS | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN KENDRICK | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN PURCELL | ON FILE |
| JUSTIN RASHIDNIA | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SOULEN | ON FILE |
| JUSTIN SPRUEIL | ON FILE |
| JUSTIN STEM | ON FILE |
| JUSTIN STOICOVY | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TRACY | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN WENCK | ON FILE |
| JUSTIN WILHERE | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WITHERS-JONES | ON FILE |
| JUSTIN WOLFF | ON FILE |
| JUSTIN WRIGHT | ON FILE |
| JUSTIN YAMBAO | ON FILE |
| JUSTINA SUPRIA | ON FILE |
| KADIDIATOU MAIGA | ON FILE |
| KAITLIN CARNEY | ON FILE |
| KAREN ALETA HOLCOMB | ON FILE |
| KAREN ALEXANDER | ON FILE |
| KAREN ANNE HOUSER | ON FILE |
| KAREN BERTRAM | ON FILE |
| KAREN CHRISTIANSEN | ON FILE |
| KAREN DOWDY | ON FILE |
| KAREN SCHWITKIS | ON FILE |
| KAREN SHIRLYN SO | ON FILE |
| KARI HIGA | ON FILE |
| KARIE LEA HAWK | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KARIF KNOX | ON FILE |
| KARL BRUSTUEN | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KATE JONES | ON FILE |
| KATELYN DANIELS | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN GEILEAR | ON FILE |
| KATHERINE RICH | ON FILE |
| KATHERINE SKIPPER | ON FILE |
| KATHERINE WAKEFIELD | ON FILE |
| KATHERN DEVENUTO | ON FILE |
| KATHERYNE RUCK | ON FILE |
| KATHIE HIATT | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHRINE LOGAN | ON FILE |
| KATHRYN ARNESON | ON FILE |
| KATHRYN ARNOLD | ON FILE |
| KATHRYN BIERMAN | ON FILE |
| KATHRYN PETERS | ON FILE |
| KATHRYN WEEKS | ON FILE |
| KATHRYNE ERNEST | ON FILE |
| KATHY CURTIS | ON FILE |
| KATHY HARGROVE | ON FILE |
| KATHY JO LENIG | ON FILE |
| KATHYRN SCHULER | ON FILE |
| KATIE KOMLOSKE | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KC GRANTHAM | ON FILE |
| KEA DECHAUN GOLDEN | ON FILE |
| KEANI LE'A BARNES | ON FILE |
| KEARA WRIGHT | ON FILE |
| KEARRIE RICHARDS | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEEDAN HOLZWORTH | ON FILE |
| KEEGAN FLEMING | ON FILE |
| KEEGAN KREUTZER | ON FILE |
| KEEGAN PARR | ON FILE |
| KEENEN GORDON-PRICE | ON FILE |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| KEENON COLLINS | ON FILE |
| KEIRSEY STAGGS | ON FILE |
| KEITH ANTHONY BERTON | ON FILE |
| KEITH BOYCE | ON FILE |
| KEITH BRAMMER | ON FILE |
| KEITH CHILDERS | ON FILE |
| KEITH DAVIS | ON FILE |
| KEITH FREEMAN | ON FILE |
| KEITH SHEARER | ON FILE |
| KELECHI UCHEGBU | ON FILE |
| KELVIN JOHNSON | ON FILE |
| KENNETH FASONE | ON FILE |
| KENNETH FERGUSON | ON FILE |
| KENNETH HUTCHINGS | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MARSHALL | ON FILE |
| KENNETH NORA | ON FILE |
| KENNETH PEARSON | ON FILE |
| KENT EGAN | ON FILE |
| KENT JONES | ON FILE |
| KENUTH KNOWLES | ON FILE |
| KENZER HODGSON HAMMOND | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CARDEY | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLOTFELTER | ON FILE |
| KEVIN COCHRANE | ON FILE |
| KEVIN CORP | ON FILE |
| KEVIN COTTER | ON FILE |
| KEVIN COTTON | ON FILE |
| KEVIN CUGINI | ON FILE |
| KEVIN DOMBEY | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN MALEK | ON FILE |
| KEVIN ODONNELL | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN SCHAEFER | ON FILE |
| KEVIN VILLANASSERIL | ON FILE |
| KEVIN VUONG | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**STRETTO**

**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| KEVIN WANG | ON FILE |
| KHANH LE | ON FILE |
| KILEY SCOTT | ON FILE |
| KIM EMANUEL | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KOLLIN ANDREW KRAGNES | ON FILE |
| KORD MULLINS | ON FILE |
| KOREY AMOS | ON FILE |
| KORTLAND SIMMONS | ON FILE |
| KORTNIE GHORMLEY | ON FILE |
| KORY JONES | ON FILE |
| KRISTEN KEITH | ON FILE |
| KRISTEN ROZA-SUTHERLAND | ON FILE |
| KRYSTAL CREECH | ON FILE |
| KRYSTAL ELDRIDGE | ON FILE |
| KRYSTOPHER PINES | ON FILE |
| KRZYSZTOF KLOCZKO | ON FILE |
| KSEAN KEKINA | ON FILE |
| KUMHO JOE | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL KHALADKAR | ON FILE |
| KUNAL SETH | ON FILE |
| KUO VOONG | ON FILE |
| KUOWEI CHEN | ON FILE |
| KURT ALAN STEWARD II | ON FILE |
| KURT GARCIA | ON FILE |
| KURT SPENSER | ON FILE |
| KURT WIMMERS | ON FILE |
| KURT WUCKERT JR | ON FILE |
| KURTIS BRADLEY | ON FILE |
| KURTIS DIETHRICH | ON FILE |
| KURTIS FARRAR | ON FILE |
| KUSALWIN KULARATNE | ON FILE |
| KYLE ERVEN | ON FILE |
| KYLE EXLINE | ON FILE |
| KYLE FARNSWORTH | ON FILE |
| KYLE GILLESPIE | ON FILE |
| KYLE GLEASON | ON FILE |
| KYLE GLICKMAN | ON FILE |

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| KYLE GRIFFIN | ON FILE |
| KYLE HAMMOND | ON FILE |
| KYLE HIGUCHI | ON FILE |
| KYLE HINCKLEY | ON FILE |
| KYLE HOLDER | ON FILE |
| KYLE HORNER | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JOHN WUNDERLI | ON FILE |
| KYLE KAMIMOTO | ON FILE |
| KYLE KIRSCHBAUM | ON FILE |
| KYLE KOTLER | ON FILE |
| KYLE KROENING | ON FILE |
| KYLE LIEBIG | ON FILE |
| KYLE MCCORMICK | ON FILE |
| KYLE MCVAIGH | ON FILE |
| KYLE OHLAND | ON FILE |
| KYLE OKALY | ON FILE |
| KYLE PUCKHABER | ON FILE |
| KYLE YATES | ON FILE |
| KYLE ZIELINSKI | ON FILE |
| KYMAR MCFARLANE | ON FILE |
| KYRA LINDSAY WEDELL | ON FILE |
| LAMART GLENN | ON FILE |
| LAMISHA SCOTT | ON FILE |
| LAMON WELCH III | ON FILE |
| LAMONTE SLACK | ON FILE |
| LAN SMITH | ON FILE |
| LANCE CRANDALL | ON FILE |
| LANCE DAVID MILLER | ON FILE |
| LANCE EBERLE | ON FILE |
| LANCE FINK | ON FILE |
| LANCE LOVEJOY | ON FILE |
| LANCE NEUMEYER | ON FILE |
| LANE MANGUM | ON FILE |
| LATIF ALMANZAN | ON FILE |
| LAURA HUSS | ON FILE |
| LAURA KAYE | ON FILE |
| LAURA KENNELL | ON FILE |
| LAURA LEEN | ON FILE |

**STRETTO**

## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LAURA POLASKI | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA SARGIS | ON FILE |
| LAUREN ALTSHULER IRVINE | ON FILE |
| LAUREN DENHAM | ON FILE |
| LAUREN DOYLE | ON FILE |
| LAUREN GIPSON | ON FILE |
| LAUREN GOLEN | ON FILE |
| LAUREN JACOBSEN | ON FILE |
| LAUREN LADUKE | ON FILE |
| LAUREN LANGSTON | ON FILE |
| LAUREN MARIE LOPP | ON FILE |
| LAUREN MEDICA | ON FILE |
| LAUREN QUINONES | ON FILE |
| LAUREN SHARP | ON FILE |
| LAUREN SHIPMAN | ON FILE |
| LAUREN SPINA | ON FILE |
| LAUREN THOMPSON | ON FILE |
| LAUREN WOLFE | ON FILE |
| LAURENCE ALFREDO DANIEL JR | ON FILE |
| LAURENCE DUGGAN | ON FILE |
| LAURENCE LEVI | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT KRATZ | ON FILE |
| LAURENT WAHARTE | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE SIROIS | ON FILE |
| LAVELL FLAMON | ON FILE |
| LAVI BLECHER | ON FILE |
| LAWRENCE C CHIU | ON FILE |
| LEAH MCGINLEY | ON FILE |
| LEANNE DELONG | ON FILE |
| LEANNE FREY | ON FILE |
| LEANNE ROSE | ON FILE |
| LEDA CHILTON | ON FILE |
| LEDARRIUS PARMER | ON FILE |
| LEE CHANDLER | ON FILE |
| LEE FLINCHBAUGH | ON FILE |
| LEE HARDIN | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LEE HINES | ON FILE |
| LEE ISAAC ROTH | ON FILE |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JOYNER | ON FILE |
| LEE LONDO | ON FILE |
| LEE MUNOZ | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE QUESSENBERRY | ON FILE |
| LEE RYAN | ON FILE |
| LEE TYLER | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE YOUNG | ON FILE |
| LEEANN IMMENHAUSER | ON FILE |
| LEELEE LOY | ON FILE |
| LEI ZHOU | ON FILE |
| LEIF ABEL | ON FILE |
| LEIF CLEM | ON FILE |
| LEIF SAVAGE | ON FILE |
| LEIGH KLEIN | ON FILE |
| LEIGH QUANG | ON FILE |
| LEIGH RANDA | ON FILE |
| LELOUCH ZANE | ON FILE |
| LEON KIM | ON FILE |
| LEONARD BENITEZ | ON FILE |
| LEONARDO TAYLOR | ON FILE |
| LESHAHN HILL | ON FILE |
| LESLIE NICHOLS | ON FILE |
| LESLIE STEWART JOHNSTON IV | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LEVI ESCOBAR | ON FILE |
| LINDA LIN | ON FILE |
| LINDA MIRRO | ON FILE |
| LINDA REISS WALTER | ON FILE |
| LINDSAY SCHROEDER | ON FILE |
| LINDSAY SELIGMAN | ON FILE |
| LINDSEY AARON BRAUN | ON FILE |
| LINDSEY BERKMAN | ON FILE |
| LINDSEY DUVALL-LEWIS | ON FILE |
| LINDSEY GREEN | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LINDSEY SMITH | ON FILE |
| LINDSEY THOMPSON | ON FILE |
| LINDZEE BAKER | ON FILE |
| LING PAN | ON FILE |
| LISA B GALVIN | ON FILE |
| LISA FLORA | ON FILE |
| LISA HANSELL | ON FILE |
| LISA HARRISON | ON FILE |
| LISA HOLLOWAY | ON FILE |
| LISA KOENIG | ON FILE |
| LISA LECHOWICZ | ON FILE |
| LISA MARIE BIAGIONI | ON FILE |
| LIZA RODRIGUEZ JIMENEZ | ON FILE |
| LOGAN HILL | ON FILE |
| LOGAN LESKE | ON FILE |
| LOGAN MICHAEL GICK | ON FILE |
| LOGAN PHILLIPS | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN REESE | ON FILE |
| LOGAN ROSEVEAR | ON FILE |
| LOGAN SHIELDS | ON FILE |
| LOGAN STARK | ON FILE |
| LOGAN SZIDIK | ON FILE |
| LOGAN TAYLOR | ON FILE |
| LOGAN TEAGUE | ON FILE |
| LONG TRUONG | ON FILE |
| LOUIS GALLAGHER | ON FILE |
| LOUIS ZMICH | ON FILE |
| LOUISE HARDWICK | ON FILE |
| LOUKAS WILLIAMS | ON FILE |
| LOVIS AXON | ON FILE |
| LUAY SALMAN | ON FILE |
| LUBA MEDIANICK | ON FILE |
| LUCA FERRIERI | ON FILE |
| LUCAS ALLEN | ON FILE |
| LUCAS BARNHART | ON FILE |
| LUCAS ROSELIUS | ON FILE |
| LUCAS SHIGLEY | ON FILE |
| LUCAS SPRINGER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| LUCAS STAMPS | ON FILE |
| LUCAS TESCHENDORF | ON FILE |
| LUCAS THEIS | ON FILE |
| LUCINDA SHEPARD | ON FILE |
| LUIS LUNARODRIGUEZ | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUKE YEOMANS | ON FILE |
| LUSENE DONZO | ON FILE |
| MAFUZUR MATIN | ON FILE |
| MALCOLM HAWKER | ON FILE |
| MARC ALBERS | ON FILE |
| MARC GOLDMANN | ON FILE |
| MARCO MEDINA | ON FILE |
| MARGARET HOLDEN | ON FILE |
| MARGUERITA LULEJIAN | ON FILE |
| MARIA BARONA | ON FILE |
| MARIA NICHOLLS | ON FILE |
| MARIA ZHU | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIO RIVAS | ON FILE |
| MARISSA CARROLL | ON FILE |
| MARK CHAPONOT | ON FILE |
| MARK FRANCIS NAPPA | ON FILE |
| MARK HUGHEY | ON FILE |
| MARK LINDAUER | ON FILE |
| MARK MANFREY | ON FILE |
| MARK OLECK | ON FILE |
| MARK RICHARD HODGE | ON FILE |
| MARK THOMAS KIMBALL | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARLEYTTA CALILLA POTTER | ON FILE |
| MARQUISE BURNETT | ON FILE |
| MARTIN PILAT | ON FILE |
| MARWAN BATMAN | ON FILE |
| MARY BRAUN | ON FILE |
| MARY ES ANDERSON | ON FILE |
| MARY GRACE BALUYOT | ON FILE |
| MATHEW RODRIGUEZ | ON FILE |
| MATT WINCHESTER | ON FILE |

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| MATT WORLING | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW EGGERT | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW HER | ON FILE |
| MATTHEW HOWARD SOMERHALDER | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW KAPLAN | ON FILE |
| MATTHEW KARWOSKI | ON FILE |
| MATTHEW KEPNES | ON FILE |
| MATTHEW KERTESZ | ON FILE |
| MATTHEW KINSELLA | ON FILE |
| MATTHEW KITCHEN | ON FILE |
| MATTHEW KUMMER | ON FILE |
| MATTHEW LATHROP | ON FILE |
| MATTHEW LEE KENNEY | ON FILE |
| MATTHEW MURRAY | ON FILE |
| MATTHEW ORTH | ON FILE |
| MATTHEW OSBORNE | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW SILVA | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WIDOWSKI | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WINTERS | ON FILE |
| MATTHEW WISDOM | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MAUREEN NEWMAN | ON FILE |
| MAURICE FERDINAND | ON FILE |
| MAWUNYEGA DOSSAH | ON FILE |
| MAX GUEVARA | ON FILE |
| MAX LEE | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXUM MCDEARMON | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MAXWELL MITCHELL | ON FILE |
| MEAGAN ALYSSE JONES | ON FILE |
| MEAGAN HALLIDAY | ON FILE |
| MEKAIL SAJAN | ON FILE |
| MICA LITTLE | ON FILE |
| MICAH HENSLEY | ON FILE |
| MICAH OMILIO BACA | ON FILE |
| MICHA FEIGIN-ALMON | ON FILE |
| MICHAEL ABRAHAM | ON FILE |
| MICHAEL BARGERHUFF | ON FILE |
| MICHAEL BOWERMAN | ON FILE |
| MICHAEL BRAVO | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BURLINGAME | ON FILE |
| MICHAEL DAVID | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL HUGHEY | ON FILE |
| MICHAEL J GRIPPI | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KOZUCH | ON FILE |
| MICHAEL LEDOWSKY | ON FILE |
| MICHAEL LEY | ON FILE |
| MICHAEL LOVE | ON FILE |
| MICHAEL MAGNANT | ON FILE |
| MICHAEL MCMULLEN | ON FILE |
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PAUL RAJPOLT | ON FILE |
| MICHAEL POPDAN | ON FILE |
| MICHAEL RILL | ON FILE |
| MICHAEL SEROTA | ON FILE |
| MICHAEL ZARATE | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE ROUILLARD | ON FILE |
| MICKEY HOLLAND | ON FILE |
| MIGUEL ALEJANDRO GRAF | ON FILE |
| MIGUEL CARATTINI | ON FILE |
| MIGUEL PERALTA | ON FILE |



**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| MIKE EMMONS | ON FILE |
| MIKE WINSOR | ON FILE |
| MIN KWON | ON FILE |
| MIRANDA KIBLER | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL PRICE | ON FILE |
| MOHAMED ELRAMAH | ON FILE |
| MOHAMMAD ALFALAHI | ON FILE |
| MOISES MEDEROS | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |
| MONICA TALAN | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN WEIR | ON FILE |
| MOSES WHITE | ON FILE |
| MOZELLE EDGEWORTH | ON FILE |
| NADINE RESTUCCIA | ON FILE |
| NAFIE ZAOUI | ON FILE |
| NANCY GARRIDO | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | ON FILE |
| NAOMI ABAGA | ON FILE |
| NATALY ESTRIN | ON FILE |
| NATAN TEVET | ON FILE |
| NATHAN BLAINE | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN FITZGERALD | ON FILE |
| NATHAN HARRIS | ON FILE |
| NATHAN MACKEY | ON FILE |
| NATHAN MALONE | ON FILE |
| NATHAN MICHAEL POLLOCK | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN RICHARD | ON FILE |
| NATHAN ROBINSON | ON FILE |
| NEAL PATALINGHUG | ON FILE |
| NEAL VANLEW | ON FILE |
| NEHA JHA | ON FILE |
| NHAT NGUYEN | ON FILE |
| NICHOLAS BACA | ON FILE |
| NICHOLAS FLANNERY | ON FILE |
| NICHOLAS GRANO | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**STRETTO**

**Exhibit F**
Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| NICHOLAS HALL | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS MCKIM | ON FILE |
| NICHOLAS NASH | ON FILE |
| NICHOLAS SEANG | ON FILE |
| NICHOLAS SHIDLOVSKY | ON FILE |
| NICK BURBEY | ON FILE |
| NICK IHM | ON FILE |
| NICK PRIJIC | ON FILE |
| NICK TOCE | ON FILE |
| NICKOLAS AYERS | ON FILE |
| NICOLAS ERTZ | ON FILE |
| NICOLAS MANOOGIAN | ON FILE |
| NICOLE BROOKS | ON FILE |
| NICOLE CASANOVA | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE KASZA | ON FILE |
| NICOLE WASSERMAN | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKI ROBICHAUD | ON FILE |
| NIKKI ROBINSON | ON FILE |
| NIMISH PARIKH | ON FILE |
| NOEMI ANAYA | ON FILE |
| NOLAN CAMPBELL | ON FILE |
| NOLAN CRITES | ON FILE |
| OLATOLUWANI AFOLABI | ON FILE |
| OLAWALE ABUDU | ON FILE |
| OLIVER OKOYE | ON FILE |
| OLIVER ZELAYA | ON FILE |
| OMAR ALI ELGABRONI | ON FILE |
| OPAL TUCKER | ON FILE |
| ORION CORREA | ON FILE |
| PA KOU LEE | ON FILE |
| PABLO BELLO | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | ON FILE |
| PAM YAKSICH | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PARKER GROOTENHUIS | ON FILE |
| PATRICK HARRAL | ON FILE |



## Exhibit F
Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| PATRICK NAYLOR | ON FILE |
| RACHEL GILBERT | ON FILE |
| RAFAEL WEISS | ON FILE |
| RICHARD WEMARK | ON FILE |
| RIDGE ASBLE | ON FILE |
| RILEY LAMONTAGNE | ON FILE |
| ROBERT DUNTON | ON FILE |
| ROBERT EDGAR | ON FILE |
| ROBERT FINCH | ON FILE |
| ROBERT HENRY ROTERING | ON FILE |
| ROBERT KOBET | ON FILE |
| ROBERT RYBERG | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| RODNEY PINKHAM | ON FILE |
| ROGER YU | ON FILE |
| ROMUALDO GUZMAN III | ON FILE |
| RONNIE LEE COLBERT | ON FILE |
| ROSALYN WONG | ON FILE |
| ROSAMARIA GOMEZ | ON FILE |
| ROSANNA CRUZ-MONTERO | ON FILE |
| ROSANNA TONOS LUCIANO | ON FILE |
| ROSARIO BERNABEU FERNANDEZ | ON FILE |
| ROSI MONZON-GONZALEZ | ON FILE |
| ROSS JENKINS | ON FILE |
| ROY MOGER-REISCHER | ON FILE |
| ROY RAINS | ON FILE |
| RUBEN SOTO | ON FILE |
| RUBY LEE | ON FILE |
| RUDGER DAME | ON FILE |
| RUDY RAPACON | ON FILE |
| RUDY REIF | ON FILE |
| RUFAYDA DHAMANI | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| RUPERT FLORES | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN DAY | ON FILE |
| RYAN DEBAUN | ON FILE |
| RYAN DIXON | ON FILE |
| RYAN HILTON | ON FILE |



**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
| --- | --- |
| RYAN JUAREZ | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KLIMT | ON FILE |
| RYAN KOMAGOME | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LEROY | ON FILE |
| RYAN LEVINE | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN MAYES | ON FILE |
| RYAN MCCORMICK | ON FILE |
| RYAN MCMASTER | ON FILE |
| RYAN MESSINGER | ON FILE |
| RYAN MESTON | ON FILE |
| RYAN MOELLER | ON FILE |
| RYAN MOLLOY | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MORAN | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MOTTET | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN NOFFSINGER | ON FILE |
| RYAN PATTON | ON FILE |
| RYAN PAUL LEE | ON FILE |
| RYAN PAVONE | ON FILE |
| RYAN PERKINS | ON FILE |
| RYAN PHEBUS | ON FILE |
| RYAN PRESTON | ON FILE |
| RYAN PRICE | ON FILE |
| RYAN PROCTOR | ON FILE |
| RYAN RAINES | ON FILE |
| RYAN REA | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROTTON | ON FILE |
| RYAN SANTOS | ON FILE |
| RYAN SCOTT ALFORD | ON FILE |
| RYAN SEIDLER | ON FILE |
| SABELLA NEAL | ON FILE |
| SAM DOUGLASS | ON FILE |

**STRETTO**

**Exhibit F**

Served via First-Class Mail

| NAME | ADDRESS |
|------|---------|
| SAM HARRELL | ON FILE |
| SAM HEGGE | ON FILE |
| SAM HULTBERG | ON FILE |
| SAM KOFOOT | ON FILE |
| SAM MCCAIN | ON FILE |
| SAM MOLNAR | ON FILE |
| SAM PALMER | ON FILE |
| SAM POPOFF | ON FILE |
| SAM RHOADS | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM SCHNUR | ON FILE |
| SAM SHAKESPEARE | ON FILE |
| SAM SHAYEB | ON FILE |
| SAM TILLMAN | ON FILE |
| SAM WENSINK | ON FILE |
| SAM ZWERLING | ON FILE |
| SAMANTA DONE-TOLENTINO | ON FILE |
| SAMANTHA IVKOVICH | ON FILE |
| SAMANTHA LINDSAY | ON FILE |
| SAMANTHA MCCULLEY | ON FILE |
| SAMANTHA WILSON | ON FILE |
| ZAVI CONSTANT | ON FILE |
| ZILVIMAS PADELEVICIUS | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | ON FILE |
| ZIPPORAH YISRAEL | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

# Exhibit G

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR**
**LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED**
**CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York
(the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m.**
**prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date
for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and
trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice
(collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius
Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks
Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's
principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05,
Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You <u>MUST</u> submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]  As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]  Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]  "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "<u>Claim</u>" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## <u>What To Submit</u>

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records. You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors. Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors. You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "<u>Notice and Claims Agent</u>"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a) Each Proof of Claim must: (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available.[6]

---

[5]   For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

[6]   Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

b)  In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also:  (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c)  Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d)  Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form.  Each Proof of Claim will include the option to submit Claims against "All Debtors."  A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC.  A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e)  If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f)  The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use).  This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure.  The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC.  The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").  Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g)  Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim.  The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed.  The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling.  For

4

the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling.  At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity.  For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

h) Receipt of Service:   Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## **When and Where To Submit**

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an ***original*** signature, at the following address:  Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE.  PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

## **Claims for Which Proofs of Claim Need Not Be Filed**

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not

disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c)  any Claim that has previously been allowed by order of this Court;

d)  any Claim that has already been paid in full by any of the Debtors;

e)  any Claim for which a different deadline has previously been fixed by this Court;

f)  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g)  any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h)  any Claim based on an equity interest in the Debtors;

i)  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j)  any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k)  any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l)  any Claim held by any person or entity solely against a non Debtor entity.

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order

authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date"). The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

### Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

### The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

### Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of

Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

### Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

*[Remainder of page intentionally left blank]*

**BY ORDER OF THE COURT**

New York, New York                    */s/ Joshua A. Sussberg*
Dated:  November 16, 2022          **KIRKLAND & ELLIS LLP**
                                       **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                       Joshua A. Sussberg, P.C.
        601 Lexington Avenue
        New York, New York 10022
        Telephone:      (212) 446-4800
        Facsimile:      (212) 446-4900
        Email:          jsussberg@kirkland.com

        - and -

        Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
        Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
        Christopher S. Koenig
        Dan Latona (admitted *pro hac vice*)
        300 North LaSalle Street
        Chicago, Illinois 60654
        Telephone:      (312) 862-2000
        Facsimile:      (312) 862-2200
        Email:          patrick.nash@kirkland.com
                        ross.kwasteniet@kirkland.com
                        chris.koenig@kirkland.com
                        dan.latona@kirkland.com

        *Counsel to the Debtors and*
        *Debtors in Possession*

8