# APPENDIX 10

## CHART OF RATE CHANGES

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 9/11/2020 | CEL | | 5.12 |
| 9/11/2020 | ETH | 6.88 | 5.05 |
| 9/11/2020 | BTC | 6.2 | 4.51 |
| 9/11/2020 | SNX | 22.4 | 16.16 |
| 9/11/2020 | MATIC | 22.4 | 16.16 |
| 9/11/2020 | USDC | 15.89 | 11.55 |
| 9/11/2020 | BUSD | 15.89 | 11.55 |
| 9/11/2020 | SGA | 15.89 | 11.55 |
| 9/11/2020 | TCAD | 15.89 | 11.55 |
| 9/11/2020 | THKD | 15.89 | 11.55 |
| 9/11/2020 | TAUD | 15.89 | 11.55 |
| 9/11/2020 | TGBP | 15.89 | 11.55 |
| 9/11/2020 | DAI | 15.89 | 11.55 |
| 9/11/2020 | USDT | 15.89 | 11.55 |
| 9/11/2020 | PAX | 15.89 | 11.55 |
| 9/11/2020 | TUSD | 15.89 | 11.55 |
| 9/11/2020 | GUSD | 15.89 | 11.55 |
| 9/11/2020 | LPT | 14.43 | 10.51 |
| 9/11/2020 | DASH | 7.5 | 5.5 |
| 9/11/2020 | BAT | 6.95 | 5.1 |
| 9/11/2020 | LTC | 6.88 | 5.05 |
| 9/11/2020 | BSV | 6.13 | 4.51 |
| 9/11/2020 | XAUT | 6.13 | 4.51 |
| 9/11/2020 | BCH | 6.13 | 4.51 |
| 9/11/2020 | LINK | 6.13 | 4.51 |
| 9/11/2020 | EOS | 6.06 | 4.45 |
| 9/11/2020 | XRP | 4.91 | 3.61 |
| 9/11/2020 | OMG | 4.22 | 3.11 |
| 9/11/2020 | XLM | 4.2 | 3.1 |
| 9/11/2020 | ETC | 4.08 | 3 |
| 9/11/2020 | ZRX | 4.08 | 3 |
| 9/11/2020 | KNC | 3.43 | 2.53 |
| 1/2/2021 | ETH | 7.21 | 5.5 |
| 1/2/2021 | CEL | | 5.12 |
| 1/2/2021 | BTC | 6.20 International users can use 6.20 on 1st BTC. After that rates apply. | 4.74 |
| 1/2/2021 | SNX | 21.49 | 16.16 |
| 1/2/2021 | MATIC | 21.49 | 16.16 |
| 1/2/2021 | USDT | 13.86 | 10.51 |
| 1/2/2021 | USDC | 13.86 | 10.51 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/2/2021 | BUSD | 13.86 | 10.51 |
| 1/2/2021 | TCAD | 13.86 | 10.51 |
| 1/2/2021 | THKD | 13.86 | 10.51 |
| 1/2/2021 | TAUD | 13.86 | 10.51 |
| 1/2/2021 | TGBP | 13.86 | 10.51 |
| 1/2/2021 | DAI | 13.86 | 10.51 |
| 1/2/2021 | TUSD | 13.86 | 10.51 |
| 1/2/2021 | GUSD | 13.86 | 10.51 |
| 1/2/2021 | PAX | 13.86 | 10.51 |
| 1/2/2021 | COMP | 9.86 | 7.5 |
| 1/2/2021 | UMA | 9.21 | 7.01 |
| 1/2/2021 | PAXG | 7.21 | 5.5 |
| 1/2/2021 | XAUT | 7.21 | 5.5 |
| 1/2/2021 | DASH | 7.21 | 5.5 |
| 1/2/2021 | LTC | 6.61 | 5.05 |
| 1/2/2021 | LINK | 5.9 | 4.51 |
| 1/2/2021 | BCH | 5.9 | 4.51 |
| 1/2/2021 | EOS | 5.83 | 4.45 |
| 1/2/2021 | UNI | 5.24 | 4.01 |
| 1/2/2021 | XRP | 4.72 | 3.61 |
| 1/2/2021 | ZEC | 4.59 | 3.51 |
| 1/2/2021 | BAT | 4.59 | 3.51 |
| 1/2/2021 | MANA | 4.59 | 3.51 |
| 1/2/2021 | XRX | 4.59 | 3.51 |
| 1/2/2021 | OMG | 4.06 | 3.11 |
| 1/2/2021 | XLM | 4.04 | 3.1 |
| 1/2/2021 | BSV | 3.92 | 3 |
| 1/2/2021 | ETC | 3.92 | 3 |
| 1/2/2021 | KNC | 3.3 | 2.53 |
| 1/4/2021 | ETH | 7.21 | 5.5 |
| 1/4/2021 | CEL | | 5.12 |
| 1/4/2021 | BTC | 6.2 | 4.74 |
| 1/4/2021 | SNX | 21.49 | 16.16 |
| 1/4/2021 | MATIC | 21.49 | 16.16 |
| 1/4/2021 | USDT | 13.86 | 10.51 |
| 1/4/2021 | USDC | 13.86 | 10.51 |
| 1/4/2021 | BUSD | 13.86 | 10.51 |
| 1/4/2021 | TCAD | 13.86 | 10.51 |
| 1/4/2021 | THKD | 13.86 | 10.51 |
| 1/4/2021 | TAUD | 13.86 | 10.51 |
| 1/4/2021 | TGBP | 13.86 | 10.51 |
| 1/4/2021 | DAI | 13.86 | 10.51 |
| 1/4/2021 | TUSD | 13.86 | 10.51 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/4/2021 | GUSD | 13.86 | 10.51 |
| 1/4/2021 | PAX | 13.86 | 10.51 |
| 1/4/2021 | COMP | 9.86 | 7.5 |
| 1/4/2021 | UMA | 9.21 | 7.01 |
| 1/4/2021 | PAXG | 7.21 | 5.5 |
| 1/4/2021 | XAUT | 7.21 | 5.5 |
| 1/4/2021 | DASH | 7.21 | 5.5 |
| 1/4/2021 | LTC | 6.61 | 5.05 |
| 1/4/2021 | LINK | 5.9 | 4.51 |
| 1/4/2021 | BCH | 5.9 | 4.51 |
| 1/4/2021 | EOS | 5.83 | 4.45 |
| 1/4/2021 | UNI | 5.24 | 4.01 |
| 1/4/2021 | XRP | 4.72 | 3.61 |
| 1/4/2021 | ZEC | 4.59 | 3.51 |
| 1/4/2021 | BAT | 4.59 | 3.51 |
| 1/4/2021 | MANA | 4.59 | 3.51 |
| 1/4/2021 | ZRX | 4.59 | 3.51 |
| 1/4/2021 | OMG | 4.06 | 3.11 |
| 1/4/2021 | XLM | 4.04 | 3.1 |
| 1/4/2021 | BSV | 3.92 | 3 |
| 1/4/2021 | ETC | 3.92 | 3 |
| 1/4/2021 | KNC | 3.3 | 2.53 |
| 1/17/2021 | ETH | 7.21 | 5.5 |
| 1/17/2021 | CEL | | 5.12 |
| 1/17/2021 | BTC | 6.2 | 4.74 |
| 1/17/2021 | SNX | 21.49 | 16.16 |
| 1/17/2021 | MATIC | 21.49 | 16.16 |
| 1/17/2021 | USDT | 13.86 | 10.51 |
| 1/17/2021 | USDC | 13.86 | 10.51 |
| 1/17/2021 | BUSD | 13.86 | 10.51 |
| 1/17/2021 | TCAD | 13.86 | 10.51 |
| 1/17/2021 | THKD | 13.86 | 10.51 |
| 1/17/2021 | TAUD | 13.86 | 10.51 |
| 1/17/2021 | TGBP | 13.86 | 10.51 |
| 1/17/2021 | DAI | 13.86 | 10.51 |
| 1/17/2021 | TUSD | 13.86 | 10.51 |
| 1/17/2021 | GUSD | 13.86 | 10.51 |
| 1/17/2021 | PAX | 13.86 | 10.51 |
| 1/17/2021 | COMP | 9.86 | 7.5 |
| 1/17/2021 | UMA | 9.21 | 7.01 |
| 1/17/2021 | PAXG | 7.21 | 5.5 |
| 1/17/2021 | XAUT | 7.21 | 5.5 |
| 1/17/2021 | DASH | 7.21 | 5.5 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/17/2021 | LTC | 6.61 | 5.05 |
| 1/17/2021 | LINK | 5.9 | 4.51 |
| 1/17/2021 | BCH | 5.9 | 4.51 |
| 1/17/2021 | EOS | 5.83 | 4.45 |
| 1/17/2021 | UNI | 6.24 | 4.01 |
| 1/17/2021 | XRP | 4.72 | 3.61 |
| 1/17/2021 | ZEC | 4.59 | 3.51 |
| 1/17/2021 | BAT | 4.59 | 3.51 |
| 1/17/2021 | MANA | 4.59 | 3.51 |
| 1/17/2021 | ZRX | 4.59 | 3.51 |
| 1/17/2021 | OMG | 4.06 | 3.11 |
| 1/17/2021 | XLM | 4.04 | 3.1 |
| 1/17/2021 | BSV | 3.92 | 3 |
| 1/17/2021 | ETC | 3.92 | 3 |
| 1/17/2021 | KNC | 3.3 | 2.53 |
| 1/21/2021 | ETH | 6.61 | 5.05 |
| 1/21/2021 | CEL | | 4.86 |
| 1/21/2021 | BTC | 6.2 International users can earn 6.20 on their first BTC. After that, standard rates apply. | 4.74 |
| 1/21/2021 | SNX | 21.49 | 16.16 |
| 1/21/2021 | MATIC | 21.49 | 16.16 |
| 1/21/2021 | USDT | 13.86 | 10.51 |
| 1/21/2021 | USDC | 13.86 | 10.51 |
| 1/21/2021 | USD BUSD | 13.86 | 10.51 |
| 1/21/2021 | TCAD | 13.86 | 10.51 |
| 1/21/2021 | THKD | 13.86 | 10.51 |
| 1/21/2021 | TAUD | 13.86 | 10.51 |
| 1/21/2021 | TGBP | 13.86 | 10.51 |
| 1/21/2021 | DAI | 13.86 | 10.51 |
| 1/21/2021 | TUSD | 13.86 | 10.51 |
| 1/21/2021 | GUSD | 13.86 | 10.51 |
| 1/21/2021 | PAX | 13.86 | 10.51 |
| 1/21/2021 | COMP | 9.86 | 7.5 |
| 1/21/2021 | UMA | 9.21 | 7.01 |
| 1/21/2021 | PAXG | 7.21 | 5.5 |
| 1/21/2021 | DASH | 7.21 | 5.5 |
| 1/21/2021 | XAUT | 7.21 | 5.5 |
| 1/21/2021 | LTC | 6.61 | 5.05 |
| 1/21/2021 | LINK | 5.9 | 4.51 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/21/2021 | BCH | 5.9 | 4.51 |
| 1/21/2021 | EOS | 5.83 | 4.45 |
| 1/21/2021 | UNI | 5.24 | 4.01 |
| 1/21/2021 | ZEC | 4.59 | 3.51 |
| 1/21/2021 | BAT | 4.59 | 3.51 |
| 1/21/2021 | ZRX | 4.59 | 3.51 |
| 1/21/2021 | MANA | 4.59 | 3.51 |
| 1/21/2021 | OMG | 4.06 | 3.11 |
| 1/21/2021 | XLM | 4.04 | 3.1 |
| 1/21/2021 | BSV | 3.92 | 3 |
| 1/21/2021 | ETC | 3.92 | 3 |
| 1/21/2021 | KNC | 3.3 | 2.53 |
| 1/21/2021 | XRP | 3.26 | 2.5 |
| 1/26/2021 | ETH | 6.61 | 5.05 |
| 1/26/2021 | CEL | | 4.86 |
| 1/26/2021 | BTC | 6.2 | 4.74 |
| 1/26/2021 | SNX | 18.55 | 13.99 |
| 1/26/2021 | MATIC | 18.55 | 13.99 |
| 1/26/2021 | USDT | 13.86 | 10.51 |
| 1/26/2021 | TUSD | 13.86 | 10.51 |
| 1/26/2021 | DAI | 13.86 | 10.51 |
| 1/26/2021 | USDC | 13.86 | 10.51 |
| 1/26/2021 | PAX | 13.86 | 10.51 |
| 1/26/2021 | GUSD | 13.86 | 10.51 |
| 1/26/2021 | TCAD | 13.86 | 10.51 |
| 1/26/2021 | THKD | 13.86 | 10.51 |
| 1/26/2021 | TGBP | 13.86 | 10.51 |
| 1/26/2021 | BUSD | 13.86 | 10.51 |
| 1/26/2021 | TAUD | 13.86 | 10.51 |
| 1/26/2021 | UMA | 9.21 | 7.01 |
| 1/26/2021 | XAUT | 7.21 | 5.5 |
| 1/26/2021 | PAXG | 7.21 | 5.5 |
| 1/26/2021 | DASH | 7.21 | 5.5 |
| 1/26/2021 | LTC | 6.61 | 5.05 |
| 1/26/2021 | COMP | 6.02 | 4.6 |
| 1/26/2021 | BCH | 5.9 | 4.51 |
| 1/26/2021 | LINK | 5.9 | 4.51 |
| 1/26/2021 | EOS | 5.83 | 4.45 |
| 1/26/2021 | UNI | 5.24 | 4.01 |
| 1/26/2021 | BAT | 4.59 | 3.51 |
| 1/26/2021 | ZRX | 4.59 | 3.51 |
| 1/26/2021 | MANA | 4.59 | 3.51 |
| 1/26/2021 | ZEC | 4.59 | 3.51 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/26/2021 | OMG | 4.06 | 3.11 |
| 1/26/2021 | XLM | 4.04 | 3.1 |
| 1/26/2021 | ETC | 3.92 | 3 |
| 1/26/2021 | BSV | 3.92 | 3 |
| 1/26/2021 | KNC | 3.3 | 2.53 |
| 1/26/2021 | XRP | 3.26 | 2.5 |
| 1/29/2021 | ETH | 6.61 | 5.05 |
| 1/29/2021 | CEL | | 4.86 |
| 1/29/2021 | BTC | 6.2 | 4.74 |
| 1/29/2021 | SNX | 18.55 | 13.99 |
| 1/29/2021 | MATIC | 18.55 | 13.99 |
| 1/29/2021 | USDT | 13.86 | 10.51 |
| 1/29/2021 | USDC | 13.86 | 10.51 |
| 1/29/2021 | BUSD | 13.86 | 10.51 |
| 1/29/2021 | TCAD | 13.86 | 10.51 |
| 1/29/2021 | THKD | 13.86 | 10.51 |
| 1/29/2021 | TAUD | 13.86 | 10.51 |
| 1/29/2021 | TGBP | 13.86 | 10.51 |
| 1/29/2021 | DAI | 13.86 | 10.51 |
| 1/29/2021 | TUSD | 13.86 | 10.51 |
| 1/29/2021 | GUSD | 13.86 | 10.51 |
| 1/29/2021 | PAX | 13.86 | 10.51 |
| 1/29/2021 | AAVE | 9.87 | 7.51 |
| 1/29/2021 | UMA | 9.21 | 7.01 |
| 1/29/2021 | PAXG | 7.21 | 5.5 |
| 1/29/2021 | DASH | 7.21 | 5.5 |
| 1/29/2021 | XAUT | 7.21 | 5.5 |
| 1/29/2021 | LTC | 6.61 | 5.05 |
| 1/29/2021 | COMP | 6.02 | 4.6 |
| 1/29/2021 | LINK | 5.9 | 4.51 |
| 1/29/2021 | BCH | 5.9 | 4.51 |
| 1/29/2021 | EOS | 5.83 | 4.45 |
| 1/29/2021 | UNI | 5.24 | 4.01 |
| 1/29/2021 | BAT | 4.59 | 3.51 |
| 1/29/2021 | ZEC | 4.59 | 3.51 |
| 1/29/2021 | ZRX | 4.59 | 3.51 |
| 1/29/2021 | MANA | 4.59 | 3.51 |
| 1/29/2021 | OMG | 4.06 | 3.11 |
| 1/29/2021 | XLM | 4.04 | 3.1 |
| 1/29/2021 | ETC | 3.92 | 3 |
| 1/29/2021 | BSV | 3.92 | 2.5 |
| 1/29/2021 | KNC | 3.3 | 2.53 |
| 1/29/2021 | XRP | 3.26 | |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 2/3/2021 | ETH | 6.61 | 2.5 |
| 2/3/2021 | CEL | | 4.86 |
| 2/3/2021 | BTC | 6.2 International users can earn 6.20 on their first BYC. After that, standard rates apply. | 4.74 |
| 2/3/2021 | SNX | 18.55 | 13.99 |
| 2/3/2021 | MATIC | 18.55 | 13.99 |
| 2/3/2021 | USDC | 16.54 | 12.5 |
| 2/3/2021 | BUSD | 16.54 | 12.5 |
| 2/3/2021 | USDT | 16.54 | 12.5 |
| 2/3/2021 | DAI | 16.54 | 12.5 |
| 2/3/2021 | TUSD | 16.54 | 12.5 |
| 2/3/2021 | GUSD | 16.54 | 12.5 |
| 2/3/2021 | PAX | 16.54 | 12.5 |
| 2/3/2021 | BNT | 13.86 | 10.51 |
| 2/3/2021 | TCAD | 13.86 | 10.51 |
| 2/3/2021 | THKD | 13.86 | 10.51 |
| 2/3/2021 | TAUD | 13.86 | 10.51 |
| 2/3/2021 | TGBP | 13.86 | 10.51 |
| 2/3/2021 | AAVE | 9.87 | 7.51 |
| 2/3/2021 | UMA | 9.21 | 7.01 |
| 2/3/2021 | PAXG | 7.21 | 5.5 |
| 2/3/2021 | XAUT | 7.21 | 5.5 |
| 2/3/2021 | DASH | 7.21 | 5.5 |
| 2/3/2021 | COMP | 6.02 | 4.6 |
| 2/3/2021 | LINK | 5.9 | 4.51 |
| 2/3/2021 | BCH | 5.9 | 4.51 |
| 2/3/2021 | EOS | 5.83 | 4.45 |
| 2/3/2021 | LTC | 5.33 | 4.08 |
| 2/3/2021 | UNI | 5.24 | 4.01 |
| 2/3/2021 | ZRX | 4.59 | 3.51 |
| 2/3/2021 | BAT | 4.59 | 3.51 |
| 2/3/2021 | ZEC | 4.59 | 3.51 |
| 2/3/2021 | XLM | 4.04 | 3.1 |
| 2/3/2021 | ETC | 3.92 | 3 |
| 2/3/2021 | KNC | 3.3 | 2.53 |
| 2/3/2021 | XRP | 3.26 | 2.5 |
| 2/3/2021 | BSV | 2.63 | 2.02 |
| 2/3/2021 | MANA | 2.63 | 2.02 |
| 2/3/2021 | OMG | 2.63 | 2.02 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 2/13/2021 | ETH | 6.61 | 5.05 |
| 2/13/2021 | CEL | | 4.86 |
| 2/13/2021 | BTC | 6.2 | 4.74 |
| 2/13/2021 | SNX | 18.55 | 13.99 |
| 2/13/2021 | MATIC | 18.55 | 13.99 |
| 2/13/2021 | USDC | 16.54 | 12.5 |
| 2/13/2021 | BUSD | 16.54 | 12.5 |
| 2/13/2021 | USDT | 16.54 | 12.5 |
| 2/13/2021 | DAI | 16.54 | 12.5 |
| 2/13/2021 | TUSD | 16.54 | 12.5 |
| 2/13/2021 | GUSD | 16.54 | 12.5 |
| 2/13/2021 | PAX | 16.54 | 12.5 |
| 2/13/2021 | BNT | 13.86 | 10.51 |
| 2/13/2021 | TCAD | 13.86 | 10.51 |
| 2/13/2021 | THKD | 13.86 | 10.51 |
| 2/13/2021 | TAUD | 13.86 | 10.51 |
| 2/13/2021 | TGBP | 13.86 | 10.51 |
| 2/13/2021 | AAVE | 9.87 | 7.51 |
| 2/13/2021 | UMA | 9.21 | 7.01 |
| 2/13/2021 | PAXG | 7.21 | 5.5 |
| 2/13/2021 | XAUT | 7.21 | 5.5 |
| 2/13/2021 | DASH | 7.21 | 5.5 |
| 2/13/2021 | COMP | 6.02 | 4.6 |
| 2/13/2021 | LINK | 5.9 | 4.51 |
| 2/13/2021 | BCH | 5.9 | 4.51 |
| 2/13/2021 | EOS | 5.83 | 4.45 |
| 2/13/2021 | LTC | 5.33 | 4.08 |
| 2/13/2021 | UNI | 5.24 | 4.01 |
| 2/13/2021 | ZRX | 4.59 | 3.51 |
| 2/13/2021 | BAT | 4.59 | 3.51 |
| 2/13/2021 | ZEC | 4.59 | 3.51 |
| 2/13/2021 | XLM | 4.04 | 3.1 |
| 2/13/2021 | ETC | 3.92 | 3 |
| 2/13/2021 | KNC | 3.3 | 2.53 |
| 2/13/2021 | XRP | 3.26 | 2.5 |
| 2/13/2021 | BSV | 2.63 | 2.02 |
| 2/13/2021 | MANA | 2.63 | 2.02 |
| 2/13/2021 | OMG | 2.63 | 2.02 |
| 2/16/2021 | ETH | 6.61 | 5.05 |
| 2/16/2021 | CEL | | 4.86 |
| 2/16/2021 | BTC | 6.2 | 4.74 |
| 2/16/2021 | SYNX | 18.55 | 13.99 |
| 2/16/2021 | MATIC | 18.55 | 13.99 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 2/16/2021 | USDC | 16.54 | 12.5 |
| 2/16/2021 | BUSD | 16.54 | 12.5 |
| 2/16/2021 | USDT | 16.54 | 12.5 |
| 2/16/2021 | DAI | 16.54 | 12.5 |
| 2/16/2021 | TUSD | 16.54 | 12.5 |
| 2/16/2021 | GUSD | 16.54 | 12.5 |
| 2/16/2021 | PAX | 16.54 | 12.5 |
| 2/16/2021 | BNT | 13.86 | 10.51 |
| 2/16/2021 | TCAD | 13.86 | 10.51 |
| 2/16/2021 | THKD | 13.86 | 10.51 |
| 2/16/2021 | TAUD | 13.86 | 10.51 |
| 2/16/2021 | TGBP | 13.86 | 10.51 |
| 2/16/2021 | AAVE | 9.87 | 7.51 |
| 2/16/2021 | UMA | 9.21 | 7.01 |
| 2/16/2021 | PAXG | 7.21 | 5.5 |
| 2/16/2021 | XAUT | 7.21 | 5.5 |
| 2/16/2021 | DASH | 7.21 | 5.5 |
| 2/16/2021 | COMP | 6.02 | 4.6 |
| 2/16/2021 | LINK | 5.9 | 4.51 |
| 2/16/2021 | BCH | 5.9 | 4.51 |
| 2/16/2021 | EOS | 5.83 | 4.45 |
| 2/16/2021 | LTC | 5.33 | 4.08 |
| 2/16/2021 | UNI | 5.24 | 4.01 |
| 2/16/2021 | ZRX | 4.59 | 3.51 |
| 2/16/2021 | BAT | 4.59 | 3.51 |
| 2/16/2021 | ZEC | 4.59 | 3.51 |
| 2/16/2021 | XLM | 4.04 | 3.1 |
| 2/16/2021 | ETC | 3.92 | 3 |
| 2/16/2021 | KNC | 3.3 | 2.53 |
| 2/16/2021 | XRP | 3.26 | 2.5 |
| 2/16/2021 | BSV | 2.63 | 2.02 |
| 2/16/2021 | MANA | 2.63 | 2.02 |
| 2/16/2021 | OMG | 2.63 | 2.02 |
| 3/2/2021 | ETH | 6.35 | 5.05 |
| 3/2/2021 | CEL | | 4.86 |
| 3/2/2021 | BTC | 6.2 | 4.74 |
| 3/2/2021 | SNX | 17.78 | 13.99 |
| 3/2/2021 | MATIC | 17.78 | 13.99 |
| 3/2/2021 | BNT | 13.3 | 10.51 |
| 3/2/2021 | PAX | 13.3 | 10.51 |
| 3/2/2021 | BUSD | 13.3 | 10.51 |
| 3/2/2021 | TCAD | 13.3 | 10.51 |
| 3/2/2021 | THKD | 13.3 | 10.51 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 3/2/2021 | TAUD | 13.3 | 10.51 |
| 3/2/2021 | USDT | 13.3 | 10.51 |
| 3/2/2021 | DAI | 13.3 | 10.51 |
| 3/2/2021 | USDC | 13.3 | 10.51 |
| 3/2/2021 | TGBP | 13.3 | 10.51 |
| 3/2/2021 | GUSD | 13.3 | 10.51 |
| 3/2/2021 | TUSD | 13.3 | 10.51 |
| 3/2/2021 | AAVE | 9.48 | 7.51 |
| 3/2/2021 | UMA | 8.84 | 7.01 |
| 3/2/2021 | XAUT | 6.92 | 5.5 |
| 3/2/2021 | DASH | 6.92 | 5.5 |
| 3/2/2021 | PAXG | 6.92 | 5.5 |
| 3/2/2021 | COMP | 5.78 | 4.6 |
| 3/2/2021 | LINK | 5.66 | 4.51 |
| 3/2/2021 | BCH | 5.66 | 4.51 |
| 3/2/2021 | EOS | 5.6 | 4.45 |
| 3/2/2021 | LTC | 5.12 | 4.08 |
| 3/2/2021 | BAT | 4.4 | 3.51 |
| 3/2/2021 | ZRX | 4.4 | 3.51 |
| 3/2/2021 | XLM | 3.88 | 3.1 |
| 3/2/2021 | ETC | 3.77 | 3 |
| 3/2/2021 | KNC | 3.17 | 2.53 |
| 3/2/2021 | UNI | 3.13 | 2.5 |
| 3/2/2021 | XRP | 3.13 | 2.5 |
| 3/2/2021 | ZEC | 2.53 | 2.02 |
| 3/2/2021 | MANA | 2.53 | 2.02 |
| 3/2/2021 | BSV | 2.53 | 2.02 |
| 3/2/2021 | OMG | 2.53 | 2.02 |
| 3/5/2021 | ETH | 6.35 | 5.05 |
| 3/5/2021 | CEL | | 4.86 |
| 3/5/2021 | BTC | 6.2 | 4.74 |
| 3/5/2021 | SNX | 17.78 | 13.99 |
| 3/5/2021 | MATIC | 17.78 | 13.99 |
| 3/5/2021 | BNT | 13.3 | 10.51 |
| 3/5/2021 | PAX | 13.3 | 10.51 |
| 3/5/2021 | BUSD | 13.3 | 10.51 |
| 3/5/2021 | TCAD | 13.3 | 10.51 |
| 3/5/2021 | THKD | 13.3 | 10.51 |
| 3/5/2021 | TAUD | 13.3 | 10.51 |
| 3/5/2021 | USDT | 13.3 | 10.51 |
| 3/5/2021 | DAI | 13.3 | 10.51 |
| 3/5/2021 | USDC | 13.3 | 10.51 |
| 3/5/2021 | TGBP | 13.3 | 10.51 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 3/5/2021 | GUSD | 13.3 | 10.51 |
| 3/5/2021 | TUSD | 13.3 | 10.51 |
| 3/5/2021 | AAVE | 9.48 | 7.51 |
| 3/5/2021 | UMA | 8.84 | 7.01 |
| 3/5/2021 | XAUT | 6.92 | 5.5 |
| 3/5/2021 | DASH | 6.92 | 5.5 |
| 3/5/2021 | PAXG | 6.92 | 5.5 |
| 3/5/2021 | COMP | 5.78 | 4.6 |
| 3/5/2021 | LINK | 5.66 | 4.51 |
| 3/5/2021 | BCH | 5.66 | 4.51 |
| 3/5/2021 | EOS | 5.6 | 4.45 |
| 3/5/2021 | LTC | 5.12 | 4.08 |
| 3/5/2021 | BAT | 4.4 | 3.51 |
| 3/5/2021 | ZRX | 4.4 | 3.51 |
| 3/5/2021 | XLM | 3.88 | 3.1 |
| 3/5/2021 | ETC | 3.77 | 3 |
| 3/5/2021 | KNC | 3.17 | 2.53 |
| 3/5/2021 | UNI | 3.13 | 2.5 |
| 3/5/2021 | XRP | 3.13 | 2.5 |
| 3/5/2021 | ZEC | 2.53 | 2.02 |
| 3/5/2021 | MANA | 2.53 | 2.02 |
| 3/5/2021 | BSV | 2.53 | 2.02 |
| 3/5/2021 | OMG | 2.53 | 2.02 |
| 3/8/2021 | ETH | 6.35 | 5.05 |
| 3/8/2021 | CEL | | 4.86 |
| 3/8/2021 | BTC | 6.2 | 4.51 |
| 3/8/2021 | SNX | 17.78 | 13.99 |
| 3/8/2021 | MATIC | 17.78 | 13.99 |
| 3/8/2021 | BNT | 13.3 | 10.51 |
| 3/8/2021 | BUSD | 13.3 | 10.51 |
| 3/8/2021 | TCAD | 13.3 | 10.51 |
| 3/8/2021 | THKD | 13.3 | 10.51 |
| 3/8/2021 | TAUD | 13.3 | 10.51 |
| 3/8/2021 | USDT | 13.3 | 10.51 |
| 3/8/2021 | DAI | 13.3 | 10.51 |
| 3/8/2021 | USDC | 13.3 | 10.51 |
| 3/8/2021 | TGBP | 13.3 | 10.51 |
| 3/8/2021 | GUSD | 13.3 | 10.51 |
| 3/8/2021 | TUSD | 13.3 | 10.51 |
| 3/8/2021 | AAVE | 9.48 | 7.51 |
| 3/8/2021 | UMA | 8.84 | 7.01 |
| 3/8/2021 | XAUT | 6.92 | 5.5 |
| 3/8/2021 | DASH | 6.92 | 5.5 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 3/8/2021 | PAXG | 6.92 | 5.5 |
| 3/8/2021 | COMP | 5.78 | 4.6 |
| 3/8/2021 | LINK | 5.66 | 4.51 |
| 3/8/2021 | BCH | 5.66 | 4.51 |
| 3/8/2021 | EOS | 5.6 | 4.45 |
| 3/8/2021 | LTC | 5.12 | 4.08 |
| 3/8/2021 | BAT | 4.4 | 3.51 |
| 3/8/2021 | ZRX | 4.4 | 3.51 |
| 3/8/2021 | XLM | 3.88 | 3.1 |
| 3/8/2021 | ETC | 3.77 | 3 |
| 3/8/2021 | KNC | 3.17 | 2.53 |
| 3/8/2021 | UNI | 3.13 | 2.5 |
| 3/8/2021 | XRP | 3.13 | 2.5 |
| 3/8/2021 | ZEC | 2.53 | 2.02 |
| 3/8/2021 | MANA | 2.53 | 2.02 |
| 3/8/2021 | BSV | 2.53 | 2.02 |
| 3/8/2021 | OMG | 2.53 | 2.02 |
| 3/20/2021 | ETH | 6.35 | 5.05 |
| 3/20/2021 | CEL | | 4.86 |
| 3/20/2021 | BTC | 5.1 | 4.06 |
| 3/20/2021 | SNX | 17.78 | 13.99 |
| 3/20/2021 | MATIC | 17.78 | 13.99 |
| 3/20/2021 | TGBP | 13.3 | 10.51 |
| 3/20/2021 | GUSD | 13.3 | 10.51 |
| 3/20/2021 | THKD | 13.3 | 10.51 |
| 3/20/2021 | TCAD | 13.3 | 10.51 |
| 3/20/2021 | DAI | 13.3 | 10.51 |
| 3/20/2021 | USDC | 13.3 | 10.51 |
| 3/20/2021 | PAX | 13.3 | 10.51 |
| 3/20/2021 | USDT | 13.3 | 10.51 |
| 3/20/2021 | TUSD | 13.3 | 10.51 |
| 3/20/2021 | TAUD | 13.3 | 10.51 |
| 3/20/2021 | BUSD | 13.3 | 10.51 |
| 3/20/2021 | BNT | 13.3 | 10.51 |
| 3/20/2021 | AAVE | 9.48 | 7.51 |
| 3/20/2021 | UMA | 8.84 | 7.01 |
| 3/20/2021 | PAXG | 6.92 | 5.5 |
| 3/20/2021 | DASH | 6.92 | 5.5 |
| 3/20/2021 | XAUT | 6.92 | 5.5 |
| 3/20/2021 | COMP | 5.78 | 4.6 |
| 3/20/2021 | LINK | 5.66 | 4.51 |
| 3/20/2021 | BCH | 5.66 | 4.51 |
| 3/20/2021 | EOS | 5.6 | 4.45 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 3/20/2021 | LTC | 5.12 | 4.08 |
| 3/20/2021 | ZRX | 4.4 | 3.51 |
| 3/20/2021 | BAT | 4.4 | 3.51 |
| 3/20/2021 | XLM | 3.88 | 3.1 |
| 3/20/2021 | ETC | 3.77 | 3 |
| 3/20/2021 | DOT | 3.46 | 2.76 |
| 3/20/2021 | KNC | 3.17 | 2.53 |
| 3/20/2021 | XRP | 3.13 | 2.5 |
| 3/20/2021 | UNI | 3.13 | 2.5 |
| 3/20/2021 | ZEC | 2.53 | 2.02 |
| 3/20/2021 | MANA | 2.53 | 2.02 |
| 3/20/2021 | BSV | 2.53 | 2.02 |
| 3/20/2021 | OMG | 2.53 | 2.02 |
| 3/22/2021 | ETH | 6.35 | 5.05 |
| 3/22/2021 | CEL | | 4.86 |
| 3/22/2021 | BTC | 5.1 | 4.06 |
| 3/22/2021 | SNX | 17.78 | 13.99 |
| 3/22/2021 | MATIC | 17.78 | 13.99 |
| 3/22/2021 | TGBP | 13.3 | 10.51 |
| 3/22/2021 | GUSD | 13.3 | 10.51 |
| 3/22/2021 | THKD | 13.3 | 10.51 |
| 3/22/2021 | TCAD | 13.3 | 10.51 |
| 3/22/2021 | DAI | 13.3 | 10.51 |
| 3/22/2021 | USDC | 13.3 | 10.51 |
| 3/22/2021 | PAX | 13.3 | 10.51 |
| 3/22/2021 | USDT | 13.3 | 10.51 |
| 3/22/2021 | TUSD | 13.3 | 10.51 |
| 3/22/2021 | TAUD | 13.3 | 10.51 |
| 3/22/2021 | BUSD | 13.3 | 10.51 |
| 3/22/2021 | BNT | 13.3 | 10.51 |
| 3/22/2021 | AAVE | 9.48 | 7.51 |
| 3/22/2021 | UMA | 8.84 | 7.01 |
| 3/22/2021 | PAXG | 6.92 | 5.5 |
| 3/22/2021 | DASH | 6.92 | 5.5 |
| 3/22/2021 | XAUT | 6.92 | 5.5 |
| 3/22/2021 | COMP | 5.78 | 4.6 |
| 3/22/2021 | LINK | 5.66 | 4.51 |
| 3/22/2021 | BCH | 5.66 | 4.51 |
| 3/22/2021 | EOS | 5.6 | 4.45 |
| 3/22/2021 | LTC | 5.12 | 4.08 |
| 3/22/2021 | ZRX | 4.4 | 3.51 |
| 3/22/2021 | BAT | 4.4 | 3.51 |
| 3/22/2021 | XLM | 3.88 | 3.1 |

## APPENDIX 10
### CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 3/22/2021 | ETC | 3.77 | 3 |
| 3/22/2021 | DOT | 3.46 | 2.76 |
| 3/22/2021 | KNC | 3.17 | 2.53 |
| 3/22/2021 | XRP | 3.13 | 2.5 |
| 3/22/2021 | UNI | 3.13 | 2.5 |
| 3/22/2021 | ZEC | 2.53 | 2.02 |
| 3/22/2021 | MANA | 2.53 | 2.02 |
| 3/22/2021 | BSV | 2.53 | 2.02 |
| 3/22/2021 | OMG | 2.53 | 2.02 |
| 4/10/2021 | ETH | 6.35 | 5.05 |
| 4/10/2021 | CEL | | 4.86 |
| 4/10/2021 | BTC | 4.4 | 3.51 |
| 4/10/2021 | MATIC | 17.78 | 13.99 |
| 4/10/2021 | SNX | 17.78 | 13.99 |
| 4/10/2021 | TAUD | 13.3 | 10.51 |
| 4/10/2021 | TUSD | 13.3 | 10.51 |
| 4/10/2021 | DAI | 13.3 | 10.51 |
| 4/10/2021 | USD | 13.3 | 10.51 |
| 4/10/2021 | THKD | 13.3 | 10.51 |
| 4/10/2021 | PAX | 13.3 | 10.51 |
| 4/10/2021 | GUSD | 13.3 | 10.51 |
| 4/10/2021 | TGBP | 13.3 | 10.51 |
| 4/10/2021 | TCAD | 13.3 | 10.51 |
| 4/10/2021 | USDT | 13.3 | 10.51 |
| 4/10/2021 | BUSD | 13.3 | 10.51 |
| 4/10/2021 | DOT | 11.2 | 8.86 |
| 4/10/2021 | AAVE | 7.45 | 5.92 |
| 4/10/2021 | BNT | 6.92 | 5.5 |
| 4/10/2021 | XAUT | 6.92 | 5.5 |
| 4/10/2021 | WDGLD | 6.92 | 5.5 |
| 4/10/2021 | DASH | 6.92 | 5.5 |
| 4/10/2021 | PAXG | 6.92 | 5.5 |
| 4/10/2021 | COMP | 5.78 | 4.6 |
| 4/10/2021 | BCH | 5.66 | 4.51 |
| 4/10/2021 | UMA | 5.66 | 4.51 |
| 4/10/2021 | LINK | 5.66 | 4.51 |
| 4/10/2021 | EOS | 5.6 | 4.45 |
| 4/10/2021 | LTC | 5.12 | 4.08 |
| 4/10/2021 | BAT | 4.4 | 3.51 |
| 4/10/2021 | ZRX | 4.4 | 3.51 |
| 4/10/2021 | XLM | 3.88 | 3.1 |
| 4/10/2021 | ETC | 3.77 | 3 |
| 4/10/2021 | KNC | 3.17 | 2.53 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/10/2021 | XRP | 3.13 | 2.5 |
| 4/10/2021 | UNI | 3.13 | 2.5 |
| 4/10/2021 | ZEC | 2.53 | 2.02 |
| 4/10/2021 | MANA | 2.53 | 2.02 |
| 4/10/2021 | BSV | 2.53 | 2.02 |
| 4/10/2021 | OMG | 2.53 | 2.02 |
| 4/14/2021 | ETH | 6.35 | 5.05 |
| 4/14/2021 | CEL | | 4.86 |
| 4/14/2021 | BTC | 4.4 | 3.51 |
| 4/14/2021 | MATIC | 17.78 | 13.99 |
| 4/14/2021 | SNX | 17.78 | 13.99 |
| 4/14/2021 | TAUD | 13.3 | 10.51 |
| 4/14/2021 | TUSD | 13.3 | 10.51 |
| 4/14/2021 | DAI | 13.3 | 10.51 |
| 4/14/2021 | USDC | 13.3 | 10.51 |
| 4/14/2021 | THKD | 13.3 | 10.51 |
| 4/14/2021 | PAX | 13.3 | 10.51 |
| 4/14/2021 | GUSD | 13.3 | 10.51 |
| 4/14/2021 | TGBP | 13.3 | 10.51 |
| 4/14/2021 | TCAD | 13.3 | 10.51 |
| 4/14/2021 | USDT | 13.3 | 10.51 |
| 4/14/2021 | BUSD | 13.3 | 10.51 |
| 4/14/2021 | DOT | 11.2 | 8.86 |
| 4/14/2021 | AAVE | 7.45 | 5.92 |
| 4/14/2021 | BNT | 6.92 | 5.5 |
| 4/14/2021 | XAUT | 6.92 | 5.5 |
| 4/14/2021 | WDGLD | 6.92 | 5.5 |
| 4/14/2021 | DASH | 6.92 | 5.5 |
| 4/14/2021 | PAXG | 6.92 | 5.5 |
| 4/14/2021 | COMP | 5.78 | 4.6 |
| 4/14/2021 | BCH | 5.66 | 4.51 |
| 4/14/2021 | UMA | 5.66 | 4.51 |
| 4/14/2021 | LINK | 5.66 | 4.51 |
| 4/14/2021 | EOS | 5.6 | 4.45 |
| 4/14/2021 | LTC | 5.12 | 4.08 |
| 4/14/2021 | BAT | 4.4 | 3.51 |
| 4/14/2021 | ZRX | 4.4 | 3.51 |
| 4/14/2021 | XLM | 3.88 | 3.1 |
| 4/14/2021 | ETC | 3.77 | 3 |
| 4/14/2021 | KNC | 3.17 | 2.53 |
| 4/14/2021 | XRP | 3.13 | 2.5 |
| 4/14/2021 | UNI | 3.13 | 2.5 |
| 4/14/2021 | ZEC | 2.53 | 2.02 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/14/2021 | MANA | 2.53 | 2.02 |
| 4/14/2021 | BSV | 2.53 | 2.02 |
| 4/14/2021 | OMG | 2.53 | 2.02 |
| 5/2/2021 | ETH | 6.35 | 5.05 |
| 5/2/2021 | CEL | | 4.86 |
| 5/2/2021 | BTC | 4.4 | 3.51 |
| 5/2/2021 | MATIC | 17.78 | 13.99 |
| 5/2/2021 | SNX | 17.78 | 13.99 |
| 5/2/2021 | TAUD | 12.65 | 10 |
| 5/2/2021 | TUSD | 12.65 | 10 |
| 5/2/2021 | DAI | 12.65 | 10 |
| 5/2/2021 | USDC | 12.65 | 10 |
| 5/2/2021 | THKD | 12.65 | 10 |
| 5/2/2021 | PAX | 12.65 | 10 |
| 5/2/2021 | GUSD | 12.65 | 10 |
| 5/2/2021 | TGBP | 12.65 | 10 |
| 5/2/2021 | TCAD | 12.65 | 10 |
| 5/2/2021 | USDT | 12.65 | 10 |
| 5/2/2021 | BUSD | 12.65 | 10 |
| 5/2/2021 | DOT | 11.2 | 8.86 |
| 5/2/2021 | AAVE | 7.45 | 5.92 |
| 5/2/2021 | BNT | 6.92 | 5.5 |
| 5/2/2021 | XAUT | 6.92 | 5.5 |
| 5/2/2021 | WDGLD | 6.92 | 5.5 |
| 5/2/2021 | DASH | 6.92 | 5.5 |
| 5/2/2021 | PAXG | 6.92 | 5.5 |
| 5/2/2021 | COMP | 5.78 | 4.6 |
| 5/2/2021 | BCH | 5.66 | 4.51 |
| 5/2/2021 | UMA | 5.66 | 4.51 |
| 5/2/2021 | EOS | 5.6 | 4.45 |
| 5/2/2021 | LTC | 5.12 | 4.08 |
| 5/2/2021 | ZRX | 4.4 | 3.51 |
| 5/2/2021 | BAT | 4.4 | 3.51 |
| 5/2/2021 | XLM | 3.88 | 3.1 |
| 5/2/2021 | ETC | 3.77 | 3 |
| 5/2/2021 | LINK | 3.77 | 3 |
| 5/2/2021 | KNC | 3.17 | 2.53 |
| 5/2/2021 | XRP | 3.13 | 2.5 |
| 5/2/2021 | UNI | 3.13 | 2.5 |
| 5/2/2021 | ZEC | 2.53 | 2.02 |
| 5/2/2021 | MANA | 2.53 | 2.02 |
| 5/2/2021 | BSV | 2.53 | 2.02 |
| 5/2/2021 | OMG | 2.53 | 2.02 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/11/2021 | ETH | 6.35 | 5.05 |
| 5/11/2021 | CEL | | 4.86 |
| 5/11/2021 | BTC | 4.4 | 3.51 |
| 5/11/2021 | SNX | 17.78 | 13.99 |
| 5/11/2021 | 17.78 | 17.78 | 13.99 |
| 5/11/2021 | ZUSD | 12.65 | 10 |
| 5/11/2021 | PAX | 12.65 | 10 |
| 5/11/2021 | BUSD | 12.65 | 10 |
| 5/11/2021 | TCAD | 12.65 | 10 |
| 5/11/2021 | THKD | 12.65 | 10 |
| 5/11/2021 | YGBP | 12.65 | 10 |
| 5/11/2021 | USDT | 12.65 | 10 |
| 5/11/2021 | DAI | 12.65 | 10 |
| 5/11/2021 | USDC | 12.65 | 10 |
| 5/11/2021 | TAUD | 12.65 | 10 |
| 5/11/2021 | GUSD | 12.65 | 10 |
| 5/11/2021 | TUSD | 12.65 | 10 |
| 5/11/2021 | DOT | 11.2 | 8.86 |
| 5/11/2021 | AAVE | 7.45 | 5.92 |
| 5/11/2021 | XAUT | 6.92 | 5.5 |
| 5/11/2021 | WDGLD | 6.92 | 5.5 |
| 5/11/2021 | BNT | 6.92 | 5.5 |
| 5/11/2021 | DASH | 6.92 | 5.5 |
| 5/11/2021 | PAXG | 6.92 | 5.5 |
| 5/11/2021 | COMP | 5.78 | 4.6 |
| 5/11/2021 | BCH | 5.66 | 4.51 |
| 5/11/2021 | UMA | 5.66 | 4.51 |
| 5/11/2021 | EOS | 5.6 | 4.45 |
| 5/11/2021 | LTC | 5.12 | 4.08 |
| 5/11/2021 | ZRX | 4.4 | 3.51 |
| 5/11/2021 | BAT | 4.4 | 3.51 |
| 5/11/2021 | XLM | 3.88 | 3.1 |
| 5/11/2021 | LINK | 3.77 | 3 |
| 5/11/2021 | ETC | 3.77 | 3 |
| 5/11/2021 | KNC | 3.17 | 2.53 |
| 5/11/2021 | UNI | 3.13 | 2.5 |
| 5/11/2021 | XRP | 3.13 | 2.5 |
| 5/11/2021 | BSV | 2.53 | 2.02 |
| 5/11/2021 | MANA | 2.53 | 2.02 |
| 5/11/2021 | ZEC | 2.53 | 2.02 |
| 5/11/2021 | OMG | 2.53 | 2.02 |
| 5/14/2021 | ETH | 6.35 | 5.05 |
| 5/14/2021 | CEL | | 4.86 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/14/2021 | BTC | 4.4 | 3.51 |
| 5/14/2021 | SNX | 17.78 | 13.99 |
| 5/14/2021 | MATIC | 17.78 | 13.99 |
| 5/14/2021 | ZUSD | 12.65 | 10 |
| 5/14/2021 | PAX | 12.65 | 10 |
| 5/14/2021 | BUSD | 12.65 | 10 |
| 5/14/2021 | TCAD | 12.65 | 10 |
| 5/14/2021 | THKD | 12.65 | 10 |
| 5/14/2021 | TGBP | 12.65 | 10 |
| 5/14/2021 | USDT | 12.65 | 10 |
| 5/14/2021 | DAI | 12.65 | 10 |
| 5/14/2021 | USDC | 12.65 | 10 |
| 5/14/2021 | TAUD | 12.65 | 10 |
| 5/14/2021 | GUSD | 12.65 | 10 |
| 5/14/2021 | TUSD | 12.65 | 10 |
| 5/14/2021 | DOT | 11.2 | 8.86 |
| 5/14/2021 | AAVE | 7.45 | 5.92 |
| 5/14/2021 | XAUT | 6.92 | 5.5 |
| 5/14/2021 | WDGLD | 6.92 | 5.5 |
| 5/14/2021 | BNT | 6.92 | 5.5 |
| 5/14/2021 | DASH | 6.92 | 5.5 |
| 5/14/2021 | PAXG | 6.92 | 5.5 |
| 5/14/2021 | COMP | 5.78 | 4.6 |
| 5/14/2021 | BCH | 5.66 | 4.51 |
| 5/14/2021 | UMA | 5.66 | 4.51 |
| 5/14/2021 | EOS | 5.6 | 4.45 |
| 5/14/2021 | LTC | 5.12 | 4.08 |
| 5/14/2021 | ZRX | 4.4 | 3.51 |
| 5/14/2021 | BAT | 4.4 | 3.51 |
| 5/14/2021 | XLM | 3.88 | 3.1 |
| 5/14/2021 | LINK | 3.77 | 3 |
| 5/14/2021 | ETC | 3.77 | 3 |
| 5/14/2021 | KNC | 3.17 | 2.53 |
| 5/14/2021 | UNI | 3.13 | 2.5 |
| 5/14/2021 | XRP | 3.13 | 2.5 |
| 5/14/2021 | BSV | 2.53 | 2.02 |
| 5/14/2021 | MANA | 2.53 | 2.02 |
| 5/14/2021 | ZEC | 2.53 | 2.02 |
| 5/14/2021 | OMG | 2.53 | 2.02 |
| 7/6/2021 | TUSD | | 8.88 |
| 7/6/2021 | GUSD | | 8.88 |
| 7/6/2021 | PAX | | 8.88 |
| 7/6/2021 | USDC | | 8.88 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 7/6/2021 | MCDAI | | 4.6 |
| 7/6/2021 | USDT ERC20 | | 8.88 |
| 7/6/2021 | TGBP | | 8.88 |
| 7/6/2021 | TAUD | | 8.88 |
| 7/6/2021 | THKD | | 8.88 |
| 7/6/2021 | TCAD | | 8.88 |
| 7/6/2021 | BUSD | | 8.88 |
| 7/6/2021 | ZUSD | | 8.88 |
| 7/6/2021 | PAXG | | 5.5 |
| 7/6/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 7/6/2021 | ETH | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 7/6/2021 | CEL | | 4.86 |
| 7/6/2021 | SNX | | 13.99 |
| 7/6/2021 | MATIC | | 10.51 |
| 7/6/2021 | DOT | | 8.86 |
| 7/6/2021 | AAVE | | 5.92 |
| 7/6/2021 | BNT | | 5.5 |
| 7/6/2021 | DASH | | 4.6 |
| 7/6/2021 | COMP | | 4.6 |
| 7/6/2021 | BCH | | 4.51 |
| 7/6/2021 | UMA | | 4.51 |
| 7/6/2021 | EOS | | 4.45 |
| 7/6/2021 | LTC | | 4.08 |
| 7/6/2021 | ZRX | | 3.51 |
| 7/6/2021 | BAT | | 3.51 |
| 7/6/2021 | XLM | | 3.1 |
| 7/6/2021 | ETC | | 3 |
| 7/6/2021 | LINK | | 3 |
| 7/6/2021 | KNC | | 2.53 |
| 7/6/2021 | XRP | | 0 |
| 7/6/2021 | UNI | | 2.5 |
| 7/6/2021 | BSV | | 2.02 |
| 7/6/2021 | ZEC | | 2.02 |
| 7/6/2021 | OMG | | 2.02 |
| 7/6/2021 | MANA | | 2.02 |
| 7/7/2021 | TUSD | | 8.88 |
| 7/7/2021 | GUSD | | 8.88 |
| 7/7/2021 | PAX | | 8.88 |
| 7/7/2021 | USDC | | 8.88 |
| 7/7/2021 | USDT | | 8.88 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 7/7/2021 | TGBP | | 8.88 |
| 7/7/2021 | TAUD | | 8.88 |
| 7/7/2021 | THKD | | 8.88 |
| 7/7/2021 | TCAD | | 8.88 |
| 7/7/2021 | BUSD | | 8.88 |
| 7/7/2021 | ZUSD | | 8.88 |
| 7/7/2021 | MCDAI | | 4.6 |
| 7/7/2021 | PAXG | | 5.5 |
| 7/7/2021 | SNX | | 13.99 |
| 7/7/2021 | MATIC | | 8.99 |
| 7/7/2021 | DOT | | 8.86 |
| 7/7/2021 | BNT | | 5.5 |
| 7/7/2021 | LUNA | | 5.05 |
| 7/7/2021 | CEL | | 4.86 |
| 7/7/2021 | AAVE | | 4.86 |
| 7/7/2021 | DASH | | 4.6 |
| 7/7/2021 | COMP | | 4.6 |
| 7/7/2021 | BCH | | 4.51 |
| 7/7/2021 | EOS | | 4.45 |
| 7/7/2021 | SUSHI | | 4.13 |
| 7/7/2021 | 1INCH | | 4.13 |
| 7/7/2021 | LTC | | 4.08 |
| 7/7/2021 | ADA | | 4.06 |
| 7/7/2021 | ETH | | 5.35 Up to 100 ETH and 3.52 Over 100 ETH |
| 7/7/2021 | BTC | | 6.20 Up to 1 BTC and 3.51 over 1 BTC |
| 7/7/2021 | ETC | | 3 |
| 7/7/2021 | LINK | | 3 |
| 7/7/2021 | XRP | | 0 |
| 7/7/2021 | UNI | | 2.5 |
| 7/7/2021 | BSV | | 2.02 |
| 7/7/2021 | ZEC | | 2.02 |
| 7/7/2021 | ZRX | | 1.77 |
| 7/7/2021 | XLM | | 1 |
| 7/7/2021 | BAT | | 1 |
| 7/7/2021 | UMA | | 1 |
| 7/7/2021 | OMG | | 0.5 |
| 7/7/2021 | KNC | | 0.5 |
| 7/7/2021 | MANA | | 0.5 |
| 7/9/2021 | TUSD | | 8.88 |
| 7/9/2021 | GUSD | | 8.88 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 7/9/2021 | PAX | | 8.88 |
| 7/9/2021 | USDC | | 8.88 |
| 7/9/2021 | MCDAI | | 4.6 |
| 7/9/2021 | USDT ERC20 | | 8.88 |
| 7/9/2021 | TGBP | | 8.88 |
| 7/9/2021 | TAUD | | 8.88 |
| 7/9/2021 | THKD | | 8.88 |
| 7/9/2021 | TCAD | | 8.88 |
| 7/9/2021 | BUSD | | 8.88 |
| 7/9/2021 | ZUSD | | 8.88 |
| 7/9/2021 | PAXG | | 5.5 |
| 7/9/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 7/9/2021 | ETHEREUM | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 7/9/2021 | CEL | | 4.86 |
| 7/9/2021 | SNX | | 13.99 |
| 7/9/2021 | MATIC | | 10.51 |
| 7/9/2021 | DOT | | 8.86 |
| 7/9/2021 | AAVE | | 5.92 |
| 7/9/2021 | BNT | | 5.5 |
| 7/9/2021 | DASH | | 4.6 |
| 7/9/2021 | COMP | | 4.6 |
| 7/9/2021 | BCH | | 4.51 |
| 7/9/2021 | UMA | | 4.51 |
| 7/9/2021 | EOS | | 4.45 |
| 7/9/2021 | LTC | | 4.08 |
| 7/9/2021 | ZRX | | 3.51 |
| 7/9/2021 | BAT | | 3.51 |
| 7/9/2021 | XLM | | 3.1 |
| 7/9/2021 | ETC | | 3 |
| 7/9/2021 | LINK | | 3 |
| 7/9/2021 | KNC | | 2.53 |
| 7/9/2021 | XRP | | 0 |
| 7/9/2021 | UNI | | 2.5 |
| 7/9/2021 | BSV | | 2.02 |
| 7/9/2021 | ZEC | | 2.02 |
| 7/9/2021 | OMG | | 2.02 |
| 7/9/2021 | MANA | | 2.02 |
| 7/20/2021 | TUSD | | 8.88 |
| 7/20/2021 | GUSD | | 8.88 |
| 7/20/2021 | PAX | | 8.88 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 7/20/2021 | USDC | | 8.88 |
| 7/20/2021 | MCDAI | | 4.6 |
| 7/20/2021 | USDT ERC20 | | 8.88 |
| 7/20/2021 | TGBP | | 8.88 |
| 7/20/2021 | TAUD | | 8.88 |
| 7/20/2021 | THKD | | 8.88 |
| 7/20/2021 | BUSD | | 8.88 |
| 7/20/2021 | ZUSD | | 8.88 |
| 7/20/2021 | PAXG | | 5.5 |
| 7/20/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 7/20/2021 | ETHEREUM | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 7/20/2021 | CEL | | 4.86 |
| 7/20/2021 | SNX | | 13.99 |
| 7/20/2021 | MATIC | | 10.51 |
| 7/20/2021 | DOT | | 8.86 |
| 7/20/2021 | AAVE | | 5.92 |
| 7/20/2021 | BNT | | 5.5 |
| 7/20/2021 | DASH | | 4.6 |
| 7/20/2021 | COMP | | 4.6 |
| 7/20/2021 | BCH | | 4.51 |
| 7/20/2021 | UMA | | 4.51 |
| 7/20/2021 | EOS | | 4.45 |
| 7/20/2021 | ZRX | | 3.51 |
| 7/20/2021 | BAT | | 3.51 |
| 7/20/2021 | XLM | | 3.1 |
| 7/20/2021 | ETC | | 3 |
| 7/20/2021 | LINK | | 3 |
| 7/20/2021 | KNC | | 2.53 |
| 7/20/2021 | XRP | | 0 |
| 7/20/2021 | UNI | | 2.5 |
| 7/20/2021 | BSV | | 2.02 |
| 7/20/2021 | ZEC | | 2.02 |
| 7/20/2021 | OMG | | 2.02 |
| 7/20/2021 | MANA | | 2.02 |
| 7/29/2021 | TUSD | | 8.88 |
| 7/29/2021 | GUSD | | 8.88 |
| 7/29/2021 | PAX | | 8.88 |
| 7/29/2021 | USDC | | 8.88 |
| 7/29/2021 | MCDAI | | 4.6 |
| 7/29/2021 | USDT ERC20 | | 8.88 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 7/29/2021 | TGBP | | 8.88 |
| 7/29/2021 | TAUD | | 8.88 |
| 7/29/2021 | THKD | | 8.88 |
| 7/29/2021 | TCAD | | 8.88 |
| 7/29/2021 | BUSD | | 8.88 |
| 7/29/2021 | ZUSD | | 8.88 |
| 7/29/2021 | PAXG | | 5.5 |
| 7/29/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 7/29/2021 | ETHEREUM | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 7/29/2021 | CEL | | 4.86 |
| 7/29/2021 | SNX | | 13.99 |
| 7/29/2021 | MATIC | | 10.51 |
| 7/29/2021 | DOT | | 8.86 |
| 7/29/2021 | AAVE | | 5.92 |
| 7/29/2021 | BNT | | 5.5 |
| 7/29/2021 | DASH | | 4.6 |
| 7/29/2021 | COMP | | 4.6 |
| 7/29/2021 | BCH | | 4.51 |
| 7/29/2021 | UMA | | 4.51 |
| 7/29/2021 | EOS | | 4.45 |
| 7/29/2021 | LTC | | 4.08 |
| 7/29/2021 | ZRX | | 3.51 |
| 7/29/2021 | BAT | | 3.51 |
| 7/29/2021 | XLM | | 3.1 |
| 7/29/2021 | ETC | | 3 |
| 7/29/2021 | LNK | | 3 |
| 7/29/2021 | KNC | | 2.53 |
| 7/29/2021 | XRP | | 0 |
| 7/29/2021 | UNI | | 2.5 |
| 7/29/2021 | BSV | | 2.02 |
| 7/29/2021 | ZEC | | 2.02 |
| 7/29/2021 | OMG | | 2.02 |
| 7/29/2021 | MANA | | 2.02 |
| 8/2/2021 | TUSD | | 8.88 |
| 8/2/2021 | GUSD | | 8.88 |
| 8/2/2021 | PAX | | 8.88 |
| 8/2/2021 | USDC | | 8.88 |
| 8/2/2021 | MCDAI | | 4.6 |
| 8/2/2021 | USDT ERC20 | | 8.88 |
| 8/2/2021 | TGBP | | 8.88 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 8/2/2021 | TAUD | | 8.88 |
| 8/2/2021 | THKD | | 8.88 |
| 8/2/2021 | TCAD | | 8.88 |
| 8/2/2021 | BUSD | | 8.88 |
| 8/2/2021 | ZUSD | | 8.88 |
| 8/2/2021 | PAXG | | 5.5 |
| 8/2/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 8/2/2021 | ETHEREUM | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 8/2/2021 | CEL | | 4.86 |
| 8/2/2021 | SNX | | 13.99 |
| 8/2/2021 | MATIC | | 10.51 |
| 8/2/2021 | DOT | | 8.86 |
| 8/2/2021 | AAVE | | 5.92 |
| 8/2/2021 | BNT | | 5.5 |
| 8/2/2021 | DASH | | 4.6 |
| 8/2/2021 | COMP | | 4.6 |
| 8/2/2021 | BCH | | 4.51 |
| 8/2/2021 | UMA | | 4.51 |
| 8/2/2021 | EOS | | 4.45 |
| 8/2/2021 | LTC | | 4.08 |
| 8/2/2021 | ZRX | | 3.51 |
| 8/2/2021 | BAT | | 3.51 |
| 8/2/2021 | XLM | | 3.1 |
| 8/2/2021 | ETC | | 3 |
| 8/2/2021 | LINK | | 3 |
| 8/2/2021 | KNC | | 2.53 |
| 8/2/2021 | XRP | | 0 |
| 8/2/2021 | UNI | | 2.5 |
| 8/2/2021 | BSV | | 2.02 |
| 8/2/2021 | ZEC | | 2.02 |
| 8/2/2021 | OMG | | 2.02 |
| 8/2/2021 | MANA | | 2.02 |
| 8/12/2021 | TUSD | | 8.88 |
| 8/12/2021 | GUSD | | 8.88 |
| 8/12/2021 | PAX | | 8.88 |
| 8/12/2021 | USDC | | 8.88 |
| 8/12/2021 | MCDAI | | 4.6 |
| 8/12/2021 | USDT ERC 20 | | 8.88 |
| 8/12/2021 | TGBP | | 8.88 |
| 8/12/2021 | TAUD | | 8.88 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 8/12/2021 | THKD | | 8.88 |
| 8/12/2021 | TCAD | | 8.88 |
| 8/12/2021 | BUSD | | 8.88 |
| 8/12/2021 | ZUSD | | 8.88 |
| 8/12/2021 | PAXG | | 5.5 |
| 8/12/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 8/12/2021 | ETHEREUM | | Up to 100 ETH 5.35 AND after 100 ETH 5.05 |
| 8/12/2021 | CEL | | 4.86 |
| 8/12/2021 | SNX | | 13.99 |
| 8/12/2021 | MATIC | | 10.51 |
| 8/12/2021 | DOT | | 8.86 |
| 8/12/2021 | AAVE | | 5.92 |
| 8/12/2021 | BNT | | 5.5 |
| 8/12/2021 | DASH | | 4.6 |
| 8/12/2021 | COMP | | 4.6 |
| 8/12/2021 | BCH | | 4.51 |
| 8/12/2021 | EOS | | 4.45 |
| 8/12/2021 | LTC | | 4.08 |
| 8/12/2021 | ZRX | | 3.51 |
| 8/12/2021 | BAT | | 3.51 |
| 8/12/2021 | XLM | | 3.1 |
| 8/12/2022 | ETC | | 3 |
| 8/12/2021 | LINK | | 3 |
| 8/12/2021 | XRP | | 0 |
| 8/12/2021 | UNI | | 2.5 |
| 8/12/2021 | BSV | | 2.02 |
| 8/12/2021 | ZEC | | 2.02 |
| 8/12/2021 | UMA | | 1 |
| 8/12/2021 | OMG | | 0.5 |
| 8/12/2021 | KNC | | 0.5 |
| 8/12/2021 | MANA | | 0.5 |
| 8/15/2021 | TUSD | | 8.88 |
| 8/15/2021 | GUSD | | 8.88 |
| 8/15/2021 | PAX | | 8.88 |
| 8/15/2021 | USDC | | 8.88 |
| 8/15/2021 | MCDAI | | 4.6 |
| 8/15/2021 | USDT ERC20 | | 8.88 |
| 8/15/2021 | TGBP | | 8.88 |
| 8/15/2021 | TAUD | | 8.88 |
| 8/15/2021 | THKD | | 8.88 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 8/15/2021 | TCAD | | 8.88 |
| 8/15/2021 | BUSD | | 8.88 |
| 8/15/2021 | ZUSD | | 8.88 |
| 8/15/2021 | PAXG | | 5.5 |
| 8/15/2021 | BITCOIN | | Up to 1 BTC 6.20 and after 1 BTC 3.51 |
| 8/15/2021 | ETHEREUM | | Up to 100 ETH 5.35 and after 100 ETH 5.05 |
| 8/15/2021 | CEL | | 4.86 |
| 8/15/2021 | SNX | | 13.99 |
| 8/15/2021 | MATIC | | 10.51 |
| 8/15/2021 | DOT | | 8.86 |
| 8/15/2021 | AAVE | | 5.92 |
| 8/15/2021 | BNT | | 5.5 |
| 8/15/2021 | DASH | | 4.6 |
| 8/15/2021 | COMP | | 4.6 |
| 8/15/2021 | BCH | | 4.51 |
| 8/15/2021 | EOS | | 4.45 |
| 8/15/2021 | LTC | | 4.08 |
| 8/15/2021 | ZRX | | 3.51 |
| 8/15/2021 | BAT | | 3.51 |
| 8/15/2021 | XLM | | 3.1 |
| 8/15/2021 | ETC | | 3 |
| 8/15/2021 | LINK | | 3 |
| 8/15/2021 | XRP | | 0 |
| 8/15/2021 | UNI | | 2.5 |
| 8/15/2021 | BSV | | 2.02 |
| 8/15/2021 | ZEC | | 2.02 |
| 8/15/2021 | UMA | | 1 |
| 8/15/2021 | OMG | | 0.5 |
| 8/15/2021 | KNC | | 0.5 |
| 8/15/2021 | MANA | | 0.5 |
| 10/31/2021 | TUSD | | 8.88 |
| 10/31/2021 | GUSD | | 8.88 |
| 10/31/2021 | PAX | | 8.88 |
| 10/31/2021 | USDC | | 8.88 |
| 10/31/2021 | USDT | | 8.88 |
| 10/31/2021 | TGBP | | 8.88 |
| 10/31/2021 | TAUD | | 8.88 |
| 10/31/2021 | THKD | | 8.88 |
| 10/31/2021 | TCAD | | 8.88 |
| 10/31/2021 | BUSD | | 8.88 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 10/31/2021 | ZUSD | | 8.88 |
| 10/31/2021 | MCDAI | | 4.6 |
| 10/31/2021 | PAXG | | 5.5 |
| 10/31/2021 | SNX | | 13.99 |
| 10/31/2021 | MATIC | | 8.99 |
| 10/31/2021 | DOT | | 8.86 |
| 10/31/2021 | BNT | | 5.5 |
| 10/31/2021 | LUNA | | 5.05 |
| 10/31/2021 | CEL | | 4.86 |
| 10/31/2021 | AAVE | | 4.86 |
| 10/31/2021 | DASH | | 4.6 |
| 10/31/2021 | COMP | | 4.6 |
| 10/31/2021 | BCH | | 4.51 |
| 10/31/2021 | EOS | | 4.45 |
| 10/31/2021 | SUSHI | | 4.13 |
| 10/31/2021 | 1INCH | | 4.13 |
| 10/31/2021 | LTC | | 4.08 |
| 10/31/2021 | ADA | | 4.06 |
| 10/31/2021 | ETH | | 5.35 Up to 100 ETH and 3.52 over 100 ETH |
| 10/31/2021 | BTC | | 6.20 Up to 1 BTC and 3.51 over 1 BTC |
| 10/31/2021 | ETC | | 3 |
| 10/31/2021 | LINK | | 3 |
| 10/31/2021 | XRP | | 0 |
| 10/31/2021 | UNI | | 2.5 |
| 10/31/2021 | BSV | | 2.02 |
| 10/31/2021 | ZEC | | 2.02 |
| 10/31/2021 | XRX | | 1.77 |
| 10/31/2021 | XLM | | 1 |
| 10/31/2021 | BAT | | 1 |
| 10/31/2021 | UMA | | 1 |
| 10/31/2021 | OMG | | 0.5 |
| 10/31/2021 | KNC | | 0.5 |
| 10/31/2021 | MANA | | 0.5 |
| 11/4/2021 | TUSD | | 8.88 |
| 11/4/2021 | GUSD | | 8.88 |
| 11/4/2021 | PAX | | 8.88 |
| 11/4/2021 | USDC | | 8.88 |
| 11/4/2021 | USDT | | 8.88 |
| 11/4/2021 | TGBP | | 8.88 |
| 11/4/2021 | TAUD | | 8.88 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/4/2021 | THKD | | 8.88 |
| 11/4/2021 | TCAD | | 8.88 |
| 11/4/2021 | BUSD | | 8.88 |
| 11/4/2021 | ZUSD | | 8.88 |
| 11/4/2021 | MCDAI | | 4.6 |
| 11/4/2021 | PAXG | | 5.5 |
| 11/4/2021 | SNX | | 13.99 |
| 11/4/2021 | MATIC | | 8.99 |
| 11/4/2021 | DOT | | 8.86 |
| 11/4/2021 | BNT | | 5.5 |
| 11/4/2021 | LUNA | | 5.05 |
| 11/4/2021 | CEL | | 4.86 |
| 11/4/2021 | AAVE | | 4.86 |
| 11/4/2021 | DASH | | 4.6 |
| 11/4/2021 | COMP | | 4.6 |
| 11/4/2021 | BCH | | 4.51 |
| 11/4/2021 | EOS | | 4.45 |
| 11/4/2021 | SUSHI | | 4.13 |
| 11/4/2021 | 1INCH | | 4.13 |
| 11/4/2021 | LTC | | 4.08 |
| 11/4/2021 | ADA | | 4.06 |
| 11/4/2021 | ETH | | 5.35 up to 100 ETH and 3.52 over 100 ETH |
| 11/4/2021 | BTC | | 6.20 up to 1 BTC and 3.51 over 1 BTC |
| 11/4/2021 | ETC | | 3 |
| 11/4/2021 | LINK | | 3 |
| 11/4/2021 | XRP | | 0 |
| 11/4/2021 | UNI | | 2.5 |
| 11/4/2021 | BSV | | 2.02 |
| 11/4/2021 | ZEC | | 2.02 |
| 11/4/2021 | ZRX | | 1.77 |
| 11/4/2021 | XLM | | 1 |
| 11/4/2021 | BAT | | 1 |
| 11/4/2021 | UMA | | 1 |
| 11/4/2021 | OMG | | 0.5 |
| 11/4/2021 | KNC | | 0.5 |
| 11/4/2021 | MANA | | 0.5 |
| 11/7/2021 | TUSD | | 8.88 |
| 11/7/2021 | GUSD | | 8.88 |
| 11/7/2021 | PAX | | 8.88 |
| 11/7/2021 | USDC | | 8.88 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/7/2021 | USDT | | 8.88 |
| 11/7/2021 | TGBP | | 8.88 |
| 11/7/2021 | TAUD | | 8.88 |
| 11/7/2021 | THKD | | 8.88 |
| 11/7/2021 | TCAD | | 8.88 |
| 11/7/2021 | BUSD | | 8.88 |
| 11/7/2021 | ZUSD | | 8.88 |
| 11/7/2021 | MCDAI | | 4.6 |
| 11/7/2021 | PAXG | | 5.5 |
| 11/7/2021 | SNX | | 13.99 |
| 11/7/2021 | MATIC | | 8.99 |
| 11/7/2021 | DOT | | 8.86 |
| 11/7/2021 | BNT | | 5.5 |
| 11/7/2021 | LUNA | | 5.05 |
| 11/7/2021 | CEL | | 4.86 |
| 11/7/2021 | AAVE | | 4.86 |
| 11/7/2021 | DASH | | 4.6 |
| 11/7/2021 | COMP | | 4.6 |
| 11/7/2021 | BCH | | 4.51 |
| 11/7/2021 | EOS | | 4.45 |
| 11/7/2021 | SUSHI | | 4.13 |
| 11/7/2021 | 1INCH | | 4.13 |
| 11/7/2021 | LTC | | 4.08 |
| 11/7/2021 | ADA | | 4.06 |
| 11/7/2021 | ETH | | 5.35 Up to 100 ETH and 3.52 Over 100 ETH |
| 11/7/2021 | BTC | | 6.20 Up to 1 BTC and 3.51 Over 1 BTC |
| 11/7/2021 | ETC | | 3 |
| 11/7/2021 | LINK | | 3 |
| 11/25/2021 | TUSD | | 10.02 |
| 11/25/2021 | GUSD | | 10.02 |
| 11/25/2021 | PAX | | 10.02 |
| 11/25/2021 | USDC | | 10.02 |
| 11/25/2021 | USDT | | 10.02 |
| 11/25/2021 | TGBP | | 10.02 |
| 11/25/2021 | TAUD | | 10.02 |
| 11/25/2021 | THKD | | 10.02 |
| 11/25/2021 | TCAD | | 10.02 |
| 11/25/2021 | BUSD | | 10.02 |
| 11/25/2021 | ZUSD | | 10.02 |
| 11/25/2021 | MCDAI | | 4.6 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/25/2021 | PAXG | | 5.5 |
| 11/25/2021 | SNX | | 13.99 |
| 11/25/2021 | MATIC | | 8.99 |
| 11/25/2021 | DOT | | 8.86 |
| 11/25/2021 | BNT | | 5.5 |
| 11/25/2021 | LUNA | | 5.05 |
| 11/25/2021 | CEL | | 4.86 |
| 11/25/2021 | AAVE | | 4.86 |
| 11/25/2021 | DASH | | 4.6 |
| 11/25/2021 | COMP | | 4.6 |
| 11/25/2021 | BCH | | 4.51 |
| 11/25/2021 | EOS | | 4.45 |
| 11/25/2021 | SUSHI | | 4.13 |
| 11/25/2021 | 1INCH | | 4.13 |
| 11/25/2021 | ADA | | 4.06 |
| 11/25/2021 | ETH | | 5.35 up to 100 ETH and 3.52 over 100 ETH |
| 11/25/2021 | LTC | | 3.25 |
| 11/25/2021 | BTC | | 6.20 up to 0.25 BTC and 3.05 over 0.25 BTC |
| 11/25/2021 | ETC | | 3 |
| 11/25/2021 | LINK | | 3 |
| 11/25/2021 | XRP | | 0 |
| 11/25/2021 | UNI | | 2.5 |
| 11/25/2021 | BSV | | 2.02 |
| 11/25/2021 | ZEC | | 2.2 |
| 11/25/2021 | XRX | | 1.77 |
| 11/25/2021 | XLM | | 1 |
| 11/25/2021 | BAT | | 1 |
| 11/25/2021 | UMA | | 1 |
| 11/25/2021 | OMG | | 0.5 |
| 11/25/2021 | KNC | | 0.5 |
| 11/25/2021 | MANA | | 0.5 |
| 11/26/2021 | TUSD | | 10.02 |
| 11/26/2021 | GUSD | | 10.02 |
| 11/26/2021 | PAX | | 10.02 |
| 11/26/2021 | USDC | | 10.02 |
| 11/26/2021 | USDT | | 10.02 |
| 11/26/2021 | TGBP | | 10.02 |
| 11/26/2021 | TAUD | | 10.02 |
| 11/26/2021 | THKD | | 10.02 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/26/2021 | TCAD | | 10.02 |
| 11/26/2021 | BUSD | | 10.02 |
| 11/26/2021 | ZUSD | | 10.02 |
| 11/26/2021 | MCDAI | | 4.6 |
| 11/26/2021 | PAXG | | 5.5 |
| 11/26/2021 | SNX | | 13.99 |
| 11/26/2021 | MATIC | | 8.99 |
| 11/26/2021 | DOT | | 8.86 |
| 11/26/2021 | BNT | | 5.5 |
| 11/26/2021 | LUNA | | 5.05 |
| 11/26/2021 | CEL | | 4.86 |
| 11/26/2021 | AAVE | | 4.86 |
| 11/26/2021 | DASH | | 4.6 |
| 11/26/2021 | COMP | | 4.6 |
| 11/26/2021 | BCH | | 4.51 |
| 11/26/2021 | EOS | | 4.45 |
| 11/26/2021 | XTZ | | 4.25 |
| 11/26/2021 | SUSHI | | 4.13 |
| 11/26/2021 | 1INCH | | 4.13 |
| 11/26/2021 | ADA | | 4.06 |
| 11/26/2021 | ETH | | 5.35 up to 100 ETH and 3.52 over 100 ETH |
| 11/26/2021 | LTC | | 3.25 |
| | BTC | | 6.20 up to 0.25 BTC and 3.05 over 0.25 BTC |
| 11/26/2021 | WBTC | | 3.05 |
| 11/26/2021 | ETC | | 3 |
| 11/26/2021 | LINK | | 3 |
| 11/26/2021 | XRP | | 0 |
| 11/26/2021 | UNI | | 2.5 |
| 11/26/2021 | BSV | | 2.02 |
| 11/26/2021 | ZEC | | 2.02 |
| 11/26/2021 | ZRX | | 1.77 |
| 11/26/2021 | XLM | | 1 |
| 11/26/2021 | BAT | | 1 |
| 11/26/2021 | UMA | | 1 |
| 11/26/2021 | OMG | | 0.5 |
| 11/26/2021 | KNC | | 0.5 |
| 11/26/2021 | MANA | | 0.5 |
| 11/29/2021 | TUSD | | 10.02 |
| 11/29/2021 | GUSD | | 10.02 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/29/2021 | PAX | | 10.02 |
| 11/29/2021 | USDC | | 10.02 |
| 11/29/2021 | USDT | | 10.02 |
| 11/29/2021 | TGBP | | 10.02 |
| 11/29/2021 | TAUD | | 10.02 |
| 11/29/2021 | THKD | | 10.02 |
| 11/29/2021 | TCAD | | 10.02 |
| 11/29/2021 | BUSD | | 10.02 |
| 11/29/2021 | ZUSD | | 10.02 |
| 11/29/2021 | MCDAI | | 4.6 |
| 11/29/2021 | PAXG | | 5.5 |
| 11/29/2021 | SNX | | 13.99 |
| 11/29/2021 | MATIC | | 8.99 |
| 11/29/2021 | DOT | | 8.86 |
| 11/29/2021 | BNT | | 5.5 |
| 11/29/2021 | LUNA | | 5.05 |
| 11/29/2021 | CEL | | 4.86 |
| 11/29/2021 | AAVE | | 4.86 |
| 11/29/2021 | DASH | | 4.6 |
| 11/29/2021 | COMP | | 4.6 |
| 11/29/2021 | BCH | | 4.51 |
| 11/29/2021 | EOS | | 4.45 |
| 11/29/2021 | XTZ | | 4.25 |
| 11/29/2021 | SUSHI | | 4.13 |
| 11/29/2021 | 1INCH | | 4.13 |
| 11/29/2021 | ADA | | 4.06 |
| 11/29/2021 | ETH | | 5.35 up to 100 ETH and 3.52 over 100 ETH |
| 11/29/2021 | LTC | | 3.25 |
| 11/29/2021 | BTC | | 6.20 up to 0.25 BTC and 3.05 over 0.25 BTC |
| 11/29/2021 | WBTC | | 3.05 |
| 11/29/2021 | ETC | | 3 |
| 11/29/2021 | LINK | | 3 |
| 11/29/2021 | XRP | | 0 |
| 11/29/2021 | UNI | | 2.5 |
| 11/29/2021 | BSV | | 2.02 |
| 11/29/2021 | ZEC | | 2.02 |
| 11/29/2021 | XRX | | 1.77 |
| 11/29/2021 | XLM | | 1 |
| 11/29/2021 | BAT | | 1 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 11/29/2021 | UMA | | 1 |
| 11/29/2021 | OMG | | 0.5 |
| 11/29/2021 | KNC | | 0.5 |
| 11/29/2021 | MANA | | 0.5 |
| 12/4/2021 | TUSD | | 10.02 |
| 12/4/2021 | GUSD | | 10.02 |
| 12/4/2021 | PAX | | 10.02 |
| 12/4/2021 | USDC | | 10.02 |
| 12/4/2021 | USDT | | 10.02 |
| 12/4/2021 | TGBP | | 10.02 |
| 12/4/2021 | TAUD | | 10.02 |
| 12/4/2021 | THKD | | 10.02 |
| 12/4/2021 | TCAD | | 10.02 |
| 12/4/2021 | BUSD | | 10.02 |
| 12/4/2021 | ZUSD | | 10.02 |
| 12/4/2021 | MCDAI | | 4.6 |
| 12/4/2021 | PAXG | | 5.5 |
| 12/4/2021 | SNX | | 13.99 |
| 12/4/2022 | MATIC | | 8.99 |
| 12/4/2021 | DOT | | 8.86 |
| 12/4/2021 | BNT | | 5.5 |
| 12/4/2021 | CEL | | 5.1 |
| 12/4/2021 | LUNA | | 5.05 |
| 12/4/2021 | AAVE | | 4.86 |
| 12/4/2021 | DASH | | 4.6 |
| 12/4/2021 | COMP | | 4.6 |
| 12/4/2021 | BCH | | 4.51 |
| 12/4/2021 | EOS | | 4.45 |
| 12/4/2021 | XTZ | | 4.25 |
| 12/4/2021 | SUSHI | | 4.13 |
| 12/4/2021 | 1INCH | | 4.13 |
| 12/4/2021 | ADA | | 4.06 |
| 12/4/2021 | ETH | | 5.35 up to 100 ETH and 3.52 over 100 ETH |
| 12/4/2021 | LTC | | 3.25 |
| 12/4/2021 | BTC | | 6.20 up to 1 BTC and 3.51 over 1 BTC |
| 12/4/2021 | WBTC | | 3.05 |
| 12/4/2021 | ETC | | 3 |
| 12/4/2021 | LINK | | 3 |
| 12/4/2021 | XRP | | 0 |
| 12/4/2021 | UNI | | 2.5 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 12/4/2021 | BSV | | 2.02 |
| 12/4/2021 | ZEC | | 2.02 |
| 12/4/2021 | ZRX | | 1.77 |
| 12/4/2021 | XLM | | 1 |
| 12/4/2021 | BAT | | 1 |
| 12/4/2021 | UMA | | 1 |
| 12/4/2021 | OMG | | 0.5 |
| 12/4/2021 | KNC | | 0.5 |
| 12/4/2021 | MANA | | 0.5 |
| 1/22/2022 | TUSD | 10.73 | 8.5 |
| 1/22/2022 | GUSD | 10.73 | 8.5 |
| 1/22/2022 | PAX | 10.73 | 8.5 |
| 1/22/2022 | USDC | 10.73 | 8.5 |
| 1/22/2022 | USDT | 10.73 | 8.5 |
| 1/22/2022 | TGBP | 10.73 | 8.5 |
| 1/22/2022 | TAUD | 10.73 | 8.5 |
| 1/22/2022 | THKD | 10.73 | 8.5 |
| 1/22/2022 | TCAD | 10.73 | 8.5 |
| 1/22/2022 | BUSD | 10.73 | 8.5 |
| 1/22/2022 | MCDAI | 5.78 | 4.6 |
| 1/22/2022 | ZUSD | 5.78 | 4.6 |
| 1/22/2022 | PAXG | 6.92 | 5.5 |
| 1/22/2022 | SNX | 17.85 | 14.05 |
| 1/22/2022 | MATIC | 11.5 | 9.1 |
| 1/22/2022 | DOT | 11.39 | 9.02 |
| 1/22/2022 | AVAX | 8.89 | 7.05 |
| 1/22/2022 | BNT | 6.92 | 5.5 |
| 1/22/2022 | CEL | - | 5.1 |
| 1/22/2022 | 1INCH | 6.31 | 5.02 |
| 1/22/2022 | AAVE | 6.11 | 4.86 |
| 1/22/2022 | DASH | 5.78 | 4.6 |
| 1/22/2022 | COMP | 5.78 | 4.6 |
| 1/22/2022 | BCH | 5.66 | 4.51 |
| 1/22/2022 | EOS | 5.6 | 4.45 |
| 1/22/2022 | XTZ | 5.33 | 4.25 |
| 1/22/2022 | SUSHI | 5.19 | 4.13 |
| 1/22/2022 | ADA | 5.1 | 4.06 |
| 1/22/2022 | ETH | 6.72 on first 30 ETH and 4.42 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 1/22/2022 | LTC | 4.08 | 3.25 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/22/2022 | BTC | 7.81 on first 0.25 BTC and 3.83 on all other BTC | 6.20 on first 0.25 BTC and 3.05 on all other BTC |
| 1/22/2022 | WBTC | 3.83 | 3.05 |
| 1/22/2022 | ETC | 3.77 | 3 |
| 1/22/2022 | LINK | 3.77 | 3 |
| 1/22/2022 | XRP | 0 | 0 |
| 1/22/2022 | UNI | 3.13 | 2.5 |
| 1/22/2022 | BSV | 2.53 | 2.02 |
| 1/22/2022 | ZEC | 2.53 | 2.02 |
| 1/22/2022 | XRX | 2.21 | 1.77 |
| 1/22/2022 | XLM | 1.26 | 1 |
| 1/22/2022 | BAT | 1.26 | 1 |
| 1/22/2022 | UMA | 1.26 | 1 |
| 1/22/2022 | OMG | 0.63 | 0.5 |
| 1/22/2022 | KNC | 0.63 | 0.5 |
| 1/22/2022 | MANA | 0.63 | 0.5 |
| 1/24/2022 | TUSD | 10.73 | 8.5 |
| 1/24/2022 | GUSD | 10.73 | 8.5 |
| 1/24/2022 | PAX | 10.73 | 8.5 |
| 1/24/2022 | USDC | 10.73 | 8.5 |
| 1/24/2022 | USDT | 10.73 | 8.5 |
| 1/24/2022 | TGBP | 10.73 | 8.5 |
| 1/24/2022 | TAUD | 10.73 | 8.5 |
| 1/24/2022 | THKD | 10.73 | 8.5 |
| 1/24/2022 | TCAD | 10.73 | 8.5 |
| 1/24/2022 | BUSD | 10.73 | 8.5 |
| 1/24/2022 | MCDAI | 5.78 | 4.6 |
| 1/24/2022 | ZUSD | 5.78 | 4.6 |
| 1/24/2022 | PAXG | 6.92 | 5.5 |
| 1/24/2022 | SNX | 17.85 | 14.05 |
| 1/24/2022 | MATIC | 11.5 | 9.1 |
| 1/24/2022 | DOT | 11.39 | 9.02 |
| 1/24/2022 | AVAX | 8.89 | 7.05 |
| 1/24/2022 | BNT | 6.92 | 5.5 |
| 1/24/2022 | CEL | - | 5.1 |
| 1/24/2022 | 1INCH | 6.31 | 5.02 |
| 1/24/2022 | AAVE | 6.11 | 4.86 |
| 1/24/2022 | DASH | 5.78 | 4.6 |
| 1/24/2022 | COMP | 5.78 | 4.6 |
| 1/24/2022 | BCH | 5.66 | 4.51 |
| 1/24/2022 | EOS | 5.6 | 4.45 |
| 1/24/2022 | XTZ | 5.33 | 4.25 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 1/24/2022 | SUSHI | 5.19 | 4.13 |
| 1/24/2022 | ADA | 5.1 | 4.06 |
| 1/24/2022 | ETH | 6.72 on first 30 ETH and 4.42 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 1/24/2022 | LTC | 4.08 | 3.25 |
| 1/24/2022 | BTC | 7.81 on first 0.25 BTC and 3.83 on all other BTC | 6.20 on first 0.25 BTC and 3.05 on all other BTC |
| 1/24/2022 | WBTC | 3.83 | 3.05 |
| 1/24/2022 | ETC | 3.77 | 3 |
| 1/24/2022 | LINK | 3.77 | 3 |
| 1/24/2022 | XRP | 0 | 0 |
| 1/24/2022 | UNI | 3.13 | 2.5 |
| 1/24/2022 | BSV | 2.53 | 2.02 |
| 1/24/2022 | ZEC | 2.53 | 2.02 |
| 1/24/2022 | ZRX | 2.21 | 1.77 |
| 1/24/2022 | XLM | 1.26 | 1 |
| 1/24/2022 | BAT | 1.26 | 1 |
| 1/24/2022 | UMA | 1.26 | 1 |
| 1/24/2022 | OMG | 0.63 | 0.5 |
| 1/24/2022 | KNC | 0.63 | 0.5 |
| 1/24/2022 | MANA | 0.63 | 0.5 |
| 2/18/2022 | TUSD | 10.73 | 8.5 |
| 2/18/2022 | GUSD | 10.73 | 8.5 |
| 2/18/2022 | USDC | 10.73 | 8.5 |
| 2/18/2022 | USDT | 10.73 | 8.5 |
| 2/18/2022 | TAUD | 10.73 | 8.5 |
| 2/18/2022 | THKD | 10.73 | 8.5 |
| 2/18/2022 | TCAD | 10.73 | 8.5 |
| 2/18/2022 | BUSD | 10.73 | 8.5 |
| 2/18/2022 | MCDAI | 5.78 | 4.6 |
| 2/18/2022 | ZUSD | 5.78 | 4.6 |
| 2/18/2022 | PAXG | 6.92 | 5.5 |
| 2/18/2022 | SNX | 17.85 | 14.05 |
| 2/18/2022 | MATIC | 11.5 | 9.1 |
| 2/18/2022 | DOT | 11.39 | 9.02 |
| 2/18/2022 | AVAX | 8.89 | 7.05 |
| 2/18/2022 | LUNA | 7.62 | 6.05 |
| 2/18/2022 | BNT | 6.92 | 5.5 |
| 2/18/2022 | SOL | 6.92 | 5.5 |
| 2/18/2022 | SGB | 6.92 | 5.5 |
| 2/18/2022 | CEL | 6.42 | 5.1 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 2/18/2022 | 1INCH | 6.31 | 5.02 |
| 2/18/2022 | AAVE | 6.11 | 4.86 |
| 2/18/2022 | DASH | 5.78 | 4.6 |
| 2/18/2022 | COMP | 5.78 | 4.6 |
| 2/18/2022 | BCH | 5.66 | 4.51 |
| 2/18/2022 | EOS | 5.6 | 4.45 |
| 2/18/2022 | XTZ | 5.33 | 4.25 |
| 2/18/2022 | SUSHI | 5.19 | 4.13 |
| 2/18/2022 | ADA | 5.1 | 4.06 |
| 2/18/2022 | ETH | 6.72 on first 30 ETH and 4.42 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 2/18/2022 | LTC | 4.08 | 3.25 |
| 2/18/2022 | BTC | 7.81 on first 0.25 BTC and 3.83 on all other BTC | 6.20 on first 0.25 BTC and 3.05 on all other BTC |
| 2/18/2022 | WBTC | 3.83 | 3.05 |
| 2/18/2022 | ETC | 3.77 | 3 |
| 2/18/2022 | LINK | 3.77 | 3 |
| 2/18/2022 | XRP | 0 | 0 |
| 2/18/2022 | UNI | 3.13 | 2.5 |
| 2/18/2022 | ZEC | 2.53 | 2.02 |
| 2/18/2022 | ZRX | 2.21 | 1.77 |
| 2/18/2022 | XLM | 1.26 | 1 |
| 2/18/2022 | BAT | 1.26 | 1 |
| 2/18/2022 | UMA | 1.26 | 1 |
| 2/18/2022 | OMG | 0.63 | 0.5 |
| 2/18/2022 | KNC | 0.63 | 0.5 |
| 2/18/2022 | DOGE | 0.63 | 0.5 |
| 4/7/2022 | TUSD | 9.32 | 7.1 |
| 4/7/2022 | GUSD | 9.32 | 7.1 |
| 4/7/2022 | PAX | 9.32 | 7.1 |
| 4/7/2022 | USDC | 9.32 | 7.1 |
| 4/7/2022 | USDT | 9.32 | 7.1 |
| 4/7/2022 | TGBP | 9.32 | 7.1 |
| 4/7/2022 | TAUD | 9.32 | 7.1 |
| 4/7/2022 | THKD | 9.32 | 7.1 |
| 4/7/2022 | TCAD | 9.32 | 7.1 |
| 4/7/2022 | BUSD | 9.32 | 7.1 |
| 4/7/2022 | MCDAI | 6.02 | 4.6 |
| 4/7/2022 | ZUSD | 6.02 | 4.6 |
| 4/7/2022 | PAXG | 7.21 | 5.5 |
| 4/7/2022 | SNX | 18.63 | 14.05 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/7/2022 | DOT | 11.87 | 9.02 |
| 4/7/2022 | MATIC | 9.52 | 7.25 |
| 4/7/2022 | LUNA | 7.94 | 6.05 |
| 4/7/2022 | AVAX | 7.53 | 5.75 |
| 4/7/2022 | BNT | 7.21 | 5.5 |
| 4/7/2022 | SOL | 7.21 | 5.5 |
| 4/7/2022 | SGB | 7.21 | 5.5 |
| 4/7/2022 | CEL | 6.68 | 5.1 |
| 4/7/2022 | 1INCH | 6.57 | 5.02 |
| 4/7/2022 | AAVE | 6.37 | 4.86 |
| 4/7/2022 | DASH | 6.02 | 4.6 |
| 4/7/2022 | BCH | 5.9 | 4.51 |
| 4/7/2022 | EOS | 5.83 | 4.45 |
| 4/7/2022 | XTZ | 5.55 | 4.25 |
| 4/7/2022 | SUSHI | 5.4 | 4.13 |
| 4/7/2022 | ADA | 5.31 | 4.06 |
| 4/7/2022 | ETH | 7.00 on first 30 ETH and 4.60 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 4/7/2022 | WBTC | 3.99 | 3.05 |
| 4/7/2022 | ETC | 3.92 | 3 |
| 4/7/2022 | XRP | 0 | 0 |
| 4/7/2022 | UNI | 3.26 | 2.5 |
| 4/7/2022 | BSV | 2.63 | 2.02 |
| 4/7/2022 | ZEC | 2.63 | 2.02 |
| 4/7/2022 | ZRX | 2.3 | 1.77 |
| 4/7/2022 | LTC | 2.29 | 1.75 |
| 4/7/2022 | LINK | 2.29 | 1.75 |
| 4/7/2022 | COMP | 2.29 | 1.75 |
| 4/7/2022 | BTC | 6.55 on first 1 BTC and 1.96 on all other BTC | 5.00 on first 1 BTC and 1.50 on all other BTC |
| 4/7/2022 | XLM | 1.31 | 1 |
| 4/7/2022 | BAT | 1.31 | 1 |
| 4/7/2022 | UMA | 1.31 | 1 |
| 4/7/2022 | OMG | 0.65 | 0.5 |
| 4/7/2022 | KNC | 0.65 | 0.5 |
| 4/7/2022 | MANA | 0.65 | 0.5 |
| 4/7/2022 | DOGE | 0.65 | 0.5 |
| 4/8/2022 | TUSD | 9.32 | 7.1 |
| 4/8/2022 | GUSD | 9.32 | 7.1 |
| 4/8/2022 | PAX | 9.32 | 7.1 |
| 4/8/2022 | USDC | 9.32 | 7.1 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/8/2022 | USDT | 9.32 | 7.1 |
| 4/8/2022 | TGBP | 9.32 | 7.1 |
| 4/8/2022 | TAUD | 9.32 | 7.1 |
| 4/8/2022 | THKD | 9.32 | 7.1 |
| 4/8/2022 | TCAD | 9.32 | 7.1 |
| 4/8/2022 | BUSD | 9.32 | 7.1 |
| 4/8/2022 | MCDAI | 6.02 | 4.6 |
| 4/8/2022 | ZUSD | 6.02 | 4.6 |
| 4/8/2022 | PAXD | 7.21 | 5.5 |
| 4/8/2022 | SNX | 18.63 | 14.05 |
| 4/8/2022 | DOT | 11.87 | 9.02 |
| 4/8/2022 | MATIC | 9.52 | 7.25 |
| 4/8/2022 | LUNA | 7.94 | 6.05 |
| 4/8/2022 | AVAX | 7.53 | 5.75 |
| 4/8/2022 | BNT | 7.21 | 5.5 |
| 4/8/2022 | SOL | 7.21 | 5.5 |
| 4/8/2022 | SGB | 7.21 | 5.5 |
| 4/8/2022 | CEL | 6.68 | 5.1 |
| 4/8/2022 | 1INCH | 6.57 | 5.02 |
| 4/8/2022 | AAVE | 6.37 | 4.86 |
| 4/8/2022 | DASH | 6.02 | 4.6 |
| 4/8/2022 | BCH | 5.9 | 4.51 |
| 4/8/2022 | EOS | 5.83 | 4.45 |
| 4/8/2022 | XTZ | 5.55 | 4.25 |
| 4/8/2022 | SUSHI | 5.4 | 4.13 |
| 4/8/2022 | ADA | 5.31 | 4.06 |
| 4/8/2022 | ETH | 7.00 on first 30 ETH and 4.60 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 4/8/2022 | WBTC | 3.99 | 3.05 |
| 4/8/2022 | ETC | 3.92 | 3 |
| 4/8/2022 | XRP | 0 | 0 |
| 4/8/2022 | UNI | 3.26 | 2.5 |
| 4/8/2022 | BSV | 2.63 | 2.02 |
| 4/8/2022 | ZEC | 2.63 | 2.02 |
| 4/8/2022 | ZRX | 2.3 | 1.77 |
| 4/8/2022 | LTC | 2.29 | 1.75 |
| 4/8/2022 | LINK | 2.29 | 1.75 |
| 4/8/2022 | COMP | 2.29 | 1.75 |
| 4/8/2022 | BTC | 6.55 on first 1 BTC and 1.96 on all other BTC | 5.00 on first 1 BTC and 1.50 on all other BTC |
| 4/8/2022 | XLM | 1.31 | 1 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/8/2022 | BAT | 1.31 | 1 |
| 4/8/2022 | UMA | 1.31 | 1 |
| 4/8/2022 | OMG | 0.65 | 0.5 |
| 4/8/2022 | KNC | 0.65 | 0.5 |
| 4/8/2022 | MANA | 0.65 | 0.5 |
| 4/8/2022 | DOGE | 0.65 | 0.5 |
| 4/9/2022 | TUSD | 9.32 | 7.1 |
| 4/9/2022 | GUSD | 9.32 | 7.1 |
| 4/9/2022 | PAX | 9.32 | 7.1 |
| 4/9/2022 | USDC | 9.32 | 7.1 |
| 4/9/2022 | USDT | 9.32 | 7.1 |
| 4/9/2022 | TGBP | 9.32 | 7.1 |
| 4/9/2022 | TAUD | 9.32 | 7.1 |
| 4/9/2022 | THKD | 9.32 | 7.1 |
| 4/9/2022 | TCAD | 9.32 | 7.1 |
| 4/9/2022 | BUSD | 9.32 | 7.1 |
| 4/9/2022 | MCDAI | 6.02 | 4.6 |
| 4/9/2022 | ZUSD | 6.02 | 4.6 |
| 4/9/2022 | PAXG | 7.21 | 5.5 |
| 4/9/2022 | SNX | 18.63 | 14.05 |
| 4/9/2022 | DOT | 11.87 | 9.02 |
| 4/9/2022 | MATIC | 9.52 | 7.25 |
| 4/9/2022 | LUNA | 7.94 | 6.05 |
| 4/9/2022 | AVAX | 7.53 | 5.75 |
| 4/9/2022 | BNT | 7.21 | 5.5 |
| 4/9/2022 | SOL | 7.21 | 5.5 |
| 4/9/2022 | SGB | 7.21 | 5.5 |
| 4/9/2022 | CEL | 6.68 | 5.1 |
| 4/9/2022 | 1INCH | 6.57 | 5.02 |
| 4/9/2022 | AAVE | 6.37 | 4.86 |
| 4/9/2022 | DASH | 6.02 | 4.6 |
| 4/9/2022 | BCH | 5.9 | 4.51 |
| 4/9/2022 | EOS | 5.83 | 4.45 |
| 4/9/2022 | XTZ | 5.55 | 4.25 |
| 4/9/2022 | SUSHI | 5.4 | 4.13 |
| 4/9/2022 | ADA | 5.31 | 4.06 |
| 4/9/2022 | ETH | 7.00 on first 30 ETH and 4.60 on all other ETH | 5.35 on first 30 ETH and 3.52 on all other ETH |
| 4/9/2022 | WBTC | 3.99 | 3.05 |
| 4/9/2022 | ETC | 3.92 | 3 |
| 4/9/2022 | XRP | 0 | 0 |
| 4/9/2022 | UNI | 3.26 | 2.5 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
| --- | --- | --- | --- |
| 4/9/2022 | BSV | 2.63 | 2.02 |
| 4/9/2022 | ZEC | 2.63 | 2.02 |
| 4/9/2022 | XRX | 2.3 | 1.77 |
| 4/9/2022 | LTC | 2.29 | 1.75 |
| 4/9/2022 | LINK | 2.29 | 1.75 |
| 4/9/2022 | COMP | 2.29 | 1.75 |
| 4/9/2022 | BTC | 6.55 on first 1 BTC and 1.96 on all other BTC | 5.00 on first 1 BTC and 1.50 on all other BTC |
| 4/9/2022 | XLM | 1.31 | 1 |
| 4/9/2022 | BAT | 1.31 | 1 |
| 4/9/2022 | UMA | 1.31 | 1 |
| 4/9/2022 | OMG | 0.65 | 0.5 |
| 4/9/2022 | KNC | 0.65 | 0.5 |
| 4/9/2022 | MANA | 0.65 | 0.5 |
| 4/9/2022 | DOGE | 0.65 | 0.5 |
| 4/15/2022 | TUSD | 9.32 | 7.1 |
| 4/15/2022 | GUSD | 9.32 | 7.1 |
| 4/15/2022 | PAX | 9.32 | 7.1 |
| 4/15/2022 | USDC | 9.32 | 7.1 |
| 4/15/2022 | USDT | 9.32 | 7.1 |
| 4/15/2022 | TGBP | 9.32 | 7.1 |
| 4/15/2022 | TAUD | 9.32 | 7.1 |
| 4/15/2022 | THKD | 9.32 | 7.1 |
| 4/15/2022 | TCAD | 9.32 | 7.1 |
| 4/15/2022 | BUSD | 9.32 | 7.1 |
| 4/15/2022 | MCDAI | 6.02 | 4.6 |
| 4/15/2022 | ZUSD | 6.02 | 4.6 |
| 4/15/2022 | PAXG | 7.21 | 5.5 |
| 4/15/2022 | SNX | 18.63 | 14.05 |
| 4/15/2022 | DOT | 11.87 | 9.02 |
| 4/15/2022 | MATIC | 9.52 | 7.25 |
| 4/15/2022 | LUNA | 7.94 | 6.05 |
| 4/15/2022 | AVAX | 7.53 | 5.75 |
| 4/15/2022 | BNT | 7.21 | 5.5 |
| 4/15/2022 | SOL | 7.21 | 5.5 |
| 4/15/2022 | SGB | 7.21 | 5.5 |
| 4/15/2022 | CEL | 6.68 | 5.1 |
| 4/15/2022 | 1INCH | 6.57 | 5.02 |
| 4/15/2022 | AAVE | 6.37 | 4.86 |
| 4/15/2022 | DASH | 6.02 | 4.6 |
| 4/15/2022 | BCH | 5.9 | 4.51 |
| 4/15/2022 | EOS | 5.83 | 4.45 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/15/2022 | XTZ | 5.55 | 4.25 |
| 4/15/2022 | SUSHI | 5.4 | 4.13 |
| 4/15/2022 | ADA | 5.31 | 4.06 |
| 4/15/2022 | ETH | 7.00 on first 1 BTC and 4.60 on all other BTC | 5.35 on first 1 BTC and 3.52 on all other BTC |
| 4/15/2022 | WBTC | 3.99 | 3.05 |
| 4/15/2022 | ETC | 3.92 | 3 |
| 4/15/2022 | XRP | 0 | 0 |
| 4/15/2022 | UNI | 3.26 | 2.5 |
| 4/15/2022 | BSV | 2.63 | 2.02 |
| 4/15/2022 | ZEC | 2.63 | 2.02 |
| 4/15/2022 | LTC | 2.29 | 1.75 |
| 4/15/2022 | LINK | 2.29 | 1.75 |
| 4/15/2022 | COMP | 2.29 | 1.75 |
| 4/15/2022 | BTC | 6.55 on first 1 BTC and 1.96 on all other BTC | 5.00 on first 1 BTC and 1.50 on all other BTC |
| 4/15/2022 | XLM | 1.31 | 1 |
| 4/15/2022 | BAT | 1.31 | 1 |
| 4/15/2022 | UMA | 1.31 | 1 |
| 4/15/2022 | OMG | 0.65 | 0.5 |
| 4/15/2022 | KNC | 0.65 | 0.5 |
| 4/15/2022 | MANA | 0.65 | 0.5 |
| 4/15/2022 | DOGE | 0.65 | 0.5 |
| 4/22/2022 | TUSD | 9.32 | 7.1 |
| 4/22/2022 | GUSD | 9.32 | 7.1 |
| 4/22/2022 | PAX | 9.32 | 7.1 |
| 4/22/2022 | USDC | 9.32 | 7.1 |
| 4/22/2022 | USDT ERC20 | 9.32 | 7.1 |
| 4/22/2022 | TGBP | 9.32 | 7.1 |
| 4/22/2022 | TAUD | 9.32 | 7.1 |
| 4/22/2022 | THKD | 9.32 | 7.1 |
| 4/22/2022 | TCAD | 9.32 | 7.1 |
| 4/22/2022 | BUSD | 9.32 | 7.1 |
| 4/22/2022 | MCDAI | 6.02 | 4.6 |
| 4/22/2022 | ZUSD | 6.02 | 4.6 |
| 4/22/2022 | PAXG | 7.21 | 5.5 |
| 4/22/2022 | SNX | 18.63 | 14.05 |
| 4/22/2022 | DOT | 11.87 | 9.02 |
| 4/22/2022 | MATIC | 9.52 | 7.25 |
| 4/22/2022 | LUNA | 7.94 | 6.05 |
| 4/22/2022 | AVAX | 7.53 | 5.75 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/22/2022 | BNT | 7.21 | 5.5 |
| 4/22/2022 | SOL | 7.21 | 5.5 |
| 4/22/2022 | CEL | 5.1 | 5.1 |
| 4/22/2022 | 1INCH | 6.57 | 5.02 |
| 4/22/2022 | AAVE | 6.37 | 4.86 |
| 4/22/2022 | EOS | 5.83 | 4.45 |
| 4/22/2022 | XTZ | 5.55 | 4.25 |
| 4/22/2022 | SUSHI | 5.4 | 4.13 |
| 4/22/2022 | ADA | 5.31 | 4.06 |
| 4/22/2022 | ETH | 7 | 5.35 |
| 4/22/2022 | WBTC | 3.99 | 3.05 |
| 4/22/2022 | UNI | 3.26 | 2.5 |
| 4/22/2022 | ETC | 2.94 | 2.25 |
| 4/22/2022 | BSV | 2.63 | 2.02 |
| 4/22/2022 | DASH | 2.29 | 1.75 |
| 4/22/2022 | LTC | 2.29 | 1.75 |
| 4/22/2022 | LINK | 2.29 | 1.75 |
| 4/22/2022 | COMP | 2.29 | 1.75 |
| 4/22/2022 | BTC | 6.55 | 5 |
| 4/22/2022 | BCH | 1.62 | 1.25 |
| 4/22/2022 | XLM | 1.31 | 1 |
| 4/22/2022 | BAT | 1.31 | 1 |
| 4/22/2022 | UMA | 1.31 | 1 |
| 4/22/2022 | ZEC | 0.65 | 0.5 |
| 4/22/2022 | OMG | 0.65 | 0.5 |
| 4/22/2022 | ZRX | 0.65 | 0.5 |
| 4/22/2022 | KNC | 0.65 | 0.5 |
| 4/22/2022 | MANA | 0.33 | 0.25 |
| 4/26/2022 | TUSD | 0.32 | 7.1 |
| 4/26/2022 | GUSD | 9.32 | 7.1 |
| 4/26/2022 | PAX | 9.32 | 7.1 |
| 4/26/2022 | USDC | 9.32 | 7.1 |
| 4/26/2022 | USDT ERC20 | 9.32 | 7.1 |
| 4/26/2022 | TGBP | 9.32 | 7.1 |
| 4/26/2022 | TAUD | 9.32 | 7.1 |
| 4/26/2022 | THKD | 9.32 | 7.1 |
| 4/26/2022 | TCAD | 9.32 | 7.1 |
| 4/26/2022 | BUSD | 6.02 | 4.6 |
| 4/26/2022 | MCDAI | 6.02 | 4.6 |
| 4/26/2022 | ZUSD | 6.02 | 4.6 |
| 4/26/2022 | PAXG | 7.21 | 5.5 |
| 4/26/2022 | SNX | 18.63 | 14.05 |
| 4/26/2022 | DOT | 11.87 | 9.02 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 4/26/2022 | MATIC | 9.52 | 7.25 |
| 4/26/2022 | LUNA | 7.94 | 6.05 |
| 4/26/2022 | AVAX | 7.53 | 5.75 |
| 4/26/2022 | BNT | 7.21 | 5.5 |
| 4/26/2022 | SOL | 7.21 | 5.5 |
| 4/26/2022 | CEL | 5.1 | 5.1 |
| 4/26/2022 | 1INCH | 6.57 | 5.02 |
| 4/26/2022 | AAVE | 6.37 | 4.86 |
| 4/26/2022 | EOS | 5.83 | 4.45 |
| 4/26/2022 | XTZ | 5.55 | 4.25 |
| 4/26/2022 | SUSHI | 5.4 | 4.13 |
| 4/26/2022 | ADA | 5.31 | 4.06 |
| 4/26/2022 | ETH | 7 | 5.35 |
| 4/26/2022 | WBTC | 3.99 | 3.05 |
| 4/26/2022 | UNI | 3.26 | 2.5 |
| 4/26/2022 | ETC | 2.94 | 2.25 |
| 4/26/2022 | BSV | 2.63 | 2.02 |
| 4/26/2022 | DASH | 2.29 | 1.75 |
| 4/26/2022 | LTC | 2.29 | 1.75 |
| 4/26/2022 | LINK | 2.29 | 1.75 |
| 4/26/2022 | COMP | 2.29 | 1.75 |
| 4/26/2022 | BTC | 8.53 | 6.5 |
| 4/26/2022 | BCH | 1.62 | 1.25 |
| 4/26/2022 | XLM | 1.31 | 1 |
| 4/26/2022 | BAT | 1.31 | 1 |
| 4/26/2022 | UMA | 1.31 | 1 |
| 4/26/2022 | ZEC | 0.65 | 0.5 |
| 4/26/2022 | OMG | 0.65 | 0.5 |
| 4/26/2022 | ZRX | 0.65 | 0.5 |
| 4/26/2022 | KNC | 0.65 | 0.5 |
| 4/26/2022 | MANA | 0.33 | 0.25 |
| 5/6/2022 | UST | 15.87 | 12.01 |
| 5/6/2022 | TUSD | 9.32 | 7.1 |
| 5/6/2022 | GUSD | 9.32 | 7.1 |
| 5/6/2022 | PAX | 9.32 | 7.1 |
| 5/6/2022 | USDC | 9.32 | 7.1 |
| 5/6/2022 | USDT  ERC20 | 9.32 | 7.1 |
| 5/6/2022 | TGBP | 9.32 | 7.1 |
| 5/6/2022 | TAUD | 9.32 | 7.1 |
| 5/6/2022 | THKD | 9.32 | 7.1 |
| 5/6/2022 | TCAD | 9.32 | 7.1 |
| 5/6/2022 | BUSD | 9.32 | 7.1 |
| 5/6/2022 | MCDAI | 6.02 | 4.6 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/6/2022 | ZUSD | 6.02 | 4.6 |
| 5/6/2022 | PAXG | 7.21 | 5.5 |
| 5/6/2022 | SNX | 18.63 | 14.05 |
| 5/6/2022 | DOT | 11.87 | 9.02 |
| 5/6/2022 | MATIC | 9.52 | 7.25 |
| 5/6/2022 | LUNA | 7.94 | 6.05 |
| 5/6/2022 | AVAX | 7.53 | 5.75 |
| 5/6/2022 | BNT | 7.21 | 5.5 |
| 5/6/2022 | SOL | 7.21 | 5.5 |
| 5/6/2022 | CEL | 6.68 | 5.1 |
| 5/6/2022 | 1INCH | 6.57 | 5.02 |
| 5/6/2022 | AAVE | 6.37 | 4.86 |
| 5/6/2022 | EOS | 5.83 | 4.45 |
| 5/6/2022 | XTZ | 5.55 | 4.25 |
| 5/6/2022 | SUSHI | 5.4 | 4.13 |
| 5/6/2022 | ADA | 5.31 | 4.06 |
| 5/6/2022 | ETH | 7.87 | 6 |
| 5/6/2022 | WBTC | 3.99 | 3.05 |
| 5/6/2022 | UNI | 3.26 | 2.5 |
| 5/6/2022 | ETC | 2.94 | 2.25 |
| 5/6/2022 | BSV | 2.63 | 2.02 |
| 5/6/2022 | DASH | 2.29 | 1.75 |
| 5/6/2022 | LTC | 2.29 | 1.75 |
| 5/6/2022 | LINK | 2.29 | 1.75 |
| 5/6/2022 | COMP | 2.29 | 1.75 |
| 5/6/2022 | BCH | 1.62 | 1.25 |
| 5/6/2022 | BTC | 8.53 | 6.5 |
| 5/6/2022 | XLM | 1.31 | 1 |
| 5/6/2022 | BAT | 1.31 | 1 |
| 5/6/2022 | UMA | 1.31 | 1 |
| 5/6/2022 | ZEC | 0.65 | 0.5 |
| 5/6/2022 | OMG | 0.65 | 0.5 |
| 5/6/2022 | ZRX | 0.65 | 0.5 |
| 5/6/2022 | KNC | 0.65 | 0.5 |
| 5/6/2022 | MANA | 0.33 | 0.25 |
| 5/11/2022 | UST | 15.87 | 12.01 |
| 5/11/2022 | TUSD | 9.32 | 7.1 |
| 5/11/2022 | GUSD | 9.32 | 7.1 |
| 5/11/2022 | PAX | 9.32 | 7.1 |
| 5/11/2022 | USDC | 9.32 | 7.1 |
| 5/11/2022 | USDT ERC20 | 9.32 | 7.1 |
| 5/11/2022 | TGBP | 9.32 | 7.1 |
| 5/11/2022 | TAUD | 9.32 | 7.1 |

**APPENDIX 10**
**CHART OF RATE CHANGES**

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/11/2022 | THKD | 9.32 | 7.1 |
| 5/11/2022 | TCAD | 9.32 | 7.1 |
| 5/11/2022 | BUSD | 9.32 | 7.1 |
| 5/11/2022 | MCDAI | 6.02 | 4.6 |
| 5/11/2022 | ZUSD | 6.02 | 4.6 |
| 5/11/2022 | PAXG | 7.21 | 5.5 |
| 5/11/2022 | SNX | 18.63 | 14.05 |
| 5/11/2022 | DOT | 11.87 | 9.02 |
| 5/11/2022 | MATIC | 9.52 | 7.25 |
| 5/11/2022 | LUNA | 7.94 | 6.05 |
| 5/11/2022 | AVAX | 7.53 | 5.75 |
| 5/11/2022 | BNT | 7.21 | 5.5 |
| 5/11/2022 | SOL | 7.21 | 5.5 |
| 5/11/2022 | CEL | 6.68 | 5.1 |
| 5/11/2022 | 1INCH | 6.57 | 5.02 |
| 5/11/2022 | AAVE | 6.37 | 4.86 |
| 5/11/2022 | EOS | 5.83 | 4.45 |
| 5/11/2022 | XTZ | 5.55 | 4.25 |
| 5/11/2022 | SUSHI | 5.4 | 4.13 |
| 5/11/2022 | ADA | 5.31 | 4.06 |
| 5/11/2022 | ETH | 7.87 | 6 |
| 5/11/2022 | WBTC | 3.99 | 3.05 |
| 5/11/2022 | UNI | 3.26 | 2.6 |
| 5/11/2022 | ETC | 2.94 | 2.25 |
| 5/11/2022 | BSV | 2.63 | 2.02 |
| 5/11/2022 | DASH | 2.29 | 1.75 |
| 5/11/2022 | LTC | 2.29 | 1.75 |
| 5/11/2022 | LINK | 2.29 | 1.75 |
| 5/11/2022 | COMP | 2.29 | 1.75 |
| 5/11/2022 | BCH | 1.62 | 1.25 |
| 5/11/2022 | BTC | 8.53 | 6.5 |
| 5/11/2022 | XLM | 1.31 | 1 |
| 5/11/2022 | BAT | 1.31 | 1 |
| 5/11/2022 | UMA | 1.31 | 1 |
| 5/11/2022 | ZEC | 0.65 | 0.5 |
| 5/11/2022 | OMG | 0.65 | 0.5 |
| 5/11/2022 | KNC | 0.65 | 0.5 |
| 5/11/2022 | MANA | 0.33 | 0.25 |
| 5/21/2022 | TUSD | 9.32 | 7.1 |
| 5/21/2022 | GUSD | 9.32 | 7.1 |
| 5/21/2022 | PAX | 9.32 | 7.1 |
| 5/21/2022 | USDC | 9.32 | 7.1 |
| 5/21/2022 | USDT ERC20 | 9.32 | 7.1 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/21/2022 | BUSD | 9.32 | 7.1 |
| 5/21/2022 | MCDAI | 6.02 | 4.6 |
| 5/21/2022 | ZUSD | 6.02 | 4.6 |
| 5/21/2022 | TGBP | 3.3 | 2.53 |
| 5/21/2022 | TAUD | 3.3 | 2.53 |
| 5/21/2022 | THKD | 3.3 | 2.53 |
| 5/21/2022 | TCAD | 3.3 | 2.53 |
| 5/21/2022 | PAXG | 7.21 | 5.5 |
| 5/21/2022 | SNX | 18.63 | 14.05 |
| 5/21/2022 | DOT | 11.87 | 9.02 |
| 5/21/2022 | MATIC | 9.52 | 7.25 |
| 5/21/2022 | AVAX | 7.53 | 5.75 |
| 5/21/2022 | BNT | 7.21 | 5.5 |
| 5/21/2022 | SOL | 7.21 | 5.5 |
| 5/21/2022 | CEL | 6.68 | 5.1 |
| 5/21/2022 | 1INCH | 6.57 | 5.02 |
| 5/21/2022 | AAVE | 6.37 | 4.86 |
| 5/21/2022 | XTZ | 5.55 | 4.25 |
| 5/21/2022 | SUSHI | 5.4 | 4.13 |
| 5/21/2022 | ADA | 5.31 | 4.06 |
| 5/21/2022 | EOS | 4.99 | 3.82 |
| 5/21/2022 | CRV | 4.65 | 3.56 |
| 5/21/2022 | ETH | 7.87 | 6 |
| 5/21/2022 | WBTC | 3.99 | 3.05 |
| 5/21/2022 | UNI | 3.26 | 2.5 |
| 5/21/2022 | ETC | 2.94 | 2.25 |
| 5/21/2022 | BSV | 2.63 | 2.02 |
| 5/21/2022 | DASH | 2.29 | 1.75 |
| 5/21/2022 | LTC | 2.29 | 1.75 |
| 5/21/2022 | LINK | 2.29 | 1.75 |
| 5/21/2022 | COMP | 2.29 | 1.75 |
| 5/21/2022 | BCH | 1.62 | 1.25 |
| 5/21/2022 | BTC | 8.53 | 6.5 |
| 5/21/2022 | XLM | 1.31 | 1 |
| 5/21/2022 | BAT | 1.31 | 1 |
| 5/21/2022 | UMA | 1.31 | 1 |
| 5/21/2022 | ZEC | 0.65 | 0.5 |
| 5/21/2022 | OMG | 0.65 | 0.5 |
| 5/21/2022 | ZRX | 0.65 | 0.5 |
| 5/21/2022 | KNC | 0.65 | 0.5 |
| 5/21/2022 | MKR | 0.65 | 0.5 |
| 5/21/2022 | CVX | 0.65 | 0.5 |
| 5/21/2022 | MANA | 0.33 | 0.25 |

## APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
| --- | --- | --- | --- |
| 5/21/2022 | YFI | 0.01 | 0.01 |
| 5/21/2022 | BADGER | 0.01 | 0.01 |
| 5/28/2022 | TUSD | 9.32 | 7.1 |
| 5/28/2022 | GUSD | 9.32 | 7.1 |
| 5/28/2022 | PAX | 9.32 | 7.1 |
| 5/28/2022 | USDC | 9.32 | 7.1 |
| 5/28/2022 | USDT | 9.32 | 7.1 |
| 5/28/2022 | BUSD | 9.32 | 7.1 |
| 5/28/2022 | ZUSD | 6.02 | 4.6 |
| 5/28/2022 | TGBP | 3.3 | 2.53 |
| 5/28/2022 | TAUD | 3.3 | 2.53 |
| 5/28/2022 | THKD | 3.3 | 2.53 |
| 5/28/2022 | TCAD | 3.3 | 2.53 |
| 5/28/2022 | MCDAI | 6.02 | 4.6 |
| 5/28/2022 | PAXG | 7.21 | 5.5 |
| 5/28/2022 | SNZ | 18.63 | 14.05 |
| 5/28/2022 | DOT | 11.87 | 9.02 |
| 5/28/2022 | MATIC | 9.52 | 7.25 |
| 5/28/2022 | AVAX | 7.53 | 5.75 |
| 5/28/2022 | BNT | 7.21 | 5.5 |
| 5/28/2022 | SOL | 7.21 | 5.5 |
| 5/28/2022 | CEL | 6.68 | 5.1 |
| 5/28/2022 | 1INCH | 6.57 | 5.02 |
| 5/28/2022 | AAVE | 6.37 | 4.86 |
| 5/28/2022 | XTZ | 5.55 | 4.25 |
| 5/28/2022 | SUSHI | 5.4 | 4.13 |
| 5/28/2022 | ADA | 5.31 | 4.06 |
| 5/28/2022 | EOS | 4.99 | 3.82 |
| 5/28/2022 | CRV | 4.65 | 3.56 |
| 5/28/2022 | ETH | 7.87 | 6 |
| 5/28/2022 | WBTC | 3.99 | 3.05 |
| 5/28/2022 | UNI | 3.26 | 2.5 |
| 5/28/2022 | ETC | 2.94 | 2.25 |
| 5/28/2022 | BSV | 2.63 | 2.02 |
| 5/28/2022 | DASH | 2.29 | 1.75 |
| 5/28/2022 | LTC | 2.29 | 1.75 |
| 5/28/2022 | LINK | 2.29 | 1.75 |
| 5/28/2022 | COMP | 2.29 | 1.75 |
| 5/28/2022 | BCH | 1.62 | 1.25 |
| 5/28/2022 | BTC | 8.53 | 6.5 |
| 5/28/2022 | XLM | 1.31 | 1 |
| 5/28/2022 | BAT | 1.31 | 1 |
| 5/28/2022 | UMA | 1.31 | 1 |

# APPENDIX 10
## CHART OF RATE CHANGES

| Date of Rate Change | Coin Name | In-CEL Reward % | In-Kind Reward % Rate |
|---|---|---|---|
| 5/28/2022 | ZEC | 0.65 | 0.5 |
| 5/28/2022 | OMG | 0.65 | 0.5 |
| 5/28/2022 | ZRX | 0.65 | 0.5 |
| 5/28/2022 | KNC | 0.65 | 0.5 |
| 5/28/2022 | MKR | 0.65 | 0.5 |
| 5/28/2022 | CVX | 0.65 | 0.5 |
| 5/28/2022 | MANA | 0.33 | 0.25 |
| 5/28/2022 | YFI | 0.01 | 0.01 |
| 5/28/2022 | BADGER | 0.01 | 0.01 |