# APPENDIX 18

# COIN STATS WORKSHEET FROM MAY 27, 2022 FREEZE REPORT

**Appendix 18**

**Freeze Report - Coins Stats Worksheet, May 27, 2022**

| Coin/Asset | Price | Net Assets Total | Net Liabilities Total | Liabilities | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Users | | | | Institutional (Liability) | | Defi Borrows - Borrows | Defi Asset - Borrows | Exchanges APi Borrows | Deribit Liabilities | Manual Adjustment |
| | | | | User Balances | User Balances in CEL | User Collateral | Locked | Inst Collateral | Inst Borrows | Defi Borrows - Borrows | Defi Asset - Borrows | FTX - Borrow | Deribit Liabilities | Others - Liability |
| | $39,584.00 | $10,211,357,721 | -$11,284,176,988 | -$6,376,381,862.91 | -$126,127,851.47 | -$1,678,955,457.97 | -$9,615,925.82 | -728,594,877.71 | -$952,254,388.11 | -$1,157,299,400.20 | -$36,228,493.98 | -$163,269,910.84 | $4,245,692.16 | -$59,494,511.34 |
| 1INCH | 0.91 | $6,931,170 | -$1,104,414 | -1,038,362.44 | 0.00 | -66,051.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3CRV | 1.02 | $1,100,209 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AAVE | 93.99 | $181,901 | -$164,443 | -140,727.91 | 0.00 | -6,825.15 | 0.00 | -16,890.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACA | 0.00 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADA | 0.46 | $287,406,205 | -$279,205,634 | -152,970,804.91 | 0.00 | -126,234,828.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| agEUR | 1.07 | $1,298,313 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALCX | 32.01 | $104 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALICE | 2.58 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHA | 0.14 | $565,508 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| alUSD | 1.00 | $10,171,833 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMPL | 0.90 | $14,110 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANKR | 0.04 | $38,824 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ATLAS | 0.01 | $10 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| aUST | 0.04 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AVAX | 22.88 | $177,569 | -$712,394 | -704,599.21 | 0.00 | -7,795.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BADGER | 5.65 | $33,215 | -$481 | -481.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAL | 6.59 | $10,583 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAT | 0.36 | $8,702,924 | -$13,932,148 | -13,171,697.76 | 0.00 | -760,449.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BCH | 176.45 | $343,362 | -$346,059 | -50,965.67 | 0.00 | -7,008.45 | 0.00 | -288,084.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BETH | 1,700.53 | $27,537 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BNB | 303.07 | $84,318 | -$93,988 | -86,448.46 | 0.00 | -7,539.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BNT | 1.24 | $1,292,232 | -$556,858 | -556,858.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOBA | 0.44 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOND | 3.40 | $274 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOR | 173.25 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BSV | 48.13 | $30,068 | -$28,393 | -27,906.84 | 0.00 | -485.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BTC | 28,902.19 | $70,742 | -$128,148 | -83,419.55 | 0.00 | -39,049.51 | 0.00 | -5,826.02 | 0.00 | 0.00 | 0.00 | 0.00 | 146.90 | 0.00 |
| BTG | 21.95 | $3,926 | $0 | -0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSD | 1.01 | $2,679,072 | -$45,333,365 | -45,332,364.82 | 0.00 | -1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CEL | 0.53 | $657,211,733 | -$295,082,101 | 0.00 | -237,230,712.66 | -39,793,669.02 | -18,057,719.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMP | 56.81 | $42,299 | -$37,662 | -37,107.78 | 0.00 | -553.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREAM | 24.88 | $19,216 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CRV | 1.15 | $1,698,592 | -$20,654 | -20,653.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CVX | 9.38 | $19,599 | -$49 | -49.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cxADA | 0.46 | $16,060,458 | -$17,638,657 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,638,657.00 |
| cxBTC | 29,152.00 | $325 | -$351 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -351.00 |
| cxDOGE | 0.08 | $37,027,589 | -$65,399,983 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -65,399,983.00 |
| cxETH | 1,759.55 | $16,841 | -$20,335 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,335.00 |
| DASH | 55.70 | $106,379 | -$110,050 | -100,920.45 | 0.00 | -9,129.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIGG | 8,414.39 | $9 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DOGE | 0.08 | $85,547,339 | -$56,275,990 | -24,436,611.74 | 0.00 | -773,009.49 | 0.00 | -10,000,000.00 | 0.00 | 0.00 | 0.00 | -21,066,369.23 | 0.00 | 0.00 |
| DOT | 9.28 | $4,148,662 | -$5,141,254 | -4,686,952.52 | 0.00 | -454,301.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EOS | 1.23 | $4,821,052 | -$4,458,883 | -4,174,783.37 | 0.00 | -284,100.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETC | 22.59 | $236,430 | -$342,753 | -339,314.43 | 0.00 | -3,438.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETH | 1,759.55 | $1,328,079 | -$1,404,177 | -1,068,753.04 | 0.00 | -235,452.19 | 0.00 | -99,971.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EURS | 1.07 | $2,328,719 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EURT | 1.08 | $1,377,988 | -$6,959,459 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,959,459.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FARM | 43.08 | $572 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FEI | 1.00 | $2,706,800 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FIS | 0.31 | $3,080 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRAX | 1.00 | $3,118,718 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FTM | 0.35 | $2,266 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FTT | 26.65 | $3,279,250 | -$3,706,134 | 0.00 | 0.00 | 0.00 | 0.00 | -3,706,133.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUSD | 1.00 | $22,223,816 | -$94,341,889 | -94,214,524.60 | 0.00 | -127,364.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H2O | 0.92 | $9,048,844 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KIN | 0.00 | $1,111 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KNC | 1.85 | $779,041 | -$1,377,364 | -1,264,695.09 | 0.00 | -112,668.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LDO | 1.10 | $74,240 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINK | 6.41 | $10,541,463 | -$11,493,654 | -9,941,697.09 | 0.00 | -1,551,956.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPT | 12.27 | $11,693 | -$10,416 | -9,153.21 | 0.00 | -1,262.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LQTY | 1.22 | $4,611 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LRC | 0.49 | $3,185 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Coin/Asset | Price | Net Assets Total | Net Liabilities Total | Liabilities | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Users | | | | Institutional (Liability) | | Defi Borrows - Borrows | Defi Asset - Borrows | Exchanges API Borrows | Deribit Liabilities | Manual Adjustment | |
| | | | | User Balances | User Balances in CEL | User Collateral | Locked | Inst Collateral | Inst Borrows | Defi Borrows - Borrows | Defi Asset - Borrows | FTX - Borrow | Deribit Liabilities | Others - Liability | |
| LTC | 62.41 | $447,368 | -$476,340 | -417,114.50 | 0.00 | -59,225.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUNA | 0.00 | $427,434,824 | -$436,826,826 | -431,588,917.96 | 0.00 | -5,057,108.31 | 0.00 | -80,800.00 | -100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUSD | 1.01 | $9,669 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| LUSD Curve | 1.01 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MANA | 0.95 | $5,157,549 | -$8,293,115 | -6,931,139.52 | 0.00 | -1,361,975.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MATIC | 0.58 | $293,665,734 | -$281,977,583 | -257,330,822.16 | 0.00 | -24,646,760.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MCDAI | 1.00 | $40,220,344 | -$550,783,110 | -4,238,689.64 | 0.00 | -391,785.09 | 0.00 | 0.00 | 0.00 | -546,152,534.42 | -101.33 | 0.00 | 0.00 | 0.00 | |
| miMATIC | 0.99 | $1,441,452 | -$2,886,192 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,886,192.24 | 0.00 | 0.00 | 0.00 | |
| MKR | 1,137.82 | $31 | -$9 | -8.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MSOL | 44.23 | $980,011 | -$1,020,178 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020,177.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OMG | 2.40 | $501,020 | -$654,795 | -569,950.65 | 0.00 | -84,843.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ONX | 0.07 | $649 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ORBS | 0.05 | $186,214 | -$10 | -10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OUSD | 1.00 | $10 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PAX | 1.02 | $9,363,017 | -$11,826,405 | -11,815,319.72 | 0.00 | -11,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PAXG | 1,861.93 | $1,626 | -$24,358 | -23,551.92 | 0.00 | -805.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| PNT | 0.22 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| POLIS | 0.09 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| QI | 0.01 | $4,457,078 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| QRDO | 0.48 | $9,161,515 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RAY | 0.90 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| REN | 0.13 | $621,643 | -$596,586 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -596,586.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ROOK | 0.00 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| sAVAX | 22.98 | $274,316 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SGA | 0.00 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SGB | 0.04 | $41,401,090 | -$32,641,233 | -32,641,232.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SGR | 1.21 | $92 | -$23 | -22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SNX | 2.50 | $8,745,097 | -$7,806,441 | -7,571,528.37 | 0.00 | -234,911.52 | 0.00 | 0.00 | 0.00 | 0.00 | -0.87 | 0.00 | 0.00 | 0.00 | |
| SOL | 42.19 | $671,874 | -$1,023,776 | -922,304.31 | 0.00 | -101,471.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPARK | 0.00 | $0 | $196,020 | 196,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SRM | 1.02 | $127,525,965 | -$123,548,754 | 0.00 | 0.00 | 0.00 | 0.00 | -123,548,754.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SUSD | 1.00 | $9,384,243 | -$6,164,627 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,164,627.12 | 0.00 | 0.00 | 0.00 | |
| SUSHI | 1.45 | $796,291 | -$620,094 | -618,214.65 | 0.00 | -1,879.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TAUD | 0.72 | $86,482 | -$5,362,508 | -5,357,066.42 | 0.00 | -5,441.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TCAD | 0.79 | $1,916,155 | -$2,944,982 | -2,944,981.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TGBP | 1.26 | $1,617,890 | -$8,750,444 | -8,750,444.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| THKD | 0.13 | $2,431,699 | -$18,733,828 | -18,733,828.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TRU | 0.08 | $15,033 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TUSD | 1.00 | $4,628,831 | -$9,388,320 | -9,388,320.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| UMA | 3.16 | $113,223 | -$78,470 | -77,395.60 | 0.00 | -1,073.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| UNI | 4.74 | $1,744,485 | -$2,008,385 | -1,935,780.17 | 0.00 | -72,605.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| USD | 1.00 | $1,689,740,057 | -$112,224,206 | 0.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | -5.00 | 0.00 | 0.00 | 0.00 | -111,974,200.82 | 0.00 | |
| USDC | 1.00 | $715,394,478 | -$1,837,308,212 | -1,093,235,759.32 | 0.00 | -1,463,439.64 | 0.00 | -53,189,052.14 | -207,981,200.00 | -466,024,843.02 | -15,413,918.10 | 0.00 | 0.00 | 0.00 | |
| USDT ERC20 | 1.00 | $327,750,442 | -$1,067,044,905 | -141,530,420.79 | 0.00 | -625,252.48 | 0.00 | -849,992.08 | -732,330,000.00 | -142,312,816.56 | 0.00 | -49,396,423.21 | 0.00 | 0.00 | |
| UST | 0.03 | $321,810 | -$2,576,580 | -2,576,579.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| VSP | 0.82 | $5,542 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| WBTC | 28,775.00 | $51,845 | -$617 | -146.80 | 0.00 | -23.42 | 0.00 | -39.89 | 0.00 | 0.00 | -406.97 | 0.00 | 0.00 | 0.00 | |
| WDGLD | 180.95 | $456 | -$544 | -543.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| XAUT | 1,858.24 | $809 | -$865 | -861.59 | 0.00 | -3.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| XEC | 0.00 | $8,928,238,550 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| XLM | 0.12 | $96,007,788 | -$102,642,646 | -90,221,846.27 | 0.00 | -12,420,799.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| XRP | 0.39 | $173,549,998 | -$173,754,320 | -150,376,571.25 | 0.00 | -6,146,152.79 | 0.00 | -17,231,595.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| XTZ | 1.85 | $747,740 | -$715,806 | -651,809.95 | 0.00 | -63,995.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| YFI | 7,524.47 | $3 | -$1 | -0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| YFL | 25.03 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| yUSD | 0.99 | $2,779,285 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| yveCRV-DAO | 0.87 | $0 | $0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZEC | 87.39 | $98,697 | -$99,180 | -68,160.86 | 0.00 | -31,019.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZRX | 0.37 | $12,002,108 | -$11,619,511 | -11,200,297.89 | 0.00 | -419,212.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ZUSD | 1.00 | $79,120 | -$120 | -119.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# APPENDIX 18
## COIN STATS WORKSHEET FROM MAY 27, 2022 FREEZE REPORT

| Coin/Asset | custody Liabilities custody | Bank Bank - Balances | Fireblocks Celsius Network Limited (UK) | Celsius Network LLC (US) | Celsius Network EU UAB (LT) | Celsius OTC | Celsius Network Finance | CEL Treasury | CEL Users | Institutional (receivable) Loans Out | Posted Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | -$146,840,199.02 | $51,147,480.35 | $230,150,305.44 | $251,980,802.53 | $1,713,064.73 | $10,997,900.87 | $20,202.60 $151,657,068.85 | $157,134,324.91 | $1,552,143,523.39 | $1,086,385,686.87 |
| 1INCH | -39,584.00 | 0.00 | 0.00 | 149,157.92 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| 3CRV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| AAVE | -2,155.00 | 0.00 | 90.84 | 1,034.60 | 0.00 | 0.00 | 5.94 0.00 | 0.00 | 26,620.65 | 0.00 |
| ACA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ADA | -5,242,616.00 | 0.00 | 20,678,785.01 | 13,875,336.21 | 1.00 | 172,212.16 | 268.04 0.00 | 0.00 | 84,136,994.07 | 0.00 |
| agEUR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ALCX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ALICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| alUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| AMPL | 0.00 | 0.00 | 0.00 | 201.21 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ANKR | 0.00 | 0.00 | 0.00 | 38,823.75 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| ATLAS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| aUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| AVAX | -20,990.00 | 0.00 | 8.05 | 19,950.08 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 38,416.67 | 0.00 |
| BADGER | 0.00 | 0.00 | 0.00 | 509.86 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 20,408.00 | 0.00 |
| BAL | 0.00 | 0.00 | 4,840.33 | 692.41 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BAT | -126,544.00 | 0.00 | 102.25 | 3,486,563.31 | 0.00 | 0.00 | 86.74 0.00 | 0.00 | 4,230,000.00 | 0.00 |
| BCH | -522.00 | 0.00 | 0.12 | 7,283.15 | 0.00 | 10.39 | 0.00 0.00 | 0.00 | 33,096.00 | 0.00 |
| BETH | 0.00 | 0.00 | 27,536.24 | 0.69 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BNB | -13.00 | 0.00 | 15.68 | 373.28 | 776.36 | 0.00 | 0.00 0.00 | 0.00 | 82,692.43 | 0.00 |
| BNT | -2,350.00 | 0.00 | 11,820.54 | 152,539.11 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BOBA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BOND | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BSV | -320.00 | 0.00 | 15.21 | 17,947.47 | 0.00 | 3.34 | 0.00 0.00 | 0.00 | 6,700.00 | 0.00 |
| BTC | -2,226.00 | 0.00 | 4,157.72 | 2,398.52 | 0.00 | 16.99 | 0.00 0.00 | 0.00 | 19,051.94 | 36,835.34 |
| BTG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| BUSD | -376,978.00 | 0.00 | 0.00 | 2,681,961.92 | 74,275.23 | 64,303.12 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| CEL | -999,393.00 | 0.00 | 54,707,477.33 | 0.00 | 379.00 | 17,160,316.99 | 207.21 284,796,377.87 | 295,082,101.43 | 3,628,664.50 | 0.00 |
| COMP | -612.00 | 0.00 | 219.06 | 3,783.47 | 0.00 | 3.79 | 5.84 0.00 | 0.00 | 19,536.05 | 0.00 |
| CREAM | 0.00 | 0.00 | 0.00 | 2.59 | 0.00 | 0.00 | 2.44 0.00 | 0.00 | 0.00 | 0.00 |
| CRV | -3,614.00 | 0.00 | 3,844.82 | 26,697.61 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 1,129,158.00 | 0.00 |
| CVX | 0.00 | 0.00 | 1,620.66 | 49.29 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| cxADA | 0.00 | 0.00 | 0.93 | 1,064,187.67 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| cxBTC | 0.00 | 0.00 | 0.00 | 7.78 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| cxDOGE | 0.00 | 0.00 | 0.00 | 8,038,968.37 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| cxETH | 0.00 | 0.00 | 0.00 | 1,906.59 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| DASH | -1,334.00 | 0.00 | 42.01 | 2,003.23 | 0.00 | 20.82 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| DIGG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| DOGE | -3,306,702.00 | 0.00 | 12.66 | 13,169,947.21 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 5,923,076.92 | 0.00 |
| DOT | -104,738.00 | 0.00 | 7,635.12 | 76,239.49 | 0.00 | 8.20 | 1.00 0.00 | 0.00 | 1,418,211.74 | 0.00 |
| EOS | -21,934.00 | 0.00 | 4,541.87 | 180,381.59 | 0.00 | 11,078.69 | 4.88 0.00 | 0.00 | 3,133,445.74 | 0.00 |
| ETC | -4,095.00 | 0.00 | 248.95 | 13,049.48 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 110,000.00 | 0.00 |
| ETH | -19,431.00 | 0.00 | 12,394.88 | 25,513.15 | 110.93 | 64.87 | 9.21 0.00 | 0.00 | 46,045.86 | 12,368.93 |
| EURS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| EURT | 0.00 | 0.00 | 0.39 | 78.40 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FARM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FEI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FRAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FTM | 0.00 | 0.00 | 0.00 | 1,709.94 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| FTT | 0.00 | 0.00 | 2,303.88 | 1.10 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 349,350.39 | 0.00 |
| GUSD | -1,984,767.00 | 0.00 | 0.00 | 2,106,241.71 | 0.00 | 8,200.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| H2O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| KIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| KNC | -40,705.00 | 0.00 | 466.77 | 120,977.02 | 0.00 | 0.00 | 97.07 0.00 | 0.00 | 300,000.00 | 0.00 |
| LDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| LINK | -302,472.00 | 0.00 | 98.78 | 33,305.00 | 0.00 | 248.18 | 0.00 0.00 | 0.00 | 162,265.77 | 0.00 |
| LPT | -939.00 | 0.00 | 0.00 | 10,021.02 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| LQTY | 0.00 | 0.00 | 0.00 | 1.44 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |
| LRC | 0.00 | 0.00 | 0.00 | 3,184.93 | 0.00 | 0.00 | 0.00 0.00 | 0.00 | 0.00 | 0.00 |

| Coin/Asset | custody Liabilities | Bank | Fireblocks | | | | | | | Institutional (receivable) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | custody | Bank - Balances | Celsius Network Limited (UK) | Celsius Network LLC (US) | Celsius Network EU UAB (LT) | Celsius OTC | Celsius Network Finance | CEL Treasury | CEL Users | Loans Out | Posted Collateral |
| LTC | -8,854.00 | 0.00 | 228.14 | 9,736.22 | 0.00 | 73.60 | 0.00 | 0.00 | 0.00 | 355,569.63 | 0.00 |
| LUNA | -27,060,244.00 | 0.00 | 41,229.43 | 434,727,842.06 | 1,887,525.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUSD Curve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANA | -191,085.00 | 0.00 | 294.77 | 214,232.04 | 38.06 | 0.00 | 0.00 | 0.00 | 0.00 | 4,836,113.30 | 0.00 |
| MATIC | -3,761,637.00 | 0.00 | 15,878.96 | 2,348,569.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,566,780.59 | 0.00 |
| MCDAI | -442,863.00 | 0.00 | 30.17 | 6,490,025.38 | 0.00 | 0.38 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| miMATIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MKR | -15.00 | 0.00 | 0.00 | 30.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MSOL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OMG | -3,348.00 | 0.00 | 3,459.49 | 40,561.80 | 0.00 | 662.41 | 33.70 | 0.00 | 0.00 | 250,000.00 | 0.00 |
| ONX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ORBS | 0.00 | 0.00 | 0.00 | 186,214.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAX | -233,433.00 | 0.00 | 130,000.00 | 2,508,926.49 | 0.00 | 5,000.00 | 7.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAXG | -176.00 | 0.00 | 0.00 | 1,471.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PNT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POLIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QRDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REN | 0.00 | 0.00 | 17,074.78 | 104,568.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500,000.00 | 0.00 |
| ROOK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| sAVAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SGA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SGB | -1,007,422.00 | 0.00 | 989,999.98 | 5,639,637.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SGR | 0.00 | 0.00 | 0.00 | 92.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SNX | -170,259.00 | 0.00 | 28,084.58 | 322,763.59 | 0.00 | 5,512.23 | 0.00 | 0.00 | 0.00 | 67,000.00 | 0.00 |
| SOL | -49,398.00 | 0.00 | 2.20 | 9,446.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 213,929.32 | 0.00 |
| SPARK | -196,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SRM | 0.00 | 0.00 | 1.00 | 36,175,149.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSD | 0.00 | 0.00 | 30,675.10 | 999.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSHI | -13,186.00 | 0.00 | 143,619.74 | 46,112.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,482.76 | 0.00 |
| TAUD | -6.00 | 0.00 | 0.00 | 84,691.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TCAD | -6.00 | 0.00 | 0.00 | 1,861,793.27 | 0.00 | 51,306.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TGBP | -77,582.00 | 0.00 | 0.00 | 1,534,065.64 | 0.00 | 32,010.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| THKD | -35.00 | 0.00 | 902,267.00 | 1,488,191.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRU | 0.00 | 0.00 | 0.00 | 15,033.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TUSD | -135,228.00 | 0.00 | 0.00 | 1,367,625.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UMA | -1,820.00 | 0.00 | 90,870.19 | 17,750.49 | 0.00 | 0.00 | 92.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNI | -25,406.00 | 0.00 | 1,112.88 | 46,176.72 | 0.00 | 284.70 | 183.31 | 0.00 | 0.00 | 1,044,344.87 | 0.00 |
| USD | 0.00 | 51,147,480.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,515,256.56 | 0.00 |
| USDC | -28,241,889.00 | 0.00 | 10.00 | 38,719,254.50 | 0.00 | 770,190.35 | 1,080.76 | 0.00 | 0.00 | 336,585,229.33 | 0.00 |
| USDT ERC20 | -1,984,329.00 | 0.00 | 117,125.29 | 4,461,330.00 | 0.00 | 183,419.00 | 60.93 | 0.00 | 0.00 | 139,000,000.00 | 0.00 |
| UST | -817,905.00 | 0.00 | 0.00 | 126,729.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VSP | 0.00 | 0.00 | 0.00 | 5.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBTC | 0.00 | 0.00 | 30.49 | 95.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 199.57 | 0.00 |
| WDGLD | 0.00 | 0.00 | 0.00 | 0.00 | 456.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAUT | 0.00 | 0.00 | 1.00 | 236.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XEC | 0.00 | 0.00 | 8,787,183,418.82 | 141,055,130.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XLM | -1,922,383.00 | 0.00 | 336,614.70 | 3,443,086.49 | 0.00 | 2.03 | 577.37 | 0.00 | 0.00 | 76,394,736.84 | 0.00 |
| XRP | -2,373,501.00 | 0.00 | 845.50 | 38,133.49 | 2,918,469.26 | 60.00 | 20.00 | 0.00 | 0.00 | 165,129,475.05 | 0.00 |
| XTZ | -28,324.00 | 0.00 | 6,283.29 | 123,378.44 | 0.00 | 10,020.43 | 0.00 | 0.00 | 0.00 | 485,000.00 | 0.00 |
| YFI | 0.00 | 0.00 | 0.23 | 2.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YFL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| yUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| yveCRV-DAO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZEC | -1,707.00 | 0.00 | 560.17 | 77,459.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,000.00 | 0.00 |
| ZRX | -149,310.00 | 0.00 | 0.00 | 6,247,561.66 | 0.00 | 0.00 | 272.88 | 0.00 | 0.00 | 5,100,000.00 | 0.00 |
| ZUSD | 0.00 | 0.00 | 0.00 | 79,118.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# COIN STATS WORKSHEET FROM MAY 27, 2022 FREEZE REPORT

| Coin/Asset | Assets | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | DeFi Borrows - Assets | DeFi Borrows - Assets | DeFi Assets - Assets | PrimeTrust | Retail | Trusts | | Exchanges - API | Deribit - API | Staking | | | Mining |
|  | DeFi Borrows - Collateral | DeFi Borrows - Tokens | DeFi Assets - Assets | PrimeTrust | Loans | Grayscale | Osprey | FTX | Deribit - API | Stakehound | Kraken Staking | Direct Staking | Mining |
|  | $2,466,746,968.61 | $52,877.67 | $644,839,850.28 | $46,938,665.66 | $780,306,177.58 | $0.00 | $24,011,640.54 | $641,842,677.73 | $7,495,465.02 | $26,836,988.24 | $218,190.09 | $760,082,395.94 | $656,057,944.13 |
| 1INCH | 0.00 | 0.00 | 100,415.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3CRV | 0.00 | 0.00 | 1,100,209.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AAVE | 0.00 | 0.00 | 144,196.01 | 0.00 | 0.00 | 0.00 | 0.00 | 9,804.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142,747,213.77 | 0.00 |
| agEUR | 0.00 | 0.00 | 1,298,312.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALCX | 0.00 | 0.00 | 104.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALPHA | 0.00 | 0.00 | 565,508.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| alUSD | 0.00 | 0.00 | 10,171,833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMPL | 0.00 | 0.00 | 1,202.84 | 0.00 | 0.00 | 0.00 | 0.00 | 12,705.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANKR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ATLAS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| aUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AVAX | 0.00 | 0.00 | 106,176.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,437.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BADGER | 0.00 | 0.00 | 12,296.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAL | 0.00 | 0.12 | 5,050.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 896,788.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BCH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302,802.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BETH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BNB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 |
| BNT | 0.00 | 0.00 | 957,099.60 | 0.00 | 0.00 | 0.00 | 0.00 | 169,369.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOBA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOND | 0.00 | 0.00 | 273.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BSV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BTC | 0.00 | 0.00 | 0.00 | 419.20 | 0.00 | 0.00 | 743.50 | 5,887.70 | 162.08 | 0.00 | 0.00 | 0.00 | 187.00 |
| BTG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CEL | 0.00 | 0.00 | 279,281.79 | 197,143.07 | 0.00 | 0.00 | 0.00 | 141,616.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMP | 13,603.83 | 0.00 | 3.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,210.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CRV | 0.00 | 0.00 | 538,890.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CVX | 0.00 | 0.00 | 17,929.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cxADA | 0.00 | 0.00 | 14,996,269.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cxBTC | 0.00 | 0.00 | 317.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cxDOGE | 0.00 | 0.00 | 28,988,620.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cxETH | 0.00 | 0.00 | 14,934.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DASH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73,801.41 | 0.00 |
| DIGG | 0.00 | 0.00 | 9.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DOGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DOT | 0.00 | 0.00 | 221,600.00 | 0.00 | 0.00 | 0.00 | 271,723.10 | 0.85 | 0.00 | 0.00 | 73,767.09 | 2,034,966.65 | 0.00 |
| EOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETH | 655,743.03 | 29.19 | 148,603.21 | 3,812.22 | 0.00 | 0.00 | 0.00 | 20,663.02 | 1,597.58 | 0.00 | 0.00 | 328,035.93 | 0.00 |
| EURS | 0.00 | 0.00 | 2,328,718.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EURT | 0.00 | 0.00 | 1,377,909.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FARM | 0.00 | 0.00 | 572.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FEI | 0.00 | 0.00 | 2,706,800.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FIS | 0.00 | 0.00 | 3,080.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRAX | 0.00 | 0.00 | 3,118,717.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FTM | 0.00 | 0.00 | 555.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FTT | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,927,584.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUSD | 0.00 | 1,371.45 | 1,998,715.59 | 0.00 | 17,083,821.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H2O | 0.00 | 0.00 | 9,048,843.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356,401.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LDO | 0.00 | 0.00 | 74,240.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINK | 10,248,089.44 | 0.00 | 19,959.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LPT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LQTY | 0.00 | 0.00 | 4,609.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LRC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Coin/Asset | Assets | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DeFi Borrows - Assets | DeFi Borrows - Assets | DeFi Assets - Assets | PrimeTrust | Retail | Trusts | | Exchanges - API | Deribit - API | Staking | | | Mining |
| | DeFi Borrows - Collateral | DeFi Borrows - Tokens | DeFi Assets - Assets | PrimeTrust | Loans | Grayscale | Osprey | FTX | Deribit - API | Stakehound | Kraken Staking | Direct Staking | Mining |
| LTC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,974.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUNA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.39 | 0.00 |
| LUSD | 0.00 | 0.00 | 9,668.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LUSD Curve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MATIC | 0.00 | 0.00 | 950.70 | 0.00 | 0.00 | 0.00 | 0.00 | 7.21 | 0.00 | 44,812,350.33 | 0.00 | 158,930,852.42 | 0.00 |
| MCDAI | 0.00 | 0.00 | 7,332,707.92 | 0.00 | 25,553,846.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| miMATIC | 0.00 | 0.00 | 1,441,451.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MKR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MSOL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980,010.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OMG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ONX | 0.00 | 0.00 | 648.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ORBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUSD | 0.00 | 0.00 | 10.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAX | 0.00 | 0.00 | 1,144.00 | 0.00 | 6,648,273.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAXG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PNT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POLIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QI | 0.00 | 0.00 | 4,457,077.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| QRDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| sAVAX | 0.00 | 0.00 | 274,315.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SGA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SGB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34,772,543.90 | 0.00 |
| SGR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SNX | 0.00 | 0.00 | 8,303,909.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SOL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 435,174.85 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 |
| SPARK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SRM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91,350,814.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSD | 0.00 | 0.00 | 9,352,568.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUSHI | 0.00 | 0.00 | 537,995.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TCAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TGBP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| THKD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TUSD | 0.00 | 0.00 | 303.52 | 0.00 | 3,170,284.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UMA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNI | 0.00 | 0.00 | 165,744.22 | 0.00 | 0.00 | 0.00 | 0.00 | 439,358.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USD | 0.00 | 0.00 | 0.00 | 0.00 | 331,816,675.85 | 0.00 | 0.00 | 61,075,136.34 | 0.00 | 0.00 | 0.00 | 0.00 | 650,653,234.62 |
| USDC | 0.00 | 0.49 | 13,188,846.00 | 27,877,620.95 | 291,141,418.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USDT ERC20 | 0.00 | 0.00 | 62,562,512.12 | 0.00 | 102,944,134.70 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UST | 0.00 | 0.00 | 537.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VSP | 0.00 | 0.00 | 5,536.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WBTC | 43,317.19 | 0.00 | 5,498.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,694.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WDGLD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XAUT | 0.00 | 0.00 | 571.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XLM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XRP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,350,369.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XTZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118,245.59 | 0.00 | 0.00 |
| YFI | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YFL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| yUSD | 0.00 | 0.00 | 2,779,285.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| yveCRV-DAO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZRX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Coin/Asset | External Assets Manager | Manual Adjustment | Exchanges - Fireblocks | | | | custodian reserve | Investments | custody! |
|---|---|---|---|---|---|---|---|---|---|
| | EAM - Balances | Others - Asset | BITFINEX | COINBASEPRO | DERIBIT | LIQUID | | | |
| | $0.00 | $76,290,658.84 | $310,327,367.80 | $152,490.48 | $5,047,109.28 | ############ | $42,473,321.89 | $226,389,391.21 | $164,714,398.16 |
| 1INCH | 0.00 | 6,666,666.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14929.54 | 0.00 | 54433.91 |
| 3CRV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| AAVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.97 | 0.00 | 2303.51 |
| ACA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ADA | 0.00 | 24,330,657.36 | 0.01 | 0.00 | 0.00 | 0.00 | 1464737.71 | 0.00 | 6707353.76 |
| agEUR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ALCX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ALICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ALPHA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| alUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| AMPL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ANKR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ATLAS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| aUST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| AVAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9580.44 | 0.00 | 30570.48 |
| BADGER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BAT | 0.00 | 0.00 | 0.00 | 66.00 | 0.00 | 0.00 | 89317.04 | 0.00 | 215861 |
| BCH | 0.00 | 0.00 | 44.77 | 10.08 | 0.00 | 0.00 | 114.36 | 0.00 | 636.4999977 |
| BETH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BNB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.91 | 0.00 | 473 |
| BNT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1403 | 0.00 | 3752.7 |
| BOBA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BOND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BSV | 0.00 | 0.00 | 5,106.61 | 0.00 | 0.00 | 0.00 | 295.41 | 0.00 | 615.0399977 |
| BTC | 0.00 | 371.15 | 91.42 | 3.58 | 22.53 | 32.12 | 361.19 | 0.00 | 2467.610349 |
| BTG | 0.00 | 0.00 | 3,925.73 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| BUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -141468.23 | 0.00 | 235510 |
| CEL | 0.00 | 500,000.00 | 0.00 | 0.00 | 0.00 | 1.26 | 718165.91 | 0.00 | 1717559.18 |
| COMP | 0.00 | 0.00 | 5,007.46 | 0.00 | 0.00 | 0.00 | 135.76 | 0.00 | 748.18 |
| CREAM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| CRV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| CVX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| cxADA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| cxBTC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| cxDOGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| cxETH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| DASH | 0.00 | 0.00 | 30,034.02 | 41.77 | 0.00 | 0.00 | 435.43 | 0.00 | 1769.299977 |
| DIGG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| DOGE | 0.00 | 65,399,983.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1054318.95 | 0.00 | 4361021.246 |
| DOT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44509.15 | 0.00 | 149247.41 |
| EOS | 0.00 | 0.00 | 1,458,740.64 | 0.00 | 0.00 | 0.00 | 32858.1 | 0.00 | 54792.05 |
| ETC | 0.00 | 0.00 | 111,621.59 | 0.00 | 0.00 | 0.00 | 1509.88 | 0.00 | 5604.86 |
| ETH | 0.00 | 0.00 | 59,840.22 | 20.70 | 2,498.34 | 561.90 | 10165.62 | 0.00 | 19310.40246 |
| EURS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| EURT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FARM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FEI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FRAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FTM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| FTT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| GUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1025466 | 0.00 | 2930233.46 |
| H2O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| KIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| KNC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1099.42 | 0.00 | 41804.34 |
| LDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| LINK | 0.00 | 0.00 | 40,266.79 | 0.00 | 0.00 | 0.00 | 37229.28 | 0.00 | 339701 |
| LPT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1672.15 | 0.00 | 2611.1 |
| LQTY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| LRC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |

| Coin/Asset | External Assets Manager | Manual Adjustment | Exchanges - Fireblocks | | | | | Investments | custody! |
|---|---|---|---|---|---|---|---|---|---|
| | EAM - Balances | Others - Asset | BITFINEX | COINBASEPRO | DERIBIT | LIQUID | custodian reserve | | |
| LTC | 0.00 | 0.00 | 16,719.93 | 46.71 | 0.00 | 0.00 | 5019.5 | 0.00 | 13873.06 |
| LUNA | 0.00 | 0.00 | 7.35 | 0.00 | 0.00 | 0.00 | -9221782.67 | 0.00 | 26188786.03 |
| LUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| LUSD Curve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| MANA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106870.87 | 0.00 | 297955.52 |
| MATIC | 0.00 | 26,041,667.00 | 55,678,241.47 | 0.00 | 0.00 | 0.00 | 1270435.71 | 0.00 | 5032072.607 |
| MCDAI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 843725.89 | 0.00 | 1286589.32 |
| miMATIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| MKR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| MSOL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| OMG | 0.00 | 0.00 | 203,749.86 | 0.00 | 0.00 | 0.00 | 2553.06 | 0.00 | 5892.95 |
| ONX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ORBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| OUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| PAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69665.26 | 0.00 | 303098.19 |
| PAXG | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.87 | 0.00 | 331.0522025 |
| PNT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| POLIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| QI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| QRDO | 0.00 | 9,161,515.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| RAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| REN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ROOK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| sAVAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SGA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SGB | 0.00 | 0.00 | 3.02 | 0.00 | 0.00 | 0.00 | -1094.45 | 0.00 | 1058345.513 |
| SGR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SNX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17826.52 | 0.00 | 188085.62 |
| SOL | 0.00 | 9.78 | 0.00 | 0.00 | 0.00 | 0.00 | 13311.79 | 0.00 | 62710.13999 |
| SPARK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SRM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| SUSHI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34080.74 | 0.00 | 47266.44 |
| TAUD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1790.61 | 0.00 | 1797 |
| TCAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3055.03 | 0.00 | 3061 |
| TGBP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51814.47 | 0.00 | 129396.96 |
| THKD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41240.31 | 0.00 | 41275 |
| TRU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| TUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90617.48 | 0.00 | 225845.41 |
| UMA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4509.77 | 0.00 | 5529.41 |
| UNI | 0.00 | 0.00 | 30,194.94 | 0.00 | 0.00 | 0.00 | 17085.33 | 0.00 | 42491.02 |
| USD | 0.00 | 23,062,726.74 | 140,079,746.28 | 399.54 | 0.00 | 9.58 | 0 | 226,389,391.21 | 0 |
| USDC | 0.00 | 10,000.00 | 2,318,713.38 | 0.00 | 0.00 | 0.00 | 4782113.87 | 0.00 | 31024003 |
| USDT ERC20 | 0.00 | 0.00 | 16,507,362.05 | 0.00 | 0.00 | 0.00 | 1974498.19 | 0.00 | 2958827.52 |
| UST | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194543.2 | 0.00 | 1065294.7 |
| VSP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| WBTC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.96 | 0.00 | 10 |
| WDGLD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| XAUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| XEC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| XLM | 0.00 | 0.00 | 14,373,791.72 | 0.00 | 0.00 | 1,100.00 | 1457878.81 | 0.00 | 2380261.77 |
| XRP | 0.00 | 0.00 | 20.00 | 3,578.00 | 0.00 | 20.98 | 109006.45 | 0.00 | 2740508.842 |
| XTZ | 0.00 | 0.00 | 0.00 | 274.11 | 0.00 | 0.00 | 4538.31 | 0.00 | 36349.5638 |
| YFI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| YFL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| yUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| yveCRV-DAO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 |
| ZEC | 0.00 | 0.00 | 4,630.99 | 0.00 | 0.00 | 0.00 | 3046.97 | 0.00 | 4754.1099 |
| ZRX | 0.00 | 0.00 | 577,797.06 | 8,735.95 | 0.00 | 0.00 | 67740.16 | 0.00 | 217050.15 |
| ZUSD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1 | 0.00 | 1 |