# APPENDIX 23

# PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

# PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

## Celsius Waterfall Report - Pivot data
## May 27, 2022

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1INCH | Other | Others - Asset | 5 | 6,666,666.66 | 0.00% | 4.99% | $6,017,899 | 300,512.08 | - | Investments | 0 | 5.4875639% | 330236.0548 | 1INCH | N/A | N/A | N/A | N/A |
| 1INCH | undeployed | Celsius Network LLC (US) | 1 | 146,329.49 | 0.00% | 4.99% | $132,089 | 6,596.07 | - | Liquidity Reserve | 0 | 5.4875639% | 7248.490865 | 1INCH | N/A | N/A | N/A | N/A |
| 1INCH | Defi | Reward Desk | 5 | 100,415.52 | 0.00% | 4.99% | $90,644 | 4,526.41 | - | Deployed | 0 | 5.4875639% | 4974.123888 | 1INCH | N/A | N/A | N/A | N/A |
| 1INCH | N/A | custody! | nan | 54,433.91 | N/A | 4.99% | $49,137 | 2,453.71 | N/A | Deployed | 0 | 5.4875639% | 2696.405955 | 1INCH | N/A | N/A | N/A | N/A |
| 1INCH | N/A | custodian reserve | nan | 14,929.54 | N/A | 4.99% | $13,477 | 672.98 | N/A | Deployed | 0 | 5.4875639% | 739.5409468 | 1INCH | N/A | N/A | N/A | N/A |
| 1INCH | undeployed | Celsius Network LLC (US) | 1 | 3,431.78 | 0.00% | 4.99% | $3,098 | 154.69 | - | Deployed | 0 | 5.4875639% | 169.9944396 | 1INCH | N/A | N/A | N/A | N/A |
| 3CRV | defi | DD-DEFROST-H2O3CRV | 2 | 1,081,926.57 | 3.87% | N/A | $1,105,729 | N/A | 42,791.71 | Deployed | 0 | N/A | N/A | 3CRV | N/A | N/A | N/A | N/A |
| 3CRV | Defi | YieldDesk_Main | 5 | 3,597.17 | 0.00% | N/A | $3,676 | N/A | - | Deployed | 0 | N/A | N/A | 3CRV | N/A | N/A | N/A | N/A |
| 3CRV | Defi | OmniMan1 | 5 | 3,242.69 | 0.00% | N/A | $3,314 | N/A | - | Deployed | 0 | N/A | N/A | 3CRV | N/A | N/A | N/A | N/A |
| AAVE | N/A | DD - AAVE - stkAAVE | nan | 143,935.47 | N/A | 4.25% | $13,576,647 | 576,995.05 | N/A | Deployed | 0 | 4.1739264% | 566679.2665 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | Institutional Loans | Loans Out | 2 | 26,620.65 | 6.50% | 4.25% | $2,510,981 | 106,714.38 | 163,233.99 | Deployed | 0 | 4.1739264% | 104806.4865 | AAVE | N/A | N/A | 0.022166656 | 48629.0112 |
| AAVE | Underdeployed | FTX - Main Account | 2 | 5,000.00 | 0.00% | 4.25% | $471,623 | 20,043.53 | - | Deployable | 0 | 4.1739264% | 19685.18546 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | Underdeployed | FTX - Jacob | 2 | 4,804.28 | 1.05% | 4.25% | $453,162 | 19,258.96 | 4,771.79 | Deployable | 0 | 4.1739264% | 18914.63902 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | undeployed | Celsius Network LLC (US) | 1 | 2,563.50 | 0.00% | 4.25% | $241,801 | 10,276.33 | - | Liquidity Reserve | 0 | 4.1739264% | 10092.60505 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | N/A | custody! | nan | 2,303.51 | N/A | 4.25% | $217,278 | 9,234.10 | N/A | Deployed | 0 | 4.1739264% | 9069.004311 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | underdeployed | Network Deposits | 1 | 236.15 | 0.00% | 4.25% | $22,275 | 946.68 | - | Deployable | 0 | 4.1739264% | 929.7506011 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | undeployed | Celsius Network LLC (US) | 1 | 223 | 0.00% | 4.25% | $21,047 | 894.46 | - | Deployable | 0 | 4.1739264% | 878.4704204 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | N/A | custodian reserve | nan | 148.97 | N/A | 4.25% | $14,052 | 597.19 | N/A | Deployed | 0 | 4.1739264% | 586.5083731 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | undeployed | Celsius Network Limited (UK) | 1 | 90.84 | 0.00% | 4.25% | $8,568 | 364.15 | - | Deployable | 0 | 4.1739264% | 357.6400739 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | Defi | OmniMan1 | 5 | 8.306709424 | 0.00% | 4.25% | $784 | 33.30 | - | Deployed | 0 | 4.1739264% | 32.70382311 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | undeployed | Celsius Network Finance | 1 | 5.93778 | 0.00% | 4.25% | $560 | 23.80 | - | Liquidity Reserve | 0 | 4.1739264% | 23.3772601 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | defi | DD - Frax Finance - aFRAX | 2 | 0 | 0.00% | 4.25% | $10 | 0.42 | - | Deployed | 0 | 4.1739264% | 0.416981938 | AAVE | N/A | N/A | N/A | N/A |
| AAVE | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 0 | N/A | 4.25% | $8 | 0.35 | N/A | Deployed | 0 | 4.1739264% | 0.34311672 | AAVE | N/A | N/A | N/A | N/A |
| ADA | Staking | Direct Staking | 2 | 142,747,214 | 4.44% | 2.29% | $65,646,082 | 1,503,394.37 | 2,914,686.04 | Deployed | 0 | 2.0683523% | 1357792.262 | ADA | N/A | N/A | N/A | N/A |
| ADA | Institutional Loans | Loans Out | 2 | 84,136,994.07 | 6.79% | 2.29% | $38,692,622 | 886,119.45 | 2,627,566.20 | Deployed | 0 | 2.0683523% | 800299.7499 | ADA | N/A | N/A | 0.019498953 | 448303.22 |
| ADA | Other | Others - Asset | 5 | 24,330,657.36 | 0.00% | 2.29% | $11,189,096 | 256,247.20 | - | Investments | 0 | 2.0683523% | 231429.9342 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius Network Limited (UK) | 1 | 20,678,785.03 | 0.00% | 2.29% | $9,509,686 | 217,786.17 | - | Deployable | 0 | 2.0683523% | 196693.8167 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius Network LLC (US) | 1 | 6,953,511.12 | 0.00% | 2.29% | $3,197,756 | 73,233.44 | - | Liquidity Reserve | 0 | 2.0683523% | 66140.86077 | ADA | N/A | N/A | N/A | N/A |
| ADA | N/A | custody! | nan | 6,707,353.76 | N/A | 2.29% | $3,084,554 | 70,640.94 | N/A | Deployed | 0 | 2.0683523% | 63799.44513 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius Network LLC (US) | 1 | 6,239,317.06 | 0.00% | 2.29% | $2,869,315 | 65,711.64 | - | Deployable | 0 | 2.0683523% | 59347.54311 | ADA | N/A | N/A | N/A | N/A |
| ADA | N/A | custodian reserve | nan | 1,464,737.71 | N/A | 2.29% | $673,598 | 15,426.42 | N/A | Deployed | 0 | 2.0683523% | 13932.38768 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius OTC | 1 | 165,526.75 | 0.00% | 2.29% | $76,122 | 1,743.31 | - | Liquidity Reserve | 0 | 2.0683523% | 1574.468142 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius Network Finance | 1 | 268 | 0.00% | 2.29% | $123 | 2.82 | - | Liquidity Reserve | 0 | 2.0683523% | 2.549522684 | ADA | N/A | N/A | N/A | N/A |
| ADA | undeployed | Celsius Network EU UAB (LT) | 1 | 1 | 0.00% | 2.29% | 0.45987645 | 0.01 | - | Liquidity Reserve | 0 | 2.0683523% | 0.009511865 | ADA | N/A | N/A | N/A | N/A |
| ADA | Spot Lending | BITFINEX | 4 | 0 | 0.00% | 2.29% | 0.003059558 | 0.00 | - | Deployed | 0 | 2.0683523% | 6.32824E-05 | ADA | N/A | N/A | N/A | N/A |
| agEUR | defi | DD-CONVEX-3EURpool | 2 | 1,298,459.95 | 0.00% | N/A | $1,396,016 | N/A | - | Deployed | 0 | N/A | N/A | agEUR | N/A | N/A | N/A | N/A |
| ALCX | defi | DD – Saddle - alETH | 1 | 90.69 | 0.00% | N/A | $2,695 | N/A | - | Deployed | 0 | 2.2000000% | 59.29404407 | ALCX | N/A | N/A | N/A | N/A |
| ALCX | defi | DD - Saddle - D4pool | 2 | 13.40927675 | 0.00% | N/A | $399 | N/A | - | Deployed | 0 | 2.2000000% | 8.76752151 | ALCX | N/A | N/A | N/A | N/A |
| ALCX | defi | FTX - DeFi | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | 2.2000000% | 0.000502587 | ALCX | N/A | N/A | N/A | N/A |
| ALPHA | Defi | YD - AlphaHv2- USDC.e | 2 | 370,878.08 | 0.00% | N/A | $53,149 | N/A | - | Deployed | 0 | 2.2000000% | 1169.28263 | ALPHA | N/A | N/A | N/A | N/A |
| ALPHA | Defi | OmniMan1 | 5 | 194,462.35 | 0.00% | N/A | $27,868 | N/A | - | Deployed | 0 | 2.2000000% | 613.0894788 | ALPHA | N/A | N/A | N/A | N/A |
| AMPL | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 9,275.41 | 0.00% | N/A | $8,519 | N/A | - | Deployed | 0 | N/A | N/A | AMPL | N/A | N/A | N/A | N/A |
| AMPL | underdeployed | Network Deposits | 1 | 1,194.64 | 0.00% | N/A | $1,097 | N/A | - | Deployable | 0 | N/A | N/A | AMPL | N/A | N/A | N/A | N/A |
| AMPL | undeployed | Celsius Network LLC (US) | 1 | 201.2086028 | 0.00% | N/A | $185 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | AMPL | N/A | N/A | N/A | N/A |
| AMPL | Defi | YieldDesk_Main | 5 | 8 | 0.00% | N/A | $8 | N/A | - | Deployed | 0 | N/A | N/A | AMPL | N/A | N/A | N/A | N/A |
| ANKR | undeployed | Celsius Network LLC (US) | 1 | 38,823.75 | 0.00% | N/A | $1,384 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | ANKR | N/A | N/A | N/A | N/A |
| ATLAS | Exchange | FTX - Brad | 4 | 10 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | ATLAS | N/A | N/A | N/A | N/A |
| AVAX | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 285,606.60 | 27.76% | 5.86% | $6,236,674 | 365,169.48 | 1,731,238.34 | Deployed | 0 | 6.4341030% | 401274.0305 | AVAX-PERP | N/A | N/A | 0.081659828 | 509285.725 |
| AVAX | defi | DD - Alpha HomoraV2 - AVAX | 2 | 79,574.91 | 9.01% | 5.86% | $1,737,645 | 101,742.49 | 156,561.77 | Deployed | 0 | 6.4341030% | 111801.8409 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Institutional Loans | Loans Out | 2 | 38,416.67 | 6.77% | 5.86% | $838,889 | 49,118.60 | 56,802.43 | Deployed | 0 | 6.4341030% | 53974.98521 | AVAX | N/A | N/A | 0.007595467 | 1815.93105 |
| AVAX | N/A | custody! | nan | 30,570.48 | N/A | 5.86% | $667,555 | 39,086.65 | N/A | Deployed | 0 | 6.4341030% | 42951.17734 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | undeployed | Celsius Network LLC (US) | 1 | 21,730.85 | 0.00% | 5.86% | $474,528 | 27,784.52 | - | Liquidity Reserve | 0 | 6.4341030% | 30531.59785 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | N/A | DD - Vesper - AVAX | nan | 16,382.00 | N/A | 5.86% | $357,727 | 20,945.62 | N/A | Deployed | 0 | 6.4341030% | 23016.52476 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | N/A | custodian reserve | nan | 9,580.44 | N/A | 5.86% | $209,204 | 12,249.31 | N/A | Deployed | 0 | 6.4341030% | 13460.40637 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 3,437.50 | 0.00% | 5.86% | $75,063 | 4,395.10 | - | Deployed | 0 | 6.4341030% | 4829.648474 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | Reward Desk | 5 | 1,075.11 | 0.00% | 5.86% | $23,477 | 1,374.61 | - | Deployed | 0 | 6.4341030% | 1510.521363 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Benqi - sAVAX | 2 | 267.36 | 12.00% | 5.86% | $5,838 | 341.84 | 700.60 | Deployed | 0 | 6.4341030% | 375.6427837 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Benqi - WBTC.e | 2 | 243.23 | 0.00% | 5.86% | $5,311 | 310.98 | - | Deployed | 0 | 6.4341030% | 341.7319616 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Posted Collateral | Celsius Borrows 2 | 6 | 241.90 | 0.00% | 0.00% | $5,282 | - | - | Deployed | 0 | 0.0000000% | 0 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - BENQI - LINK.e | 2 | 222.57 | 0.00% | 5.86% | 4860.214107 | 284.58 | - | Deployed | 0 | 6.4341030% | 312.7111822 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Aave - AVAX | 2 | 124.78 | 0.00% | 5.86% | $2,725 | 159.54 | - | Deployed | 0 | 6.4341030% | 175.3164266 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | undeployed | Celsius Network LLC (US) | 1 | 80.0 | 0.00% | 5.86% | $1,747 | 102.31 | - | Deployable | 0 | 6.4341030% | 114.4203393 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | TEST-AVALANCHE | 2 | 19.14809891 | 0.00% | 5.86% | $418 | 24.48 | - | Deployed | 0 | 6.4341030% | 26.90286158 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD-CURVE-aTricrypto.e | 4 | 12.55844651 | 0.00% | 5.86% | $274 | 16.06 | - | Deployed | 0 | 6.4341030% | 17.64447477 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Banker Joe - LINK.e | 2 | 9.888024232 | 0.00% | 5.86% | $216 | 12.64 | - | Deployed | 0 | 6.4341030% | 13.89256179 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Banker Joe - WBTC.e | 2 | 9.881042436 | 0.00% | 5.86% | $216 | 12.63 | - | Deployed | 0 | 6.4341030% | 13.88275244 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Banker Joe - AVAX | 2 | 8.926799567 | 0.00% | 5.86% | $195 | 11.41 | - | Deployed | 0 | 6.4341030% | 12.54205205 | AVAX | N/A | N/A | N/A | N/A |

# PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVAX | defi | RD - Yeti - WBTC.e | 3 | 8.378331752 | 0.00% | 5.86% | 182.9541892 | 10.71 | - | Deployed | 0 | 6.4341030% | 11.77146099 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DeFi-Earmarked | 1 | 8.318927959 | 0.00% | 5.86% | $182 | 10.64 | - | Deployed | 0 | 6.4341030% | 11.68799934 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | undeployed | Celsius Network Limited (UK) | 1 | 8 | 0.00% | 5.86% | $176 | 10.29 | - | Deployable | 0 | 6.4341030% | 11.30599914 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Curve - aTricrypto.e II | 2 | 6 | 0.00% | 5.86% | $131 | 7.66 | - | Deployed | 0 | 6.4341030% | 8.411941621 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Stargate - USDC.e | 2 | 5 | 0.00% | 5.86% | $108 | 6.34 | - | Deployed | 0 | 6.4341030% | 6.965782614 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Curve - aUSDC.e | 2 | 5 | 0.00% | 5.86% | $104 | 6.10 | - | Deployed | 0.00% | 6.4341030% | 6.702817809 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Yield Yak - sAVAX/PGL | 2 | 4 | 0.00% | 5.86% | $87 | 5.11 | - | Deployed | 0 | 6.4341030% | 5.619954588 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | YD - AlphaHv2- USDC.e | 2 | 3 | 0.00% | 5.86% | $68 | 4.00 | - | Deployed | 0 | 6.4341030% | 4.397902419 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Banker Joe - WETH.e | 2 | 2 | 0.00% | 5.86% | $54 | 3.16 | - | Deployed | 0 | 6.4341030% | 3.468467916 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | Test - ETHEREUM | 2 | 2 | 0.00% | 5.86% | $44 | 2.55 | - | Deployed | 0 | 6.4341030% | 2.805157398 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Yeti - yUSD | 2 | 2 | 0.00% | 5.86% | $37 | 2.15 | - | Deployed | 0 | 6.4341030% | 2.36359109 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Stargate - USDT.e | 2 | 1 | 0.00% | 5.86% | $28 | 1.63 | - | Deployed | 0 | 6.4341030% | 1.79524467 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD-DEFROST-H2O3CRV | 2 | 1 | 0.00% | 5.86% | $19 | 1.11 | - | Deployed | 0 | 6.4341030% | 1.219953936 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | YD - Vesper - WBTC.e | 2 | 0 | 0.00% | 5.86% | $10 | 0.61 | - | Deployed | 0 | 6.4341030% | 0.672068055 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD-ALPHAHv2-WETH.e | 2 | 0 | 0.00% | 5.86% | $4 | 0.24 | - | Deployed | 0 | 6.4341030% | 0.266647805 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | OmniMan1 | 5 | 0 | 0.00% | 5.86% | $4 | 0.23 | - | Deployed | 0 | 6.4341030% | 0.255344337 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | TEST-FANTOM | 2 | 0 | 0.00% | 5.86% | 2.14150749 | 0.13 | - | Deployed | 0 | 6.4341030% | 0.137786798 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | Benqi - LINK | 5 | 0 | 0.00% | 5.86% | $2 | 0.10 | - | Deployed | 0 | 6.4341030% | 0.108026397 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | DD - Curve Fantom - tricrypto | 2 | 0 | 0.00% | 5.86% | 0.392124459 | 0.02 | - | Deployed | 0 | 6.4341030% | 0.025229692 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | Defi | YD - Curve - stETH | 2 | 0 | 0.00% | 5.86% | 0.272957366 | 0.02 | - | Deployed | 0 | 6.4341030% | 0.017562358 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | Deployment - Curve | 2 | 0 | 0.00% | 5.86% | $0 | 0.01 | - | Deployed | 0 | 6.4341030% | 0.014049886 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | defi | Deployment - 1INCH | 2 | 0 | 0.00% | 5.86% | $0 | 0.00 | - | Deployed | 0 | 6.4341030% | 0.001078457 | AVAX | N/A | N/A | N/A | N/A |
| AVAX | underdeployed | Network Deposits | 1 | 0 | 0.00% | 5.86% | $0 | 0.00 | - | Deployable | 0 | 6.4341030% | 0.000737619 | AVAX | N/A | N/A | N/A | N/A |
| BADGER | Institutional Loans | Loans Out | 2 | 20,408.00 | 55.00% | N/A | $118,382 | N/A | 65,110.20 | Deployed | 0 | 16.4990058% | 19531.88201 | BADGER | N/A | N/A | 0.039281602 | 5305.25657 |
| BADGER | Defi | Reward Desk | 5 | 6,713.92 | 0.00% | N/A | $38,946 | N/A | - | Deployed | 0 | 16.4990058% | 6425.689735 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 5,566.07 | 59.13% | N/A | $32,288 | N/A | 19,092.89 | Deployed | 0 | 16.4990058% | 5327.11792 | BADGER-PERP | N/A | N/A | 0.081659828 | 2636.59239 |
| BADGER | Defi | DD - Convex - tBTC.2 | 2 | 4,378.63 | 0.00% | N/A | $25,399 | N/A | - | Deployed | 0 | 16.4990058% | 4190.657451 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | undeployed | Celsius Network LLC (US) | 1 | 487.30 | 0.00% | N/A | $2,827 | N/A | - | Liquidity Reserve | 0 | 16.4990058% | 466.3836502 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | Yield Desk - Badger | 2 | 482.42 | 0.00% | N/A | $2,798 | N/A | - | Deployed | 0 | 16.4990058% | 461.7111163 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Badger - wibBTC.2 | 4 | 364.87 | 0.00% | N/A | $2,117 | N/A | - | Deployed | 0 | 16.4990058% | 349.2084438 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - BADGER - byvWBTC | 2 | 139.9159533 | 0.00% | N/A | $812 | N/A | - | Deployed | 0 | 16.4990058% | 133.909344 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Badger - SBTC | 5 | 117.4176043 | 0.00% | N/A | $681 | N/A | - | Deployed | 0 | 16.4990058% | 112.3768519 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Badger - bBTC | 2 | 89.91535154 | 0.00% | N/A | $522 | N/A | - | Deployed | 0 | 16.4990058% | 86.05527428 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Badger - PBTC | 2 | 9 | 0.00% | N/A | $49 | N/A | - | Deployed | 0 | 16.4990058% | 8.154138727 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | undeployed | Celsius Network LLC (US) | 1 | 1 | 0.00% | N/A | $6 | N/A | - | Deployable | 0 | 16.4990058% | 0.957069875 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Convex/Badger - hBTC | 2 | 1 | 0.00% | N/A | $3 | N/A | - | Deployed | 0 | 16.4990058% | 0.513022377 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | Defi | YD - Badger - OBTC | 2 | 0 | 0.00% | N/A | 1.107356477 | N/A | - | Deployed | 0 | 16.4990058% | 0.18270281 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | defi | DD - Badger - wibBTC | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | 16.4990058% | 0.009452216 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | defi | FTX - DeFi | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | 16.4990058% | 0.005696671 | BADGER | N/A | N/A | N/A | N/A |
| BADGER | defi | FTX - DeFI_EVENT_FTX | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | 16.4990058% | 0.001969803 | BADGER | N/A | N/A | N/A | N/A |
| BAL | Defi | Reward Desk | 5 | 5,050.04 | 0.00% | N/A | $33,941 | N/A | - | Deployed | 0 | N/A | N/A | BAL | N/A | N/A | N/A | N/A |
| BAL | undeployed | Celsius Network Limited (UK) | 1 | 4,840.33 | 0.00% | N/A | $32,532 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | BAL | N/A | N/A | N/A | N/A |
| BAL | undeployed | Celsius Network LLC (US) | 1 | 692.41 | 0.00% | N/A | $4,654 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | BAL | N/A | N/A | N/A | N/A |
| BAL | Posted Collateral | Celsius Borrows Account | 5 | 0 | 0.00% | 0.00% | 0.810221484 | - | - | Deployed | 0 | 0.0000000% | 0 | BAL | N/A | N/A | N/A | N/A |
| BAL | Defi | OmniMan1 | 5 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | BAL | N/A | N/A | N/A | N/A |
| BAL | defi | FTX - DeFi | 5 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | BAL | N/A | N/A | N/A | N/A |
| BAT | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 5,371,123 | 3.73% | 1.02% | $1,968,326 | 20,038.66 | 73,330.99 | Deployed | 0 | 1.1166585% | 21979.48558 | BAT-PERP | N/A | N/A | 0.081659828 | 160733.199 |
| BAT | Institutional Loans | Loans Out | 2 | 4,230,000.00 | 4.94% | 1.02% | $1,550,145 | 15,781.34 | 76,591.10 | Deployed | 0 | 1.1166585% | 17309.82962 | BAT | N/A | N/A | 0.045364688 | 26283.9619 |
| BAT | undeployed | Celsius Network LLC (US) | 1 | 3,519,970.86 | 0.00% | 1.02% | $1,289,945 | 13,132.35 | - | Liquidity Reserve | 0 | 1.1166585% | 14404.27799 | BAT | N/A | N/A | N/A | N/A |
| BAT | Posted Collateral | FTX - Borrow | 5 | 896,788.22 | 0.00% | 0.00% | $328,641 | - | - | Deployed | 0 | 0.0000000% | 0 | BAT | N/A | N/A | N/A | N/A |
| BAT | N/A | custody! | nan | 215,861.00 | N/A | 1.02% | $79,105 | 805.34 | N/A | Deployed | 0 | 1.1166585% | 883.3373835 | BAT | N/A | N/A | N/A | N/A |
| BAT | N/A | custodian reserve | nan | 89,317.04 | N/A | 1.02% | $32,732 | 333.23 | N/A | Deployed | 0 | 1.1166585% | 365.4994828 | BAT | N/A | N/A | N/A | N/A |
| BAT | undeployed | Celsius Network LLC (US) | 1 | 12,416.67 | 0.00% | 1.02% | $4,550 | 46.32 | - | Deployable | 0 | 1.1166585% | 50.81099629 | BAT | N/A | N/A | N/A | N/A |
| BAT | undeployed | Celsius Network Limited (UK) | 1 | 102 | 0.00% | 1.02% | $37 | 0.38 | - | Deployable | 0 | 1.1166585% | 0.418417147 | BAT | N/A | N/A | N/A | N/A |
| BAT | undeployed | Celsius Network Finance | 1 | 87 | 0.00% | 1.02% | $32 | 0.32 | - | Liquidity Reserve | 0 | 1.1166585% | 0.354953811 | BAT | N/A | N/A | N/A | N/A |
| BAT | Exchange | COINBASEPRO | 5 | 66 | 0.00% | 1.02% | $24 | 0.25 | - | Deployed | 0 | 1.1166585% | 0.270082448 | BAT | N/A | N/A | N/A | N/A |
| BAT | defi | FTX - DeFi | 2 | 1 | 0.00% | 1.02% | $0 | 0.00 | - | Deployed | 0 | 1.1166585% | 0.002141426 | BAT | N/A | N/A | N/A | N/A |
| BCH | Posted Collateral | FTX - Borrow | 5 | 284,000.00 | 0.00% | 0.00% | $50,882,933 | - | - | Deployed | 0 | 0.0000000% | 0 | BCH | N/A | N/A | N/A | N/A |
| BCH | Institutional Loans | Loans Out | 2 | 33,096.00 | 4.04% | 0.21% | $5,929,653 | 12,254.86 | 239,589.63 | Deployed | 0 | 0.2254344% | 13367.47658 | BCH | N/A | N/A | 0.005083413 | 6720.1768 |
| BCH | Spot Lending | FTX - Jacob | 2 | 13,020.43 | 0.45% | 0.21% | $2,332,809 | 4,821.23 | 10,497.64 | Deployable | 0 | 0.2254344% | 5258.952274 | BCH | N/A | N/A | N/A | N/A |
| BCH | undeployed | Celsius Network LLC (US) | 1 | 5,884.36 | 0.00% | 0.21% | $1,054,272 | 2,178.87 | - | Liquidity Reserve | 0 | 0.2254344% | 2376.691606 | BCH | N/A | N/A | N/A | N/A |
| BCH | Exchange | FTX - CEFI_WALLETBALANCES_TI | 6 | 5,782.24 | 0.00% | 0.21% | $1,035,976 | 2,141.06 | - | Deployed | 0 | 0.2254344% | 2335.445098 | BCH | N/A | N/A | N/A | N/A |
| BCH | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 5,210.77 | 5.88% | 0.21% | $933,588 | 1,929.45 | 54,899.88 | Deployed | 0 | 0.2254344% | 2104.628327 | BCH-PERP | N/A | N/A | 0.081659828 | 76236.6388 |
| BCH | undeployed | Celsius Network LLC (US) | 1 | 1,440.57 | 0.00% | 0.21% | $258,100 | 533.42 | - | Deployed | 0 | 0.2254344% | 581.8468493 | BCH | N/A | N/A | N/A | N/A |
| BCH | N/A | custody! | nan | 636.50 | N/A | 0.21% | $114,039 | 235.68 | N/A | Deployed | 0 | 0.2254344% | 257.0823911 | BCH | N/A | N/A | N/A | N/A |
| BCH | N/A | custodian reserve | nan | 114.36 | N/A | 0.21% | $20,489 | 42.34 | N/A | Deployed | 0 | 0.2254344% | 46.18813737 | BCH | N/A | N/A | N/A | N/A |
| BCH | Spot Lending | BITFINEX | 4 | 44.77 | 0.00% | 0.21% | $8,021 | 16.58 | - | Deployed | 0 | 0.2254344% | 18.08208391 | BCH | N/A | N/A | N/A | N/A |

Celsius Waterfall Report - Pivot Data
May 27, 2022

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCH | undeployed | Celsius OTC | 1 | 10.39 | 0.00% | 0.21% | $1,862 | 3.85 | - | Liquidity Reserve | 0 | 0.2254344% | 4.198041012 | BCH | N/A | N/A | N/A | N/A |
| BCH | Exchange | COINBASEPRO | 5 | 10.08 | 0.00% | 0.21% | $1,806 | 3.73 | - | Deployed | 0 | 0.2254344% | 4.072179087 | BCH | N/A | N/A | N/A | N/A |
| BCH | undeployed | Celsius Network Limited (UK) | 1 | 0 | 0.00% | 0.21% | $21 | 0.04 | - | Deployable | 0 | 0.2254344% | 0.04785635 | BCH | N/A | N/A | N/A | N/A |
| BETH | undeployed | Celsius Network Limited (UK) | 1 | 27,536.24 | N/A | N/A | $47,205,099 | N/A | N/A | Liquidity Reserve | 0 | N/A | N/A | BETH | N/A | N/A | N/A | N/A |
| BETH | undeployed | Celsius Network LLC (US) | 1 | 0.69 | N/A | N/A | $1,188 | N/A | N/A | Liquidity Reserve | 0 | N/A | N/A | BETH | N/A | N/A | N/A | N/A |
| BNB | Institutional Loans | Loans Out | 2 | 82,692.43 | 8.46% | 4.77% | $24,827,349 | 1,183,166.03 | 2,099,688.12 | Deployed | 0 | 5.2398107% | 1300906.097 | BNB | N/A | N/A | 0.007936094 | 95048.3262 |
| BNB | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 10,300.00 | 28.38% | 4.77% | $3,092,444 | 147,372.74 | 877,633.25 | Deployed | 0 | 5.2398107% | 162038.2035 | BNB-PERP | N/A | N/A | 0.081659828 | 252528.432 |
| BNB | undeployed | Celsius Network EU UAB (LT) | 1 | 1,052.29 | 0.00% | 4.77% | $315,935 | 15,056.13 | - | Liquidity Reserve | 0 | 5.2398107% | 16554.40762 | BNB | N/A | N/A | N/A | N/A |
| BNB | N/A | custody! | nan | 473.00 | N/A | 4.77% | $142,012 | 6,767.70 | N/A | Deployed | 0 | 5.2398107% | 7441.17187 | BNB | N/A | N/A | N/A | N/A |
| BNB | N/A | custodian reserve | nan | 459.91 | N/A | 4.77% | $138,083 | 6,580.45 | N/A | Deployed | 0 | 5.2398107% | 7235.2889 | BNB | N/A | N/A | N/A | N/A |
| BNB | undeployed | Celsius Network LLC (US) | 1 | 355.15 | 0.00% | 4.77% | $106,630 | 5,081.53 | - | Liquidity Reserve | 0 | 5.2398107% | 5587.207138 | BNB | N/A | N/A | N/A | N/A |
| BNB | undeployed | Celsius Network LLC (US) | 1 | 18.12 | 0.00% | 4.77% | $5,442 | 259.33 | - | Deployable | 0 | 5.2398107% | 285.1332757 | BNB | N/A | N/A | N/A | N/A |
| BNB | undeployed | Celsius Network Limited (UK) | 1 | 0.61 | 0.00% | 4.77% | $183 | 8.74 | - | Deployable | 0 | 5.2398107% | 9.612956029 | BNB | N/A | N/A | N/A | N/A |
| BNB | Staking | Direct Staking | 6 | 0 | 5.52% | 4.77% | $8 | 0.37 | 0.43 | Deployed | 0 | 5.2398107% | 0.407180453 | BNB | N/A | N/A | N/A | N/A |
| BNT | Defi | Yield Desk - Bancor | 4 | 428,003.95 | 1.95% | 5.75% | $529,401 | 30,454.29 | 10,300.98 | Deployed | 0 | 6.0965343% | 32275.08334 | BNT | N/A | N/A | N/A | N/A |
| BNT | Defi | Yield Desk - Bancor | 6 | 428,003.95 | 1.95% | 5.75% | $529,401 | 30,454.29 | 10,300.98 | Deployed | 0 | 6.0965343% | 32275.08334 | BNT | N/A | N/A | N/A | N/A |
| BNT | Spot Lending | FTX - Jacob | 2 | 169,346.33 | 35.16% | 5.75% | $209,465 | 12,049.71 | 73,650.14 | Deployable | 0 | 6.0965343% | 12770.13193 | BNT | N/A | N/A | N/A | N/A |
| BNT | undeployed | Celsius Network LLC (US) | 1 | 140,607.52 | 0.00% | 5.75% | $173,918 | 10,004.82 | - | Liquidity Reserve | 0 | 6.0965343% | 10602.98525 | BNT | N/A | N/A | N/A | N/A |
| BNT | Defi | YieldDesk_Main | 5 | 95,055.97 | 2.00% | 5.75% | $117,575 | 6,763.63 | 2,351.51 | Deployed | 0 | 6.0965343% | 7168.016339 | BNT | N/A | N/A | N/A | N/A |
| BNT | undeployed | Celsius Network LLC (US) | 1 | 12,020.28 | 0.00% | 5.75% | $14,868 | 855.29 | - | Deployable | 0 | 6.0965343% | 906.4299979 | BNT | N/A | N/A | N/A | N/A |
| BNT | undeployed | Celsius Network Limited (UK) | 1 | 11,820.54 | 0.00% | 5.75% | $14,621 | 841.08 | - | Deployable | 0 | 6.0965343% | 891.3677183 | BNT | N/A | N/A | N/A | N/A |
| BNT | N/A | custody! | nan | 3,752.70 | N/A | 5.75% | $4,642 | 267.02 | N/A | Deployed | 0 | 6.0965343% | 282.9850168 | BNT | N/A | N/A | N/A | N/A |
| BNT | defi | DD - BANCOR - WBTC | 5 | 3,017.87 | 0.00% | 5.75% | $3,733 | 214.73 | - | Deployed | 0 | 6.0965343% | 227.5724416 | BNT | N/A | N/A | N/A | N/A |
| BNT | defi | DD - BANCOR - WBTC | 6 | 3,017.87 | 0.00% | 5.75% | $3,733 | 214.73 | - | Deployed | 0 | 6.0965343% | 227.5724416 | BNT | N/A | N/A | N/A | N/A |
| BNT | N/A | custodian reserve | nan | 1,403.00 | N/A | 5.75% | $1,735 | 99.83 | N/A | Deployed | 0 | 6.0965343% | 105.797833 | BNT | N/A | N/A | N/A | N/A |
| BNT | defi | FTX - DeFi | 5 | 0 | 0.00% | 5.75% | $0 | 0.01 | - | Deployed | 0 | 6.0965343% | 0.006905432 | BNT | N/A | N/A | N/A | N/A |
| BNT | Operational | FTX - CS_HEDGING_HDG4_FTX | 2 | 0 | 0.00% | 5.75% | $0 | 0.00 | - | Deployed | 0 | 6.0965343% | 0.000849367 | BNT | N/A | N/A | N/A | N/A |
| BOND | Defi | OmniMan1 | 5 | 273.61 | 0.00% | N/A | $930 | N/A | - | Deployed | 0 | N/A | N/A | BOND | N/A | N/A | N/A | N/A |
| BOND | undeployed | Celsius Network LLC (US) | 1 | 0 | 0.00% | N/A | 0.831377928 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | BOND | N/A | N/A | N/A | N/A |
| BSV | undeployed | Celsius Network LLC (US) | 1 | 16091.06429 | 0.00% | 2.26% | $768,831 | 17,393.16 | - | Deployable | 0 | 0.5370344% | 4128.887024 | BSV | N/A | N/A | N/A | N/A |
| BSV | Institutional Loans | Loans Out | 2 | 6,700.00 | 5.00% | 2.26% | $320,126 | 7,242.17 | 16,006.30 | Deployed | 0 | 0.5370344% | 1719.186659 | BSV | N/A | N/A | 0.016431481 | 6906.85755 |
| BSV | Spot Lending | BITFINEX | 4 | 5,106.61 | 0.05% | 2.26% | $243,994 | 5,519.84 | 112.24 | Deployed | 0 | 0.5370344% | 1310.33153 | BSV | N/A | N/A | N/A | N/A |
| BSV | undeployed | Celsius Network LLC (US) | 1 | 1,868.15 | 0.00% | 2.26% | $89,260 | 2,019.33 | - | Liquidity Reserve | 0 | 0.5370344% | 479.3589995 | BSV | N/A | N/A | N/A | N/A |
| BSV | N/A | custody! | nan | 615.04 | N/A | 2.26% | $29,387 | 664.81 | N/A | Deployed | 0 | 0.5370344% | 157.8162028 | BSV | N/A | N/A | N/A | N/A |
| BSV | N/A | custodian reserve | nan | 295.41 | N/A | 2.26% | $14,114 | 319.31 | N/A | Deployed | 0 | 0.5370344% | 75.799505 | BSV | N/A | N/A | N/A | N/A |
| BSV | undeployed | Celsius Network Limited (UK) | 1 | 15.20809002 | 0.00% | 2.26% | $727 | 16.44 | - | Deployable | 0 | 0.5370344% | 3.90232022 | BSV | N/A | N/A | N/A | N/A |
| BSV | undeployed | Celsius OTC | 1 | 3.34336458 | 0.00% | 2.26% | $160 | 3.61 | - | Liquidity Reserve | 0 | 0.5370344% | 0.857890714 | BSV | N/A | N/A | N/A | N/A |
| BTC | Posted Collateral | Posted Collateral | 5 | 36,816.61 | 0.00% | 0.00% | $1,064,346,825 | - | - | Deployed | 0 | 0.0000000% | $0.00 | BTC | N/A | N/A | N/A | N/A |
| BTC | Posted Collateral | Celsius Borrows Account | 5 | 25,563.21 | 0.10% | 1.89% | $736,910,719 | - | 736,910.72 | Deployed | 0 | 0.0000000% | 0 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Institutional Loans | Loans Out | 2 | 19,051.94 | 2.60% | 1.89% | $550,780,527 | 10,417,985.81 | 14,302,897.54 | Deployed | 0 | 1.9424615% | 10698699.86 | BTC | N/A | N/A | 0.011926158 | 3064981.03 |
| BTC | Posted Collateral | Maker Borrows Vault | 5 | 17,753.96 | 0.00% | 0.00% | $511,793,422 | - | - | Deployed | 0 | 0.0000000% | 0 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Posted Collateral | FTX - Borrow | 5 | 6,575.22 | 0.00% | 0.00% | $190,085,761 | - | - | Deployed | 0 | 0.0000000% | 0 | BTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 4,542.52 | 0.00% | 1.89% | $131,321,654 | 2,483,942.45 | - | Deployed | 0 | 1.9424615% | 2550872.615 | BTC-0930 | N/A | N/A | 0.081659828 | 10723703.6 |
| BTC | N/A | custody! | nan | 2,587.61 | N/A | 1.89% | $74,806,314 | 1,414,957.65 | N/A | Deployed | 0 | 1.9424615% | 1453083.876 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network Limited (UK) | 1 | 2,561.39 | 0.00% | 1.89% | $74,048,316 | 1,400,620.15 | - | Liquidity Reserve | 0 | 1.9424615% | 1438360.051 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network Limited (UK) | 1 | 2,404.54 | 0.00% | 1.89% | $69,513,753 | 1,314,849.13 | - | Deployable | 0 | 1.9424615% | 1350277.916 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network LLC (US) | 1 | 2,114 | 0.00% | 1.89% | $61,126,765 | 1,156,209.67 | - | Liquidity Reserve | 0 | 1.9424615% | 1187363.9 | BTC | N/A | N/A | N/A | N/A |
| BTC | defi | YD - Convex - tricrypto2 | 1 | 1,647.96 | 0.00% | 3.50% | $47,506,518 | 1,664,864.27 | - | Deployed | 0 | 1.9424615% | 922795.8364 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 922.53 | 0.00% | 1.89% | $26,669,674 | 504,455.53 | - | Deployed | 0 | 1.9424615% | 518048.1553 | BTC | N/A | N/A | N/A | N/A |
| BTC | Posted Collateral | Celsius Borrows 2 | 6 | 881 | 0.00% | 0.00% | $25,407,891 | - | - | Deployed | 0 | 0.0000000% | 0 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | YD - Badger - bBTC | 6 | 802.82 | 0.00% | 3.50% | $23,142,784 | 811,038.06 | - | Deployed | 0 | 1.9424615% | 449539.6773 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Trust | Osprey | 6 | 745.52 | 0.00% | 1.89% | $21,552,559 | 407,665.57 | - | Deployed | 0 | 1.9424615% | 418650.175 | BTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 608.82 | 0.00% | 1.89% | $17,600,667 | 332,915.72 | - | Deployed | 0 | 1.9424615% | 341886.1793 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | PrimeTrust | 6 | 419.20 | 0.00% | 1.89% | $12,118,829 | 229,227.03 | - | Liquidity Reserve | 0 | 1.9424615% | 235403.5853 | BTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD-NOTIONAL-WBTC | 6 | 407.09 | 0.00% | 3.50% | $11,735,106 | 411,256.37 | - | Deployed | 0 | 1.9424615% | 227949.914 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | DD - Convex - tBTC | 2 | 396.53 | 0.00% | 3.50% | $11,430,833 | 400,593.16 | - | Deployed | 0 | 1.9424615% | 222039.541 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Other | Others - Asset | 6 | 371.15 | 0.00% | 1.89% | $10,729,624 | 202,950.29 | - | Investments | 0 | 1.9424615% | 208418.8146 | BTC | N/A | N/A | N/A | N/A |
| BTC | N/A | custodian reserve | nan | 361.19 | N/A | 1.89% | $10,441,725 | 197,504.70 | N/A | Deployed | 0 | 1.9424615% | 202826.4953 | BTC | N/A | N/A | N/A | N/A |
| BTC | Operational | FTX - CS_HEDGING_HDG4_FTX | 2 | 338.42 | 0.00% | 1.89% | $9,783,574 | 185,055.81 | - | Deployed | 0 | 1.9424615% | 190042.1671 | BTC | N/A | N/A | N/A | N/A |
| BTC | defi | dd-cx-Quickswap-cxBTC/wBTC | 2 | 334.27 | 0.00% | 3.50% | $9,636,063 | 337,695.50 | - | Deployed | 0 | 1.9424615% | 187176.8212 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD - Curve Polygon - atricrypto3 | 2 | 224.15 | 0.00% | 3.50% | $6,461,652 | 226,448.39 | - | Deployed | 0 | 1.9424615% | 125515.1128 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD-CURVE-aTricrypto.e | 4 | 223.72 | 3.88% | 3.50% | $6,449,046 | 226,007.23 | 250,223.69 | Deployed | 0 | 1.9424615% | 125270.5931 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 216.04 | 0.00% | 1.89% | $6,245,475 | 118,132.85 | - | Deployed | 0 | 1.9424615% | 121315.9565 | BTC-0624 | N/A | N/A | 0.081659828 | 510004.442 |
| BTC | Institutional Loans | Loans Out | 2 | 199.57 | 1.00% | 3.50% | $5,753,004 | 201,613.84 | 57,530.04 | Deployed | 0 | 1.9424615% | 111749.8973 | WBTC | N/A | N/A | 0.019480152 | 112389.821 |
| BTC | Exchange | Deribit - API | 5 | 160.37 | 0.00% | 1.89% | $4,636,106 | 87,691.71 | - | Deployed | 0 | 1.9424615% | 90054.57672 | BTC | N/A | N/A | N/A | N/A |
| BTC | Mining | Mining | 5 | 158 | 0.00% | 1.89% | $4,567,688 | 86,397.59 | - | Investments | 0 | 1.9424615% | 88725.58797 | BTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD - Curve Fantom - tricrypto | 2 | 142.45 | 0.00% | 3.50% | $4,106,414 | 143,909.14 | - | Deployed | 0 | 1.9424615% | 79765.51651 | WBTC | N/A | N/A | N/A | N/A |

## PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTC | defi | DD - BANCOR - WBTC | 5 | 134.95 | 0.44% | 3.50% | $3,890,204 | 136,332.05 | 17,116.90 | Deployed | 0 | 1.9424615% | 75565.7095 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD - BANCOR - WBTC | 6 | 134.95 | 0.44% | 3.50% | $3,890,204 | 136,332.05 | 17,116.90 | Deployed | 0 | 1.9424615% | 75565.7095 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Spot Lending | BITFINEX | 4 | 91.42 | 0.00% | 1.89% | $2,642,852 | 49,989.41 | - | Deployed | 0 | 1.9424615% | 51336.38126 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network LLC (US) | 1 | 80.45 | 0.00% | 3.50% | $2,319,163 | 81,274.99 | - | Deployable | 0 | 1.9424615% | 45048.84886 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | YieldDesk_Main | 5 | 62.49 | 0.00% | 3.50% | $1,801,400 | 63,130.00 | - | Deployed | 0 | 1.9424615% | 34991.50218 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | FTX - CEFI_TACTICAL_ACT1_FTX | 2 | 52.50 | 0.00% | 1.89% | $1,517,745 | 28,708.06 | - | Deployed | 0 | 1.9424615% | 29481.6036 | BTC | N/A | N/A | N/A | N/A |
| BTC | Operational | FTX - CS_HEDGING_HDG1_FTX | 2 | 40.00 | 0.00% | 1.89% | $1,156,377 | 21,872.81 | - | Deployed | 0 | 1.9424615% | 22462.17417 | BTC | N/A | N/A | N/A | N/A |
| BTC | defi | RD - SNX | 2 | 34.03 | 0.00% | 3.50% | $980,850 | 34,373.86 | - | Deployed | 0 | 1.9424615% | 19052.6347 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | LIQUID | 4 | 32.12 | 0.00% | 1.89% | $928,608 | 17,564.57 | - | Deployed | 0 | 1.9424615% | 18037.84828 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network Limited (UK) | 1 | 30.49 | 0.00% | 3.50% | $879,053 | 30,806.40 | - | Deployable | 0 | 1.9424615% | 17075.27456 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | DD - Beta - BTC | 1 | 26 | 3.62% | 3.50% | $752,437 | 26,369.12 | 27,238.21 | Deployed | 0 | 1.9424615% | 14615.79632 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | YD - Vesper - WBTC.e | 2 | 26 | 4.99% | 3.50% | 739124.28 | 25,902.58 | 36,882.30 | Deployed | 0 | 1.9424615% | 14357.20483 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | DERIBIT | 5 | 22.53 | 0.00% | 1.89% | $651,334 | 12,319.95 | - | Deployed | 0 | 1.9424615% | 12651.90774 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius OTC | 1 | 16.47 | 0.00% | 1.89% | $476,259 | 9,008.42 | - | Liquidity Reserve | 0 | 1.9424615% | 9251.156491 | BTC | N/A | N/A | N/A | N/A |
| BTC | undeployed | Celsius Network LLC (US) | 1 | 15.94 | 0.00% | 3.50% | $459,423 | 16,100.48 | - | Liquidity Reserve | 0 | 1.9424615% | 8924.123088 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | FTX - DeFi | 2 | 10.00 | 0.00% | 1.89% | $289,102 | 5,468.35 | - | Deployed | 0 | 1.9424615% | 5615.698217 | BTC | N/A | N/A | N/A | N/A |
| BTC | N/A | custody! | nan | 10.00 | N/A | 3.50% | $288,270 | 10,102.41 | N/A | Deployed | 0 | 1.9424615% | 5599.533864 | WBTC | N/A | N/A | N/A | N/A |
| BTC | N/A | custodian reserve | nan | 9.96 | N/A | 3.50% | $287,248 | 10,066.59 | N/A | Deployed | 0 | 1.9424615% | 5579.680561 | WBTC | N/A | N/A | N/A | N/A |
| BTC | operational | FTX - Management | 4 | 4.43 | 0.00% | 1.89% | $128,063 | 2,422.30 | - | Deployed | 0 | 1.9424615% | 2487.567818 | BTC | N/A | N/A | N/A | N/A |
| BTC | Exchange | COINBASEPRO | 5 | 3.58 | 0.00% | 1.89% | $103,523 | 1,958.13 | - | Deployed | 0 | 1.9424615% | 2010.893081 | BTC | N/A | N/A | N/A | N/A |
| BTC | Defi | Deployment - TrueFi | 2 | 1.64 | 0.00% | 3.50% | $47,316 | 1,658.20 | - | Deployed | 0 | 1.9424615% | 919.1027008 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | DD - Convex - tBTC 2 | 3 | 1.13 | 0.00% | 3.50% | $32,592 | 1,142.18 | - | Deployed | 0 | 1.9424615% | 633.0856345 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | DD - Convex - tBTC 2 | 2 | 1.13 | 0.00% | 3.50% | $32,592 | 1,142.18 | - | Deployed | 0 | 1.9424615% | 633.0856345 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | TEST-FANTOM | 2 | 1.03 | 0.00% | 3.50% | $29,796 | 1,044.20 | - | Deployed | 0 | 1.9424615% | 578.7757099 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | TEST-MATIC | 2 | 0.44 | 0.00% | 3.50% | $12,569 | 440.47 | - | Deployed | 0 | 1.9424615% | 244.1396765 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | RD - Yeti - WBTC.e | 3 | 0.15 | 0.00% | 3.50% | $4,357 | 152.71 | - | Deployed | 0 | 1.9424615% | 84.64220672 | WBTC | N/A | N/A | N/A | N/A |
| BTC | defi | TEST-ARBITRUM | 2 | 0.10 | 0.00% | 3.50% | $2,883 | 101.02 | - | Deployed | 0 | 1.9424615% | 55.99533864 | WBTC | N/A | N/A | N/A | N/A |
| BTC | Defi | YD - Convex/Badger - hBTC | 2 | 0 | 0.00% | 3.50% | $21 | 0.75 | - | Deployed | 0 | 1.9424615% | 0.417066279 | WBTC | N/A | N/A | N/A | N/A |
| BTG | Spot Lending | BITFINEX | 4 | 3,925.73 | 2.29% | 0.00% | $86,927 | - | 1,993.24 | Deployed | 0 | N/A | N/A | BTG | N/A | N/A | N/A | N/A |
| CEL | CEL Users | CEL Users | 1 | 299,262,323.20 | 0.00% | 6.57% | $172,867,724 | 11,353,952.18 | - | Deployed | 0 | 0.0008451% | 1460.850763 | CEL | N/A | N/A | N/A | N/A |
| CEL | CEL Treasury | CEL Treasury | 1 | 284,796,377.90 | 0.00% | 0.00% | $164,511,526 | - | - | Deployed | 0 | 0.0000000% | 0 | CEL | N/A | N/A | N/A | N/A |
| CEL | CEL Treasury | Celsius Network Limited (UK) | 1 | 50,469,573.87 | 0.00% | 0.00% | $29,153,554 | - | - | Deployable | 0 | 0.0000000% | 0 | CEL | N/A | N/A | N/A | N/A |
| CEL | undeployed | Celsius OTC | 1 | 17,429,688.99 | 0.00% | 6.57% | $10,068,192 | 661,278.88 | - | Deployable | 0 | 0.0008451% | 85.08312771 | CEL | N/A | N/A | N/A | N/A |
| CEL | Institutional Loans | Loans Out | 2 | 3,628,664.50 | 0.45% | 6.57% | $2,096,084 | 137,670.80 | 9,407.92 | Deployed | 0 | 0.0008451% | 17.71334676 | CEL | N/A | N/A | N/A | N/A |
| CEL | N/A | custody! | nan | 1,717,559.18 | N/A | 6.57% | $992,141 | 65,163.85 | N/A | Deployed | 0 | 0.0008451% | 8.38427508 | CEL | N/A | N/A | N/A | N/A |
| CEL | N/A | custodian reserve | nan | 718,166 | N/A | 6.57% | $414,846 | 27,247.07 | N/A | Deployed | 0 | 0.0008451% | 3.505731066 | CEL | N/A | N/A | N/A | N/A |
| CEL | Other | Others - Asset | 5 | 500,000.00 | 0.00% | 6.57% | $288,823 | 18,969.90 | - | Investments | 0 | 0.0008451% | 2.440752895 | CEL | N/A | N/A | N/A | N/A |
| CEL | N/A | CEL Buying activity | nan | 279,281.79 | N/A | 6.57% | $161,326 | 10,595.89 | N/A | Deployed | 0 | 0.0008451% | 1.363315683 | CEL | N/A | N/A | N/A | N/A |
| CEL | undeployed | PrimeTrust | 6 | 197,143.07 | 0.00% | 6.57% | $113,879 | 7,479.57 | - | Deployable | 0 | 0.0008451% | 0.962355045 | CEL | N/A | N/A | N/A | N/A |
| CEL | undeployed | Celsius Network EU UAB (LT) | 1 | 379 | 0.00% | 6.57% | $219 | 14.38 | - | Deployable | 0 | 0.0008451% | 0.001850091 | CEL | N/A | N/A | N/A | N/A |
| CEL | undeployed | Celsius Network Finance | 1 | 207 | 0.00% | 6.57% | $120 | 7.86 | - | Deployable | 0 | 0.0008451% | 0.001011483 | CEL | N/A | N/A | N/A | N/A |
| CEL | Exchange | LIQUID | 4 | 1 | 0.00% | 6.57% | 0.72737 | 0.05 | - | Deployed | 0 | 0.0008451% | 6.14678E-06 | CEL | N/A | N/A | N/A | N/A |
| COMP | Institutional Loans | Loans Out | 2 | 19,536.05 | 6.63% | 1.81% | $1,115,704 | 20,149.89 | 73,953.19 | Deployed | 0 | 1.8603165% | 20755.62206 | COMP | N/A | N/A | 0.034526001 | 60860.3361 |
| COMP | Posted Collateral | Celsius Borrows Account | 5 | 13,549.25 | 2.00% | 0.00% | $773,798 | - | 15,475.95 | Deployed | 0 | 0.0000000% | 0 | COMP | N/A | N/A | N/A | N/A |
| COMP | Spot Lending | BITFINEX | 4 | 5,007.46 | 0.32% | 1.81% | $285,976 | 5,164.80 | 923.70 | Deployed | 0 | 1.8603165% | 5320.061374 | COMP | N/A | N/A | N/A | N/A |
| COMP | undeployed | Celsius Network LLC (US) | 1 | 2,636.14 | 0.00% | 1.81% | $150,550 | 2,718.97 | - | Liquidity Reserve | 0 | 1.8603165% | 2800.701426 | COMP | N/A | N/A | N/A | N/A |
| COMP | undeployed | Celsius Network LLC (US) | 1 | 1,145.89 | 0.00% | 1.81% | $65,442 | 1,181.90 | - | Deployable | 0 | 1.8603165% | 1217.429302 | COMP | N/A | N/A | N/A | N/A |
| COMP | N/A | custody! | nan | 748.18 | N/A | 1.81% | $42,729 | 771.69 | N/A | Deployed | 0 | 1.8603165% | 794.8864439 | COMP | N/A | N/A | N/A | N/A |
| COMP | undeployed | Celsius Network Limited (UK) | 1 | 219.06 | 0.00% | 1.81% | $12,511 | 225.95 | - | Deployed | 0 | 1.8603165% | 232.7401138 | COMP | N/A | N/A | N/A | N/A |
| COMP | N/A | custodian reserve | nan | 135.76 | N/A | 1.81% | $7,753 | 140.02 | N/A | Deployed | 0 | 1.8603165% | 144.2313602 | COMP | N/A | N/A | N/A | N/A |
| COMP | undeployed | Celsius Network Finance | 1 | 5.841 | 0.00% | 1.81% | $334 | 6.02 | - | Liquidity Reserve | 0 | 1.8603165% | 6.205634632 | COMP | N/A | N/A | N/A | N/A |
| COMP | undeployed | Celsius OTC | 1 | 3.794913 | 0.00% | 1.81% | $217 | 3.91 | - | Liquidity Reserve | 0 | 1.8603165% | 4.031817075 | COMP | N/A | N/A | N/A | N/A |
| COMP | defi | DD-ALPHAHv2-ETH | 2 | 2.418082373 | 0.00% | 1.81% | $138 | 2.49 | - | Deployed | 0 | 1.8603165% | 2.569035391 | COMP | N/A | N/A | N/A | N/A |
| COMP | Defi | Bufords | 2 | 1 | 0.00% | 1.81% | $62 | 1.12 | - | Deployed | 0 | 1.8603165% | 1.156573985 | COMP | N/A | N/A | N/A | N/A |
| COMP | underdeployed | Network Deposits | 1 | 0 | 0.00% | 1.81% | 0.346399154 | 0.01 | - | Deployable | 0 | 1.8603165% | 0.006444121 | COMP | N/A | N/A | N/A | N/A |
| COMP | defi | FTX - DeFi | 2 | 0 | 0.00% | 1.81% | $0 | 0.00 | - | Deployed | 0 | 1.8603165% | 5.73923E-05 | COMP | N/A | N/A | N/A | N/A |
| CREAM | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 15,367.89 | 0.00% | N/A | $359,609 | N/A | - | Deployed | 0 | N/A | N/A | CREAM | N/A | N/A | N/A | N/A |
| CREAM | undeployed | Celsius Network LLC (US) | 1 | 3 | 0.00% | N/A | $61 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | CREAM | N/A | N/A | N/A | N/A |
| CREAM | undeployed | Celsius Network Finance | 1 | 2 | 0.00% | N/A | $57 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | CREAM | N/A | N/A | N/A | N/A |
| CRV | Institutional Loans | Loans Out | 2 | 1,129,158.00 | 10.00% | N/A | $1,318,646 | N/A | 131,864.58 | Deployed | 0 | 16.4272085% | 216616.6864 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Curve Polygon - atricrypto3 | 2 | 155,573.59 | 0.00% | N/A | $181,681 | N/A | - | Deployed | 0 | 16.4272085% | 29845.10154 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD-CURVE-aTricrypto.e | 4 | 142,176.04 | 0.00% | N/A | $166,035 | N/A | - | Deployed | 0 | 16.4272085% | 27274.92721 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | Reward Desk | 5 | 75,038.83 | 0.00% | N/A | $87,631 | N/A | - | Deployed | 0 | 16.4272085% | 14395.38353 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | YD - Convex - tricrypto2 | 2 | 68,404.51 | 0.00% | N/A | $79,884 | N/A | - | Deployed | 0 | 16.4272085% | 13122.66065 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Convex - tricrypto2 II | 2 | 26,926.05 | 0.00% | N/A | $31,445 | N/A | - | Deployed | 0 | 16.4272085% | 5165.469834 | CRV | N/A | N/A | N/A | N/A |
| CRV | undeployed | Celsius Network LLC (US) | 1 | 25,807.97 | 0.00% | N/A | $30,139 | N/A | - | Liquidity Reserve | 0 | 16.4272085% | 4950.977569 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Convex - Tricrypto2.3 | 2 | 23,697.73 | 0.00% | N/A | $27,675 | N/A | - | Deployed | 0 | 16.4272085% | 4546.151221 | CRV | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRV | defi | DD - Curve - aTricrypto.e II | 2 | 20,534.09 | 0.00% | N/A | $23,980 | N/A | | Deployed | 0 | 16.4272085% | 3939.242394 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Curve Fantom - tricrypto | 2 | 17,578.52 | 0.00% | N/A | $20,528 | N/A | | Deployed | 0 | 16.4272085% | 3372.247409 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Convex - tricrypto2.4 | 2 | 17,508.83 | 0.00% | N/A | $20,447 | | N/A | Deployed | 0 | 16.4272085% | 3358.879509 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | YieldDesk_Main | 5 | 14,616.94 | 0.00% | N/A | $17,070 | N/A | | Deployed | 0 | 16.4272085% | 2804.100606 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - Curve Polygon - EURTUSD | 2 | 8,477.97 | 0.00% | N/A | $9,901 | N/A | | Deployed | 0 | 16.4272085% | 1626.405431 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | YD - Curve/Convex - AnkrETH | 4 | 5,845.65 | 0.00% | N/A | $6,827 | N/A | | Deployed | 0 | 16.4272085% | 1121.424455 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | DD - Curve - rETH | 2 | 5,445.77 | 0.00% | N/A | $6,360 | N/A | | Deployed | 0 | 16.4272085% | 1044.711731 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | YD - Convex/Badger - hBTC | 2 | 4,724.51 | 0.00% | N/A | $5,517 | | N/A | Deployed | 0 | 16.4272085% | 906.3459794 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD - CONVEX - XUAT | 2 | 4,244.04 | 0.00% | N/A | $4,956 | N/A | | Deployed | 0 | 16.4272085% | 814.1729898 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | RD - SNX | 2 | 4,157.31 | 0.00% | N/A | 4854.962708 | | N/A | Deployed | 0 | 16.4272085% | 797.5348452 | CRV | N/A | N/A | N/A | N/A |
| CRV | undeployed | Celsius Network Limited (UK) | 1 | 3,844.82 | 0.00% | N/A | $4,490 | N/A | | Deployable | 0 | 16.4272085% | 737.5869803 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD-CONVEX-ALETH | 2 | 3,773.14 | 0.00% | N/A | $4,406 | N/A | | Deployed | 0 | 16.4272085% | 723.8350064 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD-CONVEX-d3pool | 2 | 2,261.36 | 0.00% | N/A | $2,641 | | N/A | Deployed | 0 | 16.4272085% | 433.8180296 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD-CONVEX-ALUSD | 2 | 1,788.13 | 0.00% | N/A | $2,088 | | N/A | Deployed | 0 | 16.4272085% | 343.0332036 | CRV | N/A | N/A | N/A | N/A |
| CRV | Defi | Deployment - Curve | 2 | 1,141.23 | 0.00% | N/A | $1,333 | | | Deployed | 0 | 16.4272085% | 218.9328013 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | DD-CONVEX-3EURpool | 2 | 547.5088629 | 0.00% | N/A | $639 | N/A | | Deployed | 0 | 16.4272085% | 105.033623 | CRV | N/A | N/A | N/A | N/A |
| CRV | undeployed | Celsius Network LLC (US) | 1 | 49 | 0.00% | N/A | $57 | N/A | | Deployable | 0 | 16.4272085% | 9.404227631 | CRV | N/A | N/A | N/A | N/A |
| CRV | defi | FTX - DeFi | 2 | 0 | 0.00% | N/A | 0.501776007 | | N/A | Deployed | 0 | 16.4272085% | 0.082427791 | CRV | N/A | N/A | N/A | N/A |
| CVX | defi | YD - Convex - tricrypto2 | 2 | 6,482.35 | 0.00% | N/A | $61,258 | N/A | | Deployed | 0 | 1.9323086% | 1183.696965 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | Reward Desk | 5 | 5,255.53 | 0.00% | N/A | $49,665 | N/A | | Deployed | 0 | 1.9323086% | 959.6755562 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD - Convex - tricrypto2 II | 2 | 2,638.75 | 0.00% | N/A | $24,936 | | N/A | Deployed | 0 | 1.9323086% | 481.8446232 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD - Convex - Tricrypto2.3 | 2 | 2,322.38 | 0.00% | N/A | $21,946 | N/A | | Deployed | 0 | 1.9323086% | 424.0734325 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD - Convex - tricrypto2.4 | 2 | 1,715.87 | 0.00% | N/A | $16,215 | | N/A | Deployed | 0 | 1.9323086% | 313.3225212 | CVX | N/A | N/A | N/A | N/A |
| CVX | undeployed | Celsius Network Limited (UK) | 1 | 1,620.66 | 0.00% | N/A | $15,315 | N/A | | Deployable | 0 | 1.9323086% | 295.9381618 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Badger - SBTC | 5 | 906.17 | 0.00% | N/A | $8,563 | N/A | | Deployed | 0 | 1.9323086% | 165.4693714 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YieldDesk_Main | 5 | 580.02 | 0.00% | N/A | $5,481 | | N/A | Deployed | 0 | 1.9323086% | 105.9127679 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Curve/Convex - AnkrETH | 4 | 554.35 | 0.00% | N/A | $5,239 | | N/A | Deployed | 0 | 1.9323086% | 101.2262696 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | DD - Curve - rETH | 2 | 516.44 | 0.00% | N/A | $4,880 | N/A | | Deployed | 0 | 1.9323086% | 94.30442373 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Convex/Badger - hBTC | 2 | 463.36 | 0.00% | N/A | $4,379 | N/A | | Deployed | 0 | 1.9323086% | 84.61152452 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Badger - wibBTC.2 | 4 | 424.10 | 0.00% | N/A | $4,008 | N/A | | Deployed | 0 | 1.9323086% | 77.44259255 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD - CONVEX - XUAT | 2 | 402.27 | 0.00% | N/A | $3,801 | | N/A | Deployed | 0 | 1.9323086% | 73.4562257 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | RD - SNX | 2 | 394.24 | 0.00% | N/A | $3,726 | N/A | | Deployed | 0 | 1.9323086% | 71.99011658 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD-CONVEX-ALETH | 2 | 357.71 | 0.00% | N/A | $3,380 | N/A | | Deployed | 0 | 1.9323086% | 65.31935545 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Badger - bBTC | 2 | 288.35 | 0.00% | N/A | $2,725 | | N/A | Deployed | 0 | 1.9323086% | 52.65308129 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD-CONVEX-d3pool | 2 | 214.30 | 0.00% | N/A | $2,025 | | N/A | Deployed | 0 | 1.9323086% | 39.13266587 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD-CONVEX-ALUSD | 2 | 169.46 | 0.00% | N/A | $1,601 | N/A | | Deployed | 0 | 1.9323086% | 30.94473073 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | Deployment - Curve | 2 | 108.17 | 0.00% | N/A | 1022.224433 | N/A | | Deployed | 0 | 1.9323086% | 19.75253104 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Badger - PBTC | 2 | 105.14 | 0.00% | N/A | $994 | N/A | | Deployed | 0 | 1.9323086% | 19.19956372 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | DD - Convex - tBTC.2 | 2 | 90.4045871 | 0.00% | N/A | $854 | | N/A | Deployed | 0 | 1.9323086% | 16.50816387 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | YD - Badger - OBTC | 2 | 63.13225756 | 0.00% | N/A | $597 | N/A | | Deployed | 0 | 1.9323086% | 11.52815014 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD-CONVEX-3EURpool | 2 | 51.92007787 | 0.00% | N/A | $491 | N/A | | Deployed | 0 | 1.9323086% | 9.480770623 | CVX | N/A | N/A | N/A | N/A |
| CVX | undeployed | Celsius Network LLC (US) | 1 | 48.2883 | 0.00% | N/A | $456 | N/A | | Liquidity Reserve | 0 | 1.9323086% | 8.817596484 | CVX | N/A | N/A | N/A | N/A |
| CVX | Defi | Yield Desk - Badger | 5 | 39.40485001 | 0.00% | N/A | $372 | N/A | | Deployed | 0 | 1.9323086% | 7.195450386 | CVX | N/A | N/A | N/A | N/A |
| CVX | defi | DD - Badger - wibBTC | 2 | 4 | 0.00% | N/A | $39 | N/A | | Deployed | 0 | 1.9323086% | 0.748619653 | CVX | N/A | N/A | N/A | N/A |
| CVX | undeployed | Celsius Network LLC (US) | 1 | 1 | 0.00% | N/A | $9 | N/A | | Deployable | 0 | 1.9323086% | 0.182603166 | CVX | N/A | N/A | N/A | N/A |
| cxADA | defi | DD - CX - Quickswap - cxADA / c | 3 | 10,087,912.35 | 18.75% | N/A | $4,639,193 | | N/A | 869,848.75 | Deployed | 0 | N/A | N/A | cxADA | N/A | N/A | N/A | N/A |
| cxADA | defi | dd - cx - QiDao - cxADA | 3 | 4,871,909.60 | 6.50% | N/A | $2,240,476 | N/A | | 145,630.97 | Deployed | 0 | N/A | N/A | cxADA | N/A | N/A | N/A | N/A |
| cxADA | undeployed | Celsius Network LLC (US) | 1 | 1,064,187.67 | 0.00% | N/A | $489,395 | N/A | | Liquidity Reserve | 0 | N/A | N/A | cxADA | N/A | N/A | N/A | N/A |
| cxADA | Other | CelsiusX DeFi Mainnet | 2 | 1 | 0.00% | N/A | 0.45987645 | | N/A | Investments | 0 | N/A | N/A | cxADA | N/A | N/A | N/A | N/A |
| cxADA | undeployed | Celsius Network Limited (UK) | 1 | 1 | 0.00% | N/A | 0.428979579 | | N/A | Liquidity Reserve | 0 | N/A | N/A | cxADA | N/A | N/A | N/A | N/A |
| cxBTC | defi | dd-cx-Quickswap-cxBTC/wBTC | 2 | 317.31 | N/A | N/A | $9,232,190 | N/A | | N/A | Deployed | 0 | N/A | N/A | cxBTC | N/A | N/A | N/A | N/A |
| cxBTC | undeployed | Celsius Network LLC (US) | 1 | 14 | N/A | N/A | $417,871 | N/A | | N/A | Liquidity Reserve | 0 | N/A | N/A | cxBTC | N/A | N/A | N/A | N/A |
| cxDOGE | defi | DD - CX - Quickswap - cxDoge / c | 3 | 28,906,866.44 | 36.21% | N/A | $2,249,794 | N/A | | 814,650.34 | Deployed | 0 | N/A | N/A | cxDOGE | N/A | N/A | N/A | N/A |
| cxDOGE | undeployed | Celsius Network LLC (US) | 1 | 7,044,231.97 | 0.00% | N/A | $548,246 | | N/A | Liquidity Reserve | 0 | N/A | N/A | cxDOGE | N/A | N/A | N/A | N/A |
| cxDOGE | underdeployed | Network Deposits | 1 | 81,411.78 | 0.00% | N/A | $6,336 | N/A | | Deployable | 0 | N/A | N/A | cxDOGE | N/A | N/A | N/A | N/A |
| cxDOGE | Other | CelsiusX DeFi Mainnet | 2 | 354 | 0.00% | N/A | $28 | N/A | | Investments | 0 | N/A | N/A | cxDOGE | N/A | N/A | N/A | N/A |
| cxETH | defi | DD - CX - Quickswap - cxETH / w | 3 | 6,677.97 | 4.67% | N/A | $11,823,633 | | N/A | 552,163.64 | Deployed | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| cxETH | Other | CelsiusX DeFi Mainnet | 2 | 2,773.16 | 0.00% | N/A | $4,910,006 | N/A | | Investments | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| cxETH | defi | DD - CX - Quickswap - cxADA / c | 3 | 2,653.27 | 18.75% | N/A | $4,697,731 | N/A | | 880,824.65 | Deployed | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| cxETH | undeployed | Celsius Network LLC (US) | 1 | 1,937.50 | 0.00% | N/A | $3,430,435 | N/A | | Liquidity Reserve | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| cxETH | defi | dd - cx - QiDao - cxETH | 3 | 1,571.92 | 0.07% | N/A | $2,783,144 | N/A | | 1,948.20 | Deployed | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| cxETH | defi | DD - CX - Quickswap - cxDoge / c | 3 | 1,267.63 | 36.21% | N/A | $2,244,401 | | N/A | 812,697.46 | Deployed | 0 | N/A | N/A | cxETH | N/A | N/A | N/A | N/A |
| DASH | Staking | Direct Staking | 2 | 73,797.41 | 2.44% | 1.67% | $4,165,374 | 69,462.59 | 101,635.12 | Deployed | 0 | 0.4383156% | 18257.48245 | DASH | N/A | N/A | N/A | N/A |
| DASH | Spot Lending | BITFINEX | 4 | 30,034.02 | 0.62% | 1.67% | $1,695,221 | 28,269.83 | 10,510.37 | Deployed | 0 | 0.4383156% | 7430.41658 | DASH | N/A | N/A | N/A | N/A |
| DASH | undeployed | Celsius Network LLC (US) | 1 | 2,113.58 | 0.00% | 1.67% | $119,298 | 1,989.43 | | Deployable | 0 | 0.4383156% | 522.9006949 | DASH | N/A | N/A | N/A | N/A |
| DASH | N/A | custody! | nan | 1,769.30 | N/A | 1.67% | $99,865 | 1,665.37 | N/A | Deployed | 0 | 0.4383156% | 437.7248691 | DASH | N/A | N/A | N/A | N/A |
| DASH | N/A | custodian reserve | nan | 435.43 | N/A | 1.67% | $24,577 | 409.85 | N/A | Deployed | 0 | 0.4383156% | 107.7244117 | DASH | N/A | N/A | N/A | N/A |

## PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DASH | undeployed | Celsius Network Limited (UK) | 1 | 42.01 | 0.00% | 1.67% | $2,371 | 39.54 | - | Deployable | 0 | 0.4383156% | 10.3937231 | DASH | N/A | N/A | N/A | N/A |
| DASH | Exchange | COINBASEPRO | 5 | 41.77390513 | 0.00% | 1.67% | $2,358 | 39.32 | - | Deployed | 0 | 0.4383156% | 10.33486542 | DASH | N/A | N/A | N/A | N/A |
| DASH | undeployed | Celsius OTC | 1 | 20.82 | 0.00% | 1.67% | $1,175 | 19.60 | - | Deployable | 0 | 0.4383156% | 5.151391342 | DASH | N/A | N/A | N/A | N/A |
| DIGG | Defi | DD - Convex - tBTC 2 | 2 | 4.71 | 0.00% | N/A | $39,727 | N/A | - | Deployed | 0 | 2.2000000% | 873.9933494 | DIGG | N/A | N/A | N/A | N/A |
| DIGG | Defi | DD - Convex - tBTC 2 | 3 | 4.71 | 0.00% | N/A | $39,727 | N/A | - | Deployed | 0 | 2.2000000% | 873.9933494 | DIGG | N/A | N/A | N/A | N/A |
| DIGG | Defi | OmniMan1 | 5 | 0 | 0.00% | N/A | $27 | N/A | - | Deployed | 0 | 2.2000000% | 0.590192374 | DIGG | N/A | N/A | N/A | N/A |
| DOGE | Other | Others - Asset | 5 | 65,399,983.21 | N/A | N/A | $5,090,018 | N/A | N/A | Investments | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOGE | undeployed | Celsius Network LLC (US) | 1 | 13,471,720.02 | N/A | N/A | $1,048,491 | N/A | N/A | Liquidity Reserve | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOGE | Institutional Loans | Loans Out | 2 | 5,923,076.92 | 5.16% | N/A | $460,987 | N/A | 23,797.73 | Deployed | 0 | N/A | N/A | DOGE | N/A | N/A | 0.010244688 | 2490.77264 |
| DOGE | N/A | custody! | nan | 4,361,021.25 | N/A | N/A | $339,414 | N/A | N/A | Deployed | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOGE | N/A | custodian reserve | nan | 1,054,318.95 | N/A | N/A | $82,057 | N/A | N/A | Deployed | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOGE | undeployed | Celsius Network Limited (UK) | 1 | 14,780.53 | N/A | N/A | $1,150 | N/A | N/A | Deployable | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOGE | undeployed | Celsius Network Limited (UK) | 1 | 13 | N/A | N/A | 0.985704082 | N/A | N/A | Liquidity Reserve | 0 | N/A | N/A | DOGE | N/A | N/A | N/A | N/A |
| DOT | Staking | Direct Staking | 5 | 2,034,604.24 | 14.37% | 6.63% | $19,763,644 | 1,311,130.63 | 2,840,035.62 | Deployed | 0 | 7.2974584% | 1442243.692 | DOT | N/A | N/A | N/A | N/A |
| DOT | Institutional Loans | Loans Out | 2 | 1,418,211.74 | 10.53% | 6.63% | $13,776,159 | 913,917.71 | 1,451,315.91 | Deployed | 0 | 7.2974584% | 1005309.481 | DOT | N/A | N/A | 0.00646633 | 24003.1206 |
| DOT | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 1,330,969.50 | 21.62% | 6.63% | $12,928,709 | 857,697.45 | 2,795,548.99 | Deployed | 0 | 7.2974584% | 943467.1986 | DOT-PERP | N/A | N/A | 0.081659828 | 1055756.19 |
| DOT | N/A | DD - Acala - lcDOT | nan | 221,600.00 | 0.00% | 6.63% | $2,152,568 | 142,802.49 | N/A | Deployed | 0 | 7.2974584% | 157082.7365 | DOT | N/A | N/A | N/A | N/A |
| DOT | N/A | custody! | nan | 149,247 | N/A | 6.63% | $1,449,753 | 96,177.35 | N/A | Deployed | 0 | 7.2974584% | 105795.0883 | DOT | N/A | N/A | N/A | N/A |
| DOT | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 106,409.00 | 0.00% | 6.63% | $1,033,631 | 68,571.62 | - | Deployed | 0 | 7.2974584% | 75428.77664 | DOT-0624 | N/A | N/A | 0.081659828 | 84406.1116 |
| DOT | Trust | Osprey | 6 | 100,000.00 | 0.00% | 6.63% | $971,375 | 64,441.56 | - | Deployed | 0 | 7.2974584% | 70885.7114 | DOT | N/A | N/A | N/A | N/A |
| DOT | undeployed | Celsius Network LLC (US) | 1 | 78,393 | 0.00% | 6.63% | $761,495 | 50,517.97 | - | Liquidity Reserve | 0 | 7.2974584% | 55569.76632 | DOT | N/A | N/A | N/A | N/A |
| DOT | Staking | Stakehound | 5 | 73,767.09 | 0.00% | 6.63% | $716,555 | 47,536.66 | - | Deployed | 0 | 7.2974584% | 52290.32525 | DOT | N/A | N/A | N/A | N/A |
| DOT | N/A | custodian reserve | nan | 44,509.15 | N/A | 6.63% | $432,351 | 28,682.39 | N/A | Deployed | 0 | 7.2974584% | 31550.62713 | DOT | N/A | N/A | N/A | N/A |
| DOT | undeployed | Celsius Network Limited (UK) | 1 | 7,635.12 | 0.00% | 6.63% | $74,166 | 4,920.19 | - | Liquidity Reserve | 0 | 7.2974584% | 5412.209995 | DOT | N/A | N/A | N/A | N/A |
| DOT | undeployed | Celsius OTC | 1 | 8 | 0.00% | 6.63% | $80 | 5.28 | - | Liquidity Reserve | 0 | 7.2974584% | 5.808569432 | DOT | N/A | N/A | N/A | N/A |
| DOT | undeployed | Celsius Network Finance | 1 | 1 | 0.00% | 6.63% | $10 | 0.65 | - | Liquidity Reserve | 0 | 7.2974584% | 0.709565971 | DOT | N/A | N/A | N/A | N/A |
| DOT | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 1 | N/A | 6.63% | $8 | 0.55 | N/A | Deployed | 0 | 7.2974584% | 0.603727224 | DOT | N/A | N/A | N/A | N/A |
| EOS | Institutional Loans | Loans Out | 2 | 3,133,445.74 | 6.94% | 4.37% | $3,867,760 | 168,950.66 | 268,598.89 | Deployed | 0 | 4.5041898% | 174211.2582 | EOS | N/A | N/A | 0.009257185 | 13911.7461 |
| EOS | Spot Lending | BITFINEX | 4 | 1,458,740.64 | 5.52% | 4.37% | $1,800,593 | 78,653.09 | 99,338.69 | Deployed | 0 | 4.5041898% | 81102.1041 | EOS | N/A | N/A | N/A | N/A |
| EOS | undeployed | Celsius Network LLC (US) | 1 | 149,698.41 | 0.00% | 4.37% | $184,780 | 8,071.51 | - | Deployable | 0 | 4.5041898% | 8322.833981 | EOS | N/A | N/A | N/A | N/A |
| EOS | undeployed | Celsius Network LLC (US) | 1 | 58,846.59 | 0.00% | 4.37% | $72,637 | 3,172.92 | - | Liquidity Reserve | 0 | 4.5041898% | 3271.71391 | EOS | N/A | N/A | N/A | N/A |
| EOS | N/A | custody! | nan | 54,792.05 | N/A | 4.37% | $67,632 | 2,954.30 | N/A | Deployed | 0 | 4.5041898% | 3046.292408 | EOS | N/A | N/A | N/A | N/A |
| EOS | N/A | custodian reserve | nan | 32,858.10 | N/A | 4.37% | $40,558 | 1,771.66 | N/A | Deployed | 0 | 4.5041898% | 1826.823269 | EOS | N/A | N/A | N/A | N/A |
| EOS | undeployed | Celsius OTC | 1 | 11,078.69 | 0.00% | 4.37% | $13,675 | 597.35 | - | Liquidity Reserve | 0 | 4.5041898% | 615.9457745 | EOS | N/A | N/A | N/A | N/A |
| EOS | undeployed | Celsius Network Limited (UK) | 1 | 4,541.87 | 0.00% | 4.37% | $5,606 | 244.89 | - | Deployable | 0 | 4.5041898% | 252.5161331 | EOS | N/A | N/A | N/A | N/A |
| EOS | undeployed | Celsius Network Finance | 1 | 5 | 0.00% | 4.37% | $6 | 0.26 | - | Liquidity Reserve | 0 | 4.5041898% | 0.271292796 | EOS | N/A | N/A | N/A | N/A |
| ETC | Spot Lending | BITFINEX | 4 | 111,621.59 | 1.41% | 2.38% | $2,540,166 | 60,404.08 | 35,714.73 | Deployed | 0 | 2.5503626% | 64783.43206 | ETC | N/A | N/A | N/A | N/A |
| ETC | Institutional Loans | Loans Out | 2 | 110,000.00 | 5.25% | 2.38% | $2,503,263 | 59,526.56 | 131,421.31 | Deployed | 0 | 2.5503626% | 63842.28694 | ETC | N/A | N/A | 0.018596588 | 32412.9032 |
| ETC | undeployed | Celsius Network LLC (US) | 1 | 10,475.41 | 0.00% | 2.38% | $238,388 | 5,668.77 | - | Liquidity Reserve | 0 | 2.5503626% | 6079.766074 | ETC | N/A | N/A | N/A | N/A |
| ETC | N/A | custody! | nan | 5,604.86 | N/A | 2.38% | $127,549 | 3,033.07 | N/A | Deployed | 0 | 2.5503626% | 3252.973458 | ETC | N/A | N/A | N/A | N/A |
| ETC | undeployed | Celsius Network LLC (US) | 1 | 2,726.95 | 0.00% | 2.38% | $62,057 | 1,475.69 | - | Deployable | 0 | 2.5503626% | 1582.680168 | ETC | N/A | N/A | N/A | N/A |
| ETC | N/A | custodian reserve | nan | 1,509.88 | N/A | 2.38% | $34,360 | 817.07 | N/A | Deployed | 0 | 2.5503626% | 876.3114912 | ETC | N/A | N/A | N/A | N/A |
| ETC | undeployed | Celsius Network Limited (UK) | 1 | 248.95 | 0.00% | 2.38% | $5,665 | 134.72 | - | Deployable | 0 | 2.5503626% | 144.4875676 | ETC | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | Celsius Borrows Account | 5 | 655,442.11 | 2.84% | 0.00% | $1,160,488,528 | - | 33,005,579.82 | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | Staking | Direct Staking | 6 | 328,019.28 | 4.63% | 3.19% | $580,772,278 | 18,518,451.54 | 26,889,756.47 | Deployed | 0 | 3.4431688% | 19996969.88 | ETH | N/A | N/A | N/A | N/A |
| ETH | Spot Lending | BITFINEX | 4 | 59,840.23 | 3.16% | 3.19% | $105,949,691 | 3,378,302.11 | 3,343,772.23 | Deployed | 0 | 3.4431688% | 3648026.691 | ETH | N/A | N/A | N/A | N/A |
| ETH | Institutional Loans | Loans Out | 2 | 46,045.86 | 3.23% | 3.19% | $81,526,181 | 2,599,536.34 | 2,629,339.67 | Deployed | 0 | 3.4431688% | 2807084.045 | ETH | N/A | N/A | 0.007754993 | 238898.312 |
| ETH | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 34,024 | 0.00% | 3.19% | $60,240,257 | 1,920,815.30 | - | Deployed | 0 | 3.4431688% | 2074173.729 | ETH-0930 | N/A | N/A | 0.081659828 | 4919208.99 |
| ETH | N/A | custody! | nan | 29,596.75 | N/A | 3.19% | $52,402,320 | 1,670,895.56 | N/A | Deployed | 0 | 3.4431688% | 1804300.325 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | YD - Convex - tricrypto2 | 2 | 27,094.31 | 0.00% | 3.19% | $47,971,647 | 1,529,619.54 | - | Deployed | 0 | 3.4431688% | 1651744.793 | ETH | N/A | N/A | N/A | N/A |
| ETH | Other | Stakehound | 6 | 25,000.00 | 0.00% | 3.19% | $44,263,578 | 1,411,384.40 | - | Investments | 0 | 3.4431688% | 1524069.724 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius Network LLC (US) | 1 | 21,386.65 | 0.00% | 3.19% | $37,865,990 | 1,207,391.47 | - | Liquidity Reserve | 0 | 3.4431688% | 1303789.943 | ETH | N/A | N/A | N/A | N/A |
| ETH | Other | CelsiusX DeFi Mainnet | 6 | 20,369.76 | 0.00% | 3.19% | $36,065,542 | 1,149,982.56 | - | Investments | 0 | 3.4431688% | 1241797.486 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | FTX - Borrow | 5 | 20,360.08 | 0.00% | 0.00% | $36,048,401 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-ALETH | 2 | 15,041.00 | 4.50% | 3.19% | $26,630,746 | 849,145.53 | 1,198,383.59 | Deployed | 0 | 3.4431688% | 916941.5501 | ETH | N/A | N/A | N/A | N/A |
| ETH | Institutional Loans | Maple Finance Lending | 6 | 14,861.61 | 3.23% | 3.19% | $26,313,128 | 839,017.97 | 848,637.20 | Deployed | 0 | 3.4431688% | 906005.3969 | ETH | N/A | N/A | 0.007754993 | 238898.312 |
| ETH | defi | DD - Bancor - ETH | 6 | 14,341.72 | 0.00% | 3.19% | $25,392,642 | 809,667.47 | - | Deployed | 0 | 3.4431688% | 874311.5443 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Bancor - ETH | 5 | 14,341.72 | 0.00% | 3.19% | $25,392,642 | 809,667.47 | - | Deployed | 0 | 3.4431688% | 874311.5443 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Spartan Token | 6 | 13,251.62 | 0.00% | 3.19% | $23,462,561 | 748,125.07 | - | Deployed | 0 | 3.4431688% | 807855.589 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | Posted Collateral | 5 | 12,368.93 | 0.00% | 0.00% | $21,899,724 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius Network LLC (US) | 1 | 10,357.50 | 0.00% | 3.19% | $18,338,401 | 584,736.58 | - | Deployable | 0 | 3.4431688% | 631422.1143 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | custodian reserve | nan | 10,165.62 | N/A | 3.19% | $17,998,669 | 573,903.89 | N/A | Deployed | 0 | 3.4431688% | 619724.5387 | ETH | N/A | N/A | N/A | N/A |
| ETH | Operational | FTX - CS_HEDGING_HDG4_FTX | 2 | 9,510.16 | 0.00% | 3.19% | $16,838,149 | 536,899.68 | - | Deployed | 0 | 3.4431688% | 579765.9002 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - CX - Quickswap - cxETH / w | 3 | 6,656.61 | 4.67% | 3.19% | $11,785,813 | 375,801.34 | 550,397.45 | Deployed | 0 | 3.4431688% | 405805.4232 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | PrimeTrust | | 3,812.22 | 0.00% | 3.19% | $6,749,708 | 215,220.59 | - | Liquidity Reserve | 0 | 3.4431688% | 232403.8569 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Curve Polygon - atricrypto3 | 2 | 3,716.72 | 0.00% | 3.19% | $6,580,605 | 209,828.57 | - | Deployed | 0 | 3.4431688% | 226581.347 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CURVE-aTricrypto.e | 3 | 3,640.19 | 3.88% | 3.19% | $6,445,110 | 205,508.19 | 250,070.27 | Deployed | 0 | 3.4431688% | 221916.0166 | ETH | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETH | Defi | Yield Desk - Bancor | 6 | 3,225.28 | 0.00% | 3.19% | $5,710,498 | 182,084.42 | - | Deployed | 0 | 3.4431688% | 196622.092 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Yield Desk - Bancor | 4 | 3,225.28 | 0.00% | 3.19% | $5,710,498 | 182,084.42 | - | Deployed | 0 | 3.4431688% | 196622.092 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | DERIBIT | 5 | 2,498.34 | 0.00% | 3.19% | $4,423,410 | 141,044.45 | - | Deployed | 0 | 3.4431688% | 152305.4812 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve/Convex - AnkrETH | 6 | 2,493.07 | 3.35% | 3.19% | $4,414,095 | 140,747.42 | 147,872.18 | Deployed | 0 | 3.4431688% | 151984.7374 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius Network Limited (UK) | 1 | 2,149.99 | 0.00% | 3.19% | $3,806,649 | 121,378.46 | - | Deployable | 0 | 3.4431688% | 131069.348 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | Deribit - API | 5 | 1,593.63 | 0.00% | 3.19% | $2,821,595 | 89,969.11 | - | Deployed | 0 | 3.4431688% | 97152.26823 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Curve - rETH | 6 | 1,350.11 | 1.01% | 3.19% | $2,390,435 | 76,221.18 | 24,143.39 | Deployed | 0 | 3.4431688% | 82306.69646 | ETH | N/A | N/A | N/A | N/A |
| ETH | underdeployed | Network Deposits | 1 | 1,195.38 | 0.00% | 3.19% | $2,116,468 | 67,485.52 | - | Deployable | 0 | 3.4431688% | 72873.57954 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - Rocket.rETH | 2 | 831.15 | 0.00% | 3.19% | $1,471,587 | 46,922.87 | - | Deployed | 0 | 3.4431688% | 50669.20766 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve/Convex - AnkrETH | 1 | 831.02 | 3.35% | 3.19% | $1,471,365 | 46,915.81 | 49,290.73 | Deployed | 0 | 3.4431688% | 50661.57912 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | RD - SNX | 2 | 787.66 | 0.00% | 3.19% | $1,394,580 | 44,467.43 | - | Deployed | 0 | 3.4431688% | 48017.72712 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | LIQUID | 4 | 561.90 | 0.00% | 3.19% | $994,876 | 31,722.53 | - | Deployed | 0 | 3.4431688% | 34255.2624 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Curve - rETH | 1 | 450.04 | 1.01% | 3.19% | $796,812 | 25,407.06 | 8,047.80 | Deployed | 0 | 3.4431688% | 27435.56549 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Beta - ETH | 1 | 379.88 | 3.67% | 3.19% | $672,602 | 21,446.53 | 24,684.50 | Deployed | 0 | 3.4431688% | 23158.82954 | ETH | N/A | N/A | N/A | N/A |
| ETH | Operational | FTX - CS_HEDGING_HDG1_FTX | 2 | 300.00 | 0.00% | 3.19% | $531,163 | 16,936.61 | - | Deployed | 0 | 3.4431688% | 18288.83669 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | CEL Buying activity | nan | 250.00 | N/A | 3.19% | $442,636 | 14,113.84 | N/A | Deployed | 0 | 3.4431688% | 15240.69724 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | Celsius Borrows 2 | 6 | 146.10 | 0.00% | 0.00% | $258,675 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius Network EU UAB {LT} | 1 | 110.92 | 0.00% | 3.19% | $196,386 | 6,261.93 | - | Liquidity Reserve | 0 | 3.4431688% | 6761.886921 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Deployment - TrueFi | 2 | 86.35 | 0.00% | 3.19% | $152,889 | 4,875.02 | - | Deployed | 0 | 3.4431688% | 5264.241818 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius OTC | 1 | 64.90 | 0.00% | 3.19% | $114,903 | 3,663.78 | - | Liquidity Reserve | 0 | 3.4431688% | 3956.298204 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YieldDesk_Main | 6 | 58.43 | 0.00% | 3.19% | $103,446 | 3,298.48 | - | Deployed | 0 | 3.4431688% | 3561.83293 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YieldDesk_Main | 2 | 58.43 | 0.00% | 3.19% | $103,446 | 3,298.48 | - | Deployed | 0 | 3.4431688% | 3561.83293 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Reward Desk | 5 | 55.10 | 0.00% | 3.19% | $97,565 | 3,110.94 | - | Deployed | 0 | 3.4431688% | 3359.321011 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Convex - tBTC | 2 | 40.50 | 0.00% | 3.19% | $71,706 | 2,286.40 | - | Deployed | 0 | 3.4431688% | 2468.947708 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | ESF - Solidex - wFTM | 1 | 29.94 | 0.00% | 3.19% | $53,019 | 1,690.55 | - | Deployed | 0 | 3.4431688% | 1825.527277 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - stETH | 4 | 21.47 | 0.00% | 3.19% | $38,020 | 1,212.32 | - | Deployed | 0 | 3.4431688% | 1309.107675 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - stETH | 3 | 21.47 | 0.00% | 3.19% | $38,020 | 1,212.32 | - | Deployed | 0 | 3.4431688% | 1309.107675 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | COINBASEPRO | 5 | 20.70 | 0.00% | 3.19% | $36,658 | 1,168.86 | - | Deployed | 0 | 3.4431688% | 1262.182617 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Badger - SBTC | 5 | 11.07 | 0.00% | 3.19% | $19,591 | 624.68 | - | Deployed | 0 | 3.4431688% | 674.5581484 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Yield Desk - Badger | 2 | 9.59 | 0.00% | 3.19% | $16,977 | 541.31 | - | Deployed | 0 | 3.4431688% | 584.530145 | ETH | N/A | N/A | N/A | N/A |
| ETH | undeployed | Celsius Network Finance | 1 | 9.22 | 0.00% | 3.19% | $16,321 | 520.40 | - | Liquidity Reserve | 0 | 3.4431688% | 561.9440451 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | YD - Lido - stETH | 2 | 5.94 | 0.00% | 3.19% | $10,517 | 335.35 | - | Deployed | 0 | 3.4431688% | 362.1292313 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | Maker Borrows Vault | 5 | 5.52 | 0.00% | 0.00% | $9,777 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | Institutional Loans | Maple Finance | 2 | 4.62 | 3.23% | 3.19% | $8,177 | 260.73 | 263.72 | Deployed | 0 | 3.4431688% | 281.5497506 | ETH | N/A | N/A | 0.007754993 | 238898.312 |
| ETH | Other | CelsiusX Contract Owner Mainne | 2 | 4.35 | 0.00% | 3.19% | $7,697 | 245.42 | - | Investments | 0 | 3.4431688% | 265.0090955 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | DD - AAVE - stkAAVE | nan | 3.84 | N/A | 3.19% | $6,794 | 216.62 | N/A | Deployed | 0 | 3.4431688% | 233.9192409 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Harvest - oBTC | 2 | 3.71 | 0.00% | 3.19% | $6,567 | 209.41 | - | Deployed | 0 | 3.4431688% | 226.1265095 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DeFi-Earmarked | 1 | 3.68 | 0.00% | 3.19% | $6,516 | 207.77 | - | Deployed | 0 | 3.4431688% | 224.3585146 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Frax Finance - aFRAX | 2 | 3.48 | 0.00% | 3.19% | $6,155 | 196.24 | - | Deployed | 0 | 3.4431688% | 211.9116312 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | RD - CONVEX - RAI | 2 | 3.29 | 0.00% | 3.19% | $5,819 | 185.53 | - | Deployed | 0 | 3.4431688% | 200.3424165 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Governance Sales | 2 | 2.94 | 0.00% | 3.19% | $5,213 | 166.21 | - | Deployed | 0 | 3.4431688% | 179.4825503 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD-ABRA-FTT | 5 | 2.94 | 0.00% | 3.19% | $5,200 | 165.80 | - | Deployed | 0 | 3.4431688% | 179.0398895 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | Truefi Borrows Account | 6 | 2.78 | 0.00% | 0.00% | $4,923 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - Tricrypto2.3 | 3 | 2.31 | 0.00% | 3.19% | $4,097 | 130.62 | - | Deployed | 0 | 3.4431688% | 141.0532553 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - CONVEX - gUSD | 1 | 2.25 | 0.00% | 3.19% | $3,991 | 127.24 | - | Deployed | 0 | 3.4431688% | 137.4017072 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - BUSDv2 | 2 | 2.11 | 0.00% | 3.19% | $3,741 | 119.28 | - | Deployed | 0 | 3.4431688% | 128.805943 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-DEFROST-H2O3CRV | 2 | 1.99 | 0.00% | 3.19% | $3,522 | 112.31 | - | Deployed | 0 | 3.4431688% | 121.2806553 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-ARBITRUM | 2 | 1.99 | 0.00% | 3.19% | $3,518 | 112.19 | - | Deployed | 0 | 3.4431688% | 121.1433714 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-Yearn-LINK | 2 | 1.98 | 0.00% | 3.19% | $3,505 | 111.77 | - | Deployed | 0 | 3.4431688% | 120.6909288 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Badger - wibBTC | 4 | 1.97 | 0.00% | 3.19% | $3,484 | 111.08 | - | Deployed | 0 | 3.4431688% | 119.9441714 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | RD - ANCHOR - bETH 2 | 5 | 1.95 | 0.00% | 3.19% | $3,448 | 109.95 | - | Deployed | 0 | 3.4431688% | 118.7330762 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Yearn - crvPBTC | 2 | 1.93 | 0.00% | 3.19% | $3,425 | 109.20 | - | Deployed | 0 | 3.4431688% | 117.9148319 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Deployment - Curve | 2 | 1.85 | 0.00% | 3.19% | $3,277 | 104.50 | - | Deployed | 0 | 3.4431688% | 112.8455782 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - BBTC | 2 | 1.79 | 0.00% | 3.19% | $3,178 | 101.32 | - | Deployed | 0 | 3.4431688% | 109.4140996 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-Yearn-WBTC | 2 | 1.75 | 0.00% | 3.19% | $3,105 | 98.99 | - | Deployed | 0 | 3.4431688% | 106.895788 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-d3pool | 2 | 1.73 | 0.00% | 3.19% | $3,063 | 97.66 | - | Deployed | 0 | 3.4431688% | 105.4578354 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | DD - AAVE - xSUSHI | nan | 1.67 | N/A | 3.19% | $2,962 | 94.44 | N/A | Deployed | 0 | 3.4431688% | 101.9807538 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-AVALANCHE | 2 | 1.67 | 0.00% | 3.19% | $2,956 | 94.27 | - | Deployed | 0 | 3.4431688% | 101.7965482 | ETH | N/A | N/A | N/A | N/A |
| ETH | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 1.57 | N/A | 3.19% | $2,784 | 88.78 | N/A | Deployed | 0 | 3.4431688% | 95.86794821 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - oBTC | 2 | 1.56 | 0.00% | 3.19% | $2,764 | 88.14 | - | Deployed | 0 | 3.4431688% | 95.17677595 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - pBTC | 2 | 1.55 | 0.00% | 3.19% | $2,749 | 87.65 | - | Deployed | 0 | 3.4431688% | 94.65070597 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | YD - Curve - LUSD | 2 | 1.54 | 0.00% | 3.19% | $2,729 | 87.02 | - | Deployed | 0 | 3.4431688% | 93.9692096 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Bancor - LINK | 2 | 1.50 | 0.00% | 3.19% | $2,656 | 84.68 | - | Deployed | 0 | 3.4431688% | 91.44418343 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Badger - PBTC | 2 | 1.48 | 0.00% | 3.19% | $2,621 | 83.57 | - | Deployed | 0 | 3.4431688% | 90.24238928 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Convex/Badger - hBTC | 2 | 1 | 0.00% | 3.19% | $2,558 | 81.56 | - | Deployed | 0 | 3.4431688% | 88.07660909 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - SLINK | 2 | 1.42 | 0.00% | 3.19% | $2,522 | 80.42 | - | Deployed | 0 | 3.4431688% | 86.83676136 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - tricrypto2 II | 2 | 1.41 | 0.00% | 3.19% | $2,500 | 79.72 | - | Deployed | 0 | 3.4431688% | 86.08002307 | ETH | N/A | N/A | N/A | N/A |

## PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETH | Defi | OmniMan1 | 5 | 1.37 | 0.00% | 3.19% | $2,432 | 77.54 | - | Deployed | 0 | 3.4431688% | 83.72617145 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Test - ETHEREUM | 2 | 1.33 | 0.00% | 3.19% | $2,358 | 75.19 | - | Deployed | 0 | 3.4431688% | 81.19369233 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-OUSD | 2 | 1.32648998 | 0.00% | 3.19% | $2,349 | 74.89 | - | Deployed | 0 | 3.4431688% | 80.8665287 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-NOTIONAL-WBTC | 2 | 1.319441603 | 0.00% | 3.19% | $2,336 | 74.49 | - | Deployed | 0 | 3.4431688% | 80.43683998 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Test - Terra 2 | 2 | 1.31 | 0.00% | 3.19% | $2,323 | 74.08 | - | Deployed | 0 | 3.4431688% | 79.99095308 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | RD - Anchor - bETH | 2 | 1.30 | 0.00% | 3.19% | $2,303 | 73.45 | - | Deployed | 0 | 3.4431688% | 79.31150603 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Bufords | 2 | 1.24 | 0.00% | 3.19% | $2,198 | 70.10 | - | Deployed | 0 | 3.4431688% | 75.6965233 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Convex - tBTC.2 | 2 | 1.18 | 0.00% | 3.19% | $2,093 | 66.74 | - | Deployed | 0 | 3.4431688% | 72.06889029 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-ALPHAHv2-ETH | 2 | 1.18 | 0.00% | 3.19% | $2,083 | 66.41 | - | Deployed | 0 | 3.4431688% | 71.71015238 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-ALUSD | 2 | 1.13 | 0.00% | 3.19% | $1,997 | 63.68 | - | Deployed | 0 | 3.4431688% | 68.76836837 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | ESF - IDLE - stETH | 6 | 1.09 | 0.00% | 3.19% | $1,937 | 61.75 | - | Deployed | 0 | 3.4431688% | 66.67840339 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Banker Joe - WETH.e | 1 | 1.09 | 0.00% | 3.19% | $1,935 | 61.69 | - | Deployed | 0 | 3.4431688% | 66.61957973 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Stargate - USDC.e | 2 | 1.06 | 0.00% | 3.19% | $1,874 | 59.76 | - | Deployed | 0 | 3.4431688% | 64.52865806 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - tricrypto2.4 | 2 | 1.05 | 0.00% | 3.19% | $1,866 | 59.51 | - | Deployed | 0 | 3.4431688% | 64.25746283 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Stargate - USDT.e | 2 | 1.05 | 0.00% | 3.19% | $1,856 | 59.17 | - | Deployed | 0 | 3.4431688% | 63.89304027 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Yeti - yUSD | 2 | 1.02 | 0.00% | 3.19% | $1,801 | 57.44 | - | Deployed | 0 | 3.4431688% | 62.02284986 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - AlphaHv2- USDC.e | 2 | 1.01 | 0.00% | 3.19% | $1,791 | 57.10 | - | Deployed | 0 | 3.4431688% | 61.65918878 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Balancer - wstETH.2 | 2 | 1.01 | 0.00% | 3.19% | $1,784 | 56.89 | - | Deployed | 0 | 3.4431688% | 61.42863257 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-NOTIONAL-ETH | 6 | 1.00 | 0.00% | 3.19% | $1,771 | 56.47 | - | Deployed | 0 | 3.4431688% | 60.98300873 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-ALPHAHv2-WETH.e | 2 | 1.00 | 0.00% | 3.19% | $1,770 | 56.45 | - | Deployed | 0 | 3.4431688% | 60.95203152 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-FANTOM | 2 | 0.99 | 0.00% | 3.19% | $1,753 | 55.91 | - | Deployed | 0 | 3.4431688% | 60.36946799 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Badger - bBTC | 2 | 0.99 | 0.00% | 3.19% | $1,752 | 55.87 | - | Deployed | 0 | 3.4431688% | 60.33397101 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Banker Joe - WBTC.e | 2 | 0.99 | 0.00% | 3.19% | $1,752 | 55.85 | - | Deployed | 0 | 3.4431688% | 60.31090515 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | dd-cx-OLIVE-ETH | nan | 0.99 | N/A | 3.19% | $1,750 | 55.81 | N/A | Deployed | 0 | 3.4431688% | 60.26403945 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - CONVEX - USTWormhole | 2 | 0.99 | 0.00% | 3.19% | $1,744 | 55.61 | - | Deployed | 0 | 3.4431688% | 60.05176774 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | Clearpool Finance Lending | nan | 0.98 | N/A | 3.19% | $1,739 | 55.45 | N/A | Deployed | 0 | 3.4431688% | 59.88116527 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | dd-cx-Olive-USDC | nan | 0.98 | N/A | 3.19% | $1,736 | 55.36 | N/A | Deployed | 0 | 3.4431688% | 59.7847248 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Curve - aTricrypto.e II | 3 | 0.98 | 0.00% | 3.19% | $1,734 | 55.29 | - | Deployed | 0 | 3.4431688% | 59.70078721 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Benqi - WBTC.e | 2 | 0.98 | 0.00% | 3.19% | $1,734 | 55.28 | - | Deployed | 0 | 3.4431688% | 59.69264905 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - BENQI - LINK.e | 2 | 0.97 | 0.00% | 3.19% | $1,720 | 54.86 | - | Deployed | 0 | 3.4431688% | 59.23546854 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Aave - AVAX | 2 | 0.96 | 0.00% | 3.19% | $1,705 | 54.38 | - | Deployed | 0 | 3.4431688% | 58.72133108 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | FTX - Brad | 4 | 0.96 | 0.00% | 3.19% | $1,691 | 53.93 | - | Deployed | 0 | 3.4431688% | 58.24092784 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Badger - wibBTC.2 | 4 | 0.94 | 0.00% | 3.19% | $1,672 | 53.32 | - | Deployed | 0 | 3.4431688% | 57.57892091 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Harvest - HBTC | 2 | 0.94 | 0.00% | 3.19% | $1,663 | 53.02 | - | Deployed | 0 | 3.4431688% | 57.2573601 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Curve Fantom - tricrypto | 2 | 0.90 | 0.00% | 3.19% | $1,593 | 50.78 | - | Deployed | 0 | 3.4431688% | 54.83593521 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - Liquity - LUSD | 2 | 0.86 | 0.00% | 3.19% | $1,527 | 48.69 | - | Deployed | 0 | 3.4431688% | 52.57472153 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-Balancer-wstETH | 2 | 0.84 | 0.00% | 3.19% | $1,486 | 47.39 | - | Deployed | 0 | 3.4431688% | 51.16988704 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Balancer - sBTC | 2 | 0.79 | 0.00% | 3.19% | $1,398 | 44.58 | - | Deployed | 0 | 3.4431688% | 48.14014258 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Deployment - 1INCH | 2 | 0.77 | 0.00% | 3.19% | $1,370 | 43.68 | - | Deployed | 0 | 3.4431688% | 47.16603719 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-MATIC | 2 | 0.77 | 0.00% | 3.19% | $1,368 | 43.62 | - | Deployed | 0 | 3.4431688% | 47.10635691 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - USTWormhole2 | 2 | 0.76 | 0.00% | 3.19% | $1,344 | 42.84 | - | Deployed | 0 | 3.4431688% | 46.26441949 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | ESF - Vires - USDC | 2 | 0.75 | 0.00% | 3.19% | $1,328 | 42.34 | - | Deployed | 0 | 3.4431688% | 45.72209172 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - FRAX - Convex | 2 | 0.75 | 0.00% | 3.19% | $1,328 | 42.34 | - | Deployed | 0 | 3.4431688% | 45.71522509 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Balancer - bbaUSDT | 2 | 0.74 | 0.00% | 3.19% | $1,308 | 41.70 | - | Deployed | 0 | 3.4431688% | 45.02939599 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Harvest - renBTC | 2 | 0.72 | 0.00% | 3.19% | $1,274 | 40.62 | - | Deployed | 0 | 3.4431688% | 43.86766129 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-SYNTHETIX | 5 | 0.72 | 0.00% | 3.19% | $1,270 | 40.49 | - | Deployed | 0 | 3.4431688% | 43.71979043 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - CONVEX - XUAT | 2 | 0.67 | 0.00% | 3.19% | $1,179 | 37.59 | - | Deployed | 0 | 3.4431688% | 40.5916746 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | TEST-Enzyme Mainnet | 2 | 0.66 | 0.00% | 3.19% | $1,175 | 37.48 | - | Deployed | 0 | 3.4431688% | 40.46775391 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Vesper - vLINK | 2 | 0.65 | 0.00% | 3.19% | $1,157 | 36.91 | - | Deployed | 0 | 3.4431688% | 39.85392473 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-SHIBASWAP-WBTC | 2 | 0.65 | 0.00% | 3.19% | $1,146 | 36.56 | - | Deployed | 0 | 3.4431688% | 39.47407561 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - BANCOR - WBTC | 2 | 0.52 | 0.00% | 3.19% | $921 | 29.37 | - | Deployed | 0 | 3.4431688% | 31.71094592 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Banker Joe - AVAX | 2 | 0.51 | 0.00% | 3.19% | $901 | 28.72 | - | Deployed | 0 | 3.4431688% | 31.01795476 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | SGB Staking | nan | 0.50 | N/A | 3.19% | $885 | 28.23 | N/A | Deployed | 0 | 3.4431688% | 30.48139448 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - MARS - TerraUST | 2 | 0.50 | 0.00% | 3.19% | $879 | 28.04 | - | Deployed | 0 | 3.4431688% | 30.27749408 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Keeper - ETH | 1 | 0.50 | 0.00% | 3.19% | $877 | 27.98 | - | Deployed | 0 | 3.4431688% | 30.20981808 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | YD - Vesper - vETH | 1 | 0.49 | 0.00% | 3.19% | $870 | 27.74 | - | Deployed | 0 | 3.4431688% | 29.95459994 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Saddle - D4pool | 2 | 0.49 | 0.00% | 3.19% | $862 | 27.48 | - | Deployed | 0 | 3.4431688% | 29.66901736 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Curve Polygon - EURTUSD | 2 | 0.456513108 | 0.00% | 3.19% | $808 | 25.77 | - | Deployed | 0 | 3.4431688% | 27.83031224 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | RD - Yeti - WBTC.e | 3 | 0.41802108 | 0.00% | 3.19% | $740 | 23.60 | - | Deployed | 0 | 3.4431688% | 25.48373088 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | YFL | 3 | 0.410227959 | 0.00% | 3.19% | $726 | 23.16 | - | Deployed | 0 | 3.4431688% | 25.00864046 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Balancer - Stablespool | 2 | 0.409003026 | 0.00% | 3.19% | $724 | 23.09 | - | Deployed | 0 | 3.4431688% | 24.93396513 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | KNC Migration | 2 | 0.391349427 | 0.00% | 3.19% | $693 | 22.09 | - | Deployed | 0 | 3.4431688% | 23.85775251 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Convex - stETH | 3 | 0.388131361 | 0.00% | 3.19% | $687 | 21.91 | - | Deployed | 0 | 3.4431688% | 23.66157026 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Test - Terra | 2 | 0.37984481 | 0.00% | 3.19% | $673 | 21.44 | - | Deployed | 0 | 3.4431688% | 23.15639897 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - IDLE - alUSD | 2 | 0.366518143 | 0.00% | 3.19% | $649 | 20.69 | - | Deployed | 0 | 3.4431688% | 22.34396817 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Curve - aUSDC.e | 2 | 0.348132049 | 0.00% | 3.19% | $616 | 19.65 | - | Deployed | 0 | 3.4431688% | 21.22310066 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Convex - renBTC | 2 | 0.347965039 | 0.00% | 3.19% | $616 | 19.64 | - | Deployed | 0 | 3.4431688% | 21.21291922 | ETH | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETH | defi | DD-CONVEX-EURT | 2 | 0.334222229 | 0.00% | 3.19% | $592 | 18.87 | - | Deployed | 0 | 3.4431688% | 20.37511919 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Anchor - UST | 2 | 0.332897506 | 0.00% | 3.19% | $589 | 18.79 | - | Deployed | 0 | 3.4431688% | 20.29436043 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Aave - USDC(polygon) | 2 | 0.297746186 | 0.00% | 3.19% | $527 | 16.81 | - | Deployed | 0 | 3.4431688% | 18.15143789 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Badger - OBTC | 2 | 0.29672557 | 0.00% | 3.19% | $525 | 16.75 | - | Deployed | 0 | 3.4431688% | 18.08921831 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Beta - BTC | 2 | 0.275297079 | 0.00% | 3.19% | $487 | 15.54 | - | Deployed | 0 | 3.4431688% | 16.7828777 | ETH | N/A | N/A | N/A | N/A |
| ETH | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 0.26140094 | 0.00% | 3.19% | $463 | 14.76 | - | Deployed | 0 | 3.4431688% | 15.93573034 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Beta - USDC | 2 | 0.254056506 | 0.00% | 3.19% | $450 | 14.34 | - | Deployed | 0 | 3.4431688% | 15.48799316 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - AlphaHv2(fantom) - USDC | 2 | 0.246579504 | 0.00% | 3.19% | $437 | 13.92 | - | Deployed | 0 | 3.4431688% | 15.03217428 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-EURS | 2 | 0.227653999 | 0.00% | 3.19% | $403 | 12.85 | - | Deployed | 0 | 3.4431688% | 13.87842269 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CONVEX-3EURpool | 2 | 0.199061649 | 0.00% | 3.19% | $352 | 11.24 | - | Deployed | 0 | 3.4431688% | 12.13535332 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Curve - sETH | 2 | 0.196929751 | 0.00% | 3.19% | $349 | 11.12 | - | Deployed | 0 | 3.4431688% | 12.00538686 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-Elrond-EGLD | 1 | 0.193981211 | 0.00% | 3.19% | $343 | 10.95 | - | Deployed | 0 | 3.4431688% | 11.82563561 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-CURVE-gUSD/Fantom | 2 | 0.167748257 | 0.00% | 3.19% | $297 | 9.47 | - | Deployed | 0 | 3.4431688% | 10.22640159 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD – Saddle – tBTCMetapoolv2 | 1 | 0.158697717 | 0.00% | 3.19% | $281 | 8.96 | - | Deployed | 0 | 3.4431688% | 9.674655432 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD – Saddle – tBTCMetapoolv2 | 3 | 0.158697717 | 0.00% | 3.19% | $281 | 8.96 | - | Deployed | 0 | 3.4431688% | 9.674655432 | ETH | N/A | N/A | N/A | N/A |
| ETH | operational | FTX - Management | 4 | 0.15041278 | 0.00% | 3.19% | $266 | 8.49 | - | Deployed | 0 | 3.4431688% | 9.169582563 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - Vesper - WBTC.e | 2 | 0.149246444 | 0.00% | 3.19% | $264 | 8.43 | - | Deployed | 0 | 3.4431688% | 9.098479449 | ETH | N/A | N/A | N/A | N/A |
| ETH | N/A | DD - Vesper - AVAX | nan | 0.13457536 | N/A | 3.19% | $238 | 7.60 | N/A | Deployed | 0 | 3.4431688% | 8.204089258 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | YD - BADGER - byvWBTC | 2 | 0 | 0.00% | 3.19% | $177 | 5.65 | - | Deployed | 0 | 3.4431688% | 6.096278895 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD-KEEPER-renBTC | 3 | 0.089766753 | 0.00% | 3.19% | $159 | 5.07 | - | Deployed | 0 | 3.4431688% | 5.472431622 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - Banker Joe - LINK.e | 2 | 0.085121587 | 0.00% | 3.19% | $151 | 4.81 | - | Deployed | 0 | 3.4431688% | 5.189249349 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD – Saddle – alETH | 1 | 0 | 0.00% | 3.19% | $111 | 3.54 | - | Deployed | 0 | 3.4431688% | 3.822281411 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Badger Vote | 1 | 0 | 0.00% | 3.19% | $21 | 0.65 | - | Deployed | 0 | 3.4431688% | 0.707007146 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Synthetix + Hedge | 4 | 0 | 0.00% | 3.19% | $10 | 0.30 | - | Deployed | 0 | 3.4431688% | 0.32819916 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | AAVE ARC Supply | 1 | 0 | 0.00% | 0.00% | $5 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | DD - MATIC-HEZ Arb | 2 | 0 | 0.00% | 3.19% | $2 | 0.06 | - | Deployed | 0 | 3.4431688% | 0.069533925 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | MATIC Test Account | 3 | 0 | 0.00% | 3.19% | $2 | 0.06 | - | Deployed | 0 | 3.4431688% | 0.063571875 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Deployment Team - Misc (OLD D | 2 | 0 | 0.00% | 3.19% | $2 | 0.06 | - | Deployed | 0 | 3.4431688% | 0.061942499 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | DD - CX - Quickswap - cxADA / cx | 3 | 0 | 0.00% | 3.19% | 1.386147247 | 0.04 | - | Deployed | 0 | 3.4431688% | 0.04772739 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | OmniMan2 | 5 | 0 | 0.00% | 3.19% | 0.911050709 | 0.03 | - | Deployed | 0 | 3.4431688% | 0.031369014 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Benqi - LINK | 5 | 0 | 0.00% | 3.19% | 0.659421227 | 0.02 | - | Deployed | 0 | 3.4431688% | 0.022704986 | ETH | N/A | N/A | N/A | N/A |
| ETH | Posted Collateral | AAVE ARC Borrows | 1 | 0 | 0.00% | 0.00% | 0.505264151 | - | - | Deployed | 0 | 0.0000000% | 0 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Yield Desk - Compound | 2 | 0 | 0.00% | 3.19% | 0.434963482 | 0.01 | - | Deployed | 0 | 3.4431688% | 0.014976527 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | AAVE Avalanche | 1 | 0 | 0.00% | 3.19% | 0.424303719 | 0.01 | - | Deployed | 0 | 3.4431688% | 0.014609493 | ETH | N/A | N/A | N/A | N/A |
| ETH | Defi | Defi Benqi Deployment | 2 | 0 | 0.00% | 3.19% | 0.337909979 | 0.01 | - | Deployed | 0 | 3.4431688% | 0.011634811 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Defi Banker Joe | 2 | 0 | 0.00% | 3.19% | $0 | 0.01 | - | Deployed | 0 | 3.4431688% | 0.00780243 | ETH | N/A | N/A | N/A | N/A |
| ETH | defi | Banker Joe LINK | 2 | 0 | 0.00% | 3.19% | $0 | 0.01 | - | Deployed | 0 | 3.4431688% | 0.007289881 | ETH | N/A | N/A | N/A | N/A |
| EURS | defi | DD-CONVEX-3EURpool | 2 | 2,328,718.61 | 0.00% | N/A | $2,484,053 | N/A | - | Deployed | 0 | N/A | N/A | EURS | N/A | N/A | N/A | N/A |
| EURT | defi | DD-CONVEX-3EURpool | 2 | 1,377,762.75 | 0.00% | N/A | $1,477,585 | N/A | - | Deployed | 0 | N/A | N/A | EURT | N/A | N/A | N/A | N/A |
| EURT | undeployed | Celsius Network LLC (US) | 1 | 78.40 | 0.00% | N/A | $84 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | EURT | N/A | N/A | N/A | N/A |
| EURT | undeployed | Celsius Network Limited (UK) | 1 | 0 | 0.00% | N/A | 0.420006731 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | EURT | N/A | N/A | N/A | N/A |
| FARM | Defi | YD - Harvest - HBTC | 2 | 246.91 | 0.00% | N/A | $10,457 | N/A | - | Deployed | 0 | N/A | N/A | FARM | N/A | N/A | N/A | N/A |
| FARM | Defi | YieldDesk_Main | 5 | 137.47 | 0.00% | N/A | $5,822 | N/A | - | Deployed | 0 | N/A | N/A | FARM | N/A | N/A | N/A | N/A |
| FARM | Defi | YD - Harvest - renBTC | 1 | 94.16 | 0.00% | N/A | $3,988 | N/A | - | Deployed | 0 | N/A | N/A | FARM | N/A | N/A | N/A | N/A |
| FARM | Defi | YD - Harvest - oBTC | 2 | 53.67 | 0.00% | N/A | $2,273 | N/A | - | Deployed | 0 | N/A | N/A | FARM | N/A | N/A | N/A | N/A |
| FARM | Defi | OmniMan1 | 5 | 39.83 | 0.00% | N/A | $1,687 | N/A | - | Deployed | 0 | N/A | N/A | FARM | N/A | N/A | N/A | N/A |
| FIS | Defi | DD - Curve - rETH | 2 | 3,080.02 | 0.02% | N/A | $971 | N/A | 0.19 | Deployed | 0 | N/A | N/A | FIS | N/A | N/A | N/A | N/A |
| FTM | undeployed | Celsius Network LLC (US) | 1 | 1709.939799 | 0.00% | N/A | $607 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | TEST-FANTOM | 2 | 540.8770123 | 0.00% | N/A | $192 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | DD - AlphaHv2(fantom) - USDC | 2 | 10 | 0.00% | N/A | 3.480304187 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | DeFi-Earmarked | 1 | 2 | 0.00% | N/A | 0.698548169 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | DD - Curve Fantom - tricrypto | 2 | 2 | 0.00% | N/A | 0.673579389 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | ESF - Solidex - wFTM | 2 | 1 | 0.00% | N/A | 0.288752678 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | Exchange | FTX - Brad | 4 | 1 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | Defi | YD - AlphaHv2- USDC.e | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | Defi | YieldDesk_Main | 5 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | Defi | OmniMan1 | 5 | 0 | 0.00% | N/A | 0.017742622 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTM | defi | FTX - DeFi | 2 | 0 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | FTM | N/A | N/A | N/A | N/A |
| FTT | Posted Collateral | FTX - Borrow | 5 | 1,927,554.74 | 0.00% | 0.00% | $52,070,552 | - | - | Deployed | 0 | 0.0000000% | 0 | FTT | N/A | N/A | N/A | N/A |
| FTT | staking | FTX - cel_staking | 2 | 1,000,000.00 | 1.50% | N/A | $27,013,787 | N/A | 405,206.80 | Deployed | 0 | 2.1995516% | 594182.181 | FTT | N/A | N/A | N/A | N/A |
| FTT | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 430,417 | 2.12% | N/A | $11,627,188 | N/A | 246,316.16 | Deployed | 0 | 2.1995516% | 255745.993 | FTT-PERP | N/A | N/A | 0.081659828 | 949474.137 |
| FTT | Institutional Loans | Loans Out | 2 | 349,350.39 | 4.23% | N/A | $9,437,277 | N/A | 399,521.73 | Deployed | 0 | 2.1995516% | 207577.7767 | FTT | N/A | N/A | 0.008360757 | 9250.03616 |
| FTT | undeployed | Celsius Network Limited (UK) | 1 | 1,998.71 | 0.00% | N/A | $53,993 | N/A | - | Liquidity Reserve | 0 | 2.1995516% | 1187.596322 | FTT | N/A | N/A | N/A | N/A |
| FTT | undeployed | Celsius Network Limited (UK) | 1 | 305.17 | 0.00% | N/A | $8,244 | N/A | - | Deployable | 0 | 2.1995516% | 181.3250907 | FTT | N/A | N/A | N/A | N/A |
| FTT | Underdeployed | FTX - Main Account | 2 | 29.02293833 | 0.00% | N/A | $784 | N/A | - | Deployable | 0 | 2.1995516% | 17.2449128 | FTT | N/A | N/A | N/A | N/A |
| FTT | Defi | DD-ABRA-FTT | 5 | 10 | 0.00% | N/A | $270 | N/A | - | Deployed | 0 | 2.1995516% | 5.94182181 | FTT | N/A | N/A | N/A | N/A |
| FTT | undeployed | Celsius Network LLC (US) | 1 | 1 | 0.00% | N/A | $30 | N/A | - | Liquidity Reserve | 0 | 2.1995516% | 0.654782293 | FTT | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTT | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 1 | 0.00% | N/A | $18 | N/A | - | Deployed | 0 | 2.1995516% | 0.403065354 | FTT | N/A | N/A | N/A | N/A |
| FTT | operational | FTX - Management | 4 | 0 | 0.00% | N/A | $6 | N/A | - | Deployed | 0 | 2.1995516% | 0.13957444 | FTT | N/A | N/A | N/A | N/A |
| KIN | Exchange | FTX - Brad | 4 | 1,111 | N/A | N/A | $0 | N/A | N/A | Deployed | 0 | N/A | N/A | KIN | N/A | N/A | N/A | N/A |
| KNC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 621,884.50 | -4.75% | 0.42% | $1,147,064 | 4,786.95 | (54,465.45) | Deployed | 0 | 0.1171159% | 1343.393801 | KNC-PERP | N/A | N/A | 0.081659828 | 93669.0195 |
| KNC | Underdeployed | FTX - Jacob | 2 | 356,368.07 | 0.00% | 0.42% | $657,320 | 2,743.14 | - | Deployable | 0 | 0.1171159% | 769.825669 | KNC | N/A | N/A | N/A | N/A |
| KNC | Institutional Loans | Loans Out | 2 | 300,000.00 | 3.00% | 0.42% | $553,349 | 2,309.25 | 16,600.47 | Deployed | 0 | 0.1171159% | 648.0594711 | KNC | N/A | N/A | N/A | N/A |
| KNC | undeployed | Celsius Network LLC (US) | 1 | 94,450.16 | 0.00% | 0.42% | $174,213 | 727.03 | - | Liquidity Reserve | 0 | 0.1171159% | 204.0310586 | KNC | N/A | N/A | N/A | N/A |
| KNC | N/A | custody! | nan | 41,804.34 | N/A | 0.42% | $77,108 | 321.79 | N/A | Deployed | 0 | 0.1171159% | 90.30566157 | KNC | N/A | N/A | N/A | N/A |
| KNC | undeployed | Celsius Network LLC (US) | 1 | 30,839.03 | 0.00% | 0.42% | $56,882 | 237.38 | - | Deployable | 0 | 0.1171159% | 66.6184223 | KNC | N/A | N/A | N/A | N/A |
| KNC | N/A | custodian reserve | nan | 1,099.42 | N/A | 0.42% | $2,028 | 8.46 | N/A | Deployed | 0 | 0.1171159% | 2.37497016 | KNC | N/A | N/A | N/A | N/A |
| KNC | undeployed | Celsius Network Limited (UK) | 1 | 466.7671 | 0.00% | 0.42% | $861 | 3.59 | - | Deployable | 0 | 0.1171159% | 1.008309467 | KNC | N/A | N/A | N/A | N/A |
| KNC | undeployed | Celsius Network Finance | 1 | 97.067 | 0.00% | 0.42% | $179 | 0.75 | - | Liquidity Reserve | 0 | 0.1171159% | 0.209683962 | KNC | N/A | N/A | N/A | N/A |
| LDO | Defi | Reward Desk | 5 | 64,794.68 | 0.00% | N/A | $70,432 | N/A | - | Deployed | 0 | 2.2000000% | 1549.499891 | LDO | N/A | N/A | N/A | N/A |
| LDO | Defi | YD - Curve - stETH | 2 | 9,445.53 | 0.00% | N/A | $10,267 | N/A | - | Deployed | 0 | 2.2000000% | 225.880464 | LDO | N/A | N/A | N/A | N/A |
| LDO | Defi | YieldDesk_Main | 5 | 0 | 0.00% | N/A | $0 | N/A | N/A | Deployed | 0 | 2.2000000% | 5.96699E-06 | LDO | N/A | N/A | N/A | N/A |
| LINK | Posted Collateral | Maker Borrows Vault | 5 | 10291089.44 | 0.00% | 0.00% | $66,994,964 | - | - | Deployed | 0 | 0.0000000% | 0 | LINK | N/A | N/A | N/A | N/A |
| LINK | Spot Lending | BITFINEX | 4 | 500,266.79 | 0.12% | 1.58% | $3,256,735 | 51,606.66 | 3,973.22 | Deployed | 0 | 1.7430747% | 56767.3294 | LINK | N/A | N/A | N/A | N/A |
| LINK | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 500,000.00 | 23.81% | 1.58% | $3,254,999 | 51,579.14 | 775,155.13 | Deployed | 0 | 1.7430747% | 56737.05608 | LINK-PERP | N/A | N/A | 0.081659828 | 265802.626 |
| LINK | N/A | custody! | nan | 339,701.00 | N/A | 1.58% | $2,211,453 | 35,042.97 | N/A | Deployed | 0 | 1.7430747% | 38547.26938 | LINK | N/A | N/A | N/A | N/A |
| LINK | Institutional Loans | Loans Out | 2 | 162,265.77 | 4.61% | 1.58% | $1,056,350 | 16,739.06 | 48,675.96 | Deployed | 0 | 1.7430747% | 18412.96419 | LINK | N/A | N/A | 0.016342861 | 10944.3359 |
| LINK | undeployed | Celsius Network LLC (US) | 1 | 48,935.08 | 0.00% | 1.58% | $318,567 | 5,048.06 | - | Liquidity Reserve | 0 | 1.7430747% | 5552.864538 | LINK | N/A | N/A | N/A | N/A |
| LINK | N/A | custodian reserve | nan | 37,229.28 | N/A | 1.58% | $242,363 | 3,840.51 | N/A | Deployed | 0 | 1.7430747% | 4224.559391 | LINK | N/A | N/A | N/A | N/A |
| LINK | defi | DeFi-Earmarked | 1 | 10,000.00 | 0.00% | 1.58% | $65,100 | 1,031.58 | - | Deployed | 0 | 1.7430747% | 1134.741122 | LINK | N/A | N/A | N/A | N/A |
| LINK | Defi | YieldDesk_Main | 2 | 6,970.00 | 2.00% | 1.58% | $45,375 | 719.01 | 907.49 | Deployed | 0 | 1.7430747% | 790.9145618 | LINK | N/A | N/A | N/A | N/A |
| LINK | Defi | YieldDesk_Main | 6 | 6,970.00 | 2.00% | 1.58% | $45,375 | 719.01 | 907.49 | Deployed | 0 | 1.7430747% | 790.9145618 | LINK | N/A | N/A | N/A | N/A |
| LINK | defi | RD - SNX | 2 | 4,918.30 | 0.00% | 1.58% | $32,018 | 507.36 | - | Deployed | 0 | 1.7430747% | 558.0996934 | LINK | N/A | N/A | N/A | N/A |
| LINK | defi | DD - Bancor - LINK | 2 | 1,000.00 | 0.00% | 1.58% | $6,510 | 103.16 | - | Deployed | 0 | 1.7430747% | 113.4741122 | LINK | N/A | N/A | N/A | N/A |
| LINK | undeployed | Celsius OTC | 1 | 248.18 | 0.00% | 1.58% | $1,616 | 25.60 | - | Liquidity Reserve | 0 | 1.7430747% | 28.16205897 | LINK | N/A | N/A | N/A | N/A |
| LINK | undeployed | Celsius Network Limited (UK) | 1 | 98.7764272 | 0.00% | 1.58% | $643 | 10.19 | - | Liquidity Reserve | 0 | 1.7430747% | 11.20856738 | LINK | N/A | N/A | N/A | N/A |
| LINK | defi | TEST-AVALANCHE | 2 | 90 | 0.00% | 1.58% | $586 | 9.28 | - | Deployed | 0 | 1.7430747% | 10.2126701 | LINK | N/A | N/A | N/A | N/A |
| LINK | defi | TEST-FANTOM | 2 | 11 | 0.00% | 1.58% | $72 | 1.13 | - | Deployed | 0 | 1.7430747% | 1.248215234 | LINK | N/A | N/A | N/A | N/A |
| LINK | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 0 | N/A | 1.58% | 0.734048212 | 0.01 | N/A | Deployed | 0 | 1.7430747% | 0.012795008 | LINK | N/A | N/A | N/A | N/A |
| LPT | undeployed | Celsius Network LLC (US) | 1 | 8,403.90 | 0.00% | N/A | $103,556 | N/A | - | Liquidity Reserve | 0 | 1.6335706% | 1691.654329 | LPT | N/A | N/A | N/A | N/A |
| LPT | N/A | custody! | nan | 2,611.10 | N/A | N/A | $32,175 | N/A | N/A | Deployed | 0 | 1.6335706% | 525.5987888 | LPT | N/A | N/A | N/A | N/A |
| LPT | N/A | custodian reserve | nan | 1,672.15 | N/A | N/A | $20,605 | N/A | N/A | Deployed | 0 | 1.6335706% | 336.5938693 | LPT | N/A | N/A | N/A | N/A |
| LPT | undeployed | Celsius Network LLC (US) | 1 | 1,617.13 | 0.00% | N/A | $19,927 | N/A | - | Deployable | 0 | 1.6335706% | 325.5189044 | LPT | N/A | N/A | N/A | N/A |
| LQTY | Defi | Reward Desk | 5 | 3,903.39 | 0.00% | N/A | $4,801 | N/A | - | Deployed | 0 | N/A | N/A | LQTY | N/A | N/A | N/A | N/A |
| LQTY | defi | DD - Saddle - D4pool | 2 | 693.559224 | 0.00% | N/A | 853.0778455 | N/A | - | Deployed | 0 | N/A | N/A | LQTY | N/A | N/A | N/A | N/A |
| LQTY | Defi | DD - Liquity - LUSD | 2 | 13 | 0.00% | N/A | $16 | N/A | - | Deployed | 0 | N/A | N/A | LQTY | N/A | N/A | N/A | N/A |
| LQTY | undeployed | Celsius Network LLC (US) | 1 | 1 | 0.00% | N/A | $2 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | LQTY | N/A | N/A | N/A | N/A |
| LRC | undeployed | Celsius Network LLC (US) | 1 | 3,184.93 | 0.00% | N/A | $1,522 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | LRC | N/A | N/A | N/A | N/A |
| LTC | Institutional Loans | Loans Out | 2 | 355,569.63 | 3.77% | 1.60% | $22,333,590 | 356,560.98 | 841,963.26 | Deployed | 0 | 1.7400382% | 388612.9824 | LTC | N/A | N/A | 0.010617385 | 73931.1278 |
| LTC | Spot Lending | FTX - Jacob | 2 | 47,959.14 | 6.06% | 1.60% | $3,012,349 | 48,092.85 | 182,518.21 | Deployed | 0 | 1.7400382% | 52416.01825 | LTC | N/A | N/A | N/A | N/A |
| LTC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 20,000.00 | 14.87% | 1.60% | $1,256,215 | 20,055.76 | 186,744.79 | Deployed | 0 | 1.7400382% | 21858.615 | LTC-PERP | N/A | N/A | 0.081659828 | 102582.275 |
| LTC | Spot Lending | BITFINEX | 4 | 16,719.93 | 0.08% | 1.60% | $1,050,191 | 16,766.55 | 871.66 | Deployed | 0 | 1.7400382% | 18273.72462 | LTC | N/A | N/A | N/A | N/A |
| LTC | N/A | custody! | nan | 13873.06 | N/A | 1.60% | $871,377 | 13,911.74 | N/A | Deployed | 0 | 1.7400382% | 15162.29387 | LTC | N/A | N/A | N/A | N/A |
| LTC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 12,014 | 0.00% | 1.60% | $754,605 | 12,047.45 | - | Deployed | 0 | 1.7400382% | 13130.41583 | LTC | N/A | N/A | N/A | N/A |
| LTC | undeployed | Celsius Network LLC (US) | 1 | 8,485.48 | 0.00% | 1.60% | $532,979 | 8,509.14 | - | Liquidity Reserve | 0 | 1.7400382% | 9274.041764 | LTC | N/A | N/A | N/A | N/A |
| LTC | N/A | custodian reserve | nan | 5,019.50 | N/A | 1.60% | $315,278 | 5,033.49 | N/A | Deployed | 0 | 1.7400382% | 5485.964342 | LTC | N/A | N/A | N/A | N/A |
| LTC | undeployed | Celsius Network LLC (US) | 1 | 1,834.73 | 0.00% | 1.60% | $115,241 | 1,839.84 | - | Deployable | 0 | 1.7400382% | 2005.2312 | LTC | N/A | N/A | N/A | N/A |
| LTC | undeployed | Celsius Network Limited (UK) | 1 | 228.14 | 0.00% | 1.60% | $14,330 | 228.78 | - | Deployable | 0 | 1.7400382% | 249.3404756 | LTC | N/A | N/A | N/A | N/A |
| LTC | undeployed | Celsius OTC | 1 | 73.60 | 0.00% | 1.60% | $4,623 | 73.81 | - | Liquidity Reserve | 0 | 1.7400382% | 80.44298199 | LTC | N/A | N/A | N/A | N/A |
| LTC | Exchange | COINBASEPRO | 5 | 46.71 | 0.00% | 1.60% | $2,934 | 46.84 | - | Deployed | 0 | 1.7400382% | 51.04887301 | LTC | N/A | N/A | N/A | N/A |
| LTC | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 1 | N/A | 1.60% | $34 | 0.55 | N/A | Deployed | 0 | 1.7400382% | 0.594638221 | LTC | N/A | N/A | N/A | N/A |
| LUNA | undeployed | Celsius Network LLC (US) | 1 | 437,996,163.26 | 0.00% | N/A | $68,278 | N/A | - | Liquidity Reserve | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | N/A | custody! | nan | 17,838,461.39 | N/A | N/A | $2,781 | N/A | N/A | Deployed | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | undeployed | Celsius Network EU UAB (LT) | 1 | 1887525.829 | 0.00% | N/A | $294 | N/A | - | Liquidity Reserve | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | undeployed | Celsius Network LLC (US) | 1 | 1450352.843 | 0.00% | N/A | $226 | N/A | - | Deployable | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | undeployed | Celsius Network Limited (UK) | 1 | 41,229 | 0.00% | N/A | $6 | N/A | - | Deployable | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | Spot Lending | BITFINEX | 4 | 7 | 0.00% | N/A | 0.001146326 | N/A | - | Deployed | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNA | Staking | Direct Staking | 5 | 2 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | 0.0000000% | 0 | LUNA | N/A | N/A | N/A | N/A |
| LUNC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 0 | N/A | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | LUNC | N/A | N/A | N/A | N/A |
| LUNC | defi | FTX - DeFI_EVENT_FTX | 2 | 15 | N/A | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | LUNC | N/A | N/A | N/A | N/A |
| LUNC | operational | FTX - Management | 4 | 22 | N/A | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | LUNC | N/A | N/A | N/A | N/A |
| MANA | Institutional Loans | Loans Out | 2 | 4,836,113.30 | 2.87% | 0.21% | $4,570,912 | 9,544.22 | 131,021.62 | Deployed | 0 | 0.2262271% | 10340.64043 | MANA | N/A | N/A | 0.005811847 | 6794.61222 |
| MANA | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 3,080,992.00 | 32.22% | 0.21% | $2,912,038 | 6,080.44 | 938,114.38 | Deployed | 0 | 0.2262271% | 6587.817209 | MANA-PERP | N/A | N/A | 0.081659828 | 237796.492 |
| MANA | N/A | custody! | nan | 297,955.52 | N/A | 0.21% | $281,616 | 588.02 | N/A | Deployed | 0 | 0.2262271% | 637.0923723 | MANA | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANA | undeployed | Celsius Network LLC (US) | 1 | 176,162.07 | 0.00% | 0.21% | $166,502 | 347.66 | - | Liquidity Reserve | 0 | 0.2262271% | 376.6720336 | MANA | N/A | N/A | N/A | N/A |
| MANA | N/A | custodian reserve | nan | 106,870.87 | N/A | 0.21% | $101,010 | 210.91 | N/A | Deployable | 0 | 0.2262271% | 228.5126782 | MANA | N/A | N/A | N/A | N/A |
| MANA | undeployed | Celsius Network LLC (US) | 1 | 38,667.95 | 0.00% | 0.21% | $36,547 | 76.31 | - | Deployable | 0 | 0.2262271% | 82.68030376 | MANA | N/A | N/A | N/A | N/A |
| MANA | undeployed | Celsius Network Limited (UK) | 1 | 294.772432 | 0.00% | 0.21% | $279 | 0.58 | - | Deployable | 0 | 0.2262271% | 0.630286252 | MANA | N/A | N/A | N/A | N/A |
| MANA | undeployed | Celsius Network EU UAB (LT) | 1 | 38 | 0.00% | 0.21% | $36 | 0.08 | - | Liquidity Reserve | 0 | 0.2262271% | 0.081370164 | MANA | N/A | N/A | N/A | N/A |
| MANA | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 0 | N/A | 0.21% | 0.265968686 | 0.00 | N/A | Deployed | 0 | 0.2262271% | 0.000601693 | MANA | N/A | N/A | N/A | N/A |
| MATIC | Staking | Direct Staking | 3 | 182,930,852.40 | 10.48% | 6.93% | $105,610,920 | 7,319,272.42 | 11,068,024.44 | Deployed | 0 | 7.6234538% | 8051199.667 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Staking | BITFINEX | 2 | 55,678,241.47 | 14.43% | 6.93% | $32,144,552 | 2,227,750.06 | 4,638,137.42 | Deployed | 0 | 7.6234538% | 2450525.066 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Staking | Stakehound | 6 | 44,085,140.20 | 7.89% | 6.93% | $25,451,542 | 1,763,896.83 | 2,008,126.64 | Deployed | 0 | 7.6234538% | 1940286.515 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Other | Others - Asset | 5 | 26,041,667.00 | 0.00% | 6.93% | $15,034,557 | 1,041,956.85 | - | Investments | 0 | 7.6234538% | 1146152.538 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 5,682,850.00 | 18.12% | 6.93% | $3,280,863 | 227,377.32 | 594,374.22 | Deployed | 0 | 7.6234538% | 250115.054 | MATIC-PERP | N/A | N/A | 0.081659828 | 267914.686 |
| MATIC | N/A | custody! | nan | 5,032,072.61 | N/A | 6.93% | $2,905,151 | 201,338.97 | N/A | Deployed | 0 | 7.6234538% | 221472.8722 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Institutional Loans | Loans Out | 2 | 4,566,780.59 | 8.28% | 6.93% | $2,636,526 | 182,722.11 | 218,335.09 | Deployed | 0 | 7.6234538% | 200994.3204 | MATIC | N/A | N/A | 0.006495098 | 23009.1241 |
| MATIC | undeployed | Celsius Network LLC (US) | 1 | 4,389,707.58 | 0.00% | 6.93% | $2,534,297 | 175,637.22 | - | Liquidity Reserve | 0 | 7.6234538% | 193200.9378 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | N/A | custodian reserve | nan | 1,270,436 | N/A | 6.93% | 733456.8354 | 50,831.58 | N/A | Deployed | 0 | 7.6234538% | 55914.74268 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | undeployed | Celsius Network Limited (UK) | 1 | 15,878.97 | 0.00% | 6.93% | $9,167 | 635.34 | - | Liquidity Reserve | 0 | 7.6234538% | 698.8691772 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | TEST-MATIC | 2 | 273.3464941 | 0.00% | 6.93% | $158 | 10.94 | - | Deployed | 0 | 7.6234538% | 12.03059611 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Defi | OmniMan1 | 5 | 249.9940723 | 0.00% | 6.93% | $144 | 10.00 | - | Deployed | 0 | 7.6234538% | 11.00280333 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Posted Collateral | Celsius Borrows 2 | 6 | 100 | 0.00% | 0.00% | $58 | - | - | Deployed | 0 | 0.0000000% | 0 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Other | CelsiusX DeFi Mainnet | | 87 | 0.00% | 6.93% | $50 | 3.48 | - | Investments | 0 | 7.6234538% | 3.825675221 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Other | CelsiusX Contract Owner Mainne | 2 | 54 | 0.00% | 6.93% | $31 | 2.15 | - | Investments | 0 | 7.6234538% | 2.367412482 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | RD - Yeti - WBTC.e | 3 | 28 | 0.00% | 6.93% | $16 | 1.13 | - | Deployed | 0 | 7.6234538% | 1.241797423 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | dd - cx - Quickswap - Mai/USDC | 2 | 21 | 0.00% | 6.93% | $12 | 0.85 | - | Deployed | 0 | 7.6234538% | 0.933990366 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | Deployment - 1INCH | 2 | 20 | 0.00% | 6.93% | $12 | 0.80 | - | Deployed | 0 | 7.6234538% | 0.880400323 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - Curve Polygon - EURTUSD | 2 | 20 | 0.00% | 6.93% | $11 | 0.79 | - | Deployed | 0 | 7.6234538% | 0.869898705 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | dd-cx-Quickswap-cxBTC/wBTC | 2 | 19 | 0.00% | 6.93% | $11 | 0.76 | - | Deployed | 0 | 7.6234538% | 0.831587837 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - Frax Finance - aFRAX | 2 | 14 | 0.00% | 6.93% | $8 | 0.55 | - | Deployed | 0 | 7.6234538% | 0.603177939 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | N/A | dd-cx-OLIVE-ETH | | 9.840027945 | N/A | 6.93% | 5.680913813 | 0.39 | N/A | Deployed | 0 | 7.6234538% | 0.433081838 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - Aave - USDC(polygon) | 2 | 10 | 0.00% | 6.93% | $6 | 0.39 | - | Deployed | 0 | 7.6234538% | 0.430206849 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | N/A | dd-cx-Olive-USDC | | 10 | N/A | 6.93% | $6 | 0.39 | N/A | Deployed | 0 | 7.6234538% | 0.429822165 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | underdeployed | Network Deposits | 1 | 9 | 0.00% | 6.93% | $5 | 0.35 | - | Deployable | 0 | 7.6234538% | 0.381627868 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - Curve Polygon - atricrypto3 | 2 | 5 | 0.00% | 6.93% | $3 | 0.21 | - | Deployed | 0 | 7.6234538% | 0.228357483 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 4 | N/A | 6.93% | $3 | 0.18 | N/A | Deployed | 0 | 7.6234538% | 0.194429558 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - IDLE - aIUSD | 2 | 4 | 0.00% | 6.93% | $2 | 0.16 | - | Deployed | 0 | 7.6234538% | 0.175929875 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Operational | FTX - CS_HEDGING_HDG1_FTX | 2 | 3 | 0.00% | 6.93% | $2 | 0.11 | - | Deployed | 0 | 7.6234538% | 0.123009857 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | TEST-Enzyme Mainnet | | 3 | 0.00% | 6.93% | 1.572267292 | 0.11 | - | Deployed | 0 | 7.6234538% | 0.11986107 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - CX - Quickswap - cxETH / w | 3 | 3 | 0.00% | 6.93% | 1.535648945 | 0.11 | - | Deployed | 0 | 7.6234538% | 0.117069487 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DeFi-Earmarked | | 3 | 0.00% | 6.93% | 1.474987826 | 0.10 | - | Deployed | 0 | 7.6234538% | 0.112445015 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - CX - Quickswap - cxADA / cx | 3 | 3 | 0.00% | 6.93% | 1.454281705 | 0.10 | - | Deployed | 0 | 7.6234538% | 0.110866493 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | dd - cx - QiDao - cxADA | | 2 | 0.00% | 6.93% | $1 | 0.07 | - | Deployed | 0 | 7.6234538% | 0.080822033 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | dd - cx - QiDao - cxETH | | 2 | 0.00% | 6.93% | 0.889678002 | 0.06 | - | Deployed | 0 | 7.6234538% | 0.067824197 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | dd - cx - QiDao - cxDOGE | 3 | 1 | 0.00% | 6.93% | 0.756496785 | 0.05 | - | Deployed | 0 | 7.6234538% | 0.057671183 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Defi | MATIC Test Account | 3 | 1 | 0.00% | 6.93% | 0.446225359 | 0.03 | - | Deployed | 0 | 7.6234538% | 0.034017784 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | N/A | CEL Buying activity | nan | 1 | N/A | 6.93% | 0.398540522 | 0.03 | N/A | Deployed | 0 | 7.6234538% | 0.030382552 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - CX - Quickswap - cxDoge / c | 3 | 1 | 0.00% | 6.93% | 0.37677296 | 0.03 | - | Deployed | 0 | 7.6234538% | 0.028723112 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | RD - SNX | 2 | 0 | 0.00% | 6.93% | $0 | 0.02 | - | Deployed | 0 | 7.6234538% | 0.017521621 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | defi | DD - Curve Fantom - tricrypto | 2 | 0 | 0.00% | 6.93% | $0 | 0.00 | - | Deployed | 0 | 7.6234538% | 0.002562643 | MATIC | N/A | N/A | N/A | N/A |
| MATIC | Defi | Bufords | 2 | 0 | 0.00% | 6.93% | $0 | 0.00 | - | Deployed | 0 | 7.6234538% | 4.40123E-05 | MATIC | N/A | N/A | N/A | N/A |
| MKR | undeployed | Celsius Network LLC (US) | 1 | 28.31 | 0.00% | N/A | $32,893 | N/A | | Liquidity Reserve | 0 | N/A | N/A | MKR | N/A | N/A | N/A | N/A |
| MKR | Defi | YieldDesk_Main | 5 | 0 | 0.00% | N/A | $4 | N/A | - | Deployed | 0 | N/A | N/A | MKR | N/A | N/A | N/A | N/A |
| MKR | Defi | OmniMan1 | 5 | 0 | 0.00% | N/A | 0.933329218 | N/A | - | Deployed | 0 | N/A | N/A | MKR | N/A | N/A | N/A | N/A |
| MKR | defi | FTX - DeFi | 2 | 0 | 0.00% | N/A | 0.655292033 | N/A | - | Deployed | 0 | N/A | N/A | MKR | N/A | N/A | N/A | N/A |
| MSOL | Posted Collateral | FTX - Borrow | 5 | 970,000.10 | N/A | N/A | $41,661,504 | N/A | N/A | Deployed | 0 | N/A | N/A | MSOL | N/A | N/A | N/A | N/A |
| MSOL | Underdeployed | FTX - Jacob | | 10,010.80 | N/A | N/A | $429,964 | N/A | N/A | Deployed | 0 | N/A | N/A | MSOL | N/A | N/A | N/A | N/A |
| OMG | Institutional Loans | Loans Out | 2 | 250,000.00 | 5.00% | 0.47% | $597,240 | 2,777.54 | 29,861.98 | Deployed | 0 | 0.5013579% | 2994.307918 | OMG | N/A | N/A | N/A | N/A |
| OMG | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 249,805.00 | 18.92% | 0.47% | $596,774 | 2,775.37 | 112,909.30 | Deployed | 0 | 0.5013579% | 2991.972358 | OMG-PERP | N/A | N/A | 0.081659828 | 48732.4457 |
| OMG | Spot Lending | BITFINEX | 4 | 203,749.86 | 4.48% | 0.47% | $486,750 | 2,263.69 | 21,786.93 | Deployed | 0 | 0.5013579% | 2440.35922 | OMG | N/A | N/A | N/A | N/A |
| OMG | undeployed | Celsius Network LLC (US) | 1 | 38,996.69 | 0.00% | 0.47% | $93,162 | 433.26 | - | Liquidity Reserve | 0 | 0.5013579% | 467.0741794 | OMG | N/A | N/A | N/A | N/A |
| OMG | N/A | custody! | nan | 5,892.95 | N/A | 0.47% | $14,074 | 65.47 | N/A | Deployed | 0 | 0.5013579% | 70.58122739 | OMG | N/A | N/A | N/A | N/A |
| OMG | undeployed | Celsius Network Limited (UK) | 1 | 3,459.49 | 0.00% | 0.47% | $8,265 | 38.44 | - | Deployable | 0 | 0.5013579% | 41.43515033 | OMG | N/A | N/A | N/A | N/A |
| OMG | N/A | custodian reserve | nan | 2,553.06 | N/A | 0.47% | $6,099 | 28.36 | N/A | Deployed | 0 | 0.5013579% | 30.57858453 | OMG | N/A | N/A | N/A | N/A |
| OMG | undeployed | Celsius Network LLC (US) | 1 | 1,565.96 | 0.00% | 0.47% | $3,741 | 17.40 | - | Liquidity Reserve | 0 | 0.5013579% | 18.75592512 | OMG | N/A | N/A | N/A | N/A |
| OMG | undeployed | Celsius OTC | 1 | 662.41 | 0.00% | 0.47% | $1,582 | 7.36 | - | Liquidity Reserve | 0 | 0.5013579% | 7.93383911 | OMG | N/A | N/A | N/A | N/A |
| OMG | undeployed | Celsius Network Finance | 1 | 34 | 0.00% | 0.47% | $81 | 0.37 | - | Liquidity Reserve | 0 | 0.5013579% | 0.403656662 | OMG | N/A | N/A | N/A | N/A |
| ONX | Defi | YieldDesk_Main | 5 | 649 | 0.00% | N/A | $49 | N/A | - | Deployed | 0 | N/A | N/A | ONX | N/A | N/A | N/A | N/A |
| ORBS | undeployed | Celsius Network LLC (US) | 1 | 186,214 | 0.00% | 0.00% | $8,970 | - | - | Liquidity Reserve | 0 | N/A | N/A | ORBS | N/A | N/A | N/A | N/A |
| PAXG | undeployed | Celsius Network LLC (US) | 1 | 1,164.73 | 0.00% | 5.52% | $2,172,008 | 119,880.44 | - | Deployable | 0 | 0.6214253% | 13497.40462 | PAXG | N/A | N/A | N/A | N/A |

**PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT**

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAXG | undeployed | Celsius Network LLC (US) | 1 | 393 | 0.00% | 5.52% | 732993.2728 | 40,456.38 | - | Liquidity Reserve | 0 | 0.6214253% | 4555.005666 | PAXG | N/A | N/A | N/A | N/A |
| PAXG | N/A | custody! | nan | 331 | N/A | 5.52% | $617,352 | 34,073.75 | N/A | Deployed | 0 | 0.6214253% | 3836.381762 | PAXG | N/A | N/A | N/A | N/A |
| PAXG | N/A | custodian reserve | nan | 154.87 | N/A | 5.52% | $288,802 | 15,939.94 | N/A | Deployed | 0 | 0.6214253% | 1794.686054 | PAXG | N/A | N/A | N/A | N/A |
| POLIS | Exchange | FTX - Brad | 4 | 0 | 0.00% | N/A | 0.003063923 | N/A | - | Deployed | 0 | N/A | N/A | POLIS | N/A | N/A | N/A | N/A |
| QI | Defi | Reward Desk | 5 | 3,451,592.35 | 0.00% | N/A | $44,064 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | DD - BENQI - LINK.e | 2 | 609,188.93 | 0.00% | N/A | $7,777 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | DD - Benqi - sAVAX | 2 | 321,784.87 | 0.00% | N/A | $4,108 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | dd - cx - Quickswap - Mai/USDC | 2 | 65245.24838 | 0.00% | N/A | 832.9338899 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | DD - Benqi - WBTC.e | 2 | 2,540 | 0.00% | N/A | $32 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | RD - Yeti - WBTC.e | 3 | 451.1692112 | 0.00% | N/A | 5.759716384 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | dd - cx - QiDao - cxDOGE | 2 | 113 | 0.00% | N/A | 1.444848014 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | Defi | Benqi - LINK | 5 | 82 | 0.00% | N/A | 1.048679724 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | Defi | OmniMan1 | 5 | 14 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QI | defi | TEST-AVALANCHE | 2 | 1 | 0.00% | N/A | 0.00893138 | N/A | - | Deployed | 0 | N/A | N/A | QI | N/A | N/A | N/A | N/A |
| QRDO | Other | Others - Asset | 5 | 9,161,515.00 | N/A | N/A | $4,395,814 | N/A | N/A | Investments | 0 | N/A | N/A | QRDO | N/A | N/A | N/A | N/A |
| RAY | Exchange | FTX - Brad | 4 | 50,000.00 | 0.00% | N/A | $0 | N/A | - | Deployed | 0 | N/A | N/A | RAY | N/A | N/A | N/A | N/A |
| REN | Institutional Loans | Loans Out | 2 | 500,000.00 | 10.00% | N/A | $66,871 | N/A | 6,687.14 | Deployed | 0 | 2.0808041% | 1391.46201 | REN | N/A | N/A | 0.060797454 | 7178.81275 |
| REN | undeployed | Celsius Network LLC (US) | 1 | 104,568.06 | 0.00% | N/A | $13,985 | N/A | - | Liquidity Reserve | 0 | 2.0808041% | 291.0049633 | REN | N/A | N/A | N/A | N/A |
| REN | undeployed | Celsius Network Limited (UK) | 1 | 17,074.78 | 0.00% | N/A | $2,284 | N/A | - | Deployable | 0 | 2.0808041% | 47.51782095 | REN | N/A | N/A | N/A | N/A |
| REN | undeployed | Celsius Network Limited (UK) | 1 | 0 | 0.00% | N/A | $0 | N/A | - | Liquidity Reserve | 0 | 2.0808041% | 0 | REN | N/A | N/A | N/A | N/A |
| sAVAX | defi | DD - Benqi - sAVAX | 2 | 274,315.73 | 12.00% | N/A | $6,015,744 | N/A | 721,889.27 | Deployed | 0 | N/A | N/A | sAVAX | N/A | N/A | N/A | N/A |
| SGB | Staking | Direct Staking | 6 | 34,772,543.90 | 26.13% | N/A | $1,243,956 | N/A | 325,045.79 | Deployed | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGB | undeployed | Celsius Network LLC (US) | 1 | 5,624,315.63 | 0.00% | N/A | $201,205 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGB | N/A | custody! | nan | 1,006,327.20 | N/A | N/A | $36,000 | N/A | N/A | Deployed | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGB | undeployed | Celsius Network Limited (UK) | 1 | 989,999.98 | 0.00% | N/A | $35,416 | N/A | - | Deployable | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGB | undeployed | Celsius Network LLC (US) | 1 | 46,977.55 | 0.00% | N/A | $1,681 | N/A | - | Deployable | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGB | Spot Lending | BITFINEX | 4 | 3 | N/A | N/A | $0 | N/A | N/A | Deployed | 0 | N/A | N/A | SGB | N/A | N/A | N/A | N/A |
| SGR | undeployed | Celsius Network LLC (US) | 1 | 92 | 0.00% | 0.00% | $112 | - | - | Liquidity Reserve | 0 | N/A | N/A | SGR | N/A | N/A | N/A | N/A |
| SNX | defi | RD - SNX | 2 | 8,303,859.32 | 88.86% | 13.97% | $19,987,511 | 2,792,396.60 | 17,760,902.12 | Deployed | 0 | 14.7865954% | 2955472.363 | SNX | N/A | N/A | N/A | N/A |
| SNX | undeployed | Celsius Network LLC (US) | 1 | 195,007.07 | 0.00% | 13.97% | $469,385 | 65,576.38 | - | Liquidity Reserve | 0 | 14.7865954% | 69406.04044 | SNX | N/A | N/A | N/A | N/A |
| SNX | N/A | custody! | nan | 188,085.62 | N/A | 13.97% | $452,725 | 63,248.86 | N/A | Deployed | 0 | 14.7865954% | 66942.59019 | SNX | N/A | N/A | N/A | N/A |
| SNX | undeployed | Celsius Network LLC (US) | 1 | 139,086.60 | 0.00% | 13.97% | $334,783 | 46,771.62 | - | Deployable | 0 | 14.7865954% | 49503.07809 | SNX | N/A | N/A | N/A | N/A |
| SNX | Institutional Loans | Loans Out | 2 | 67,000.00 | 12.50% | 13.97% | $161,270 | 22,530.56 | 20,158.75 | Deployed | 0 | 14.7865954% | 23846.33946 | SNX | N/A | N/A | N/A | N/A |
| SNX | undeployed | Celsius Network Limited (UK) | 1 | 28,084.58 | 0.00% | 13.97% | $67,600 | 9,444.20 | - | Deployable | 0 | 14.7865954% | 9995.73747 | SNX | N/A | N/A | N/A | N/A |
| SNX | N/A | custodian reserve | nan | 17,826.52 | N/A | 13.97% | $42,909 | 5,994.65 | N/A | Deployed | 0 | 14.7865954% | 6344.735025 | SNX | N/A | N/A | N/A | N/A |
| SNX | undeployed | Celsius OTC | 1 | 5,512.23 | 0.00% | 13.97% | $13,268 | 1,853.64 | - | Liquidity Reserve | 0 | 14.7865954% | 1961.887701 | SNX | N/A | N/A | N/A | N/A |
| SNX | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 1 | N/A | 13.97% | 1.573605067 | 0.22 | N/A | Deployed | 0 | 14.7865954% | 0.232682615 | SNX | N/A | N/A | N/A | N/A |
| SOL | staking | FTX - cel_staking | 4 | 435,173.94 | 5.95% | 5.13% | $17,851,530 | 915,039.47 | 1,062,166.03 | Deployed | 0 | 5.5983158% | 999385.0182 | SOL | N/A | N/A | N/A | N/A |
| SOL | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 342,230.50 | 17.90% | 5.13% | $14,038,842 | 719,607.46 | 2,512,566.57 | Deployed | 0 | 5.5983158% | 785938.683 | SOL-PERP | N/A | N/A | 0.081659828 | 1146409.38 |
| SOL | Institutional Loans | Loans Out | 2 | 213,929.92 | 8.66% | 5.13% | $8,775,722 | 449,828.80 | 759,582.71 | Deployed | 0 | 5.5983158% | 491292.6464 | SOL | N/A | N/A | 0.010694079 | 38024.5398 |
| SOL | N/A | custody! | nan | 62,710.14 | N/A | 5.13% | $2,572,470 | 131,860.50 | N/A | Deployed | 0 | 5.5983158% | 144014.9982 | SOL | N/A | N/A | N/A | N/A |
| SOL | undeployed | Celsius Network LLC (US) | 1 | 15,475.79 | 0.00% | 5.13% | $634,842 | 32,540.92 | - | Liquidity Reserve | 0 | 5.5983158% | 35540.44827 | SOL | N/A | N/A | N/A | N/A |
| SOL | N/A | custodian reserve | nan | 13,311.79 | N/A | 5.13% | $546,071 | 27,990.67 | N/A | Deployed | 0 | 5.5983158% | 30570.76425 | SOL | N/A | N/A | N/A | N/A |
| SOL | undeployed | Celsius Network LLC (US) | 1 | 2,421.31 | 0.00% | 5.13% | $99,326 | 5,091.29 | - | Deployable | 0 | 5.5983158% | 5560.587158 | SOL | N/A | N/A | N/A | N/A |
| SOL | Other | Others - Asset | 5 | 9.784846768 | 0.00% | 5.13% | $401 | 20.57 | - | Investments | 0 | 5.5983158% | 22.47108187 | SOL | N/A | N/A | N/A | N/A |
| SOL | undeployed | Celsius Network Limited (UK) | 1 | 2 | 0.00% | 5.13% | $90 | 4.61 | - | Deployed | 0 | 5.5983158% | 5.037787441 | SOL | N/A | N/A | N/A | N/A |
| SOL | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 1 | 0.00% | 5.13% | $36 | 1.83 | - | Deployed | 0 | 5.5983158% | 1.996806391 | SOL | N/A | N/A | N/A | N/A |
| SOL | Staking | Kraken Staking | 1 | 0 | 5.98% | 5.13% | $4 | 0.21 | 0.24 | Deployed | 0 | 5.5983158% | 0.228377767 | SOL | N/A | N/A | N/A | N/A |
| SOL | Exchange | FTX - Brad | 4 | 0 | 0.00% | 5.13% | 1.462321062 | 0.07 | - | Deployed | 0 | 5.5983158% | 0.081865351 | SOL | N/A | N/A | N/A | N/A |
| SOL | Operational | FTX - CS_HEDGING_HDG4_FTX | 2 | 0 | 0.00% | 5.13% | $0 | 0.00 | - | Deployed | 0 | 5.5983158% | 0.000863491 | SOL | N/A | N/A | N/A | N/A |
| SRM | staking | FTX - cel_staking | 4 | 87,824,455.75 | 2.06% | N/A | $90,167,569 | N/A | 1,857,451.91 | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | undeployed | Celsius Network LLC (US) | 1 | 36,175,149.00 | 0.00% | N/A | $37,140,284 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | Posted Collateral | FTX - Borrow | 5 | 16,307.25 | 0.00% | N/A | $16,742 | N/A | - | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | operational | FTX - CEL | 2 | 557.1876328 | 0.00% | N/A | $572 | N/A | - | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | operational | FTX - Grayscale | 2 | 23 | 0.00% | N/A | $24 | N/A | - | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 17 | 0.00% | N/A | $17 | N/A | - | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | operational | FTX - Management | 4 | 12 | 0.00% | N/A | $12 | N/A | - | Deployed | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | undeployed | Celsius Network Limited (UK) | 1 | 1 | 0.00% | N/A | 1.026679504 | N/A | - | Deployable | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM | undeployed | Celsius Network Limited (UK) | 1 | 0 | 0.00% | N/A | 0 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | SRM | N/A | N/A | N/A | N/A |
| SRM_LOCKED | staking | FTX - cel_staking | 6 | 2,881,165.95 | 0.00% | N/A | $2,958,034 | N/A | - | Deployed | 0 | N/A | N/A | SRM_LOCKED | N/A | N/A | N/A | N/A |
| SRM_LOCKED | Posted Collateral | FTX - Borrow | 5 | 608,639.79 | 0.00% | N/A | $624,878 | N/A | - | Deployed | 0 | N/A | N/A | SRM_LOCKED | N/A | N/A | N/A | N/A |
| SRM_LOCKED | operational | FTX - CEL | 2 | 16,713.83 | 0.00% | N/A | $17,160 | N/A | - | Deployed | 0 | N/A | N/A | SRM_LOCKED | N/A | N/A | N/A | N/A |
| SRM_LOCKED | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 2,923.09 | 0.00% | N/A | $3,001 | N/A | - | Deployed | 0 | N/A | N/A | SRM_LOCKED | N/A | N/A | N/A | N/A |
| Stable Coins | Mining | Mining | 5 | 632,048,019.20 | 0.00% | 9.36% | $632,048,019 | 59,135,610.19 | - | Investments | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Institutional Loans | Loans Out | 2 | 336,585,229.30 | 8.01% | 9.36% | $337,637,424 | 31,589,997.06 | 27,031,572.85 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | 0.012358141 | 2972308.36 |
| Stable Coins | Other | Loans Out | 2 | 336,243,700.00 | 0.00% | 9.36% | $336,243,700 | 31,459,597.64 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 334,985,689.80 | 3.70% | 9.36% | $334,985,690 | 31,341,895.82 | 12,394,470.52 | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |

**PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT**

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stable Coins | Retail Loans | Loans | 6 | 293,079,292.80 | 3.70% | 9.36% | $293,995,484 | 27,506,774.49 | 10,877,832.90 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Investments | Investments | 6 | 211,549,391.20 | 0.00% | 9.36% | $211,549,391 | 19,792,961.85 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Institutional Loans | Loans Out | 2 | 139,000,000.00 | 7.42% | 9.36% | $139,224,011 | 13,026,062.29 | 10,333,626.80 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | 0.025124983 | 2392612.4 |
| Stable Coins | Spot Lending | BITFINEX | 4 | 130,338,286.30 | 7.21% | 9.36% | $130,338,286 | 12,194,697.01 | 9,393,480.29 | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 103,199,330.70 | 3.70% | 9.36% | $103,365,646 | 9,671,085.68 | 3,824,528.90 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Bank - Balances | 1 | 58,369,858 | 0.00% | 9.36% | 58369857.82 | 5,461,194.49 | - | Liquidity Reserve | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | YD - Convex - tricrypto2 | 2 | 47,480,939.97 | 0.00% | 9.36% | $47,557,460 | 4,449,566.05 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 33,024,003.00 | N/A | 9.36% | $33,127,239 | 3,099,447.23 | N/A | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | PrimeTrust | 6 | 27,877,620.95 | 0.00% | 9.36% | $27,964,769 | 2,616,436.75 | - | Liquidity Reserve | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 25,653,681.70 | 3.70% | 9.36% | $25,653,682 | 2,400,207.06 | 949,186.22 | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Other | Others - Asset | 5 | 23,062,726.74 | 0.00% | 9.36% | $23,062,727 | 2,157,792.41 | - | Investments | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 21,424,135.58 | 0.00% | 9.36% | $21,424,136 | 2,004,482.72 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 17,099,471.63 | 3.70% | 9.36% | $17,130,331 | 1,602,746.26 | 633,822.26 | Deployed | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 17,094,082.95 | 0.00% | 9.36% | $17,094,083 | 1,599,354.79 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 16,655,410 | 0.00% | 9.36% | $16,707,477 | 1,563,183.17 | - | Liquidity Reserve | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Spot Lending | BITFINEX | 4 | 16,507,362.05 | 5.11% | 9.36% | $16,533,965 | 1,546,949.11 | 844,720.28 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 9,396,661.79 | 0.00% | 9.36% | $9,426,037 | 881,917.84 | - | Deployable | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - SNX | 2 | 9,375,835.47 | 6.06% | 9.36% | $9,385,211 | 878,098.15 | 568,743.80 | Deployed | 0 | N/A | N/A | SUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-DEFROST-H2O3CRV | 2 | 9,068,052.38 | 3.87% | 9.36% | $8,477,532 | 793,173.93 | 328,080.48 | Deployed | 0 | N/A | N/A | H2O | N/A | N/A | N/A | N/A |
| Stable Coins | Institutional Loans | Loans Out | 2 | 7,263,599.60 | 0.16% | 9.36% | $7,263,600 | 679,596.14 | 11,303.37 | Deployed | 0 | N/A | N/A | USD | N/A | N/A | 0.022137341 | 149291.231 |
| Stable Coins | Operational | FTX - CS_HEDGING_HDG4_FTX | 2 | 7,212,087.63 | 0.00% | 9.36% | $7,212,088 | 674,776.58 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 7,027,251.46 | N/A | 9.36% | $7,027,251 | 657,482.96 | N/A | Deployable | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 6,731,273.88 | 3.70% | 9.36% | $6,750,611 | 631,599.92 | 249,772.59 | Deployed | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 6,163,032.72 | 0.00% | 9.36% | $6,172,965 | 577,554.30 | - | Liquidity Reserve | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-ALUSD | 2 | 5,977,628.18 | 8.04% | 9.36% | $5,983,606 | 559,837.50 | 481,081.91 | Deployed | 0 | N/A | N/A | alUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Stargate - USDC.e | 2 | 4,999,131.79 | 3.39% | 9.36% | $5,014,760 | 469,190.40 | 170,000.35 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Operational | FTX - CS_HEDGING_HDG1_FTX | 2 | 5,000,000.00 | 0.00% | 9.36% | $5,000,000 | 467,809.47 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve |  | 4,782,113.87 | N/A | 9.36% | $4,797,063 | 448,822.32 | N/A | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | -4,658,018.50 | 68.78% | N/A | $4,658,019 | N/A | 3,203,625.59 | Deployed | 0 | N/A | N/A | STEP | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 4,273,042.65 | 0.00% | 9.36% | $4,273,043 | 399,793.97 | - | Deployable | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-d3pool | 2 | 4,204,242.99 | 10.91% | 9.36% | $4,208,447 | 393,750.30 | 459,141.59 | Deployed | 0 | N/A | N/A | alUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Curve Polygon - atricrypto3 | 2 | 4,130,932.98 | 0.00% | 9.36% | $4,137,590 | 387,120.79 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 3,958,827.52 | N/A | 9.36% | $3,965,208 | 370,992.33 | N/A | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-ALUSD | 2 | 3,789,081.59 | 8.04% | 9.36% | $3,795,188 | 355,084.98 | 305,133.12 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Yeti - yUSD | 2 | 3,738,059.13 | 0.52% | 9.36% | $3,707,306 | 346,862.58 | 19,277.99 | Deployed | 0 | N/A | N/A | yUSD | N/A | N/A | N/A | N/A |
| Stable Coins | operational | FTX - Grayscale | 2 | 3,227,217.71 | 0.00% | 9.36% | $3,227,218 | 301,944.60 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Retail Loans | Loans | 6 | 3,170,284.30 | 3.70% | 9.36% | $3,173,455 | 296,914.42 | 117,417.82 | Deployed | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-d3pool | 2 | 3,096,639.36 | 10.91% | 9.36% | $3,096,639 | 289,727.45 | 337,843.35 | Deployed | 0 | N/A | N/A | FRAX | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CURVE-aTricrypto.e | 3 | 3,007,567.84 | 3.88% | 9.36% | $3,012,415 | 281,847.24 | 116,881.69 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 2,930,233.46 | N/A | 9.36% | $2,935,522 | 274,652.97 | N/A | Deployed | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | operational | FTX - CEL | 2 | 2,763,806.22 | 0.00% | 9.36% | $2,763,806 | 258,586.95 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-d3pool | 2 | 2,723,519.77 | 10.91% | 9.36% | $2,722,417 | 254,714.47 | 297,015.67 | Deployed | 0 | N/A | N/A | FEI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - SNX | 2 | 2,699,858.51 | 6.06% | 9.36% | $2,704,210 | 253,010.97 | 163,875.10 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - SNX | 2 | 2,455,317.22 | 6.06% | 9.36% | $2,462,993 | 230,442.27 | 149,257.36 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - SNX | 2 | 2,393,873.20 | 6.06% | 9.36% | $2,393,873 | 223,975.31 | 145,068.72 | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 2,164,257.11 | 0.00% | 9.36% | $2,164,257 | 202,492.00 | - | Liquidity Reserve | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 2,083,520.75 | 0.00% | 9.36% | $2,087,281 | 195,289.96 | - | Deployable | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Spot Lending | BITFINEX | 4 | 2,070,223.09 | 0.00% | 9.36% | $2,076,695 | 194,299.50 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | underdeployed | Network Deposits | 1 | 1,997,924.09 | 0.00% | 9.36% | $2,001,530 | 187,266.92 | - | Deployable | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 1,974,498.19 | N/A | 9.36% | $1,977,680 | 185,035.51 | N/A | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 1,834,756.37 | 0.00% | 9.36% | $1,839,842 | 172,139.10 | - | Liquidity Reserve | 0 | N/A | N/A | BUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CURVE-aTricrypto.e | 3 | 1,765,793.68 | 3.88% | 9.36% | $1,771,314 | 165,727.47 | 68,726.97 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CURVE-aTricrypto.e | 4 | 1,716,715.88 | 0.00% | 9.36% | $1,716,716 | 160,619.19 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | dd - cx - Quickswap - Mai/USDC | 1 | 1,431,152.00 | 0.00% | 9.36% | $1,435,626 | 134,319.88 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | dd - cx - Quickswap - Mai/USDC | 2 | 1,441,397.26 | 0.00% | 9.36% | $1,430,237 | 133,815.64 | - | Deployed | 0 | N/A | N/A | miMATIC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 1,372,524.76 | 0.00% | 9.36% | $1,376,868 | 128,784.91 | - | Deployed | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Yeti - yUSD | 2 | 1,338,837.47 | 0.52% | 9.36% | $1,340,995 | 125,466.04 | 6,973.17 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 1,286,589.32 | N/A | 9.36% | $1,286,589 | 120,375.73 | N/A | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Yeti - yUSD | 2 | 1,244,701.43 | 0.52% | 9.36% | $1,248,592 | 116,820.68 | 6,492.68 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 1,203,461.83 | 0.00% | 9.36% | $1,206,798 | 112,910.27 | - | Deployable | 0 | N/A | N/A | BUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 1,179,688.11 | 0.00% | 9.36% | $1,183,077 | 110,690.92 | - | Liquidity Reserve | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Curve Polygon - atricrypto3 | 1 | 1,148,057.69 | 0.00% | 9.36% | $1,151,647 | 107,750.24 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Curve Polygon - atricrypto3 | 2 | 1,116,974.02 | 0.00% | 9.36% | $1,116,974 | 104,506.21 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Posted Collateral | Celsius Borrows 2 | 6 | 1,066,857.90 | 0.00% | 0.00% | $1,066,858 | - | - | Deployed | 0 | 0.0000000% |  | 0 | MCDAI | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 1,025,466.00 | N/A | 9.36% | $1,027,317 | 96,117.70 | N/A | Deployed | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Beta - USDC | 1 | 1,009,335.87 | 3.67% | 9.36% | $1,012,491 | 94,730.59 | 37,158.42 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 1,000,539.70 | 0.00% | 9.36% | $1,001,540 | 93,706.00 | - | Liquidity Reserve | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |

**PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT**

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stable Coins | N/A | custodian reserve | nan | 843,725.89 | N/A | 9.36% | $843,726 | 78,940.59 | N/A | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - CONVEX - XUAT | 2 | 717,545 | 2.98% | 9.36% | 718701.7583 | 67,243.10 | 21,417.31 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-ALUSD | 3 | 692,775.35 | 8.04% | 9.36% | $694,941 | 65,020.00 | 55,873.26 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-ALUSD | 2 | 686,732.85 | 0.00% | 9.36% | $686,733 | 64,252.03 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | operational | FTX - Management | 4 | 676,946.28 | 0.00% | 9.36% | $676,946 | 63,336.38 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 672,857.39 | 0.00% | 9.36% | $674,961 | 63,150.61 | - | Liquidity Reserve | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 407,945.49 | 0.00% | 9.36% | $408,353 | 38,206.32 | - | Deployable | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | FTX - DeFi | 2 | 401,612.03 | 0.00% | 9.36% | $401,612 | 37,575.58 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 303,098.19 | N/A | 9.36% | $303,969 | 28,439.91 | N/A | Deployed | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 235,510.00 | N/A | 9.36% | $236,163 | 22,095.84 | N/A | Deployed | 0 | N/A | N/A | BUSD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 225,845.41 | N/A | 9.36% | $226,071 | 21,151.65 | N/A | Deployed | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 183,419.00 | 0.00% | 9.36% | $183,715 | 17,188.69 | - | Liquidity Reserve | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - CONVEX - XUAT | 2 | 132,016.95 | 2.98% | 9.36% | $132,430 | 12,390.37 | 3,946.40 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - CONVEX - XUAT | 2 | 130,753.37 | 0.00% | 9.36% | $130,753 | 12,233.53 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Limited (UK) | 1 | 130,000.00 | 0.00% | 9.36% | $130,373 | 12,197.99 | - | Deployable | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Limited (UK) | 1 | 117,125.29 | 0.00% | 9.36% | $117,314 | 10,976.12 | - | Liquidity Reserve | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | Institutional Loans | Maple Finance | 2 | 102,020.37 | 8.01% | 9.36% | $102,339 | 9,575.06 | 8,193.38 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | 0.012358141 | 2972308.36 |
| Stable Coins | defi | Test - Terra | 2 | 99,900.00 | 0.00% | 9.36% | $99,900 | 9,346.83 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 90,617.48 | N/A | 9.36% | $90,708 | 8,486.82 | N/A | Deployed | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 79,118.96 | 0.00% | 9.36% | $78,049 | 7,302.41 | - | Liquidity Reserve | 0 | N/A | N/A | ZUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network EU UAB (LT) | 1 | 74,275.23 | 0.00% | 9.36% | $74,481 | 6,968.59 | - | Liquidity Reserve | 0 | N/A | N/A | BUSD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 69,665.26 | N/A | 9.36% | $69,865 | 6,536.74 | N/A | Deployed | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 64,303.12 | 0.00% | 9.36% | $64,481 | 6,033.00 | - | Liquidity Reserve | 0 | N/A | N/A | BUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DeFi-Earmarked | 1 | 59,182.88 | 0.00% | 9.36% | $59,278 | 5,546.19 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 1,012,448.00 | N/A | 9.36% | $34,352 | 3,214.05 | N/A | Deployed | 0 | 13.2000000% | 4534.486212 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Limited (UK) | 1 | 30,675.10 | 0.00% | 9.36% | $30,706 | 2,872.89 | - | Liquidity Reserve | 0 | N/A | N/A | SUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Reward Desk | 5 | 21,127 | 0.00% | 9.36% | $21,161 | 1,979.86 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | -15,367.43 | 13.70% | N/A | $15,367 | N/A | 2,104.86 | Deployed | 0 | N/A | N/A | CREAM | N/A | N/A | N/A | N/A |
| Stable Coins | defi | TEST-AVALANCHE | 2 | 12,009.20 | 0.00% | 9.36% | $12,047 | 1,127.12 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Frax Finance - aFRAX | 2 | 10,096.85 | 0.00% | 9.36% | $10,097 | 944.68 | - | Deployed | 0 | N/A | N/A | FRAX | N/A | N/A | N/A | N/A |
| Stable Coins | Other | Others - Asset | 5 | 10,000.00 | 0.00% | 9.36% | $10,031 | 938.54 | - | Investments | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | underdeployed | Network Deposits | 1 | 9,668.72 | 0.00% | 9.36% | $9,755 | 912.72 | - | Deployable | 0 | N/A | N/A | LUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | -9,420.00 | 139.74% | N/A | $9,420 | N/A | 13,163.95 | Deployed | 0 | N/A | N/A | AMPL | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 8,200.00 | 0.00% | 9.36% | $8,215 | 768.59 | - | Deployable | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | FTX - CEFI_TACTICAL_ACT1_FTX | 2 | 7,936.82 | 0.00% | 9.36% | $7,937 | 742.58 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 194,543.20 | N/A | 9.36% | $6,601 | 617.58 | N/A | Deployed | 0 | 13.2000000% | 871.3074054 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 5,000.00 | 0.00% | 9.36% | $5,014 | 469.15 | - | Liquidity Reserve | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Deployment - TrueFi | 1 | 4,711.41 | 9.45% | 9.36% | $4,726 | 442.19 | 446.62 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 4,453.10 | 6.80% | 9.36% | $4,467 | 417.94 | 303.76 | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 126,729.59 | 0.00% | 9.36% | $4,300 | 402.31 | - | Liquidity Reserve | 0 | 13.2000000% | 567.5882348 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | Posted Collateral | Celsius Borrows Account | 5 | 1,371.45 | 0.00% | 0.00% | $1,374 | - | - | Deployed | 0 | 0.0000000% | 0 | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 1,144.00 | 0.00% | 9.36% | $1,147 | 107.34 | - | Deployed | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Deployment - Curve | 2 | 1,128.00 | 0.00% | 9.36% | $1,130 | 105.71 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Finance | 1 | 1,080.76 | 0.00% | 9.36% | $1,084 | 101.43 | - | Liquidity Reserve | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | ESF - Solidex - wFTM | 2 | 1,075.73 | 0.00% | 9.36% | $1,079 | 100.96 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network LLC (US) | 1 | 999.92 | 0.00% | 9.36% | $1,001 | 93.65 | - | Liquidity Reserve | 0 | N/A | N/A | SUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 928.30 | 6.80% | 9.36% | $930 | 86.99 | 63.23 | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 791.5 | 0.00% | 9.36% | $793 | 74.19 | - | Deployed | 0 | N/A | N/A | GUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | YieldDesk_Main | 5 | 708.422561 | 0.00% | 9.36% | $711 | 66.49 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | FTX - DeFI_EVENT_FTX | 2 | 683.8935335 | 0.00% | 9.36% | $684 | 63.99 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | Test - ETHEREUM | 2 | 559.8329137 | 0.00% | 9.36% | $560 | 52.38 | - | Deployed | 0 | N/A | N/A | FRAX | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | COINBASEPRO | 5 | 399.5370995 | 0.00% | 9.36% | $400 | 37.38 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | YieldDesk_Main | 5 | 381.002692 | 0.00% | 9.36% | $382 | 35.70 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - Anchor - bETH | 2 | 300 | 0.00% | 9.36% | $300 | 28.11 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 295.2135174 | 0.00% | 9.36% | $296 | 27.65 | - | Deployed | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | YieldDesk_Main | 5 | 252.4892761 | 0.00% | 9.36% | $252 | 23.62 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Deployment - Curve | 2 | 207.5338021 | 0.00% | 9.36% | $208 | 19.48 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Deployment - Curve | 2 | 205.5474191 | 0.00% | 9.36% | $206 | 19.23 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 170 | 0.00% | 9.36% | $170 | 15.91 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan2 | 5 | 161.809609 | 0.00% | 9.36% | $162 | 15.16 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | TEST-FANTOM | 2 | 89 | 0.00% | 9.36% | $89 | 8.33 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Finance | 1 | 61 | 0.00% | 9.36% | $61 | 5.71 | - | Liquidity Reserve | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | TEST-AVALANCHE | 2 | 51 | 0.00% | 9.36% | $51 | 4.81 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Limited (UK) | 1 | 30 | 0.00% | 9.36% | $30 | 2.82 | - | Deployable | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | Test - Terra | 2 | 510 | 0.00% | 9.36% | $17 | 1.62 | - | Deployed | 0 | 13.2000000% | 2.282513259 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | OmniMan1 | 5 | 16 | 0.00% | 9.36% | $16 | 1.48 | - | Deployed | 0 | N/A | N/A | aIUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Limited (UK) | 1 | 11 | 0.00% | 9.36% | $11 | 1.07 | - | Deployable | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stable Coins | defi | DeFi-Earmarked | 1 | 10 | 0.00% | 9.36% | $10 | 0.95 | - | Deployed | 0 | N/A | N/A | OUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | TEST-FANTOM | 2 | 10 | 0.00% | 9.36% | $10 | 0.94 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | TEST-SYNTHETIX | 5 | 10 | 0.00% | 9.36% | $10 | 0.92 | - | Deployed | 0 | N/A | N/A | SUSD | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | LIQUID | 4 | 10 | 0.00% | 9.36% | $10 | 0.90 | - | Deployed | 0 | N/A | N/A | USD | N/A | N/A | N/A | N/A |
| Stable Coins | Defi | Deployment - TrueFi | 1 | 8 | 9.45% | 9.36% | $8 | 0.78 | 0.79 | Deployed | 0 | N/A | N/A | TUSD | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Finance | 1 | 7 | 0.00% | 9.36% | $8 | 0.70 | - | Liquidity Reserve | 0 | N/A | N/A | PAX | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius Network Finance | 1 | 7 | 0.00% | 9.36% | $7 | 0.70 | - | Liquidity Reserve | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custody! | nan | 1 | N/A | 9.36% | 0.986476 | 0.09 | N/A | Deployed | 0 | N/A | N/A | ZUSD | N/A | N/A | N/A | N/A |
| Stable Coins | N/A | custodian reserve | nan | 1 | N/A | 9.36% | $1 | 0.09 | N/A | Deployed | 0 | N/A | N/A | ZUSD | N/A | N/A | N/A | N/A |
| Stable Coins | defi | RD - Anchor - bETH | 2 | 18 | 0.00% | 9.36% | 0.618879734 | 0.06 | - | Deployed | 0 | 13.2000000% | 0.081692125 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | Posted Collateral | Truefi Borrows Account | 6 | 0 | 0.00% | 0.00% | 0.494692632 | - | - | Deployed | 0 | 0.0000000% | 0 | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | undeployed | Celsius OTC | 1 | 0 | 0.00% | 9.36% | 0.378522 | 0.04 | - | Liquidity Reserve | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | underdeployed | Network Deposits | 1 | 10 | 0.00% | 9.36% | 0.32939504 | 0.03 | - | Deployable | 0 | 13.2000000% | 0.043480145 | UST | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - Saddle - D4pool | 2 | 0 | 0.00% | 9.36% | $0 | 0.01 | - | Deployed | 0 | N/A | N/A | FEI | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - IDLE - alUSD | 2 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | operational | FTX - Grayscale | 2 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | USDT ERC20 | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-OUSD | 2 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Spot Lending | BITFINEX | 4 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| Stable Coins | Exchange | COINBASEPRO | 5 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD-CONVEX-OUSD | 2 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | USDC | N/A | N/A | N/A | N/A |
| Stable Coins | defi | DD - IDLE - alUSD | 2 | 0 | 0.00% | 9.36% | $0 | 0.00 | - | Deployed | 0 | N/A | N/A | MCDAI | N/A | N/A | N/A | N/A |
| STEP | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 4,658,158 | N/A | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | STEP | N/A | N/A | N/A | N/A |
| SUSHI | N/A | DD - AAVE - xSUSHI | nan | 537,995.19 | N/A | 5.12% | $794,874 | 40,690.85 | N/A | Deployed | 0 | 3.6788955% | 29242.57065 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | undeployed | Celsius Network Limited (UK) | 1 | 143,619.74 | 0.00% | 5.12% | $212,194 | 10,862.57 | - | Deployable | 0 | 3.6788955% | 7806.408785 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 133,637.50 | 24.18% | 5.12% | $197,446 | 10,107.57 | 47,741.52 | Deployed | 0 | 3.6788955% | 7263.827071 | SUSHI-PERP | N/A | N/A | 0.081659828 | 16123.3955 |
| SUSHI | N/A | custody! | nan | 47,266.44 | N/A | 5.12% | $69,835 | 3,574.96 | N/A | Deployed | 0 | 3.6788955% | 2569.153467 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | undeployed | Celsius Network LLC (US) | 1 | 37,194.69 | 0.00% | 5.12% | $54,954 | 2,813.19 | - | Liquidity Reserve | 0 | 3.6788955% | 2021.706561 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | Institutional Loans | Loans Out | 2 | 34,482.76 | 16.25% | 5.12% | $50,947 | 2,608.08 | 8,278.95 | Deployed | 0 | 3.6788955% | 1874.300294 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | N/A | custodian reserve | nan | 34,080.74 | N/A | 5.12% | $50,353 | 2,577.67 | N/A | Deployed | 0 | 3.6788955% | 1852.448378 | SUSHI | N/A | N/A | N/A | N/A |
| SUSHI | undeployed | Celsius Network LLC (US) | 1 | 9,073.15 | 0.00% | 5.12% | $13,405 | 686.24 | - | Deployable | 0 | 3.6788955% | 493.1681594 | SUSHI | N/A | N/A | N/A | N/A |
| TAUD | undeployed | Celsius Network LLC (US) | 1 | 84,700.49 | 0.00% | N/A | $60,459 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TAUD | N/A | N/A | N/A | N/A |
| TAUD | N/A | custody! | nan | 1,797.00 | N/A | N/A | $1,283 | N/A | N/A | Deployed | 0 | N/A | N/A | TAUD | N/A | N/A | N/A | N/A |
| TAUD | N/A | custodian reserve | nan | 1,791 | N/A | N/A | $1,278 | N/A | N/A | Deployed | 0 | N/A | N/A | TAUD | N/A | N/A | N/A | N/A |
| TCAD | undeployed | Celsius Network LLC (US) | 1 | 1,233,140.69 | 0.00% | N/A | $967,399 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TCAD | N/A | N/A | N/A | N/A |
| TCAD | undeployed | Celsius Network LLC (US) | 1 | 643,768.63 | 0.00% | N/A | $505,036 | N/A | - | Deployable | 0 | N/A | N/A | TCAD | N/A | N/A | N/A | N/A |
| TCAD | undeployed | Celsius OTC | 1 | 51,306.29 | 0.00% | N/A | $40,250 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TCAD | N/A | N/A | N/A | N/A |
| TCAD | N/A | custody! | nan | 3,061.00 | N/A | N/A | $2,401 | N/A | N/A | Deployed | 0 | N/A | N/A | TCAD | N/A | N/A | N/A | N/A |
| TCAD | N/A | custodian reserve | nan | 3,055.03 | N/A | N/A | $2,397 | N/A | N/A | Deployed | 0 | N/A | N/A | TCAD | N/A | N/A | N/A | N/A |
| TGBP | undeployed | Celsius Network LLC (US) | 1 | 787,281.09 | 0.00% | N/A | $991,344 | N/A | - | Deployable | 0 | N/A | N/A | TGBP | N/A | N/A | N/A | N/A |
| TGBP | undeployed | Celsius Network LLC (US) | 1 | 764,284.38 | 0.00% | N/A | $962,387 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TGBP | N/A | N/A | N/A | N/A |
| TGBP | N/A | custody! | nan | 129,396.96 | N/A | N/A | $162,937 | N/A | N/A | Deployed | 0 | N/A | N/A | TGBP | N/A | N/A | N/A | N/A |
| TGBP | N/A | custodian reserve | nan | 51,814.47 | N/A | N/A | $65,245 | N/A | N/A | Deployed | 0 | N/A | N/A | TGBP | N/A | N/A | N/A | N/A |
| TGBP | undeployed | Celsius OTC | 1 | 32,010.29 | 0.00% | N/A | $40,307 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TGBP | N/A | N/A | N/A | N/A |
| THKD | undeployed | Celsius Network LLC (US) | 1 | 1,488,191.85 | 0.00% | N/A | $189,596 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | THKD | N/A | N/A | N/A | N/A |
| THKD | undeployed | Celsius Network Limited (UK) | 1 | 902,267.00 | 0.00% | N/A | $114,949 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | THKD | N/A | N/A | N/A | N/A |
| THKD | N/A | custody! | nan | 41,275.00 | N/A | N/A | $5,258 | N/A | N/A | Deployed | 0 | N/A | N/A | THKD | N/A | N/A | N/A | N/A |
| THKD | N/A | custodian reserve | nan | 41,240.31 | N/A | N/A | $5,254 | N/A | N/A | Deployed | 0 | N/A | N/A | THKD | N/A | N/A | N/A | N/A |
| TRU | undeployed | Celsius Network LLC (US) | 1 | 15,033.06 | 0.00% | N/A | $1,269 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | TRU | N/A | N/A | N/A | N/A |
| UMA | undeployed | Celsius Network Limited (UK) | 1 | 90,870.19 | 0.00% | 0.99% | $273,008 | 2,700.95 | - | Deployable | 0 | 0.0398067% | 108.6753136 | UMA | N/A | N/A | N/A | N/A |
| UMA | undeployed | Celsius Network LLC (US) | 1 | 17,051.76 | 0.00% | 0.99% | $51,230 | 506.83 | - | Liquidity Reserve | 0 | 0.0398067% | 20.39288957 | UMA | N/A | N/A | N/A | N/A |
| UMA | N/A | custody! | nan | 5,529.41 | N/A | 0.99% | $16,612 | 164.35 | N/A | Deployed | 0 | 0.0398067% | 6.612844077 | UMA | N/A | N/A | N/A | N/A |
| UMA | N/A | custodian reserve | nan | 4,509.77 | N/A | 0.99% | $13,549 | 134.04 | N/A | Deployed | 0 | 0.0398067% | 5.393409883 | UMA | N/A | N/A | N/A | N/A |
| UMA | undeployed | Celsius Network LLC (US) | 1 | 698.73 | 0.00% | 0.99% | $2,099 | 20.77 | - | Deployable | 0 | 0.0398067% | 0.835634321 | UMA | N/A | N/A | N/A | N/A |
| UMA | undeployed | Celsius Network Finance | 1 | 92.911 | 0.00% | 0.99% | $279 | 2.76 | - | Liquidity Reserve | 0 | 0.0398067% | 0.111116006 | UMA | N/A | N/A | N/A | N/A |
| UNI | Institutional Loans | Loans Out | 2 | 1,044,344.87 | 6.45% | 2.56% | $5,024,452 | 128,630.68 | 323,988.38 | Deployed | 0 | 2.2727900% | 114195.252 | UNI | N/A | N/A | 0.032098071 | 84390.9517 |
| UNI | Posted Collateral | FTX - Borrow | 5 | 439,357.43 | 0.00% | 0.00% | $2,113,795 | - | - | Deployed | 0 | 0.0000000% | 0 | UNI | N/A | N/A | N/A | N/A |
| UNI | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 394,447.00 | 2.45% | 2.56% | $1,897,726 | 48,583.56 | 46,440.67 | Deployed | 0 | 2.2727900% | 43131.32171 | UNI-PERP | N/A | N/A | 0.081659828 | 154967.958 |
| UNI | underdeployed | Network Deposits | 1 | 165,744.22 | 0.00% | 2.56% | $797,413 | 20,414.51 | - | Deployable | 0 | 2.2727900% | 18123.51744 | UNI | N/A | N/A | N/A | N/A |
| UNI | undeployed | Celsius Network LLC (US) | 1 | 44,697.06 | 0.00% | 2.56% | $215,043 | 5,505.30 | - | Deployable | 0 | 2.2727900% | 4887.478261 | UNI | N/A | N/A | N/A | N/A |
| UNI | N/A | custody! | nan | 42,491.02 | N/A | 2.56% | $204,429 | 5,233.57 | N/A | Deployed | 0 | 2.2727900% | 4646.236005 | UNI | N/A | N/A | N/A | N/A |
| UNI | Spot Lending | BITFINEX | 4 | 30,194.94 | 2.70% | 2.56% | $145,271 | 3,719.07 | 3,916.51 | Deployed | 0 | 2.2727900% | 3301.705303 | UNI | N/A | N/A | N/A | N/A |
| UNI | N/A | custodian reserve | nan | 17,085.33 | N/A | 2.56% | $82,199 | 2,104.38 | N/A | Deployed | 0 | 2.2727900% | 1868.217623 | UNI | N/A | N/A | N/A | N/A |
| UNI | undeployed | Celsius Network Limited (UK) | 1 | 12,066.38 | 0.00% | 2.56% | $58,053 | 1,486.20 | - | Deployable | 0 | 2.2727900% | 1319.414003 | UNI | N/A | N/A | N/A | N/A |
| UNI | undeployed | Celsius OTC | 1 | 284.70 | 0.00% | 2.56% | $1,370 | 35.07 | - | Deployable | 0 | 2.2727900% | 31.13136272 | UNI | N/A | N/A | N/A | N/A |
| UNI | undeployed | Celsius Network Finance | 1 | 183.31 | 0.00% | 2.56% | $882 | 22.58 | - | Deployable | 0 | 2.2727900% | 20.04445178 | UNI | N/A | N/A | N/A | N/A |
| UNI | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 1 | N/A | 2.56% | $3 | 0.09 | N/A | Deployed | 0 | 2.2727900% | 0.076249037 | UNI | N/A | N/A | N/A | N/A |
| USTC | defi | FTX - DeFi | 2 | 0 | N/A | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | USTC | N/A | N/A | N/A | N/A |

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USTC | Exchange | FTX - CEFI_TACTICAL_STRAT1_FT | 2 | 1 | 0.00% | N/A | N/A | N/A | N/A | Deployed | 0 | N/A | N/A | USTC | N/A | N/A | N/A | N/A |
| VSP | Defi | Reward Desk | 5 | 5,536.26 | 0.00% | N/A | $4,603 | N/A | - | Deployed | 0 | N/A | N/A | VSP | N/A | N/A | N/A | N/A |
| VSP | undeployed | Celsius Network LLC (US) | 1 | 6 | 0.00% | N/A | $5 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | VSP | N/A | N/A | N/A | N/A |
| WDGLD | undeployed | Celsius Network EU UAB (LT) | 1 | 455.47 | 0.00% | N/A | $82,358 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | WDGLD | N/A | N/A | N/A | N/A |
| WDGLD | undeployed | Celsius Network EU UAB (LT) | 1 | 1 | 0.00% | N/A | $181 | N/A | - | Deployable | 0 | N/A | N/A | WDGLD | N/A | N/A | N/A | N/A |
| XAUT | defi | DD - CONVEX - XUAT | 5 | 285.59 | 0.00% | 5.91% | $530,734 | 31,374.61 | - | Deployed | 0 | 4.1143624% | 21836.33827 | XAUT | N/A | N/A | N/A | N/A |
| XAUT | defi | DD - CONVEX - XUAT | 2 | 285.59 | 0.00% | 5.91% | $530,734 | 31,374.61 | - | Deployed | 0 | 4.1143624% | 21836.33827 | XAUT | N/A | N/A | N/A | N/A |
| XAUT | undeployed | Celsius Network LLC (US) | 1 | 164.41 | 0.00% | 5.91% | $305,531 | 18,061.63 | - | Deployable | 0 | 4.1143624% | 12570.66953 | XAUT | N/A | N/A | N/A | N/A |
| XAUT | undeployed | Celsius Network LLC (US) | 1 | 71.99 | 0.00% | 5.91% | $133,783 | 7,908.67 | - | Liquidity Reserve | 0 | 4.1143624% | 5504.334514 | XAUT | N/A | N/A | N/A | N/A |
| XAUT | undeployed | Celsius Network Limited (UK) | 1 | 1.00 | 0.00% | 5.91% | $1,858 | 109.86 | - | Deployable | 0 | 4.1143624% | 76.46040385 | XAUT | N/A | N/A | N/A | N/A |
| XEC | undeployed | Celsius Network Limited (UK) | 1 | 8,787,183,419.00 | 0.00% | N/A | $406,394 | N/A | - | Deployable | 0 | N/A | N/A | XEC | N/A | N/A | N/A | N/A |
| XEC | undeployed | Celsius Network LLC (US) | 1 | 134,676,398.00 | 0.00% | N/A | $6,229 | N/A | - | Deployable | 0 | N/A | N/A | XEC | N/A | N/A | N/A | N/A |
| XEC | undeployed | Celsius Network LLC (US) | 1 | 6378732.9 | 0.00% | N/A | $295 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | XEC | N/A | N/A | N/A | N/A |
| XLM | Institutional Loans | Loans Out | 2 | 76,394,736.84 | 2.62% | 0.93% | $9,290,364 | 85,976.44 | 242,963.98 | Deployed | 0 | 0.8632010% | 80194.5127 | XLM | N/A | N/A | 0.004856409 | 6939.77269 |
| XLM | Spot Lending | BITFINEX | 4 | 14,778,791.72 | 1.23% | 0.93% | $1,797,249 | 16,632.40 | 22,142.11 | Deployed | 0 | 0.8632010% | 15513.86979 | XLM | N/A | N/A | N/A | N/A |
| XLM | Exchange | FTX - CEFI_YIELD_CNC1_FTX | 2 | 12,331,830.00 | 13.33% | 0.93% | $1,499,674 | 13,878.53 | 199,930.89 | Deployed | 0 | 0.8632010% | 12945.19935 | XLM-PERP | N/A | N/A | 0.081659828 | 122463.108 |
| XLM | undeployed | Celsius Network LLC (US) | 1 | 7,952,214.93 | 0.00% | 0.93% | $967,069 | 8,949.61 | - | Deployable | 0 | 0.8632010% | 8347.747862 | XLM | N/A | N/A | N/A | N/A |
| XLM | undeployed | Celsius Network LLC (US) | 1 | 3,793,726.65 | 0.00% | 0.93% | $461,355 | 4,269.55 | - | Liquidity Reserve | 0 | 0.8632010% | 3982.421731 | XLM | N/A | N/A | N/A | N/A |
| XLM | N/A | custody! | nan | 3,380,261.77 | N/A | 0.93% | $411,074 | 3,804.23 | N/A | Deployed | 0 | 0.8632010% | 3548.391639 | XLM | N/A | N/A | N/A | N/A |
| XLM | N/A | custodian reserve | | 1,457,878.81 | N/A | 0.93% | $177,293 | 1,640.73 | N/A | | 0 | 0.8632010% | 1530.391828 | XLM | N/A | N/A | N/A | N/A |
| XLM | undeployed | Celsius Network Limited (UK) | 1 | 336,614.72 | 0.00% | 0.93% | $40,936 | 378.83 | - | Deployable | 0 | 0.8632010% | 353.3574981 | XLM | N/A | N/A | N/A | N/A |
| XLM | Exchange | LIQUID | 4 | 1,100 | 0.00% | 0.93% | $134 | 1.24 | - | Deployed | 0 | 0.8632010% | 1.154712584 | XLM | N/A | N/A | N/A | N/A |
| XLM | undeployed | Celsius Network Finance | 1 | 577 | 0.00% | 0.93% | $70 | 0.65 | - | Liquidity Reserve | 0 | 0.8632010% | 0.60608757 | XLM | N/A | N/A | N/A | N/A |
| XLM | | Celsius OTC | 1 | 2 | 0.00% | 0.93% | 0.246865162 | 0.00 | - | Liquidity Reserve | 0 | 0.8632010% | 0.002130943 | XLM | N/A | N/A | N/A | N/A |
| XRP | Institutional Loans | Loans Out | 2 | 165,129,475 | 4.43% | 1.78% | $64,626,099 | 1,148,275.32 | 2,860,539.08 | Deployed | 0 | 1.9420457% | 1255068.381 | XRP | N/A | N/A | 0.007157391 | 127200.986 |
| XRP | Spot Lending | FTX - Jacob | 2 | 5,350,315.63 | 7.41% | 1.78% | $2,093,933 | 37,204.96 | 155,181.36 | Deployed | 0 | 1.9420457% | 40665.13243 | XRP | N/A | N/A | N/A | N/A |
| XRP | undeployed | Celsius Network EU UAB (LT) | 1 | 2,496,450.32 | 0.00% | 1.78% | $977,026 | 17,359.79 | - | Liquidity Reserve | 0 | 1.9420457% | 18974.29794 | XRP | N/A | N/A | N/A | N/A |
| XRP | N/A | custody! | nan | 2,482,507.85 | N/A | 1.78% | $971,570 | 17,262.83 | N/A | Deployed | 0 | 1.9420457% | 18868.32807 | XRP | N/A | N/A | N/A | N/A |
| XRP | undeployed | Celsius Network EU UAB (LT) | 1 | 514,181.34 | 0.00% | 1.78% | $201,233 | 3,575.51 | - | Deployable | 0 | 1.9420457% | 3908.040883 | XRP | N/A | N/A | N/A | N/A |
| XRP | N/A | custodian reserve | nan | 109,006.45 | N/A | 1.78% | $42,661 | 758.01 | N/A | Deployed | 0 | 1.9420457% | 828.5047134 | XRP | N/A | N/A | N/A | N/A |
| XRP | undeployed | Celsius Network LLC (US) | 1 | 38,033.74 | 0.00% | 1.78% | $14,885 | 264.48 | - | Deployable | 0 | 1.9420457% | 289.0758557 | XRP | N/A | N/A | N/A | N/A |
| XRP | Exchange | COINBASEPRO | 5 | 3,578.00 | 0.00% | 1.78% | $1,400 | 24.88 | - | Deployed | 0 | 1.9420457% | 27.19462811 | XRP | N/A | N/A | N/A | N/A |
| XRP | undeployed | Celsius Network Limited (UK) | 1 | 845.504017 | 0.00% | 1.78% | $331 | 5.88 | - | Deployable | 0 | 1.9420457% | 6.426262524 | XRP | N/A | N/A | N/A | N/A |
| XRP | | Celsius OTC | 1 | 60 | 0.00% | 1.78% | $23 | 0.42 | - | Deployable | 0 | 1.9420457% | 0.456030656 | XRP | N/A | N/A | N/A | N/A |
| XRP | Exchange | LIQUID | 4 | 21 | 0.00% | 1.78% | $8 | 0.15 | - | Deployed | 0 | 1.9420457% | 0.159482394 | XRP | N/A | N/A | N/A | N/A |
| XRP | Spot Lending | BITFINEX | | 20 | 0.00% | 1.78% | $8 | 0.14 | - | Deployed | 0 | 1.9420457% | 0.152010221 | XRP | N/A | N/A | N/A | N/A |
| XRP | undeployed | Celsius Network Finance | 1 | 20 | 0.00% | 1.78% | $8 | 0.14 | - | Deployable | 0 | 1.9420457% | 0.152010219 | XRP | N/A | N/A | N/A | N/A |
| XRP | unassigned | FTX - TREASURY_OTHER_LOANLI | 6 | 0 | N/A | 1.78% | $0 | 0.00 | N/A | Deployed | 0 | 1.9420457% | 0.00357224 | XRP | N/A | N/A | N/A | N/A |
| XTZ | Institutional Loans | Loans Out | 2 | 485,000.00 | 6.23% | N/A | $880,656 | N/A | 54,836.72 | Deployed | 0 | N/A | N/A | XTZ | N/A | N/A | 0.011056932 | 5542.72212 |
| XTZ | Staking | Kraken Staking | 2 | 118,245.59 | 4.98% | N/A | $214,709 | N/A | 10,692.49 | Deployed | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | undeployed | Celsius Network LLC (US) | 1 | 77,982.31 | 0.00% | N/A | $141,599 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | undeployed | Celsius Network LLC (US) | 1 | 52,079.18 | 0.00% | N/A | $94,565 | N/A | - | Deployable | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | N/A | custody! | nan | 32,862.47 | N/A | N/A | $59,671 | N/A | N/A | Deployed | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | | Celsius OTC | 1 | 10,020.43 | 0.00% | N/A | $18,195 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | undeployed | Celsius Network Limited (UK) | 1 | 6,283.29 | 0.00% | N/A | $11,409 | N/A | - | Deployable | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | N/A | custodian reserve | nan | 4,538.31 | N/A | N/A | $8,241 | N/A | N/A | Deployed | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| XTZ | Exchange | COINBASEPRO | 5 | 274.11 | 0.00% | N/A | $498 | N/A | - | Deployed | 0 | N/A | N/A | XTZ | N/A | N/A | N/A | N/A |
| YFI | undeployed | Celsius Network LLC (US) | 1 | 2.25 | 0.00% | N/A | $17,486 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | YFI | N/A | N/A | N/A | N/A |
| YFI | undeployed | Celsius Network Limited (UK) | 1 | 0.23 | 0.00% | N/A | $1,766 | N/A | - | Liquidity Reserve | 0 | N/A | N/A | YFI | N/A | N/A | N/A | N/A |
| YFI | Posted Collateral | Celsius Borrows Account | 5 | 0.017297708 | 0.00% | 0.00% | $134 | - | - | Deployed | 0 | 0.0000000% | 0 | YFI | N/A | N/A | N/A | N/A |
| yveCRV-DAO | Defi | YieldDesk_Main | 5 | 10,007 | 0.00% | N/A | $8,650 | N/A | - | Deployed | 0 | N/A | N/A | yveCRV-DAO | N/A | N/A | N/A | N/A |
| yveCRV-DAO | Defi | OmniMan1 | 5 | 10,000.00 | 0.00% | N/A | $8,644 | N/A | - | Deployed | 0 | N/A | N/A | yveCRV-DAO | N/A | N/A | N/A | N/A |
| ZEC | undeployed | Celsius Network LLC (US) | 1 | 64,772.02 | 0.00% | 0.36% | $5,565,034 | 20,062.09 | - | Deployable | 0 | 0.0453471% | 2523.581244 | ZEC | N/A | N/A | N/A | N/A |
| ZEC | Institutional Loans | Loans Out | 2 | 13,000.00 | 3.00% | 0.36% | $1,116,924 | 4,026.54 | 33,507.73 | Deployed | 0 | 0.0453471% | 506.4926779 | ZEC | N/A | N/A | 0.004434418 | 1130.69282 |
| ZEC | undeployed | Celsius Network LLC (US) | 1 | 12,703.05 | 0.00% | 0.36% | $1,091,411 | 3,934.56 | - | Liquidity Reserve | 0 | 0.0453471% | 494.9232167 | ZEC | N/A | N/A | N/A | N/A |
| ZEC | N/A | custody! | nan | 4,754.11 | N/A | 0.36% | $408,460 | 1,472.51 | N/A | Deployed | 0 | 0.0453471% | 185.224758 | ZEC | N/A | N/A | N/A | N/A |
| ZEC | Spot Lending | BITFINEX | 4 | 4,630.99 | 0.00% | 0.36% | $397,882 | 1,434.38 | - | Deployed | 0 | 0.0453471% | 180.4280117 | ZEC | N/A | N/A | N/A | N/A |
| ZEC | N/A | custodian reserve | nan | 3,046.97 | N/A | 0.36% | $261,788 | 943.75 | N/A | Deployed | 0 | 0.0453471% | 118.7130928 | ZEC | N/A | N/A | N/A | N/A |
| ZEC | undeployed | Celsius Network Limited (UK) | 1 | 560.17 | 0.00% | 0.36% | $48,128 | 173.50 | - | Deployed | 0 | 0.0453471% | 21.82482793 | ZEC | N/A | N/A | N/A | N/A |
| ZRX | Institutional Loans | Loans Out | 2 | 5,100,000.00 | 3.89% | 0.49% | $1,902,604 | 9,389.06 | 74,052.35 | Deployed | 0 | 0.1912725% | 3639.159804 | ZRX | N/A | N/A | 0.006608416 | 4277.50826 |
| ZRX | undeployed | Celsius Network LLC (US) | 1 | 4,893,081.80 | 0.00% | 0.49% | $1,825,412 | 9,008.13 | - | Deployable | 0 | 0.1912725% | 3491.511097 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | undeployed | Celsius Network LLC (US) | 1 | 1,392,404.27 | 0.00% | 0.49% | $519,450 | 2,563.41 | - | Liquidity Reserve | 0 | 0.1912725% | 993.5650267 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | Spot Lending | BITFINEX | 4 | 577,797 | 0.06% | 0.49% | $215,553 | 1,063.72 | 118.55 | Deployed | 0 | 0.1912725% | 412.2932989 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | N/A | custody! | nan | 217,050.15 | N/A | 0.49% | $80,973 | 399.59 | N/A | Deployed | 0 | 0.1912725% | 154.8784669 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | N/A | custodian reserve | nan | 67,740.16 | N/A | 0.49% | $25,271 | 124.71 | N/A | Deployed | 0 | 0.1912725% | 48.33672151 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | Exchange | COINBASEPRO | 5 | 8,735.95 | 0.00% | 0.49% | $3,259 | 16.08 | - | Deployed | 0 | 0.1912725% | 6.233632004 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | undeployed | Celsius Network Finance | 1 | 273 | 0.00% | 0.49% | $102 | 0.50 | - | Liquidity Reserve | 0 | 0.1912725% | 0.194716456 | ZRX | N/A | N/A | N/A | N/A |

# APPENDIX 23
## PIVOT DATA WORKSHEET FROM MAY 27, 2022 WATERFALL REPORT

| Coin | Category | Account | Tier | # of Coins | APY | COFA | USD Value | USD Value * COFA | USD Value * APY | Deployment Status | Manual | CARRY | USD Value * CARRY | Original Coin | Risk Premium | USD Value * Risk Premium | Credited Carry | Amount Received $ * Credited Carry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZRX | Defi | OmniMan1 | 5 | 0 | 0.00% | 0.49% | $0 | 0.00 | - | Deployed | 0 | 0.1912725% | 1.3758E-06 | ZRX | N/A | N/A | N/A | N/A |
| ZRX | undeployed | Celsius Network Limited (UK) | 1 | 0 | 0.00% | 0.49% | 2.70890139E-05 | 0.00 | - | Deployable | 0 | 0.1912725% | 5.18138E-08 | ZRX | N/A | N/A | N/A | N/A |
| | | | | | | | | | | | | | | | | | | |
| | | | | 14,396,508,834 | | | 10,907,588,457 | | | | | | | | | | | |