## APPENDIX 30

## CRYPTOCURRENCY HOLDINGS AS OF MARCH 30, 2022 AND DECEMBER 30, 2022

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of March 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)[2] | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| 1INCH | Other Coins | 179,908 $ | 332,698 | - $ | - | - | - | 100,416 $ | 183,725 |
| 3Crv | USD/Stable Coins | - | - | - | - | - | - | 121,126,370 | 123,263,868 |
| AAVE | Other Coins | 13,065 | 2,937,708 | 4,562 | 1,025,754 | - | - | 163,117 | 38,075,112 |
| ABAT | Other Coins | 3 | 2 | - | - | - | - | - | - |
| ACE | Other Coins | - | - | - | - | - | - | 45 | - |
| ACRE | Other Coins | - | - | - | - | - | - | 16,442 | 1,006 |
| ADA | Other Coins | 6,777,619 | 8,088,759 | 10,005,479 | 11,941,054 | - | - | - | - |
| AETH | Other Coins | 0 | 783 | - | - | - | - | - | - |
| agEUR | USD/Stable Coins | - | - | - | - | - | - | 6,165,782 | 6,815,912 |
| AGIX | Other Coins | 3,553 | 519 | - | - | - | - | - | - |
| ALPHA | Other Coins | - | - | - | - | - | - | 558,025 | 225,047 |
| ALUSD | USD/Stable Coins | - | - | - | - | - | - | 18,950,039 | 18,949,849 |
| am3CRV | Other Coins | - | - | - | - | - | - | 15,682,449 | 16,459,302 |
| AMP | Other Coins | 28,082 | 777 | - | - | - | - | - | - |
| AMPL | Other Coins | 220 | 261 | - | - | - | - | 1,518 | 1,805 |
| amWBTC | Other Coins | - | - | - | - | - | - | 345 | 16,293,052 |
| amWETH | Other Coins | - | - | - | - | - | - | 4,823 | 16,260,284 |
| ANC | Other Coins | - | - | - | - | - | - | 17,615 | 50,379 |
| ANGLE | Other Coins | - | - | - | - | - | - | 217,359 | 37,313 |
| ANKR | Other Coins | 38,824 | 3,601 | - | - | - | - | 4,802 | 441 |
| ARPA | Other Coins | 1,157 | 102 | - | - | - | - | - | - |
| ASM | Other Coins | 37 | 2 | - | - | - | - | - | - |
| AUDIO | Other Coins | 100 | 121 | - | - | - | - | - | - |
| AVAX | Other Coins | 111,279 | 10,731,124 | 1 | 92 | - | - | 591,344 | 54,899,386 |
| AXS | Other Coins | 12 | 776 | - | - | - | - | - | - |
| BADGER | Other Coins | 29 | 316 | 3,690 | 40,506 | - | - | 603,189 | 6,724,099 |
| BAL | Other Coins | 692 | 11,566 | 4,841 | 80,858 | - | - | 0 | 2 |
| BAND | Other Coins | 44 | 218 | - | - | - | - | - | - |
| BAT | Other Coins | 1,376,023 | 1,235,529 | 42,470 | 38,133 | - | - | 12,220,838 | 10,808,740 |
| BCH | Other Coins | 8,989 | 3,421,375 | 35,072 | 13,349,572 | - | - | - | - |
| bcvxCRV | Other Coins | - | - | - | - | - | - | 974 | - |
| BETH_BSC | Other Coins | 0 | 16 | 33,566 | 110,431,683 | - | - | - | - |
| BICO | Other Coins | 1,196 | 2,088 | - | - | - | - | - | - |
| BNB_BSC | Other Coins | 272 | 120,585 | 4,103 | 1,819,223 | - | - | - | - |
| BNT | Other Coins | 106,531 | 294,700 | 12,900 | 35,811 | - | - | 1,026,020 | 2,853,443 |
| BOND | Other Coins | 0 | 2 | - | - | - | - | 274 | 2,474 |
| BONE | Other Coins | - | - | - | - | - | - | 185,243 | 129,132 |
| BOO | Other Coins | - | - | - | - | - | - | 184 | 2,599 |
| BOR | Other Coins | - | - | - | - | - | - | 171 | 68,835 |
| BORING | Other Coins | - | - | - | - | - | - | 2,131,650 | 84,321 |
| BSV | Other Coins | 2,898 | 285,824 | 19 | 1,835 | - | - | - | - |
| BT | | - | - | - | - | - | - | 0 | - |
| BTC | BTC Equivalent | 2,001 | 94,330,583 | 3,196 | 150,634,538 | - | - | - | - |
| bveCVX | Other Coins | - | - | - | - | - | - | 244 | - |
| CAKE_BSC | Other Coins | 59 | 514 | - | - | - | - | - | - |
| CBAT | Other Coins | 1,200,897 | 22,285 | 34,575 | 642 | - | - | - | - |
| CBC | Other Coins | - | - | - | - | - | - | 647 | - |
| CCOMP | Other Coins | 352 | 1,134 | - | - | - | - | - | - |
| CDAI | Other Coins | 45,081 | 988 | - | - | - | - | - | - |
| CEL | CEL | 285,748,852 | 940,678,279 | 348,830,931 | 1,148,342,950 | - | - | - | - |
| CELR | Other Coins | 661,917 | 37,114 | - | - | - | - | - | - |
| CETH | Other Coins | 284 | 19,294 | 0 | 0 | - | - | - | - |
| CHSB | Other Coins | 219 | 100 | - | - | - | - | - | - |
| CHZ | Other Coins | 7,392 | 2,225 | - | - | - | - | - | - |
| CND | Other Coins | 10,296 | 14 | - | - | - | - | - | - |
| COMP | Other Coins | 13,846 | 2,190,286 | 3,624 | 573,281 | - | - | 18,849 | 3,033,683 |
| CREAM | Other Coins | 3 | 142 | - | - | - | - | - | - |
| CRO | Other Coins | 20,419 | 9,697 | - | - | - | - | - | - |
| CRV | Other Coins | 2,129 | 5,998 | 18,252 | 51,422 | - | - | 303,888 | 852,047 |

Celsius Network Inc. ar
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) | | Celsius Network EU UAB (LT) | | Celsius Network Finance | | Celsius OTC | | Total[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coins | USD | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| 1INCH | - $ - | | - $ - | | - $ - | | - $ - | | 280,323 $ | 516,423 |
| 3Crv | - | - | - | - | - | - | - | - | 121,126,370 | 123,263,868 |
| AAVE | - | - | - | - | 6 | 1,335 | 119 | 26,792 | 180,869 | 42,066,701 |
| ABAT | - | - | - | - | - | - | - | - | 3 | 2 |
| ACE | - | - | - | - | - | - | - | - | 45 | - |
| ACRE | - | - | - | - | - | - | - | - | 16,442 | 1,006 |
| ADA | - | - | - | - | 268 | 320 | 6,037 | 7,205 | 16,789,403 | 20,037,338 |
| AETH | - | - | - | - | - | - | - | - | 0 | 783 |
| agEUR | - | - | - | - | - | - | - | - | 6,165,782 | 6,815,912 |
| AGIX | - | - | - | - | - | - | - | - | 3,553 | 519 |
| ALPHA | - | - | - | - | - | - | - | - | 558,025 | 225,047 |
| ALUSD | - | - | - | - | - | - | - | - | 18,950,039 | 18,949,849 |
| am3CRV | - | - | - | - | - | - | - | - | 15,682,449 | 16,459,302 |
| AMP | - | - | - | - | - | - | - | - | 28,082 | 777 |
| AMPL | - | - | - | - | - | - | - | - | 1,738 | 2,066 |
| amWBTC | - | - | - | - | - | - | - | - | 345 | 16,293,052 |
| amWETH | - | - | - | - | - | - | - | - | 4,823 | 16,260,284 |
| ANC | - | - | - | - | - | - | - | - | 17,615 | 50,379 |
| ANGLE | - | - | - | - | - | - | - | - | 217,359 | 37,313 |
| ANKR | - | - | - | - | - | - | - | - | 43,626 | 4,043 |
| ARPA | - | - | - | - | - | - | - | - | 1,157 | 102 |
| ASM | - | - | - | - | - | - | - | - | 37 | 2 |
| AUDIO | - | - | - | - | - | - | - | - | 100 | 121 |
| AVAX | - | - | - | - | - | - | - | - | 702,624 | 65,630,601 |
| AXS | - | - | - | - | - | - | - | - | 12 | 776 |
| BADGER | - | - | - | - | - | - | - | - | 606,908 | 6,764,921 |
| BAL | - | - | - | - | - | - | - | - | 5,533 | 92,427 |
| BAND | - | - | - | - | - | - | - | - | 44 | 218 |
| BAT | - | - | - | - | 87 | 78 | 34,070 | 30,592 | 13,673,487 | 12,113,072 |
| BCH | - | - | - | - | - | - | 10 | 3,956 | 44,072 | 16,774,903 |
| bcvxCRV | - | - | - | - | - | - | - | - | 974 | - |
| BETH_BSC | - | - | - | - | - | - | - | - | 33,566 | 110,431,699 |
| BICO | - | - | - | - | - | - | - | - | 1,196 | 2,088 |
| BNB_BSC | - | - | 7,266 | 3,222,009 | - | - | - | - | 11,640 | 5,161,817 |
| BNT | - | - | - | - | - | - | - | - | 1,145,077 | 3,183,954 |
| BOND | - | - | - | - | - | - | - | - | 274 | 2,477 |
| BONE | - | - | - | - | - | - | - | - | 185,243 | 129,132 |
| BOO | - | - | - | - | - | - | - | - | 184 | 2,599 |
| BOR | - | - | - | - | - | - | - | - | 171 | 68,835 |
| BORING | - | - | - | - | - | - | - | - | 2,131,650 | 84,321 |
| BSV | - | - | - | - | - | - | 3 | 330 | 2,920 | 287,989 |
| BT | - | - | - | - | - | - | - | - | 0 | - |
| BTC | 211 | 9,924,736 | - | - | - | - | 24 | 1,111,778 | 5,432 | 256,001,635 |
| bveCVX | - | - | - | - | - | - | - | - | 244 | - |
| CAKE_BSC | - | - | - | - | - | - | - | - | 59 | 514 |
| CBAT | - | - | - | - | - | - | - | - | 1,235,472 | 22,926 |
| CBC | - | - | - | - | - | - | - | - | 647 | - |
| CCOMP | - | - | - | - | - | - | - | - | 352 | 1,134 |
| CDAI | - | - | - | - | - | - | - | - | 45,081 | 988 |
| CEL | - | - | - | - | 207 | 682 | 18,212,297 | 59,954,440 | 652,792,287 | 2,148,976,351 |
| CELR | - | - | - | - | - | - | - | - | 661,917 | 37,114 |
| CETH | - | - | - | - | - | - | - | - | 284 | 19,294 |
| CHSB | - | - | - | - | - | - | - | - | 219 | 100 |
| CHZ | - | - | - | - | - | - | - | - | 7,392 | 2,225 |
| CND | - | - | - | - | - | - | - | - | 10,296 | 14 |
| COMP | - | - | - | - | 6 | 924 | 4 | 600 | 36,328 | 5,798,774 |
| CREAM | - | - | - | - | 2 | 134 | - | - | 5 | 276 |
| CRO | - | - | - | - | - | - | - | - | 20,419 | 9,697 |
| CRV | - | - | - | - | - | - | - | - | 324,270 | 909,467 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of March 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)[2] | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| crvRenWSBTC | Other Coins | - | - | - | - | - | - | 3,531 | 167,112,788 |
| CTSI | Other Coins | 859 | 385 | - | - | - | - | - | - |
| CUSDC | Other Coins | 12,005 | 271 | 0 | 0 | - | - | - | - |
| CUSDT_ERC20 | Other Coins | 4,272 | 93 | - | - | - | - | - | - |
| CVC | Other Coins | 27,756 | 10,398 | - | - | - | - | - | - |
| CVX | Other Coins | - | - | - | - | - | - | 33,997 | 1,005,714 |
| CVXCRV | Other Coins | - | - | - | - | - | - | 21,950 | 60,364 |
| cxADA | Other Coins | - | - | - | - | - | - | 18,104,450 | 21,645,748 |
| cxDOGE | Other Coins | - | - | - | - | - | - | 66,399,558 | 9,540,175 |
| cxETH | Other Coins | - | - | - | - | - | - | 15,023 | 51,004,343 |
| CZRX | Other Coins | 4,944 | 84 | 2,187 | 37 | - | - | - | - |
| DAI | USD/Stable Coins | 7,991,864 | 7,989,608 | 30 | 30 | - | - | - | - |
| DASH | Other Coins | 61,757 | 8,222,981 | 26,737 | 3,560,053 | - | - | - | - |
| DENT | Other Coins | 66,584 | 223 | - | - | - | - | - | - |
| DEPAY | Other Coins | - | - | - | - | - | - | 10 | - |
| DIA | Other Coins | 3,135 | 3,364 | - | - | - | - | - | - |
| DIGG | Other Coins | - | - | - | - | - | - | 38 | 1,249,185 |
| DLT | Other Coins | 0 | 0 | - | - | - | - | - | - |
| DNT | Other Coins | 43,288 | 3,771 | - | - | - | - | - | - |
| DOGE | Other Coins | 29,748,301 | 4,269,373 | 3 | 0 | - | - | - | - |
| DOJO | Other Coins | - | - | - | - | - | - | 20,000 | 0 |
| DOT | Other Coins | 161,973 | 3,654,874 | 946 | 21,350 | - | - | - | - |
| dQUICK | Other Coins | - | - | - | - | - | - | 1,853 | 589,007 |
| ENJ | Other Coins | 46,996 | 84,434 | - | - | - | - | - | - |
| EOS | Other Coins | 398,847 | 1,177,334 | 23,185 | 68,440 | - | - | - | - |
| EPS | Other Coins | - | - | - | - | - | - | 49,268 | 10,030 |
| ETC | Other Coins | 14,385 | 717,578 | 35,413 | 1,766,530 | - | - | - | - |
| ETH | ETH Equivalent | 138,483 | 469,670,801 | 3,295 | 11,173,959 | - | - | 1,006,056 | 3,405,129,712 |
| EURS | USD/Stable Coins | - | - | - | - | - | - | 7,118,730 | 7,880,150 |
| EURT | USD/Stable Coins | - | - | - | - | - | - | 5,846,451 | 6,475,928 |
| EURT_ERC20 | USD/Stable Coins | - | - | 1 | 1 | - | - | - | - |
| EVRT | Other Coins | - | - | - | - | - | - | 566 | - |
| FARM | Other Coins | - | - | - | - | - | - | 555 | 59,459 |
| FCL | Other Coins | 391 | 52 | - | - | - | - | - | - |
| FEI | USD/Stable Coins | - | - | - | - | - | - | 13,311,307 | 13,292,291 |
| FET | Other Coins | 71 | 33 | - | - | - | - | - | - |
| FIS | Other Coins | - | - | - | - | - | - | 28,065 | 21,219 |
| FNT | Other Coins | - | - | - | - | - | - | 400 | 0 |
| FORTH | Other Coins | 162 | 1,226 | - | - | - | - | - | - |
| FRAX | USD/Stable Coins | - | - | - | - | - | - | 47,534,453 | 47,528,698 |
| FREE | Other Coins | - | - | - | - | - | - | 250 | - |
| FTM | Other Coins | 1,678 | 2,375 | 1,184 | 1,675 | - | - | 557 | 794 |
| FTT | Other Coins | - | - | - | - | - | - | 10 | 509 |
| FTX Token | Other Coins | - | - | - | - | - | - | - | 506 |
| FUN | Other Coins | 815 | 9 | - | - | - | - | - | - |
| fUSDT | Other Coins | - | - | - | - | - | - | 5,798,407 | 5,798,407 |
| FXTEST | Other Coins | - | - | - | - | - | - | 10 | - |
| GALA | Other Coins | 157 | 43 | - | - | - | - | - | - |
| GB | Other Coins | - | - | - | - | - | - | 963 | 44 |
| GHST | Other Coins | 813 | 1,704 | - | - | - | - | - | - |
| GRT | Other Coins | 9,181 | 4,426 | - | - | - | - | - | - |
| GTC_ETH | Other Coins | 2 | 19 | - | - | - | - | - | - |
| GUSD | USD/Stable Coins | 2,999,322 | 2,990,865 | 8,660 | 8,636 | - | - | 8,060,063 | 8,060,063 |
| GYEN | Other Coins | 29,213 | 239 | - | - | - | - | - | - |
| HBAR | Other Coins | - | - | 60,576 | 15,392 | - | - | - | - |
| hCRV | Other Coins | - | - | - | - | - | - | 206 | 9,740,259 |
| HEZ | Other Coins | - | - | - | - | - | - | 30,176 | 194,219 |
| HOT1 | Other Coins | 56,587 | 370 | - | - | - | - | - | - |
| HT | Other Coins | 7 | 61 | - | - | - | - | - | - |

# CRYPTOCURRENCY HOLDINGS AS OF MARCH 30, 2022 AND DECEMBER 30, 2022

Celsius Network Inc. an
Appendix 30 - Crypto /

| Asset | Celsius Mining (US) | | Celsius Network EU UAB (LT) | | Celsius Network Finance | | Celsius OTC | | Total[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coins | USD | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| crvRenWSBTC | - | - | - | - | - | - | - | - | 3,531 | 167,112,788 |
| CTSI | - | - | - | - | - | - | - | - | 859 | 385 |
| CUSDC | - | - | - | - | - | - | - | - | 12,005 | 271 |
| CUSDT_ERC20 | - | - | - | - | - | - | - | - | 4,272 | 93 |
| CVC | - | - | - | - | - | - | - | - | 27,756 | 10,398 |
| CVX | - | - | - | - | - | - | - | - | 33,997 | 1,005,714 |
| CVXCRV | - | - | - | - | - | - | - | - | 21,950 | 60,364 |
| cxADA | - | - | - | - | - | - | - | - | 18,104,450 | 21,645,748 |
| cxDOGE | - | - | - | - | - | - | - | - | 66,399,558 | 9,540,175 |
| cxETH | - | - | - | - | - | - | - | - | 15,023 | 51,004,343 |
| CZRX | - | - | - | - | - | - | - | - | 7,132 | 121 |
| DAI | - | - | - | - | 7 | 7 | 0 | 0 | 7,991,902 | 7,989,646 |
| DASH | - | - | - | - | - | - | 21 | 2,772 | 88,515 | 11,785,807 |
| DENT | - | - | - | - | - | - | - | - | 66,584 | 223 |
| DEPAY | - | - | - | - | - | - | - | - | 10 | - |
| DIA | - | - | - | - | - | - | - | - | 3,135 | 3,364 |
| DIGG | - | - | - | - | - | - | - | - | 38 | 1,249,185 |
| DLT | - | - | - | - | - | - | - | - | 0 | 0 |
| DNT | - | - | - | - | - | - | - | - | 43,288 | 3,771 |
| DOGE | - | - | - | - | - | - | - | - | 29,748,304 | 4,269,374 |
| DOJO | - | - | - | - | - | - | - | - | 20,000 | 0 |
| DOT | - | - | - | - | 1 | 23 | 8 | 185 | 162,928 | 3,676,431 |
| dQUICK | - | - | - | - | - | - | - | - | 1,853 | 589,007 |
| ENJ | - | - | - | - | - | - | - | - | 46,996 | 84,434 |
| EOS | - | - | - | - | 5 | 14 | 11,079 | 32,703 | 433,116 | 1,278,490 |
| EPS | - | - | - | - | - | - | - | - | 49,268 | 10,030 |
| ETC | - | - | - | - | - | - | - | - | 49,798 | 2,484,108 |
| ETH | - | - | 100 | 337,528 | 9 | 31,263 | 91 | 307,145 | 1,148,033 | 3,886,650,468 |
| EURS | - | - | - | - | - | - | - | - | 7,118,730 | 7,880,150 |
| EURT | - | - | - | - | - | - | - | - | 5,846,451 | 6,475,928 |
| EURT_ERC20 | - | - | - | - | - | - | - | - | 1 | 1 |
| EVRT | - | - | - | - | - | - | - | - | 566 | - |
| FARM | - | - | - | - | - | - | - | - | 555 | 59,459 |
| FCL | - | - | - | - | - | - | - | - | 391 | 52 |
| FEI | - | - | - | - | - | - | - | - | 13,311,307 | 13,292,291 |
| FET | - | - | - | - | - | - | - | - | 71 | 33 |
| FIS | - | - | - | - | - | - | - | - | 28,065 | 21,219 |
| FNT | - | - | - | - | - | - | - | - | 400 | 0 |
| FORTH | - | - | - | - | - | - | - | - | 162 | 1,226 |
| FRAX | - | - | - | - | - | - | - | - | 47,534,453 | 47,528,698 |
| FREE | - | - | - | - | - | - | - | - | 250 | - |
| FTM | - | - | - | - | - | - | - | - | 3,419 | 4,844 |
| FTT | - | - | - | - | - | - | - | - | 10 | 509 |
| FTX Token | - | - | - | - | - | - | - | - | - | 506 |
| FUN | - | - | - | - | - | - | - | - | 815 | 9 |
| fUSDT | - | - | - | - | - | - | - | - | 5,798,407 | 5,798,407 |
| FXTEST | - | - | - | - | - | - | - | - | 10 | - |
| GALA | - | - | - | - | - | - | - | - | 157 | 43 |
| GB | - | - | - | - | - | - | - | - | 963 | 44 |
| GHST | - | - | - | - | - | - | - | - | 813 | 1,704 |
| GRT | - | - | - | - | - | - | - | - | 9,181 | 4,426 |
| GTC_ETH | - | - | - | - | - | - | - | - | 2 | 19 |
| GUSD | - | - | - | - | - | - | 358,755 | 357,744 | 11,426,800 | 11,417,307 |
| GYEN | - | - | - | - | - | - | - | - | 29,213 | 239 |
| HBAR | - | - | - | - | - | - | - | - | 60,576 | 15,392 |
| hCRV | - | - | - | - | - | - | - | - | 206 | 9,740,259 |
| HEZ | - | - | - | - | - | - | - | - | 30,176 | 194,219 |
| HOT1 | - | - | - | - | - | - | - | - | 56,587 | 370 |
| HT | - | - | - | - | - | - | - | - | 7 | 61 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of March 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) Coins | USD | Celsius Network Limited (UK) Coins | USD | Celsius - Custody Production Coins | USD | Celsius DeFi (US)[2] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|
| ICHI | Other Coins | - | - | - | - | - | - | 45 | 3,213 |
| ILV | Other Coins | 8 | 4,942 | - | - | - | - | - | - |
| INDEX | Other Coins | 2 | 34 | - | - | - | - | - | - |
| INJ | Other Coins | 151 | 937 | - | - | - | - | - | - |
| JGN | Other Coins | - | - | - | - | - | - | 18 | - |
| JOE | Other Coins | - | - | - | - | - | - | 32,133 | 35,646 |
| KCS | Other Coins | 7 | 144 | - | - | - | - | - | - |
| KEEP | Other Coins | 141 | 91 | - | - | - | - | - | - |
| KNC | Other Coins | 55,097 | 189,696 | 37,124 | 127,816 | - | - | 810,395 | 2,758,584 |
| KNC_OLD | Other Coins | 67,048 | 230,814 | - | - | - | - | - | - |
| LDO | Other Coins | 0 | 0 | 21,314 | 81,687 | - | - | 389,955 | 1,472,526 |
| LINA | Other Coins | 5,530 | 143 | - | - | - | - | - | - |
| LINK | Other Coins | 511,813 | 8,826,175 | 4 | 74 | - | - | 13,229,526 | 228,634,655 |
| LOOM | Other Coins | 4,733 | 486 | - | - | - | - | - | - |
| LPT | Other Coins | 13,927 | 427,959 | - | - | - | - | - | - |
| LQTY | Other Coins | 1 | 4 | - | - | - | - | 13 | 38 |
| LRC | Other Coins | 3,249 | 4,134 | - | - | - | - | - | - |
| LTC | Other Coins | 3,178 | 417,451 | 11 | 1,454 | - | - | - | - |
| LUNA | Other Coins | 51,812 | 5,505,107 | 81,094 | 8,616,406 | - | - | 81,753 | 8,714,166 |
| LUSD | USD/Stable Coins | - | - | - | - | - | - | 10,066,783 | 10,070,401 |
| MANA | Other Coins | 544,693 | 1,474,804 | 199 | 539 | - | - | 7,459,287 | 19,996,536 |
| MARS | Other Coins | - | - | - | - | - | - | 500 | 0 |
| MATIC | Other Coins | - | - | - | - | - | - | 57,368 | 96,176 |
| MATIC_POLYGON | Other Coins | 295,352 | 498,542 | 27 | 46 | - | - | - | - |
| MCDAI | USD/Stable Coins | - | - | - | - | - | - | 26,066,364 | 26,066,365 |
| MCO2 | Other Coins | 0 | 2 | - | - | - | - | - | - |
| MELT | Other Coins | - | - | - | - | - | - | 78,390 | 26,376 |
| MFT | Other Coins | 7,155 | 69 | - | - | - | - | - | - |
| MIM | USD/Stable Coins | - | - | - | - | - | - | 100 | 99 |
| miMATIC | USD/Stable Coins | - | - | - | - | - | - | 452,832 | 452,832 |
| MIR | Other Coins | 290 | 519 | - | - | - | - | - | - |
| MKR | Other Coins | 7 | 15,141 | 3 | 7,348 | - | - | 0 | 10 |
| MPL | Other Coins | - | - | - | - | - | - | 2,947 | 142,519 |
| MUSD | USD/Stable Coins | 11 | 11 | - | - | - | - | - | - |
| NEXO | Other Coins | 3,153 | 7,624 | - | - | - | - | - | - |
| NMR | Other Coins | 13 | 411 | - | - | - | - | - | - |
| NOIA | Other Coins | 1,400 | 211 | - | - | - | - | - | - |
| NOTE | Other Coins | - | - | - | - | - | - | 28,004 | - |
| NU | Other Coins | 340 | 158 | - | - | - | - | - | - |
| NXM | Other Coins | - | - | - | - | - | - | 197 | 15,958 |
| OCEAN | Other Coins | 458 | 308 | - | - | - | - | - | - |
| OGN | Other Coins | 843 | 565 | - | - | - | - | 103 | 70 |
| OMG | Other Coins | 50,046 | 285,262 | 211,510 | 1,205,607 | - | - | - | - |
| ONX | Other Coins | - | - | - | - | - | - | 649 | 181 |
| ORBS | Other Coins | 186,214 | 16,504 | - | - | - | - | - | - |
| OUSD | USD/Stable Coins | - | - | - | - | - | - | 10 | 10 |
| OXT | Other Coins | 29,109 | 8,505 | - | - | - | - | - | - |
| PAX | USD/Stable Coins | 717,594 | 719,163 | - | - | - | - | 1,144 | 1,144 |
| PAXG | Other Coins | 8,516 | 16,445,332 | 662 | 1,279,066 | - | - | - | - |
| PICKLE | Other Coins | - | - | - | - | - | - | 6 | 29 |
| PNT | Other Coins | - | - | - | - | - | - | 10 | 6 |
| POLY | Other Coins | 63,043 | 32,156 | - | - | - | - | - | - |
| QDX_BSC | Other Coins | 1 | 0 | - | - | - | - | - | - |
| QI | Other Coins | - | - | - | - | - | - | 1,903,650 | 123,831 |
| QNT | Other Coins | 90 | 12,990 | - | - | - | - | - | - |
| QUICK | Other Coins | 1 | 332 | - | - | - | - | 2,555 | 567,603 |
| QWLA | Other Coins | - | - | - | - | - | - | 15 | - |
| RAI | Other Coins | - | - | - | - | - | - | 1,024,781 | 3,095,985 |
| RARI | Other Coins | 24 | 239 | - | - | - | - | - | - |

Celsius Network Inc. ar
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| ICHI | - | - | - | - | - | - | - | - | 45 | 3,213 |
| ILV | - | - | - | - | - | - | - | - | 8 | 4,942 |
| INDEX | - | - | - | - | - | - | - | - | 2 | 34 |
| INJ | - | - | - | - | - | - | - | - | 151 | 937 |
| JGN | - | - | - | - | - | - | - | - | 18 | - |
| JOE | - | - | - | - | - | - | - | - | 32,133 | 35,646 |
| KCS | - | - | - | - | - | - | - | - | 7 | 144 |
| KEEP | - | - | - | - | - | - | - | - | 141 | 91 |
| KNC | - | - | - | - | 97 | 334 | - | - | 902,713 | 3,076,429 |
| KNC_OLD | - | - | - | - | - | - | - | - | 67,048 | 230,814 |
| LDO | - | - | - | - | - | - | - | - | 411,268 | 1,554,213 |
| LINA | - | - | - | - | - | - | - | - | 5,530 | 143 |
| LINK | - | - | - | - | - | - | 248 | 4,280 | 13,741,591 | 237,465,183 |
| LOOM | - | - | - | - | - | - | - | - | 4,733 | 486 |
| LPT | - | - | - | - | - | - | - | - | 13,927 | 427,959 |
| LQTY | - | - | - | - | - | - | - | - | 14 | 42 |
| LRC | - | - | - | - | - | - | - | - | 3,249 | 4,134 |
| LTC | - | - | - | - | - | - | 484 | 63,641 | 3,674 | 482,547 |
| LUNA | - | - | 19,194 | 2,039,402 | - | - | - | - | 233,852 | 24,875,081 |
| LUSD | - | - | - | - | - | - | - | - | 10,066,783 | 10,070,401 |
| MANA | - | - | 38 | 103 | - | - | - | - | 8,004,217 | 21,471,982 |
| MARS | - | - | - | - | - | - | - | - | 500 | 0 |
| MATIC | - | - | - | - | - | - | - | - | 57,368 | 96,176 |
| MATIC_POLYGON | - | - | - | - | - | - | - | - | 295,380 | 498,588 |
| MCDAI | - | - | - | - | - | - | - | - | 26,066,364 | 26,066,365 |
| MCO2 | - | - | - | - | - | - | - | - | 0 | 2 |
| MELT | - | - | - | - | - | - | - | - | 78,390 | 26,376 |
| MFT | - | - | - | - | - | - | - | - | 7,155 | 69 |
| MIM | - | - | - | - | - | - | - | - | 100 | 99 |
| miMATIC | - | - | - | - | - | - | - | - | 452,832 | 452,832 |
| MIR | - | - | - | - | - | - | - | - | 290 | 519 |
| MKR | - | - | - | - | - | - | - | - | 10 | 22,500 |
| MPL | - | - | - | - | - | - | - | - | 2,947 | 142,519 |
| MUSD | - | - | - | - | - | - | - | - | 11 | 11 |
| NEXO | - | - | - | - | - | - | - | - | 3,153 | 7,624 |
| NMR | - | - | - | - | - | - | - | - | 13 | 411 |
| NOIA | - | - | - | - | - | - | - | - | 1,400 | 211 |
| NOTE | - | - | - | - | - | - | - | - | 28,004 | - |
| NU | - | - | - | - | - | - | - | - | 340 | 158 |
| NXM | - | - | - | - | - | - | - | - | 197 | 15,958 |
| OCEAN | - | - | - | - | - | - | - | - | 458 | 308 |
| OGN | - | - | - | - | - | - | - | - | 946 | 634 |
| OMG | - | - | - | - | 34 | 192 | 662 | 3,776 | 262,252 | 1,494,838 |
| ONX | - | - | - | - | - | - | - | - | 649 | 181 |
| ORBS | - | - | - | - | - | - | - | - | 186,214 | 16,504 |
| OUSD | - | - | - | - | - | - | - | - | 10 | 10 |
| OXT | - | - | - | - | - | - | - | - | 29,109 | 8,505 |
| PAX | - | - | - | - | 7 | 7 | 10,000 | 10,022 | 728,746 | 730,337 |
| PAXG | - | - | - | - | - | - | 53 | 101,621 | 9,231 | 17,826,018 |
| PICKLE | - | - | - | - | - | - | - | - | 6 | 29 |
| PNT | - | - | - | - | - | - | - | - | 10 | 6 |
| POLY | - | - | - | - | - | - | - | - | 63,043 | 32,156 |
| QDX_BSC | - | - | - | - | - | - | - | - | 1 | 0 |
| QI | - | - | - | - | - | - | - | - | 1,903,650 | 123,831 |
| QNT | - | - | - | - | - | - | - | - | 90 | 12,990 |
| QUICK | - | - | - | - | - | - | - | - | 2,556 | 567,934 |
| QWLA | - | - | - | - | - | - | - | - | 15 | - |
| RAI | - | - | - | - | - | - | - | - | 1,024,781 | 3,095,985 |
| RARI | - | - | - | - | - | - | - | - | 24 | 239 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of March 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)[2] | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| REN | Other Coins | 104,568 | 50,573 | 319,575 | 154,557 | - | - | - | - |
| RENBTC | Other Coins | - | - | 5 | 225,637 | - | - | - | - |
| REP | Other Coins | 72 | 1,173 | - | - | - | - | - | - |
| REQ | Other Coins | 187 | 49 | - | - | - | - | - | - |
| RFOX | Other Coins | 1,041 | 66 | - | - | - | - | - | - |
| RLC | Other Coins | 16 | 38 | - | - | - | - | - | - |
| SAFEMOON_BSC | Other Coins | 10,846,497 | 6 | - | - | - | - | - | - |
| SALT | Other Coins | 70 | 5 | - | - | - | - | - | - |
| SAND | Other Coins | 1,835 | 6,506 | - | - | - | - | - | - |
| sAVAX | Other Coins | - | - | - | - | - | - | 129,223 | 12,020,709 |
| SCREAM | Other Coins | - | - | - | - | - | - | 0 | 0 |
| SGB | Other Coins | 4,530,676 | 322,999 | 1,000,000 | 71,292 | - | - | - | - |
| SGB_LEGACY | Other Coins | 143,837 | 10,254 | 3 | 0 | - | - | - | - |
| SHIB | Other Coins | 534,413,523 | 14,757 | - | - | - | - | - | - |
| SKL | Other Coins | 340 | 76 | - | - | - | - | - | - |
| SLP1 | Other Coins | 4,595 | 94 | - | - | - | - | - | - |
| SNT | Other Coins | 247,665 | 19,225 | - | - | - | - | - | - |
| SNX | Other Coins | 244,150 | 1,621,496 | 16 | 106 | - | - | 6,835,393 | 42,902,522 |
| SOL | Other Coins | 56,853 | 6,862,108 | 49 | 5,891 | - | - | 122,400 | 13,762,258 |
| STELLA | Other Coins | - | - | - | - | - | - | 0 | 0 |
| STETH_ETH | Other Coins | 2 | 8,073 | 1 | 1,764 | - | - | - | - |
| stkAAVE | Other Coins | - | - | - | - | - | - | 934 | 218,337 |
| STMX | Other Coins | 15,605 | 330 | - | - | - | - | - | - |
| STORJ | Other Coins | 18 | 25 | - | - | - | - | - | - |
| STRONG | Other Coins | 7 | 865 | - | - | - | - | - | - |
| SUSD | USD/Stable Coins | 1,000 | 1,000 | 30,675 | 30,673 | - | - | 1,492,893 | 1,492,824 |
| SUSHI | Other Coins | 96,293 | 431,155 | 1,408 | 6,305 | - | - | 935,308 | 3,895,795 |
| SWAPP | Other Coins | - | - | - | - | - | - | 5 | 0 |
| TAUD | Other Coins | 6,924,048 | 5,192,462 | - | - | - | - | - | - |
| TBTC | Other Coins | - | - | - | - | - | - | 250 | 11,814,143 |
| tfTUSD | Other Coins | - | - | - | - | - | - | 272 | 272 |
| TGBP | Other Coins | 4,252,527 | 5,585,214 | 0 | 0 | - | - | - | - |
| THALES | Other Coins | - | - | - | - | - | - | 70 | - |
| THKD | Other Coins | 15,369,477 | 1,963,558 | 902,267 | 115,271 | - | - | - | - |
| TRU | Other Coins | 15,213 | 3,737 | - | - | - | - | - | - |
| TUSD | USD/Stable Coins | - | - | - | - | - | - | 517,262 | 517,263 |
| UMA | Other Coins | 27,582 | 222,973 | 78,380 | 633,634 | - | - | - | - |
| UNI | Other Coins | 170,821 | 2,009,254 | 117,204 | 1,378,602 | - | - | 854,317 | 9,927,821 |
| USDC | USD/Stable Coins | 3,371,676 | 3,371,676 | 108,100 | 108,100 | - | - | 77,826,045 | 77,790,302 |
| USDC_E_AVAX | USD/Stable Coins | 332 | 332 | - | - | - | - | - | - |
| USDN | Other Coins | 145 | 145 | - | - | - | - | - | - |
| USDT ERC20 | USD/Stable Coins | - | - | - | - | - | - | 63,986,959 | 63,976,420 |
| USDT_AVAX | USD/Stable Coins | 107 | 107 | - | - | - | - | - | - |
| USDT_ERC20 | USD/Stable Coins | 15,539,184 | 15,543,613 | - | - | - | - | - | - |
| UST | Other Coins | - | - | - | - | - | - | 48,638,189 | 48,789,043 |
| VGX_ETH | Other Coins | 433 | 839 | - | - | - | - | - | - |

Celsius Network Inc. ar
Appendix 30 - Crypto /

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| REN | - | - | - | - | - | - | - | - | 424,143 | 205,130 |
| RENBTC | - | - | - | - | - | - | - | - | 5 | 225,637 |
| REP | - | - | - | - | - | - | - | - | 72 | 1,173 |
| REQ | - | - | - | - | - | - | - | - | 187 | 49 |
| RFOX | - | - | - | - | - | - | - | - | 1,041 | 66 |
| RLC | - | - | - | - | - | - | - | - | 16 | 38 |
| SAFEMOON_BSC | - | - | - | - | - | - | - | - | 10,846,497 | 6 |
| SALT | - | - | - | - | - | - | - | - | 70 | 5 |
| SAND | - | - | - | - | - | - | - | - | 1,835 | 6,506 |
| sAVAX | - | - | - | - | - | - | - | - | 129,223 | 12,020,709 |
| SCREAM | - | - | - | - | - | - | - | - | 0 | 0 |
| SGB | - | - | - | - | - | - | - | - | 5,530,676 | 394,291 |
| SGB_LEGACY | - | - | - | - | - | - | - | - | 143,840 | 10,255 |
| SHIB | - | - | - | - | - | - | - | - | 534,413,523 | 14,757 |
| SKL | - | - | - | - | - | - | - | - | 340 | 76 |
| SLP1 | - | - | - | - | - | - | - | - | 4,595 | 94 |
| SNT | - | - | - | - | - | - | - | - | 247,665 | 19,225 |
| SNX | - | - | - | - | - | - | 876 | 5,818 | 7,080,435 | 44,529,942 |
| SOL | - | - | - | - | - | - | 255 | 30,784 | 179,557 | 20,661,041 |
| STELLA | - | - | - | - | - | - | - | - | 0 | 0 |
| STETH_ETH | - | - | - | - | - | - | - | - | 3 | 9,837 |
| slkAAVE | - | - | - | - | - | - | - | - | 934 | 218,337 |
| STMX | - | - | - | - | - | - | - | - | 15,605 | 330 |
| STORJ | - | - | - | - | - | - | - | - | 18 | 25 |
| STRONG | - | - | - | - | - | - | - | - | 7 | 865 |
| SUSD | - | - | - | - | - | - | - | - | 1,524,568 | 1,524,497 |
| SUSHI | - | - | - | - | - | - | - | - | 1,033,009 | 4,333,254 |
| SWAPP | - | - | - | - | - | - | - | - | 5 | 0 |
| TAUD | - | - | - | - | - | - | 75,893 | 56,913 | 6,999,942 | 5,249,375 |
| TBTC | - | - | - | - | - | - | - | - | 250 | 11,814,143 |
| tfTUSD | - | - | - | - | - | - | - | - | 272 | 272 |
| TGBP | - | - | - | - | - | - | 32,010 | 42,042 | 4,284,538 | 5,627,256 |
| THALES | - | - | - | - | - | - | - | - | 70 | - |
| THKD | - | - | - | - | - | - | 1,687,316 | 215,566 | 17,959,060 | 2,294,396 |
| TRU | - | - | - | - | - | - | - | - | 15,213 | 3,737 |
| TUSD | - | - | - | - | - | - | - | - | 517,262 | 517,263 |
| UMA | - | - | - | - | 93 | 751 | - | - | 106,055 | 857,358 |
| UNI | - | - | - | - | 183 | 2,156 | 285 | 3,349 | 1,142,810 | 13,321,181 |
| USDC | - | - | - | - | 1,081 | 1,081 | 1,509,562 | 1,509,562 | 82,816,464 | 82,780,721 |
| USDC_E_AVAX | - | - | - | - | - | - | - | - | 332 | 332 |
| USDN | - | - | - | - | - | - | - | - | 145 | 145 |
| USDT ERC20 | - | - | - | - | - | - | - | - | 63,986,599 | 63,976,420 |
| USDT_AVAX | - | - | - | - | - | - | - | - | 107 | 107 |
| USDT_ERC20 | - | - | - | - | 61 | 61 | 223,983 | 224,047 | 15,763,228 | 15,767,721 |
| UST | - | - | - | - | - | - | - | - | 48,638,189 | 48,789,043 |
| VGX_ETH | - | - | - | - | - | - | - | - | 433 | 839 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of March 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)² | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| VSP | Other Coins | - | - | - | - | - | - | 5,536 | 12,483 |
| WBNB_BSC | Other Coins | 0 | 203 | - | - | - | - | - | - |
| WBTC | BTC Equivalent | 142 | 6,681,125 | 161 | 7,603,454 | - | - | 57,456 | 2,721,035,326 |
| WCFG | Other Coins | 6 | 3 | - | - | - | - | - | - |
| WELT | Other Coins | - | - | - | - | - | - | 2 | 0 |
| WETH | ETH Equivalent | 64 | 215,571 | - | - | - | - | - | - |
| WILD | Other Coins | 1 | 1 | - | - | - | - | - | - |
| WLUNA | Other Coins | 194 | 20,771 | - | - | - | - | - | - |
| WMATIC | Other Coins | - | - | - | - | - | - | 267,419 | 450,323 |
| XAUt | Other Coins | - | - | - | - | - | - | 517 | 996,080 |
| XAUT2 | Other Coins | 16 | 30,073 | - | - | - | - | - | - |
| XEC | Other Coins | 139,720,746 | 13,346 | 8,773,965,337 | 838,082 | - | - | - | - |
| XLM | Other Coins | 15,872,033 | 3,734,330 | 27,783,391 | 6,536,803 | - | - | - | - |
| XRP | Other Coins | 1,131,913 | 975,559 | 38,191,371 | 32,915,899 | - | - | - | - |
| XSUSHI | Other Coins | 94 | 527 | - | - | - | - | - | - |
| XTZ | Other Coins | 78,206 | 300,587 | 1,442 | 5,541 | - | - | - | - |
| XYO | Other Coins | 125,523 | 2,560 | - | - | - | - | - | - |
| YFI | Other Coins | 2 | 41,516 | 0 | 5,495 | - | - | 0 | 412 |
| yveCRV-DAO | Other Coins | - | - | - | - | - | - | 20,007 | 37,365 |
| ZEC | Other Coins | 44,264 | 8,465,270 | 60,403 | 11,551,905 | - | - | - | - |
| ZEDXION | Other Coins | - | - | - | - | - | - | 0 | - |
| ZERO | Other Coins | 9,671 | 15 | - | - | - | - | - | - |
| ZRX | Other Coins | 1,292,955 | 1,063,460 | 4,276 | 3,517 | - | - | 0 | 0 |
| ZUSD | USD/Stable Coins | 792,820 | 792,820 | - | - | - | - | - | - |
| Total | | 1,096,261,844 $ | 1,664,284,585 | 9,202,115,510 $ | 1,528,496,028 | - | - | 616,859,555 $ | 7,384,390,185 |

Celsius Network Inc. ar
Appendix 30 - Crypto /

| Asset | Celsius Mining (US) | | Celsius Network EU UAB (LT) | | Celsius Network Finance | | Celsius OTC | | Total[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coins | USD | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| VSP | - | - | - | - | - | - | - | - | 5,536 | 12,483 |
| WBNB_BSC | - | - | 1 | 582 | - | - | - | - | 2 | 785 |
| WBTC | - | - | - | - | - | - | - | - | 57,759 | 2,735,319,904 |
| WCFG | - | - | - | - | - | - | - | - | 6 | 3 |
| WELT | - | - | - | - | - | - | - | - | 2 | 0 |
| WETH | - | - | - | - | - | - | - | - | 64 | 215,571 |
| WILD | - | - | - | - | - | - | - | - | 1 | 1 |
| WLUNA | - | - | 0 | 2 | - | - | - | - | 194 | 20,773 |
| WMATIC | - | - | - | - | - | - | - | - | 267,419 | 450,323 |
| XAUt | - | - | - | - | - | - | - | - | 517 | 996,080 |
| XAUT2 | - | - | 732 | 1,412,697 | - | - | - | - | 747 | 1,442,770 |
| XEC | - | - | - | - | - | - | - | - | 8,913,686,083 | 851,428 |
| XLM | - | - | - | - | 577 | 136 | 55,117 | 12,968 | 43,711,119 | 10,284,237 |
| XRP | - | - | 10,193,116 | 8,785,114 | 20 | 17 | 34,762 | 29,960 | 49,551,182 | 42,706,550 |
| XSUSHI | - | - | - | - | - | - | - | - | 94 | 527 |
| XTZ | - | - | - | - | - | - | 10,020 | 38,514 | 89,668 | 344,642 |
| XYO | - | - | - | - | - | - | - | - | 125,523 | 2,560 |
| YFI | - | - | - | - | - | - | - | - | 2 | 47,422 |
| yveCRV-DAO | - | - | - | - | - | - | - | - | 20,007 | 37,365 |
| ZEC | - | - | - | - | - | - | - | - | 104,667 | 20,017,174 |
| ZEDXION | - | - | - | - | - | - | - | - | 0 | - |
| ZERO | - | - | - | - | - | - | - | - | 9,671 | 15 |
| ZRX | - | - | - | - | 273 | 224 | - | - | 1,297,504 | 1,067,201 |
| ZUSD | - | - | - | - | - | - | - | - | 792,820 | 792,820 |
| Total | 211 $ | 9,924,736 | 10,220,446 $ | 15,797,437 | 3,025 $ | 39,740 | 22,264,047 $ | 64,189,106 | 10,947,724,638 $ | 10,667,121,816 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) Coins | USD | Celsius Network Limited (UK) Coins | USD | Celsius - Custody Production Coins | USD | Celsius DeFi (US)[2] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|
| 1INCH | Other Coins | 8,152 $ | 3,062 | 2,223,846 $ | 835,336 | 36,607 $ | 13,751 | - $ | - |
| 1INCH_BSC | Other Coins | 1,277 | 482 | - | - | - | - | - | - |
| AAAVE | Other Coins | 12 | 604 | - | - | - | - | - | - |
| AAVE | Other Coins | 1,877 | 99,128 | 18 | 936 | 4,249 | 224,390 | 93,957 | 4,890,669 |
| AAVE_E_AVAX | Other Coins | 23 | 1,237 | - | - | - | - | - | - |
| AAVE_POLYGON | Other Coins | 129 | 6,821 | - | - | 66 | 3,512 | - | - |
| ABAT | Other Coins | 3 | 0 | - | - | - | - | - | - |
| ACE | Other Coins | - | - | - | - | - | - | 45 | - |
| ACRE | Other Coins | - | - | - | - | - | - | 16,442 | 119 |
| ADA | Other Coins | 82,444,897 | 20,198,453 | 215,846 | 52,881 | 8,545,903 | 2,093,690 | - | - |
| ADA_BSC | Other Coins | 3,753 | 923 | - | - | - | - | - | - |
| ADAI | USD/Stable Coins | 670 | 676 | - | - | - | - | - | - |
| AETH | Other Coins | 0 | 277 | - | - | - | - | - | - |
| AGIX | Other Coins | 3,553 | 164 | - | - | - | - | - | - |
| ALCX | Other Coins | - | - | - | - | - | - | 109 | 1,476 |
| ALETH | Other Coins | - | - | 0 | 3 | - | - | - | - |
| ALGO | Other Coins | - | - | 303,210 | 50,658 | - | - | - | - |
| ALINK | Other Coins | 0 | 0 | - | - | - | - | - | - |
| ALINK_V2 | Other Coins | 599 | 3,267 | - | - | - | - | - | - |
| ALPHA | Other Coins | - | - | - | - | - | - | 574,381 | 40,840 |
| ALUSD | USD/Stable Coins | - | - | 40 | 39 | - | - | 16 | 16 |
| AMP | Other Coins | 33,982 | 104 | - | - | - | - | - | - |
| AMPL | Other Coins | 219 | 281 | - | - | - | - | 766 | 967 |
| ANGLE | Other Coins | - | - | - | - | - | - | 62,533 | 1,651 |
| ANKR | Other Coins | 38,824 | 589 | - | - | - | - | - | - |
| ARPA | Other Coins | 1,157 | 30 | - | - | - | - | - | - |
| ASM | Other Coins | 37 | 0 | - | - | - | - | - | - |
| ATOM | Other Coins | 1 | 5 | - | - | - | - | - | - |
| ATUSD | USD/Stable Coins | 303 | 306 | - | - | - | - | - | - |
| AUDIO | Other Coins | 100 | 13 | - | - | - | - | - | - |
| AUSDC | USD/Stable Coins | 5,206 | 5,253 | - | - | - | - | - | - |
| AVAX | Other Coins | 1,246 | 13,525 | 33,531 | 363,916 | 43,129 | 468,074 | 617 | 6,726 |
| AVAX_BSC | Other Coins | 261 | 2,828 | - | - | - | - | - | - |
| AXS | Other Coins | 83 | 492 | - | - | - | - | - | - |
| AXS_BSC | Other Coins | 1 | 5 | - | - | - | - | - | - |
| BADGER | Other Coins | - | - | 408 | 866 | 439 | 930 | 5,752 | 12,278 |
| BAL | Other Coins | 692 | 3,611 | 4,840 | 25,242 | - | - | 0 | 1 |
| BANANA_BSC | Other Coins | 5 | 0 | - | - | - | - | - | - |
| BAND | Other Coins | 44 | 64 | - | - | - | - | - | - |
| BAT | Other Coins | 3,005,755 | 496,416 | 10,282 | 1,698 | 2,378,509 | 392,823 | - | - |
| BBTC | Other Coins | 19 | 307,525 | - | - | - | - | - | - |
| BCH | Other Coins | 352 | 33,942 | 51,351 | 4,953,456 | 1,092 | 105,342 | - | - |
| BEND | Other Coins | - | - | - | - | - | - | 2 | - |
| BETA | Other Coins | - | - | - | - | - | - | 46,783 | 3,105 |
| BETH_BSC | Other Coins | 1 | 807 | - | - | - | - | - | - |
| BICO | Other Coins | 1,196 | 325 | - | - | - | - | - | - |
| BNB_BSC | Other Coins | 247 | 60,792 | 12,597 | 3,095,265 | 62 | 15,259 | - | - |
| BNT | Other Coins | 51 | 17 | 1,273,755 | 411,057 | 9,553 | 3,083 | 784,653 | 256,089 |
| BOND | Other Coins | 0 | 1 | - | - | - | - | 274 | 881 |
| BONE | Other Coins | - | - | - | - | - | - | 186,150 | 159,930 |
| BORING | Other Coins | - | - | - | - | - | - | 176,043 | 414 |
| BSV | Other Coins | 2,715 | 112,291 | 5,658 | 233,979 | 1,094 | 45,255 | - | - |
| BT | Other Coins | - | - | - | - | - | - | 0 | 0 |
| BTC | BTC Equivalent | 489 | 8,122,051 | 9,314 | 154,549,974 | 3,534 | 58,646,927 | - | 12 |
| BTCB_BSC | Other Coins | 0 | 954 | - | - | - | - | - | - |
| BUSD | USD/Stable Coins | 9,481 | 9,490 | - | - | 157,750 | 157,908 | 0 | 0 |
| BUSD_BSC | USD/Stable Coins | 279,205 | 279,484 | - | - | - | - | - | - |
| CAKE_BSC | Other Coins | 77 | 244 | - | - | - | - | - | - |
| CBAT | Other Coins | 1,200,897 | 24,830 | 34,575 | 715 | - | - | - | - |

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1INCH | - $ | - | - $ | - | - $ | - | - $ | - | 2,268,606 $ | 852,149 |
| 1INCH_BSC | - | - | - | - | - | - | - | - | 1,277 | 482 |
| AAAVE | - | - | - | - | - | - | - | - | 12 | 604 |
| AAVE | - | - | - | - | 6 | 314 | - | - | 100,108 | 5,215,436 |
| AAVE_E_AVAX | - | - | - | - | - | - | - | - | 23 | 1,237 |
| AAVE_POLYGON | - | - | - | - | - | - | - | - | 196 | 10,333 |
| ABAT | - | - | - | - | - | - | - | - | 3 | 0 |
| ACE | - | - | - | - | - | - | - | - | 45 | - |
| ACRE | - | - | - | - | - | - | - | - | 16,442 | 119 |
| ADA | - | - | - | - | 268 | 66 | - | - | 91,206,913 | 22,345,089 |
| ADA_BSC | - | - | 1 | 0 | - | - | - | - | 3,754 | 923 |
| ADAI | - | - | - | - | - | - | - | - | 670 | 676 |
| AETH | - | - | - | - | - | - | - | - | 0 | 277 |
| AGIX | - | - | - | - | - | - | - | - | 3,553 | 164 |
| ALCX | - | - | - | - | - | - | - | - | 109 | 1,476 |
| ALETH | - | - | - | - | - | - | - | - | 0 | 3 |
| ALGO | - | - | - | - | - | - | - | - | 303,210 | 50,658 |
| ALINK | - | - | - | - | - | - | - | - | 0 | 0 |
| ALINK_V2 | - | - | - | - | - | - | - | - | 599 | 3,267 |
| ALPHA | - | - | - | - | - | - | - | - | 574,381 | 40,840 |
| ALUSD | - | - | - | - | - | - | - | - | 56 | 55 |
| AMP | - | - | - | - | - | - | - | - | 33,982 | 104 |
| AMPL | - | - | - | - | - | - | - | - | 986 | 1,248 |
| ANGLE | - | - | - | - | - | - | - | - | 62,533 | 1,651 |
| ANKR | - | - | - | - | - | - | - | - | 38,824 | 589 |
| ARPA | - | - | - | - | - | - | - | - | 1,157 | 30 |
| ASM | - | - | - | - | - | - | - | - | 37 | 0 |
| ATOM | - | - | - | - | - | - | - | - | 1 | 5 |
| ATUSD | - | - | - | - | - | - | - | - | 303 | 306 |
| AUDIO | - | - | - | - | - | - | - | - | 100 | 13 |
| AUSDC | - | - | - | - | - | - | - | - | 5,206 | 5,253 |
| AVAX | - | - | - | - | - | - | - | - | 78,523 | 852,242 |
| AVAX_BSC | - | - | - | - | - | - | - | - | 261 | 2,828 |
| AXS | - | - | - | - | - | - | - | - | 83 | 492 |
| AXS_BSC | - | - | - | - | - | - | - | - | 1 | 5 |
| BADGER | - | - | - | - | - | - | - | - | 6,599 | 14,074 |
| BAL | - | - | - | - | - | - | - | - | 5,533 | 28,854 |
| BANANA_BSC | - | - | - | - | - | - | - | - | 5 | 0 |
| BAND | - | - | - | - | - | - | - | - | 44 | 64 |
| BAT | - | - | - | - | 87 | 14 | - | - | 5,394,632 | 890,951 |
| BBTC | - | - | - | - | - | - | - | - | 19 | 307,525 |
| BCH | - | - | - | - | - | - | - | - | 52,795 | 5,092,740 |
| BEND | - | - | - | - | - | - | - | - | 2 | - |
| BETA | - | - | - | - | - | - | - | - | 46,783 | 3,105 |
| BETH_BSC | - | - | - | - | - | - | - | - | 1 | 807 |
| BICO | - | - | - | - | - | - | - | - | 1,198 | 325 |
| BNB_BSC | - | - | 163 | 40,151 | - | - | - | - | 13,070 | 3,211,467 |
| BNT | - | - | - | - | - | - | - | - | 2,068,012 | 670,245 |
| BOND | - | - | - | - | - | - | - | - | 274 | 881 |
| BONE | - | - | - | - | - | - | - | - | 186,150 | 159,930 |
| BORING | - | - | - | - | - | - | - | - | 176,043 | 414 |
| BSV | - | - | - | - | - | - | - | - | 9,468 | 391,525 |
| BT | - | - | - | - | - | - | - | - | 0 | 0 |
| BTC | 104 | 1,734,025 | - | - | - | - | - | - | 13,442 | 223,052,988 |
| BTCB_BSC | - | - | 0 | 664 | - | - | - | - | 0 | 1,618 |
| BUSD | - | - | - | - | - | - | 1 | 1 | 167,232 | 167,399 |
| BUSD_BSC | - | - | 73,882 | 73,956 | - | - | - | - | 353,087 | 353,440 |
| CAKE_BSC | - | - | - | - | - | - | - | - | 77 | 244 |
| CBAT | - | - | - | - | - | - | - | - | 1,235,472 | 25,545 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)[2] | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| CBC | Other Coins | - | - | - | - | - | - | 647 | |
| CCOMP | Other Coins | 352 | 220 | - | - | - | - | - | - |
| CDAI | Other Coins | 45,081 | 998 | - | - | - | - | - | - |
| CDT | Other Coins | 4,103 | 410 | - | - | - | - | - | - |
| CEL | CEL | 270,043,556 | 125,027,897 | 368,898,338 | 170,796,830 | 1,910,422 | 884,510 | 279,282 | 128,936 |
| CELR | Other Coins | 661,917 | 6,200 | - | - | - | - | - | - |
| CETH | Other Coins | 284 | 6 | 0 | 0 | - | - | - | - |
| CHSB | Other Coins | 219 | 44 | - | - | - | - | - | - |
| CHZ | Other Coins | 10,114 | 1,012 | - | - | - | - | - | - |
| CND | Other Coins | 10,296 | 4 | - | - | - | - | - | - |
| COLLAR | Other Coins | - | - | - | - | - | - | 20,000,000 | 0 |
| COMP | Other Coins | 34 | 1,038 | 1,122 | 34,383 | 990 | 30,334 | 2 | 74 |
| COMP_BSC | Other Coins | 2 | 67 | - | - | - | - | - | - |
| CONV_ETH | Other Coins | 51,986 | 87 | - | - | - | - | - | - |
| COTI | Other Coins | 54 | 3 | - | - | - | - | - | - |
| COVER | Other Coins | 0 | 6 | - | - | - | - | - | - |
| CREAM | Other Coins | 3 | 28 | - | - | - | - | - | - |
| CRO | Other Coins | 20,422 | 1,144 | - | - | - | - | - | - |
| CRV | Other Coins | 2,353 | 1,245 | 23 | 12 | 6,469 | 3,423 | 12,633 | 6,645 |
| CTSI | Other Coins | 859 | 87 | - | - | - | - | - | - |
| CUSDC | Other Coins | 12,005 | 273 | 0 | 0 | - | - | - | - |
| CUSDT_ERC20 | Other Coins | 7,308 | 161 | - | - | - | - | - | - |
| CVC | Other Coins | 27,756 | 2,011 | - | - | - | - | - | - |
| CVX | Other Coins | 36 | 116 | 3 | 9 | - | - | 12,076 | 38,641 |
| CVXCRV | Other Coins | 2,101 | 976 | - | - | - | - | 16,324 | 7,525 |
| cxADA | Other Coins | - | - | - | - | - | - | 1 | - |
| cxDOGE | Other Coins | - | - | - | - | - | - | 788 | - |
| CZRX | Other Coins | 4,944 | 102 | 2,187 | 45 | - | - | - | - |
| DAI | USD/Stable Coins | 1,475,861 | 1,475,907 | 46 | 46 | 468,665 | 468,680 | - | - |
| DAI_BSC | USD/Stable Coins | 1,445 | 1,445 | - | - | - | - | - | - |
| DAI_E | USD/Stable Coins | 4,220 | 4,220 | 16 | 16 | - | - | - | - |
| DASH | Other Coins | 64,846 | 2,719,255 | 44,983 | 1,886,312 | 1,969 | 82,574 | - | - |
| DENT | Other Coins | 66,584 | 46 | - | - | - | - | - | - |
| DEPAY | Other Coins | - | - | - | - | - | - | 10 | 2 |
| DIA | Other Coins | 3,135 | 848 | - | - | - | - | - | - |
| DIGG | Other Coins | - | - | - | - | - | - | - | 9 |
| DLT | Other Coins | 0 | 0 | - | - | - | - | - | - |
| DNT | Other Coins | 43,288 | 975 | - | - | - | - | - | - |
| DOGE | Other Coins | 33,647 | 2,299 | 12,308,159 | 840,971 | 3,843,364 | 262,603 | - | - |
| DOGE_BSC | Other Coins | 19 | 1 | - | - | - | - | - | - |
| DOT | Other Coins | 979,678 | 4,235,270 | 256,634 | 1,109,463 | 161,047 | 696,228 | - | - |
| DOT_BSC | Other Coins | 33 | 141 | - | - | - | - | - | - |
| ENJ | Other Coins | 46,996 | 11,117 | - | - | - | - | - | - |
| EOS | Other Coins | 141 | 122 | 1,731,274 | 1,493,129 | 92,357 | 79,653 | - | - |
| EPS | Other Coins | - | - | - | - | - | - | 49,534 | 1,350 |
| ETC | Other Coins | 1,295 | 20,130 | 45,556 | 707,876 | 8,300 | 128,964 | - | - |
| ETH | ETH Equivalent | 11,521 | 13,811,690 | 2,248 | 2,695,043 | 42,377 | 50,802,945 | 333,242 | 398,565,215 |
| ETH_BSC | Other Coins | 100 | 119,585 | - | - | - | - | - | - |
| ETH-AETH | Other Coins | - | - | 2 | 2,137 | - | - | - | - |
| EURT_ERC20 | USD/Stable Coins | 78 | 84 | 265 | 283 | - | - | - | - |
| FARM | Other Coins | - | - | - | - | - | - | 177 | 5,154 |
| FCL | Other Coins | 612 | 6 | - | - | - | - | - | - |
| FEI | USD/Stable Coins | - | - | 27 | 26 | - | - | 0 | 0 |
| FET | Other Coins | 6,298 | 592 | - | - | - | - | - | - |
| FIS | Other Coins | - | - | - | - | - | - | 3,080 | 778 |
| FNT | Other Coins | - | - | - | - | - | - | 400 | 0 |
| FORTH | Other Coins | 162 | 466 | - | - | - | - | - | - |
| FRAX | USD/Stable Coins | - | - | 63 | 62 | - | - | 560 | 559 |
| FREE | Other Coins | - | - | - | - | - | - | 250 | - |

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| CBC | - | - | - | - | - | - | - | - | 647 | - |
| CCOMP | - | - | - | - | - | - | - | - | 352 | 220 |
| CDAI | - | - | - | - | - | - | - | - | 45,081 | 998 |
| CDT | - | - | - | - | - | - | - | - | 4,103 | 410 |
| CEL | - | - | 379 | 175 | 207 | 96 | 15,003,171 | 6,946,342 | 656,135,356 | 303,784,786 |
| CELR | - | - | - | - | - | - | - | - | 661,917 | 6,200 |
| CETH | - | - | - | - | - | - | - | - | 284 | 6 |
| CHSB | - | - | - | - | - | - | - | - | 219 | 44 |
| CHZ | - | - | - | - | - | - | - | - | 10,114 | 1,012 |
| CND | - | - | - | - | - | - | - | - | 10,296 | 4 |
| COLLAR | - | - | - | - | - | - | - | - | 20,000,000 | 0 |
| COMP | - | - | - | - | 6 | 179 | - | - | 2,154 | 66,008 |
| COMP_BSC | - | - | - | - | - | - | - | - | 2 | 67 |
| CONV_ETH | - | - | - | - | - | - | - | - | 51,986 | 87 |
| COTI | - | - | - | - | - | - | - | - | 54 | 3 |
| COVER | - | - | - | - | - | - | - | - | 0 | 6 |
| CREAM | - | - | - | - | 2 | 26 | - | - | 5 | 54 |
| CRO | - | - | - | - | - | - | - | - | 20,422 | 1,144 |
| CRV | - | - | - | - | - | - | - | - | 21,479 | 11,325 |
| CTSI | - | - | - | - | - | - | - | - | 859 | 87 |
| CUSDC | - | - | - | - | - | - | - | - | 12,005 | 273 |
| CUSDT_ERC20 | - | - | - | - | - | - | - | - | 7,308 | 161 |
| CVC | - | - | - | - | - | - | - | - | 27,756 | 2,011 |
| CVX | - | - | - | - | - | - | - | - | 12,115 | 38,766 |
| CVXCRV | - | - | - | - | - | - | - | - | 18,425 | 8,501 |
| cxADA | - | - | - | - | - | - | - | - | 1 | - |
| cxDOGE | - | - | - | - | - | - | - | - | 788 | - |
| CZRX | - | - | - | - | - | - | - | - | 7,132 | 147 |
| DAI | - | - | - | - | 7 | 7 | 100 | 100 | 1,944,680 | 1,944,742 |
| DAI_BSC | - | - | - | - | - | - | - | - | 1,445 | 1,445 |
| DAI_E | - | - | - | - | - | - | - | - | 4,236 | 4,236 |
| DASH | - | - | - | - | - | - | - | - | 111,797 | 4,688,140 |
| DENT | - | - | - | - | - | - | - | - | 66,584 | 46 |
| DEPAY | - | - | - | - | - | - | - | - | 10 | 2 |
| DIA | - | - | - | - | - | - | - | - | 3,135 | 848 |
| DIGG | - | - | - | - | - | - | - | - | - | 9 |
| DLT | - | - | - | - | - | - | - | - | 0 | 0 |
| DNT | - | - | - | - | - | - | - | - | 43,288 | 975 |
| DOGE | - | - | - | - | - | - | - | - | 16,185,170 | 1,105,873 |
| DOGE_BSC | - | - | - | - | - | - | - | - | 19 | 1 |
| DOT | - | - | - | - | 1 | 4 | 8 | 35 | 1,397,369 | 6,041,000 |
| DOT_BSC | - | - | - | - | - | - | - | - | 33 | 141 |
| ENJ | - | - | - | - | - | - | - | - | 46,996 | 11,117 |
| EOS | - | - | - | - | 5 | 4 | 0 | 0 | 1,823,776 | 1,572,907 |
| EPS | - | - | - | - | - | - | - | - | 49,534 | 1,350 |
| ETC | - | - | - | - | - | - | - | - | 55,152 | 856,970 |
| ETH | 0 | 280 | 86 | 103,008 | 22 | 26,693 | 0 | 438 | 389,497 | 466,005,311 |
| ETH_BSC | - | - | 0 | 220 | - | - | - | - | 100 | 119,805 |
| ETH-AETH | - | - | - | - | - | - | - | - | 2 | 2,137 |
| EURT_ERC20 | - | - | - | - | - | - | - | - | 343 | 367 |
| FARM | - | - | - | - | - | - | - | - | 177 | 5,154 |
| FCL | - | - | - | - | - | - | - | - | 612 | 6 |
| FEI | - | - | - | - | - | - | - | - | 27 | 26 |
| FET | - | - | - | - | - | - | - | - | 6,298 | 592 |
| FIS | - | - | - | - | - | - | - | - | 3,080 | 778 |
| FNT | - | - | - | - | - | - | - | - | 400 | 0 |
| FORTH | - | - | - | - | - | - | - | - | 162 | 466 |
| FRAX | - | - | - | - | - | - | - | - | 622 | 622 |
| FREE | - | - | - | - | - | - | - | - | 250 | - |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)² | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| FTM | Other Coins | 1,710 | 339 | - | - | - | - | 537 | 106 |
| FTM_FANTOM | Other Coins | - | - | 407 | 81 | - | - | - | - |
| FTT | Other Coins | 1 | 1 | 438,995 | 366,564 | - | - | - | - |
| FTX Token | Other Coins | - | - | - | - | - | - | 10 | 14 |
| FUN | Other Coins | 815 | 5 | - | - | - | - | - | - |
| FXS | Other Coins | - | - | - | - | - | - | 26 | 108 |
| FXTEST | Other Coins | - | - | - | - | - | - | 10 | - |
| GALA | Other Coins | 157 | 3 | - | - | - | - | - | - |
| GB | Other Coins | - | - | - | - | - | - | 972 | 3 |
| GHST | Other Coins | 813 | 796 | - | - | - | - | - | - |
| GRT | Other Coins | 11,821 | 653 | - | - | - | - | - | - |
| GTC_ETH | Other Coins | 2 | 3 | - | - | - | - | - | - |
| GUSD | USD/Stable Coins | 25,922 | 25,619 | - | - | 4,638,752 | 4,584,595 | 792 | 792 |
| GYEN | Other Coins | 29,213 | 223 | - | - | - | - | - | - |
| H2O | USD/Stable Coins | - | - | - | - | - | - | 9,753,790 | 5,681 |
| HBAR | Other Coins | - | - | 60,576 | 2,278 | - | - | - | - |
| HBTC | Other Coins | 0 | 5,544 | - | - | - | - | - | - |
| HOT1 | Other Coins | 56,587 | 80 | - | - | - | - | - | - |
| HT | Other Coins | 7 | 33 | - | - | - | - | - | - |
| ICHI | Other Coins | - | - | - | - | - | - | 45 | 180 |
| ILV | Other Coins | 8 | 300 | - | - | - | - | - | - |
| INDEX | Other Coins | 2 | 4 | - | - | - | - | - | - |
| INJ | Other Coins | 151 | 192 | - | - | - | - | - | - |
| INS | Other Coins | - | - | - | - | - | - | 1,500,000 | - |
| JGN | Other Coins | - | - | - | - | - | - | 18 | 1 |
| JOE | Other Coins | - | - | - | - | - | - | 2,824 | 381 |
| KCS | Other Coins | 7 | 44 | - | - | - | - | - | - |
| KEEP | Other Coins | 141 | 10 | - | - | - | - | - | - |
| KEK | Other Coins | - | - | - | - | - | - | 1,000 | - |
| KNC | Other Coins | 3,587 | 1,638 | 1,108,433 | 506,180 | 39,410 | 17,997 | - | - |
| KNC_OLD | Other Coins | 10,868 | 4,891 | - | - | - | - | - | - |
| LDO | Other Coins | 10 | 10 | - | - | - | - | - | - |
| LEND | Other Coins | 2,677 | 1,387 | - | - | - | - | - | - |
| LGO | Other Coins | 10 | 0 | - | - | - | - | - | - |
| LINA | Other Coins | 5,530 | 27 | - | - | - | - | - | - |
| LINK | Other Coins | 54,901 | 299,167 | 2,826,707 | 15,403,207 | 495,668 | 2,700,977 | 100 | 541 |
| LINK_BSC | Other Coins | 1,157 | 6,297 | - | - | - | - | - | - |
| LINK_E_AVAX | Other Coins | 0 | 0 | - | - | - | - | - | - |
| LINK_POLYGON | Other Coins | 1,414 | 7,692 | - | - | - | - | - | - |
| LOOM | Other Coins | 4,733 | 182 | - | - | - | - | - | - |
| LPT | Other Coins | 6,790 | 30,323 | 2,941 | 13,132 | 1,021 | 4,559 | - | - |
| LQTY | Other Coins | 1 | 1 | - | - | - | - | 4,610 | 2,684 |
| LRC | Other Coins | 3,254 | 611 | - | - | - | - | - | - |
| LTC | Other Coins | 19,830 | 1,349,097 | 78,760 | 5,358,407 | 17,460 | 1,187,866 | - | - |
| LTC_BSC | Other Coins | 0 | 30 | - | - | - | - | - | - |
| LUNA | Other Coins | 252,246,618 | 36,096 | 66,735 | 10 | 31,188,786 | 4,463 | 4 | - |
| LUNA2 | Other Coins | 29,103 | 36,417 | 280 | 351 | - | - | - | - |
| LUSD | USD/Stable Coins | - | - | 6 | 6 | - | - | 9,669 | 9,911 |
| MANA | Other Coins | 1,277 | 373 | 3,416,303 | 998,195 | 285,196 | 83,330 | - | - |
| MATIC | Other Coins | 8,701,174 | 6,605,322 | 8,680,630 | 6,589,727 | 6,633,618 | 5,035,778 | 901 | 683 |
| MATIC_BSC | Other Coins | 44,142 | 33,509 | - | - | - | - | - | - |
| MATIC_POLYGON | Other Coins | 308,050 | 233,863 | 642 | 487 | 2,688 | 2,041 | - | - |
| MCDAI | USD/Stable Coins | - | - | - | - | - | - | 1,069,906 | 1,069,901 |
| MCO | Other Coins | 89 | 221 | - | - | - | - | - | - |
| MCO2 | Other Coins | 0 | 0 | - | - | - | - | - | - |
| MELT | Other Coins | - | - | - | - | - | - | 457,719 | 672 |
| MFT | Other Coins | 7,155 | 37 | - | - | - | - | - | - |
| MIM | USD/Stable Coins | - | - | 907 | 907 | - | - | (0) | (0) |
| miMATIC | USD/Stable Coins | - | - | - | - | - | - | 22 | 21 |

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| FTM | - | - | - | - | - | - | - | - | 2,247 | 446 |
| FTM_FANTOM | - | - | - | - | - | - | - | - | 407 | 81 |
| FTT | - | - | - | - | - | - | - | - | 438,996 | 366,565 |
| FTX Token | - | - | - | - | - | - | - | - | 10 | 14 |
| FUN | - | - | - | - | - | - | - | - | 815 | 5 |
| FXS | - | - | - | - | - | - | - | - | 26 | 108 |
| FXTEST | - | - | - | - | - | - | - | - | 10 | - |
| GALA | - | - | - | - | - | - | - | - | 157 | 3 |
| GB | - | - | - | - | - | - | - | - | 972 | 3 |
| GHST | - | - | - | - | - | - | - | - | 813 | 796 |
| GRT | - | - | - | - | - | - | - | - | 11,821 | 653 |
| GTC_ETH | - | - | - | - | - | - | - | - | 2 | 3 |
| GUSD | - | - | - | - | - | - | - | - | 4,665,465 | 4,611,006 |
| GYEN | - | - | - | - | - | - | - | - | 29,213 | 223 |
| H2O | - | - | - | - | - | - | - | - | 9,753,790 | 5,681 |
| HBAR | - | - | - | - | - | - | - | - | 60,576 | 2,278 |
| HBTC | - | - | - | - | - | - | - | - | 0 | 5,544 |
| HOT1 | - | - | - | - | - | - | - | - | 56,587 | 80 |
| HT | - | - | - | - | - | - | - | - | 7 | 33 |
| ICHI | - | - | - | - | - | - | - | - | 45 | 180 |
| ILV | - | - | - | - | - | - | - | - | 8 | 300 |
| INDEX | - | - | - | - | - | - | - | - | 2 | 4 |
| INJ | - | - | - | - | - | - | - | - | 151 | 192 |
| INS | - | - | - | - | - | - | - | - | 1,500,000 | - |
| JGN | - | - | - | - | - | - | - | - | 18 | 1 |
| JOE | - | - | - | - | - | - | - | - | 2,824 | 381 |
| KCS | - | - | - | - | - | - | - | - | 7 | 44 |
| KEEP | - | - | - | - | - | - | - | - | 141 | 10 |
| KEK | - | - | - | - | - | - | - | - | 1,000 | - |
| KNC | - | - | - | - | 97 | 44 | - | - | 1,151,527 | 525,860 |
| KNC_OLD | - | - | - | - | - | - | - | - | 10,868 | 4,891 |
| LDO | - | - | - | - | - | - | - | - | 10 | 10 |
| LEND | - | - | - | - | - | - | - | - | 2,677 | 1,387 |
| LGO | - | - | - | - | - | - | - | - | 10 | 0 |
| LINA | - | - | - | - | - | - | - | - | 5,530 | 27 |
| LINK | - | - | - | - | - | - | 9 | 49 | 3,377,385 | 18,403,942 |
| LINK_BSC | - | - | - | - | - | - | - | - | 1,157 | 6,297 |
| LINK_E_AVAX | - | - | - | - | - | - | - | - | 0 | 0 |
| LINK_POLYGON | - | - | - | - | - | - | - | - | 1,414 | 7,692 |
| LOOM | - | - | - | - | - | - | - | - | 4,733 | 182 |
| LPT | - | - | - | - | - | - | - | - | 10,752 | 48,014 |
| LQTY | - | - | - | - | - | - | - | - | 4,611 | 2,684 |
| LRC | - | - | - | - | - | - | - | - | 3,254 | 611 |
| LTC | - | - | - | - | - | - | - | - | 116,050 | 7,895,370 |
| LTC_BSC | - | - | - | - | - | - | - | - | 0 | 30 |
| LUNA | - | - | 18,457 | 3 | - | - | - | - | 283,520,601 | 40,571 |
| LUNA2 | - | - | - | - | - | - | - | - | 29,384 | 36,767 |
| LUSD | - | - | - | - | - | - | - | - | 9,675 | 9,918 |
| MANA | - | - | - | - | - | - | - | - | 3,702,775 | 1,081,899 |
| MATIC | - | - | - | - | - | - | - | - | 24,016,323 | 18,231,511 |
| MATIC_BSC | - | - | - | - | - | - | - | - | 44,142 | 33,509 |
| MATIC_POLYGON | - | - | - | - | - | - | - | - | 311,380 | 236,391 |
| MCDAI | - | - | - | - | - | - | - | - | 1,069,906 | 1,069,799 |
| MCO | - | - | - | - | - | - | - | - | 89 | 221 |
| MCO2 | - | - | - | - | - | - | - | - | 0 | 0 |
| MELT | - | - | - | - | - | - | - | - | 457,719 | 672 |
| MFT | - | - | - | - | - | - | - | - | 7,155 | 37 |
| MIM | - | - | - | - | - | - | - | - | 907 | 906 |
| miMATIC | - | - | - | - | - | - | - | - | 22 | 21 |

# APPENDIX 30
## CRYPTOCURRENCY HOLDINGS AS OF MARCH 30, 2022 AND DECEMBER 30, 2022

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)[2] | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| MIR | Other Coins | 290 | 39 | - | - | - | - | - | - |
| MKR | Other Coins | 2 | 984 | 37 | 19,441 | 4 | 1,824 | - | 0 |
| MPL | Other Coins | - | - | - | - | - | - | 8,347 | 23,955 |
| MSOL_SOL | Other Coins | - | - | 20,238 | 216,346 | - | - | - | - |
| MTA | Other Coins | - | - | - | - | - | - | 42 | 2 |
| MUSD | USD/Stable Coins | 11 | 11 | - | - | - | - | - | - |
| NEXO | Other Coins | 3,253 | 2,017 | - | - | - | - | - | - |
| NKN | Other Coins | 122 | 10 | - | - | - | - | - | - |
| NMR | Other Coins | 13 | 160 | - | - | - | - | - | - |
| NOIA | Other Coins | 1,400 | 39 | - | - | - | - | - | - |
| NOTE | Other Coins | - | - | - | - | - | - | 24,204 | 3,518 |
| NU | Other Coins | 340 | 28 | - | - | - | - | - | - |
| NXM | Other Coins | - | - | - | - | - | - | 0 | 2 |
| NYAN | Other Coins | - | - | - | - | - | - | 0 | - |
| OCEAN | Other Coins | 458 | 76 | - | - | - | - | - | - |
| OGN | Other Coins | 843 | 72 | - | - | - | - | 933 | 80 |
| OMG | Other Coins | 144 | 147 | 146,535 | 149,474 | 5,992 | 6,113 | - | - |
| ONX | Other Coins | - | - | - | - | - | - | 649 | 56 |
| ORBS | Other Coins | 186,214 | 3,824 | - | - | - | - | - | - |
| OUSD | USD/Stable Coins | - | - | - | - | - | - | 10 | 10 |
| OXT | Other Coins | 29,153 | 1,951 | - | - | - | - | - | - |
| PAX | USD/Stable Coins | 211 | 210 | - | - | 393,165 | 392,150 | - | - |
| PAXG | Other Coins | 94 | 170,757 | 11 | 20,187 | 2,117 | 3,855,897 | - | - |
| PICKLE | Other Coins | - | - | - | - | - | - | 6 | 4 |
| POLY | Other Coins | 73,313 | 10,353 | - | - | - | - | - | - |
| QDX_BSC | Other Coins | 1 | 0 | - | - | - | - | - | - |
| QI | Other Coins | - | - | - | - | - | - | 661,246 | 4,004 |
| QNT | Other Coins | 172 | 18,725 | - | - | - | - | - | - |
| QUICK | Other Coins | 1 | 66 | 676 | 30,165 | - | - | - | - |
| QWLA | Other Coins | - | - | - | - | - | - | 15 | - |
| RAI | Other Coins | - | - | - | - | - | - | 709 | 2,007 |
| RARI | Other Coins | 24 | 37 | - | - | - | - | - | - |
| REN | Other Coins | 104,568 | 6,418 | 636 | 39 | - | - | 19,263 | 1,190 |
| REP | Other Coins | 72 | 300 | - | - | - | - | - | - |
| REPV2 | Other Coins | 1 | 4 | - | - | - | - | - | - |
| REQ | Other Coins | 187 | 16 | - | - | - | - | - | - |
| RFOX | Other Coins | 1,041 | 6 | - | - | - | - | - | - |
| RLC | Other Coins | 16 | 20 | - | - | - | - | - | - |
| RSR | Other Coins | 5,204 | 14 | - | - | - | - | - | - |
| SAFEMOON_BSC | Other Coins | 10,846,497 | 0 | - | - | - | - | - | - |
| SAI | Other Coins | 19 | 117 | - | - | - | - | - | - |
| SALT | Other Coins | 70 | 2 | - | - | - | - | - | - |
| SAND | Other Coins | 1,841 | 714 | - | - | - | - | - | - |
| SDL | Other Coins | - | - | - | - | - | - | 771,797 | 4,718 |
| SGB | Other Coins | 5,020,547 | 52,565 | 878,260 | 9,195 | 565,228 | 5,918 | - | - |
| SGB_LEGACY | Other Coins | 1,294,236 | 13,551 | 876,749 | 9,180 | - | - | - | - |
| SHIB | Other Coins | 576,554,127 | 4,629 | - | - | - | - | - | - |
| SKL | Other Coins | 538 | 11 | - | - | - | - | - | - |
| SLP1 | Other Coins | 4,595 | 9 | - | - | - | - | - | - |
| SNT | Other Coins | 264,075 | 4,879 | - | - | - | - | - | - |
| SNX | Other Coins | 5,829 | 8,455 | 926,603 | 1,343,919 | 205,157 | 297,554 | 1,964,721 | 2,840,264 |
| SOETH_SOL | Other Coins | 0 | 0 | - | - | - | - | - | - |
| SOL | Other Coins | 10,476 | 103,296 | 480 | 4,729 | 78,706 | 776,066 | - | - |
| SOL_USDC_PTHX | USD/Stable Coins | 87,301 | 87,388 | - | - | - | - | - | - |
| SOL_USDT_EWAY | USD/Stable Coins | 146 | 146 | - | - | - | - | - | - |
| SPELL | Other Coins | - | - | - | - | - | - | 35,696 | 19 |
| SRM | Other Coins | - | - | 2,019,016 | 309,235 | - | - | - | - |
| STETH_ETH | Other Coins | 2 | 2,817 | 418,888 | 492,879,392 | - | - | - | - |
| STG | Other Coins | - | - | - | - | - | - | 83,216 | 30,161 |

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) | | Celsius Network EU UAB (LT) | | Celsius Network Finance | | Celsius OTC | | Total[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coins | USD | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| MIR | - | - | - | - | - | - | - | - | 290 | 39 |
| MKR | - | - | - | - | - | - | - | - | 43 | 22,250 |
| MPL | - | - | - | - | - | - | - | - | 8,347 | 23,955 |
| MSOL_SOL | - | - | - | - | - | - | - | - | 20,238 | 216,346 |
| MTA | - | - | - | - | 154,757 | 5,999 | - | - | 154,799 | 6,000 |
| MUSD | - | - | - | - | - | - | - | - | 11 | 11 |
| NEXO | - | - | - | - | - | - | - | - | 3,253 | 2,017 |
| NKN | - | - | - | - | - | - | - | - | 122 | 10 |
| NMR | - | - | - | - | - | - | - | - | 13 | 160 |
| NOIA | - | - | - | - | - | - | - | - | 1,400 | 39 |
| NOTE | - | - | - | - | - | - | - | - | 24,204 | 3,518 |
| NU | - | - | - | - | - | - | - | - | 340 | 28 |
| NXM | - | - | - | - | - | - | - | - | 0 | 2 |
| NYAN | - | - | - | - | - | - | - | - | 0 | - |
| OCEAN | - | - | - | - | - | - | - | - | 458 | 76 |
| OGN | - | - | - | - | - | - | - | - | 1,776 | 152 |
| OMG | - | - | - | - | 34 | 34 | - | - | 152,705 | 155,768 |
| ONX | - | - | - | - | - | - | - | - | 649 | 56 |
| ORBS | - | - | - | - | - | - | - | - | 186,214 | 3,824 |
| OUSD | - | - | - | - | - | - | - | - | 10 | 10 |
| OXT | - | - | - | - | - | - | - | - | 29,153 | 1,951 |
| PAX | - | - | - | - | 7 | 7 | - | - | 393,383 | 392,368 |
| PAXG | - | - | - | - | - | - | - | - | 2,222 | 4,046,841 |
| PICKLE | - | - | - | - | - | - | - | - | 6 | 4 |
| POLY | - | - | - | - | - | - | - | - | 73,313 | 10,353 |
| QDX_BSC | - | - | - | - | - | - | - | - | 1 | 0 |
| QI | - | - | - | - | - | - | - | - | 661,246 | 4,004 |
| QNT | - | - | - | - | - | - | - | - | 172 | 18,725 |
| QUICK | - | - | - | - | - | - | - | - | 677 | 30,231 |
| QWLA | - | - | - | - | - | - | - | - | 15 | - |
| RAI | - | - | - | - | - | - | - | - | 709 | 2,007 |
| RARI | - | - | - | - | - | - | - | - | 24 | 37 |
| REN | - | - | - | - | - | - | - | - | 124,467 | 7,647 |
| REP | - | - | - | - | - | - | - | - | 72 | 300 |
| REPV2 | - | - | - | - | - | - | - | - | 1 | 4 |
| REQ | - | - | - | - | - | - | - | - | 187 | 16 |
| RFOX | - | - | - | - | - | - | - | - | 1,041 | 6 |
| RLC | - | - | - | - | - | - | - | - | 16 | 20 |
| RSR | - | - | - | - | - | - | - | - | 5,204 | 14 |
| SAFEMOON_BSC | - | - | - | - | - | - | - | - | 10,846,497 | 0 |
| SAI | - | - | - | - | - | - | - | - | 19 | 117 |
| SALT | - | - | - | - | - | - | - | - | 70 | 2 |
| SAND | - | - | - | - | - | - | - | - | 1,841 | 714 |
| SDL | - | - | - | - | - | - | - | - | 771,797 | 4,718 |
| SGB | - | - | - | - | - | - | - | - | 6,464,036 | 67,678 |
| SGB_LEGACY | - | - | - | - | - | - | - | - | 2,170,985 | 22,730 |
| SHIB | - | - | - | - | - | - | - | - | 576,554,127 | 4,629 |
| SKL | - | - | - | - | - | - | - | - | 538 | 11 |
| SLP1 | - | - | - | - | - | - | - | - | 4,595 | 9 |
| SNT | - | - | - | - | - | - | - | - | 264,075 | 4,879 |
| SNX | - | - | - | - | - | - | - | - | 3,102,311 | 4,490,193 |
| SOETH_SOL | - | - | - | - | - | - | - | - | 0 | 0 |
| SOL | - | - | - | - | - | - | - | - | 89,662 | 884,092 |
| SOL_USDC_PTHX | - | - | - | - | - | - | - | - | 87,301 | 87,388 |
| SOL_USDT_EWAY | - | - | - | - | - | - | - | - | 146 | 146 |
| SPELL | - | - | - | - | - | - | - | - | 35,696 | 19 |
| SRM | - | - | - | - | - | - | - | - | 2,019,016 | 309,235 |
| STETH_ETH | - | - | - | - | - | - | - | - | 418,891 | 492,882,209 |
| STG | - | - | - | - | - | - | - | - | 83,216 | 30,161 |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) Coins | USD | Celsius Network Limited (UK) Coins | USD | Celsius - Custody Production Coins | USD | Celsius DeFi (US)² Coins | USD |
|---|---|---|---|---|---|---|---|---|---|
| stMATIC | Other Coins | - | - | - | - | - | - | 18 | 15 |
| STORJ | Other Coins | 30 | 7 | - | - | - | - | - | - |
| STRONG | Other Coins | 7 | 37 | - | - | - | - | - | - |
| SUSD | USD/Stable Coins | 1,000 | 998 | - | - | - | - | 30,685 | 30,729 |
| SUSHI | Other Coins | 256 | 236 | 425,708 | 391,845 | 14,673 | 13,506 | - | - |
| SWAPP | Other Coins | - | - | - | - | - | - | 5 | - |
| SXP | Other Coins | 366 | 74 | - | - | - | - | - | - |
| T | Other Coins | - | - | - | - | - | - | 0 | 0 |
| TAUD | Other Coins | 720,386 | 490,222 | 3,779,948 | 2,572,254 | 0 | 0 | - | - |
| TGBP | Other Coins | 333,852 | 403,895 | 7,565,441 | 9,152,673 | 77,578 | 93,854 | - | - |
| THALES | Other Coins | - | - | - | - | - | - | 70 | - |
| THKD | Other Coins | 477,138 | 61,096 | 902,267 | 115,532 | - | - | - | - |
| TIME_AVAX | Other Coins | 1 | 14 | - | - | - | - | - | - |
| TRU | Other Coins | 15,213 | 409 | - | - | - | - | - | - |
| TRX | Other Coins | - | - | 1,053 | 57 | - | - | - | - |
| TUSD | USD/Stable Coins | 1,341 | 1,340 | - | - | 291,142 | 291,010 | 307 | 307 |
| UMA | Other Coins | 102,312 | 152,326 | 970 | 1,445 | 2,603 | 3,875 | - | - |
| UNI | Other Coins | 161,290 | 821,277 | 393,388 | 2,003,112 | 45,893 | 233,686 | - | - |
| UNI_BSC | Other Coins | 159 | 809 | - | - | - | - | - | - |
| USDC | USD/Stable Coins | 3,127,793 | 3,127,793 | 2,506,880 | 2,506,880 | 36,124,008 | 36,124,008 | 41,663 | 41,663 |
| USDC_AVAX | USD/Stable Coins | 89,722 | 89,812 | - | - | - | - | - | - |
| USDC_BSC | USD/Stable Coins | 180,623 | 180,804 | - | - | - | - | - | - |
| USDC_E_AVAX | USD/Stable Coins | 2,130 | 2,131 | 22 | 22 | - | - | - | - |
| USDC_POLYGON | USD/Stable Coins | 12,277 | 12,289 | - | - | - | - | - | - |
| USDN | Other Coins | 146 | 70 | - | - | - | - | 291 | 115 |
| USDP | USD/Stable Coins | - | - | - | - | - | - | 1,144 | 1,143 |
| USDT | USD/Stable Coins | - | - | - | - | - | - | 5,670 | 5,670 |
| USDT_AVAX | USD/Stable Coins | 112 | 112 | 26 | 26 | - | - | - | - |
| USDT_BSC | USD/Stable Coins | 114,388 | 114,503 | - | - | - | - | - | - |
| USDT_ERC20 | USD/Stable Coins | 136,406 | 136,359 | 18,847,895 | 18,841,355 | 1,939,202 | 1,938,529 | - | - |
| USDT_POLYGON | USD/Stable Coins | 200 | 200 | - | - | - | - | - | - |
| USF | Other Coins | - | - | - | - | - | - | 1,153,592 | 22,414 |
| UST | Other Coins | 127,053 | 2,553 | 331 | 7 | - | - | 510 | 10 |
| VGX_ETH | Other Coins | 433 | 130 | - | - | - | - | - | - |
| VOXEL_POLYGON | Other Coins | 0 | 0 | - | - | - | - | - | - |
| VSP | Other Coins | 6 | 2 | - | - | - | - | 21,777 | 6,813 |
| WAVAX | Other Coins | - | - | - | - | - | - | 23 | 250 |
| WAVAX_AVAX | Other Coins | 0 | 0 | - | - | - | - | - | - |
| WBNB_BSC | Other Coins | 0 | 112 | - | - | - | - | - | - |
| WBTC | BTC Equivalent | 0 | 28 | 22,713 | 376,892,139 | 1 | 19,912 | 659 | 10,927,320 |
| WBTC_AVAX | Other Coins | - | - | 0 | 50 | - | - | - | - |
| WCFG | Other Coins | 6 | 1 | - | - | - | - | - | - |
| WELT | Other Coins | - | - | - | - | - | - | 2 | - |
| WETH | ETH Equivalent | 64 | 76,335 | 2 | 2,471 | - | - | 11,092 | 13,267,177 |
| WETH_E | Other Coins | 18 | 21,745 | 0 | 47 | - | - | - | - |
| WETH_POLYGON | Other Coins | 26 | 31,353 | - | - | - | - | - | - |
| WILD | Other Coins | 1 | 0 | - | - | - | - | - | - |
| win | Other Coins | - | - | - | - | - | - | 8 | - |

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) Coins | USD | Celsius Network EU UAB (LT) Coins | USD | Celsius Network Finance Coins | USD | Celsius OTC Coins | USD | Total[1] Coins | USD |
|---|---|---|---|---|---|---|---|---|---|---|
| stMATIC | - | - | - | - | - | - | - | - | 18 | 15 |
| STORJ | - | - | - | - | - | - | - | - | 30 | 7 |
| STRONG | - | - | - | - | - | - | - | - | 7 | 37 |
| SUSD | - | - | - | - | - | - | - | - | 31,685 | 31,727 |
| SUSHI | - | - | - | - | - | - | - | - | 440,637 | 405,586 |
| SWAPP | - | - | - | - | - | - | - | - | 5 | - |
| SXP | - | - | - | - | - | - | - | - | 366 | 74 |
| T | - | - | - | - | - | - | - | - | 0 | 0 |
| TAUD | - | - | - | - | - | - | - | - | 4,500,334 | 3,062,476 |
| TGBP | - | - | - | - | - | - | - | - | 7,976,872 | 9,650,421 |
| THALES | - | - | - | - | - | - | - | - | 70 | - |
| THKD | - | - | - | - | - | - | - | - | 1,379,405 | 176,628 |
| TIME_AVAX | - | - | - | - | - | - | - | - | 1 | 14 |
| TRU | - | - | - | - | - | - | - | - | 15,213 | 409 |
| TRX | - | - | - | - | - | - | - | - | 1,053 | 57 |
| TUSD | - | - | - | - | - | - | - | - | 292,790 | 292,857 |
| UMA | - | - | - | - | 93 | 138 | - | - | 105,978 | 157,785 |
| UNI | - | - | - | - | 183 | 933 | 81 | 415 | 600,836 | 3,059,423 |
| UNI_BSC | - | - | - | - | - | - | - | - | 159 | 809 |
| USDC | 10 | 10 | - | - | 1,752 | 1,752 | - | - | 41,802,105 | 41,802,105 |
| USDC_AVAX | - | - | - | - | - | - | - | - | 89,722 | 89,812 |
| USDC_BSC | - | - | - | - | - | - | - | - | 180,623 | 180,804 |
| USDC_E_AVAX | - | - | - | - | - | - | - | - | 2,152 | 2,153 |
| USDC_POLYGON | - | - | - | - | - | - | - | - | 12,277 | 12,289 |
| USDN | - | - | - | - | - | - | - | - | 437 | 185 |
| USDP | - | - | - | - | - | - | - | - | 1,144 | 1,143 |
| USDT | - | - | - | - | - | - | - | - | 5,670 | 5,670 |
| USDT_AVAX | - | - | - | - | - | - | - | - | 138 | 138 |
| USDT_BSC | - | - | 171 | 171 | - | - | - | - | 114,559 | 114,674 |
| USDT_ERC20 | 439,201 | 439,049 | - | - | 61 | 61 | - | - | 21,362,765 | 21,355,353 |
| USDT_POLYGON | - | - | - | - | - | - | - | - | 200 | 200 |
| USF | - | - | - | - | - | - | - | - | 1,153,592 | 22,414 |
| UST | - | - | - | - | - | - | - | - | 127,894 | 2,569 |
| VGX_ETH | - | - | - | - | - | - | - | - | 433 | 130 |
| VOXEL_POLYGON | - | - | - | - | - | - | - | - | 0 | 0 |
| VSP | - | - | - | - | - | - | - | - | 21,782 | 6,814 |
| WAVAX | - | - | - | - | - | - | - | - | 23 | 250 |
| WAVAX_AVAX | - | - | - | - | - | - | - | - | 0 | 0 |
| WBNB_BSC | - | - | 1 | 322 | - | - | - | - | 2 | 435 |
| WBTC | - | - | - | - | - | - | - | - | 23,374 | 387,839,400 |
| WBTC_AVAX | - | - | - | - | - | - | - | - | 0 | 50 |
| WCFG | - | - | - | - | - | - | - | - | 6 | 1 |
| WELT | - | - | - | - | - | - | - | - | 2 | - |
| WETH | - | - | - | - | - | - | - | - | 11,158 | 13,345,983 |
| WETH_E | - | - | - | - | - | - | - | - | 18 | 21,792 |
| WETH_POLYGON | - | - | - | - | - | - | - | - | 26 | 31,353 |
| WILD | - | - | - | - | - | - | - | - | 1 | 0 |
| win | - | - | - | - | - | - | - | - | 8 | - |

Celsius Network Inc. and Subsidiaries
Appendix 30 - Crypto Asset Holdings as of December 30, 2022

| Asset | Coin Grouping | Celsius Network LLC (US) | | Celsius Network Limited (UK) | | Celsius - Custody Production | | Celsius DeFi (US)² | |
|---|---|---|---|---|---|---|---|---|---|
| | | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| WLUNA | Other Coins | 1,226,316 | 170 | - | - | - | - | - | - |
| WMATIC | Other Coins | - | - | - | - | - | - | 5 | 4 |
| WMATIC_POLYGO | Other Coins | 1 | 1 | 15 | 11 | - | - | - | - |
| XAUT2 | Other Coins | 0 | 34 | 851 | 1,545,495 | - | - | - | - |
| XEC | Other Coins | 141,055,131 | 3,033 | 8,787,183,430 | 188,925 | - | - | - | - |
| XLM | Other Coins | 8,213 | 593 | 44,197,758 | 3,193,144 | 4,221,469 | 304,987 | - | - |
| XRP | Other Coins | 19,023 | 6,558 | 361,851 | 124,738 | 3,413,682 | 1,176,769 | - | - |
| XSUSHI | Other Coins | 94 | 117 | - | - | - | - | - | - |
| XTZ | Other Coins | 40,229 | 29,050 | 331,859 | 239,639 | 47,500 | 34,300 | - | - |
| XYO | Other Coins | 125,523 | 397 | - | - | - | - | - | - |
| YETI | Other Coins | - | - | - | - | - | - | 733,964 | 2,327 |
| YFI | Other Coins | 1 | 3,943 | 0 | 1,166 | 0 | 2,254 | 0 | 88 |
| yveCRV-DAO | Other Coins | - | - | - | - | - | - | 20,007 | 10,387 |
| ZEC | Other Coins | 38 | 1,449 | 4,663 | 176,045 | 2,431 | 91,768 | - | - |
| ZERO | Other Coins | 9,671 | 2 | - | - | - | - | - | - |
| ZIL_BSC | Other Coins | 117 | 2 | - | - | - | - | - | - |
| ZRX | Other Coins | 5,717 | 845 | 9,114,426 | 1,347,101 | 246,291 | 36,402 | - | - |
| ZUSD | USD/Stable Coins | 79,119 | 79,119 | - | - | 1 | 1 | - | - |
| Total | | 1,364,944,453 $ | 192,269,983 | 9,285,082,170 $ | 1,287,669,678 | 108,697,393 | 174,932,846 | 41,052,828 $ | 432,448,057 |

# APPENDIX 30
## CRYPTOCURRENCY HOLDINGS AS OF MARCH 30, 2022 AND DECEMBER 30, 2022

Celsius Network Inc. an
Appendix 30 - Crypto A

| Asset | Celsius Mining (US) | | Celsius Network EU UAB (LT) | | Celsius Network Finance | | Celsius OTC | | Total[1] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coins | USD | Coins | USD | Coins | USD | Coins | USD | Coins | USD |
| WLUNA | - | - | 0 | 0 | - | - | - | - | 1,226,316 | 170 |
| WMATIC | - | - | - | - | - | - | - | - | 5 | 4 |
| WMATIC_POLYGO | - | - | - | - | - | - | - | - | 16 | 12 |
| XAUT2 | - | - | 322 | 584,661 | - | - | - | - | 1,173 | 2,130,189 |
| XEC | - | - | - | - | - | - | - | - | 8,928,238,561 | 191,958 |
| XLM | - | - | - | - | 577 | 42 | 2 | 0 | 48,428,020 | 3,498,767 |
| XRP | - | - | 1,286,951 | 443,640 | 20 | 7 | 60 | 21 | 5,081,588 | 1,751,732 |
| XSUSHI | - | - | - | - | - | - | - | - | 94 | 117 |
| XTZ | - | - | - | - | - | - | - | - | 419,588 | 302,989 |
| XYO | - | - | - | - | - | - | - | - | 125,523 | 397 |
| YETI | - | - | - | - | - | - | - | - | 733,964 | 2,327 |
| YFI | - | - | - | - | - | - | - | - | 1 | 7,451 |
| yveCRV-DAO | - | - | - | - | - | - | - | - | 20,007 | 10,387 |
| ZEC | - | - | - | - | - | - | - | - | 7,132 | 269,263 |
| ZERO | - | - | - | - | - | - | - | - | 9,671 | 2 |
| ZIL_BSC | - | - | - | - | - | - | - | - | 117 | 2 |
| ZRX | - | - | - | - | 273 | 40 | - | - | 9,366,708 | 1,384,388 |
| ZUSD | - | - | - | - | - | - | - | - | 79,120 | 79,120 |
| Total | 439,316 $ | 2,173,364 | 1,380,414 $ | 1,246,971 | 158,466 $ | 36,461 | 15,003,433 $ | 6,947,402 | 10,816,758,473 $ | 2,097,724,763 |

**APPENDIX 30**
**CRYPTOCURRENCY HOLDINGS AS OF MARCH 30, 2022 AND DECEMBER 30, 2022**

**Celsius Network Inc. and Subsidiaries**
**Notes to Appendix 30**

1  Huron obtained coin balances (both coin number and dollar value) for each Celsius vault managed by Fireblocks.  The accompanying schedules present the coin balances by the associated workspace. Huron makes no representations with respect to the appropriateness of the workspace associated with each vault, including whether the vault is associated with the proper legal entity.  Fireblocks did not provide the dollar value of Celsius's holdings for approximately 10 coins on each of the dates. These coins were mostly valued at less than $0.01 on the respective dates and were not coins available through Celsius.

2  Huron was informed by Celsius that the Fireblocks data feed for the DeFi activity is often incomplete.  For this reason, Celsius obtains coin balances for DeFi assets (which are associated with Celsius - DeFi (US)) from DeBank.com and Zepper.fi, online DeFi explorers.  For each Freeze Report date, Celsius obtains balances from these sites to populate the DeFi schedule (the "DeFi Main").  The DeFi Main report is used to populate the DeFi portions of the Coin Stats worksheet. The DeFi Main schedule is the source of the Celsius - DeFi (US) balances in the accompanying schedules.

3  Huron tested the Fireblocks data by tracing a sample of the balances to the respective blockchains and the DeFi contacts by tracing to DeBank.com.  In total, Huron verified more than 150 balances to the blockchain and verified balances of more than $4B.  No notable exceptions were identfied.

4  For March 30, 2022, the balance reported on the Coin Stats report was approximately $63 million (0.60%) more than the total of the dollar amounts reported in the source data.  For December 30, 2022, the balance reported on the Coin Stats report was approximately $6.4 million (0.31%) less than the total of the dollar amounts reported in the source data.