Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Counsel to the Initial Debtors and Debtors in Possession*

*Proposed Counsel to the GK8 Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF SCHEDULE OF CUSTODY USERS
## ENTITLED TO WITHDRAW CERTAIN ASSETS

**PLEASE TAKE NOTICE** that attached hereto as **Exhibit A** is a schedule of certain users

entitled to withdraw Distributable Custody Assets (as defined herein) off of the Debtors' platform

in accordance with the relief set forth in the Withdrawal Order (as defined herein) (such schedule,

the "Distribution Schedule").  Additional details regarding these permitted withdrawals are set

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); Celsius US Holding LLC (7956); GK8 Ltd. (1209); GK8 UK Limited (0893); and GK8 USA LLC (9450).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 50 Harrison Street, Suite 209F, Hoboken, New Jersey 07030.

forth below in this *Notice of Schedule of Custody Users Entitled to Withdraw Certain Assets* (this "Notice").

**PLEASE TAKE FURTHER NOTICE** that on December 20, 2022, the Court entered the *Order (I) Authorizing the Debtors to Reopen Withdrawals For Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief* [Docket No. 1767] (the "Withdrawal Order")[2] pursuant to which the Debtors are authorized to permit certain customers to withdraw certain digital assets from the Custody Program and/or associated with Withhold Account obligations that were (A) (1) only ever in the Custody Program (the "Pure Custody Assets") or (2) transferred in the 90 days before the Petition Date from the Earn Program or the Borrow Program to the Custody Program and, at the time of such transfer(s), the aggregate value of such transfer(s) was less than $7,575 (valued as of the time of each such transfer) (the "Transferred Custody Assets" together with the Pure Custody Assets, the "Distributable Custody Assets"), as set forth on the Distribution Schedule or (B) transferred by users to Celsius' platform but were not supported on the platform and remain in the Debtors' possession (the "Ineligible Withhold Assets" and, together with the Distributable Custody Assets, the "Distributable Assets"), all in accordance with the terms of the Withdrawal Order.

**PLEASE TAKE FURTHER NOTICE** that the Debtors are in the process of preparing a list and distribution schedule related to the Ineligible Withhold Assets.  For the avoidance of doubt, no Ineligible Withhold Assets are included in the Distribution Schedule.  The Debtors will subsequently file a distribution schedule related to Ineligible Withhold Assets at the appropriate time.

---

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Withdrawal Order.

**PLEASE TAKE FURTHER NOTICE** that the Distribution Schedule specifies (i) each affected user entitled to withdraw Distributable Custody Assets pursuant to the Withdrawal Order (such user an "Eligible User" and all users together, the "Eligible Users"), (ii) each Eligible User's Distributable Custody Assets by category, and (iii) the amount of the Distributable Custody Assets to be released with respect to customers with digital assets in the Custody Program.[3]  Pursuant to the Withdrawal Order, the Debtors are authorized to distribute 94% of each Eligible User's Custody Assets at this time.  Such amounts are listed on the Distribution Schedule.  Whether and when Eligible Users are entitled to a distribution of the remaining 6% will be determined at a later date by the Court.

**PLEASE TAKE FURTHER NOTICE** that, as permitted by paragraph 4 of the Withdrawal Order, the amounts set forth on the Distribution Schedule are net of any gas fees or transaction costs (or a fee approximating such costs) (*i.e.*, the applicable gas fees and transactions costs are subtracted from the eligible amount) necessary to effectuate the withdrawal or transfer of digital assets to customers (the "Withdrawal Fees").  The amounts set forth on the Distribution Schedule are based on the assumption that Eligible Users make one withdrawal.  Withdrawal Fees will be charged on a "per withdrawal" basis based on the Withdrawal Fees listed below.  Based on market fluctuations, the Debtors anticipate that Withdrawal Fees will be adjusted every thirty days, as applicable, which means the amounts set forth on the Distribution Schedule may change.  As provided in paragraph 4 of the Withdrawal Order, no digital assets shall be permitted to be

---

[3]   For the avoidance of doubt, eligibility to withdraw Distributable Custody Assets, or other assets, pursuant to the Withdrawal Order and this Notice does not override previous account suspension in any way.  Eligible Users who are otherwise suspended from their Celsius account for any reason will remain suspended and will continue to be restricted from accessing their Celsius account.

withdrawn unless the account balance of the Eligible User is sufficient to satisfy any Withdrawal

Fees.  The initial Withdrawal Fees associated with each digital asset are set forth below:[4]

| Component | |
|---|---|
| **Fixed Administrative Costs (KYC), Vendor Fee** | $1.00 |
| | |
| **Variable Network Fee (Updated Monthly)** | |
| BTC | $1.25 |
| ETH | $1.40 |
| ERC-20 | $4.20 |
| Alt Coins | $0.20 |
| | |
| **Total Withdrawal Fee** | |
| BTC | $2.25 |
| ETH | $2.40 |
| ERC-20 | $5.20 |
| Alt Coins | $1.20 |

**PLEASE TAKE FURTHER NOTICE** that certain Eligible Users otherwise eligible to

withdraw Distributable Custody Assets pursuant to the Withdrawal Order may have insufficient

funds to effectuate a withdrawal after taking into account the Withdrawal Fees listed above.  Any

such Eligible Users described in this paragraph are bolded and italicized in the Distribution

Schedule, and the amounts insufficient to be withdrawn are shown as "-" on the Distribution

Schedule, and will not be receiving any Distributable Custody Assets at this time.

**PLEASE TAKE FURTHER NOTICE** that as soon as reasonably practicable, which the

Debtors anticipate to be on or around February 15, 2023, Eligible Users on the Distribution

Schedule will receive email and Celsius app communications from the Debtors informing such

users of their eligibility to withdraw and the steps each user must take before a withdrawal can be

---

[4]  For the avoidance of doubt, in the event that any gas fee exceeds the ranges set forth herein, the Debtors shall be permitted to charge the withdrawing party the entire amount of the gas fee.

processed.  Prior to any withdrawals being processed, Eligible Users will be asked to update their Celsius account with certain required information to process withdrawals including, specific customer information related to Anti-Money Laundering (AML) and Know Your Customer (KYC) information, and information regarding the destination address of the withdrawal (the "Required Account Updates").  ***Unless and until an Eligible User updates his or her account with the Required Account Updates, such Eligible User will be unable to withdraw his or her Distributable Custody Assets from the Debtors' platform.***

**PLEASE TAKE FURTHER NOTICE** that any Eligible User that has transferred its Distributable Custody Assets to a third party pursuant to Federal Rule of Bankruptcy Procedure 3001 as evidenced by filing a *Transfer of Claim Other than for Security* (the "Claim Transfer") on the bankruptcy docket is solely responsible for transferring any Distributable Custody Assets in accordance with the agreement set forth in the Claim Transfer; *provided* that the Debtors have attempted to identify any Eligible User that has executed a Claim Transfer in the Distribution Schedule by including a footnote after the Eligible User's name that includes relevant information to the Claim Transfer.[5]

**PLEASE TAKE FURTHER NOTICE** that the Debtors anticipate processing withdrawals as soon as reasonably practicable in accordance with this Notice and the Withdrawal Order; *provided*, *however*, that given that the Debtors expect to receive a high number of withdrawals and are committed to ensuring accurate and safe withdrawals off of their platform, any such withdrawals may not be processed immediately upon request.

---

[5] Footnotes in the Distribution Schedule are current as of January 26, 2023.  Claim transfers filed after that date may not be represented.

PLEASE TAKE FURTHER NOTICE that if Eligible Users have questions with respect any messages received related to this Notice and/or the Withdrawal Order, please confirm such messages match the information provided in the Celsius app and/or email CelsiusCreditorQuestions@kirkland.com or app@celsius.network.

*[Remainder of page intentionally left blank]*

New York, New York
Dated:  January 31, 2023

*/s/ Joshua A. Sussberg*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:       (212) 446-4800
Facsimile:        (212) 446-4900
Email:             joshua.sussberg@kirkland.com

 - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:       (312) 862-2000
Facsimile:        (312) 862-2200
Email:             patrick.nash@kirkland.com
                      ross.kwasteniet@kirkland.com
                      chris.koenig@kirkland.com
                      dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

*Proposed Counsel to the GK8 Debtors and Debtors in
Possession*

**<u>Exhibit A</u>**

**Distribution Schedule**

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *0, Zog International Holdings* | AAVE | - |
| *0, Zog International Holdings* | USDC | - |
| *2011, The Betancourt Family Trust Of January* | ADA | - |
| *2011, The Betancourt Family Trust Of January* | BTC | - |
| *2011, The Betancourt Family Trust Of January* | ETH | - |
| *2011, The Betancourt Family Trust Of January* | USDC | - |
| *369, Riorizon* | BCH | - |
| *369, Riorizon* | BTC | - |
| 401K, Interspace Sys | CEL | 4,736.4303 |
| 401K, Sagoma | CEL | 34.1148 |
| *401K, Sagoma* | ETH | - |
| *Aaron, Jaren* | ETH | - |
| Aaron, Scott | ETH | 6.0045 |
| *Aas, Gunnar Thomas* | ADA | - |
| *Aas, Gunnar Thomas* | BTC | - |
| *Aas, Gunnar Thomas* | DOGE | - |
| *Aas, Gunnar Thomas* | GUSD | - |
| *Aas, Gunnar Thomas* | XLM | - |
| *Aas, Matthew* | ADA | - |
| *Aas, Matthew* | BTC | - |
| Aashna, Aashna | BTC | 0.0014 |
| Aashna, Aashna | ETH | 1.6350 |
| *Abad, Arceli* | BTC | - |
| *Abad, Arceli* | LTC | - |
| Abanto, Luis | ETH | 0.0007 |
| *Abarca, Adrian* | ADA | - |
| Abarca, Adrian | BTC | 0.0010 |
| *Abarca, Adrian* | ETH | - |
| Abate, Fanuel Abera | BTC | 0.0343 |
| Abate, Fanuel Abera | DOGE | 2,521.9313 |
| *Abaya, Hauoli R K A* | BCH | - |
| *Abbasi, Mubashir* | AAVE | - |
| Abbasi, Mubashir | ADA | 105.6677 |
| Abbasi, Mubashir | AVAX | 2.0143 |
| Abbasi, Mubashir | BAT | 309.2308 |
| Abbasi, Mubashir | BCH | 0.1135 |
| *Abbasi, Mubashir* | BTC | - |
| Abbasi, Mubashir | DOGE | 554.9719 |
| Abbasi, Mubashir | DOT | 8.7014 |
| Abbasi, Mubashir | ETH | 0.0136 |
| Abbasi, Mubashir | LINK | 5.1430 |
| Abbasi, Mubashir | LTC | 0.6475 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Abbasi, Mubashir | MATIC | 169.2310 |
| *Abbasi, Mubashir* | PAX | - |
| Abbasi, Mubashir | SOL | 1.6374 |
| Abbasi, Mubashir | SUSHI | 4.0331 |
| *Abbasi, Mubashir* | UNI | - |
| *Abbasi, Mubashir* | USDC | - |
| Abbasi, Mubashir | XLM | 762.3446 |
| *Abbasi, Mubashir* | XTZ | - |
| *Abbasi, Reha* | BTC | - |
| Abbate, Cory | USDC | 84.1000 |
| *Abbate, Thabo* | ADA | - |
| *Abbate, Thabo* | LUNC | - |
| Abbate, Thabo | USDC | 198.3380 |
| Abbey, Darrel | BTC | 0.6437 |
| *Abbey, Darrel* | ETH | - |
| Abbey, John | BTC | 0.0926 |
| Abbey, John | DOT | 10.0719 |
| Abbott, Anthony | BTC | 0.0075 |
| Abbott, Anthony | ETH | 0.0956 |
| Abbott, Christopher | BTC | 0.0117 |
| Abbott, Christopher | DOT | 21.5018 |
| Abbott, Christopher | ETH | 0.5643 |
| Abbott, Christopher | MATIC | 114.7510 |
| Abbott, Jesse | USDC | 1.0698 |
| Abbott, Jesse | XLM | 29,504.4622 |
| *Abbott, Kelsy* | BTC | - |
| *Abbott, Kelsy* | ETH | - |
| *Abbott, Kelsy* | MATIC | - |
| Abbott, Paul | BTC | 0.0494 |
| *Abbott, Zachariah Carl* | ZEC | - |
| *Abbud, Sergio* | BTC | - |
| Abdalla, Cory | BTC | 0.0628 |
| *Abdallah, Nicholas* | ETH | - |
| *Abd-Elmalek, Emad* | ADA | - |
| *Abdelmuti, Saleem* | DOGE | - |
| *Abdelqader, Odai* | ADA | - |
| *Abdelqader, Odai* | BTC | - |
| *Abdelqader, Odai* | XTZ | - |
| Abdoney, Andrea | BTC | 0.0003 |
| Abdoney, Matt | BTC | 0.0074 |
| Abdow, Jake | BTC | 0.0031 |
| *Abdow, Jake* | USDC | - |
| *Abdrazakov, Beknur* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Abdulkareem, Seraj* | BTC | - |
| Abdulkareem, Usman | BTC | 0.0853 |
| Abdulkareem, Usman | USDC | 45.2928 |
| *Abdullahi, Kamal* | XRP | - |
| Abdullin, Artur | BTC | 0.0046 |
| Abe, Ikeru | BTC | 0.0011 |
| Abebe, Alazar | USDC | 186.9737 |
| Abecassis, Jack Isaac | USDC | 1,874.8000 |
| *Abeel, Zachary Thomas* | AVAX | - |
| *Abeel, Zachary Thomas* | BTC | - |
| Abeja, Rosalinda | BTC | 0.0272 |
| Abeja, Rosalinda | CEL | 27.9307 |
| Abeja, Rosalinda | DOT | 33.5531 |
| Abeja, Rosalinda | LINK | 117.0977 |
| Abeja, Rosalinda | MATIC | 376.6189 |
| Abeja, Rosalinda | SOL | 14.0153 |
| *Abeja, Rosalinda* | USDC | - |
| Abell, Todd | XLM | 3,316.5869 |
| *Aberin, Roenz Mitchell Valera* | SOL | - |
| *Aberin, Roenz Mitchell Valera* | USDC | - |
| Aberle, William S | ETC | 0.8670 |
| Aberle, William S | ETH | 0.0739 |
| Abilmouna, Ryan | EOS | 282.9398 |
| Abiola, James | USDC | 16.0064 |
| Abiuso, Jason Robert | BTC | 0.0109 |
| Abiuso, Jason Robert | DOGE | 1,864.5769 |
| *Ables, Rhett* | ADA | - |
| *Ables, Rhett* | USDT ERC20 | - |
| Ablin, Justin Christifer | BTC | 0.0014 |
| *Ablin, Justin Christifer* | LUNC | - |
| *Abney, Tim* | BTC | - |
| Aboagye -Mensah, Thomas | ETH | 1.2717 |
| Aboagye -Mensah, Thomas | USDC | 2.9178 |
| Aboky, Norbert Edem | BTC | 0.0109 |
| Aboky, Norbert Edem | COMP | 6.5557 |
| Aboky, Norbert Edem | ETH | 0.2451 |
| Aboky, Norbert Edem | ZRX | 980.5175 |
| *Abolnaga, Khaled* | BTC | - |
| *Abolnaga, Khaled* | DOGE | - |
| Abolnaga, Khaled | USDC | 75.7340 |
| *Abou El Neaj, Youssef* | ADA | - |
| *Abou El Neaj, Youssef* | AVAX | - |
| *Abou El Neaj, Youssef* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Abou El Neaj, Youssef* | ETH | - |
| *Abou El Neaj, Youssef* | MANA | - |
| *Abou, Wassim* | BTC | - |
| *Aboudaf, Mohamed* | ADA | - |
| *Aboudaf, Mohamed* | BTC | - |
| *Aboudaf, Mohamed* | DOGE | - |
| *Aboudaf, Mohamed* | ETH | - |
| *Aboudaf, Mohamed* | LTC | - |
| *Aboudaf, Mohamed* | USDC | - |
| Aboueich, Kareem | BTC | 0.1269 |
| Aboulatifa, Ahmed | BTC | 0.0003 |
| Aboushanab, Joseph Maher | BTC | 0.0264 |
| Abraham, Brett M | BTC | 0.0176 |
| *Abraham, Evan* | CEL | - |
| Abraham, Kyle | ETH | 0.1572 |
| *Abraham, Paul* | BTC | - |
| *Abraham, Paul* | USDC | - |
| *Abraham, Sidharth* | BTC | - |
| *Abraham, Sidharth* | MATIC | - |
| Abraham, Thomas | AAVE | 0.8981 |
| Abraham, Thomas | COMP | 0.9082 |
| *Abraham, Thomas* | EOS | - |
| *Abraham, Thomas* | GUSD | - |
| Abraham, Thomas | LINK | 130.3997 |
| Abraham, Thomas | USDT ERC20 | 471.7872 |
| Abraham, Todd | BTC | 0.0011 |
| *Abraham, Todd* | USDC | - |
| *Abrahams, Bradley* | AVAX | - |
| *Abrahams, Bradley* | BTC | - |
| Abrahams, Bradley | MATIC | 308.0877 |
| *Abrahams, Bradley* | XTZ | - |
| Abrahamsen, Michael | BTC | 0.1768 |
| Abrahamsen, Michael | GUSD | 731.6822 |
| *Abramow, Ryan* | CEL | - |
| Abramow, Ryan | USDC | 1,405.4486 |
| *Abrams , David Douglas* | BTC | - |
| *Abrams, Eric* | BTC | - |
| *Abrams, Eric* | LINK | - |
| Abrams, Keith | BTC | 0.0082 |
| *Abrams, Matan* | USDC | - |
| *Abrams, Thomas Adam* | AAVE | - |
| *Abrams, Thomas Adam* | DOT | - |
| *Abrams, Thomas Adam* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Abrams, Thomas Adam* | SNX | - |
| Abrams, Thomas Adam | USDT ERC20 | 195.7016 |
| *Abramski-Cooper, Kenneth* | ETH | - |
| *Abramson, Bradley Howard* | BAT | - |
| *Abramson, Bradley Howard* | BTC | - |
| *Abramson, Bradley Howard* | DOT | - |
| *Abramson, Bradley Howard* | ETH | - |
| Abramson, Bradley Howard | LTC | 1.2698 |
| *Abramson, Bradley Howard* | USDC | - |
| *Abramson, Khanh* | SOL | - |
| *Abramyan, Artem* | BTC | - |
| *Abramyan, Artem* | LUNC | - |
| Abramyan, Artem | MATIC | 2,972.1732 |
| *Abrego, Edwin* | BTC | - |
| Abresch, Haeju Chong | AVAX | 0.3193 |
| Abresch, Haeju Chong | ETH | 0.0623 |
| Abresch, Haeju Chong | USDC | 3,284.8000 |
| *Abreu Guerrero, Elizabeth* | ADA | - |
| *Abreu Guerrero, Elizabeth* | BTC | - |
| Abreu Olmo, Raquel Ivette | BTC | 0.0117 |
| Abreu, Arnaldo | ETH | 0.5200 |
| Abreu, Oscar | BTC | 0.1428 |
| Abreu, Oscar | ETH | 1.3090 |
| Abreu-Castellanos, Kevin Alexis | BTC | 0.0701 |
| Abro, Amar Adel | CEL | 34.4716 |
| Abro, Amar Adel | GUSD | 37,594.8000 |
| Abu Karki, Ra'Ad | BTC | 0.0051 |
| Abubakar, Sarah Sadiqa | BTC | 0.0014 |
| Abube, Sylvie | ADA | 799.8911 |
| Abudumijitiaji, Duolikong | BTC | 0.0060 |
| Abudumijitiaji, Duolikong | USDC | 276.8000 |
| *Abueg, John* | ZEC | - |
| Abulhassan, Osama | BTC | 0.0077 |
| *Abulhassan, Osama* | USDC | - |
| Abuljedayal, Fahad Essam | USDT ERC20 | 88.9129 |
| *Abunassar, Ricardo* | USDT ERC20 | - |
| Abuvala, Ravi Ryan | BTC | 4.0950 |
| Accardi, Alexander | BTC | 0.0024 |
| Accardi, Alexander | DOT | 728.0887 |
| Ace, Alexander | ETH | 0.0966 |
| Acerbetti, Stefano | BTC | 0.0155 |
| Acero, Rodney | BTC | 0.0014 |
| Aceto, Ryan William | AVAX | 0.6373 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Acevedo, Alberto | USDC | 6,104.8000 |
| Acevedo, Jason | CEL | 149.5412 |
| *Acevedo, Jean* | ADA | - |
| *Acevedo, Marco* | BTC | - |
| *Acevedo, Marco* | ETH | - |
| *Acevedo, Marco* | XRP | - |
| Acevedo, Maria | BTC | 0.0012 |
| *Acevedo, Michael* | BTC | - |
| *Acevedo, Victor* | ADA | - |
| *Achar, Abhishek* | USDC | - |
| Aching, Christopher J | ADA | 4.3042 |
| Aching, Christopher J | XLM | 186.2650 |
| *Acker, James* | BTC | - |
| *Acker, Jay* | AVAX | - |
| *Ackerson, Tami* | BTC | - |
| *Ackert-Balgenorth, Dylan* | BTC | - |
| Acklin , Deon | BTC | 0.0014 |
| *Acklin, David Russell* | BTC | - |
| *Acklin, Deon Torez* | BTC | - |
| Ackman, Mark | ETH | 4.6979 |
| *Ackman, Mark* | XLM | - |
| Acosta, Adam | LINK | 49.4111 |
| Acosta, Adam | USDC | 205.2973 |
| Acosta, Anuar | BTC | 0.0007 |
| *Acosta, Austin* | ADA | - |
| Acosta, Carlos | ETH | 0.7104 |
| Acosta, Cinthia | BTC | 0.0033 |
| Acosta, Daniel | ETH | 0.0415 |
| Acosta, Daro | MATIC | 160.2975 |
| *Acosta, Ebenezer* | USDC | - |
| *Acosta, Livan* | USDC | - |
| *Acosta, Livan* | USDT ERC20 | - |
| *Acosta, Rafael O* | ADA | - |
| *Acosta, Rafael O* | BTC | - |
| *Acosta, Rafael O* | DOT | - |
| *Acosta, Rafael O* | ETH | - |
| *Acosta, Rafael O* | LINK | - |
| *Acosta, Rafael O* | LTC | - |
| *Acosta, Rafael O* | MATIC | - |
| *Acosta, Rafael O* | SNX | - |
| *Acosta, Rafael O* | SOL | - |
| *Acosta, Rafael O* | USDC | - |
| *Acosta, Rafael O* | XTZ | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Acosta, Restney | ADA | 54.4711 |
| Acosta, Restney | ETH | 0.1172 |
| Acosta, Teresa | BTC | 0.0291 |
| *Acostacampos, Gustavo* | ADA | - |
| *Acostacampos, Gustavo* | BTC | - |
| Acostacampos, Gustavo | DOT | 15.9800 |
| *Acostacampos, Gustavo* | ETH | - |
| Acostacampos, Gustavo | LINK | 53.3696 |
| Acostacampos, Gustavo | SUSHI | 19.2813 |
| Acree, Andrew Ludwig | DOT | 63.5155 |
| Acrey, Ronald Gene | BTC | 0.0011 |
| Acs, Tibor | BTC | 0.0022 |
| Acs, Tibor | ETH | 0.1877 |
| *Adachi, Emmanuel* | 1INCH | - |
| *Adachi, Emmanuel* | AAVE | - |
| *Adachi, Emmanuel* | BTC | - |
| *Adachi, Emmanuel* | CEL | - |
| *Adachi, Emmanuel* | LINK | - |
| *Adachi, Emmanuel* | MATIC | - |
| *Adachi, Emmanuel* | UNI | - |
| Adachi, Emmanuel | USDC | 1,357.7200 |
| Adam, Claudiu | BTC | 0.0021 |
| Adam, Claudiu | ETH | 1.8585 |
| Adam, Jonathan | ADA | 39.4311 |
| Adam, Jonathan | BTC | 0.0071 |
| Adam, Jonathan | DOT | 2.2699 |
| Adam, Jonathan | ETH | 0.0948 |
| *Adame, Arthur* | USDC | - |
| Adamek, Andrew Charles | LINK | 733.9549 |
| *Adamek, Taylor* | BTC | - |
| *Adames, Larry* | CEL | - |
| Adames, Larry | DOT | 17.4757 |
| *Adames, Larry* | ETH | - |
| *Adames, Larry* | MATIC | - |
| Adames, Omar | BTC | 0.0005 |
| Adametz, John | ADA | 720.7233 |
| Adametz, John | BTC | 0.0140 |
| Adametz, John | LINK | 12.8275 |
| Adametz, John | MANA | 260.5693 |
| Adametz, John | XTZ | 203.8328 |
| *Adamkiewicz, Robert* | BAT | - |
| *Adamkiewicz, Robert* | BCH | - |
| *Adamkiewicz, Robert* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Adamkiewicz, Robert* | DASH | - |
| *Adamkiewicz, Robert* | EOS | - |
| *Adamkiewicz, Robert* | ETC | - |
| *Adamkiewicz, Robert* | LTC | - |
| *Adamkiewicz, Robert* | SGB | - |
| *Adamkiewicz, Robert* | SPARK | - |
| *Adamkiewicz, Robert* | USDC | - |
| *Adamkiewicz, Robert* | USDT ERC20 | - |
| *Adamkiewicz, Robert* | XLM | - |
| *Adamkiewicz, Robert* | XRP | - |
| *Adamkiewicz, Robert* | ZRX | - |
| Adamo Bonora, Lina Lynn | BTC | 0.0064 |
| Adams, Andrew Carter | BTC | 0.0001 |
| Adams, Bernard | SNX | 199.5380 |
| *Adams, Brady* | LTC | - |
| Adams, Brandon | BTC | 0.0690 |
| Adams, Brendan | ADA | 1,060.3196 |
| *Adams, Christine* | USDC | - |
| *Adams, Christoph* | BTC | - |
| Adams, David | BTC | 0.1134 |
| Adams, David | USDC | 2.4958 |
| *Adams, Derick Lee* | BTC | - |
| *Adams, Devin* | BTC | - |
| Adams, Douglas | USDC | 215.3443 |
| *Adams, Edrea Lara* | ZEC | - |
| Adams, Elizabeth | BTC | 0.0010 |
| Adams, Henry Martin | BTC | 0.0066 |
| Adams, Henry Martin | ETH | 0.0913 |
| *Adams, Jacob* | BTC | - |
| *Adams, Jacob* | DOT | - |
| *Adams, Jacob* | MATIC | - |
| *Adams, Jacob* | USDC | - |
| *Adams, Jacob* | ADA | - |
| *Adams, Jacob* | BTC | - |
| *Adams, Jacob* | DOT | - |
| *Adams, Jacob* | LTC | - |
| *Adams, Jacob* | MATIC | - |
| *Adams, Jacob* | PAXG | - |
| *Adams, Jacob* | USDC | - |
| *Adams, Jan* | MATIC | - |
| Adams, Jasmine | AVAX | 0.3151 |
| Adams, Jeremiah | SOL | 0.8320 |
| Adams, Joseph | BTC | 0.1629 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Adams, Justin | ADA | 172.1868 |
| *Adams, Kobey* | ADA | - |
| Adams, Levi Holland | MATIC | 290.8539 |
| Adams, Madyson | USDC | 165.6433 |
| Adams, Noelle | AVAX | 8.7616 |
| Adams, Noelle | SOL | 4.5853 |
| Adams, Rahsaan | BTC | 0.0084 |
| Adams, Stephen | BTC | 0.0072 |
| Adams, Stephen | SOL | 9.2992 |
| *Adams, Ward John* | AAVE | - |
| *Adams, Ward John* | ADA | - |
| *Adams, Ward John* | AVAX | - |
| *Adams, Ward John* | BTC | - |
| *Adams, Ward John* | COMP | - |
| *Adams, Ward John* | LINK | - |
| *Adams, Ward John* | LTC | - |
| *Adams, Ward John* | MANA | - |
| *Adams, Ward John* | SOL | - |
| *Adams, Ward John* | XLM | - |
| *Adams[9], Shane* | ETH | - |
| *Adams[9], Shane* | SOL | - |
| *Adamson, William Zachary* | BTC | - |
| *Adamson, William Zachary* | SOL | - |
| Adamyan, Ara | BTC | 0.0008 |
| Adanin, Simon M | BTC | 0.0073 |
| Adanin, Simon M | ETH | 0.9414 |
| Adashek, Gary | BTC | 0.0001 |
| Adashek, Gary | USDC | 699.8000 |
| Addante, Rocco Anthony | CEL | 121.0226 |
| Addante, Rocco Anthony | ETH | 0.0013 |
| Addington , Ashley | USDC | 1,960.8712 |
| Addison, Marlon | BTC | 0.0010 |
| Adduri, Hari Praveen | BTC | 0.1179 |
| Adduri, Hari Praveen | LTC | 7.1988 |
| *Adebanji, Sunny* | BTC | - |
| *Adebanji, Sunny* | LUNC | - |
| *Adebanji, Sunny* | USDC | - |
| Adechokan, Reel | USDC | 431.4942 |
| Adedapo, Ademola | BTC | 0.0313 |
| *Adedokun, Folashade* | BTC | - |
| *Adejuwon, Oluwagbenga Johnson* | ETH | - |
| *Adelberg , Addison* | BTC | - |
| Adeleye, Tim | MCDAI | 15.2807 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Adelman, Cade* | BTC | - |
| Adelman, Moshe | BTC | 0.0038 |
| *Adelson, Cameron* | BTC | - |
| Adem, Sandeep Reddy | USDC | 370.8000 |
| *Adeoye, David Adedayo* | USDC | - |
| Adepoju-Nsa, Faith | BTC | 0.0019 |
| Adepoju-Nsa, Faith | USDC | 4.9746 |
| Aderhold, Michael | ETH | 0.3315 |
| Ades, William | KNC | 368.7456 |
| Adewunmi, Alex | BTC | 0.0055 |
| *Adger, Roy* | XRP | - |
| Adibnatanzi, Hamed | BTC | 0.0150 |
| Adibnatanzi, Mahdi | BTC | 0.0008 |
| *Adimulam, Harish* | BTC | - |
| Adimulam, Harish | SNX | 169.9300 |
| Adimulam, Harish | SUSHI | 50.3692 |
| *Adkins, Charles Preston Ezra* | ADA | - |
| *Adkins, Charles Preston Ezra* | BTC | - |
| *Adkins, Charles Preston Ezra* | ETH | - |
| *Adkins, Chris* | AAVE | - |
| *Adkins, Chris* | LTC | - |
| *Adkins, Chris* | MATIC | - |
| *Adler, Bethany* | BTC | - |
| Adler, Clayton | ETH | 0.0637 |
| Adler, Gerald | BTC | 0.0093 |
| Adlparvar, Kourosh | ETH | 0.4448 |
| Adnane, Hafid | BTC | 0.0021 |
| Adnane, Hafid | SNX | 69.2317 |
| *Adney, Kaleb Joshua* | BTC | - |
| Adolfson, Luke | ETH | 0.2955 |
| Adou-Ahosssi, Nioupin Karl-Alan | USDC | 412.9576 |
| *Adovasio, Daniel* | BTC | - |
| *Adovasio, Daniel* | MATIC | - |
| *Adragna, Michael J* | ADA | - |
| *Adragna, Michael J* | BTC | - |
| *Adragna, Michael J* | USDC | - |
| Adrian, Jeremy  Michael | CEL | 92.7818 |
| *Adriance, Clark* | UST | - |
| Adriany, Kyle Richard | BTC | 0.0178 |
| Adupa, Santosh | BTC | 0.0014 |
| Adupa, Santosh | SOL | 223.4624 |
| Adviento, Tyson | CEL | 43.3727 |
| Adviento, Tyson | USDC | 41.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Advocat, Jessica | ETH | 0.1998 |
| Ady, Thomas | BTC | 0.0010 |
| *Ady, Thomas* | USDC | - |
| Aertker, Matthew | ADA | 509.2740 |
| *Aft, Elyssa* | BTC | - |
| Aft, Elyssa | ETH | 0.0211 |
| Aftab, Syed | BTC | 0.1007 |
| Afzal, Adeel | BTC | 0.0003 |
| *Afzal, Adeel* | MATIC | - |
| Afzal, Sajeel | BTC | 0.0531 |
| Afzal, Sajeel | ETH | 0.1328 |
| Aga, Niv | ETH | 0.5792 |
| Agapito, John | BTC | 0.0491 |
| *Agaruwa, Michael* | USDC | - |
| Agarwal, Abhishek Durgaprasad | AVAX | 0.2282 |
| Agarwala, Vishal | BTC | 0.0014 |
| Agas, Feliciano | BTC | 0.1224 |
| Agas, Feliciano | SOL | 34.7019 |
| *Agas, Feliciano* | USDC | - |
| *Agas, Micah* | BTC | - |
| Agas, Micah | ETH | 0.0002 |
| Agbekoh, Michael | BTC | 0.0254 |
| *Agbincola, Patrick* | ADA | - |
| *Agbincola, Patrick* | BTC | - |
| *Agee, Deborah* | BTC | - |
| *Ageh, Funmbi* | XLM | - |
| Agemy, Daniel | BTC | 0.0589 |
| Aggarwal, Nirav | BTC | 0.0022 |
| Aggarwal, Nirav | GUSD | 380.2000 |
| *Aghabi, Fuad Esamfuad* | ADA | - |
| *Aghabi, Fuad Esamfuad* | BTC | - |
| Agibalova, Svetlana | ADA | 75.7060 |
| Agibalova, Svetlana | AVAX | 1.3749 |
| Agibalova, Svetlana | BTC | 0.1130 |
| Agibalova, Svetlana | DOT | 9.6254 |
| *Agibalova, Svetlana* | ETH | - |
| Agibalova, Svetlana | MATIC | 88.2383 |
| Agibalova, Svetlana | SNX | 6.3983 |
| Agibalova, Svetlana | SOL | 1.7971 |
| *Agibalova, Svetlana* | USDC | - |
| Ago, Glenn | BTC | 0.0005 |
| *Agosta, Jesse Daniel* | CEL | - |
| *Agostinis, Ryan* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Agostinis, Ryan | BTC | 0.0066 |
| *Agostinis, Ryan* | USDT ERC20 | - |
| Agostinone, Gianmarco | ADA | 102.0767 |
| *Agostinone, Gianmarco* | BTC | - |
| *Agostinone, Gianmarco* | GUSD | - |
| Agpaoa, Glenn | BAT | 37.8397 |
| Agranovich, Lev | BTC | 0.0722 |
| Agranovich, Lev | CEL | 4,038.1448 |
| Agranovich, Lev | ETH | 0.9285 |
| Agranovich, Lev | USDC | 464.8000 |
| *Agrawal, Ankur* | USDC | - |
| Agrawal, Ashish | SNX | 13.5337 |
| Agrawal, Atul | BTC | 0.0005 |
| Agrawal, Divy | BTC | 0.0014 |
| Agrawal, Divy | LINK | 93.1005 |
| Agrawal, Kartikeya | ETH | 0.0003 |
| Agrawal, Shalabh | BTC | 0.0014 |
| *Agresta, Jordan* | USDC | - |
| *Agruss, Christopher* | BTC | - |
| Agu, Theodore | MATIC | 84.7649 |
| Aguas, Jessie | ADA | 1,283.0511 |
| *Aguayo, Jared Alexander* | BTC | - |
| *Aguayo, Jared Alexander* | ETH | - |
| *Aguayo, Jared Alexander* | PAXG | - |
| *Agudelo, Adam* | BTC | - |
| Agudelo, Fabian | USDC | 1,094.6000 |
| Aguero, Sebastian Emiliano | ADA | 87.7098 |
| Aguero, Sebastian Emiliano | DOT | 6.9286 |
| Aguiar Suniga, Jean Franco | SOL | 7.6411 |
| *Aguiar Suniga, Jean Franco* | USDC | - |
| *Aguiar, Albert* | BTC | - |
| Aguiar, Albert | ETH | 0.3524 |
| Aguiar, Alexander | USDC | 20.1377 |
| *Aguiar, Jonathan* | BTC | - |
| *Aguiar, Jonathan* | DOT | - |
| *Aguiar, Jonathan* | LINK | - |
| Aguilar Barragan, Marcos Alfonso | BTC | 0.0088 |
| Aguilar Barragan, Marcos Alfonso | ETH | 0.0657 |
| *Aguilar Guzman, Leslie Yazman* | USDC | - |
| Aguilar Sr, Rolando | CEL | 36.1965 |
| Aguilar Sr, Rolando | ETH | 0.0149 |
| Aguilar, Dario | SOL | 0.3363 |
| *Aguilar, Eduardo* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Aguilar, Eduardo* | BTC | - |
| *Aguilar, Eduardo* | EOS | - |
| *Aguilar, Eduardo* | USDC | - |
| *Aguilar, Eduardo* | USDT ERC20 | - |
| Aguilar, Edward | BTC | 0.0243 |
| Aguilar, Henry Giovanni | BTC | 0.0022 |
| Aguilar, Henry Giovanni | ETH | 0.4679 |
| Aguilar, Jesse | BTC | 0.0007 |
| Aguilar, Jose | ETH | 0.0761 |
| Aguilar, Jose | USDC | 0.2464 |
| Aguilar, Manuel | BTC | 0.0056 |
| Aguilar, Manuel | MATIC | 57.1265 |
| Aguilar, Manuel | SGB | 1,268.9745 |
| Aguilar, Manuel | SNX | 28.8115 |
| Aguilar, Maquicha | BTC | 0.0030 |
| Aguilar, Maquicha | ETH | 0.0051 |
| Aguilar, Maquicha | GUSD | 88.8000 |
| *Aguilar, Mario* | BTC | - |
| Aguilar, Ralph | DOT | 30.2489 |
| Aguilar, Ralph | MATIC | 87.2595 |
| Aguilar, Ricardo | BTC | 0.0004 |
| Aguilar, Ricardo | DOT | 1.0846 |
| Aguilar, Rogelio C | BTC | 0.0221 |
| Aguilar, Rogelio C | ETH | 0.9379 |
| Aguilera, Angel Mario | ADA | 4,695.5966 |
| Aguilera, Angel Mario | ETH | 0.0419 |
| Aguilera, Noah John | BTC | 0.0067 |
| Aguilera, Robert | BTC | 0.0806 |
| Aguinaldo , Liberato | AVAX | 8.3133 |
| Aguirre Torres, Jeronimo | BTC | 0.0074 |
| Aguirre, Alejandra | BTC | 0.0014 |
| *Aguirre, Alejandro* | CEL | - |
| *Aguirre, Alejandro* | ETH | - |
| *Aguirre, Brenda* | ETH | - |
| Aguirre, Enrique | BTC | 0.1182 |
| Aguirre, Jesus | BTC | 0.0003 |
| *Aguirre, Jesus* | DOGE | - |
| *Aguirre, Michael* | BTC | - |
| *Aguirre, Michael* | SOL | - |
| Aguirre, Saul | BTC | 0.0231 |
| Aguirre, Saul | DOT | 34.3403 |
| Aguirre, Saul | MATIC | 44.6655 |
| Aguirre, Saul | SOL | 2.1031 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Aguirre, Timothy | ETH | 0.4702 |
| Aguirre, Timothy | SNX | 886.9010 |
| *Aguirre, Xavier* | BTC | - |
| *Agumbah, Timothy* | BTC | - |
| *Agumbah, Timothy* | SOL | - |
| Agundez, Jason | BTC | 0.0967 |
| Agundez, Jason | XLM | 237.4701 |
| *Agyekum, Jason* | BTC | - |
| Agyeman, Bradley | ETH | 0.1304 |
| Agyeman, Bradley | ZEC | 1.4788 |
| Agyeman, Brandon | ETH | 0.1318 |
| *Ah Nee, Tayler* | ETH | - |
| Ahdi, Jassandeep Singh | ADA | 442.7222 |
| *Ahdi, Jassandeep Singh* | BTC | - |
| *Ahdi, Jassandeep Singh* | SOL | - |
| *Ahdi, Jassandeep Singh* | USDC | - |
| *Ahdi, Jassandeep Singh* | USDT ERC20 | - |
| *Ahern, Matt* | BTC | - |
| Ahern, Matthew | BTC | 0.0063 |
| Ahern, Matthew | ETH | 0.0499 |
| *Ahern, Micahel Leo* | BTC | - |
| *Ahern, Micahel Leo* | USDC | - |
| Ahl, Nathan William | BTC | 0.0015 |
| Ahl, Nathan William | DOT | 78.9410 |
| Ahlers, Erwin | BTC | 0.0095 |
| *Ahlers, Erwin* | ETH | - |
| *Ahlers, Erwin* | USDC | - |
| Ahlers, Zachary | BTC | 0.0141 |
| Ahlstrand, Kevin Charles | ADA | 113.9076 |
| Ahlstrand, Kevin Charles | BTC | 0.0080 |
| Ahlstrand, Kevin Charles | DOT | 24.2658 |
| Ahlstrand, Kevin Charles | ETH | 0.1580 |
| Ahlstrand, Kevin Charles | MATIC | 22.0025 |
| Ahlstrand, Kevin Charles | SOL | 3.3208 |
| Ahlstrand, Kevin Charles | XRP | 299.4032 |
| Ahluwalia, Nikhil | LINK | 167.3605 |
| Ahmad Rakin, Azraf | USDC | 9.9555 |
| *Ahmad, Asad Ali* | BTC | - |
| *Ahmad, Saddat* | BTC | - |
| *Ahmad, Salman* | COMP | - |
| *Ahmad, Salman* | USDC | - |
| Ahmadi, Nicholas | AVAX | 0.7870 |
| *Ahmadi, Nicholas* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ahmadzia, Ahmad | ADA | 731.1526 |
| Ahmadzia, Ahmad | BTC | 0.0494 |
| Ahmadzia, Ahmad | ETC | 0.4778 |
| Ahmadzia, Ahmad | ETH | 1.7163 |
| Ahmadzia, Ahmad | SOL | 15.1608 |
| Ahmed, Adeel | LTC | 98.5507 |
| Ahmed, Afaq | AVAX | 0.2754 |
| Ahmed, Afaq | BTC | 0.0148 |
| Ahmed, Burhan | LTC | 4.9777 |
| Ahmed, Burhan | XRP | 255.5091 |
| *Ahmed, Faheem* | DASH | - |
| Ahmed, Fawaz | DOT | 0.6590 |
| Ahmed, Fawaz | LINK | 12.1710 |
| Ahmed, Fawaz | SOL | 0.0805 |
| *Ahmed, Kaream* | BTC | - |
| Ahmed, Kaream | USDC | 18.2765 |
| *Ahmed, Mustaf Mohamed* | AVAX | - |
| Ahmed, Mustaf Mohamed | BTC | 0.2994 |
| *Ahmed, Mustaf Mohamed* | LUNC | - |
| *Ahmed, Mustaf Mohamed* | MATIC | - |
| *Ahmed, Mustaf Mohamed* | SOL | - |
| Ahmed, Mustaf Mohamed | USDC | 22.8958 |
| *Ahmed, Shabir* | BTC | - |
| *Ahmed, Shabir* | DOT | - |
| *Ahmed, Shabir* | ETH | - |
| *Ahmed, Shabir* | USDC | - |
| Ahmed, Waleed | ETH | 0.1912 |
| Ahmed, Zain Tanveer | ETH | 0.0456 |
| *Ahmed, Zain Tanveer* | MCDAI | - |
| *Ahn, Byron* | USDT ERC20 | - |
| Ahn, Jeehyo | USDC | 3,262.2400 |
| Ahn, Junil | CEL | 99.6211 |
| *Ahn, Keith* | USDC | - |
| Ahn, Tomas S | ETH | 0.4658 |
| Ahrar, Darius | BTC | 0.0181 |
| *Ahrens, Benjamin* | USDC | - |
| *Ahumada Amavizca, Daniel Isaac* | BTC | - |
| *Ahumada Amavizca, Daniel Isaac* | USDC | - |
| Ahumibe , Marian | ETH | 0.0068 |
| Ahumibe, Daniel | ETH | 0.0912 |
| Ahyaee, Ryan | BTC | 0.0288 |
| Ahyaee, Ryan | SOL | 1.9586 |
| Ai, Min | ETH | 1.5074 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Aiello, Anthony* | BTC | - |
| Aiello, Joseph | XRP | 218.9848 |
| Aiello, Lindsey | SGB | 1,581.6167 |
| *Aiello, William* | ADA | - |
| Aiello, William | BTC | 0.0822 |
| *Aiello, William* | DASH | - |
| *Aiello, William* | DOT | - |
| Aiello, William | ETH | 1.4765 |
| *Aiello, William* | LINK | - |
| *Aiello, William* | LUNC | - |
| *Aiello, William* | SOL | - |
| *Aiello, William* | UNI | - |
| *Aihara, Blair* | BTC | - |
| *Aiken, Frederick Heath* | BTC | - |
| Aiken, Frederick Heath | ETH | 0.0296 |
| *Aikens, Elijah R* | BTC | - |
| *Ailes, Benjamin Albert* | ADA | - |
| *Aimonetti, Anthony M* | BTC | - |
| *Aimonetti, Anthony M* | CEL | - |
| Aimonetti, Anthony M | ETH | 0.0071 |
| *Ainslie, Joseph* | BTC | - |
| *Ainslie, Joseph* | ETH | - |
| Ainsworth, Todd Nathan | AVAX | 7.0897 |
| Ainsworth, Todd Nathan | BTC | 0.1127 |
| *Aiso, Ken* | BTC | - |
| Aissegbe, Mawussi | BTC | 0.0070 |
| Aissegbe, Mawussi | ETH | 0.0830 |
| Aiton, Roger | BTC | 0.0009 |
| *Ajagu, Chukwuebuka* | USDC | - |
| Ajayi, Oluwadara Oluwasiji | BTC | 0.0028 |
| *Ajayi, Oluwadara Oluwasiji* | SOL | - |
| Ajeigbe, Moyosore | ETH | 3.7806 |
| Ajimatanrareje, Simisola | BTC | 0.0014 |
| Ajimatanrareje, Simisola | USDC | 2.6396 |
| Akale, Omid | BTC | 0.0114 |
| *Akdemir, Gabriel* | BTC | - |
| Akdemir, Steven | BTC | 0.0850 |
| Akdemir, Steven | DOT | 18.4988 |
| Akdemir, Steven | ETH | 0.4654 |
| Akdemir, Steven | USDC | 984.4819 |
| Akella, Srinivasa-Aditya | BTC | 0.0013 |
| Akers, Colton | BTC | 0.0003 |
| Akhavan, Babak | MATIC | 213.7102 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Akhtar, Daniyal | BTC | 0.0012 |
| *Akhtar, Hadeed* | USDC | - |
| Akhud, Ravindra | MATIC | 203.8139 |
| *Akins, Jason* | BTC | - |
| Akins, Jason | ETH | 0.0979 |
| Akins, Jason | USDC | 189.8142 |
| Akins, Jason | USDT ERC20 | 216.0247 |
| *Akins, Kellie Stormyrenee* | BTC | - |
| Akinwande, Joseph Ibrahim | BTC | 0.0145 |
| *Akoula, Wael* | EOS | - |
| Akporoghene , Christopher | SOL | 0.3841 |
| Akshinthala , Phanisree | USDC | 1,010.0000 |
| *Akshinthala, Kishor* | BTC | - |
| Akshinthala, Kishor | ETH | 0.0165 |
| Akshinthala, Kishor | USDC | 1.0212 |
| Akunuri, Ajay | BTC | 0.0182 |
| Al Rubaye, Kadhim | BTC | 0.0010 |
| *Al Shaheed, Haider* | BTC | - |
| *Al, Zaid* | BTC | - |
| Alabanza, Marc | BTC | 0.0003 |
| *Alabi, Oladele* | ADA | - |
| Alaee, Omid | ETH | 0.6665 |
| Alaghulyan, Tatevos | ETH | 0.0453 |
| Alagianambi, Thirumalaivelu | BTC | 0.0095 |
| Alahmad, Alan P | BTC | 0.0965 |
| Alahmad, Nasser | ETH | 2.8018 |
| *Alaimo, Randall* | ADA | - |
| *Alaimo, Randall* | BTC | - |
| *Alaimo, Randall* | XLM | - |
| Al-Allaf, Kareem | MATIC | 20.5289 |
| *Alam, Mohammed* | ADA | - |
| *Alam, Mohammed* | BTC | - |
| *Alam, Mohammed* | GUSD | - |
| *Alam, Mohammed* | USDC | - |
| Alam, Muhammad Rizwan | BTC | 0.0139 |
| Alamares, Sean | ETC | 8.6177 |
| Alamu, Israel | USDC | 8.3360 |
| Alan, Roger | BTC | 0.0068 |
| Alangari, Abdulaziz | SOL | 0.1503 |
| *Alanis, Lee* | BSV | - |
| *Alanis, Lee* | BTC | - |
| *Alanis, Lee* | MCDAI | - |
| *Alanis, Lee* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Alaniz, Amadeus* | BTC | - |
| *Alaniz, Amadeus* | ETH | - |
| Alaniz, Amadeus | MANA | 2,021.8474 |
| *Alaniz, Amadeus* | USDC | - |
| *Alaniz, Rene* | BTC | - |
| *Alaniz, Rene* | GUSD | - |
| *Alaniz, Rene* | LINK | - |
| *Alaniz, Rene* | SNX | - |
| *Alaniz, Rene* | USDC | - |
| *Alaniz, Rene* | XLM | - |
| Alanza, Kevin Jeffrey | ETH | 0.2369 |
| Alanza, Kevin Jeffrey | USDC | 1,243.8758 |
| Alapati, Ravi V | BTC | 0.0235 |
| Alapatt, George | GUSD | 1,547.7608 |
| Alarcon, Jonathan | BTC | 0.0014 |
| Alas, Juan | BTC | 0.9867 |
| *Alava, Nicolas* | COMP | - |
| Alava, Nicolas | USDT ERC20 | 7.6780 |
| Alba, Albert | BTC | 0.0001 |
| *Al-Baghli, Mohammad* | BTC | - |
| Al-Baghli, Mohammad | ETH | 0.4619 |
| Albany, Costantine | BTC | 0.0079 |
| Albarran, Jr | BTC | 0.0579 |
| Albarran, Jr | GUSD | 16,132.3910 |
| Albarran, Miguel | USDT ERC20 | 47,343.6618 |
| Albee, Kimberley | CEL | 54.0457 |
| Albee, Kimberley | ETH | 0.6518 |
| Alber, Daniel | BTC | 0.0003 |
| *Alberdi, Jose* | ADA | - |
| *Alberdi, Jose* | USDC | - |
| Albers, Herman | ADA | 151.3630 |
| Albers, Herman | MANA | 1.4683 |
| Albers, Herman | XTZ | 76.7808 |
| *Albers, Thaddeus* | BTC | - |
| *Albers, Thaddeus* | GUSD | - |
| Albert Gonzalez, Javier | SOL | 1.7077 |
| *Albert , Marchelle* | BTC | - |
| *Albert , Marchelle* | USDC | - |
| Albert, Alyssa | BTC | 0.0011 |
| Albert, Alyssa | USDC | 434.0847 |
| Albert, Ian | BTC | 0.0008 |
| Albert, Michael | BTC | 0.0005 |
| Albert, Reynald | USDT ERC20 | 934.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alberts, Lucas | BTC | 0.0064 |
| Albertson, Jay Wayne | SNX | 887.6873 |
| Albin, Derek | BTC | 0.2204 |
| Al-Bitar, Rashid | AVAX | 0.7427 |
| Al-Bitar, Rashid | BTC | 0.0076 |
| Albo, Harrison Stall | ETH | 0.0064 |
| Albrecht, Dallin | ADA | 162.4095 |
| Albrecht, Dallin | MATIC | 221.6231 |
| Albrecht, Dallin | SOL | 0.8998 |
| *Albrecht, Martin* | BTC | - |
| Albritton, William | AVAX | 0.2244 |
| Albury, Sterling Curtis | BTC | 0.0093 |
| *Alcala, Halen* | LUNC | - |
| *Alcantara, Diego* | BTC | - |
| *Alcantara, Diego* | ETH | - |
| *Alcantara, Fernando* | USDC | - |
| *Alcantara, Manuel A* | ADA | - |
| *Alcantara, Manuel A* | BTC | - |
| *Alcantara, Manuel A* | USDC | - |
| *Alcaraz, Richard* | BTC | - |
| Alchamaa, Danny | BTC | 0.0005 |
| Alchamaa, Danny | DOGE | 537.8451 |
| Alchamaa, Danny | ETH | 0.0427 |
| Alchamaa, Danny | LUNC | 112,655.7221 |
| Alchamaa, Danny | XLM | 620.1943 |
| *Alcida, Mcclauvens* | BTC | - |
| *Alcock, Demetri* | DASH | - |
| Alcorn, David | BTC | 0.0099 |
| *Alcorn, David* | USDC | - |
| Alcott, David | BTC | 0.0002 |
| *Aldana, Timothy* | BTC | - |
| Aldana, Timothy | COMP | 0.0781 |
| *Aldana, Timothy* | LTC | - |
| Alden, Adam | BTC | 0.4719 |
| Alderman, Shawn Edward | USDC | 182.8000 |
| *Alderson, Chris* | BCH | - |
| Alderson, Chris | BTC | 0.0087 |
| Aldin, Gregory | BTC | 0.0038 |
| Aldossary, Abdulrahman Nasser M | ETH | 0.0073 |
| *Aldous, Tyler Alan* | BTC | - |
| Aldrete, Emmanuel | BTC | 0.0010 |
| Aldridge, Nathan | ETH | 0.4894 |
| Alejandre, Joel David | CEL | 107.3319 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alejandro, Jordan | BTC | 0.0058 |
| Alejos, Mark | MATIC | 592.0000 |
| Aleksandrich, Kelly M | BTC | 0.0012 |
| *Aleman Ramos, Raziel* | ADA | - |
| *Aleman, Sear Jasub* | BTC | - |
| *Aleman, Sear Jasub* | XLM | - |
| *Alen, Lorena* | BTC | - |
| *Alen, Lorena* | USDC | - |
| Aleshire, Alexander | BTC | 0.0001 |
| *Alessi, Adam A* | BTC | - |
| Alessi, Adam A | CEL | 104.0335 |
| Alessi, Adam A | USDC | 18.7532 |
| Alessi, Josh | BTC | 0.0014 |
| *Alessio, Randy* | BTC | - |
| *Alessio, Randy* | DOT | - |
| *Alessio, Randy* | ETH | - |
| *Alex, Nikolaus* | BTC | - |
| *Alex, Nikolaus* | USDC | - |
| *Alexander, Adam* | ADA | - |
| *Alexander, Adam* | BTC | - |
| *Alexander, Adam* | LTC | - |
| Alexander, Adam | MATIC | 278.3627 |
| *Alexander, Alice* | ADA | - |
| *Alexander, Alice* | BTC | - |
| Alexander, Blake Dylan | ETH | 0.0607 |
| *Alexander, Brayden* | BCH | - |
| *Alexander, Brayden* | LTC | - |
| *Alexander, Brian* | DOT | - |
| Alexander, Curtis Bradly | BTC | 0.0015 |
| Alexander, Curtis Bradly | CEL | 32.1687 |
| Alexander, Curtis Bradly | SNX | 316.2167 |
| Alexander, Curtis Bradly | USDC | 4,732.4000 |
| *Alexander, Daniel* | BCH | - |
| Alexander, Elizabeth | BTC | 0.0142 |
| *Alexander, Elizabeth* | USDC | - |
| *Alexander, Frank* | BTC | - |
| *Alexander, Gerald Wayne* | ADA | - |
| *Alexander, Gerald Wayne* | BTC | - |
| *Alexander, Ian* | BTC | - |
| *Alexander, Ian* | DOT | - |
| *Alexander, Ian* | ETH | - |
| *Alexander, Ian* | LUNC | - |
| *Alexander, Ian* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Alexander, Ian* | SOL | - |
| *Alexander, Ian* | USDC | - |
| *Alexander, John* | USDC | - |
| Alexander, Linoy | CEL | 333.3129 |
| Alexander, Marcus | MATIC | 30.7843 |
| Alexander, Nicholas Harris | BTC | 0.0223 |
| *Alexander, Raoul* | BTC | - |
| *Alexander, Raoul* | ETH | - |
| *Alexander, Raoul* | LINK | - |
| *Alexander, Robert Michael* | XLM | - |
| Alexander, Steve | ETH | 0.0074 |
| Alexander, William | BTC | 0.0057 |
| Alexander, William | ETH | 0.0613 |
| *Alexandrow, Joe* | USDC | - |
| *Alexion, Anthony* | ETH | - |
| *Alexion, Anthony* | SOL | - |
| Alexion, Anthony | USDC | 20.7637 |
| Alexis, Randy | BTC | 0.0009 |
| *Alexis, Todd* | USDC | - |
| *Alfadli, Muneef* | DOT | - |
| *Alfadli, Muneef* | ETH | - |
| Alfadli, Muneef | MATIC | 142.2890 |
| *Alfadli, Muneef* | SOL | - |
| Alfadli, Muneef | USDC | 694.2625 |
| *Alfano, Frank James* | BTC | - |
| Alfano, Jason | BTC | 0.0002 |
| *Alfaro , Adrian* | BTC | - |
| *Alfaro, Carlos* | ETH | - |
| *Alfaro, Carlos* | GUSD | - |
| *Alfaro, Carlos* | USDC | - |
| Alfaro, Enrique | BTC | 0.0773 |
| *Alfaro, Enrique* | ETH | - |
| *Alfaro, Erick* | XRP | - |
| *Alfaro, Henry* | BTC | - |
| *Alfaro, Mario* | BTC | - |
| *Alfaro, Mario* | ETH | - |
| *Alfonso, Jose* | ADA | - |
| Alfonso, Jose | BTC | 0.0001 |
| *Alfonso, Jose* | LTC | - |
| Alfonso, Jose | XLM | 233.6882 |
| Alfonzo, Rainier | USDC | 330.8433 |
| *Alfred, Sean Lesley* | USDC | - |
| Alg Mortgage Inc. | CEL | 35.7943 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Algan, Berk | CEL | 33.8210 |
| Alger, Michael | ETH | 0.4400 |
| Alhammouri, Richard O H | BTC | 0.0078 |
| *Alhassan, Rami* | BTC | - |
| *Alhassan, Rami* | ETH | - |
| Alheiros, Henan Dos Santos | ADA | 463.3711 |
| Alheiros, Henan Dos Santos | BTC | 0.0013 |
| Alheiros, Henan Dos Santos | DASH | 2.7910 |
| Alheiros, Henan Dos Santos | ETC | 4.6210 |
| Alheiros, Henan Dos Santos | XLM | 1,017.6607 |
| *Ali Ii, Imam H.* | BTC | - |
| *Ali, Daniel* | BTC | - |
| *Ali, Imran* | BTC | - |
| *Ali, Mustafa* | BTC | - |
| *Ali, Mustafa* | ETH | - |
| *Ali, Mustafa* | MATIC | - |
| *Ali, Mustafa* | SOL | - |
| *Ali, Nabil* | SOL | - |
| *Ali, Nabil* | USDC | - |
| Ali, Ofia | GUSD | 1.2861 |
| *Ali, Ofia* | USDC | - |
| *Ali, Sahir* | XLM | - |
| *Ali, Sania* | BTC | - |
| *Ali, Sania* | ETH | - |
| *Ali, Zohaib* | BTC | - |
| *Ali, Zohaib* | ETH | - |
| *Ali, Zohaib* | MCDAI | - |
| Aliahmad , Abass | MATIC | 2.9607 |
| *Alibrandi, Dana* | BTC | - |
| *Alibrandi, Dana* | DASH | - |
| Alicea, Willie | BTC | 0.0003 |
| Alikhan, Mir Asif | BTC | 0.1726 |
| Alikhan, Mir Asif | ETH | 0.1670 |
| *Alikhan, Mir Asif* | LINK | - |
| Ali-Khodja, Samy | ADA | 1,016.0310 |
| *Ali-Khodja, Samy* | BCH | - |
| *Ali-Khodja, Samy* | BTC | - |
| Ali-Khodja, Samy | COMP | 1.9660 |
| *Ali-Khodja, Samy* | ETH | - |
| Ali-Khodja, Samy | LINK | 14.8247 |
| *Ali-Khodja, Samy* | MATIC | - |
| Ali-Khodja, Samy | SNX | 30.5223 |
| *Ali-Khodja, Samy* | ZRX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alimboyogen, Mark | MATIC | 78.9537 |
| *Alimonda, Eduardo* | GUSD | - |
| Al-Johar, Waleed | AVAX | 0.2134 |
| Alkas-Shamoun, Ghathanfer | BTC | 0.0018 |
| *Alkire, Edward* | MCDAI | - |
| *Alkire, Eric* | BTC | - |
| Alkoby, Eyal | BTC | 0.0010 |
| Allam, Alexander | BTC | 0.0011 |
| Allaman, Alessandro | BTC | 0.0107 |
| Allaman, Alessandro | ETH | 0.1318 |
| Allan, Austin | BTC | 0.0010 |
| Allan, Joshua | USDC | 846.2455 |
| *Allard, Gerald Jay* | USDC | - |
| Allayban, Alexter | BTC | 0.0009 |
| Alldridge, Matthew Christopher | BTC | 0.0015 |
| Alldrin, Caleb | BTC | 0.0171 |
| Allec, Logan | BTC | 0.0080 |
| *Allen Iii, Isaac Buford* | BTC | - |
| *Allen , Jelani* | BTC | - |
| Allen , Jelani | DOGE | 1,094.3156 |
| Allen , Jelani | LTC | 0.6165 |
| *Allen, Blaine Jesse* | AVAX | - |
| *Allen, Blaine Jesse* | BTC | - |
| *Allen, Blaine Jesse* | MATIC | - |
| Allen, Brad | BTC | 0.0010 |
| *Allen, Brett* | USDC | - |
| Allen, Brian | BTC | 0.0069 |
| Allen, Brian | ETH | 0.2648 |
| *Allen, Bryan* | BTC | - |
| *Allen, Bryan* | USDC | - |
| Allen, Bryan Patrick | ETH | 0.0217 |
| *Allen, Chandler* | MATIC | - |
| *Allen, Derrick* | USDT ERC20 | - |
| *Allen, Eli* | BAT | - |
| *Allen, Eli* | BTC | - |
| *Allen, Eli* | ETH | - |
| *Allen, Eli* | LINK | - |
| *Allen, Eli* | LTC | - |
| *Allen, Eli* | MATIC | - |
| Allen, Eli | XLM | 199.0713 |
| Allen, Eli | ZEC | 0.9322 |
| *Allen, Eli* | ZRX | - |
| Allen, Emily | BTC | 0.0108 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Allen, Emily | ETH | 2.5125 |
| *Allen, Emily* | USDC | - |
| Allen, Fred | MATIC | 37.3309 |
| Allen, Gerek | UNI | 3.1320 |
| Allen, James | USDC | 2,344.8000 |
| Allen, Javier Neil | BTC | 0.0694 |
| *Allen, Jeanine D* | BTC | - |
| *Allen, Jeremy* | BTC | - |
| *Allen, Jeremy* | GUSD | - |
| *Allen, Jeremy* | XLM | - |
| *Allen, Jeremy Jon* | BTC | - |
| *Allen, Jeremy Jon* | ETH | - |
| *Allen, Karl* | BTC | - |
| *Allen, Karl* | BTC | - |
| Allen, Kyle | BTC | 0.0022 |
| Allen, Maricco Nathaniell | MCDAI | 278.0770 |
| *Allen, Mark* | AVAX | - |
| *Allen, Mark* | BTC | - |
| *Allen, Mark* | DOT | - |
| *Allen, Mark* | ETH | - |
| *Allen, Mark* | LINK | - |
| *Allen, Mark* | MATIC | - |
| *Allen, Mark* | SNX | - |
| *Allen, Mark* | SOL | - |
| *Allen, Mark* | USDC | - |
| *Allen, Mark* | XTZ | - |
| Allen, Nathan | ADA | 128.0091 |
| Allen, Nathan | BTC | 0.0004 |
| *Allen, Oliver* | BTC | - |
| *Allen, Peter* | ADA | - |
| *Allen, Peter* | ETH | - |
| Allen, Preston Buckley | BTC | 0.0023 |
| Allen, Randy | USDC | 450.6503 |
| Allen, Raymond | BTC | 0.0204 |
| Allen, Raymond | ETH | 0.0393 |
| Allen, Richard | AVAX | 0.3123 |
| *Allen, Ronald* | BTC | - |
| Allen, Samuel | BTC | 0.0219 |
| *Allen, Schuyler Jay* | ETH | - |
| *Allen, Schuyler Jay* | USDC | - |
| *Allen, Taylor* | ADA | - |
| *Allen, Taylor* | BTC | - |
| Allen, Vaikko | ETH | 0.9233 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Allen, Vincent* | BTC | - |
| Allenbaugh , Logan | ADA | 436.7466 |
| *Allenbaugh , Logan* | USDC | - |
| Allenbaugh, Landon | BTC | 0.0020 |
| *Allencastre, Blaze* | BCH | - |
| Allencastre, Blaze | BTC | 0.0024 |
| *Allencastre, Blaze* | GUSD | - |
| Allencastre, Brandy Nalani | BTC | 0.0024 |
| Allencastre, Brandy Nalani | USDC | 371.7400 |
| *Allen-Gonzalez, Matt* | ZEC | - |
| *Allensworth, Dawn* | COMP | - |
| *Allensworth, Dawn* | SGB | - |
| *Allensworth, Dawn* | SNX | - |
| *Allensworth, Dawn* | USDC | - |
| *Allensworth, Dawn* | XLM | - |
| *Allensworth, Ken* | ADA | - |
| *Allensworth, Ken* | DOT | - |
| *Allensworth, Ken* | MANA | - |
| *Allensworth, Ken* | SNX | - |
| *Allensworth, Ken* | USDC | - |
| *Allensworth, Ken* | XLM | - |
| *Alley, Joshua* | USDC | - |
| *Alley, Tyler* | BTC | - |
| *Alleyne, Chris* | ADA | - |
| *Alleyne, Chris* | MATIC | - |
| *Alleyne, Chris* | USDT ERC20 | - |
| Allgyer, Brandon | BTC | 0.1498 |
| Allgyer, Brandon | SOL | 174.6182 |
| Allgyer, Brandon | USDC | 1.4054 |
| Allhands, Lawrence William | BTC | 0.0088 |
| *Allinger, Melissa* | ADA | - |
| *Allinger, Melissa* | BTC | - |
| *Allinger, Melissa* | USDC | - |
| *Allinger, Melissa* | XLM | - |
| Allison, Austin Taylor | BTC | 0.0011 |
| Allison, Dagart Glenn | BTC | 0.0086 |
| Allison, David | BTC | 0.1414 |
| Allison, David | ETH | 2.5968 |
| Allison, David | MATIC | 801.1115 |
| Allison, James | ADA | 95.9251 |
| *Allison, Jeffrey* | UST | - |
| Allison, Joshua Lee | BTC | 0.0082 |
| Allison, Joshua Lee | DOGE | 239.7627 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Allison, Ryan* | 1INCH | - |
| *Allison, Ryan* | ADA | - |
| *Allison, Ryan* | DOT | - |
| *Allison, Ryan* | LINK | - |
| Allison, Ryan | USDC | 58.0310 |
| *Allman, Michael David* | USDC | - |
| Allon, Ronnie | KNC | 396.6616 |
| Allouh, Iyad | BTC | 0.0003 |
| Allred, Christina Mari | BTC | 0.0112 |
| *Allred, Drake* | BTC | - |
| Allred, Drake | LTC | 12.1758 |
| Allred, Isaac | BTC | 0.0015 |
| Allred, Nathan Mark | CEL | 96.5919 |
| Allred, Rebecca | BTC | 0.0007 |
| *Allred, Spencer David* | ADA | - |
| *Allred, Spencer David* | BTC | - |
| *Alm, Jason* | BTC | - |
| Almanon, Ryan | DOT | 24.9988 |
| Almanon, Ryan | MATIC | 321.1476 |
| Almanon, Ryan | SOL | 11.4265 |
| *Al-Matari , Mohammed* | ETH | - |
| Almaweri, Osamah | BTC | 0.0030 |
| Almazan, Emanuel | DOGE | 6.1593 |
| *Almeida, Carlos A* | ADA | - |
| *Almeida, Carlos A* | BTC | - |
| *Almeida, Carlos A* | ETH | - |
| *Almeida, Carlos A* | USDC | - |
| *Almeida, Joseph* | BTC | - |
| Almeida, Keith | BTC | 0.0225 |
| *Almeida, Nick* | BTC | - |
| Almeida, Pamela | ETH | 0.1953 |
| Almeyda Pastor, Jose Frank | BTC | 0.0041 |
| *Almghrabi, Feras Omas* | LUNC | - |
| *Almond, Cade* | ADA | - |
| *Almond, Cade* | USDC | - |
| Almonte, Emmanuel | BTC | 0.0100 |
| *Almonte, Eric* | BTC | - |
| *Almonte, Eric* | USDC | - |
| Alnasrawi, Saleh | ADA | 90.1033 |
| Alnasrawi, Saleh | ETH | 0.7227 |
| Aloma, Jason | ETH | 0.0727 |
| *Aloni, Yekutiel* | BTC | - |
| *Aloni, Yekutiel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alonso , David | ADA | 508.3659 |
| Alonso , David | BAT | 469.1786 |
| Alonso , David | BTC | 0.0050 |
| Alonso , David | MATIC | 363.6312 |
| Alonso , David | USDC | 43.0787 |
| Alonso , David | ZRX | 125.6428 |
| Alonso, Angie | USDC | 16.9436 |
| *Alonzo, Alexis Javier* | ADA | - |
| *Alonzo, Alexis Javier* | BTC | - |
| Alonzo, Andrew | BTC | 0.0223 |
| Alonzo, Elaine | DOT | 0.8411 |
| *Alotaibi, Ahmed* | BTC | - |
| *Alotaibi, Ahmed* | DOT | - |
| *Alotaibi, Ahmed* | EOS | - |
| *Alotaibi, Ahmed* | ETH | - |
| *Alotaibi, Ahmed* | LINK | - |
| *Alotaibi, Ahmed* | MATIC | - |
| *Alperin, Yan* | BTC | - |
| Alperin, Yan | CEL | 102.4534 |
| Al-Qazwini , Yusser | BTC | 0.1291 |
| Al-Qazwini , Yusser | USDC | 1,010.8883 |
| *Al-Qudaihi, Mujtaba Ahmed* | BTC | - |
| Al-Qudaihi, Mujtaba Ahmed | USDC | 252.8947 |
| *Alribh, Jamal M* | BTC | - |
| *Alribh, Jamal M* | USDC | - |
| Alsaffar, Mustafa | BTC | 0.0150 |
| Alsaffar, Mustafa | ETH | 1.1616 |
| *Alsahili, Omar* | BTC | - |
| *Alsalam, Hassan* | USDC | - |
| Alshehri, Wael | USDC | 4.2000 |
| *Alshuk, Michael* | BTC | - |
| *Alshuk, Michael* | CEL | - |
| *Alshuk, Michael* | DASH | - |
| *Alshuk, Michael* | ETC | - |
| *Alshuk, Michael* | ETH | - |
| *Alshuk, Michael* | KNC | - |
| *Alshuk, Michael* | MATIC | - |
| *Alshuk, Michael* | OMG | - |
| *Alshuk, Michael* | SNX | - |
| *Alshuk, Michael* | XLM | - |
| *Alshuk, Michael* | ZRX | - |
| *Alspach, Alfred* | ADA | - |
| Alspach, Alfred | BTC | 0.0012 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alston, Jihad | USDC | 27.9256 |
| Alston, Ray | ETH | 0.0705 |
| Alston, Steven | MATIC | 1,484.2026 |
| *Alswager, Eli* | AVAX | - |
| *Alswager, Eli* | BTC | - |
| *Alswager, Eli* | DOT | - |
| *Alswager, Eli* | LUNC | - |
| *Alswager, Eli* | MANA | - |
| Alter, Jesse | SNX | 48.6731 |
| *Alter, Ryan Stewart* | BTC | - |
| Alter, Ryan Stewart | ETH | 0.1756 |
| Altimimi, Hyder | USDC | 934.8000 |
| *Altman, Alex* | USDC | - |
| *Altman, Andrew* | ADA | - |
| *Altman, Andrew* | BTC | - |
| Altman, Brad Bradley | CEL | 34.3080 |
| Altman, Brad Bradley | XRP | 7,160.7812 |
| *Altman, Cyndi* | BTC | - |
| Alton, Jared | BTC | 0.0024 |
| Alton, Jared | ETH | 0.0640 |
| *Altosino, Rick* | BTC | - |
| Altschuler, Zachary | BTC | 0.0410 |
| Altschuler, Zachary | ETH | 1.8226 |
| Altum, Ryan | USDC | 32.5880 |
| *Alturki, Abdulaziz Mansura* | BTC | - |
| *Alturki, Abdulaziz Mansura* | USDC | - |
| *Alugoju, Praveen* | MATIC | - |
| *Alugoju, Praveen* | SOL | - |
| *Alugoju, Praveen* | USDC | - |
| *Alugoju, Praveen* | XTZ | - |
| Alvarado Kummerow , Ramon | SOL | 15.3406 |
| *Alvarado, David* | ADA | - |
| *Alvarado, David* | BTC | - |
| Alvarado, David | MATIC | 272.8932 |
| Alvarado, David | USDC | 3.0331 |
| Alvarado, David | XLM | 3,858.6401 |
| Alvarado, David | XRP | 5.8545 |
| Alvarado, Jeremy Fredrick | BTC | 0.0015 |
| Alvarado, Jermine | BTC | 0.5404 |
| Alvarado, Joel | ETH | 0.0961 |
| *Alvarado, John David* | USDC | - |
| *Alvarado, Luis* | ADA | - |
| *Alvarado, Luis* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Alvarado, Marvin* | USDC | - |
| *Alvarado, Marvin* | USDT ERC20 | - |
| *Alvarenga, Jason* | BTC | - |
| Alvarenga, Jason | ETH | 0.0342 |
| *Alvarenga, Jason* | USDC | - |
| *Alvarez Madera, Hector Omar* | BTC | - |
| *Alvarez Madera, Hector Omar* | LTC | - |
| *Alvarez Madera, Hector Omar* | USDC | - |
| Alvarez, Abelardo | USDC | 464.8000 |
| *Alvarez, Alexis* | ETH | - |
| *Alvarez, Angel* | BTC | - |
| Alvarez, Angel | ETH | 0.7033 |
| Alvarez, Carlos | ADA | 2.3951 |
| Alvarez, Daniel | BTC | 0.0082 |
| Alvarez, David | ETH | 0.0031 |
| Alvarez, Eric | DOGE | 39,181.2263 |
| *Alvarez, Erick* | SNX | - |
| Alvarez, Ernesto | SOL | 22.1174 |
| *Alvarez, James* | BTC | - |
| Alvarez, Jesus Ricardo | USDC | 23,306.8000 |
| Alvarez, Jose | ETH | 0.0075 |
| *Alvarez, Juan* | ADA | - |
| *Alvarez, Juan* | BTC | - |
| Alvarez, Juan | BTC | 0.5694 |
| Alvarez, Juan | ETH | 4.1076 |
| Alvarez, Kristin | BTC | 0.0048 |
| Alvarez, Lauren | ADA | 24.8035 |
| Alvarez, Lauren | BTC | 0.0023 |
| Alvarez, Lauren | ETH | 0.0378 |
| *Alvarez, Liam Jose* | SOL | - |
| *Alvarez, Manny* | ADA | - |
| *Alvarez, Manny* | LTC | - |
| Alvarez, Manuel | BTC | 0.0145 |
| *Alvarez, Manuel* | SOL | - |
| Alvarez, Maria | BTC | 0.0773 |
| *Alvarez, Ramon Alberto* | LTC | - |
| Alvarez, Robertho | ETH | 0.1852 |
| Alvarez, Vanessa | USDC | 4.2000 |
| Alvarez-Montiel, Antonio | ADA | 526.0893 |
| Alvarez-Montiel, Antonio | BTC | 0.1105 |
| Alvarez-Montiel, Antonio | MATIC | 1,069.0732 |
| Alvarez-Montiel, Antonio | USDC | 74.2134 |
| Alvaro, Nicholas | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Alvaro, Nicholas | ETH | 0.0237 |
| Alvayor, Elliott I | BTC | 0.0126 |
| *Alves, Bryan Joseph* | LTC | - |
| Alves, David Martins | BTC | 0.0168 |
| Alves, David Martins | LTC | 0.4397 |
| *Alvey , Michael* | BTC | - |
| Alvites, Briana | BTC | 0.0005 |
| *Alvitres Maquin, Brady* | BTC | - |
| *Alvitres Maquin, Brady* | ETH | - |
| Amacher, Jeffrey | USDC | 31.5831 |
| *Amacher, Nicholas* | BTC | - |
| Amado, Curtis Joseph | BTC | 0.0011 |
| Amador, Manuel | LTC | 67.3070 |
| Amador, Roy | AVAX | 3.9297 |
| Aman, Richard | BTC | 0.0202 |
| *Aman, Richard* | LUNC | - |
| *Aman, Tom* | BTC | - |
| *Aman-Martin, Afshan* | DOT | - |
| *Aman-Martin, Afshan* | ETH | - |
| *Aman-Martin, Afshan* | MANA | - |
| *Aman-Martin, Afshan* | MATIC | - |
| *Aman-Martin, Afshan* | USDC | - |
| Amaradidis, Martha | BTC | 0.0003 |
| Amaral, Adrian | ETH | 0.5176 |
| *Amaral, Brandon* | BTC | - |
| *Amaran, Andy* | BTC | - |
| *Amaran, Andy* | ETH | - |
| Amarante, Kyle | MATIC | 561.6223 |
| Amarilla, Juan | BTC | 0.0009 |
| Amarilla, Juan | SOL | 13.9999 |
| Amarillo, Edwin | MANA | 26.6165 |
| Amarnani, Rakesh | AVAX | 0.5875 |
| *Amaro, Angela* | BTC | - |
| Amaro, Doris | BTC | 0.0086 |
| *Amaro, Doris* | CEL | - |
| Amaro, Doris | MATIC | 222.1375 |
| Amaro, Doris | USDC | 67.9079 |
| *Amaro, Felix* | BTC | - |
| Amaro, Felix | USDT ERC20 | 36.1892 |
| Amaro, Jess | BTC | 0.0169 |
| Amaro, Jess | ETH | 0.2043 |
| *Amaru, Anthony* | BTC | - |
| Amato, Robin Tanya | ADA | 218.4071 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Amato, Robin Tanya | BTC | 0.2365 |
| Amaya Lopez, Camilo | BTC | 0.0123 |
| Amaya Lopez, Camilo | ETH | 0.0572 |
| Amaya Lopez, Camilo | SNX | 164.8767 |
| *Amaya, Julius* | USDC | - |
| *Amaya, Luis Salvador* | EOS | - |
| *Amaya, Luis Salvador* | ZEC | - |
| *Amaya, Victori* | BTC | - |
| Amazaki, Curtis | AVAX | 0.4833 |
| *Ambashtha, Dhruv* | BTC | - |
| Ambeba, Chris | XRP | 5.8506 |
| Ambert Jr, Miguel A | ADA | 402.6569 |
| Ambert Jr, Miguel A | MATIC | 85.6284 |
| Ambert Jr, Miguel A | SNX | 46.3969 |
| *Ambert Jr, Miguel A* | UNI | - |
| Ambert Jr, Miguel A | ZRX | 244.9740 |
| *Amblard, Nolan Derek* | BTC | - |
| *Amblard, Nolan Derek* | MCDAI | - |
| Ambra, Marilyn | AVAX | 5.9936 |
| Ambra, Marilyn | BTC | 0.0040 |
| Ambriz Montanez , Lucio | USDC | 41.8000 |
| *Ambrocio-Ramirez, Oscar* | BTC | - |
| *Ambrocio-Ramirez, Oscar* | MCDAI | - |
| Ambrosino, Justin | BTC | 0.0007 |
| Ambrosio Hernandez, David | ETH | 0.4159 |
| Ambrozy, April Helene | BTC | 0.0162 |
| Ambrozy, April Helene | MATIC | 998.0330 |
| *Amburn, Timothy* | BTC | - |
| *Amburn, Timothy* | DOT | - |
| Amel, Eric | ETH | 0.0247 |
| Amel, Eric | SOL | 0.8886 |
| *Amel, Eric* | USDC | - |
| Amel, Eric | USDT ERC20 | 20.1800 |
| *Amen, Matthew* | BTC | - |
| Amende, Svetlana | BTC | 0.0017 |
| Ameneiro, Jose | AAVE | 11.7729 |
| Ameneiro, Jose | DOT | 105.5464 |
| Ameneiro, Jose | MATIC | 7,217.3923 |
| Ameneiro, Jose | SNX | 124.6907 |
| *Amerson, Erica* | USDC | - |
| Amerson, Gordon | DOT | 1.1419 |
| Amerson, Jacob | BTC | 0.0075 |
| Amerson, Jason | ETH | 0.0722 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Amerson, Jason* | USDC | - |
| Amerson, Jordan | BTC | 0.0076 |
| Amerson, Jordan | USDC | 19.2633 |
| Ames, Cynthia | XLM | 249.2789 |
| *Ames, Krista* | BTC | - |
| Ames, Matthew Dale | BTC | 0.0605 |
| Amezcua, Jacob | ETH | 0.9089 |
| Amezquita, Jamez | LTC | 0.2551 |
| Amie, Tamir | BTC | 0.0013 |
| Amin, Kamran | ETH | 0.0699 |
| Amin, Monica | BTC | 0.0036 |
| Amin, Parth | ETC | 1.8010 |
| *Amin, Raj* | BTC | - |
| Amin, Vrajesh | AVAX | 4.7886 |
| *Amine, Malik* | BTC | - |
| Amine, Myles | BTC | 0.1284 |
| *Amini, Kianoush* | BTC | - |
| *Amirbekyan, Arshak* | USDC | - |
| Amiri, Ehsan | DOGE | 923.2451 |
| *Amirianfar, Aria* | BTC | - |
| Amirov, Turgun | LINK | 54.4657 |
| *Amirsoltani, Daniel* | BTC | - |
| Amis, Romell | BCH | 0.2465 |
| Amit, Alon | ETH | 0.4728 |
| Amitai, Allon | BUSD | 182.8000 |
| *Ammar, Odai* | BTC | - |
| *Ammirati, Anthony* | BTC | - |
| Amnuar, Tatiane | DOGE | 102.2815 |
| *Amnuar, Tatiane* | LTC | - |
| *Amog, Franklin* | BTC | - |
| Amog, Frederick | DOT | 9.5173 |
| *Amon-Tanoh , Sonia* | BTC | - |
| Amos, David Peter | BTC | 0.0011 |
| *Amos, Michael* | MATIC | - |
| Amos, Renauld Kennedy Jr | ADA | 137.7840 |
| Amos, Renauld Kennedy Jr | BTC | 0.0022 |
| Amos, Renauld Kennedy Jr | DOT | 3.5061 |
| Amos, Renauld Kennedy Jr | ETH | 0.0787 |
| Amos, Renauld Kennedy Jr | MANA | 3.3066 |
| Amos, Renauld Kennedy Jr | SOL | 0.3757 |
| *Ampaabeng, Ashley* | USDC | - |
| *Ampaabeng, Ashley* | USDT ERC20 | - |
| Amspacker, Arick Dain | DOT | 24.0779 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Amyett, William* | ADA | - |
| *Amyett, William* | BTC | - |
| *Amyett, William* | DOT | - |
| *Amyett, William* | XLM | - |
| *Amzalag, Adam* | ADA | - |
| *Amzalag, Adam* | DOT | - |
| *Amzalag, Adam* | MANA | - |
| *Amzalag, Adam* | USDC | - |
| An, Jeewoo | ETH | 0.3642 |
| An, Jeewoo | MATIC | 1,040.1963 |
| An, Kenneth Hyungkwan | CEL | 102.0168 |
| An, Kenneth Hyungkwan | ETH | 9.4073 |
| An, Kenneth Hyungkwan | USDC | 18,778.8064 |
| *An, Philip Jaeku* | BTC | - |
| Anamanya, Marvin Onyemaechi | BTC | 0.0011 |
| Anamanya, Marvin Onyemaechi | COMP | 1.6909 |
| Anamanya, Marvin Onyemaechi | SOL | 21.8295 |
| *Anand, Rishi* | USDT ERC20 | - |
| Anand, Sahajveer | BTC | 0.0111 |
| Ananiev, Alexander | USDC | 42,289.6683 |
| Anastasiou, Michael | BTC | 0.0187 |
| Anastasiou, Michael | LTC | 1.2461 |
| *Anaya Espino, Hector Ulises* | ADA | - |
| *Anaya Espino, Hector Ulises* | BTC | - |
| *Anaya Espino, Hector Ulises* | MCDAI | - |
| Anaya, Adrian | BTC | 0.0037 |
| Anaya, Alan | USDC | 4.2000 |
| *Anaya, Andrew* | BTC | - |
| Anaya, Daniel | BTC | 0.0649 |
| Anaya, Danielle Marie | AVAX | 0.0940 |
| Anaya, Danielle Marie | BTC | 0.0014 |
| Anaya, Danielle Marie | DOT | 3.4731 |
| Anaya, Danielle Marie | ETH | 0.3122 |
| Anaya, Danielle Marie | LINK | 2.2288 |
| *Anaya, Douglas Antonio* | BTC | - |
| *Anaya, Douglas Antonio* | LUNC | - |
| *Anaya, Jose* | BTC | - |
| *Anbar, Ibrahim* | BTC | - |
| *Anbar, Ibrahim* | ETH | - |
| *Anbar, Ibrahim* | SNX | - |
| *Anbar, Ibrahim* | USDC | - |
| Ancier, Brandon Tyler | BTC | 0.0020 |
| Ancier, Brandon Tyler | ETH | 1.5439 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ancier, Brandon Tyler | MATIC | 1,352.2957 |
| Ancier, Brandon Tyler | SOL | 23.5024 |
| Ancona, Matthew J | ADA | 66.2779 |
| Ancona, Matthew J | BTC | 0.0013 |
| Ancona, Matthew J | DOT | 2.6324 |
| Ancona, Matthew J | MATIC | 24.8842 |
| *Ancona, Matthew J* | SOL | - |
| Ancrum, Alisha | BTC | 0.0776 |
| *And Trust, Future Optimization Profit Sharing Plan* | AVAX | - |
| *And Trust, Future Optimization Profit Sharing Plan* | BTC | - |
| *And Trust, Future Optimization Profit Sharing Plan* | CEL | - |
| Andam, Eric Amorin | BTC | 0.0009 |
| *Anders, Justin* | ETH | - |
| *Anders, Justin* | MATIC | - |
| *Anders, Katherine* | ETH | - |
| Anders, Katherine | USDC | 15.9190 |
| *Andersen, Brock* | AVAX | - |
| *Andersen, Brock* | DOT | - |
| *Andersen, Brock* | ETH | - |
| *Andersen, Brock* | MATIC | - |
| *Andersen, Jared* | BTC | - |
| Andersen, Kyle | 1INCH | 1,005.1423 |
| Andersen, Kyle | MATIC | 3,355.0351 |
| *Andersen, Kyle* | USDC | - |
| Andersen, Philip | BTC | 0.0346 |
| Andersen, Rhett S | CEL | 110.6775 |
| *Andersen, Robert* | BTC | - |
| *Andersen, Sean* | BTC | - |
| *Andersen, Sean* | USDC | - |
| Andersen-Green, Cleo | BTC | 0.0005 |
| Andersen-Green, Cleo | ETH | 0.0024 |
| Anderson , Tina | LTC | 4.8442 |
| Anderson,  Burke Allen | CRV | 316.4242 |
| *Anderson,  Burke Allen* | USDC | - |
| *Anderson, Aaron* | BCH | - |
| *Anderson, Aaron* | EOS | - |
| Anderson, Aaron Bradford | USDC | 41.8000 |
| Anderson, Adam | BTC | 0.0005 |
| Anderson, Adam | DOT | 61.1139 |
| Anderson, Adam | ETH | 0.2668 |
| *Anderson, Adam* | USDC | - |
| *Anderson, Allen* | BTC | - |
| Anderson, Andre | BTC | 0.0000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Anderson, Anthony | BTC | 0.0016 |
| Anderson, Brian | ETH | 1.4921 |
| Anderson, Bryan | ETH | 0.1877 |
| Anderson, Bryan | LTC | 0.0427 |
| Anderson, Bryan | USDT ERC20 | 2.8117 |
| Anderson, Bryce Marcus | BTC | 0.0044 |
| *Anderson, Chris* | BTC | - |
| *Anderson, Chris* | MATIC | - |
| *Anderson, Christian* | ADA | - |
| Anderson, Christian | DOGE | 5,872.7211 |
| *Anderson, Christian* | ETH | - |
| *Anderson, Christian* | USDC | - |
| *Anderson, Claude Cecil* | ETH | - |
| Anderson, Cody James | ADA | 0.1984 |
| *Anderson, Cody James* | ETH | - |
| Anderson, Daniel | ADA | 600.2360 |
| Anderson, Daniel | SOL | 3.6544 |
| Anderson, Darby | SOL | 188.3523 |
| Anderson, Dave | AVAX | 0.6530 |
| *Anderson, Dave* | BTC | - |
| Anderson, David | BTC | 0.4122 |
| *Anderson, David* | LUNC | - |
| *Anderson, David* | USDC | - |
| Anderson, David | DOGE | 617.7263 |
| Anderson, David | ETC | 1.0552 |
| Anderson, David | ETH | 0.1824 |
| Anderson, David | LTC | 0.3724 |
| Anderson, David Lawrence | BTC | 0.0010 |
| Anderson, David Lawrence | ETH | 0.0055 |
| *Anderson, Davis* | ADA | - |
| *Anderson, Davis* | BTC | - |
| *Anderson, Davis* | ETH | - |
| Anderson, Davis | SOL | 4.0773 |
| *Anderson, Davis* | USDC | - |
| *Anderson, Debra* | BTC | - |
| *Anderson, Debra* | ETH | - |
| Anderson, Debra | USDC | 283.5323 |
| Anderson, Derrick | BTC | 0.0099 |
| *Anderson, Derrick* | MATIC | - |
| *Anderson, Derrick* | USDC | - |
| *Anderson, Eric* | DOT | - |
| *Anderson, Eric* | LINK | - |
| *Anderson, Eric* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Anderson, Eric* | USDC | - |
| Anderson, Eric | BTC | 0.0482 |
| *Anderson, Eric* | GUSD | - |
| *Anderson, Eric* | USDC | - |
| *Anderson, Eric* | BCH | - |
| *Anderson, Eric* | BTC | - |
| *Anderson, Eric* | COMP | - |
| *Anderson, Eric* | LTC | - |
| *Anderson, Erik* | BTC | - |
| *Anderson, Ethan* | USDC | - |
| *Anderson, Garrett* | ETH | - |
| Anderson, Jacob | BTC | 0.0155 |
| Anderson, Jamaal | XRP | 1,914.9794 |
| Anderson, John | BTC | 0.0377 |
| *Anderson, John* | USDC | - |
| Anderson, John | BTC | 0.0018 |
| Anderson, John Tyler | ETH | 0.1389 |
| Anderson, John Tyler | LINK | 66.6905 |
| *Anderson, Jordan* | ADA | - |
| *Anderson, Jordan* | BCH | - |
| *Anderson, Jordan* | BTC | - |
| *Anderson, Jordan* | DASH | - |
| *Anderson, Jordan* | XLM | - |
| *Anderson, Jordan Thomas* | BTC | - |
| *Anderson, Jordan Thomas* | ETH | - |
| Anderson, Joseph | BTC | 0.0286 |
| *Anderson, Joseph* | BTC | - |
| *Anderson, Josh* | USDC | - |
| *Anderson, Joshua* | BTC | - |
| Anderson, Joshua | MATIC | 18.4196 |
| Anderson, Justin | USDC | 4.2000 |
| Anderson, Kendall | BTC | 0.0011 |
| Anderson, Kimberly | AVAX | 0.2295 |
| Anderson, Kimberly Paige | ADA | 400.2144 |
| Anderson, Kimberly Paige | BTC | 0.0400 |
| *Anderson, Kirstin Lynn* | BTC | - |
| Anderson, Kurt | BTC | 0.0220 |
| Anderson, Kyle | ETH | 0.4038 |
| Anderson, Laura | MCDAI | 24.4341 |
| *Anderson, Laura* | USDC | - |
| Anderson, Luke | BTC | 0.0005 |
| *Anderson, Luke* | USDC | - |
| *Anderson, Mark* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Anderson, Mark* | USDC | - |
| *Anderson, Mark* | BTC | - |
| *Anderson, Mark* | BTC | - |
| *Anderson, Mark* | ETH | - |
| Anderson, Mark David | CEL | 102.5971 |
| Anderson, Mary Es | AVAX | 9.1701 |
| Anderson, Matthew Dean | ADA | 3,601.9052 |
| Anderson, Matthew Dean | BTC | 0.1085 |
| Anderson, Matthew Dean | CEL | 29,621.3801 |
| Anderson, Matthew Dean | ETH | 2.0870 |
| Anderson, Matthew Dean | USDC | 18,822.1822 |
| *Anderson, Matthew Scott* | LUNC | - |
| *Anderson, Matthew Scott* | UST | - |
| Anderson, Maxwell N | ETH | 1.2487 |
| *Anderson, Michael* | BTC | - |
| *Anderson, Michael* | LINK | - |
| *Anderson, Michael* | MATIC | - |
| Anderson, Natalya | BTC | 0.0015 |
| Anderson, Nathan | BTC | 0.0004 |
| Anderson, Nathan | USDC | 4,506.8000 |
| Anderson, Parker | DOT | 75.1296 |
| Anderson, Parker | SNX | 74.7506 |
| *Anderson, Parker* | ADA | - |
| *Anderson, Parker* | BTC | - |
| *Anderson, Parker* | LTC | - |
| Anderson, Peter | USDC | 2,814.8000 |
| *Anderson, Ralph* | USDC | - |
| Anderson, Ransmon | CEL | 0.4476 |
| *Anderson, Ransmon* | ETH | - |
| *Anderson, Ransmon* | USDC | - |
| *Anderson, Ransmon* | XLM | - |
| Anderson, Ricko | ETH | 0.7860 |
| Anderson, Ricko | SOL | 46.5142 |
| Anderson, Robert | AVAX | 0.5980 |
| Anderson, Robert | BTC | 0.0045 |
| *Anderson, Ryan* | DOT | - |
| *Anderson, Ryan* | MATIC | - |
| *Anderson, Ryan* | SGB | - |
| *Anderson, Ryan* | SOL | - |
| Anderson, Ryan | ETH | 0.0916 |
| Anderson, Ryan | AVAX | 0.6529 |
| Anderson, Ryan Edward | AVAX | 0.2301 |
| Anderson, Ryan Edward | BTC | 0.0068 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Anderson, Ryan Edward | ETH | 0.1946 |
| Anderson, Shane | BTC | 0.0027 |
| *Anderson, Shane* | GUSD | - |
| Anderson, Shawn | BTC | 0.0003 |
| *Anderson, Steven* | BTC | - |
| *Anderson, Steven* | ETH | - |
| *Anderson, Steven* | USDC | - |
| Anderson, Tashina Juanette | BTC | 0.0005 |
| Anderson, Tashina Juanette | XLM | 86.3692 |
| *Anderson, Thomas* | LUNC | - |
| *Anderson, Todd* | ETH | - |
| Anderson, Tyler | BTC | 0.0109 |
| Anderson, Yager Coleman | BTC | 0.0001 |
| *Anderson, Zacharius* | USDC | - |
| Anderson-Bey , Nemar | ZEC | 3.8964 |
| *Andorka, Brandon* | USDC | - |
| *Andrade Ledesma, Jose Dejesus* | USDC | - |
| Andrade, Richard | BTC | 0.1074 |
| *Andrade, Roberto* | BTC | - |
| Andrade, Sandra | ADA | 482.7626 |
| Andrade, Sandra | BTC | 0.0064 |
| Andrakin , Matthew | BTC | 0.0012 |
| *Andre, Alan Hoyt* | ADA | - |
| *Andre, Alan Hoyt* | AVAX | - |
| *Andre, Alan Hoyt* | BTC | - |
| *Andre, Alan Hoyt* | ETH | - |
| *Andre, Alan Hoyt* | MATIC | - |
| *Andre, Nathaniel* | BTC | - |
| *Andre, Nathaniel* | ETH | - |
| *Andre, Nathaniel* | GUSD | - |
| *Andre, Nathaniel* | USDC | - |
| Andres, Byron | BTC | 0.0331 |
| Andres, Jorel Llego | BTC | 0.0218 |
| Andres, Marc | ETH | 0.1087 |
| Andresen, Chad | BTC | 0.0188 |
| Andreson, Seth J | ETH | 0.0962 |
| Andreu, Mary | BTC | 0.0003 |
| Andrew, Nathan | AVAX | 5.6489 |
| *Andrews , Jason* | BTC | - |
| *Andrews , Mark* | BTC | - |
| *Andrews, Christopher Marcel* | MCDAI | - |
| Andrews, David | BTC | 0.0021 |
| Andrews, Derrick | USDC | 41.8000 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Andrews, Dion* | BTC | - |
| *Andrews, Dion* | EOS | - |
| *Andrews, Dion* | LTC | - |
| *Andrews, Dion* | USDC | - |
| *Andrews, Dion* | USDT ERC20 | - |
| *Andrews, Dion* | XLM | - |
| *Andrews, Dion* | ZEC | - |
| *Andrews, Eric* | BTC | - |
| *Andrews, Ethan T* | SOL | - |
| Andrews, Ethan T | USDC | 423.7703 |
| *Andrews, James* | BTC | - |
| *Andrews, James* | SNX | - |
| Andrews, Jason | BTC | 0.0164 |
| *Andrews, Joshua* | BTC | - |
| *Andrews, Joshua* | USDC | - |
| Andrews, Matthew | ETH | 0.4227 |
| Andrews, Ronald | USDC | 464.8000 |
| *Andrews, Scott* | XTZ | - |
| Andrews, Travis Aaron | BTC | 0.0203 |
| Andrews, Travis Aaron | CEL | 33.2445 |
| *Andrews, Travis Aaron* | LINK | - |
| *Andriakos, Peter* | AVAX | - |
| *Andrle, Maxwell* | ETH | - |
| *Andrle, Maxwell* | SOL | - |
| Andrle, Maxwell | USDC | 4.0744 |
| Andrus, Bradley | BTC | 0.0010 |
| Andrus, Brent W | BTC | 0.0014 |
| Andrus, Brent W | CEL | 98.8063 |
| Andrus, Clayton Bradley | BTC | 0.2663 |
| Andrus, Clayton Bradley | ETH | 4.3737 |
| *Andrus, Jeffrey* | ETH | - |
| Andrus, Timothy | BTC | 0.0498 |
| *Andry, Jonathan* | ADA | - |
| *Andry, Jonathan* | BTC | - |
| *Andry, Jonathan* | ETH | - |
| *Andry, Jonathan* | MATIC | - |
| *Andry, Jonathan* | XLM | - |
| *Andryushchenko , Aleksey* | BTC | - |
| *Andryushchenko , Aleksey* | DOT | - |
| *Andryushchenko , Aleksey* | MATIC | - |
| *Andryushchenko , Aleksey* | XLM | - |
| *Andrzejewski , Antoinette* | BTC | - |
| *Andrzejewski , Lukasz Marek* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Andrzejewski , Lukasz Marek* | USDC | - |
| Andy , Adinarayana | USDT ERC20 | 51.5296 |
| Anello, Nick | ETH | 0.9918 |
| Anetsky, Edward | BTC | 0.0125 |
| Anetsky, Edward | CEL | 620.4999 |
| Anetsky, Edward | SOL | 2.7192 |
| Ang, Wynn | ETH | 0.0496 |
| *Angappan, Sathish* | BTC | - |
| *Angappan, Sathish* | USDT ERC20 | - |
| Ángel Ubando, Aidee | CEL | 7.2903 |
| Angel, Bryan | 1INCH | 1,499.1419 |
| Angel, Bryan | MATIC | 6,406.6860 |
| *Angel, Joshua* | ETH | - |
| *Angel-Argueta, Bryan Elias* | BTC | - |
| Angeles, Clint | ADA | 277.5331 |
| *Angeles, Leonardo* | BTC | - |
| *Angeles, Michael* | UST | - |
| *Angeles, Randy* | BTC | - |
| Angell, Stephen | BTC | 0.0021 |
| *Angelogianopulos, Juan* | ADA | - |
| *Angelogianopulos, Juan* | BTC | - |
| Angelone, Anthony Robert | BTC | 0.0017 |
| Angelopoulos, James | AVAX | 18.1271 |
| Angelopoulos, James | BTC | 0.0132 |
| Angelopoulos, James | DOT | 80.3559 |
| Angelopoulos, James | ETH | 0.2691 |
| Angelopoulos, James | MATIC | 348.2551 |
| Angelopoulos, James | XRP | 162.3288 |
| Angelov, Asen | ETH | 0.4669 |
| Angelov, Hristo | SNX | 1,848.4167 |
| *Angeris, Yamille* | BTC | - |
| Anghan, Bhavesh | ADA | 812.2168 |
| *Angle, Jonathan* | BTC | - |
| *Angle, Jonathan* | ETH | - |
| *Angle, Jonathan* | LINK | - |
| *Angle, Jonathan* | USDC | - |
| Anglin , James | CEL | 82.2169 |
| *Anglin, Andrew* | BTC | - |
| Angon, Sergio | BTC | 0.0003 |
| Angon, Sergio | ETH | 0.0062 |
| Angstman, James | BTC | 0.0334 |
| Angstman, James | ETH | 0.6156 |
| Angstman, James | USDC | 934.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Anguiano, Alex* | BTC | - |
| Anguiano, Brenda | AVAX | 6.5710 |
| Anguiano, Brenda | BTC | 0.7025 |
| Anguiano, Brenda | ETH | 4.6395 |
| Anguiano, Brenda | SOL | 73.6283 |
| *Anguiano, Daniel* | USDC | - |
| *Anguiano, Daniel* | XLM | - |
| *Anguiano, Epifanio* | AVAX | - |
| *Anguiano, Epifanio* | MCDAI | - |
| Angulo, Serena | ADA | 134.5417 |
| *Angulo, Thomas* | DOT | - |
| *Angus, Lance* | AVAX | - |
| Angus, Lance | BTC | 0.1268 |
| Ani, Andri | LINK | 54.9835 |
| Aniag, Rexford | BTC | 0.0023 |
| Aniag, Rexford | DOT | 2.4077 |
| *Anikwe, Osinachi* | BTC | - |
| *Anikwe, Osinachi* | LUNC | - |
| *Anikwe, Osinachi* | SOL | - |
| Ankari, Amram | BTC | 0.6873 |
| Ankers, Eric Michael | ADA | 55.9751 |
| Ankers, Eric Michael | LTC | 0.0742 |
| *Annabel, Seth J* | SOL | - |
| *Annamanthadoo, Romario* | BTC | - |
| *Annis, Aaron* | LUNC | - |
| *Annis, Aaron* | USDC | - |
| Annoni, Joel | ETH | 1.6415 |
| Anoceto, Adrian | MATIC | 333.9785 |
| *Anoceto, Gilberto* | BTC | - |
| *Anoceto, Lesyan* | BTC | - |
| Ansari, Muhammad Ammar | BTC | 0.0074 |
| *Ansari, Sal* | BTC | - |
| *Ansari, Sal* | ETH | - |
| *Ansarlian, Raffi* | BTC | - |
| Anslow, Gregory James | BTC | 0.4750 |
| *Anspach, Dana* | ETH | - |
| *Anspach, Dana* | GUSD | - |
| Anspaugh, Aaron | SOL | 8.6296 |
| *Antal, Nicholas* | BTC | - |
| *Antal, Nicholas* | ETH | - |
| *Antal, Nicholas* | GUSD | - |
| *Antal, Nicholas* | USDC | - |
| *Antenucci, Anthony* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Antenucci, Anthony | USDC | 843.8644 |
| *Anthony, Grayson Paul* | BTC | - |
| *Anthony, Grayson Paul* | ETH | - |
| *Anthony, Grayson Paul* | MATIC | - |
| Anthony, Gregory Kent | CEL | 34.1509 |
| Anthony, Gregory Kent | ETH | 0.0172 |
| Anthony, Gregory Kent | USDC | 4.2000 |
| Anthony, Joel | USDC | 41.8000 |
| Anthony, John Joseph | BTC | 0.0011 |
| *Anthony, Michelle* | BTC | - |
| Anthony, Nicholas Blake | AVAX | 1.6333 |
| Anthony, Nicholas Blake | BTC | 0.0061 |
| Anthony, Nicholas Blake | ETH | 0.5341 |
| Anthony, Travis Robert | ADA | 193.7476 |
| Anthony, Travis Robert | BTC | 0.0003 |
| *Antisdel, Noah* | MANA | - |
| *Antisdel, Noah* | MATIC | - |
| *Antisdel, Noah* | USDC | - |
| *Antisdel, Noah* | USDT ERC20 | - |
| *Antoine, Robert* | LUNC | - |
| *Antolini, Kenneth* | ADA | - |
| Antolini, Kenneth | BTC | 0.0003 |
| Antolini, Kenneth | ETH | 0.7360 |
| Antolini, Kenneth | SOL | 0.3870 |
| Antolini, Kenneth | USDC | 725.6294 |
| Anton, Travis James | BTC | 0.0010 |
| Antonelli, Kevin | BTC | 0.0084 |
| Antonio, Noel | ETH | 1.8996 |
| *Antonio, Noel* | USDC | - |
| *Antonis, Thomas Matthew* | BTC | - |
| *Antonis, Thomas Matthew* | DOGE | - |
| Antonis, Thomas Matthew | LTC | 0.7104 |
| Antony, Brandon William | BTC | 0.0154 |
| *Antony, Sachin* | CEL | - |
| *Antony, Sachin* | USDC | - |
| *Antony, Sachin* | USDT ERC20 | - |
| *Antonyuk, Richard* | USDC | - |
| *Antoszek, David* | BTC | - |
| Antunez Alvarez, Randolph Christopher | BTC | 0.0001 |
| *Anumalasetty, Vijaya Kumar* | BTC | - |
| *Anumalasetty, Vijaya Kumar* | LINK | - |
| Anvar, David | ETH | 2.2252 |
| Anwar, Mardan | BTC | 0.0561 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Anyanwu, Michael Chikeze | ETH | 0.1243 |
| Anyanwu, Michael Chikeze | SNX | 0.1414 |
| *Anzalone, Renato* | BTC | - |
| *Aoki, Homari* | BTC | - |
| *Aoki, Homari* | ETH | - |
| *Aoki, Homari* | USDC | - |
| Aoki, Yoichiro | USDT ERC20 | 46,992.9200 |
| Aona, Luella | SNX | 14.1321 |
| Aparentado, Maribel | TUSD | 452.5800 |
| Aparicio, Daniel | ADA | 364.6441 |
| *Aparicio, Daniel* | BTC | - |
| *Aparicio, Ivan* | XLM | - |
| *Aparo, Jean Rachel* | ADA | - |
| *Aparo, Jean Rachel* | BTC | - |
| *Aparo, Jean Rachel* | COMP | - |
| *Aparo, Jean Rachel* | DOT | - |
| *Aparo, Jean Rachel* | ETH | - |
| *Aparo, Jean Rachel* | GUSD | - |
| *Aparo, Jean Rachel* | MANA | - |
| *Aparo, Jean Rachel* | MCDAI | - |
| *Aparo, Jean Rachel* | SOL | - |
| *Aparo, Jean Rachel* | USDC | - |
| *Aparo, Jean Rachel* | ZRX | - |
| Apavaloaie, Alexandru | BTC | 0.0052 |
| Apavaloaie, Alexandru | ETH | 0.0267 |
| Apedaile, Sean | BTC | 0.0037 |
| Apelian, Dvin | BTC | 0.0310 |
| Apelian, Dvin | ETH | 0.5219 |
| *Aphor, Rah* | BTC | - |
| Apice, Anthony | USDC | 18,794.8000 |
| *Apicelli, Mike* | BTC | - |
| Aplegate, Ginger | USDC | 23,494.8000 |
| Aplin, Cory | USDC | 12,009.8092 |
| Apodaca, Susan E | BTC | 0.0017 |
| Aponte, Anthony | MCDAI | 65.5434 |
| Aponte, Kenneth | ETH | 1.0280 |
| Aponte, Reinaldo | USDT ERC20 | 276.9034 |
| *Aponte, Sida* | BTC | - |
| *Aponte, Sida* | USDC | - |
| Appeah, Daniel | SOL | 8.3573 |
| Appeah, Daniel | XLM | 1,271.0941 |
| Appelman, Chris | BTC | 0.0003 |
| Appelson, David | LTC | 0.4738 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Appierto, Daniel | BTC | 0.0012 |
| Applebaum, Scott | BTC | 0.0008 |
| Applegate, Zach | BTC | 0.0118 |
| Aprodu, Stefan | BTC | 0.0011 |
| Aqui, Neil | BTC | 0.0007 |
| Aquila, David | ADA | 4,664.7616 |
| *Aquila, David* | BTC | - |
| Aquila, David | ETH | 1.9557 |
| *Ar, Debbie* | BTC | - |
| *Arad, Amirali* | USDC | - |
| Arader, Walter Graham Iv | USDC | 5,741.6780 |
| Aragon, Joseph Patrick | CEL | 107.4296 |
| Arakelyan, Lilit | BTC | 0.0022 |
| Arakelyan, Lilit | ETH | 0.1925 |
| Aram, Vilan | BTC | 0.0004 |
| Aram, Vilan | LTC | 9.8460 |
| Aram, Vilan | USDC | 1,459.2478 |
| Arambula, Hector Armando | ETH | 0.1028 |
| Arana , Jaime | BTC | 0.0326 |
| Aranda, Brian | BTC | 0.0119 |
| *Aranda, Victor* | AAVE | - |
| *Aranda, Victor* | BTC | - |
| *Aranda, Victor* | LINK | - |
| *Aranda, Victor* | LTC | - |
| *Aranda, Victor* | SNX | - |
| *Aranda, Victor* | XLM | - |
| *Arango, Julian* | ADA | - |
| *Arango, Julian* | BTC | - |
| Arango, Julian | USDT ERC20 | 4.9050 |
| Arango, María | BTC | 0.1979 |
| Arango, María | USDC | 940.1366 |
| Arappanal Sekharan, Sumesh | LUNC | 2,312,639.6947 |
| Araque Hainal, Vladimir | MATIC | 18.0599 |
| *Araquel, Ethan Isaiah* | BTC | - |
| Arata, Xavier | BTC | 0.0006 |
| Arata, Xavier | ETH | 0.0082 |
| Araujo , Real | USDC | 937.5826 |
| Araujo, Lucas | AVAX | 0.7283 |
| *Araujo, Victor* | BTC | - |
| *Arauz Mora, Walter Elias* | BTC | - |
| *Arauz Mora, Walter Elias* | LUNC | - |
| *Arauz Mora, Walter Elias* | USDC | - |
| *Arauz, Michael* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Aravelly, Sravan Kumar | BTC | 0.4892 |
| Aravindakshan, Harshan | SNX | 90.9381 |
| Aravindakshan, Harshan | USDC | 4,694.8000 |
| Arbaugh, Matthew David | ETH | 0.0383 |
| Arbic Ii, Paul | USDT ERC20 | 211.9354 |
| Arbic, Joyce | USDT ERC20 | 322.9070 |
| Arbizo, Herbert | SNX | 2,190.1333 |
| *Arbs, Brett* | USDC | - |
| *Arbs, Brett* | USDT ERC20 | - |
| Arbuzov, Vlad | BTC | 0.0155 |
| *Arce, Chris* | BTC | - |
| Arce, Ismael | BTC | 0.0066 |
| Arce, Jason | ADA | 110.0353 |
| *Arce, Nelson* | XLM | - |
| *Arceno, John Carlos* | ADA | - |
| *Arceno, John Carlos* | BTC | - |
| *Arceno, John Carlos* | USDT ERC20 | - |
| Archer, Jonathan | BTC | 0.0842 |
| *Archer, Kristyna* | ADA | - |
| Archer, Kristyna | BTC | 0.0007 |
| *Archer, Kristyna* | DOT | - |
| Archer, Kristyna | ETH | 0.2815 |
| Archibald, Brett | ADA | 1,749.9651 |
| Archibald, Brett | ETH | 0.9428 |
| Archibald, Brett | USDC | 15,974.8000 |
| *Archila, Rolando* | BTC | - |
| Arcila Franco, Juan Guillermo | CEL | 3.9557 |
| *Arcott , Robert Jason* | ADA | - |
| Arcott , Robert Jason | CEL | 34.3208 |
| *Arcott , Robert Jason* | LINK | - |
| Ardo, Dominick | USDC | 997.0420 |
| *Ardo, Dominick* | USDT ERC20 | - |
| *Ardoin, James* | MCDAI | - |
| *Arega, Robel* | BTC | - |
| *Arellanes, Eleazar* | USDC | - |
| *Arellano, Jose* | USDC | - |
| *Arellano, Raymond* | BCH | - |
| *Arellano, Raymond* | ETH | - |
| *Arellano, Raymond* | MATIC | - |
| *Arellano, Raymond* | XLM | - |
| Arellano, Sergio | ADA | 51.1811 |
| Arellano, Vincent | ADA | 2,879.2032 |
| *Arellano, Vincent* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Arellano, Vincent | SNX | 1,412.2529 |
| *Arellano, Vincent* | SOL | - |
| *Arellano, Vincent* | USDC | - |
| Arena, Thomas | MATIC | 673.2555 |
| Arends, Scott | BTC | 0.0297 |
| Arev, Netzer | ETH | 0.0686 |
| Arevalo Cuellar, Jenny L | ETH | 0.3047 |
| Arevalo, Jonathan | BCH | 0.1900 |
| Arevalo, Jonathan | DASH | 0.7528 |
| Arevalo, Jonathan | DOT | 4.4176 |
| Arevalo, Jonathan | EOS | 33.7917 |
| Arevalo, Sixto | ADA | 210.7893 |
| *Arevalo, Sixto* | AVAX | - |
| *Arevalo, Sixto* | BTC | - |
| *Arevalo, Sixto* | LTC | - |
| Arganza, Kevin | BTC | 0.0036 |
| Argote Cabanero, Juan | BTC | 0.0496 |
| Argote Cabanero, Juan | ETH | 0.5136 |
| *Argüelles, Eladio* | BTC | - |
| *Arguello, Patrick* | ADA | - |
| *Arguello, Patrick* | AVAX | - |
| *Arguello, Patrick* | BTC | - |
| *Arguello, Patrick* | ETH | - |
| *Arguello, Patrick* | MATIC | - |
| *Arguello, Patrick* | XLM | - |
| *Argueta, Isaiah* | BTC | - |
| *Argueta, Isaiah* | ETH | - |
| *Argueta, Isaiah* | LUNC | - |
| *Argueta, Isaiah* | USDC | - |
| *Argueta, Isaiah* | UST | - |
| Argueta, Maraya | BTC | 0.0003 |
| Argueta, Robert | ADA | 1,385.0390 |
| *Argueta-Diaz, Victor* | USDC | - |
| Arhontidis, Dimitrios | BTC | 0.0209 |
| *Arhontidis, Dimitrios* | ETH | - |
| Arias Cruz, Manuel | ETH | 0.6696 |
| Arias Morales, Gerson | BTC | 0.0318 |
| Arias, Bryan | EOS | 18.1254 |
| Arias, Bryan | MATIC | 9.5757 |
| *Arias, David* | ETH | - |
| Arias, Gem | ETH | 0.0435 |
| *Arias, Kerry* | BTC | - |
| Arias, Werner | BTC | 0.0324 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Arias, Werner | MATIC | 613.8092 |
| Arias-Bonilla, Steven | AVAX | 0.3011 |
| *Ariavand, Ray* | ADA | - |
| Ariff, Kazi Monazer | ETH | 0.4894 |
| *Ariishi, Sayre James* | GUSD | - |
| *Ariko, Ryan* | UST | - |
| *Arinder Jr, Herbert* | BTC | - |
| Ariola, Dean James | BTC | 0.0011 |
| Arisetty, Sai Charan | BTC | 0.0010 |
| Arisso, Chris | BTC | 0.0415 |
| Arizpe, Andrew | DOT | 14.1612 |
| *Arizpe, Andrew* | USDC | - |
| Arlen, Chandler | BTC | 0.0046 |
| *Arlen, Zak* | ETH | - |
| *Armacost, Colson* | AVAX | - |
| *Armacost, Colson* | SOL | - |
| Armacost, Scott Burnett | CEL | 229.4909 |
| Arman, Robert | ADA | 30.0252 |
| *Arman, Robert* | AVAX | - |
| *Arman, Robert* | BTC | - |
| *Arman, Robert* | ETH | - |
| *Arman, Robert* | LINK | - |
| Armand, Jay Ward | BTC | 0.0014 |
| Armand, Jay Ward | CEL | 32.7483 |
| *Armas, Luis* | USDC | - |
| *Armenta, David* | BTC | - |
| *Armenta, David* | USDT ERC20 | - |
| Armenta, Nick | ETH | 0.0449 |
| Armenta, Robert | USDC | 115.1200 |
| *Armentrout, Jacob Ben* | ADA | - |
| *Armijo, Michael* | BTC | - |
| *Armijo, Tony* | BTC | - |
| *Armijo, Tony* | ETH | - |
| *Armijo, Zachary* | BTC | - |
| Armijo, Zachary | ETH | 0.8922 |
| Armijo, Zachary | MATIC | 1,168.1433 |
| Armour, Nicholas Ryan | BTC | 0.0011 |
| *Armour, Nicholas Ryan* | USDT ERC20 | - |
| *Armsby, Charles* | ADA | - |
| Armstrong , Robert | ETH | 0.8321 |
| Armstrong, Brad | BTC | 0.0186 |
| Armstrong, Brad | ETH | 0.7031 |
| Armstrong, Eric | BTC | 0.0063 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Armstrong, Gerald | BTC | 0.0046 |
| *Armstrong, James* | BTC | - |
| Armstrong, Jammie | BTC | 0.0161 |
| Armstrong, Liam | LTC | 0.1195 |
| Armstrong, Liam | USDC | 464.8000 |
| Armstrong, Rishikesh | AVAX | 4.6616 |
| *Armstrong, Scott* | USDT ERC20 | - |
| Armstrong, Stephen Paul | BTC | 0.3626 |
| Armstrong, Stephen Paul | ETH | 2.4824 |
| Armstrong, Stephen Paul | USDC | 15,504.8000 |
| *Armstrong, Steven* | AVAX | - |
| *Armstrong, Steven* | USDC | - |
| Arn, Adam | BTC | 0.0022 |
| Arnaiz, Norge | BTC | 0.0062 |
| *Arner, Jody* | BTC | - |
| Arnett, Jason | BTC | 0.0007 |
| Arnett, Jason | ETC | 0.3933 |
| Arnett, Lee | BTC | 0.0842 |
| Arnett, Lee | ETH | 0.0018 |
| Arnett, Lee | USDC | 1.4176 |
| *Arney, Darshan* | UST | - |
| Arniella, Jose | BTC | 0.0011 |
| Arnold, Aidan | BTC | 0.0064 |
| Arnold, Aidan | DOGE | 151.2770 |
| Arnold, Aidan | LTC | 0.0870 |
| *Arnold, Caden* | ADA | - |
| Arnold, Chad | MCDAI | 95.5531 |
| Arnold, Christopher Karrick | AAVE | 3.3790 |
| Arnold, Christopher Karrick | BAT | 1,476.5074 |
| *Arnold, Christopher Karrick* | BTC | - |
| Arnold, Christopher Karrick | COMP | 1.7961 |
| Arnold, Christopher Karrick | DASH | 2.8547 |
| *Arnold, Christopher Karrick* | KNC | - |
| Arnold, Christopher Karrick | ZRX | 1,297.9220 |
| *Arnold, David* | BTC | - |
| *Arnold, Jeffrey* | USDC | - |
| Arnold, Kathryn | BTC | 0.0091 |
| Arnold, Marvin Merlen Michael | AVAX | 1.7056 |
| Arnold, Marvin Merlen Michael | BTC | 0.0088 |
| Arnold, Marvin Merlen Michael | DOGE | 314.1251 |
| Arnold, Marvin Merlen Michael | ETH | 0.0778 |
| Arnold, Marvin Merlen Michael | MATIC | 165.0623 |
| Arnold, Marvin Merlen Michael | SUSHI | 28.0785 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Arnold, Marvin Merlen Michael | UNI | 5.4550 |
| Arnold, Nick | ETH | 0.0397 |
| Arnold, Pamela Ann | ADA | 4,464.9827 |
| Arnold, Pamela Ann | AVAX | 13.1736 |
| *Arnold, Richard A* | 1INCH | - |
| *Arnold, Richard A* | AAVE | - |
| *Arnold, Richard A* | ADA | - |
| *Arnold, Richard A* | AVAX | - |
| *Arnold, Richard A* | BCH | - |
| *Arnold, Richard A* | BTC | - |
| *Arnold, Richard A* | CEL | - |
| *Arnold, Richard A* | COMP | - |
| *Arnold, Richard A* | DOT | - |
| *Arnold, Richard A* | ETH | - |
| *Arnold, Richard A* | LINK | - |
| *Arnold, Richard A* | MANA | - |
| *Arnold, Richard A* | MATIC | - |
| *Arnold, Richard A* | MCDAI | - |
| *Arnold, Richard A* | PAX | - |
| *Arnold, Richard A* | PAXG | - |
| *Arnold, Richard A* | SNX | - |
| *Arnold, Richard A* | SOL | - |
| *Arnold, Richard A* | UNI | - |
| *Arnold, Richard A* | USDC | - |
| Arnold, Rob | AVAX | 0.3051 |
| Arnold, Rob | CEL | 32.9621 |
| Arnold, William | GUSD | 6,701.7000 |
| Arnold, William | USDC | 4,694.8000 |
| Arnold, William | GUSD | 464.8000 |
| *Arnouts, Madison* | GUSD | - |
| Arnwine, Shawn | ETH | 0.1009 |
| *Aro, Francis* | ADA | - |
| *Aro, Francis* | SOL | - |
| Aro, Francis | USDC | 5,371.1460 |
| Aroch , Laurie | BTC | 0.0009 |
| Aroch , Laurie | DASH | 0.9540 |
| Aroch , Laurie | EOS | 9.7364 |
| Arocho Vega, Arnaldo | BTC | 0.0667 |
| Arocho Vega, Arnaldo | USDC | 25.8234 |
| *Arokiaraj, Titu* | ADA | - |
| Arokiaraj, Titu | AVAX | 29.9381 |
| Arokiaraj, Titu | BTC | 0.0008 |
| *Arokiaraj, Titu* | SNX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Arokiaraj, Titu* | SOL | - |
| Aromin, Christopher De Guzman | BTC | 0.2851 |
| Aromin, Espirita | BTC | 0.2800 |
| Aron, Noam | ADA | 405.1491 |
| Aron, Noam | BTC | 0.0019 |
| Aron, Noam | DOT | 29.5353 |
| *Aronesty, Erik Abraham* | BTC | - |
| Aronoff, Alexander | AVAX | 0.7434 |
| Aronow, Michael | ADA | 149.7256 |
| Aronow, Michael | BTC | 0.0337 |
| Aronow, Michael | ETH | 0.4593 |
| Aronow, Michael | SOL | 3.6366 |
| Aronson, Zachary | MCDAI | 4.2047 |
| Arora, Abhishek | MATIC | 1,421.1195 |
| *Arora, Ishan* | ETH | - |
| Arora, Ishan | USDC | 2,859.3428 |
| *Arredondo , Ernesto* | ADA | - |
| *Arredondo , Ernesto* | LINK | - |
| *Arredondo, Devon* | BTC | - |
| *Arredondo, Jesse* | BTC | - |
| *Arredondo, Jesse* | USDC | - |
| Arredondo, Martha Georgina | AVAX | 0.6218 |
| Arredondo, Martha Georgina | MATIC | 624.8455 |
| Arredondo, Roger Alan | BTC | 0.0020 |
| *Arreola , Moises* | MATIC | - |
| *Arreola , Moises* | USDC | - |
| *Arreola, Alejandro* | BTC | - |
| Arreola, Esteban | BTC | 0.0013 |
| Arreola, Rodney | AVAX | 6.5280 |
| Arrese, Miguel | SOL | 9.5094 |
| *Arrezola, Antonio* | SUSHI | - |
| Arriaga , Alexander | ETH | 0.0014 |
| Arriaga , Alexander | USDC | 4.2000 |
| Arriaga, Anthony | BTC | 0.0479 |
| Arriaga, Esequiel | AVAX | 0.3096 |
| Arrieta, Christian | XLM | 3,790.6613 |
| *Arrieta, Ricardo* | ETH | - |
| *Arrieta, Wensley* | BTC | - |
| Arrigg, David Francis | BTC | 0.0251 |
| Arrigg, David Francis | SOL | 13.3114 |
| Arriola, Felipe | BTC | 0.0134 |
| Arriola, Maria | ETH | 3.0468 |
| Arriola, Oscar | BTC | 0.0000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Arrizon, Joseph* | BTC | - |
| Arroliga, Mateo | MATIC | 2,252.0097 |
| Arroliga, Mateo | SOL | 70.6491 |
| *Arrowsmith, Jonathan* | BTC | - |
| *Arroyo Rios, Carlos William* | ADA | - |
| *Arroyo Rios, Carlos William* | BTC | - |
| *Arroyo Rios, Carlos William* | DOGE | - |
| *Arroyo Rios, Carlos William* | USDC | - |
| *Arroyo Rios, Carlos William* | XTZ | - |
| *Arroyo, Andre Christian* | BTC | - |
| Arroyo, Andre Christian | LINK | 2.7770 |
| *Arroyo, David* | BTC | - |
| *Arroyo, David* | DOT | - |
| *Arroyo, David* | MATIC | - |
| Arroyo, David | USDC | 0.0329 |
| *Arroyo, Elvia* | ADA | - |
| *Arroyo, Elvia* | BTC | - |
| *Arroyo, Elvia* | DOGE | - |
| *Arroyo, Elvia* | EOS | - |
| *Arroyo, Elvia* | ETH | - |
| *Arroyo, Ernesto* | USDT ERC20 | - |
| Arroyo, Franklin | BTC | 0.0019 |
| *Arroyo, Juan* | XRP | - |
| *Arroyo, Rolando* | ETC | - |
| Arroyo, Rolando | ETH | 0.0068 |
| Arroyo, Rolando | XLM | 1.7064 |
| Arseneau, John | USDC | 934.8000 |
| Arshad, Humza | ADA | 3,771.1996 |
| Artau, Steven | GUSD | 2,814.8000 |
| *Artero King, Diana* | USDC | - |
| *Arthur, Cody* | BTC | - |
| Arthur, Damion Linden | BTC | 0.0002 |
| Arthur, Damion Linden | ETC | 8.1930 |
| Arthur, Damion Linden | ETH | 0.0311 |
| Arthur, David | BTC | 0.0075 |
| Arthur, Raymond Michael | XLM | 532.9842 |
| *Artillio, Charles* | BCH | - |
| *Artillio, Charles* | BTC | - |
| *Artillio, Charles* | DASH | - |
| *Artillio, Charles* | EOS | - |
| *Artillio, Charles* | LINK | - |
| *Artillio, Charles* | LTC | - |
| *Artillio, Charles* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Artillio, Charles* | OMG | - |
| *Artillio, Charles* | PAXG | - |
| *Artillio, Charles* | USDC | - |
| *Artillio, Charles* | ZEC | - |
| *Artillio, Charles* | ZRX | - |
| *Artillio, Nicholas* | USDC | - |
| *Artillio, Nicholas* | XLM | - |
| *Artin, Shady* | GUSD | - |
| *Artin, Shady* | USDC | - |
| Artley, Kelli | BTC | 0.0027 |
| Artley, Kelli | ETH | 0.0050 |
| Arturo, Caesar Jonathan Iii | CEL | 86.7931 |
| Arvayo, Nikolas | BTC | 0.0013 |
| Arvelo, Jorge | USDC | 87.0345 |
| *Arvidson, Gregory Curtis* | BTC | - |
| *Arvidson, Robert* | AVAX | - |
| *Arvizu-Soria, Jessie* | USDC | - |
| *Ary, Joshua* | DOGE | - |
| Arya, Sharda Rana | BTC | 0.0010 |
| Arya, Sharda Rana | USDC | 187,898.9200 |
| Aryal, Smriti | BTC | 0.0779 |
| Arzaga, Arthur Bobila | BTC | 0.0024 |
| *Arzaga, Arthur Bobila* | SOL | - |
| Arzoumanian, Emmanuel | AVAX | 2.5359 |
| *Arzoumanian, Emmanuel* | BTC | - |
| Arzoumanian, Emmanuel | DOT | 18.9285 |
| Arzoumanian, Emmanuel | ETH | 0.0414 |
| Arzoumanian, Emmanuel | MATIC | 168.6852 |
| *Asadi, Anthony* | AAVE | - |
| *Asadi, Anthony* | ADA | - |
| *Asadi, Anthony* | XLM | - |
| *Asanidze, Ramiz* | ADA | - |
| *Asanidze, Ramiz* | BTC | - |
| *Asanidze, Ramiz* | XLM | - |
| *Asanji, Divine* | BTC | - |
| Asante Akuamoah, Fredrick | DOGE | 4,684.6175 |
| Asante Akuamoah, Fredrick | DOT | 9.0650 |
| Asante Akuamoah, Fredrick | MATIC | 1,402.8229 |
| Asante Akuamoah, Fredrick | SOL | 18.9246 |
| Asar Arroyo, Daniela Anahi | BTC | 0.0021 |
| Asar Arroyo, Daniela Anahi | USDC | 3,754.8000 |
| Asato, Zachary | BTC | 0.0008 |
| *Asato, Zachary* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Asay, Camren Carl | BTC | 0.0015 |
| *Asay, Camren Carl* | USDC | - |
| Ascencio Lopez, Jose | ETH | 0.0908 |
| Ascencio Lopez, Jose | MCDAI | 12.5597 |
| Asdot, Cannon | BTC | 0.0004 |
| *Asenso, Kwame* | ADA | - |
| *Ash, Lindsay* | BTC | - |
| Ashbrook, Matthew | USDC | 934.8000 |
| Ashby, Chad | CEL | 194.5091 |
| Ashby, Grayson | BTC | 0.0159 |
| Ashby, Grayson | ETH | 0.1121 |
| Ashby, Trevor | LTC | 0.9292 |
| Ashcroft, Marvin | BTC | 0.0424 |
| *Asher, Jason* | USDC | - |
| Asher, Jason | USDT ERC20 | 14.6998 |
| *Asher, Keith Larronde* | ADA | - |
| *Asher, Keith Larronde* | BTC | - |
| *Asher, Keith Larronde* | DOGE | - |
| *Ashitey, Myles* | AVAX | - |
| *Ashitey, Myles* | MATIC | - |
| *Ashitey, Myles* | UNI | - |
| Ashley , Robert Michael | AVAX | 57.8330 |
| Ashley , Robert Michael | MATIC | 3,352.1784 |
| Ashley, Caren La Nae | BTC | 0.0014 |
| Ashley, Jordan Renee | BTC | 0.0003 |
| *Ashouri Talouki, Hamed* | SOL | - |
| Ashouri, Allen | XRP | 8,417.4454 |
| Ashton, Tyler | DOGE | 29.8294 |
| Ashton, Tyler | LTC | 0.3118 |
| Asiedu, Kaizen Derrick | ETH | 2.6495 |
| *Asiedu, Michael* | BTC | - |
| *Asiedu, Michael* | ETH | - |
| Asinari, Colin | BTC | 0.0230 |
| Aslakson, Adam | BTC | 0.0018 |
| Aslan, Suleyman | ETH | 0.0526 |
| Aslaner, Ahmet Cagri | BTC | 0.0011 |
| Asmussen, Daniel Joseph | BTC | 0.0480 |
| Asmussen, Daniel Joseph | ETH | 0.6214 |
| Asmussen, Daniel Joseph | LINK | 63.2281 |
| Asmussen, Daniel Joseph | MATIC | 540.2312 |
| Aspacio, Dennis Leones | SNX | 22.6328 |
| Aspelund, Torey | AVAX | 18.3897 |
| Assadi, Muralikrishna | 1INCH | 0.6921 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Assadi, Muralikrishna | AAVE | 1.2282 |
| Assadi, Muralikrishna | ADA | 179.7273 |
| Assadi, Muralikrishna | AVAX | 5.4309 |
| Assadi, Muralikrishna | BAT | 271.1066 |
| Assadi, Muralikrishna | BTC | 0.0340 |
| Assadi, Muralikrishna | CEL | 14.3638 |
| Assadi, Muralikrishna | COMP | 0.9629 |
| Assadi, Muralikrishna | DASH | 2.0092 |
| Assadi, Muralikrishna | DOT | 12.0301 |
| Assadi, Muralikrishna | ETH | 0.9369 |
| Assadi, Muralikrishna | KNC | 52.7883 |
| Assadi, Muralikrishna | MATIC | 1,825.5468 |
| Assadi, Muralikrishna | SNX | 38.3945 |
| Assadi, Muralikrishna | SOL | 2.8371 |
| Assadi, Muralikrishna | SUSHI | 36.7044 |
| Assadi, Muralikrishna | UNI | 21.5589 |
| Assadi, Muralikrishna | ZEC | 1.2015 |
| Assadi, Muralikrishna | ZRX | 272.6362 |
| *Assan, Phillip* | USDC | - |
| Asselin, Anthony | ADA | 42.5680 |
| *Asselin, Anthony* | USDC | - |
| Assi, Saadallah | BTC | 0.0167 |
| Assie, Argnaramon | BTC | 0.0088 |
| Assie, Argnaramon | ETH | 0.0615 |
| Aste, Dylan | AVAX | 0.7188 |
| Aste-Herrera, Luis-Miguel | BTC | 0.0511 |
| *Astillero, Domingo S* | USDC | - |
| *Astorga, David* | BTC | - |
| Astorgamartinez, Joel | BTC | 0.0061 |
| Astorino, Scott Richard | BTC | 0.0013 |
| Asuncion, John Carlo Ramos | ETH | 0.0084 |
| *Asuncion, Julieta* | ADA | - |
| *Asuncion, Julieta* | BTC | - |
| *Asuncion, Julieta* | DOT | - |
| *Asuncion, Julieta* | LUNC | - |
| *Asuncion, Julieta* | MATIC | - |
| *Asuncion, Julieta* | SOL | - |
| *Asuncion, Julieta* | USDC | - |
| *Asuncion, Julieta* | XLM | - |
| Aswani, Nitin Tirthdas | BTC | 0.0169 |
| *Aswani, Nitin Tirthdas* | SOL | - |
| Aszmann, Daniel | BTC | 0.0048 |
| Ataman, Kimberly Blum | BTC | 0.0031 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Atanasio, Charles | LUNC | 2,340,838.6325 |
| *Atanasio, Laurie* | ADA | - |
| *Atanasio, Laurie* | BTC | - |
| *Atanasio, Laurie* | LINK | - |
| Atanasovski, Vladimir | SOL | 30.5843 |
| *Atanasovski, Vladimir* | USDC | - |
| Atassi, Michael | BTC | 0.0440 |
| Atha, Rajeev Rajesh | AVAX | 0.7672 |
| Atherton, Amber Simone | CEL | 111.7167 |
| Atherton, Amber Simone | ETH | 0.1582 |
| Atherton, Amber Simone | USDC | 6,574.8000 |
| Athineos, Alex | BTC | 0.0037 |
| Atia, Zahi | LTC | 0.9227 |
| Atienza, Edilberto | ETH | 1.5458 |
| Atienza, Erik | AVAX | 0.4420 |
| Atienza, Erik | BTC | 0.0008 |
| Atienza, Joel | ADA | 5.5249 |
| Atienza, Joel | DOT | 0.0321 |
| Atienza, Joel | SOL | 0.1209 |
| *Atienza, Joel* | USDC | - |
| *Atienza, Joel* | USDT ERC20 | - |
| Atieque, Abuzar Saad | CEL | 34.5797 |
| *Atkins, Jared* | BTC | - |
| *Atkins, Jared* | ETH | - |
| *Atkins, Jared* | SNX | - |
| Atkins, Jared | USDC | 1,581.9883 |
| Atkins, Travis Cullen | BTC | 0.0228 |
| *Atkins, Travis Cullen* | ETH | - |
| *Atkins, Travis Cullen* | MATIC | - |
| *Atkins, Travis Cullen* | USDC | - |
| Atkinson, Brett | BTC | 0.1753 |
| *Atkinson, Derek* | AVAX | - |
| *Atkinson, Derek* | USDC | - |
| *Atkinson, Lauren* | ETH | - |
| Atkinson, Roy | BTC | 0.0053 |
| *Atkinson, Tyler* | AVAX | - |
| *Atkinson, Tyler* | BTC | - |
| *Atkinson, Tyler* | ETH | - |
| *Atkinson, Tyler* | LINK | - |
| *Atkinson, William* | BTC | - |
| *Atta-Darkwah, Christian* | BTC | - |
| *Atta-Darkwah, Christian* | CEL | - |
| *Atta-Darkwah, Christian* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Attoian, Eric* | AAVE | - |
| Attoian, Eric | ETH | 0.8703 |
| Attoian, Eric | SNX | 1,069.4350 |
| Attoian, Eric | USDC | 251.8552 |
| Attuluri , Jagadeesh | ETC | 47.6829 |
| Attupurath, Shobek | ETH | 0.1129 |
| Attwell, Mark John | LINK | 20.2159 |
| Attyeh, Reema O | ADA | 136.2511 |
| *Attyeh, Reema O* | BTC | - |
| Attyeh, Reema O | ETH | 0.5569 |
| Attyeh, Reema O | SOL | 25.9155 |
| Atwood, Aja | ADA | 224.8246 |
| *Atwood, Aja* | BTC | - |
| Atwood, Aja | DOT | 8.6728 |
| *Atwood, Aja* | ETH | - |
| Atwood, Aja | LINK | 9.7930 |
| *Atwood, Aja* | LTC | - |
| *Atwood, Jerrid Sterling* | SOL | - |
| Atyam, Deepak | ETH | 20.8609 |
| Atyam, Deepak | LINK | 52.8193 |
| Atyam, Deepak | SOL | 89.0643 |
| Atyam, Deepak | USDC | 15,065.1331 |
| Au, Anson Kakeung | ETH | 7.6011 |
| *Au, Brandon* | ADA | - |
| Au, Christopher | GUSD | 2,344.8000 |
| Aubelanney, Joshua | ETH | 0.1947 |
| *Aubrey , George Will* | BCH | - |
| *Aubrey , George Will* | BTC | - |
| *Aubrey , George Will* | ETH | - |
| *Aubrey , George Will* | SNX | - |
| *Aubrey , George Will* | USDC | - |
| Aubuchon, Ben | ETH | 1.3127 |
| Aucoin, Keith | AVAX | 9.9802 |
| *Audieri, Favian* | BTC | - |
| Audley, Adam James | ETH | 5.6212 |
| Audo, Nicholas Raymond | BTC | 0.0013 |
| Auerbach, Scott Robert | ETH | 0.0445 |
| August Hess, Leigh Robert | AVAX | 0.4661 |
| August Hess, Leigh Robert | CEL | 109.2853 |
| August , Lucia Kim | BTC | 0.0340 |
| Augustin, Maison | BTC | 0.0029 |
| *Augustine, Hilton* | BSV | - |
| Augustine, Hilton | BTC | 0.0004 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Augustine, Hilton | ETH | 0.8310 |
| Augustine, Hilton | SOL | 2.6741 |
| Augustine, Hilton | USDC | 75.8492 |
| *Augustine, James* | BTC | - |
| *Augustine, Shawn* | LINK | - |
| Aul, Monu | BTC | 0.0008 |
| Aulds, Matthew | BTC | 0.0256 |
| Aulds, Matthew | ETH | 0.3152 |
| Aulds, Matthew | SOL | 11.6962 |
| Ault, Ryan | ETH | 0.5901 |
| Aumiller, Mira | GUSD | 2.2314 |
| Aung, Moe | BTC | 0.0061 |
| Aung, Moe | ETH | 0.9375 |
| *Aung, Win Ko Ko* | BCH | - |
| *Aung, Win Ko Ko* | BTC | - |
| *Aung, Win Ko Ko* | ETH | - |
| Aung, Wutyi | ADA | 281.0527 |
| Auriemma, Renee | BTC | 0.0005 |
| Auriemma, Renee | MATIC | 6.7280 |
| Auriemma, Renee | SNX | 1.8230 |
| Austin, Andre Myslinkski | BAT | 100.4730 |
| Austin, Andre Myslinkski | BTC | 0.0058 |
| Austin, Andre Myslinkski | CEL | 33.8122 |
| Austin, Andre Myslinkski | DOT | 75.8343 |
| Austin, Andre Myslinkski | ETH | 0.0623 |
| Austin, Carson | BTC | 0.0431 |
| Austin, Carson | ETH | 0.2349 |
| Austin, Craig Anderson | CEL | 34.9743 |
| *Austin, Daryl* | ADA | - |
| Austin, Fannie E | ADA | 7.0721 |
| *Austin, James* | BTC | - |
| Austin, Phillip | BTC | 0.0007 |
| *Austin, Scott* | BTC | - |
| *Austin, Shaun* | BTC | - |
| Austin, Shaun | ETH | 0.0166 |
| Austin, Terrance | USDC | 934.8000 |
| Austria, Joseph | BTC | 0.0003 |
| Autrey, Timothy Dean | AVAX | 7.0252 |
| Autry, Mark | BTC | 0.0051 |
| Autry, Mark | MATIC | 12.1341 |
| Avagyan, Hayk | BTC | 0.0521 |
| Avagyan, Hayk | ETH | 0.6729 |
| Avalo, Raphael | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Avalos, Carlos | ADA | 528.9353 |
| *Avalos, Carlos* | BTC | - |
| *Avalos, Carlos* | ETH | - |
| Avalos, Carlos | XRP | 330.2485 |
| *Avalos, Josefina* | BTC | - |
| Avdyukov, Aleksey Fedorovich | BTC | 0.0198 |
| Avdyukov, Kirill Alekseyevich | BTC | 0.0014 |
| Avedian, Ara | COMP | 54.9097 |
| Avedian, Ara | ETH | 10.3752 |
| Avelino, George | BTC | 0.0187 |
| *Avellana, Nikko Randell* | BTC | - |
| *Avery, Adam* | CEL | - |
| *Avery, Adam* | DOT | - |
| *Avery, Alexander* | BTC | - |
| Avery, Alexander | XLM | 681.8997 |
| Avery, David Steven | USDC | 1,498.8000 |
| Avery, Frederick | ADA | 277.2511 |
| Avery, Joseph Christopher | CEL | 127.6197 |
| Avetisian, Edward | BTC | 0.0233 |
| Avetisian, Edward | MATIC | 326.9844 |
| Avetisyan, Christian | BTC | 0.0062 |
| Avila, Eric Joseph | USDC | 1,404.8000 |
| *Avila, Jorge* | BTC | - |
| *Avila, Jorge* | XLM | - |
| *Avila, Jose* | ADA | - |
| *Avila, Jose* | BTC | - |
| Avila, Jose | USDC | 174.7041 |
| *Avila, Jose* | USDT ERC20 | - |
| *Avila, Marcelo Eugene* | ETH | - |
| Avila, Nhung | BTC | 0.0081 |
| Avila, Nhung | ETH | 0.1221 |
| *Avila, Samantha* | ETH | - |
| *Aviles, Cristian* | BTC | - |
| Aviles, Diego | ETH | 0.0869 |
| Aviles, Ron | BTC | 0.0097 |
| Avilez, Carlos | XRP | 907.4228 |
| *Avina , Margarito* | AVAX | - |
| *Avina , Margarito* | BTC | - |
| Avina , Margarito | ETH | 0.0510 |
| *Avina , Margarito* | USDC | - |
| *Avina, Arturo* | BTC | - |
| *Avina, Arturo* | ETH | - |
| *Avina, Arturo* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Avina, Arturo* | ZEC | - |
| *Avina, Ruben* | ADA | - |
| *Avina, Ruben* | BTC | - |
| *Avinger, Daniel* | BTC | - |
| *Avinger, Daniel* | ETH | - |
| *Avinger, Daniel* | LTC | - |
| Avinger, Daniel | MANA | 184.5740 |
| Aviv, Tal | USDC | 370.8000 |
| *Avoletta, Michael* | BTC | - |
| *Avooske, James* | AAVE | - |
| *Avooske, James* | BTC | - |
| *Avooske, James* | USDC | - |
| *Avraham, Roye* | USDT ERC20 | - |
| Avram, Cristian Florin | BTC | 0.0460 |
| Avram, Cristian Florin | CEL | 30.2999 |
| Awad, Laith | BTC | 0.0045 |
| Awad, Majed | MCDAI | 263.4614 |
| Awad, Ziyad | BTC | 0.0369 |
| Awakuni, Marcus Isamu | BAT | 383.8637 |
| Awakuni, Marcus Isamu | BTC | 0.1373 |
| Awakuni, Marcus Isamu | DOT | 140.3249 |
| Awakuni, Marcus Isamu | ETH | 2.0714 |
| Awakuni, Marcus Isamu | MATIC | 180.9055 |
| Awakuni, Marcus Isamu | SOL | 23.8896 |
| *Awan, Saima* | BTC | - |
| *Awan, Saima* | ETH | - |
| Awbrey, Briette | BTC | 0.0888 |
| Awobifa, Olubukola | USDC | 225.9742 |
| *Awoyele, Victor* | BTC | - |
| *Awoyele, Victor* | USDC | - |
| *Awrabi, Alan* | BTC | - |
| *Awrabi, Alan* | USDC | - |
| *Awtrey, Michael* | AVAX | - |
| *Awtrey, Michael* | BAT | - |
| Awtrey, Michael | USDC | 2,649.3910 |
| Ayachit, Viraj | BTC | 0.0068 |
| Ayala Jr., Jesus | CEL | 88.5647 |
| *Ayala, Alexis* | BTC | - |
| Ayala, Carlos | ADA | 27.2058 |
| Ayala, Carlos | AVAX | 1.4800 |
| Ayala, Carlos | BTC | 0.0017 |
| Ayala, Jacqueline | BTC | 0.0689 |
| Ayala, Jacqueline | EOS | 6.9715 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ayala, Jacqueline | ETH | 0.0302 |
| Ayala, Jacqueline | MATIC | 271.3831 |
| Ayala, Jacqueline | SOL | 9.2992 |
| *Ayala, Jeffrey* | BTC | - |
| *Ayala, Jeffrey* | ETH | - |
| *Ayala, Jeffrey* | MATIC | - |
| *Ayala, Jeffrey* | SNX | - |
| *Ayala, Jeffrey* | USDC | - |
| *Ayala, Miguel* | ADA | - |
| *Ayala, Miguel* | BTC | - |
| *Ayala, Miguel* | SNX | - |
| *Ayala, Sergio* | BTC | - |
| *Ayala, Sergio* | DOT | - |
| Ayala, Wesley Kyle | BTC | 0.0021 |
| Ayala, Wesley Kyle | USDC | 558.8000 |
| Ayash, Husam Ismail | CEL | 98.3785 |
| *Ayash, Husam Ismail* | USDC | - |
| *Ayaydin, Deniz* | CEL | - |
| Aybar, Denis | BTC | 0.0226 |
| Aybar, Denis | ETH | 0.3175 |
| Aybar, Denis | XRP | 2,891.2930 |
| *Aybar, Phil* | ADA | - |
| *Aybar, Phil* | BTC | - |
| *Ayd, Joshua* | ADA | - |
| *Ayd, Joshua* | BTC | - |
| *Ayd, Joshua* | SOL | - |
| Ayers, Adrian | BTC | 0.0006 |
| *Ayers, David* | BTC | - |
| *Ayers, David* | DOGE | - |
| Ayers, David | USDC | 9.3615 |
| *Ayers, David* | ETH | - |
| Ayers, Kyle | BTC | 0.0000 |
| *Ayers, Loni* | BTC | - |
| *Ayers, Loni* | USDC | - |
| Ayers, Ryan Dean | MCDAI | 55.4792 |
| Aylor, Caleb | ETH | 0.0107 |
| *Aylor, Caleb* | USDC | - |
| Aylsworth, Emily Louise | BTC | 0.0067 |
| *Aylward , Tim* | GUSD | - |
| *Ayoub, Galeb* | GUSD | - |
| *Ayoub, Katia* | BTC | - |
| *Ayoub, Katia* | ETH | - |
| *Ayoub, Katia* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ayoub, Lucas* | ETH | - |
| *Ayoub, Victor Edward* | USDT ERC20 | - |
| *Ayoubi, Reza* | BTC | - |
| Ayoubi, Reza | ETH | 0.0015 |
| *Ayoubi, Reza* | USDC | - |
| *Ayson, Kristian Jay* | ADA | - |
| Ayson, Kristian Jay | AVAX | 0.6374 |
| Ayupov, Bakhyt | SNX | 66.7674 |
| Ayure-Lopez, Angel Adrian | ETH | 1.4079 |
| Ayvar Campos, Liberty | BTC | 0.0455 |
| Ayvar Campos, Liberty | USDC | 6.7726 |
| Ayzenshteyn, Alex | BTC | 0.0096 |
| *Ayzenshteyn, Ilya* | AVAX | - |
| Ayzenshteyn, Ilya | BTC | 0.0021 |
| *Ayzenshteyn, Ilya* | USDC | - |
| Azadfar, Idean | ETH | 0.3711 |
| Azam, Kashif | USDC | 89.6516 |
| *Azanza, Jorge* | ADA | - |
| *Azar, Lianne* | USDC | - |
| *Azar, Lianne* | XLM | - |
| *Azar, Mounir* | BTC | - |
| Azarvan, Ali | BTC | 0.0335 |
| Azarvan, Ali | ETH | 0.9841 |
| Azeemuddin, Asim | BTC | 0.0066 |
| *Aziz, Ashour* | BTC | - |
| *Aziz, Ashour* | USDC | - |
| Azizkhani, Anahita | BTC | 0.7909 |
| Azizkhani, Anahita | ETH | 3.8370 |
| *Azizli, Kanan* | BTC | - |
| *Azizli, Kanan* | DOT | - |
| *Azizli, Kanan* | GUSD | - |
| *Azizli, Kanan* | MATIC | - |
| *Azizli, Kanan* | USDC | - |
| *Aznabakiyev, Aziz* | BTC | - |
| *Azoulay , Roy* | BTC | - |
| Azra, Alex | MCDAI | 31.2432 |
| *Azzam, Andrew* | BTC | - |
| *Azzarano, Robert* | BTC | - |
| *Azzarano, Robert* | USDC | - |
| *Ba, Xiaochu* | ETH | - |
| *Baader, Cody* | BTC | - |
| Baader, Cody | USDC | 100.2511 |
| *Baafour , Gyew* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Baba, Shaik | LINK | 8.6990 |
| Baba, Shaik | SUSHI | 73.5051 |
| *Baba, Shaik* | USDC | - |
| Baba, Shaik | ZRX | 18.4628 |
| Babaiants, Samson | BTC | 0.0069 |
| *Babb, Erik* | BTC | - |
| *Babb, Erik* | ETH | - |
| *Babb, Erik* | USDC | - |
| *Babb, Erik* | XLM | - |
| *Babb, Gary* | BTC | - |
| Babb, James | USDT ERC20 | 188.5717 |
| *Babchin, Alan* | BTC | - |
| *Babchin, Alan* | USDT ERC20 | - |
| *Babcock , Adam* | BTC | - |
| *Babcock , George* | ADA | - |
| *Babcock , George* | BTC | - |
| *Babcock , George* | USDC | - |
| *Babcock, Katherine* | BTC | - |
| *Babcock, Michael* | BTC | - |
| Babekov, Mark | SGB | 54.6132 |
| Babics, Brooks | LTC | 16.3941 |
| *Babineau, Craig* | BTC | - |
| *Babineau, Craig* | USDC | - |
| *Babireddygari , Chandrakantha* | BTC | - |
| *Babireddygari , Chandrakantha* | DOT | - |
| *Babner, Nate* | BTC | - |
| *Babner, Nate* | MATIC | - |
| *Babos, Sean* | ETH | - |
| Babos, Sean | USDC | 953.9368 |
| *Babrak, Hamid* | BTC | - |
| Babrak, Hamid | ETH | 0.0889 |
| *Babrak, Hamid* | USDC | - |
| Babrak, Hamid | XLM | 272.7713 |
| Babson, Blake | BTC | 0.0035 |
| *Babuik, Shaun* | BTC | - |
| *Babula, David* | BTC | - |
| *Babula, David* | ETH | - |
| Babula, David | USDC | 658.6083 |
| Baca, Glynn | BTC | 0.0166 |
| *Bacastow, Sean* | USDT ERC20 | - |
| *Bacchus, Keith Alexander* | BTC | - |
| *Bacchus, Keith Alexander* | ETH | - |
| *Bacchus, Keith Alexander* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bach, Jeffrey Daniel | CEL | 31.1257 |
| Bachayev, Ruben | BTC | 0.0598 |
| *Bacheller, Jamie* | USDC | - |
| *Bacher, Henry* | ADA | - |
| *Bacher, Henry* | XRP | - |
| *Bachman, Christian Lantz* | BTC | - |
| Bachman, Christian Lantz | ETH | 0.0006 |
| *Bachmeier, Charles* | BTC | - |
| Bachoura , Alex Ghassan | CEL | 95.1234 |
| *Bachu, Chandra* | USDC | - |
| Baci, Amanda Christine | BTC | 0.0035 |
| Bacianga, Andrew C | BTC | 0.0004 |
| Bacon, Kiwan | DOT | 0.6719 |
| Baculo, Greggy Gringodaseco | BTC | 0.0010 |
| Baculo, Greggy Gringodaseco | ETH | 0.0214 |
| *Badar, Rizwan* | BAT | - |
| *Badar, Rizwan* | BTC | - |
| *Badar, Rizwan* | CEL | - |
| *Badar, Rizwan* | EOS | - |
| *Badar, Rizwan* | ETC | - |
| *Badar, Rizwan* | ETH | - |
| *Badar, Rizwan* | KNC | - |
| *Badar, Rizwan* | OMG | - |
| Badar, Rizwan | SGB | 103.7163 |
| *Badar, Rizwan* | SPARK | - |
| *Badar, Rizwan* | XLM | - |
| Badar, Rizwan | XRP | 1,445.8650 |
| *Badat, Mujtaba* | ETC | - |
| Badejo, Olatunde Israel | ADA | 88.7811 |
| *Baden, Alex* | USDC | - |
| Baduwal, Rajesh | MATIC | 84.2407 |
| Badzio, Pawel | ADA | 1,048.3331 |
| Badzio, Pawel | ETC | 7.7396 |
| *Badzio, Pawel* | MATIC | - |
| *Bae, Bernie* | BTC | - |
| Bae, John | USDC | 464.8000 |
| Baeg, Tony | BTC | 0.0019 |
| Baerga, Michael | ETH | 0.0241 |
| Baesas, Joey | ETH | 0.0077 |
| *Baesler, Shey* | USDC | - |
| Baeten, Evan | ADA | 132.6160 |
| Baeten, Evan | BTC | 0.0333 |
| *Baez Gonzalez, Edwin Joed* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Baez Gonzalez, Edwin Joed* | MCDAI | - |
| Baez Ortiz, Alexandra Loraine | BTC | 0.0823 |
| Baez Ortiz, Alexandra Loraine | SOL | 4.5992 |
| Baez, Alfonso Mathew | BTC | 0.0014 |
| Baez, Alfonso Mathew | DOGE | 34,669.2451 |
| Baez, Alfonso Mathew | MATIC | 320.5101 |
| *Baez, David* | USDC | - |
| Baez, Jeury | USDC | 338.6642 |
| *Baez, Juan* | AVAX | - |
| Baeza Andrade, Lorenzo | BTC | 0.0224 |
| Baeza Andrade, Lorenzo | ETH | 0.0100 |
| Bag, Asim | CEL | 111.3762 |
| *Bagasao, Stephen* | BTC | - |
| *Bagasao, Stephen* | SNX | - |
| *Bagazinski, Matthew* | BTC | - |
| *Bagazinski, Matthew* | ETH | - |
| *Bagazinski, Matthew* | USDC | - |
| Bagga, Meenakshi | AAVE | 8.4425 |
| Bagga, Meenakshi | AVAX | 0.8147 |
| Bagga, Meenakshi | BTC | 0.0006 |
| Baghdjian, Alex | BTC | 0.0003 |
| Baghdjian, Alex | ETH | 0.6743 |
| Baghi, Christine | CEL | 33.2152 |
| Baghi, Christine | SNX | 39.6950 |
| Bagirov, Alex | BTC | 0.0549 |
| *Bagirov, Alex* | ETH | - |
| Bagirov, Alex | LINK | 1.8966 |
| Bagirov, Alex | LTC | 13.8055 |
| Bagirov, Alex | XLM | 330.6749 |
| Bagley, Austin | ADA | 16.9125 |
| Bagley, Cameron Rene | USDC | 23,306.8000 |
| Bagley, Travis | ETH | 0.0085 |
| Bagley, Vera | MATIC | 319.8341 |
| *Bagnall, Matthew* | AVAX | - |
| Bagnall, Matthew | LINK | 622.8948 |
| Bagwell, Richard Budlong | BTC | 0.0022 |
| Bagwell, Richard Budlong | ETH | 0.0291 |
| *Bah, Souleymane* | BCH | - |
| *Bah, Souleymane* | BTC | - |
| *Bahamolskaya, Yuliya* | USDT ERC20 | - |
| *Bahena Jr, Felipe* | SOL | - |
| *Bahnimtewa, Elman* | BTC | - |
| Bahouth, Michael | ETC | 1.4250 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bahr, Carson | ETH | 0.0084 |
| Bahr, Eric Charles | AVAX | 0.3079 |
| *Bahr, Phillip* | BTC | - |
| *Bahr, Phillip* | USDC | - |
| Bahr, Yahya | ADA | 2.9725 |
| Bahr, Yahya | BTC | 0.0001 |
| Bahrami, Mohamad Reza | BTC | 0.0011 |
| Bahrani, Armin Adam | BTC | 0.0028 |
| *Bahrani, Kavin* | LINK | - |
| Bahrani, Kavin | USDC | 148.7629 |
| Bahrani, Kavin | XLM | 32.0149 |
| Bai, Yang | ADA | 1,154.5531 |
| Bai, Yang | BTC | 0.0015 |
| *Bai, Yang* | LUNC | - |
| Baich, Adil | MATIC | 254.9108 |
| Baietto, Jon | BTC | 0.0075 |
| Baig, Shayan | ETH | 0.1847 |
| Baiko, Alexander | BTC | 0.0007 |
| *Bailey Levy, Juliet Icilda* | USDC | - |
| *Bailey, Benjamin Seth* | ADA | - |
| *Bailey, Clinton* | ZEC | - |
| *Bailey, David* | BTC | - |
| *Bailey, David* | MCDAI | - |
| Bailey, Dustin Bradley | BTC | 0.0002 |
| Bailey, Emily | SOL | 7.4546 |
| Bailey, Emily | SUSHI | 464.3621 |
| Bailey, Jarrett | BTC | 0.1608 |
| *Bailey, Josh* | SNX | - |
| Bailey, Joshua Charles Kronid | BTC | 0.0090 |
| Bailey, Joshua Charles Kronid | DOGE | 310.6613 |
| *Bailey, Justin* | BTC | - |
| *Bailey, Justin* | DOGE | - |
| *Bailey, Justin* | SOL | - |
| *Bailey, Kevin* | BTC | - |
| Bailey, Kevin | BTC | 0.0044 |
| Bailey, Lakeshia | ADA | 1,635.5511 |
| *Bailey, Logan* | ETH | - |
| Bailey, Miranda B | BTC | 0.0240 |
| *Bailey, Patrick* | BTC | - |
| Bailey, Phillip | BTC | 0.0001 |
| Bailey, Sean | AVAX | 0.7041 |
| Bailey, Sean | GUSD | 4.2892 |
| *Bailey, Sean* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bailey, Sean | XLM | 44.3521 |
| *Bailey, Sharon* | BCH | - |
| *Bailey, Sharon* | BTC | - |
| *Bailey, Sharon* | CEL | - |
| *Bailey, Sharon* | ETH | - |
| *Bailey, Sharon* | LINK | - |
| *Bailey, Sharon* | LTC | - |
| *Bailey, Sharon* | MATIC | - |
| Bailey, Sharon | SGB | 192.9973 |
| *Bailey, Sharon* | UNI | - |
| *Bailey, Sharon* | USDC | - |
| *Bailey, Sharon* | XRP | - |
| *Bailey, Sharon* | ZEC | - |
| *Bailey, Sierra* | BTC | - |
| *Bailey, Sierra* | USDC | - |
| Bailey, Stephen | BTC | 0.0093 |
| Bailey, Stephen | ETH | 0.0333 |
| Bailey, Stephen | LTC | 0.2631 |
| *Bailey, Stephen* | USDC | - |
| Bailey, Steven | AAVE | 3.1779 |
| Bailey, Tanawaja | AVAX | 0.7441 |
| *Bailey, William* | BTC | - |
| Baillargeon, Brian Maurice | BTC | 0.0009 |
| *Baillargeon, Brian Maurice* | USDC | - |
| *Bailon Vazquez, Jose Luis* | USDT ERC20 | - |
| Baimbridge, H Wayne | BTC | 0.0308 |
| *Baimbridge, H Wayne* | SOL | - |
| *Bain, Greg* | ADA | - |
| *Bain, Tory Justin* | BTC | - |
| *Bain, Tory Justin* | ETH | - |
| *Bain, Tory Justin* | SOL | - |
| Bainbridge, Kathy Lee | AVAX | 0.3075 |
| Bainbridge, Kathy Lee | BTC | 0.0007 |
| *Baines, Kassandra Karam* | ETH | - |
| Bair, Christopher E | BTC | 0.0230 |
| *Bair, Christopher E* | ETH | - |
| Bair, Steven Thomas | BTC | 0.0083 |
| Bair, Steven Thomas | ETH | 0.0450 |
| Bair, Steven Thomas | SOL | 1.7647 |
| *Bairaktaris, Demetrios* | USDC | - |
| *Bairaktaris, Dimitrios* | BTC | - |
| *Bairaktaris, Dimitrios* | CEL | - |
| *Bairaktaris, Dimitrios* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Bairaktaris, Dimitrios* | ETH | - |
| *Baird, Darwin Robert* | ETH | - |
| *Baireddy, Prasanth* | ADA | - |
| *Baireddy, Prasanth* | BTC | - |
| *Baireddy, Prasanth* | UNI | - |
| Baiza, Angela Stephanie | BTC | 0.0001 |
| Bajaj, Sameer | BTC | 0.0074 |
| *Bajamundi, Rommel Rey* | ADA | - |
| *Bajamundi, Rommel Rey* | AVAX | - |
| *Bajamundi, Rommel Rey* | ETH | - |
| *Bajamundi, Rommel Rey* | LUNC | - |
| Bajjuri, Praneeth | BTC | 0.6612 |
| *Bajoit, Hunter* | BTC | - |
| *Bajorek, Matthew* | BTC | - |
| Bakana, Habtamu | BTC | 0.0014 |
| Bakchellian, Hovhannes | UST | 8.7328 |
| *Baker, Aaron* | LTC | - |
| Baker, Adam | BTC | 0.0003 |
| *Baker, Annmarie* | ADA | - |
| *Baker, Anthony* | BTC | - |
| Baker, Benjamin | ETH | 0.7499 |
| Baker, Beverley | MATIC | 154.6832 |
| *Baker, Bob* | BTC | - |
| *Baker, Brandon* | BTC | - |
| *Baker, Brandon Devon* | BTC | - |
| Baker, Brian Maxwell | BTC | 0.0021 |
| Baker, Brian Maxwell | CEL | 111.4594 |
| *Baker, Brian Maxwell* | USDC | - |
| Baker, Carole Ann | BTC | 0.0011 |
| *Baker, Charles* | BTC | - |
| *Baker, Charles* | ETH | - |
| *Baker, Charles* | USDC | - |
| *Baker, Dane* | USDC | - |
| Baker, Denice | SNX | 41.5503 |
| Baker, Deshaun | BTC | 0.0170 |
| Baker, Everett | BTC | 0.0034 |
| Baker, Frank | BTC | 0.0123 |
| Baker, George Charles | BTC | 0.0002 |
| *Baker, George Charles* | DOT | - |
| *Baker, George Charles* | MATIC | - |
| *Baker, George Charles* | SNX | - |
| Baker, Jeffrey Loyd | BTC | 0.0014 |
| *Baker, Joshua* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Baker, Justin C | MANA | 64.4829 |
| *Baker, Justin C* | SUSHI | - |
| *Baker, Justin C* | XLM | - |
| *Baker, Justin C* | ZRX | - |
| Baker, Justin Thomas | BTC | 0.0556 |
| Baker, Justin Thomas | SOL | 4.8251 |
| Baker, Justin Thomas | USDC | 117.3268 |
| Baker, Kevin | USDT ERC20 | 4.2085 |
| *Baker, Kevin Shayne* | DOT | - |
| *Baker, Kristen* | AAVE | - |
| *Baker, Kristen* | ADA | - |
| *Baker, Kristen* | BTC | - |
| Baker, Kristen | DOT | 1.5301 |
| *Baker, Kristen* | ETH | - |
| Baker, Kristen | LINK | 1.5727 |
| *Baker, Kristen* | USDC | - |
| *Baker, Lauren* | BTC | - |
| Baker, Lauren | ETH | 0.2019 |
| Baker, Lindzee | USDC | 92.3364 |
| *Baker, Matthew Scott* | BTC | - |
| *Baker, Matthew Todd* | USDC | - |
| Baker, Mitch | ADA | 376.5718 |
| Baker, Robert Wayne Jr | ETH | 0.0075 |
| *Baker, Ryan Robert* | BTC | - |
| *Baker, Ryan Robert* | ETH | - |
| *Baker, Shane* | SOL | - |
| Baker, Stephen | BTC | 0.0008 |
| *Baker, Ted* | BTC | - |
| Baker, Wes | BTC | 0.0066 |
| *Baker, Will* | BTC | - |
| *Baker, Will* | USDC | - |
| Baker, Zahir Ayinde | GUSD | 146.6664 |
| Bakhtiar, Azeem | BTC | 0.0002 |
| Baksh, Michael | BTC | 0.0114 |
| *Bal, Kelcy* | GUSD | |
| Bala, George | BTC | 0.0150 |
| *Baladi, Raymundo* | USDC | - |
| Balakrishnan Nair, Sunil Kumar | USDC | 4,033.7734 |
| Balance, Jovan A | AVAX | 0.6892 |
| Balance, Jovan A | BTC | 0.0107 |
| Balance, Jovan A | ETH | 0.0865 |
| Balaoro, Elmo | MATIC | 25.4229 |
| Balar, Mital Ramesh | BTC | 0.0071 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Balasubramaniam, Sree Vinayak* | BTC | - |
| *Balasubramaniam, Sree Vinayak* | COMP | - |
| *Balasubramaniam, Sree Vinayak* | ETH | - |
| *Balasubramaniam, Sree Vinayak* | GUSD | - |
| Balasubramaniam, Sree Vinayak | USDC | 310.0210 |
| Balasubramanian, Karthik | BTC | 0.1557 |
| Balasubramanian, Karthik | CEL | 102.6746 |
| *Balasuriya, Umanga Lakhith* | BTC | - |
| *Balasuriya, Umanga Lakhith* | SOL | - |
| *Balasuriya, Umanga Lakhith* | USDC | - |
| *Balauro, Darren* | ADA | - |
| *Balauro, Darren* | BTC | - |
| *Balauro, Darren* | LINK | - |
| *Balauro, Darren* | LTC | - |
| *Balauro, Darren* | USDC | - |
| Balaz, Pavol | BTC | 0.0003 |
| Balaz, Pavol | ETH | 2.3274 |
| *Balban, Saul* | COMP | - |
| *Balch, Joshua* | BTC | - |
| *Balch, Joshua* | ETH | - |
| *Balch, Joshua* | MATIC | - |
| *Balch, Noah* | BTC | - |
| Baldacci, Daniela | BTC | 0.0014 |
| Balder, James | LTC | 0.2247 |
| Balderas, Del | BTC | 0.0833 |
| *Balderas, Del* | LUNC | - |
| Balderas, Del | SOL | 10.3677 |
| Baldi, Jeremy | BTC | 0.0904 |
| Baldi, Jeremy | ETH | 0.9371 |
| Balduzzi, Anthony | CEL | 610.4190 |
| Balduzzi, Anthony | ZRX | 581.7533 |
| Baldwin Baggett, Robert Lynn | BTC | 0.0040 |
| *Baldwin, Alexander Joseph* | ETH | - |
| Baldwin, Christopher | BTC | 0.0003 |
| Baldwin, Devante | BTC | 0.0015 |
| *Baldwin, Evon* | BTC | - |
| Baldwin, John | BTC | 0.1315 |
| Baldwin, Joshua Robert | BTC | 0.0021 |
| Baldwin, Joshua Robert | XRP | 8,195.8455 |
| Baldwin, Mason | BTC | 0.0939 |
| Baldwin, Melissa J | BTC | 0.0031 |
| Baldwin, Melissa J | ETH | 1.1297 |
| Baldwin, Robert Lawrence | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Baldwin, Robert Lawrence | USDC | 1,921.8000 |
| Baldwin, William James | BTC | 0.0023 |
| Baldwin, William James | USDC | 2,720.8000 |
| *Bale, Art Louis* | USDC | - |
| Balek, Anna | USDT ERC20 | 8.0304 |
| Balentine, Samuel Varian | BTC | 0.0981 |
| Balestreire, John | MATIC | 120.1575 |
| Balfe, Brandon | ADA | 33.8040 |
| Balfe, Brandon | BTC | 0.0545 |
| Balian, Arlen | ETH | 0.0141 |
| *Balian, Arlen* | USDC | - |
| Baliff, Jeffrey Philip | UST | 10,110.0878 |
| *Balinas, Luis* | ZEC | - |
| *Balinsky, David Larson* | AVAX | - |
| Balinsky, David Larson | BTC | 0.1144 |
| *Balinsky, David Larson* | ETH | - |
| *Balinsky, David Larson* | MANA | - |
| Balinsky, David Larson | USDC | 123.9880 |
| *Balint, Brett* | BTC | - |
| Balint, Brett | SGB | 87.9172 |
| *Balint, Joseph* | USDC | - |
| Baliong, Jose | ETH | 0.0250 |
| Baliong, Jose | USDT ERC20 | 9.5179 |
| *Ball, Alec Matthew* | USDC | - |
| *Ball, Benny* | BTC | - |
| Ball, Christopher | AVAX | 0.6130 |
| *Ball, Evan* | AVAX | - |
| *Ball, Evan* | BTC | - |
| *Ball, Evan* | USDC | - |
| *Ball, Jonathan* | BTC | - |
| *Ball, Jonathan* | LUNC | - |
| Ball, Rachel | BTC | 0.0019 |
| *Ball, Richard Michael* | MATIC | - |
| Ball, Sean | USDC | 78.7587 |
| *Ball, Shane* | BTC | - |
| *Balladares, William Joel* | BTC | - |
| Ballance, Robert | BTC | 0.2569 |
| Ballanger, Jacob | ETH | 0.0373 |
| Ballantyne, Timothy Lee | BTC | 0.0015 |
| Ballantyne, Timothy Lee | CEL | 98.0385 |
| *Ballard, Evan Bryce* | ADA | - |
| *Ballard, Evan Bryce* | BTC | - |
| *Ballard, Evan Bryce* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ballard, Evan Bryce* | MATIC | - |
| *Ballard, Evan Bryce* | SOL | - |
| Ballard, Joe Dee | BTC | 0.0042 |
| Ballard, Joe Dee | ETH | 0.2300 |
| *Ballard, Shawn* | ETH | - |
| Ballard, Shawn | USDC | 2,530.4300 |
| Ballard, Steven | SUSHI | 24.7149 |
| Ballazhi, Isa | ADA | 75.3391 |
| *Ballazhi, Isa* | BAT | - |
| Ballazhi, Isa | DOT | 25.2529 |
| Ballazhi, Isa | EOS | 28.1005 |
| Ballazhi, Isa | LINK | 10.7565 |
| *Ballazhi, Isa* | XLM | - |
| Ballek, Taylor Jo | ETC | 2.7396 |
| Ballek, Taylor Jo | ETH | 0.9183 |
| *Ballentine, Seth* | BTC | - |
| *Ballentine, Seth* | LINK | - |
| *Ballew, Brooklyn* | ZEC | - |
| Ballew, Parker | MATIC | 46.0150 |
| Balli, Quinn | BTC | 0.0371 |
| Ballor, Katie | BTC | 0.0008 |
| *Ballor, Timothy* | SOL | - |
| Ballor, Timothy | BTC | 0.0008 |
| Ballor, Timothy | BTC | 0.0031 |
| Ballou, Robert | ADA | 102.6847 |
| Ballou, Robert | BTC | 0.0006 |
| Ballou, Robert | DOT | 20.8972 |
| Balma, Michael | ETH | 0.2851 |
| Balma, Michael | LINK | 1.2290 |
| Balma, Michael | USDC | 6.4936 |
| Balmer, Kareem A. | DOT | 15.1667 |
| Balmer, Kareem A. | ETH | 0.0561 |
| *Balotro, Calvin* | ETH | - |
| Baltas, Alex | BTC | 0.0122 |
| Balthaser, Kyle Andrew | AVAX | 0.2316 |
| Balthaser, Kyle Andrew | BTC | 0.0003 |
| Balthaser, Kyle Andrew | ETH | 0.0077 |
| Baltra, Myra Helene | DOT | 257.2919 |
| Baltz, Justin Lee | USDC | 23,485.0210 |
| *Balusu, Sukanya* | BTC | - |
| *Balusu, Sukanya* | ETH | - |
| *Balusu, Sukanya* | MATIC | - |
| Balutanski, Brian Scott | CEL | 77.9983 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Balz, Chad Gregory* | ADA | - |
| *Balz, Chad Gregory* | BTC | - |
| Balzan, Israel | BTC | 0.0023 |
| Bamba, Arjun | BTC | 0.0003 |
| Bamdad, Rayan | ETH | 0.0009 |
| Banaag, Cynthia Babasa | BTC | 0.0050 |
| *Banani, Houshang* | BTC | - |
| Banar, Maura | XLM | 32.3607 |
| Banas, Kevin | ETH | 0.0378 |
| *Banaski, Andrew* | BTC | - |
| *Banaski, Andrew* | USDC | - |
| Bancod, Ludovick | ETH | 0.0628 |
| Bancroft, Sara | COMP | 1.0913 |
| Bancroft, Sara | MATIC | 221.1723 |
| Bancroft, Sara | MCDAI | 464.8000 |
| Bancroft, Sara | SNX | 12.8493 |
| Band, Jake | BTC | 0.1186 |
| Banda, Deseri Nicole | ETH | 0.0102 |
| *Banda, Jaime* | BTC | - |
| *Banda, Juan* | ETH | - |
| *Bando-Hess, Charles* | USDC | - |
| *Bandriwsky, Maksym* | ADA | - |
| *Bandy, Anthony* | GUSD | - |
| Bandy, Anthony | LTC | 64.2815 |
| *Banes, Graham* | USDC | - |
| Bangs, Noah | BTC | 0.0058 |
| Banh, Trung | BTC | 0.0258 |
| Banjo, Femi | LTC | 0.2073 |
| Bank, Alan | BTC | 0.0109 |
| Bank, Alan | ETH | 0.1437 |
| Banko, Adam | ADA | 19.3719 |
| Bankole, Samson | ETH | 1.5489 |
| *Banks, Charles* | BTC | - |
| *Banks, Charles* | GUSD | - |
| Banks, Ian | ETH | 0.0728 |
| Banks, Iesha | LTC | 0.3758 |
| Banks, John | BTC | 0.0349 |
| *Banks, Joshua Verne* | USDC | - |
| Banks, Kyle | BTC | 0.0020 |
| Banks, Kyle | ETH | 0.0542 |
| Banks, Kyle | MANA | 20.7471 |
| Banks, Kyle | MATIC | 253.0539 |
| Banks, Kyle | XLM | 422.2879 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bankston, Hunter | ETH | 0.2236 |
| Banky, Phillip | BTC | 0.0010 |
| Banky, Phillip | ETH | 2.9479 |
| Banner, Nathan | ADA | 3.6540 |
| *Banner, Shelton Evan* | BTC | - |
| Banner, Vester Linville | LUNC | 14,338.6325 |
| Bannout, Lillian | BTC | 0.1573 |
| Banos , Carlos | MCDAI | 47.4017 |
| Banos , Carlos | XLM | 1,371.9716 |
| Banos , Carlos | ZRX | 2,465.5470 |
| *Banovits, Attila* | USDC | - |
| *Bansal, Sanket* | ADA | - |
| *Bansal, Sanket* | ETH | - |
| *Bansal, William* | GUSD | - |
| *Bansal, William* | USDC | - |
| *Banson, Antonio* | USDC | - |
| Banuelos , Ally | GUSD | 4,110.8650 |
| *Bao, Huiyi* | BTC | - |
| *Bao, Huiyi* | MCDAI | - |
| Bao, Keyue | CEL | 31.5804 |
| *Bao, Yuan Xun* | BTC | - |
| *Bao, Yuan Xun* | ETH | - |
| *Bao, Yuan Xun* | LINK | - |
| Baptista, Michael | AAVE | 2.0831 |
| Baptista, Michael | BTC | 0.0003 |
| Baptista, Michael | COMP | 2.2547 |
| *Baptista, Michael* | ETH | - |
| Baptista, Michael | MATIC | 1,684.0672 |
| Baptista, Michael | USDC | 190.3675 |
| *Baptista, Pedro* | USDT ERC20 | - |
| *Baqiri, Mikhael* | BTC | - |
| *Barabonkov, Damian* | USDC | - |
| *Barabonkov, Svetoslav* | BTC | - |
| *Barabonkov, Svetoslav* | ETH | - |
| *Barabonkov, Svetoslav* | USDC | - |
| Barajas, Mark Anthony | ADA | 34.1591 |
| *Barajas, Mark Anthony* | BTC | - |
| *Barajas, Mark Anthony* | SOL | - |
| Baran, Matt | BTC | 0.0006 |
| *Baran, Michael* | BTC | - |
| Baranowski, Steve | BTC | 0.0007 |
| Baranski, Michael | AAVE | 0.8828 |
| Baranski, Michael | SGB | 1,320.0479 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Baranskiy, Roman* | BTC | - |
| Barba, Claudia | USDT ERC20 | 0.4219 |
| *Barbanell, Ron* | USDC | - |
| Barbaro, Gerard | BTC | 0.0014 |
| *Barbe, Randy* | LINK | - |
| *Barbee, Jibril Ibn* | BTC | - |
| *Barbee, Jibril Ibn* | SOL | - |
| *Barbee, Jibril Ibn* | UNI | - |
| *Barber, Aaron* | BTC | - |
| *Barber, Collin* | BTC | - |
| *Barber, Collin* | DOT | - |
| *Barber, Collin* | ETH | - |
| *Barber, Collin* | SNX | - |
| Barber, Eugene | SOL | 2.7455 |
| *Barber, Kristi* | BTC | - |
| *Barber, Kristi* | ETH | - |
| *Barbier, Luke* | BTC | - |
| *Barbier, Luke* | USDC | - |
| *Barbieri, Matthew* | BTC | - |
| *Barbiretti, Cynthia M* | ETH | - |
| *Barbo, Michael* | BTC | - |
| *Barbosa Almodovar, Nathalia* | BTC | - |
| *Barbosa, Brock* | GUSD | - |
| Barbosa, Imelda | ADA | 2,879.9369 |
| *Barbosa, Imelda* | BTC | - |
| *Barbosa, Imelda* | XLM | - |
| *Barbosa, Imelda* | XRP | - |
| *Barbosa, Victoria* | BTC | - |
| *Barcenas, Jose* | ETH | - |
| Barcenas, Jose | MCDAI | 6.6840 |
| Barch, James | ETH | 0.9734 |
| Barch, James | LINK | 104.3540 |
| Barclay, Oshane | USDC | 12.4344 |
| Barco, Roy | BTC | 0.1416 |
| *Barco, Roy* | LINK | - |
| *Barco, Roy* | MATIC | - |
| *Barco, Roy* | USDC | - |
| *Barco, Roy* | XLM | - |
| *Bardales, Mark* | USDC | - |
| Bardayan, Mac | BTC | 0.0021 |
| *Barde , Anagha* | USDC | - |
| Bardner, Tom Edward | BTC | 0.0047 |
| *Bardon Jr., Francis C* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bardsley Garcia, Isabel | BTC | 0.0003 |
| *Bardsley Garcia, Isabel* | ETH | - |
| *Bardsley, Leland* | DASH | - |
| *Bardsley, Leland* | USDC | - |
| *Bardsley, Leland* | USDT ERC20 | - |
| Bardwell, Stephen | BTC | 0.0002 |
| Bare, Corbin | USDC | 119.7448 |
| Bare, Michael | CEL | 197.5057 |
| Barenboim, Alexander | ETH | 0.6359 |
| *Barfield, Cassandra* | BTC | - |
| *Barfield, Cassandra* | DOT | - |
| *Barfield, Cassandra* | USDC | - |
| Barg, Pablo | COMP | 2.8231 |
| *Barg, Pablo* | EOS | - |
| Barg, Pablo | ETC | 79.8210 |
| Barg, Pablo | SNX | 77.1969 |
| Barg, Pablo | UMA | 44.8075 |
| Bargas, Noe | CEL | 111.7167 |
| Barger, Jason C | BTC | 0.0017 |
| *Barger, Jason C* | USDC | - |
| Barhight, Matthew Franklin | BTC | 0.2609 |
| Barhight, Matthew Franklin | ETH | 0.9238 |
| Bari, Anthony | BTC | 0.0022 |
| *Barich, Jordan* | USDT ERC20 | - |
| Baril, Jj | XRP | 748.8748 |
| Barillas, Carlos | ETH | 0.1549 |
| Barillas, Carlos | SOL | 19.6392 |
| Barker, Aaron Matthew | BTC | 0.0070 |
| *Barker, Adam* | BTC | - |
| Barker, Adam | BTC | 0.0014 |
| Barker, Allison Glory | BTC | 0.0014 |
| Barker, Allison Glory | USDC | 23,870.8000 |
| *Barker, Chasity Dawn* | BTC | - |
| Barkhorn, Christian | BTC | 0.0021 |
| Barkhorn, Christian | MANA | 234.5648 |
| Barkley, John | XLM | 23.1649 |
| Barkley, John | XRP | 26.0378 |
| Barkley, Scott | MATIC | 2.0311 |
| Barlog, Christopher | BTC | 1.1560 |
| Barlog, Christopher | ETH | 7.7648 |
| *Barlog, Christopher* | USDC | - |
| Barlow, Jonah | AVAX | 14.4709 |
| Barlow, Jonah | DOT | 47.1956 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Barlow, Jonah* | USDC | - |
| Barman, Partha | AVAX | 0.5743 |
| Barman, Partha | BTC | 0.0007 |
| Barmar, Babak | BTC | 0.0187 |
| Barmar, Babak | ETH | 0.9372 |
| Barnard, Austin | DOT | 10.2936 |
| Barnard, Jason | SOL | 1.0781 |
| Barnard, Jordan | ETH | 0.1539 |
| *Barnard, Langdon* | USDC | - |
| Barnard, Matthew | BTC | 0.0009 |
| Barnard, Matthew | SNX | 79.8113 |
| Barnard, Matthew | USDC | 21.7853 |
| Barnes , Nathan | BTC | 0.0076 |
| *Barnes , Robert* | BTC | - |
| *Barnes , Robert* | COMP | - |
| *Barnes , Robert* | ETH | - |
| *Barnes , Robert* | USDC | - |
| Barnes , Robert | XLM | 21.7850 |
| *Barnes, Alex* | BTC | - |
| *Barnes, Alex* | GUSD | - |
| *Barnes, Christopher* | BTC | - |
| *Barnes, Christopher* | EOS | - |
| *Barnes, Christopher* | MATIC | - |
| *Barnes, Christopher* | ZEC | - |
| *Barnes, Clint* | BTC | - |
| *Barnes, Clint* | ETH | - |
| Barnes, Gabe | ETH | 2.4486 |
| Barnes, Gabe | USDC | 88.8000 |
| *Barnes, Isaiah* | USDT ERC20 | - |
| Barnes, Jonathan | USDT ERC20 | 34.5432 |
| Barnes, Keani Le'A | BTC | 0.0047 |
| Barnes, Keyon Ja Ray | BTC | 0.0001 |
| Barnes, Logan | BTC | 0.2018 |
| Barnes, Matthew Thomas | BTC | 0.0015 |
| Barnes, Obren | USDC | 38.1152 |
| *Barnes, Robert* | CEL | - |
| *Barnes, Robert* | SNX | - |
| *Barnes, Robert* | USDT ERC20 | - |
| Barnes, Sean Louis | BTC | 0.0087 |
| Barnes, Sean Louis | CEL | 110.8052 |
| *Barnes, Steve* | BTC | - |
| *Barnes, Steve* | LINK | - |
| *Barnett, Ben* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Barnett, Ben* | CEL | - |
| *Barnett, Ben* | COMP | - |
| *Barnett, Ben* | MATIC | - |
| *Barnett, Ben* | MCDAI | - |
| *Barnett, Ben* | SNX | - |
| *Barnett, Ben* | XLM | - |
| *Barnett, Ben* | XRP | - |
| *Barnett, Christopher* | BTC | - |
| Barnett, Colin Dane | BTC | 0.1027 |
| Barnett, Denzell Phillip | BTC | 0.0090 |
| Barnett, Nathaniel | USDC | 347.3000 |
| Barnett, Paul | BTC | 0.2179 |
| *Barnett, Russell* | BTC | - |
| *Barnett, Russell* | DOT | - |
| *Barnett, Russell* | MATIC | - |
| *Barnett, Russell* | USDC | - |
| *Barnett, Ryan* | GUSD | - |
| Barney, Stephen | BTC | 0.0004 |
| *Barney, Stephen* | ETH | - |
| *Barney, Stephen* | MATIC | - |
| *Barney, Stephen* | USDT ERC20 | - |
| *Barnhart, Cameron* | LTC | - |
| Barnhart, Ryan | BTC | 0.0144 |
| Barnhart, Ryan | PAX | 259.3226 |
| *Barnswell, Lashawn* | USDC | - |
| Baron, Christopher | BTC | 0.0330 |
| *Baron, Len* | BTC | - |
| Baron, Spencer Richards | BTC | 0.0031 |
| Baronci, Anthony | BTC | 0.0162 |
| Baronci, Anthony | ETH | 0.1887 |
| Barone, Francesco | BTC | 0.0002 |
| *Barone, Francesco* | GUSD | - |
| *Barone, Francesco* | PAXG | - |
| Barone, Mike | BTC | 0.0020 |
| Baross, Lili | ETH | 0.2326 |
| Baross, Lili | LINK | 65.0921 |
| Baross, Lili | USDC | 934.8000 |
| Baroudi, Yacine | BTC | 0.0341 |
| *Barows, Ryan Terrence* | BTC | - |
| Barowski, Jeffrey | USDC | 24,260.5738 |
| Barr, Darryl | BTC | 0.0005 |
| Barr, Ilan | DASH | 1.6606 |
| Barr, Kenneth | DOT | 37.9535 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Barr, Kenneth | ETH | 0.2936 |
| Barr, Kenneth | SOL | 16.8043 |
| Barr, Mark C | BTC | 0.0022 |
| Barr, Mark C | MATIC | 523.9190 |
| Barr, Mark C | XLM | 1,358.1624 |
| *Barr, Thomas* | BTC | - |
| Barr, William | GUSD | 129.7934 |
| Barragan, Gabriel | ADA | 664.3431 |
| Barragan, Gabriel | AVAX | 15.5114 |
| Barragan, Gabriel | BTC | 0.0266 |
| Barragan, Gabriel | USDT ERC20 | 189.9122 |
| Barraza, Daniel | ETH | 0.4324 |
| Barraza, Daniel | USDC | 155.5186 |
| *Barraza, Jesus* | USDC | - |
| *Barrera, Adrian N* | ETH | - |
| *Barrera, Daniel* | BCH | - |
| *Barrera, Daniel* | ETH | - |
| *Barrera, Drew* | USDC | - |
| *Barrera, Janos* | BTC | - |
| *Barrera, John* | BTC | - |
| *Barrera, Rocky* | BTC | - |
| *Barrera, Rocky* | CEL | - |
| Barreracortez, Carlos Dejesus | BTC | 0.0015 |
| Barreto Alvarez, Jose | BTC | 0.0025 |
| *Barreto Alvarez, Jose* | MATIC | - |
| *Barreto Alvarez, Jose* | SOL | - |
| *Barreto Alvarez, Jose* | USDC | - |
| Barreto Curiel, María | AAVE | 3.5002 |
| Barreto Curiel, María | ADA | 1,278.2844 |
| Barreto Curiel, María | BTC | 0.0951 |
| Barreto Curiel, María | CEL | 625.7445 |
| Barreto Curiel, María | ETH | 0.9351 |
| Barreto Curiel, María | USDC | 652.8000 |
| Barreto Do Amaral, Alisson | AVAX | 10.1860 |
| *Barreto Do Amaral, Alisson* | USDC | - |
| Barrett, Adam | BTC | 0.1498 |
| Barrett, Adam | ETH | 0.0912 |
| Barrett, Bryan | ETH | 0.5376 |
| Barrett, Bryan | USDC | 31,719.8000 |
| *Barrett, Cameron* | BTC | - |
| Barrett, David | BTC | 0.0001 |
| Barrett, Jennifer | BTC | 1.8707 |
| *Barrett, Jonathon* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Barrett, Michael* | BTC | - |
| Barrett, Richard | BTC | 0.0014 |
| Barrett, Richard | ETH | 0.1610 |
| *Barrett, Rob* | AVAX | - |
| *Barrett, Robin* | BTC | - |
| *Barrett, Robin* | SNX | - |
| *Barrett, Robin* | USDC | - |
| *Barrett, Robin* | ZRX | - |
| Barrett, Scott | USDC | 133.8305 |
| Barrett, Scott | USDT ERC20 | 17.9945 |
| Barrett, Scott | BTC | 0.0031 |
| *Barrientez, Amanda* | BTC | - |
| *Barrientez, Amanda* | USDC | - |
| Barrientos , Jesse | ADA | 7.3223 |
| *Barriga, Carlos* | ADA | - |
| *Barriga, Carlos* | ETH | - |
| *Barriga, Carlos* | SOL | - |
| *Barriga, Carlos* | USDC | - |
| Barriga, Ivan | ETH | 0.0307 |
| Barrington, Darren | XLM | 26,412.6909 |
| Barrios, Nancy | MCDAI | 4.2282 |
| *Barrios, Nancy* | USDT ERC20 | - |
| *Barrios, Nolverto* | BTC | - |
| *Barrios, Nolverto* | USDC | - |
| *Barrios, Renan* | BTC | - |
| *Barron, Jorge* | BTC | - |
| *Barron, Jorge* | ETH | - |
| *Barron, Jorge* | LINK | - |
| *Barron, Jorge* | MATIC | - |
| *Barron, Jorge* | SOL | - |
| Barron, Jorge | XLM | 23.3730 |
| Barron, Neal M | ETH | 0.1210 |
| *Barron, Oscar* | BTC | - |
| *Barron, Stephen Edward* | DOT | - |
| Barros, Diana Audrey | BTC | 0.0003 |
| *Barrow, Kevin* | ETH | - |
| Barrus, Justin David | AVAX | 5.1013 |
| *Barrus, Justin David* | BTC | - |
| Barry, Kevin | ETH | 0.0928 |
| Barry, Patrick | BTC | 0.0093 |
| Barry, Patrick | ETH | 0.0919 |
| Barry, Tiara | ADA | 298.0148 |
| Barry, Tiara | BTC | 0.0037 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Barry, Tiara | ETH | 0.8409 |
| *Barry, Timothy* | BTC | - |
| Barsi, John | BTC | 1.8182 |
| Barsi, John | ETH | 10.8267 |
| Barsi, John | KNC | 8.5011 |
| Barsi, John | LINK | 981.5272 |
| Barsi, John | USDC | 23,909.2722 |
| *Barsky, Daniel Eyal* | AVAX | - |
| Barsody, Joshua | BTC | 0.0003 |
| Barsody, Joshua | ETH | 0.5708 |
| *Barson, Benjamin* | ADA | - |
| *Barson, Benjamin* | OMG | - |
| Barson, Benjamin | UNI | 10.5943 |
| Barta, Camden | BTC | 0.0003 |
| Bartel, Brian | BTC | 0.1386 |
| Bartel, Elise | MATIC | 722.4672 |
| *Bartels, Tyson* | BTC | - |
| *Bartels, Tyson* | USDC | - |
| Bartenstein , Jordyn | ETH | 0.5030 |
| Bartenstein , Jordyn | USDC | 934.8000 |
| Barth, Malcolm Willmore | USDC | 1,286.2973 |
| Bartholomew, David | BTC | 0.0347 |
| Bartholomew, Easten | PAXG | 0.1108 |
| *Bartlett, Barry* | ADA | - |
| *Bartlett, Barry* | BTC | - |
| *Bartlett, Barry* | DOT | - |
| *Bartlett, Barry* | LINK | - |
| *Bartlett, Barry* | MATIC | - |
| *Bartlett, Barry* | USDC | - |
| Bartlett, Darcy | ADA | 41.5011 |
| Bartlett, Darcy | ETH | 0.0939 |
| *Bartlett, John* | USDT ERC20 | - |
| *Bartlett, Justin* | ETH | - |
| Bartlett, Kenneth John | BTC | 0.0012 |
| Bartlett, Terry | ETH | 0.7777 |
| *Bartley , Victor* | ETH | - |
| *Bartley , Victor* | MATIC | - |
| Bartley , Victor | SNX | 190.3479 |
| *Bartley , Victor* | XLM | - |
| *Bartley, Andrew* | BTC | - |
| *Bartley, Evan Dean* | ADA | - |
| *Bartley, Evan Dean* | DOGE | - |
| Bartley, Evan Dean | ETH | 0.3701 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bartley, Evan Dean | MATIC | 749.9050 |
| Bartley, Evan Dean | SNX | 112.3138 |
| *Bartley, Evan Dean* | SOL | - |
| Bartley, Evan Dean | USDC | 130.1859 |
| Barto, Tim | BTC | 0.0203 |
| Bartol, Andrew | BTC | 0.0010 |
| Barton Jr, Bernard Alfred | BTC | 0.0052 |
| *Barton, Allen Reed* | BTC | - |
| *Barton, Andrew* | ADA | - |
| Barton, Andrew | BTC | 0.0057 |
| Barton, Andrew | ETH | 0.0091 |
| Barton, Andrew | SOL | 4.9700 |
| *Barton, Andrew* | USDC | - |
| Barton, Bryan | BTC | 0.0022 |
| Barton, Christopher | BTC | 0.0031 |
| Barton, Olivia | BTC | 0.0328 |
| *Barton, Robert* | ETH | - |
| Barton, Theodore Samuel | BTC | 0.0067 |
| *Bartosh, Rob* | BCH | - |
| *Barts, Jarred Ryan* | BTC | - |
| Bartscher, Kyle | ADA | 461.7177 |
| Bartscher, Kyle | BTC | 0.1345 |
| Bartscher, Kyle | MATIC | 639.6659 |
| *Bartunek, Chris* | BTC | - |
| *Bartunek, Chris* | ETH | - |
| Bartunek, Chris | LTC | 0.9673 |
| *Bartunek, Chris* | USDC | - |
| *Barus, Isaac* | BTC | - |
| Basa, Jose Eduardo | CEL | 34.4064 |
| *Basa, Jose Eduardo* | ETH | - |
| Bascomb, Michael | CEL | 103.4773 |
| Basey, Aaron Jay | USDC | 88.8000 |
| *Bash, Ben* | BTC | - |
| *Bash, Ben* | ETH | - |
| Basham, William | ADA | 1,521.2885 |
| Basham, William | AVAX | 0.5827 |
| *Basham, William* | BTC | - |
| *Basham, William* | DOT | - |
| Basham, William | MATIC | 657.9609 |
| *Bashara, Jessica* | ETH | - |
| *Bashford, Michael* | ETH | - |
| *Bashir, Bilal* | BTC | - |
| Bashyal, Rahul | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bashyal, Rahul | ETH | 1.8779 |
| Basile, Anthony | ETH | 2.6235 |
| *Basili, Michael* | ADA | - |
| *Basili, Michael* | BTC | - |
| *Basili, Michael* | SOL | - |
| Basilio, Alvin | ADA | 242.6596 |
| *Basilio, Alvin* | BTC | - |
| Basilio, Alvin | MATIC | 277.6091 |
| *Baskin, Adam* | BTC | - |
| Baskov, Denys | ETH | 0.5928 |
| *Baskov, Denys* | MCDAI | - |
| Basnet, Mohan | USDC | 464.8000 |
| Basnet, Shyam | SOL | 12.2413 |
| Basnet, Shyam | ZEC | 2.2475 |
| Basnet, Umesh | ETH | 0.1023 |
| Basor, Dalibor | ADA | 2,128.1878 |
| Basor, Dalibor | DOT | 5.1249 |
| Basor, Dalibor | LINK | 28.6854 |
| Basor, Dalibor | MANA | 173.3202 |
| Bass, Daniel Frederick | USDC | 88.8000 |
| *Bass, David* | BTC | - |
| *Bass, David* | SNX | - |
| Bass, Lanie | BTC | 0.0205 |
| *Bass, Seth Robert* | BCH | - |
| Bassett , Gary | ADA | 340.1504 |
| *Bassey, Justin* | BTC | - |
| *Bassey, Justin* | ETH | - |
| *Bassey, Justin* | UNI | - |
| *Bassey, Justin* | USDC | - |
| Bassi, Sebastian | LTC | 0.1850 |
| Baster Jr, Jorge | USDC | 57.5889 |
| Bastidas , Jorge Eduardo | LINK | 120.7278 |
| *Bastos, Michael* | AAVE | - |
| *Bastos, Michael* | ADA | - |
| Bastos, Michael | AVAX | 0.9821 |
| *Bastos, Michael* | BAT | - |
| *Bastos, Michael* | BCH | - |
| *Bastos, Michael* | BNT | - |
| Bastos, Michael | BTC | 0.0004 |
| *Bastos, Michael* | COMP | - |
| *Bastos, Michael* | DASH | - |
| *Bastos, Michael* | DOT | - |
| *Bastos, Michael* | EOS | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bastos, Michael* | ETC | - |
| *Bastos, Michael* | ETH | - |
| *Bastos, Michael* | LINK | - |
| *Bastos, Michael* | LTC | - |
| *Bastos, Michael* | MATIC | - |
| *Bastos, Michael* | SNX | - |
| *Bastos, Michael* | UMA | - |
| *Bastos, Michael* | UNI | - |
| Basu, Arko | ADA | 69.2291 |
| Basu, Arko | BTC | 0.0011 |
| Basu, Arko | XLM | 12.1371 |
| Basu, Ishan | LINK | 8.2645 |
| Basu, Siddharth | DOGE | 140,984.1287 |
| Basu, Siddharth | ETH | 0.2927 |
| *Basurto, Brian* | USDC | - |
| Batallas, Enrique | BTC | 0.0060 |
| Batao, Christian | ETH | 0.0041 |
| Batara, Matthew | BTC | 0.0100 |
| Batarse, John | ETH | 0.0025 |
| *Batcha, George* | BTC | - |
| *Batcha, George* | ETH | - |
| *Batcha, George* | LINK | - |
| *Batcha, George* | LTC | - |
| *Batcha, George* | USDC | - |
| *Batchelder, Blake* | CEL | - |
| *Batchelder, Blake* | USDC | - |
| Batchelor, Gregory Todd | BTC | 0.0022 |
| *Bateman, Braylin* | BTC | - |
| *Bateman, Braylin* | XLM | - |
| Bateman, Chance | ADA | 133.3391 |
| Bateman, Chance | XLM | 1,726.9390 |
| Bates, Gavin | BTC | 0.0022 |
| *Bates, Gavin* | MATIC | - |
| Bates, Guy | AVAX | 0.3129 |
| Bates, Guy | MANA | 313.2524 |
| *Bates, Jordan* | BTC | - |
| *Bates, Jordan* | USDC | - |
| *Bates, Jordan* | BTC | - |
| Bates, Kevin | BTC | 0.0015 |
| Bates, Susan | ETH | 8.6884 |
| Bates, Zachariah | BTC | 0.0108 |
| *Bates-Mckee, Dustin* | BAT | - |
| *Bates-Mckee, Dustin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bates-Mckee, Dustin* | USDT ERC20 | - |
| *Bates-Mckee, Dustin* | XLM | - |
| *Bates-Mckee, Dustin* | XRP | - |
| *Bather, Chamaine* | ADA | - |
| *Bather, Chamaine* | BTC | - |
| *Bather, Chamaine* | LTC | - |
| *Bather, Chamaine* | USDC | - |
| Batilando, Jose Mari Avenido | CEL | 33.9736 |
| Batilando, Jose Miguel | ETH | 0.0074 |
| Batista Hernandez, Pablo | BTC | 0.0003 |
| Batista Jaca, Roger Danel | ADA | 22.5341 |
| Batista Jaca, Roger Danel | BTC | 0.0268 |
| *Batista Jaca, Roger Danel* | USDC | - |
| Batista , Omayra | CEL | 1,945.3642 |
| Batista, Gregorio Jr | ETH | 0.0532 |
| Batista, Joandras | BTC | 0.0159 |
| Batista, Joandras | ETH | 0.1929 |
| Batista, Joandras | LINK | 6.5716 |
| Batista, Joandras | LTC | 1.0664 |
| Batista, Joseph | ETH | 1.4205 |
| Batista, Joseph | MATIC | 8,167.5348 |
| *Batista, Joseph* | MCDAI | - |
| Batista, Samuel | BTC | 0.0027 |
| *Batson, Russell* | DOT | - |
| *Batson, Russell* | MATIC | - |
| Batson, Russell | USDC | 623.5453 |
| *Batson, Shawn Christopher* | BTC | - |
| Battan, Nathan | USDC | 98.2921 |
| *Battis, Gideon* | ADA | - |
| *Battis, Gideon* | BTC | - |
| *Battis, Gideon* | USDC | - |
| Battista, Brandon Jasonrobert | SOL | 4.6929 |
| Battle, Douglas | USDC | 4,694.8000 |
| Battu, Krishna Reddy | ETH | 0.0086 |
| Batzko, Bryce | BTC | 0.0319 |
| Batzko, Bryce | LINK | 116.3808 |
| Bauer, Fredrick C | BTC | 0.0027 |
| Bauer, Fredrick C | ETH | 0.6972 |
| Bauer, Fredrick C | SNX | 57.4899 |
| *Bauer, James* | BCH | - |
| Bauer, Jeffrey | ETH | 0.0383 |
| Bauer, Jeffrey | USDC | 1,780.8000 |
| *Bauer, Kyle* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bauer, Lucas* | ADA | - |
| *Bauer, Lucas* | BNT | - |
| *Bauer, Lucas* | BTC | - |
| *Bauer, Lucas* | EOS | - |
| *Bauer, Lucas* | LTC | - |
| Baugh, Brian | BTC | 0.0011 |
| *Baughman , Joshua* | ADA | - |
| Baum, Brent | ETH | 0.0762 |
| *Baum, Brent* | PAX | - |
| Baum, Kevin Douglas | BTC | 0.0247 |
| Baum, Maya | ADA | 88.5931 |
| Baum, Maya | BTC | 0.0185 |
| Bauman, Jeremy | USDC | 4,694.8000 |
| Bauman, Peter | ETH | 0.0086 |
| *Bauman, Peter* | MATIC | - |
| Bauman, Wendy Joyce | USDC | 370.8000 |
| Baumann, Christopher Joseph | SOL | 0.0852 |
| *Baumann, Danny* | AVAX | - |
| *Baumann, Danny* | ETH | - |
| *Baumann, Danny* | LUNC | - |
| *Baumann, Danny* | SOL | - |
| *Baumann, Danny* | USDC | - |
| *Baumann, Matthew* | BTC | - |
| Baumbach, Camron | MANA | 481.5472 |
| Baumbach, Camron | MCDAI | 224.7898 |
| *Baume , Adrian* | CEL | - |
| *Baume , Adrian* | ETH | - |
| *Baume , Adrian* | MATIC | - |
| *Baume , Adrian* | SNX | - |
| Baume , Adrian | USDC | 3,565.0413 |
| Baumeister, Robert | BTC | 0.0064 |
| *Baumel, Marc* | BTC | - |
| *Baumel, Marc* | ETH | - |
| *Baumel, Marc* | USDC | - |
| Baumgart, Egbert Daniel | BTC | 0.9650 |
| Baumgart, Egbert Daniel | USDT ERC20 | 2,064.9811 |
| *Baumgarten, Anthony* | BTC | - |
| Baumgarten, Anthony | LTC | 0.4070 |
| *Baumgarten, Anthony* | XLM | - |
| *Baumgarten, Jordan* | BAT | - |
| Baumgarten, Jordan | BSV | 0.2086 |
| *Baumgarten, Jordan* | BTC | - |
| *Baumgarten, Jordan* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Baumgarten, Jordan* | MATIC | - |
| *Baumgarten, Jordan* | USDC | - |
| *Baumgarten, Jordan* | XRP | - |
| Baumgartner, Derek | MATIC | 838.4340 |
| Baumgartner, Jeffrey | ETH | 0.3667 |
| Bauserman, Ashly | BTC | 0.3412 |
| Bautista, Enrique | MANA | 6.1187 |
| Bautista, Joe | AVAX | 0.6755 |
| Bautista, Joe | USDC | 5.1313 |
| Bavirsha, Jacob | AVAX | 26.6295 |
| Bavirsha, Jacob | ETH | 0.7296 |
| Bavirsha, Jeremy | BTC | 0.1116 |
| *Bavirsha, Jeremy* | ETH | - |
| *Bavirsha, Jeremy* | MATIC | - |
| Baxa, Thomas Michael | BTC | 0.0341 |
| Baxova, Terezie | BTC | 0.0277 |
| Baxova, Terezie | DOT | 45.5120 |
| Baxova, Terezie | ETH | 0.9428 |
| *Baxova, Terezie* | LPT | - |
| Baxova, Terezie | MATIC | 755.7730 |
| Baxova, Terezie | SNX | 90.7626 |
| Baxova, Terezie | ZRX | 1,778.8666 |
| *Baxter, Kyle* | BTC | - |
| *Baxter, Kyle* | ETH | - |
| Baxter, Ryan | ADA | 93.9769 |
| Baxter, Ryan | BTC | 0.0075 |
| Baxter, Ryan | DOGE | 11,606.5820 |
| Baxter, Ryan | SNX | 37.6444 |
| *Baxter, Scott* | BTC | - |
| *Baxter, Scott* | USDC | - |
| *Baybutt, Daniel* | XLM | - |
| *Bayer, David Andrew* | CEL | - |
| Bayer, David Andrew | USDC | 6.3183 |
| Bayer, Paul | LINK | 980.5422 |
| *Bayko, Jeffrey* | MCDAI | - |
| Bayko, Jeffrey | USDC | 4,694.0480 |
| *Bayles, Kevin* | ADA | - |
| Baynar, Klay Aaron | BTC | 0.0010 |
| Bayne, Patrick | DOGE | 189.4486 |
| Bayne, Patrick | LTC | 0.0619 |
| *Bayotlang , Enrique Cuago* | ADA | - |
| *Bayotlang , Enrique Cuago* | GUSD | - |
| Bayotlang , Enrique Cuago | USDC | 1,776.4572 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bayramian, Greg* | BTC | - |
| *Bayramian, Roger* | GUSD | - |
| Bayramian, Roger | XTZ | 28.5657 |
| Bays, James Donald | ETH | 0.0020 |
| Bays, Kevin | ADA | 88.8126 |
| *Baza, Miguel* | BTC | - |
| *Baza, Miguel* | ETH | - |
| Bazan, John | BTC | 0.0029 |
| Bazan, John | ETH | 0.0265 |
| *Bazarbashi, Adnan* | BTC | - |
| *Bazarbashi, Adnan* | USDC | - |
| Bazhenova-Schempp, Ekaterina Yuryevna | USDC | 0.1065 |
| Bazinet, Buck | XRP | 1.7373 |
| Bazoberry, Jose | ETH | 0.6389 |
| *Bazzanella, Mark* | LINK | - |
| Bazzetti, Jacob | BTC | 0.0004 |
| Beach, Courtney | BTC | 0.0021 |
| *Beach, Courtney* | USDC | - |
| *Beach, Joe* | BTC | - |
| Beach, Phillip | BTC | 0.0565 |
| Beachy, Steven | MATIC | 188.1376 |
| *Beady, Bounty Charles* | ADA | - |
| *Beady, Bounty Charles* | BTC | - |
| *Beady, Bounty Charles* | LTC | - |
| *Beady, Bounty Charles* | LUNC | - |
| *Beagles, Savannah* | ADA | - |
| *Beagles, Savannah* | LUNC | - |
| *Beagles, Savannah* | SOL | - |
| *Beagles, Savannah* | XLM | - |
| Beal, James | BTC | 0.1634 |
| *Beal, Kyler* | BTC | - |
| Beal, Robert | BTC | 0.0029 |
| *Beall, Parker* | DOGE | - |
| *Beall, Ronald* | BTC | - |
| Beall, Ronald | ETH | 0.0275 |
| *Beals, Isaac* | ETH | - |
| *Beam, James Paul* | CEL | - |
| Beamer, Brendan S | ETH | 0.0046 |
| *Beamer, Brendan S* | MATIC | - |
| Beamer, Brendan S | MCDAI | 10.1224 |
| Bean , Byron Walter | ETH | 0.0458 |
| *Bean, Andrew* | MANA | - |
| *Bean, Andrew* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bean, Kyle* | BTC | - |
| Bean, Michael | BTC | 0.0022 |
| *Bean, Ricky Edmon* | BTC | - |
| Bean, Tyler | BTC | 0.0008 |
| Bean, Valerie Renee | ADA | 78.9383 |
| Bean, Valerie Renee | BTC | 0.0024 |
| Bean, Valerie Renee | DOGE | 138.7350 |
| *Bearbower, Jonas* | ADA | - |
| Bearce, Bradly Keith | DASH | 53.7390 |
| *Beard, Ross* | ADA | - |
| *Beard, Ross* | BCH | - |
| *Beard, Ross* | BTC | - |
| *Beard, Ross* | DOGE | - |
| Beard, Ross | EOS | 0.6774 |
| *Beard, Ross* | LTC | - |
| *Beard, Ross* | XLM | - |
| *Bearden, Adam* | BTC | - |
| *Bearden, Adam* | CEL | - |
| *Bearden, Adam* | ETH | - |
| *Bearden, Adam* | USDC | - |
| *Bearden, David* | ETH | - |
| *Bearden, Matthew* | BTC | - |
| *Bearden, Matthew* | ETC | - |
| *Bearden, Matthew* | USDC | - |
| Beardsley, Allison | BTC | 0.0260 |
| Beardsley, Allison | DOT | 10.3243 |
| *Bearth, David* | USDC | - |
| *Beasley , Jesse* | BTC | - |
| Beasley , Jesse | ETH | 0.4728 |
| *Beasley , Jesse* | USDC | - |
| *Beasley , Leah* | EOS | - |
| *Beasley , Leah* | MATIC | - |
| *Beasley , Leah* | USDC | - |
| Beasley, Joshua | BTC | 0.0010 |
| *Beasley, Joshua* | CEL | - |
| *Beasley, Joshua* | ETH | - |
| *Beasley, Joshua* | LINK | - |
| Beasley, Joshua | XRP | 1,082.9517 |
| *Beasley, Samuel Alexander* | ETH | - |
| Beattie, Tom | SGB | 14,392.2773 |
| Beatty, Adam Joseph | ADA | 39.2528 |
| Beatty, Griffen | AVAX | 0.1271 |
| Beatty, Todd William | BTC | 0.0126 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Beaty, Doug | BAT | 59.3923 |
| Beaty, Steven | USDC | 229.8000 |
| *Beauchain, Tina* | BCH | - |
| Beauchain, Tina | USDC | 527.1577 |
| *Beauchamp, Daniel Aaronseverin* | BTC | - |
| Beauchamp, Emily Lynn | USDC | 370.8000 |
| Beauchamp, Pedro Richard | BTC | 0.0062 |
| Beauchamp, Pedro Richard | MATIC | 19.2261 |
| Beauchamp, Pedro Richard | USDC | 215.7001 |
| Beauchard, Olby | BTC | 0.0043 |
| Beauchard, Olby | ETH | 0.0953 |
| *Beaudette, Matthew Frederic* | LUNC | - |
| Beaudoin, Douglas | BTC | 0.0019 |
| Beaudoin, Douglas | SOL | 14.0854 |
| *Beauge, Phillip* | BTC | - |
| *Beauge, Richard* | BTC | - |
| *Beaulac, Robert* | ADA | - |
| Beaulac, Timothy | ETH | 0.0455 |
| Beaumont, David Lee | BTC | 0.0030 |
| Beauregard, Eric J | ETH | 0.0071 |
| *Beauregard, Matthew Mark* | LUNC | - |
| Beavan, Conor Michael | BTC | 0.0015 |
| Beavan, Conor Michael | ETH | 0.1616 |
| Beaver, Amy | USDC | 92.3017 |
| *Beaver, Kendall* | ADA | - |
| Beaver, Kendall | BTC | 0.0010 |
| Becerra Salamanca, Steven Añ | BTC | 0.0004 |
| Becerra Salamanca, Steven Añ | ETH | 0.0173 |
| *Becerra, Jose* | BTC | - |
| Bechel, Zach | AVAX | 2.4116 |
| Bechel, Zach | BTC | 0.0306 |
| Bechel, Zach | DOT | 5.0053 |
| Bechel, Zach | LINK | 112.6486 |
| Bechel, Zach | MANA | 3.0784 |
| Bechel, Zach | MATIC | 1,009.2772 |
| Becht, Richard A | BTC | 0.0023 |
| Becht, Richard A | ETH | 0.8586 |
| Becht, Richard A | MATIC | 335.2744 |
| Bechtel , Tim | BTC | 0.0007 |
| *Bechtel , Tim* | LTC | - |
| Bechtel, Matt | AVAX | 0.7089 |
| *Bechtol, Jacob* | ADA | - |
| *Bechtol, Jacob* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Beck, Andrew* | DOT | - |
| Beck, Andrew | ETH | 0.0928 |
| *Beck, Andrew* | USDC | - |
| *Beck, Brian* | CEL | - |
| *Beck, Brian* | MATIC | - |
| Beck, Charles | BTC | 0.1381 |
| *Beck, Dennis* | BSV | - |
| Beck, Derek | CEL | 3.7943 |
| *Beck, James* | BTC | - |
| Beck, Jarrett Thomas | ADA | 954.2332 |
| Beck, Jarrett Thomas | AVAX | 25.8636 |
| Beck, Jarrett Thomas | BTC | 0.0021 |
| Beck, Jarrett Thomas | LINK | 26.3605 |
| Beck, Jarrett Thomas | MATIC | 1,483.1595 |
| Beck, Jason | ADA | 377.8383 |
| *Beck, Jeff* | USDC | - |
| Beck, Joe | USDC | 464.8000 |
| Beck, Jordan David | AVAX | 99.1545 |
| Beck, Jordan David | CEL | 34.4877 |
| Beck, Jordan David | ETH | 1.2684 |
| Beck, Jordan David | MATIC | 4,635.4350 |
| Beck, Jordan David | SOL | 40.6275 |
| Beck, Kyle | BTC | 0.0003 |
| Beck, Kyle | ETH | 0.4751 |
| Beck, Roger Luther | CEL | 86.0595 |
| Beck, Ryan | AVAX | 0.6780 |
| Beck, Sabria Renenoelle | XLM | 101.0221 |
| *Beck, Stephanie* | MCDAI | - |
| Beckenstein, Adam | MATIC | 538.4595 |
| Becker, Bradley Joseph | BTC | 0.9546 |
| Becker, Brent Matthew | ADA | 2,032.8170 |
| Becker, Brent Matthew | BTC | 0.0687 |
| Becker, Brent Matthew | ETH | 0.9941 |
| Becker, Brent Matthew | SOL | 22.4958 |
| Becker, Christopher | BTC | 0.0030 |
| Becker, Dane | SOL | 0.8392 |
| *Becker, Hilary* | AAVE | - |
| *Becker, Hilary* | BTC | - |
| *Becker, Hilary* | DOT | - |
| *Becker, Hilary* | LTC | - |
| *Becker, Hilary* | MATIC | - |
| *Becker, Jeremy* | BTC | - |
| *Becker, Jeremy* | ETC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Becker, Jeremy* | ETH | - |
| *Becker, Jeremy* | LUNC | - |
| *Becker, Jeremy* | MATIC | - |
| *Becker, Jeremy* | SOL | - |
| *Becker, Jeremy* | USDC | - |
| Becker, Keith | XRP | 617.8310 |
| *Becker, Peggy* | USDC | - |
| Becker, Steven | USDC | 34.7688 |
| Beckerman, Jason S | CEL | 30.1230 |
| Becket, Andrew Thomas | CEL | 32.7483 |
| Becket, Andrew Thomas | ETH | 3.7878 |
| Beckett, Jared | BTC | 0.0031 |
| *Beckett, Michael* | USDC | - |
| Beckford, Alvin | ETH | 8.0098 |
| *Beckford, Shayne* | DOT | - |
| Beckley, Isaac Breon | BTC | 0.0012 |
| Beckner, Ryan | XLM | 100.5767 |
| Beckstrom, Natalie | BTC | 0.0113 |
| Beckwith, Andrew Gilbert | ADA | 1,324.9308 |
| Beckwith, Andrew Gilbert | BCH | 2.8219 |
| *Beckwith, Andrew Gilbert* | BTC | - |
| *Beckwith, Andrew Gilbert* | CEL | - |
| Beckwith, Andrew Gilbert | DASH | 23.7977 |
| Beckwith, Andrew Gilbert | LTC | 9.4008 |
| *Beckwith, Andrew Gilbert* | USDC | - |
| Becvar, Jennifer | BTC | 0.0447 |
| Bedard, Andre John | ETH | 0.0499 |
| *Bedard, Matthew* | AAVE | - |
| *Bedard, Matthew* | BTC | - |
| *Bedard, Matthew* | DOT | - |
| *Bedard, Matthew* | ETH | - |
| *Bedard, Matthew* | SOL | - |
| *Bedard, Matthew* | UNI | - |
| *Bedard, Matthew* | USDC | - |
| Bedecarratz Fuchslocher, Martin | CEL | 33.9620 |
| *Bedford, John* | BTC | - |
| Bedford, Robert | BTC | 0.0008 |
| *Bedford, Robert* | LUNC | - |
| *Bedford, Robert* | USDC | - |
| Bedi, Gurpreet | CEL | 34.1922 |
| Bedick, Robert | ETH | 0.1000 |
| Bednar, Timothy Edward | CEL | 113.6841 |
| Bednorz, Charles | BTC | 0.0292 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bedwell, Bryan Lee* | ETH | - |
| Bee, Maggie | BTC | 0.1277 |
| Bee, Maggie | ETH | 0.0569 |
| *Bee, Maggie* | USDC | - |
| Beebe, Donald | BTC | 0.0459 |
| *Beeby, Stuart* | 1INCH | - |
| *Beeby, Stuart* | ADA | - |
| *Beeby, Stuart* | BTC | - |
| *Beeby, Stuart* | ETH | - |
| *Beeby, Stuart* | MATIC | - |
| Beeby, Stuart | USDC | 820.2708 |
| *Beeby, Stuart* | USDT ERC20 | - |
| Beedle, Jay | BTC | 0.0834 |
| Beek, Timothy | BTC | 0.0309 |
| *Beeler, Christopher J* | ADA | - |
| *Beeler, Christopher J* | BTC | - |
| *Beeler, Christopher J* | ETH | - |
| *Beeler, Christopher J* | USDC | - |
| *Beeler, Devin Andrew* | BTC | - |
| *Beelitz, John* | BTC | - |
| Beelitz, John | ETH | 2.2776 |
| *Beeman, Shane* | BTC | - |
| Beer, Daniel | USDC | 464.8000 |
| *Beer, Eddie* | BTC | - |
| *Beer, Eddie* | MATIC | - |
| *Beera, Paul* | USDC | - |
| Beers, Stephanie | AAVE | 5.9676 |
| Beers, Stephanie | AVAX | 17.7591 |
| Beers, Stephanie | DOT | 16.5502 |
| Beers, Stephanie | SOL | 1.3772 |
| *Beeson, Cory* | AAVE | - |
| *Beeson, Cory* | BCH | - |
| *Beeson, Cory* | BTC | - |
| *Beeson, Cory* | CEL | - |
| *Beeson, Cory* | COMP | - |
| *Beeson, Cory* | DASH | - |
| *Beeson, Cory* | DOT | - |
| Beeson, Cory | ETC | 0.0996 |
| Beeson, Cory | ETH | 0.0027 |
| *Beeson, Cory* | MATIC | - |
| *Beeson, Cory* | MCDAI | - |
| *Beeson, Cory* | UNI | - |
| *Beeson, Cory* | ZEC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Beezley, Spencer | BTC | 0.0060 |
| *Befeler, Noah S* | BTC | - |
| *Began, Douglas* | DOT | - |
| Begel, Dakota | BTC | 0.0073 |
| Begeman, Jeremy | BTC | 0.0091 |
| Begimbaeva, Perizat | USDC | 1,072.1816 |
| Begley, Crystal | DASH | 1.7819 |
| Begley, Crystal | MATIC | 581.2911 |
| Beheshtaein, Mohammad | BTC | 0.0481 |
| Behjoo, Behrang | BTC | 0.0215 |
| Behjoo, Behrang | ETH | 0.3716 |
| Behjoo, Behrang | MATIC | 298.8423 |
| Behnam, Kameron | CEL | 34.4064 |
| Behnke, Bret | BTC | 0.0232 |
| *Behnke, Greg* | CEL | - |
| *Behr, Walter* | ADA | - |
| *Behr, Walter* | BTC | - |
| *Behr, Walter* | ETH | - |
| *Behr, Walter* | MATIC | - |
| *Behr, Walter* | SOL | - |
| Behrends, Kevin Earl | CEL | 32.4267 |
| Behrens, Tom | USDC | 2,303.9382 |
| Behringer, Brent Warren | SNX | 86.4875 |
| Behringer, Brent Warren | ZEC | 1.2844 |
| *Behvand, Pasha* | BTC | - |
| Behymer, Chris | USDC | 11.0996 |
| *Behymer, Chris* | XRP | - |
| Beigel, Nicholas | BTC | 0.0124 |
| Beihl, David | MATIC | 322.5872 |
| Beihl, David | SNX | 83.7326 |
| Beilby, Brian | BTC | 0.0484 |
| Beis, Gabriel | USDC | 25.7837 |
| Beiter, Steven | BTC | 0.0206 |
| *Beiter, Steven* | MCDAI | - |
| Beitz, Nicholas | BTC | 0.0337 |
| Beitz, Nicholas | ETH | 0.0797 |
| *Bejarano, Javier* | BTC | - |
| Bejawada, Vinodkumar | ETH | 0.9461 |
| *Bejcek, Elizabeth Lynn* | BTC | - |
| Bekele, Jabir | BTC | 0.0015 |
| *Bekele, Jabir* | USDC | - |
| *Bekhor, Yaakov* | BTC | - |
| *Bekic, Marjan* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bekkerman, Arthur | ETH | 0.3259 |
| *Belanger , Alex* | BTC | - |
| *Belanger , Alex* | USDC | - |
| *Belanger, Thomas* | ADA | - |
| Belcher Ii, Carl | ETH | 1.1628 |
| Belcher, Daniel | BTC | 0.1326 |
| Belcher, David Edward | BTC | 0.0117 |
| Belcher, William Thomas | BTC | 0.0014 |
| *Belden, Christian* | BTC | - |
| *Belden, Christian* | SNX | - |
| Belden, Christian | USDC | 4.1558 |
| *Belden, Christian* | USDT ERC20 | - |
| *Belendiuk, Andrew* | AAVE | - |
| *Belendiuk, Andrew* | ADA | - |
| *Belendiuk, Andrew* | BTC | - |
| *Belendiuk, Andrew* | DOT | - |
| *Belendiuk, Andrew* | LINK | - |
| *Belendiuk, Andrew* | MATIC | - |
| *Belendiuk, Andrew* | SUSHI | - |
| Belfiglio, Benjamin | USDC | 958.7689 |
| *Belford, Tevin* | BTC | - |
| Belko, Joel Michael | USDC | 2,814.8000 |
| Bell, Anderson | BTC | 0.0003 |
| Bell, Benjy | ETH | 0.0435 |
| Bell, Benjy | XRP | 683.5910 |
| Bell, Brandon | BTC | 0.0107 |
| *Bell, Christian* | MANA | - |
| Bell, Christian | USDC | 83.6939 |
| *Bell, Darrell* | ADA | - |
| Bell, Darrell | BTC | 0.0009 |
| *Bell, Darrell* | DOT | - |
| *Bell, Darrell* | ETH | - |
| *Bell, Darrell* | MATIC | - |
| Bell, Denzel | BTC | 0.0060 |
| Bell, Dominic | USDC | 2,810.1000 |
| Bell, Jonathan | AVAX | 0.6495 |
| Bell, Josh | ETH | 1.1520 |
| *Bell, Joshua* | BTC | - |
| Bell, Judy | SGB | 1,495.8540 |
| *Bell, Judy* | XLM | - |
| Bell, Kyle | BTC | 0.0011 |
| Bell, Kyle | DOT | 22.9849 |
| Bell, Kyle | ETH | 1.0150 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bell, Kyle | LINK | 48.1092 |
| Bell, Kyle | MANA | 78.8122 |
| Bell, Kyle | MATIC | 606.2399 |
| *Bell, Lance* | SOL | - |
| *Bell, Loveil* | XRP | - |
| *Bell, Lynwood* | BTC | - |
| *Bell, Lynwood* | ETH | - |
| *Bell, Marcus* | ETH | - |
| *Bell, Marcus* | USDC | - |
| *Bell, Norman* | MATIC | - |
| Bell, Patrick | ADA | 5.6066 |
| Bell, Patrick | BTC | 0.0002 |
| Bell, Richard Wilson | BTC | 0.0097 |
| Bell, Sara | BTC | 0.0015 |
| *Bell, Todd Murray* | BTC | - |
| *Bell, Todd Murray* | DOT | - |
| *Bell, Todd Murray* | LINK | - |
| *Bell, Todd Murray* | MANA | - |
| *Bell, Todd Murray* | XTZ | - |
| Bellamy, Eric | ADA | 185.5711 |
| *Bellamy, Jason* | BTC | - |
| Bellamy, Jeremiah | BTC | 0.0014 |
| Bellamy, Reginald Bernard | SGB | 56.8711 |
| *Bellanca, John* | BTC | - |
| *Bellanca, John* | USDC | - |
| Belle, Charles | 1INCH | 58.0463 |
| Belle, Charles | ADA | 98.4631 |
| Belle, Charles | BSV | 6.1166 |
| Belle, Charles | DOT | 31.6919 |
| Belle, Charles | ETC | 10.3567 |
| Bellesia, Christopher | BTC | 0.0006 |
| Bellesia, Christopher | ETH | 1.4087 |
| *Bellesia, Christopher* | SOL | - |
| *Bellesia, Christopher* | USDC | - |
| Bellesia, Christopher | USDT ERC20 | 56.8137 |
| *Bellido, Alexis* | GUSD | - |
| Bellinger, Stephenson | DOT | 456.4619 |
| Bellinger, Stephenson | ETH | 0.0278 |
| *Bellinger, Tiffany* | BTC | - |
| *Bellinger, Tiffany* | ETH | - |
| Bellini, Marlon | USDC | 138.4481 |
| Bellisario, Enzo | BTC | 0.0137 |
| Bellisario, Enzo | ETH | 0.3689 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bellisario, Enzo | LINK | 19.6290 |
| Bellisario, Enzo | MATIC | 187.8077 |
| Bellisario, Enzo | UNI | 2.9522 |
| Belliveau , Ryan | BTC | 0.0885 |
| Belliveau , Ryan | EOS | 17.7008 |
| Belliveau , Ryan | ETH | 0.2515 |
| Belliveau , Ryan | LINK | 8.8358 |
| *Bello, Eric* | BAT | - |
| *Bello, Eric* | BCH | - |
| *Bello, Eric* | ETH | - |
| *Bello, Eric* | LINK | - |
| *Bello, Eric* | LTC | - |
| *Bello, Eric* | MATIC | - |
| *Bello, Eric* | XLM | - |
| *Bello, Jesus* | BTC | - |
| *Belova, Olga* | BTC | - |
| *Belsky, Matthew* | USDC | - |
| Belthangady, Nischal  Nityanand | BTC | 0.0175 |
| Belthangady, Nischal  Nityanand | ETH | 0.5149 |
| Belton, Madeline | BTC | 0.0062 |
| Belton, Madeline | USDC | 5.0383 |
| Belton, Will | BTC | 0.7694 |
| Beltran, Joaquin | XRP | 72.7353 |
| *Beltran, Reginald* | BTC | - |
| Beluco, Eduardo | BTC | 0.0987 |
| Beluco, Eduardo | SOL | 17.0062 |
| *Belue, Danielle* | GUSD | - |
| Belusar, Jason | BTC | 0.0003 |
| *Belzer, Bradley* | ETH | - |
| Belzer, Bradley | USDC | 1,890.1258 |
| *Beman, Shelley* | BTC | - |
| *Beman, Shelley* | DOT | - |
| *Beman, Shelley* | MATIC | - |
| *Bement, Brent* | USDC | - |
| Ben Haim, Roei | ETH | 0.5005 |
| Ben Moussa, Tarek | BTC | 0.0399 |
| Benari, Omri Amram | XRP | 1,833.5414 |
| Benavides Gonzalez, Jason Antonio | USDC | 521.2000 |
| *Benavides, Jonah* | ETH | - |
| *Benavides, Rafael* | ADA | - |
| *Benavides, Rafael* | USDC | - |
| Benavidez, Juan | ETH | 0.0427 |
| Benavidez, Juan | MCDAI | 13.7565 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Benaza, Paesly | ETH | 0.5638 |
| *Benaza, Paesly* | LINK | - |
| *Benaza, Paesly* | UNI | - |
| *Bencivenga, Dylan R* | BTC | - |
| *Bencomo, Elena* | BTC | - |
| *Bencomo, Manuel* | BTC | - |
| *Bender, Alexander* | MATIC | - |
| *Bender, Alexander* | SNX | - |
| Bender, Edward | BTC | 0.0585 |
| Bender, Jonathan Lennart | AVAX | 0.6371 |
| Bendett, Michael | ETC | 0.1091 |
| *Bendett, Michael* | ETH | - |
| *Bendigkeit, Mark* | DASH | - |
| *Bendigkeit, Mark* | ZEC | - |
| Bendit, David | BTC | 0.0044 |
| *Bendit, David* | XLM | - |
| Bendit, Steven | BTC | 0.0026 |
| Bendit, Steven | ETH | 1.0986 |
| *Benedetti, Vinicius* | USDT ERC20 | - |
| *Benedick , James* | BTC | - |
| Benedick, Jesse | BTC | 0.0015 |
| Benedict, Jason | MANA | 924.6536 |
| Benedict-Smith, Anthony | ADA | 15.3980 |
| Benedict-Smith, Anthony | BTC | 0.0029 |
| Benedict-Smith, Anthony | ETH | 0.0069 |
| Benedict-Smith, Anthony | UMA | 3.4476 |
| Benedict-Smith, Anthony | UNI | 0.2675 |
| Benedict-Smith, Anthony | XLM | 206.7467 |
| Benfanti, Tazio | XRP | 936.4554 |
| *Benfield, Jacob* | AVAX | - |
| *Benfield, Jacob* | BTC | - |
| *Benfield, Jacob* | SOL | - |
| Bengivenni, John Bruce | BTC | 0.0129 |
| Bengivenni, John Bruce | ETH | 0.0830 |
| Bengtson, Thomas | BTC | 0.0074 |
| Bengtson, Thomas | ETH | 0.0753 |
| Bengtson, Thomas | USDC | 229.8000 |
| Benham, Samuel Ernest | DOGE | 1,772.5304 |
| Benham, Samuel Ernest | ETH | 0.0174 |
| Benham, Samuel Ernest | SUSHI | 17.7791 |
| Ben-Horin, Adam | ETH | 0.0059 |
| Beniana, Prince | USDC | 5.1400 |
| *Benitez, Daisy* | AAVE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Benitez, Daisy | BCH | 0.0108 |
| Benitez, Daisy | BTC | 0.0148 |
| Benitez, Daisy | ETH | 0.1075 |
| Benitez, Daisy | LINK | 0.9750 |
| Benitez, Daisy | LTC | 0.1930 |
| Benitez, Daisy | MATIC | 14.7479 |
| Benitez, Daisy | USDC | 194.1881 |
| Benitez, Daisy | XLM | 75.1828 |
| Benitez, Luis | ETH | 0.0137 |
| Benitez, Timothy R | SOL | 40.0889 |
| Benjadid, Sadli | SNX | 5.6513 |
| Benjamin, Ashur | BTC | 0.0287 |
| Benjamin, Hugh | USDC | 277.1375 |
| Benjamin, Stacey-Ann Yanique | MATIC | 123.4409 |
| Benlian, Adiss | USDC | 41.8000 |
| Benmeziane, Nabil | BTC | 0.0222 |
| Benmeziane, Nabil | ETH | 3.5277 |
| Bennett Tay, Wesley James | ADA | 251.0681 |
| *Bennett , Christopher* | ADA | - |
| *Bennett , Christopher* | MATIC | - |
| Bennett , Stephen | BTC | 0.0003 |
| Bennett, Aaron | BTC | 0.1259 |
| Bennett, Bo | BTC | 0.0003 |
| *Bennett, Bobbie* | ADA | - |
| *Bennett, Bobbie* | BTC | - |
| *Bennett, Bobbie* | ETH | - |
| Bennett, Bradley William | ADA | 55.5789 |
| Bennett, Bradley William | BTC | 0.0042 |
| Bennett, Bradley William | ETH | 6.2180 |
| *Bennett, Brandon* | ADA | - |
| *Bennett, Brandon* | BTC | - |
| *Bennett, Brandon* | DASH | - |
| *Bennett, Brandon* | ETH | - |
| *Bennett, Brandon* | USDC | - |
| *Bennett, Brandon* | XLM | - |
| *Bennett, Brandon* | ZEC | - |
| Bennett, Corey | XRP | 92.0046 |
| Bennett, Daniel | USDC | 3,882.4501 |
| *Bennett, Daniel* | XLM | - |
| *Bennett, Jaleal* | ADA | - |
| *Bennett, Jaleal* | BTC | - |
| Bennett, Jaleal | DOT | 1.6269 |
| *Bennett, Jaleal* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Bennett, Jaleal | XTZ | 4.6861 |
| *Bennett, Kenneth* | BTC | - |
| *Bennett, Kenneth* | ETH | - |
| Bennett, Kishawn | BTC | 0.0231 |
| Bennett, Lana | ETH | 0.1192 |
| *Bennett, Shawn* | GUSD | - |
| *Bennett, Shawn* | USDC | - |
| *Bennett, Steven* | BTC | - |
| *Bennett, Thomas* | DOT | - |
| *Bennett, Thomas* | MATIC | - |
| *Bennett, Thomas* | SOL | - |
| Bennett, Travis | BTC | 0.0183 |
| *Bennett, William* | BTC | - |
| *Benning, Caleb* | ETH | - |
| Benning, Caleb | USDC | 1.8586 |
| *Benningfield, Branden* | BTC | - |
| *Benningfield, Jaxson* | BTC | - |
| *Benningfield, Jaxson* | USDC | - |
| *Bennington, Levi* | BTC | - |
| *Bennington, Levi* | USDC | - |
| Bennion, Jeffrey Stewart | BTC | 0.0528 |
| Bennion, Jeffrey Stewart | CEL | 111.4594 |
| *Benoit, Antoine* | LUNC | - |
| Benoit, Asti | ADA | 768.1426 |
| *Benoit, Asti* | USDC | - |
| Benoit, Wendy | CEL | 205.8687 |
| Benson Jr, Wayne K | BTC | 0.0007 |
| Benson Jr, Wayne K | USDC | 3.4643 |
| Benson Jr, Wayne K | ZRX | 26.4175 |
| Benson , Jonathan | XLM | 2,202.7747 |
| Benson, Brandon Tate | BTC | 0.0022 |
| Benson, Brandon Tate | SOL | 6.5156 |
| Benson, Christopher George | CEL | 34.8410 |
| *Benson, Daniel* | BTC | - |
| Benson, Daniel | MATIC | 644.9101 |
| Benson, Daniel Tanner | BTC | 0.0069 |
| *Benson, Grant* | BTC | - |
| *Benson, Grant* | ETH | - |
| *Benson, Logan* | BTC | - |
| Benson, Logan | ETH | 0.1315 |
| *Benson, Logan* | USDC | - |
| *Bensoua, Aaron* | BTC | - |
| Bensoussan, David | CEL | 23,650.8632 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bentancur, Anthony Michael | ETH | 0.3138 |
| Bentley, Chantel | USDT ERC20 | 68.7888 |
| *Bentley, Chris* | MATIC | - |
| *Bentley, Chris* | USDC | - |
| *Bentley, Grover* | BTC | - |
| *Bentley, Grover* | ETH | - |
| *Bentley, Grover* | MATIC | - |
| *Bentley, Grover* | USDC | - |
| *Bentley, Grover* | XLM | - |
| *Bentley, Nicholas* | USDC | - |
| *Bentley, Trevor* | ADA | - |
| *Bentley, Trevor* | BTC | - |
| *Bentley, Trevor* | DOT | - |
| *Bentley, Trevor* | ETH | - |
| *Bentley, Trevor* | USDC | - |
| Benton, Alexander | BTC | 0.0117 |
| Benton, Andrew | ADA | 206.5578 |
| *Benton, Andrew* | BTC | - |
| *Bentsar, Oleh* | SOL | - |
| *Bentz, Parker* | BTC | - |
| *Benz, Christopher* | BTC | - |
| *Benz, Christopher* | ETH | - |
| *Benz, Christopher* | USDC | - |
| *Benz, Christopher* | USDT ERC20 | - |
| Benzel, Kimberly Ann | BTC | 0.0004 |
| Benziman Goldfus, Tal | BTC | 0.0154 |
| *Beran, Matthew* | DOGE | - |
| *Berardesco, Anthony Thomas* | BTC | - |
| Berardi, Kyle Scott | BTC | 0.0002 |
| Berbenick, Marc Jacob | AVAX | 0.7403 |
| *Berbenick, Marc Jacob* | BTC | - |
| Bercasio, Alyssa Hazel Adviento | BTC | 0.0055 |
| Bercasio, Alyssa Hazel Adviento | ETH | 0.1113 |
| *Bercow , Douglas* | BCH | - |
| *Bercow , Douglas* | BTC | - |
| *Bercow , Douglas* | UNI | - |
| *Bereal, Kenneth* | BTC | - |
| Beregszaszi, David | BTC | 0.0022 |
| Berenzweig , Seth | USDC | 464.8000 |
| Berg, David | BTC | 0.0004 |
| Berg, Eric | ETH | 0.7888 |
| *Berg, Ian* | ETH | - |
| *Berg, Ian* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Berg, Joshua | LTC | 4.9759 |
| Berg, Kevin | BTC | 0.0187 |
| *Berg, Nathan* | CEL | - |
| *Berg, Nathan* | ETH | - |
| *Berg, Nathan* | MATIC | - |
| *Berg, Nathan* | SNX | - |
| Berg, Nathaniel James | BTC | 0.0014 |
| Berg, Nathaniel James | USDC | 9,380.7000 |
| Berg, Tyler | MATIC | 9.2260 |
| Berg, Tyler | USDC | 18.6468 |
| Berg, Tyler | XRP | 2,806.8204 |
| *Bergen , Fred* | BCH | - |
| *Bergen , Fred* | BTC | - |
| *Bergen, Branden Lowell* | ETH | - |
| Berger, Christian | USDC | 464.8000 |
| *Berger, Geoffrey* | BTC | - |
| *Berger, Geoffrey* | GUSD | - |
| Berger, Josh | BTC | 0.0160 |
| *Berger, Josh* | LTC | - |
| *Berger, Josh* | USDC | - |
| Berger, Joshua Daniel | AVAX | 0.3163 |
| Berger, Matthew Robert | BTC | 0.0013 |
| Bergeron, David | BSV | 3.3733 |
| *Bergeron, David* | BTC | - |
| Bergeron, David | CEL | 186.2399 |
| *Bergeron, David* | EOS | - |
| *Bergeron, David* | ETH | - |
| *Bergeron, David* | KNC | - |
| Bergeron, David | USDC | 233.8636 |
| Bergeron, David | XRP | 485.3916 |
| Bergeron, Renee | ADA | 8,108.7868 |
| Bergeron, Renee | BTC | 0.0125 |
| *Bergerud, Erik* | BTC | - |
| *Bergerud, Erik* | USDC | - |
| *Bergfalk, Daniel* | BTC | - |
| *Bergh, Danelle* | BTC | - |
| *Bergh, Ryan* | BTC | - |
| Bergh, Ryan | SGB | 464.1146 |
| Bergly, Jonathan Mark | MATIC | 261.7697 |
| *Bergman, Shane Reynold* | BTC | - |
| Bergman, Shane Reynold | SOL | 0.7826 |
| *Bergmann, Megan* | ADA | - |
| Bergmann, Megan | AVAX | 8.1355 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bergmann, Megan* | USDT ERC20 | - |
| Bergquist, Andrew Bradley | BTC | 0.0073 |
| Bergquist, Jared Del | BTC | 0.0093 |
| *Bergquist, Michael* | BTC | - |
| *Bergquist, Michael* | ETH | - |
| *Bergquist, Michael* | LINK | - |
| *Bergquist, Michael* | SNX | - |
| Bergquist, Michael | USDC | 3.3991 |
| *Bergquist, Pj* | BTC | - |
| *Bergquist, Pj* | USDC | - |
| Bergquist, William | BTC | 0.0003 |
| *Bergstrand, Peter* | ADA | - |
| *Bergstrand, Peter* | BAT | - |
| *Bergstrand, Peter* | USDT ERC20 | - |
| Bergstrom, Bo Allan | ZRX | 587.5855 |
| Bergstrom, Camille R | SNX | 4.2858 |
| Berigan, Corey | BTC | 0.0009 |
| *Berigan, Corey* | LTC | - |
| *Berigan, Corey* | MANA | - |
| *Berigan, Corey* | SNX | - |
| *Berina, Courtney* | BTC | - |
| Berina, Michael | BTC | 0.1477 |
| Berkery, Ryan | ADA | 89.2511 |
| *Berkovic, Joshua* | ETH | - |
| Berland, Bobby | ADA | 184.0311 |
| Berlin, Igor | BTC | 0.0245 |
| *Berlin, Joseph* | MATIC | - |
| Berlinguette, Craig Francis | AVAX | 0.3119 |
| *Berlinski, Kyle* | ADA | - |
| *Berlinski, Kyle* | MATIC | - |
| *Berlinski, Kyle* | SNX | - |
| *Berlinski, Kyle* | USDC | - |
| *Berlinski, Kyle* | XLM | - |
| *Berman, Jared* | BTC | - |
| Berman, Jared | USDC | 88.3855 |
| *Berman, Jeff* | BTC | - |
| Berman, Jerold | ETH | 0.0627 |
| *Berman, Michael* | BTC | - |
| *Berman, Michael* | CEL | - |
| *Berman, Suzanne* | BTC | - |
| Bermudez, Mauricio | ETH | 0.0408 |
| Bermudez, Michael | AVAX | 2.4558 |
| Bermudez, Michael | DOT | 3.3256 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Bermudez, Robert* | ADA | - |
| *Bermudez, Robert* | BAT | - |
| *Bermudez, Robert* | BTC | - |
| *Bermudez, Robert* | DOGE | - |
| *Bermudez, Robert* | DOT | - |
| *Bermudez, Robert* | ETH | - |
| *Bermudez, Robert* | MANA | - |
| *Bermudez, Robert* | MATIC | - |
| *Bermudez, Robert* | SNX | - |
| *Bermudez, Robert* | USDC | - |
| Bernabe, Leihlani | BTC | 0.0744 |
| *Bernabe, Michael* | ETH | - |
| Bernaciak, Arthur | AVAX | 11.3046 |
| Bernal, Jaime | USDC | 88.8000 |
| *Bernal, Lucas* | BTC | - |
| Bernal, Robert | MANA | 100.3721 |
| *Bernard, John* | ADA | - |
| Bernard, John | MATIC | 3.6018 |
| *Bernard, John* | XLM | - |
| *Bernard, Meredith* | BTC | - |
| Bernard, Nicholas Scott | ADA | 189.9572 |
| Bernard, Nicholas Scott | BTC | 0.0015 |
| Bernard, Nicholas Scott | DOGE | 1,473.8369 |
| Bernard, Nicholas Scott | ETH | 0.0746 |
| Bernardino, Neal | BTC | 0.1224 |
| Bernardino, Neal | ETH | 0.0886 |
| Bernardino, Neal | SNX | 93.4367 |
| *Bernardo Merchant, Noe* | CEL | - |
| Bernardo, Enrico | BTC | 0.0171 |
| Bernardo, Enrico | ETH | 0.2596 |
| Berndt, Justice | ETH | 0.0299 |
| *Berner, Andrew* | BTC | - |
| *Berner, Andrew* | ETH | - |
| *Berner, Andrew* | LINK | - |
| *Berner, Andrew* | MATIC | - |
| *Berner, Andrew* | USDC | - |
| Berney, Max | ADA | 488.1871 |
| Berney, Max | AVAX | 2.4200 |
| *Bernheimer, David Aaron* | BTC | - |
| Bernheimer, David Aaron | CEL | 34.5530 |
| Bernier, Benjamin | BTC | 0.0011 |
| Bernier-Clarke, Aubree | BTC | 0.0006 |
| Berno, Jack | AVAX | 16.7379 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|-----------|------|---------------------------------------------------|
| *Bernritter, Kyler* | BTC | - |
| *Bernritter, Kyler* | ETH | - |
| *Bernritter, Kyler* | GUSD | - |
| *Bernritter, Kyler* | USDC | - |
| Berns, Bradley Noah | SNX | 17,320.7914 |
| Bernstein , Benny | BTC | 0.0028 |
| Bernstein , Benny | ETH | 0.0666 |
| *Bernstein, Harry* | ADA | - |
| *Bernstein, Harry* | BTC | - |
| *Bernstein, Harry* | DOGE | - |
| *Bernsten, Justin* | ETH | - |
| Bernsten, Justin | USDC | 407.3284 |
| Berrier, Blain Alexander | ETH | 0.0140 |
| Berrio, Jonathan | BTC | 0.0014 |
| Berriochoa, Zachary | MATIC | 156.2439 |
| *Berriochoa, Zachary* | UST | - |
| Berriochoa, Zachary | XLM | 5,061.8838 |
| *Berrios, Ashley* | ADA | - |
| *Berrios, Ashley* | BTC | - |
| Berrios, Javier | BTC | 0.0228 |
| Berrios, Javier | ETH | 2.7415 |
| *Berrios, Ricardo* | BTC | - |
| *Berrios, Ricardo* | BUSD | - |
| *Berrios, Ricardo* | ETH | - |
| *Berrios, Ricardo* | KNC | - |
| *Berrios, Ricardo* | USDC | - |
| *Berrios, Ricardo* | USDT ERC20 | - |
| Berrios, Ruben | USDC | 88.8000 |
| Berrios-Torres, Nestor | BTC | 0.0082 |
| Berrios-Torres, Nestor | USDC | 88.8000 |
| *Berris, David* | ADA | - |
| Berris, David | ETH | 0.4006 |
| Berry, Bryan | BTC | 0.0099 |
| Berry, Bryan | ETC | 0.1903 |
| Berry, Bryan | ETH | 0.0963 |
| Berry, Cherelle | BTC | 0.0042 |
| *Berry, Haylie Kate* | BTC | - |
| *Berry, John* | ADA | - |
| *Berry, John* | BTC | - |
| *Berry, John* | BTC | - |
| *Berry, John* | ETC | - |
| *Berry, Mark* | BTC | - |
| Berry, Nile | ADA | 990.9230 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Berry, Seth* | BTC | - |
| *Berry, Tyrone* | GUSD | - |
| *Berryman, Joshua* | USDC | - |
| *Bersane, Vincent Trouble* | BCH | - |
| *Bersane, Vincent Trouble* | BTC | - |
| Bersane, Vincent Trouble | ZEC | 0.1220 |
| *Bersch, Brian* | AVAX | - |
| *Bersch, Brian* | ETH | - |
| Bersch, Brian | MATIC | 62.9031 |
| *Bert, Todd* | USDC | - |
| *Berthold, Rudolph* | BTC | - |
| Berthold, Rudolph | DOT | 0.1365 |
| Berthold, Rudolph | ETH | 0.2548 |
| *Berthold, Rudolph* | USDC | - |
| Berthold, Rudolph | XLM | 32.9291 |
| Bertin, Fabricio | BTC | 0.0003 |
| Bertini, Christopher | BTC | 0.0663 |
| Bertini, Karen | BTC | 0.0343 |
| *Bertoglio, Brad* | BTC | - |
| *Bertoglio, Brad* | LINK | - |
| *Bertoglio, Brad* | MATIC | - |
| *Bertoglio, Brad* | UNI | - |
| Bertoglio, Brad | USDC | 777.6602 |
| Bertolini, Joseph | ADA | 42.2511 |
| Berton , Keith Anthony | BTC | 0.0006 |
| Bertozzi, Paul Joseph | ETH | 0.0085 |
| *Bertram, Aidan* | BTC | - |
| Bertrand , David Claude Sylvain | USDT ERC20 | 10.2875 |
| Bertrand, Brandon | USDC | 9.8438 |
| *Bertsch, Harrison* | BTC | - |
| *Bertsch, Harrison* | ETH | - |
| Berube, Benjamin Randall | CEL | 104.9145 |
| *Berube, Benjamin Randall* | ETH | - |
| *Berube, Carly* | ADA | - |
| *Berube, Carly* | BTC | - |
| Berube, Jason Adam | ETH | 1.6711 |
| Berube, Joseph Michael | BTC | 0.0022 |
| Berube, Joseph Michael | USDC | 464.8000 |
| Berumen, Maria | DOT | 47.1553 |
| Berumen, Maria | XRP | 4,994.4943 |
| *Berven, Derek* | USDC | - |
| Berver, Matthew Aaron | ADA | 1,244.8374 |
| Berver, Matthew Aaron | BTC | 0.0647 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Berver, Matthew Aaron | ETH | 1.1046 |
| Berver, Matthew Aaron | LINK | 97.6567 |
| Berver, Matthew Aaron | MATIC | 3.3734 |
| Berver, Matthew Aaron | SOL | 16.0719 |
| Beschta, Bradley | BTC | 0.0095 |
| Beschta, Bradley | ETH | 0.1135 |
| Besmer, Alexander | BTC | 0.1934 |
| Besmer, Alexander | ETH | 0.6141 |
| Bessing, Jason Scott | BTC | 0.0012 |
| Bessing, Jason Scott | USDC | 11.5256 |
| Best, Henry | ETH | 0.0035 |
| Best, Henry | USDC | 1,817.3810 |
| *Best, Whesley* | AVAX | - |
| *Best, Whesley* | BAT | - |
| *Best, Whesley* | MATIC | - |
| *Best, Whesley* | SOL | - |
| *Betances, Jayden* | MATIC | - |
| *Betancourt, Amy* | ADA | - |
| *Betancourt, Amy* | BTC | - |
| *Betancourt, Amy* | ETH | - |
| *Betancourt, Amy* | PAX | - |
| *Betancourt, Amy* | USDC | - |
| *Betancourt, Carlos* | ADA | - |
| *Betancourt, Carlos* | BTC | - |
| *Betancourt, Carlos* | BUSD | - |
| *Betancourt, Carlos* | USDC | - |
| *Betancourt, Carlos* | AAVE | - |
| *Betancourt, Carlos* | ADA | - |
| *Betancourt, Carlos* | BTC | - |
| *Betancourt, Carlos* | CEL | - |
| *Betancourt, Carlos* | COMP | - |
| *Betancourt, Carlos* | ETH | - |
| *Betancourt, Carlos* | LINK | - |
| *Betancourt, Carlos* | PAX | - |
| *Betancourt, Carlos* | SNX | - |
| *Betancourt, Carlos* | UNI | - |
| *Betancourt, Carlos* | USDC | - |
| Betancourt, Fasin | BTC | 0.0152 |
| *Betancourt, John* | ADA | - |
| Betancourt, John | ETH | 0.0037 |
| Betancourt, John | USDC | 106.4809 |
| Betancourt, Joshua | BTC | 0.0784 |
| Bethany, Adam | USDC | 65.5726 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bethea, Jonathan* | BTC | - |
| *Bethea, Ronald M* | UST | - |
| Bethel, Marc | ADA | 178.1968 |
| *Bethel, Marc* | BTC | - |
| *Bethel, Marc* | ETH | - |
| *Bethel, Marc* | USDC | - |
| Bethi, Thulasidher | BTC | 0.0103 |
| *Bethurem, Corbin* | ADA | - |
| *Bethurem, Corbin* | AVAX | - |
| *Bethurem, Corbin* | DOT | - |
| *Bethurem, Corbin* | SOL | - |
| *Bethurem, Corbin* | USDC | - |
| Betterton, Olivia | MATIC | 332.8792 |
| Bettis, Michael | BTC | 0.0085 |
| *Betts, Darrel* | BTC | - |
| *Betts, Joshua* | XLM | - |
| *Betz, George Washington* | ETH | - |
| Bevacqua, Jonathan | CEL | 33.7700 |
| *Bevan, Daniel* | AVAX | - |
| *Bevan, Daniel* | BTC | - |
| *Bevan, Daniel* | ETH | - |
| *Bevan, Daniel* | MATIC | - |
| *Bevan, Daniel* | SOL | - |
| Bevan, Daniel | USDT ERC20 | 9.4107 |
| Bevan, David George | USDC | 417.8000 |
| *Bevan, Kimborly* | ADA | - |
| *Bevan, Kimborly* | BTC | - |
| Bever, Brady | BTC | 0.0316 |
| Beveridge, Thomas | BTC | 0.0063 |
| Bevilacqua, Anthony P | ETH | 0.0137 |
| Bevilacqua, Caden | BTC | 0.0298 |
| *Bevilacqua, Caden* | ETH | - |
| Bevilacqua, Caden | MATIC | 223.3381 |
| *Beving, Jason* | BTC | - |
| Bevington, Wesley | ADA | 2,202.5207 |
| Bevington, Wesley | BTC | 0.0340 |
| Bevington, Wesley | ETH | 0.3756 |
| Bevington, Wesley | LINK | 42.6146 |
| Bevington, Wesley | MATIC | 661.7453 |
| *Bevington, Wesley* | SUSHI | - |
| Bevington, Wesley | USDC | 7.3612 |
| Beyer, Chance Brinkley | ETH | 1.5019 |
| Beyer, Christopher | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Beyer, Christopher | ETH | 0.0125 |
| Beyer, Richard William | BTC | 12.2857 |
| Beyer, Richard William | ETH | 421.4093 |
| *Beyke, Sean* | AVAX | - |
| *Beyke, Sean* | BTC | - |
| Beyke, Sean | DOGE | 394.4794 |
| *Beyke, Sean* | DOT | - |
| *Beyke, Sean* | ETH | - |
| *Beyke, Sean* | LINK | - |
| *Beyrouti, Georges* | BTC | - |
| *Bezold, Tyler* | XLM | - |
| Bhakta, Ansh | BTC | 0.1044 |
| Bhakta, Ansh | ETH | 1.5592 |
| *Bhakta, Jaydev* | USDC | - |
| Bhakta, Rishi Vasantlal | DOGE | 9.8082 |
| Bhakta, Rishi Vasantlal | MATIC | 87.3875 |
| Bhakta, Rishi Vasantlal | SOL | 8.1028 |
| *Bhalla, Sumit* | ETH | - |
| Bhanderi, Harish | BTC | 0.0046 |
| *Bhanderi, Harish* | USDC | - |
| Bhanderi, Rushi | MCDAI | 4.6169 |
| *Bhanderi, Shalin* | BTC | - |
| Bharj , Deepaul | BTC | 0.0006 |
| Bhark, Eric Whittet | MANA | 188.3828 |
| *Bhashyam, Sanjeeva Kumar* | ETH | - |
| Bhasin, Bhavdeep | CEL | 109.1121 |
| Bhathal, Gurpal Singh | BTC | 0.0014 |
| Bhathal, Gurpal Singh | GUSD | 370.8000 |
| *Bhatia, Devin Kumar* | USDC | - |
| Bhatt, Sohum | BTC | 0.0157 |
| *Bhatt, Vivek* | BCH | - |
| Bhatt, Vivek | ETH | 0.0396 |
| Bhatt, Vivek | MCDAI | 190.3200 |
| Bhattarai, Anup | AAVE | 0.3238 |
| *Bhattarai, Anup* | ADA | - |
| Bhattarai, Anup | AVAX | 2.4722 |
| Bhattarai, Anup | BTC | 0.0218 |
| Bhattarai, Anup | ETH | 0.9133 |
| Bhattarai, Anup | MATIC | 198.1205 |
| Bhattarai, Anup | SOL | 5.1003 |
| *Bhattarai, Anup* | USDC | - |
| Bhattarai, Anup | XLM | 739.8913 |
| Bhatti, Hamid | USDC | 88.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bhatti, Hamid | USDT ERC20 | 131.3795 |
| Bhatti, Shehroz | SNX | 212.8167 |
| Bhaumik, Abhishek | BTC | 0.0422 |
| Bhavan, Prem | BTC | 0.0961 |
| Bhavan, Prem | ETH | 1.8779 |
| Bhim, Michael Shalendra | BTC | 0.0015 |
| Bhim, Michael Shalendra | ETH | 1.3483 |
| Bhim, Tricia | BTC | 0.0010 |
| Bhinder, Gurleen | BTC | 0.0164 |
| Bhinder, Gurleen | MATIC | 743.3319 |
| Bhojani, Amin | MATIC | 766.1775 |
| *Bhole, Chetan* | USDC | - |
| Bhulipongsanon, Pinyo | AVAX | 0.4787 |
| Bhulipongsanon, Pinyo | BTC | 0.0072 |
| Bhuyian, Ryan | ETH | 1.9156 |
| *Bianca, Michael* | USDC | - |
| Bianchi, Anthony | ETH | 0.1864 |
| Bianchi, Brittany Marina | ADA | 407.1591 |
| Bianchi, Brittany Marina | AVAX | 2.2922 |
| Bianchi, Brittany Marina | BTC | 0.0014 |
| Bianchi, Brittany Marina | DOT | 150.0390 |
| Bianchi, Brittany Marina | ETH | 0.0822 |
| Bianchi, Brittany Marina | SOL | 26.4082 |
| Bianchi, Brittany Marina | USDT ERC20 | 2,206.2440 |
| Bianchi, Brittany Marina | XTZ | 463.9075 |
| Bianchi, Linda | BTC | 0.0013 |
| Bias, Christopher | SNX | 1,319.7402 |
| Bias, Jarin | CEL | 58.8562 |
| Biasatti, Michael John | BTC | 0.0643 |
| Biasatti, Michael John | ETH | 0.6012 |
| Biaye, Pierre | BTC | 0.0002 |
| Bibbs, Stephanie | USDC | 411.2200 |
| Biberston , Craig | AVAX | 8.9212 |
| Bible, Myles | ADA | 14.4271 |
| Biché, Timothy | BTC | 0.0117 |
| *Bick, Dakota Andrew* | XLM | - |
| Bick, Michael | BTC | 0.0667 |
| Bick, Michael | ETH | 0.1798 |
| Bick, Noah | BTC | 0.0026 |
| Bickhart, Samuel P | BTC | 0.0003 |
| Bickhart, Samuel P | DOGE | 1,639.5108 |
| Bickhart, Samuel P | LTC | 0.8882 |
| *Bickley, Craig* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Bicknell, Albert Lindsey | BTC | 0.0022 |
| Bicknell, Albert Lindsey | XRP | 3,725.4743 |
| Bicknell, Larry Arthur | USDC | 249.5790 |
| *Biddington, Payton* | EOS | - |
| *Biddle, Clint* | USDC | - |
| *Bidlow, Janelle* | MATIC | - |
| *Bieber, Scott Ray* | BTC | - |
| *Bieda, Piotr* | BTC | - |
| Biederman, Marc | BTC | 0.0031 |
| *Biegeleisen, Adam* | BTC | - |
| Bieker, Christy | BTC | 0.0559 |
| Bieker, Ronald Frederick | CEL | 102.9306 |
| Bienes, Alejandro Antonio | BTC | 0.0021 |
| Bienlein, Joshua | BTC | 0.0057 |
| *Bieranowski, David* | BTC | - |
| *Bieranowski, David* | CEL | - |
| *Bieranowski, David* | DOT | - |
| *Bieranowski, David* | ETH | - |
| *Bieranowski, David* | MATIC | - |
| *Bieranowski, David* | USDC | - |
| *Bieranowski, David* | XLM | - |
| Bierbaum, Cheryl Diane | AVAX | 0.5642 |
| Bierbaum, Cheryl Diane | DOT | 196.8076 |
| Bierbaum, Cheryl Diane | ETH | 5.6416 |
| Bierbaum, Cheryl Diane | USDC | 116,763.0082 |
| Bierbaum, Cheryl Diane | XRP | 36,966.0981 |
| *Bierer, Andrew* | BTC | - |
| *Bierer, Andrew* | BTC | - |
| *Bierer, Andrew* | ETH | - |
| Bieri-Chalmers, Jason | BTC | 0.0003 |
| *Bierwagen, Alex* | BTC | - |
| *Bierwagen, Alex* | USDT ERC20 | - |
| Biesinger, Jaden | BTC | 0.0025 |
| Biesinger, Jaden | CEL | 103.2764 |
| Biesinger, Jaden | ETH | 0.0427 |
| Bigelow, William | BTC | 0.0244 |
| *Biggerstaff, Kory* | BTC | - |
| *Biggerstaff, Kory* | MATIC | - |
| *Biggerstaff, Kory* | USDC | - |
| Biggs, Christopher G | BTC | 0.0012 |
| *Biggs, Jeremy* | BTC | - |
| Biggs, Justin | ETH | 0.2393 |
| Biggs, Norman Thomas | BTC | 0.0131 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bigham, Dan* | ADA | - |
| *Bigham, Dan* | AVAX | - |
| *Bigham, Dan* | USDC | - |
| Bigler, Tanner | USDC | 78.0262 |
| Bigner, Marty Lamont | LTC | 2.9438 |
| Bihon, Evenezer Isak | USDC | 102.9000 |
| *Bijesse, Joseph* | BTC | - |
| *Bijjala, Dhruva* | BAT | - |
| Bijjala, Dhruva | MATIC | 2,829.2395 |
| Bijjala, Dhruva | USDT ERC20 | 50.2720 |
| Bijjawara Venkateshaiah, Nithin | ADA | 183.2511 |
| *Bijjawara Venkateshaiah, Nithin* | DOGE | - |
| Bik, Za | BTC | 0.0014 |
| Bilderback , Russell | USDT ERC20 | 39.4189 |
| *Bildner, Philip* | MATIC | - |
| *Bildner, Philip* | SGB | - |
| *Biller, Cameron* | XLM | - |
| Billi, Chet | ADA | 79.4314 |
| Billi, Chet | BAT | 422.7974 |
| *Billi, Chet* | BTC | - |
| *Billi, Chet* | ETH | - |
| Billi, Chet | LTC | 1.9216 |
| *Billi, Chet* | USDC | - |
| Billi, Chet | XLM | 3,186.2582 |
| Billings, Riley | BTC | 0.0010 |
| *Billings, Roger* | LUNC | - |
| Billingsley, David Jennings | AVAX | 0.6497 |
| Billingsley, David Jennings | BTC | 0.0013 |
| Billingsley, David Jennings | CEL | 135.2687 |
| *Billingsley, David Jennings* | LINK | - |
| Billingsley, David Jennings | USDC | 90.3792 |
| Billingsley, Michael Ryan | ADA | 55.1291 |
| Billingsley, Michael Ryan | AVAX | 2.3699 |
| Billingsley, Michael Ryan | BTC | 0.0008 |
| *Billingsley, Michael Ryan* | LUNC | - |
| Billington, Joshua | SNX | 8.5913 |
| *Billington, Joshua* | USDC | - |
| Billman, Wendy | ADA | 42.6765 |
| Billman, Wendy | DOT | 1.1819 |
| *Bills, George* | BTC | - |
| Bills, Jeffrey | BTC | 0.0938 |
| *Bills, Jordan* | USDC | - |
| Binder, Clint | ETH | 1.3515 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Binder, Nicholas | BTC | 0.0006 |
| Bindingnavale, Shyam | BTC | 0.0053 |
| Bing, Matthew | CEL | 2.6376 |
| *Bingham, David* | BTC | - |
| *Bingham, David* | USDC | - |
| *Bingham, David* | USDT ERC20 | - |
| Bingham, Gage | ADA | 349.6531 |
| Bingham, Robert Conrad | BTC | 0.0010 |
| Bingham, Robert Conrad | ETH | 0.0563 |
| *Biniewski, Jason* | USDT ERC20 | - |
| *Binjola, Devesh* | BTC | - |
| *Binjola, Devesh* | ETH | - |
| Binks, Austin | ETH | 0.0823 |
| Binks, Austin | GUSD | 23.9957 |
| Binks, Austin | USDC | 103.6826 |
| *Binnicker, William* | BTC | - |
| *Binning, Bradford Jay* | 1INCH | - |
| *Binning, Bradford Jay* | AVAX | - |
| *Binning, Bradford Jay* | DOT | - |
| *Binning, Bradford Jay* | SOL | - |
| *Binnion, David* | BTC | - |
| *Biondolillo , John* | BTC | - |
| *Biondolillo , John* | SOL | - |
| *Biondolillo , John* | USDC | - |
| Birch, David | USDT ERC20 | 81.6921 |
| *Birchall, Isaac* | BTC | - |
| Birchall, William | BTC | 0.0011 |
| Birchall, William | USDC | 7.8893 |
| Birchmeier, Jay | BTC | 2.7530 |
| Birchmeier, Jay | ETH | 19.2619 |
| *Bird , Stephanie* | BTC | - |
| Bird, Celeste | BTC | 0.0020 |
| *Bird, Erick* | ETH | - |
| *Bird, Erick* | USDC | - |
| Bird, Michael | USDC | 88.8000 |
| Birkeland, Brett | BTC | 0.0003 |
| Birkeland, Brian | ETH | 60.6137 |
| Birkeland, Brian | USDC | 9,263.2893 |
| Birla, Alok | BTC | 0.0482 |
| Birla, Alok | COMP | 4.0461 |
| Birla, Alok | ETH | 0.6727 |
| Birla, Alok | LTC | 4.2101 |
| Birla, Alok | MATIC | 313.2355 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Birla, Alok | XLM | 1,940.7407 |
| Birla, Alok | ZEC | 3.7564 |
| Birtch, Matthew | ETH | 1.4346 |
| Birtch, Matthew | SOL | 40.9971 |
| *Bisbee, Tom* | BTC | - |
| Biscardi, Alyssa | ETH | 0.0739 |
| *Bischof, Kyle* | ADA | - |
| *Bischof, Kyle* | BAT | - |
| Bischof, Kyle | BTC | 0.0003 |
| *Bischof, Kyle* | USDC | - |
| Biscontine, Stephen C | ADA | 11.7621 |
| *Bisharat , Henry* | USDC | - |
| *Bisharat, Jawad* | BTC | - |
| Bisharat, Jawad | MATIC | 3,469.2357 |
| Bisharat, Jawad | USDC | 1,401.1472 |
| *Bishop, Allen* | ETH | - |
| *Bishop, Allen* | USDT ERC20 | - |
| Bishop, Brian W | BTC | 0.0015 |
| *Bishop, Chris* | CEL | - |
| *Bishop, Chris* | ETH | - |
| *Bishop, Chris* | UNI | - |
| Bishop, Chris | USDC | 70.8654 |
| Bishop, Joshua Wade | BTC | 0.0015 |
| Bishop, Joshua Wade | SNX | 89.7975 |
| *Bishop, Malavika* | ADA | - |
| *Bishop, Malavika* | AVAX | - |
| *Bishop, Malavika* | BTC | - |
| *Bishop, Malavika* | DOT | - |
| *Bishop, Malavika* | LUNC | - |
| *Bishop, Malavika* | MANA | - |
| *Bishop, Malavika* | MATIC | - |
| *Bishop, Malavika* | SOL | - |
| *Bishop, Marshall* | ADA | - |
| Bishundeo , Davindra | SGB | 1,671.5576 |
| *Bishundial, Narendra* | BTC | - |
| *Bishundial, Narendra* | USDC | - |
| *Bishundial, Sabita* | BTC | - |
| Bissell, Chase | ADA | 348.8007 |
| Bisset, Jett | ETH | 1.6372 |
| Bissinger, Jeff | BTC | 0.0023 |
| Bisson, Eric | ETH | 0.0270 |
| *Bissonette, James Daniel* | ETH | - |
| *Biste, Herbert* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| Biswas, Arijeet | AVAX | 1.4556 |
| Biswas, Arijeet | SOL | 0.8639 |
| Biswas, Arijeet | USDC | 288.0800 |
| Biswas, Avijit | BUSD | 137.7740 |
| *Biswas, Avijit* | PAXG | - |
| Biswas, Vivek Jitendra | AVAX | 0.2287 |
| Bitner, Cody | ETH | 0.3907 |
| *Bitner, James* | USDC | - |
| Bitpun Holdings, Llc | BTC | 0.0139 |
| Bitpun Holdings, Llc | DOGE | 71,377.1304 |
| Bitpun Holdings, Llc | LTC | 38.6947 |
| Bittner, Emily | USDC | 202.5024 |
| *Bitzer, Nicolas* | ETH | - |
| *Bivens, Christopher* | ADA | - |
| *Bivens, Christopher* | BTC | - |
| *Bivens, Christopher* | DOT | - |
| *Bivens, Christopher* | ETH | - |
| *Bivens, Christopher* | LINK | - |
| *Bivens, Christopher* | MATIC | - |
| *Bivens, Jeremy* | AAVE | - |
| Bivens, Jeremy | DOT | 56.2236 |
| *Bivens, Jeremy* | ETH | - |
| Bivens, Jeremy | LINK | 55.6820 |
| *Bivens, Jeremy* | SNX | - |
| Bivens, Jeremy | SOL | 25.8820 |
| *Bivens, Jeremy* | USDC | - |
| Bivens, Taylor Wade | BTC | 0.0008 |
| *Bivens, Taylor Wade* | LUNC | - |
| *Bixler, Eric* | GUSD | - |
| *Bixler, Eric* | SOL | - |
| Bixler, John Lawrence | CEL | 8.0516 |
| Biziorek, Ryan | GUSD | 258.0000 |
| *Bjork, Ben* | USDC | - |
| *Bjoru, Andreas* | MATIC | - |
| Bjurman, Eric | BTC | 0.0290 |
| Bjurman, Eric | DOT | 5.9442 |
| Bjurman, Eric | ETH | 0.0000 |
| Bjurman, Eric | MATIC | 1,276.9750 |
| *Bjurman, Eric* | USDC | - |
| Black Bear, Velvet | BTC | 0.0006 |
| *Black, Ian* | XLM | - |
| *Black, Jason* | BTC | - |
| *Black, Jason* | MCDAI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Black, Jason* | USDC | - |
| Black, John Dudley | BTC | 0.0008 |
| Black, Martin | BTC | 0.0551 |
| Black, Martin | ETH | 0.6747 |
| Black, Matthew | BTC | 0.0007 |
| *Black, Reginald* | ZEC | - |
| Black, Tyler | ADA | 1,543.2691 |
| Black, Tyler | BTC | 0.0516 |
| Black, Tyler | DOT | 20.1663 |
| Black, Tyler | ETH | 1.6353 |
| Blackburn, Andrew Paul | BTC | 0.0004 |
| Blackburn, Bobby Wayne | BCH | 0.4565 |
| Blackburn, Bobby Wayne | BTC | 0.0050 |
| Blackburn, Bobby Wayne | ETH | 0.0865 |
| Blackburn, Bobby Wayne | ZEC | 0.9505 |
| *Blackburn, Jordan* | USDT ERC20 | - |
| *Blackham, Garrett* | BTC | - |
| Blackman, Jordan | BTC | 0.0097 |
| Blackman, Jordan | SNX | 105.8074 |
| Blackmore, Richard | BTC | 0.0002 |
| *Blackmore, Richard* | ETH | - |
| *Blackmore, Richard* | MCDAI | - |
| *Blackmore, Richard* | TUSD | - |
| Blackstock, Shelby Steven | ADA | 1,231.5899 |
| Blackstock, Shelby Steven | BTC | 0.1096 |
| Blackstock, Shelby Steven | ETH | 0.8178 |
| Blackwell, Brian Glenn | AVAX | 5.8240 |
| *Blackwell, Brian Glenn* | BTC | - |
| *Blackwell, Brian Glenn* | DOT | - |
| *Blackwell, Brian Glenn* | ETH | - |
| Blackwell, Brian Glenn | LINK | 69.0500 |
| *Blackwell, Brian Glenn* | MANA | - |
| *Blackwell, Brian Glenn* | MATIC | - |
| Blackwell, Chris | BTC | 0.0038 |
| *Blackwell, Marvin Bernard* | USDC | - |
| Blackwood, Richard Cecil | ADA | 183.2061 |
| Bladow, Austin | BTC | 0.0003 |
| Bladow, Austin | ETH | 0.0060 |
| Blair, Aaron | ADA | 1,484.4002 |
| *Blair, Aaron* | BTC | - |
| *Blair, Bryan* | BTC | - |
| *Blair, Bryan* | USDC | - |
| *Blair, Joshua James* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Blair, Landon | BTC | 0.0003 |
| *Blair, Matthew Ryan* | BTC | - |
| *Blair, Matthew Ryan* | ETH | - |
| Blair, Michael | BTC | 0.0027 |
| Blair, Michael | XRP | 238.5193 |
| *Blair, Sean Edward* | ZEC | - |
| Blais, Hope | BTC | 0.0296 |
| Blais, Kris | AVAX | 0.6022 |
| Blais, Kris | BTC | 0.0007 |
| Blake, Daniel | ETH | 0.2516 |
| *Blake, Joshua* | USDT ERC20 | - |
| Blake, Paul | COMP | 0.5921 |
| Blake, Paul | SNX | 10.2035 |
| Blake, Paul | XLM | 1,592.6027 |
| Blake, Ryan | LINK | 17.5678 |
| *Blake, Ryan Kenneth* | BTC | - |
| Blake, Samuel | AVAX | 0.8113 |
| Blake, Sophie | BTC | 0.0046 |
| Blake, Sophie | USDC | 5,120.0907 |
| Blakely Hutchinson, Cassie | SOL | 9.4206 |
| Blakely, Erin | AVAX | 0.6506 |
| *Blakely, Joel* | USDT ERC20 | - |
| Blakely, John | USDC | 3.3145 |
| *Blakeney, Ross* | BTC | - |
| *Blakeney, Ross* | ETH | - |
| *Blakeney, Ross* | GUSD | - |
| Blakey, Bryan | ADA | 187.9511 |
| Blalock, Paul | BTC | 0.0181 |
| *Blalock, Paul* | ETH | - |
| *Blalock, Paul* | GUSD | - |
| *Blalock, Paul* | LINK | - |
| Blalock, Paul | SOL | 2.1887 |
| Blalock, Paul | USDC | 46.5000 |
| Blan, Sam | BTC | 0.0110 |
| Blan, Sam | LINK | 129.8250 |
| *Blancas, Jaimealejandro* | ADA | - |
| Blancas, Jaimealejandro | BTC | 0.0021 |
| *Blancas, Jaimealejandro* | DOT | - |
| *Blancas, Jaimealejandro* | ETH | - |
| *Blancas, Jaimealejandro* | LTC | - |
| *Blancas, Jaimealejandro* | MATIC | - |
| Blancas, Jaimealejandro | PAXG | 0.1611 |
| *Blancas, Jaimealejandro* | SUSHI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Blancas, Jaimealejandro* | USDC | - |
| Blancas, Jaimealejandro | XLM | 534.4886 |
| Blanchard, Rachael | USDC | 3,784.0323 |
| Blanchard, Skylar | BTC | 0.0586 |
| *Blanchfield, Kevin Patrick* | BTC | - |
| Blanco, Alberto | ETH | 0.0363 |
| Blanco, Alberto | MATIC | 2.9808 |
| *Blanco, Alberto* | MCDAI | - |
| Blanco, Alberto | USDC | 60.6771 |
| *Blanco, Camilo* | BTC | - |
| Blanco, Christopher | BTC | 0.0012 |
| *Blanco, Christopher* | USDT ERC20 | - |
| *Blanco, Erving Jose* | BTC | - |
| *Blanco, Erving Jose* | SOL | - |
| Blanco, Sebastian | BTC | 0.0100 |
| Blanco, Sebastian | ETH | 0.2532 |
| Blanco, Sebastian | USDC | 1,667.2950 |
| *Bland Ii, John* | BTC | - |
| *Bland Ii, John* | DOT | - |
| Bland Ii, John | XLM | 40.4069 |
| Bland, Lorie | CEL | 526.7704 |
| Bland, Thomas | BTC | 0.0064 |
| Bland, Tyler | BTC | 0.0091 |
| Blanding, Brandon Zacharia | BTC | 0.0010 |
| Blankenhorn, Kevin | ETH | 0.1907 |
| *Blankinship, Jacob* | ADA | - |
| *Blankinship, Jacob* | USDC | - |
| Blanks, Chris Eugene | BTC | 0.0002 |
| *Blann, Eric Emmanuel* | USDC | - |
| Blas, Antonio | ADA | 42.2511 |
| *Blaschko, Connor* | BSV | - |
| *Blaschko, Connor* | BTC | - |
| *Blaschko, Connor* | USDC | - |
| Blase, Thomas | BTC | 0.0003 |
| Blaser, Theodore | SGB | 37.3736 |
| Blasher, Jonathan | BTC | 0.0008 |
| *Blasi, Anastasia* | BTC | - |
| Blasingame, John Thomas | BTC | 0.0152 |
| Blasingame, John Thomas | ETH | 0.2002 |
| Blasingame, John Thomas | MATIC | 47.8967 |
| Blassingame, Alexander Leeman | ADA | 47.4211 |
| Blassingame, Alexander Leeman | LINK | 15.9133 |
| Blassingame, Alexander Leeman | MATIC | 70.9547 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Blassingame, Alexander Leeman | XTZ | 56.6444 |
| *Blau, Joseph* | CEL | - |
| Blaustein, Matthew | USDC | 6,127.9052 |
| *Blayet, Robert* | AAVE | - |
| Blayet, Robert | SNX | 86.4731 |
| Blaylock, Micah | ETH | 0.0043 |
| *Blazak, Rebecca* | AVAX | - |
| Blaze, Rob | BTC | 0.0157 |
| Blaze, Rob | USDC | 464.8000 |
| Blazejewski, Dennis | ETH | 0.0645 |
| *Blazek, Eric* | ADA | - |
| *Blazek, Eric* | BTC | - |
| Blazek, Steven | BTC | 0.0098 |
| Blazek, Thomas Joseph | BTC | 0.0465 |
| Blazek, Thomas Joseph | ETH | 1.1371 |
| Blazquez, Pablo | USDC | 19.3739 |
| Bleakley, Martin | BTC | 0.0001 |
| *Bleecker, Ryan* | BTC | - |
| Bleecker, Ryan | LINK | 3.3761 |
| *Blessing, Robert* | USDC | - |
| *Blessum, Jody* | ADA | - |
| Blessum, Jody | BTC | 0.2552 |
| Blessum, Jody | USDC | 240.6479 |
| Bleuze, Richard Anthony | ADA | 106.3591 |
| Bleuze, Richard Anthony | BTC | 0.0014 |
| Blevins, William | USDC | 4,851.7560 |
| *Blick, Jason* | USDC | - |
| *Blickman, Jordan* | MATIC | - |
| Bliefernich, Eric | BTC | 0.0290 |
| Bliefernich, Eric | USDC | 129.7060 |
| Bliefernich, Eric | UST | 15,857.0499 |
| *Blietz, Shannon* | BTC | - |
| Blochwitz, Derek | BTC | 0.2966 |
| Blochwitz, Derek | SOL | 23.5888 |
| *Block, Carl* | BTC | - |
| *Block, Carl* | USDC | - |
| Block, Jeffrey Alan | CEL | 34.3240 |
| *Block, Killian* | MATIC | - |
| *Block, Ryan* | BTC | - |
| *Block, Ryan* | USDT ERC20 | - |
| *Block, Tobias* | USDC | - |
| Blocklinger, Phillip | BTC | 0.0196 |
| Blocklinger, Phillip | USDC | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Blodget, Rosemary | ETH | 0.0940 |
| Bloemker, Andrew | AVAX | 0.0220 |
| *Bloemker, Andrew* | SNX | - |
| *Bloemker, Andrew* | USDC | - |
| *Blom, Marshall* | BTC | - |
| *Blom, Marshall* | ETH | - |
| *Blom, Marshall* | XLM | - |
| Blomquist, Sean | ADA | 2,018.6228 |
| *Blondin, Nicole* | BTC | - |
| Blondin, Nicole Elizabeth | BTC | 0.0010 |
| Bloom, Aleksandr | ETH | 0.0763 |
| Bloom, Jameson | USDT ERC20 | 121.9757 |
| *Bloomberg, Noah* | AVAX | - |
| *Bloomberg, Noah* | BTC | - |
| *Bloomberg, Noah* | DOT | - |
| *Bloomberg, Noah* | ETH | - |
| *Bloomberg, Noah* | LINK | - |
| *Bloomberg, Noah* | LUNC | - |
| *Bloomberg, Noah* | MATIC | - |
| *Bloomberg, Noah* | SOL | - |
| *Bloomberg, Noah* | XTZ | - |
| Bloomfield, Cody James | BTC | 0.2139 |
| Bloomfield, Cody James | SOL | 1.7792 |
| *Bloomfield, Solomon* | MATIC | - |
| *Bloomfield, Solomon* | USDC | - |
| Bloomquist, Jonathan | ETH | 0.4070 |
| Blore, William | AAVE | 1.2687 |
| Blore, William | ADA | 200.1906 |
| Blore, William | BAT | 132.1018 |
| Blore, William | BTC | 0.0137 |
| Blore, William | CEL | 52.9395 |
| Blore, William | SNX | 32.0556 |
| Blose, Clinton Lee | BTC | 0.0014 |
| Blotzer, Lawrence W | BTC | 0.0002 |
| Blotzer, Lawrence W | ETH | 0.0005 |
| *Blouin, Wil* | BTC | - |
| *Blouin, Wil* | LTC | - |
| *Blouin, Wil* | XRP | - |
| Blount , William | BTC | 0.0028 |
| *Blount, Andre* | BTC | - |
| Blount, Dustin Micheal | BTC | 0.0015 |
| Blount, Laurie | DOT | 0.0833 |
| Blount, Laurie | MATIC | 3.7004 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Blount, Laurie | USDC | 487.9338 |
| Blubaugh, Ryan | LTC | 8.5854 |
| *Blue, Marlon* | ADA | - |
| *Blue, Marlon* | BTC | - |
| *Blue, Marlon* | LINK | - |
| *Blue, Rhett* | BTC | - |
| *Blue, Rhett* | SOL | - |
| Blue, Yuko | BTC | 0.4699 |
| *Blueford, Brandon* | BTC | - |
| Blueford, Brandon | ETH | 0.0239 |
| Bluestein, Aaron | BTC | 0.0012 |
| *Bluestein, Aaron* | LUNC | - |
| Bluestein, Aaron | USDT ERC20 | 2,344.3978 |
| *Bluestein, Adam* | BTC | - |
| *Bluestein, Adam* | USDC | - |
| *Blum, Jeffrey* | BTC | - |
| Blum, Ryan Douglas | BTC | 0.2120 |
| Blum, Theodore Edmund | BTC | 0.1102 |
| Blum, Theodore Edmund | ETH | 0.5834 |
| *Blum, Zach* | DOT | - |
| *Blum, Zach* | LINK | - |
| *Blum, Zach* | MATIC | - |
| *Blum, Zach* | UNI | - |
| *Blum, Zach* | USDC | - |
| *Blum, Zach* | XLM | - |
| Blumberg , Edward Austin | MCDAI | 49.0436 |
| Blumberg , Edward Austin | PAXG | 12.6282 |
| *Blumberg, Vanessa* | BTC | - |
| *Blumberg, Vanessa* | CEL | - |
| *Blumberg, Vanessa* | MATIC | - |
| *Blumberg, Vanessa* | SNX | - |
| *Blumenberg, Matthew* | ADA | - |
| *Blumenberg, Matthew* | ETH | - |
| Blumer, Eric | LINK | 316.4064 |
| *Blynn, Henry* | USDC | - |
| *Bo, Yao* | USDT ERC20 | - |
| Boa, Drayton | BTC | 0.0005 |
| Boada Jr, Luis | BTC | 0.0031 |
| *Boan, Brody* | BTC | - |
| *Boan, Brody* | ETH | - |
| *Boan, Brody* | LTC | - |
| Boangiu , Mircea | BCH | 0.9248 |
| *Boangiu , Mircea* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Boangiu, Mariana* | BTC | - |
| Boaru, Michael | BTC | 0.0015 |
| Boateng, Jonathan Frederick | BTC | 0.0002 |
| Boateng, Sylvester | AVAX | 70.9836 |
| Boateng, Sylvester | SOL | 163.0477 |
| Boatright, Nicholas Alan | BTC | 0.0012 |
| *Bobadilla, Jarly* | BTC | - |
| *Bobadilla, Jarly* | ETH | - |
| *Bobadilla, Ricardo* | BTC | - |
| *Bobadilla, Ricardo* | LTC | - |
| *Bobadilla, Ricardo* | USDC | - |
| Bobeck, Bret | AVAX | 6.7636 |
| Bobeck, Bret | COMP | 0.4965 |
| *Bobeck, Bret* | DOT | - |
| *Bobeck, Bret* | ETH | - |
| *Bobeck, Bret* | MATIC | - |
| *Bobo, Robert Lacy* | BCH | - |
| Bobo, Robert Lacy | BTC | 0.0002 |
| Bobo, Robert Lacy | CEL | 128.8932 |
| *Bobo, Robert Lacy* | ETH | - |
| *Bobo, Robert Lacy* | MANA | - |
| *Bobo, Robert Lacy* | SOL | - |
| *Bobo, Robert Lacy* | ZEC | - |
| *Bocchino, Michael* | USDC | - |
| *Bocchino, Michael* | XLM | - |
| *Bocelli , Randy* | USDC | - |
| Bocharov, Georgii | BTC | 0.0023 |
| *Bocharov, Georgii* | DOT | - |
| *Bocharov, Georgii* | LUNC | - |
| *Bocharov, Georgii* | USDC | - |
| *Bocharov, Georgii* | XLM | - |
| Bocian, Brent | ADA | 75.8410 |
| Bock, Cintia  V M | BTC | 0.0463 |
| *Bock, Cintia  V M* | CEL | - |
| Bock, Gregory | ADA | 474.1509 |
| Bock, Gregory | BTC | 0.0015 |
| *Bock, Phillip* | ADA | - |
| Bock, Phillip | BTC | 0.0001 |
| *Bock, Phillip* | ETH | - |
| *Bockman, Ryan* | BTC | - |
| *Bodary, Craig Elton* | DOGE | - |
| Bodat, Rahul | ADA | 5.7540 |
| Boddy, Alexander Robert | DOGE | 2.0451 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bodell, Christine | BTC | 0.0018 |
| Bodell, Christine | DOT | 6.4252 |
| *Bodell, Christine* | ETH | - |
| *Bodell, Christine* | MATIC | - |
| Bodette, Nathan | USDT ERC20 | 358.0722 |
| *Bodine, John* | ADA | - |
| *Bodine, John* | BTC | - |
| *Bodine, John* | LUNC | - |
| *Bodine, John* | SOL | - |
| Bodman, Michael | BTC | 0.0004 |
| Bodnar, Edward Andrej | BTC | 0.0031 |
| Bodner, Khristopher | ETH | 0.1607 |
| Bodner, Khristopher | MATIC | 1,681.4661 |
| Bodrog, Bryan | BTC | 0.0320 |
| Boeckers , Eric | BTC | 0.0092 |
| *Boegner, Bryanna* | BTC | - |
| Boegner, Bryanna | MATIC | 444.8774 |
| *Boegner, Bryanna* | USDC | - |
| *Boehm, Henry* | BTC | - |
| *Boehme, Paul* | USDC | - |
| Boehning, Aaron Russell | ETH | 0.1503 |
| Boehrig, Levi | BTC | 0.0010 |
| *Boeller, Brian* | BTC | - |
| Boelling, Nicholas | SNX | 398.2030 |
| *Boerner, Lawrence* | ADA | - |
| *Boersma, Paul* | USDC | - |
| Boersma, Ryan | BTC | 0.0044 |
| Boeser, Scott Thomas | BTC | 0.0023 |
| Boet, Eric | BTC | 0.0939 |
| Bogardus, David | BTC | 0.0038 |
| *Bogati, Biplap* | ETH | - |
| Boger, Phillip | MATIC | 226.2817 |
| *Boger, Ron* | BTC | - |
| *Boger, Ron* | USDC | - |
| *Boggini, Owen Charles* | BTC | - |
| *Boggini, Owen Charles* | USDC | - |
| *Bogino, Peter* | AVAX | - |
| Bogle, James A | BTC | 0.7615 |
| *Bogler, Kyle Robert* | BTC | - |
| Bogner, Kyle | BTC | 0.0001 |
| Bogolyubov, Nikita | BTC | 0.0003 |
| Bogomolny, Bert | ETH | 0.0359 |
| *Bohlayer, William* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bohlayer, William* | SOL | - |
| *Bohlayer, William* | USDC | - |
| Bohlin, Peter | BTC | 0.4877 |
| Bohman, Daniel Scott | BTC | 0.0003 |
| Bohman, Daniel Scott | ETH | 0.5967 |
| *Bohn, Andrew* | BTC | - |
| Bohn, Andrew | ETH | 0.2462 |
| *Bohn, Andrew* | USDC | - |
| *Bohner, Stephen John* | USDC | - |
| Bohnert, Gary | ETH | 0.0997 |
| *Bohning, Maxwell* | MCDAI | - |
| Bohrer, Jill | BTC | 0.0012 |
| Bohrtz, Doug | BTC | 0.0515 |
| *Boiko, Maksim* | USDC | - |
| *Boilard, Christopher* | LINK | - |
| Boismenu, Nicholas | ETH | 0.0085 |
| Boisvert, Christopher | BTC | 0.0003 |
| Boisvert, Ryan | BTC | 0.0063 |
| Bojorges, Armando | AVAX | 27.7436 |
| Bojorges, Armando | BTC | 0.0023 |
| Bojorges, Armando | CEL | 114.4503 |
| Bojorquez , Steven | BTC | 0.0448 |
| *Bojorquez , Steven* | KNC | - |
| *Bojorquez , Steven* | MATIC | - |
| *Bojorquez , Steven* | USDC | - |
| *Bokenko, Dan* | USDC | - |
| Boker, Joaquin | BTC | 0.0270 |
| Bola, John | BTC | 0.0076 |
| *Bolano Torres, Julio Cesar* | ADA | - |
| *Bolano Torres, Julio Cesar* | BTC | - |
| Bolano Torres, Julio Cesar | MCDAI | 24.4455 |
| *Bolano Torres, Julio Cesar* | SNX | - |
| *Bolano Torres, Julio Cesar* | USDC | - |
| Bolanos, Alejandro | LINK | 37.3514 |
| Bolanos, Alejandro | SOL | 3.6770 |
| *Bolaza, Chris* | ETH | - |
| Bolden, Matt | AVAX | 0.5002 |
| Bolden, Tyler | ADA | 298.4951 |
| Bolden, Tyler | BTC | 0.0063 |
| Bolden, Tyler | ETH | 0.0825 |
| Boldt, Steven | GUSD | 16,164.4074 |
| Boldt, Steven | USDC | 2,655.9516 |
| *Boles, James* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Boles, Mark Andrew | USDC | 88.8000 |
| *Bolesta, Michael D* | BTC | - |
| *Bolesta, Michael D* | MATIC | - |
| *Bolgert, Tim* | BTC | - |
| *Bolick, David W* | 1INCH | - |
| *Bolick, David W* | AVAX | - |
| *Bolick, David W* | BTC | - |
| Boll, Ryan | AVAX | 0.6773 |
| Bolla, Federico | BTC | 0.0120 |
| *Bollaboina, Srikanth* | SOL | - |
| *Boller, Steve* | BTC | - |
| Bolling, Thomas | AVAX | 14.3729 |
| Bolling, Thomas | BTC | 0.0187 |
| Bolling, Thomas | DOT | 11.9684 |
| Bolling, Thomas | ETH | 0.4509 |
| *Bolling, Thomas* | LUNC | - |
| Bolling, Thomas | MATIC | 449.6840 |
| Bolling, Thomas | SOL | 12.4241 |
| Bolling, Todd | AVAX | 0.7461 |
| *Bolling, Todd* | BTC | - |
| Bollinger, Brandon | ADA | 79.2365 |
| Bollinger, Brandon | COMP | 1.1256 |
| Bollinger, Brandon | SUSHI | 58.3310 |
| *Bollinger, Todd Jefferson* | ETH | - |
| *Bollinger, Todd Jefferson* | USDC | - |
| Bollman, Trisha Marie | BTC | 0.0006 |
| Bolos, Michael | ETH | 0.0056 |
| Bolshin, Dmitry | DOT | 95.1419 |
| *Bolstrom , Brian* | AAVE | - |
| *Bolstrom , Brian* | BTC | - |
| *Bolstrom , Brian* | ETH | - |
| *Bolstrom , Brian* | USDC | - |
| Bolt, David | ETH | 1.4047 |
| Bolton, Cory | ETH | 0.0286 |
| Boltz, Collin | BTC | 0.1564 |
| *Boltz, Edward* | AVAX | - |
| *Boltz, Edward* | ETH | - |
| *Boltz, Edward* | GUSD | - |
| *Boltz, Edward* | LINK | - |
| Boltz, James | BTC | 0.0000 |
| *Boltz, Jonathan* | BTC | - |
| *Boltz, Jonathan* | CEL | - |
| *Boltz, Jonathan* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Boltz, Jonathan* | EOS | - |
| *Boltz, Jonathan* | ETH | - |
| Bolzmann, Daniela Anavitarte | BTC | 0.2074 |
| Boman, Sean Eric | BTC | 0.2847 |
| Bomba, Gary Lewis | BTC | 0.0013 |
| *Bomba, Gary Lewis* | ETH | - |
| *Bomba, Gary Lewis* | USDC | - |
| Bombaro, Gary | ETH | 0.2611 |
| Bombick, Eric | BTC | 0.0031 |
| Bomboma, Bemate | CEL | 699.7621 |
| Bomboma, Bemate | ETH | 0.0901 |
| Bomboma, Bemate | BTC | 0.0002 |
| Bomgaars, Ryan | MATIC | 13,000.0396 |
| *Bomser, Jonathan* | USDC | - |
| Bonacuse, Anthony | USDC | 182.8000 |
| Bonakdar, Siavash | AVAX | 2.3514 |
| Bonanno, Samantha Lynn Bentley | BTC | 0.0021 |
| Bonanno, Samantha Lynn Bentley | USDT ERC20 | 934.9880 |
| *Bonaski, James* | BTC | - |
| *Bonaventure, Kirby* | ETH | - |
| *Bonaventure, Kirby* | GUSD | - |
| *Bonaventure, Kirby* | SNX | - |
| *Bonaventure, Kirby* | USDC | - |
| Bonczkowski, Andrew | LINK | 13.5653 |
| Bonczkowski, Andrew | MATIC | 45.6661 |
| Bonczkowski, Andrew | XLM | 997.4812 |
| Bond , Joseph | ETH | 1.0035 |
| Bond , Joseph | PAXG | 0.0956 |
| Bond , Joseph | SOL | 0.8890 |
| Bond, Alex | BTC | 0.0226 |
| *Bond, Anisah* | BTC | - |
| *Bond, Anisah* | DOT | - |
| Bond, Jeremy | BTC | 0.0180 |
| Bond, Richard | EOS | 2.1752 |
| Bond, Richard | ETH | 0.0879 |
| Bond, Richard | USDT ERC20 | 37.6229 |
| Bond, Ryan | BTC | 0.0852 |
| Bond, Sarah | AVAX | 0.4131 |
| Bond, Sarah | BTC | 0.0003 |
| Bond, Sarah | MATIC | 24.4308 |
| *Bond, William* | BTC | - |
| *Bond, William* | SOL | - |
| Bondar, Liudmila | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bondarenko , Elena | MATIC | 3,229.8071 |
| Bonde, William Hansen | USDC | 409.4868 |
| Bonderenko, Christian | BTC | 0.0008 |
| *Bondor, Cornell* | BTC | - |
| *Bonds, Charles* | AVAX | - |
| Bonds, Charles | BTC | 0.0035 |
| *Bonds, Charles* | ETH | - |
| *Bonds, Charles* | USDC | - |
| *Bonet Saravia, Alessandro* | SOL | - |
| Bonet, Nicholas | SGB | 249.5045 |
| Bonfiglio, Brandon | USDC | 503.0280 |
| Bonfils, Michelle | AVAX | 1.4607 |
| *Bonfils, Michelle* | BTC | - |
| *Bonfils, Michelle* | USDC | - |
| Bong Kang, Suk | XRP | 2,346.4971 |
| Bongiorno, John | BTC | 0.0144 |
| Bongiovano, George | BTC | 0.0070 |
| Bonhoff, Gerod | CEL | 1,714.2781 |
| Bonifacic Jr, David Mark | BTC | 0.0214 |
| *Bonifacio, Gerard* | USDC | - |
| Bonilla , David | BTC | 0.0043 |
| Bonilla, Antonino | BTC | 0.0337 |
| Bonilla, Antonino | ETH | 0.3178 |
| Bonilla, Guillermo Jose | BTC | 0.0084 |
| Bonilla, Guillermo Jose | SOL | 14.3238 |
| Bonker, Gordon | BTC | 0.0117 |
| Bonker, Gordon | ETH | 0.1849 |
| Bonn, Daniel | BTC | 0.0065 |
| Bonner, Rufus | BTC | 0.0662 |
| Bonner, Shane | BTC | 0.2724 |
| Bonnett, Chad | BTC | 0.0003 |
| Bonnette, Adam | BTC | 0.0003 |
| *Bonnette, Timothy* | BTC | - |
| *Bonnette, Timothy* | USDC | - |
| *Bonneville, Jeffrey* | ADA | - |
| Bonneville, Jeffrey | BTC | 0.0151 |
| *Bonneville, Jeffrey* | DOGE | - |
| *Bonneville, Jeffrey* | DOT | - |
| *Bonneville, Jeffrey* | ETH | - |
| *Bonneville, Jeffrey* | LINK | - |
| *Bonneville, Jeffrey* | LTC | - |
| *Bonneville, Jeffrey* | MATIC | - |
| *Bonneville, Jeffrey* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bonny, Eloy* | BTC | - |
| Bono, Frances | LTC | 0.4192 |
| *Bonomo, Marcella* | BCH | - |
| *Bonomo, Marcella* | BTC | - |
| *Bonomo, Marcella* | CEL | - |
| *Bonomo, Marcella* | DASH | - |
| *Bonomo, Marcella* | EOS | - |
| *Bonomo, Marcella* | ETH | - |
| *Bonomo, Marcella* | KNC | - |
| *Bonomo, Marcella* | LTC | - |
| *Bonomo, Marcella* | XLM | - |
| Bonthu, Yagna Abhinay | USDC | 63,914.8000 |
| *Bonvicini, Daniel* | BTC | - |
| Booker, Brian S | BTC | 0.0349 |
| *Booker, Brian S* | USDC | - |
| Booker, Daithan | BTC | 0.0181 |
| Booker, Daithan | MATIC | 1,045.3404 |
| *Booker, Davis Henry* | USDT ERC20 | - |
| Booker, Devon | BTC | 0.0010 |
| Booker, Gordon | BTC | 0.0281 |
| Booker, Gordon | MATIC | 1,859.1595 |
| *Booker, Gordon* | USDT ERC20 | - |
| Booker, Jd | MANA | 76.8721 |
| *Booker, Talib* | ADA | - |
| *Booker, Talib* | BTC | - |
| Booker, Talib | DOT | 3.2257 |
| Booker, Talib | USDC | 14.7365 |
| *Booms, Hayden* | BTC | - |
| *Booms, Hayden* | LTC | - |
| *Boone, Dennis H* | BAT | - |
| *Boone, Dennis H* | COMP | - |
| *Boone, Dennis H* | DASH | - |
| *Boone, Dennis H* | KNC | - |
| *Boone, Dennis H* | MATIC | - |
| Boone, Shireen | AVAX | 5.3420 |
| *Boopalan, Vinodh Kumar* | BTC | - |
| *Boopalan, Vinodh Kumar* | MCDAI | - |
| *Boopalan, Vinodh Kumar* | SOL | - |
| Boorstein, Damon | BTC | 0.0165 |
| Booth, Caleb | ADA | 34.7311 |
| Booth, Jonathan August | BTC | 0.0014 |
| Booth, Leonardo | MCDAI | 18.9155 |
| Booth, Raymond Scott | BTC | 0.0021 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Booth, Raymond Scott | USDC | 16,961.8000 |
| *Boots, Connor* | AAVE | - |
| *Boots, Connor* | ADA | - |
| *Boots, Connor* | LINK | - |
| *Boots, Connor* | MANA | - |
| *Boots, Connor* | USDC | - |
| Boots, Mark | BTC | 0.0002 |
| Bootsma, Shawn | BTC | 0.0226 |
| Bootsma, Shawn | SOL | 54.7641 |
| Bootz, Jennifer | BTC | 0.0141 |
| Bootz, Jennifer | USDC | 1,874.8000 |
| Boozer, Kelsee | BTC | 0.0142 |
| Boozer, Kelsee | ETH | 1.0401 |
| *Bopp , Paul* | ETH | - |
| Bopp , Paul | USDC | 54.9205 |
| Bopp, Daniel Glenn | BTC | 0.0014 |
| Borchers, James S | ETH | 1.1040 |
| *Borden, Scott* | LINK | - |
| *Borden, Scott* | USDC | - |
| *Borden, Wesley* | BTC | - |
| Border, Scott | ADA | 3,223.4774 |
| *Border, Scott* | BTC | - |
| Border, Scott | LINK | 29.8314 |
| Border, Scott | LTC | 25.8158 |
| *Border, Scott* | USDC | - |
| Bordette, Brandon David | BTC | 0.0015 |
| Bordette, Brandon David | ETH | 1.7597 |
| *Bordette, Brandon David* | USDC | - |
| Bordt, Daniel Bruce | BTC | 0.0047 |
| Borek, Matthew William | AVAX | 136.5768 |
| Borek, Matthew William | ETH | 6.6754 |
| Borek, Matthew William | MANA | 4,619.7229 |
| *Boreo, Kodey* | EOS | - |
| Boreo, Kodey | SGB | 52.3211 |
| Borge, Garrison | AVAX | 5.7093 |
| Borgelt, Michael Henry | BTC | 0.0045 |
| Borgelt, Michael Henry | ETH | 0.9834 |
| *Borger,  Gerardo Adam* | BTC | - |
| *Borger,  Gerardo Adam* | ETH | - |
| *Borie, Benoit* | AVAX | - |
| *Borkowski, Rob* | BTC | - |
| *Bornatsch, Kevin* | USDC | - |
| Bornhorst, Michael | AVAX | 0.3069 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Boroda, Elias | BTC | 0.0011 |
| *Boroda, Elias* | LUNC | - |
| *Boroda, Elias* | USDC | - |
| Borodyansky, Dmitry | ETH | 0.0079 |
| *Borodyansky, Dmitry* | UST | - |
| Borquez, Claudio | BTC | 0.0144 |
| *Borrego, Davis Mathew* | BTC | - |
| Borrego, Davis Mathew | ETH | 0.0245 |
| Borrego, Davis Mathew | GUSD | 6,838.5734 |
| *Borremans, Quincy* | ETH | - |
| Borroto, Matthew | BTC | 0.0006 |
| *Borsari, Giovanni Bob* | MATIC | - |
| Borst, Pieter | BTC | 0.0010 |
| Borstnar, Gary Allen | AVAX | 8.4736 |
| Borstnar, Gary Allen | BTC | 0.0011 |
| Borthwick, Robert Raymond | BTC | 0.0112 |
| *Bortnick, Noah David* | LUNC | - |
| Bortolazzo, Anthony | CEL | 47.6098 |
| Borton, James | BAT | 59.4582 |
| *Borton, James* | BCH | - |
| *Borton, James* | BTC | - |
| *Borton, James* | CEL | - |
| *Borton, James* | ETH | - |
| *Borton, James* | SOL | - |
| *Bortz, Dillon* | USDC | - |
| *Borysiak-Bell, Jason* | BTC | - |
| Bos, Stephen Richard | CEL | 102.9774 |
| *Bosley, Brennan* | BTC | - |
| Bosnak, Burce | BTC | 0.0003 |
| Bossak, Kerry | BTC | 0.0406 |
| Bossak, Kerry | ETH | 0.1060 |
| Bosse, Michael Fredrick | ADA | 900.3943 |
| Bosse, Michael Fredrick | BTC | 0.0110 |
| *Bossenbroek, Jagger Truman* | BTC | - |
| Bossenbroek, Jagger Truman | PAXG | 0.0018 |
| *Bosso, Nicholas James* | GUSD | - |
| *Bosso, Nicholas James* | USDC | - |
| Bostick, Jordan | ADA | 2,331.0571 |
| Bostick, Juewett | USDC | 88.8000 |
| Boston, Aaron | USDC | 28.6400 |
| *Bostwick, Jacob* | USDC | - |
| Boswell, Craig | AVAX | 0.3115 |
| Boswell, Craig | USDC | 5,267.1233 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Boswell, Dustin* | ETH | - |
| *Boswell, Zachary* | ETH | - |
| *Boswell, Zachary* | LINK | - |
| Boswell, Zachary | SOL | 5.8350 |
| Bosworth, Alan | BTC | 0.1131 |
| Bosworth, Kyanna | BTC | 0.0014 |
| Botello, Robert | BTC | 0.0033 |
| *Botero, Alejandro* | BTC | - |
| *Botero, Alejandro* | USDC | - |
| Botero, Marco Andrea | CEL | 101.7728 |
| Botero, Marco Andrea | ETH | 0.0167 |
| Botha, Christiaan Frederick | BTC | 0.0031 |
| Botha, Dion Lionel | ETH | 0.1919 |
| Botha, Madeline | ADA | 2,053.0446 |
| Botha, Madeline | BTC | 0.0764 |
| Botha, Madeline | DOT | 491.7168 |
| Botha, Madeline | ETH | 1.9463 |
| Botha, Madeline | MATIC | 1,498.5464 |
| Botham, Gregory Alan | MATIC | 3,226.8972 |
| Bothum, Gabriel | BTC | 0.0016 |
| Botos, Marilee | AVAX | 73.2809 |
| Botos, Marilee | BTC | 0.0014 |
| *Botros, John J* | USDC | - |
| *Botros, Wafaa* | BTC | - |
| *Botset, Brandon* | ADA | - |
| *Botset, Brandon* | BTC | - |
| *Botset, Brandon* | COMP | - |
| *Botset, Brandon* | MATIC | - |
| *Botset, Brandon* | SNX | - |
| *Botset, Brandon* | USDC | - |
| *Botset, Brandon* | XLM | - |
| *Botsoe, Rene* | ADA | - |
| Bott, Cameron | ETH | 0.0609 |
| *Bott, Cameron* | USDC | - |
| Bott, Grady Paul | BTC | 0.0001 |
| *Bott, Jeffrey Morgan* | USDC | - |
| *Bottass Jr, Robert Charles* | ETH | - |
| Bottega, Chris | SOL | 2.7192 |
| *Botteicher, Von* | ADA | - |
| *Botteicher, Von* | BTC | - |
| *Botteicher, Von* | ETH | - |
| *Botteselle , Gabriel* | ADA | - |
| *Botteselle , Gabriel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bottini, Hayden | BTC | 0.0110 |
| *Bottner, Edon* | BTC | - |
| *Bottomley, Peter* | ETH | - |
| Botton , David J | BTC | 0.0297 |
| Botts, Marc | BTC | 0.0159 |
| Botts, Marc | ETH | 0.0506 |
| *Bouchard, Dan* | AVAX | - |
| *Bouchard, Dan* | ETH | - |
| *Bouchard, Michael* | ETH | - |
| *Bouchard, Michael* | MATIC | - |
| *Boucher, Brandon* | USDC | - |
| Boucher, Dylan Gerard | BTC | 0.0004 |
| Boucher, Isaac | AVAX | 0.4836 |
| Boud, Matt | SOL | 5.6228 |
| *Boudreau, Matthew* | BTC | - |
| *Boudreaux, Collen Christian* | ADA | - |
| *Boudreaux, Collen Christian* | BTC | - |
| Boulon, Marcela | USDC | 5,634.8000 |
| *Bouma, Trever Anthony* | DOT | - |
| *Bouma, Trever Anthony* | ETH | - |
| *Bouma, Trever Anthony* | SOL | - |
| *Bouma, Trever Anthony* | USDC | - |
| Bounauito, Thomas | BTC | 0.0032 |
| Bounauito, Thomas | ETH | 0.1020 |
| Bounauito, Thomas | LINK | 3.6833 |
| Bounauito, Thomas | MATIC | 102.2803 |
| *Bounher, Rkia* | ETH | - |
| Bouraphael, Peter | MATIC | 243.3095 |
| Bourdelais, Andrew Gerard | BTC | 0.0108 |
| Bourdess, David | BTC | 0.0003 |
| *Bourff, Michael* | ETH | - |
| *Bourgeois, Octave* | 1INCH | - |
| *Bourgeois, Octave* | AAVE | - |
| *Bourgeois, Octave* | ADA | - |
| Bourgeois, Octave | AVAX | 0.3077 |
| *Bourgeois, Octave* | BNT | - |
| Bourgeois, Octave | BTC | 0.0125 |
| Bourgeois, Octave | LTC | 0.1397 |
| *Bourgeois, Octave* | MATIC | - |
| *Bourgeois, Octave* | UNI | - |
| *Bourgeois, Octave* | USDC | - |
| Bourgerie, Brian | BTC | 0.0610 |
| Bourland, Alexander | MCDAI | 62.6088 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Bourne, Peter Aldwin | MATIC | 64.1655 |
| Bours, Juan | AVAX | 0.3550 |
| *Bousquet, Patrick Aaron* | ADA | - |
| *Bousquet, Patrick Aaron* | XLM | - |
| *Bouteen, Sara* | DOT | - |
| *Bouteen, Sara* | ETH | - |
| *Boutsikakis, Peter* | BTC | - |
| Bouza, James | BTC | 0.0015 |
| *Bouzas-Suarez, Dante* | BTC | - |
| Bouzek, Latasha | BTC | 0.0561 |
| *Bova, Sarah* | DOGE | - |
| Bowden, Jared Corey | BTC | 0.0010 |
| *Bowe , Eric* | BTC | - |
| *Bowe , Eric* | DOT | - |
| *Bowe , Eric* | LINK | - |
| *Bowe , Eric* | MATIC | - |
| *Bowe , Eric* | SNX | - |
| *Bowe , Eric* | USDC | - |
| Bowell, Chris | ETH | 1.0074 |
| *Bowen, Brandon* | AAVE | - |
| *Bowen, Brandon* | BTC | - |
| *Bowen, Brandon* | ETH | - |
| *Bowen, Brandon* | GUSD | - |
| *Bowen, Brandon* | LINK | - |
| *Bowen, Brandon* | MATIC | - |
| Bowen, Brandon | ADA | 27.9631 |
| *Bowen, Christopher* | BTC | - |
| Bowen, Deshaun | ADA | 385.8370 |
| Bowen, Deshaun | BTC | 0.0010 |
| *Bowen, Dina* | ETH | - |
| Bowen, Jacob Joseph | ETH | 1.4079 |
| *Bowen, Justin* | BTC | - |
| *Bowen, Justin* | USDC | - |
| *Bowen, Kerry Lin* | BTC | - |
| *Bowen, Michael* | PAXG | - |
| *Bowen, Nicholas* | LTC | - |
| *Bowen, Nicholas* | LUNC | - |
| *Bowen, Rolando* | BTC | - |
| *Bowen, Rolando* | DOGE | - |
| *Bowen, Rolando* | LTC | - |
| *Bowen, Rolando* | PAXG | - |
| *Bowen, Rolando* | USDC | - |
| *Bowen, Shayn* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bowen, Thomas Addison | BTC | 0.0109 |
| Bowens, Carlton | BTC | 0.0217 |
| *Bower, Rendell Lynn* | BTC | - |
| *Bowerman, Joseph* | BTC | - |
| Bowers , Peter | BTC | 0.0016 |
| Bowers , Peter | ETH | 0.0680 |
| Bowers, Alexia Nicole | BTC | 0.0022 |
| Bowers, Caleb Jesse | BTC | 0.0286 |
| Bowers, Caleb Jesse | CEL | 102.8425 |
| *Bowers, Ethan Michael* | BTC | - |
| *Bowers, Ethan Michael* | SOL | - |
| Bowers, Sheila | BTC | 0.0323 |
| *Bowers, Tony* | LUNC | - |
| Bowers, Tony | XLM | 26.0186 |
| Bowie, Joe | BTC | 0.0072 |
| *Bowlby, Spencer* | BTC | - |
| Bowles, Steven Carl | CEL | 106.9054 |
| *Bowman, Terry Gene* | BTC | - |
| Bowser, Logan | PAX | 41.8000 |
| *Box, Anthony Dequan Jr* | BTC | - |
| Boxe, Marlon Antonio | BTC | 0.0210 |
| Boxer, Benjamin | BTC | 0.0521 |
| Boyce, Jacob | ADA | 51.6511 |
| Boyce, Jacob | MATIC | 252.6995 |
| Boyce, Keith | BTC | 0.0016 |
| Boyd, Blake | ETH | 0.3915 |
| Boyd, Brady Charles | ETH | 1.7219 |
| Boyd, Carrie | BTC | 0.0790 |
| *Boyd, David* | ADA | - |
| *Boyd, David* | BTC | - |
| *Boyd, David* | DOT | - |
| *Boyd, David* | ETH | - |
| *Boyd, David* | UNI | - |
| *Boyd, David* | USDC | - |
| Boyd, Edward Maurice | BTC | 0.0023 |
| *Boyd, Gavyn* | MATIC | - |
| Boyd, Jeffery Adam | BTC | 0.9428 |
| Boyd, Jeffrey | BTC | 0.0692 |
| Boyd, Jeffrey | MATIC | 1,296.5488 |
| Boyd, Jeffrey | SOL | 12.0884 |
| Boyd, Jeffrey | USDC | 2,188.1121 |
| Boyd, Joe | ETH | 2.9081 |
| Boyd, Joshua | BTC | 0.0097 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Boyd, Joshua | ETH | 0.1426 |
| *Boyd, Justin* | BTC | - |
| *Boyd, Justin* | ETH | - |
| *Boyd, Kathryn* | BTC | - |
| *Boyd, Kathryn* | USDC | - |
| Boyd, Lomax | ETH | 0.1370 |
| Boyd, Matthew | ETH | 0.1691 |
| *Boyd, Nick* | LUNC | - |
| *Boyd, Quintavious Keyon* | ETH | - |
| Boyd, Sabrina | BTC | 0.0072 |
| Boyd, Stacy Nicholas | BTC | 0.0015 |
| Boyd, Stacy Nicholas | USDC | 464.8000 |
| *Boydston, Michael* | BTC | - |
| *Boydston, Michael* | USDC | - |
| *Boyd-Tanner, Desmond* | USDT ERC20 | - |
| *Boyer, Crayton* | ADA | - |
| *Boyer, Crayton* | AVAX | - |
| *Boyer, Crayton* | BTC | - |
| *Boyer, Crayton* | DOT | - |
| *Boyer, Crayton* | LINK | - |
| *Boyer, Crayton* | MATIC | - |
| *Boyer, Crayton* | SOL | - |
| *Boyer, Crayton* | USDC | - |
| *Boyer, Franklin* | BTC | - |
| Boyer, Franklin | ETH | 0.1975 |
| Boyer, Franklin | SOL | 20.7511 |
| Boyer, Hugo | LINK | 6.5429 |
| *Boyer, Leo* | LUNC | - |
| Boyer, Seth | AVAX | 8.9812 |
| Boyer, Seth | BTC | 0.0874 |
| Boyer, Seth | ETH | 0.5513 |
| Boyer, Thomas | BTC | 0.0003 |
| Boyett, Pamela | ETH | 0.0228 |
| *Boyett, Thomas* | BTC | - |
| Boyle, Brett | BTC | 5.6393 |
| Boyle, Dan | BTC | 0.0014 |
| *Boyle, Gary* | ETH | - |
| Boyle, Jembo | MATIC | 66.4712 |
| Boyle, Robert | BTC | 0.0011 |
| Boyne , Owen | CEL | 11.6895 |
| Boyum, Mitchell | BTC | 0.0244 |
| Boyum, Mitchell | ETH | 0.2490 |
| *Boyum, Mitchell* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bozeman, Sarah | BTC | 0.0170 |
| *Bozkurt, Erhan* | AAVE | - |
| *Bozkurt, Erhan* | AVAX | - |
| Bozkurt, Erhan | ETC | 20.0816 |
| Bozorghadad, Ed | BTC | 0.4182 |
| Bozorghadad, Ed | ETH | 6.9459 |
| Braaten, Lake | ETH | 0.0077 |
| Bracco, Jennifer | BTC | 0.0309 |
| Bracco, Jennifer | ETH | 0.7635 |
| Bracht, Christopher | ADA | 99.2151 |
| *Bracken, Cooper* | UNI | - |
| *Bracken, Joshua Andrew* | BTC | - |
| Bracken, Ricky Louis | BTC | 0.0007 |
| Bracken, Ricky Louis | ETH | 0.0115 |
| Bracken, Ricky Louis | USDC | 88.8000 |
| Brackett, Steve | BTC | 0.0003 |
| Bracy, Mary | USDC | 182.8000 |
| *Bradach, James* | ADA | - |
| *Bradach, James* | BTC | - |
| *Bradach, James* | DOT | - |
| *Bradach, James* | MATIC | - |
| *Bradach, James* | USDC | - |
| *Bradach, James* | USDT ERC20 | - |
| *Bradach, James* | XLM | - |
| Bradbury, Josh Douglas Jr | PAXG | 7.3276 |
| Bradbury, Stan | BTC | 0.1163 |
| Braddock, Michael | BTC | 0.0017 |
| *Braden, David* | BTC | - |
| *Braden, Matthew* | BTC | - |
| Bradford, Alexander Z | BTC | 0.0011 |
| Bradford, Alexander Z | ETH | 0.0191 |
| *Bradley, Abekua D* | BTC | - |
| Bradley, Brett | ETH | 0.0137 |
| *Bradley, Caroline* | BTC | - |
| *Bradley, Caroline* | ETH | - |
| *Bradley, Caroline* | SOL | - |
| Bradley, Daniel | BTC | 0.1145 |
| *Bradley, Dylan* | BTC | - |
| Bradley, Kevin | ETH | 0.0713 |
| *Bradley, Kevin* | USDC | - |
| Bradley, Kevin | ADA | 13.5446 |
| Bradley, Kevin | BTC | 0.0002 |
| *Bradley, Korey* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bradley, Lucille | ETH | 0.1874 |
| Bradley, Morgan | USDC | 934.8000 |
| Bradley, Scott Patrick | AVAX | 0.7113 |
| Bradshaw, Harper | BTC | 0.1534 |
| *Bradshaw, Steven Ryan* | MATIC | - |
| *Bradshaw, Steven Ryan* | SOL | - |
| Bradu, Ovidiu | CEL | 234.8812 |
| *Bradu, Ovidiu* | LINK | - |
| *Bradu, Ovidiu* | MATIC | - |
| *Bradu, Ovidiu* | SOL | - |
| *Bradwell, Chazz* | USDC | - |
| Brady, Grant | DOT | 0.3865 |
| *Brady, Grant* | ETH | - |
| *Brady, Matthew* | BTC | - |
| *Brady, Matthew* | ETH | - |
| *Brady, Matthew* | USDC | - |
| *Brady, Michael* | USDC | - |
| Brady, Mitch | BTC | 0.0028 |
| Brady, Patrick | BTC | 0.0763 |
| Brady, Preston | BTC | 0.0060 |
| Brady, Ryan | BTC | 0.0001 |
| *Brady, Samuel* | USDC | - |
| *Brady, Stephen David* | BTC | - |
| *Brady, Stephen David* | USDC | - |
| Bragin, Vasily | BTC | 0.0068 |
| *Braglia, Michael* | BTC | - |
| *Braglia, Michael* | USDC | - |
| *Braham, William* | BTC | - |
| Brahimi, Fatjon | DOGE | 923.2451 |
| Brahmbhatt, Nimeet | BTC | 0.0093 |
| Braho, Keith | AVAX | 0.6768 |
| Braho, Keith | BTC | 0.2819 |
| Braileanu, Bogdan | MATIC | 150.9965 |
| *Braithwaite, Adam* | BTC | - |
| Brakebusch, Stephan | BTC | 0.0187 |
| Brakebusch, Stephan | DOT | 10.0924 |
| Brakebusch, Stephan | ETH | 0.2601 |
| Brakebusch, Stephan | MANA | 349.1422 |
| Brakebusch, Stephan | USDC | 206.3000 |
| *Brambila, Daniel* | AAVE | - |
| *Brambila, Daniel* | ADA | - |
| *Brambila, Daniel* | BTC | - |
| *Brambila, Daniel* | COMP | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brambila, Daniel* | DASH | - |
| *Brambila, Daniel* | DOT | - |
| *Brambila, Daniel* | ETH | - |
| *Brambila, Daniel* | MATIC | - |
| *Brambila, Daniel* | SNX | - |
| *Brambila, Daniel* | USDC | - |
| Brambila, Jeremy | BTC | 0.0000 |
| Brambila, Jeremy | ETH | 0.0018 |
| Brambila, Jeremy | LTC | 0.6131 |
| *Bramwell, Horace* | USDC | - |
| *Branam, Jerry* | ADA | - |
| Branam, Jerry | BTC | 0.1808 |
| Brancato, Vito | USDC | 12.6026 |
| Branch, Charles | ADA | 41.2641 |
| Branch, Charles | ETH | 0.0165 |
| Branch, Lizeth | CEL | 167.3186 |
| *Branch, Myron* | USDT ERC20 | - |
| Branco, Miguel | ETH | 0.1912 |
| *Brand, Deon* | AVAX | - |
| *Brand, Deon* | BTC | - |
| *Brand, Deon* | DOT | - |
| *Brand, Deon* | ETH | - |
| *Brand, Deon* | LINK | - |
| *Brand, Deon* | MATIC | - |
| Brandall, Timothy James | BTC | 0.0094 |
| Brandall, Timothy James | ETH | 0.0155 |
| Brandao Freitas, Tiago | USDC | 934.8000 |
| Brandes Ii,  James Christian | ETH | 0.0104 |
| *Brandes, Zachary* | EOS | - |
| Brandle, Warren | BTC | 0.0183 |
| Brandle, Warren | ETH | 0.4205 |
| Brandon, Allen Douglas | BTC | 0.0011 |
| Brandon, Bethany | ADA | 465.0631 |
| Brandon, Bethany | BTC | 0.4759 |
| Brandon, David Richard | MATIC | 72.8841 |
| *Brandon, David Richard* | USDC | - |
| Brandstetter, Kevin | BTC | 0.0245 |
| Brandt, Eric John | BTC | 0.0011 |
| Brandt, Justin | BTC | 0.0003 |
| Brandt, Lee | USDT ERC20 | 1,874.9881 |
| Brandt, Ryan Lannon | LINK | 27.4514 |
| Brandt, Ryan Lannon | MANA | 92.6872 |
| *Brandt, Ryan Lannon* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brandt, Troy | 1INCH | 14.0712 |
| *Brandt, Troy* | DOT | - |
| *Brandt, Troy* | LINK | - |
| Brandt, Troy | MATIC | 37.9697 |
| *Brandt, Troy* | USDC | - |
| *Brandt, Troy* | XLM | - |
| Branham, Robert | BTC | 0.0061 |
| *Branham, Robert* | SNX | - |
| Brankovich, Victor | BTC | 0.0237 |
| *Brankovich, Victor* | LTC | - |
| Brankovich, Victor | USDC | 182.8000 |
| *Brannelly, Christian* | BTC | - |
| *Brannon, Michael* | BTC | - |
| Brannon, Michael | USDC | 5.5696 |
| Brannon, William A David | CEL | 97.6460 |
| Branscomb, Jeremiah Dehart | BTC | 0.0148 |
| Branscum, Donald | ETH | 0.1156 |
| Brantley, Dennis | BTC | 0.0007 |
| Brantley, Jacob | MATIC | 832.0676 |
| Branton, Beau | BTC | 0.0319 |
| *Brasil, Andrew* | USDC | - |
| Brassfield, Marissa | GUSD | 180.5768 |
| Braswell , Keith | BTC | 0.0042 |
| Braswell , Keith | DOT | 0.0232 |
| Braswell , Keith | ETH | 0.0021 |
| Braswell , Keith | LINK | 46.0799 |
| *Braswell , Keith* | MATIC | - |
| *Braswell, Kim* | ETH | - |
| Bratnikov, Yuliya A | BTC | 0.0021 |
| Bratnikov, Yuliya A | USDC | 370.8000 |
| Bratt, Garett Lynn | BTC | 0.0093 |
| Brauer, Christopher | SOL | 12.0779 |
| *Braun, Chris* | SOL | - |
| Braun, Dalton Joseph | ADA | 1,302.0740 |
| Braun, Dalton Joseph | BTC | 0.0284 |
| Braun, Dalton Joseph | SOL | 2.7530 |
| Braun, David | CEL | 420.9290 |
| Braun, David | ETH | 0.0434 |
| Braun, David | LINK | 8.8537 |
| Braun, David | MATIC | 92.2150 |
| *Braun, Jared* | ADA | - |
| Braun, Lindsey Aaron | USDC | 934.8000 |
| Brauner, Noah | ADA | 2,016.9689 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Braverman, Ronald* | BTC | - |
| *Bravman, Adam* | BTC | - |
| *Bravo, Alnedo* | BTC | - |
| *Bravo, Alnedo* | XLM | - |
| Bravo, Andre David | BTC | 0.0010 |
| Braxton , Andre | ADA | 1,780.7811 |
| Braxton , Andre | ETH | 0.0371 |
| Bray, Brian | USDT ERC20 | 66.5094 |
| *Bray, Kevin* | USDT ERC20 | - |
| Bray, Matthew | USDC | 175.1822 |
| Bray, Paul | AVAX | 0.6923 |
| Bray, Rodney Eugene | BTC | 0.0020 |
| *Bray, Rodney Eugene* | DOGE | - |
| Bray, Rodney Eugene | ETH | 0.0039 |
| *Bray, Rodney Eugene* | PAXG | - |
| Brayboy, Caleb | BTC | 0.0178 |
| Brayboy, Caleb | ETH | 0.0966 |
| *Brazeau, Dustin* | BTC | - |
| *Brazeau, Dustin* | SNX | - |
| *Brazeau, Dustin* | USDC | - |
| Brazelton, Richard | AVAX | 0.4679 |
| Brazelton, Richard | BTC | 0.0068 |
| *Brazie, Randy Jon* | CEL | - |
| Brazile, Keith Edward | BTC | 0.0004 |
| *Brazile, Tyler* | BTC | - |
| *Brazile, Tyler* | ETH | - |
| *Brazzell , Garrett* | ADA | - |
| *Bredin, Wesley* | USDC | - |
| Breding, Connor | BTC | 0.0004 |
| Breeding, Tyler Scott | XLM | 8.7892 |
| Breen, John | BTC | 0.1283 |
| Breen, John | COMP | 3.7029 |
| Breen, John | DASH | 2.5334 |
| Breen, John | MATIC | 574.8065 |
| *Breen, John* | OMG | - |
| Breen, John | SNX | 43.8114 |
| Breen, John | SUSHI | 40.2031 |
| Breen, John | ZRX | 807.5095 |
| Breen, Michael J | CEL | 112.5719 |
| *Breese, Chris* | ADA | - |
| Breese, Chris | SNX | 18.5914 |
| *Bregante, Daniel Thomas* | BTC | - |
| *Bregante, Daniel Thomas* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brehmer, Michael* | 1INCH | - |
| Brehmer, Michael | ETH | 0.0591 |
| *Brehmer, Michael* | USDC | - |
| Brenenstuhl, Tyler | BTC | 0.1078 |
| Brennan, John Anthony | BTC | 0.0011 |
| *Brennan, Tyler* | LTC | - |
| *Brenner, Michael* | USDC | - |
| *Brenner, Ted* | LUNC | - |
| *Brescia, Anthony* | BTC | - |
| *Brescia, Anthony* | ETH | - |
| *Brescia, Anthony* | LINK | - |
| *Brescia, Anthony* | MATIC | - |
| *Breslin, Charles* | ADA | - |
| *Breslin, Charles* | BTC | - |
| Bressler, Brent | BTC | 0.3874 |
| *Brettin, Jorrie* | USDC | - |
| *Bretzmann, Sam* | BTC | - |
| Breval, Elmito | BTC | 0.3576 |
| Brewah, Yambasu | ADA | 147.4034 |
| *Brewah, Yambasu* | BTC | - |
| Brewah, Yambasu | LINK | 1.1318 |
| *Brewah, Yambasu* | USDC | - |
| Brewah, Yambasu | XLM | 22.8113 |
| *Brewer, Andrew* | BTC | - |
| *Brewer, Andrew* | DOT | - |
| *Brewer, Andrew* | ETH | - |
| Brewer, Andrew | LINK | 0.4303 |
| *Brewer, Andrew* | LPT | - |
| *Brewer, Andrew* | SNX | - |
| *Brewer, Andrew* | SOL | - |
| *Brewer, Andrew* | UNI | - |
| *Brewer, Andrew* | XLM | - |
| *Brewer, Jennifer* | BTC | - |
| *Brewer, Joseph* | ADA | - |
| *Brewer, Joseph* | ETH | - |
| *Brewer, Justin* | BTC | - |
| *Brewer, Justin* | DOT | - |
| *Brewer, Justin* | ETH | - |
| *Brewer, Richard Brent* | BTC | - |
| *Brewer, Steve* | BTC | - |
| *Brewer, Steve* | ETH | - |
| *Brewer, Steve* | MATIC | - |
| *Brewer, Steve* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Brewer, Wesley | AVAX | 1.0572 |
| *Brewer, Wesley* | USDC | - |
| Brewster, Isaura | ADA | 11.7884 |
| Brewster, Matthew | BTC | 0.0002 |
| *Brewster, Matthew* | ETH | - |
| Brewster, Matthew | SOL | 0.1765 |
| Brewton, Gemar | ETH | 0.4723 |
| Brian, Brian | BTC | 0.1014 |
| *Briant, Daniel Joseph* | BTC | - |
| Brice, Deloris Carolyn | USDT ERC20 | 88.8000 |
| Brice, Jeffrey | BTC | 0.0016 |
| Briceno Gonzalez, Miguel | ADA | 11.9083 |
| Briceno Gonzalez, Miguel | BTC | 0.0007 |
| Briceno Gonzalez, Miguel | DOT | 0.8773 |
| Briceno Gonzalez, Miguel | ETH | 0.0040 |
| Briceno Gonzalez, Miguel | MATIC | 10.3305 |
| Briceno Gonzalez, Miguel | SOL | 0.1745 |
| Briceno, Gonzalo | ETH | 0.4477 |
| Briceno, Miguel | ADA | 11.9853 |
| Briceno, Miguel | BTC | 0.1261 |
| Briceno, Miguel | ETH | 0.0040 |
| Briceno, Miguel | LINK | 0.4115 |
| Briceno, Miguel | MATIC | 10.3344 |
| Brick, Hayden Andrew | ETH | 0.0745 |
| Brickman, Aaron Joshua | BTC | 0.0015 |
| Brickman, Jeffrey Howard | CEL | 31.9808 |
| Bricnet, Julia | ETH | 0.1577 |
| Briddle, Brady | AVAX | 0.4799 |
| *Bridgeforth, Shedrick* | BCH | - |
| *Bridgeforth, Shedrick* | CEL | - |
| *Bridgeforth, Shedrick* | EOS | - |
| *Bridgeforth, Shedrick* | LTC | - |
| *Bridgeforth, Shedrick* | USDC | - |
| *Bridgeforth, Shedrick* | USDT ERC20 | - |
| *Bridgeforth, Shedrick* | XLM | - |
| *Bridgeforth, Shedrick* | XRP | - |
| *Bridgeforth, Shedrick* | ZRX | - |
| *Bridges, Donanda* | BTC | - |
| Bridges, Donanda | DOT | 20.1728 |
| Bridges, Gregory | BTC | 0.0020 |
| Bridges, Gregory | ETH | 0.3967 |
| Bridges, Justin Ryan | AVAX | 0.6923 |
| Bridges, Justin Ryan | BTC | 0.0036 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bridges, Justin Ryan* | SOL | - |
| Bridges, Justin Ryan | USDC | 72.9322 |
| Bridges, Thomas | ETH | 0.0367 |
| Bridget, Robert | AVAX | 37.7192 |
| Bridget, Robert | BTC | 0.0169 |
| Bridgewater, Carlton | BTC | 0.0055 |
| Bridgewater, Carlton | ETH | 0.0840 |
| Bridgmon , Jerrad | DOGE | 635.2761 |
| Bridson, Ethan A | BTC | 0.0159 |
| Brielmaier , Steve | BTC | 0.0001 |
| *Brielmaier , Steve* | USDC | - |
| Briganti, Carmelo | BTC | 0.2100 |
| *Briganti, Carmelo* | ETH | - |
| *Briganti, Carmelo* | SOL | - |
| Briganti, Carmelo | USDC | 3.6614 |
| *Briggs Sr, Hilton* | DOGE | - |
| *Briggs Sr, Hilton* | LTC | - |
| Briggs, Adela | ADA | 39.0917 |
| *Briggs, Adela* | BTC | - |
| Briggs, Adela | ETH | 0.0339 |
| Briggs, Adela | MATIC | 20.3929 |
| Briggs, Chad Robert | BTC | 0.0011 |
| Briggs, Daniel Lee | BTC | 0.2351 |
| Briggs, Donald Earl | BTC | 0.0012 |
| Briggs, Hilton | ADA | 2,708.5297 |
| *Briggs, Hilton* | BTC | - |
| *Brigham, Anne* | BTC | - |
| Brigham, Justin | BTC | 0.0632 |
| Brigham, Justin | SOL | 19.4324 |
| *Brigham, Sandra D* | BTC | - |
| *Bright, Billy* | BTC | - |
| *Bright, Billy* | CEL | - |
| *Bright, Billy* | LTC | - |
| *Bright, Craig* | USDC | - |
| *Bright, John* | USDC | - |
| Bright, Nicolas John | CEL | 29,824.2125 |
| Brightman, David | ADA | 714.0928 |
| Brightman, David | BTC | 0.0314 |
| Brightman, David | DOGE | 5,630.7973 |
| Brightman, David | ETH | 2.7485 |
| Brignole, Ricardo | SOL | 5.2954 |
| Brill, Mariala Paz | ETH | 4.9189 |
| Brimage, Wade | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brimer, Matthew | ETH | 0.0946 |
| Brimmer, Connor | BTC | 0.0010 |
| Brimmer, Connor | USDC | 1,003.6310 |
| *Brin, Cameron* | BTC | - |
| *Brin, Cameron* | LUNC | - |
| Brinas, Jairo | LTC | 0.2268 |
| Brincku, Harrison | ADA | 1,074.4308 |
| *Bringuez, Jose* | XRP | - |
| Brink Jr, Donald Eben | CEL | 86.1582 |
| Brink Jr, Donald Eben | XLM | 8,920.8617 |
| Brink, Dalton | SOL | 42.0394 |
| *Brinker, Jeremy* | BTC | - |
| Brinkley, Caleb | BTC | 0.0022 |
| Brinkley, Torron | USDC | 153.0866 |
| *Brinkman, Andrew* | BTC | - |
| *Brinkman, Charles* | ADA | - |
| Brintz, Zach | GUSD | 2.3743 |
| *Brintz, Zach* | USDC | - |
| Briones Jr, Jeff | AVAX | 8.7231 |
| *Briones Jr, Jeff* | BTC | - |
| Briones Jr, Jeff | SOL | 2.8186 |
| Briones Jr, Jeff | USDC | 61.6321 |
| Brisard, Zachary D | BTC | 0.0011 |
| Brisbon, Brandon | BTC | 0.0073 |
| Brisbon, Brandon | USDC | 490.3743 |
| Briscoe, Brian | MATIC | 91.1633 |
| *Briseno, Daniel* | BTC | - |
| *Briseno, Daniel* | DOT | - |
| *Briseno, Daniel* | ETH | - |
| *Briseno, Daniel* | LINK | - |
| *Briseno, Daniel* | MATIC | - |
| *Briseno, Daniel* | USDC | - |
| *Briska, Jon* | BTC | - |
| *Bristol, Abraham* | ADA | - |
| *Bristol, Abraham* | AVAX | - |
| *Bristol, Abraham* | MATIC | - |
| *Bristol, Abraham* | USDC | - |
| Bristol, Luke | BTC | 0.0001 |
| Bristow, Christopher Per | USDC | 2.5576 |
| Brito Siqueira, Luis H | BTC | 0.0031 |
| Brito Siqueira, Luis H | USDC | 351.7471 |
| Brito, Julio | BTC | 0.0018 |
| Brito, Mario Augusto | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brito, Ricardo | ETH | 1.1944 |
| Brito, Ricardo | USDC | 1.6087 |
| Brito, Sabino | BTC | 0.0000 |
| *Brito, Sabino* | ZEC | - |
| Brittain, Sherri | ETH | 0.0072 |
| Brittain, Sherri | USDC | 317.6033 |
| Britten, Joshua | BTC | 0.0066 |
| Brittingham, Brandon Clifton | CEL | 32.7483 |
| Brittingham, Brandon Clifton | ETH | 1.0500 |
| *Britton, James* | USDC | - |
| *Britton, James* | XLM | - |
| *Britton, James* | XRP | - |
| Britz, Alice | BTC | 0.0035 |
| Broadbent, Heidi | BTC | 0.8836 |
| Broadus, Jesse | BTC | 0.0347 |
| *Broadus, Jesse* | SOL | - |
| *Broadus, Jesse* | USDC | - |
| *Broadwater, Tessa* | ADA | - |
| *Broadwater, Tessa* | BTC | - |
| *Broadwater, Tessa* | LTC | - |
| *Broadwater, Tessa* | SOL | - |
| *Broadwater, Tessa* | USDC | - |
| Broas, Arturo | BTC | 0.0050 |
| *Brock, Andrew* | BTC | - |
| Brock, Marcus | AVAX | 0.6894 |
| Brock, Paul | ADA | 67.6048 |
| Brock, Paul | BTC | 0.0007 |
| Brock, Paul | ETH | 0.0133 |
| Brockbank, Caden | USDC | 16.7676 |
| Brockelman, Finn | ADA | 280.0711 |
| Brocker, John | BTC | 0.0921 |
| Brockington, Matthew | AVAX | 0.6296 |
| Brockmeyer, Jason | BTC | 0.0014 |
| Brockway, Erik | BTC | 0.0023 |
| *Brockway, Jason* | BTC | - |
| *Brockway, Jason* | ETH | - |
| Brodak , Logan | USDC | 323.8000 |
| Brodbeck, Ryan | AVAX | 6.3018 |
| Broderick, Kyle | BTC | 0.0003 |
| Brodersen, Timothy J | BTC | 0.0064 |
| Broderson, Torey H | BTC | 0.0011 |
| Brodskaya, Olga | BTC | 0.0070 |
| Brodskaya, Olga | ETH | 1.4093 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brodskiy, Pavel* | BTC | - |
| *Brodskiy, Pavel* | USDC | - |
| Brodsky, Alina | DOT | 443.8135 |
| Brody, Daniel | ADA | 28.8787 |
| Brody, Daniel | BTC | 0.0001 |
| Brody, Daniel | DOGE | 78.1623 |
| Brody, Daniel | LTC | 0.0752 |
| *Brody, Daniel* | USDC | - |
| Brofft, Christopher | AVAX | 0.2536 |
| Brogan, Brendan | UST | 174.5505 |
| Brogdon, Patrick | CEL | 74.2662 |
| Broglie, Steven | SOL | 1.8142 |
| Brognara, Alessandro | BTC | 0.0549 |
| Brognara, Alessandro | ETH | 0.6041 |
| Brognara, Alessandro | LINK | 12.4532 |
| Broker, Carl John | ETH | 0.9526 |
| Broker, Grant | AVAX | 0.4771 |
| *Broman, Dale Russell* | ETH | - |
| *Bronicki, Stanley* | ADA | - |
| *Bronicki, Stanley* | BTC | - |
| *Bronicki, Stanley* | XLM | - |
| Bronicki, Stanley | XRP | 1,480.6080 |
| Bronkhorst, David Charles | BTC | 0.0031 |
| Bronner, Matthew Thomas | BTC | 0.0001 |
| Bronner, Matthew Thomas | ETH | 0.0023 |
| Bronner, Matthew Thomas | USDC | 456.8115 |
| *Bronson, Morgan* | BTC | - |
| Bronson, Todd Matthew | CEL | 32.4586 |
| *Bronston Ii, Russell* | BTC | - |
| Brood, Darrell | BTC | 0.0707 |
| Brood, Darrell | ETH | 0.0803 |
| Brook, Bradley E | BTC | 0.0019 |
| Brook, Bradley E | USDC | 464.8000 |
| Brook, Evan Curtis | USDC | 4.2000 |
| Brook, Todd M | BTC | 0.0019 |
| Brooke, Matthew | ADA | 748.0296 |
| Brooke, Matthew | AVAX | 7.9237 |
| Brooke, Matthew | BTC | 0.0232 |
| Brooke, Matthew | DOT | 18.8280 |
| Brooke, Matthew | ETC | 26.0761 |
| Brooke, Matthew | ETH | 0.1239 |
| Brooke, Matthew | MATIC | 1,206.3885 |
| Brooke, Matthew | SOL | 13.7667 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brooke, Samuel James | BTC | 0.0678 |
| Brooks, Alisha Linnet | BTC | 0.0159 |
| Brooks, Alisha Linnet | ETH | 0.0023 |
| Brooks, Carlos | ADA | 1,873.0462 |
| Brooks, Casey Brian | AVAX | 5.1972 |
| Brooks, Casey Brian | BTC | 0.0852 |
| Brooks, Casey Brian | DOT | 23.2828 |
| *Brooks, Casey Brian* | ETH | - |
| Brooks, Casey Brian | MATIC | 196.6503 |
| *Brooks, Casey Brian* | SOL | - |
| *Brooks, Charles* | BTC | - |
| *Brooks, Charles* | USDC | - |
| Brooks, Dalton | ETH | 0.9348 |
| Brooks, Gregory | AAVE | 0.1224 |
| Brooks, Gregory | BNT | 4.8772 |
| Brooks, Gregory | DOT | 8.8792 |
| *Brooks, Jereme* | KNC | - |
| *Brooks, Jereme* | LINK | - |
| *Brooks, Jereme* | ZRX | - |
| Brooks, Jeremy | BTC | 0.0008 |
| Brooks, Joel | ETH | 0.1860 |
| Brooks, Joel | AVAX | 53.5676 |
| Brooks, Joshua | MCDAI | 7,047.4326 |
| *Brooks, Joshua* | AVAX | - |
| *Brooks, Joshua* | CEL | - |
| *Brooks, Joshua* | DOT | - |
| *Brooks, Joshua* | ETH | - |
| *Brooks, Joshua* | MCDAI | - |
| *Brooks, Karliin* | BTC | - |
| Brooks, Karliin | CEL | 110.2471 |
| *Brooks, Karliin* | COMP | - |
| *Brooks, Karliin* | DASH | - |
| *Brooks, Karliin* | EOS | - |
| *Brooks, Karliin* | LINK | - |
| *Brooks, Karliin* | MATIC | - |
| *Brooks, Karliin* | OMG | - |
| *Brooks, Karliin* | SNX | - |
| *Brooks, Karliin* | ZEC | - |
| *Brooks, Karliin* | ZRX | - |
| Brooks, Lee M | BTC | 0.0004 |
| Brooks, Leibert Michael | BTC | 0.0023 |
| Brooks, Mary | BTC | 2.8243 |
| Brooks, Mary | USDC | 22,598.5282 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brooks, Michael* | BTC | - |
| *Brooks, Michael* | ETH | - |
| *Brooks, Stephanie* | BTC | - |
| *Brooks, Stephanie* | XLM | - |
| *Brooks, Steven* | BTC | - |
| *Brooks, Steven* | ETH | - |
| *Brooks, Steven* | XRP | - |
| Brooks, Travis | BTC | 0.0160 |
| *Brooks, Tyler* | BCH | - |
| *Brooks, Tyler* | SGB | - |
| Brooks, Tyler Andrew | DOT | 37.3319 |
| Brooks, Tyler Andrew | SOL | 9.2992 |
| *Brookshire, Brian* | ETH | - |
| Broome, Russell | BTC | 0.0003 |
| Broomell, Brandon Neal | BTC | 0.0014 |
| Broshar, Joshua | ETC | 0.0496 |
| Broshar, Joshua | ETH | 0.1621 |
| Broshar, Joshua | LTC | 0.1436 |
| *Broshofske, Sara* | ADA | - |
| *Broshofske, Sara* | BCH | - |
| *Broshofske, Sara* | DOGE | - |
| *Broshofske, Sara* | UMA | - |
| *Broshofske, Sara* | USDC | - |
| *Broshofske, Sara* | XLM | - |
| *Brosius, Steven* | ADA | - |
| *Brosius, Steven* | BTC | - |
| *Brosius, Steven* | COMP | - |
| *Brosius, Steven* | LINK | - |
| *Brosius, Steven* | MATIC | - |
| Brothers, David | BTC | 0.0939 |
| Brothers, David | SOL | 38.1572 |
| Brothers, David | USDC | 937.7051 |
| Broukhim, Amy | AVAX | 9.6008 |
| Broukhim, Michael | AVAX | 0.5168 |
| Broussard, Andrew | BTC | 0.0035 |
| Broussard, Heath | CEL | 75.7510 |
| Broussard, Tiffany | ETH | 0.0127 |
| Broutin, Olivier | BSV | 169.4492 |
| Brover, Rebecca | ETH | 0.4584 |
| Brower, Chad | BTC | 0.0101 |
| Brower, Elena Paige | BTC | 0.2450 |
| Brower, Elena Paige | CEL | 103.6136 |
| Brower, Isaac | BTC | 0.0301 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brower, Isaac | ETH | 0.2188 |
| Brown Ii, Jerome | BTC | 0.0011 |
| Brown Ii, Jerome | ETH | 0.0145 |
| *Brown Iii, Richard* | BTC | - |
| *Brown Jr, Michael* | ADA | - |
| Brown Jr, Michael | BTC | 0.0015 |
| Brown Jr, Michael | ETH | 0.0027 |
| *Brown , Matthew* | ETH | - |
| *Brown, Aaron* | ADA | - |
| *Brown, Aaron* | SOL | - |
| Brown, Aaron | USDC | 2.5907 |
| *Brown, Aaron* | DOGE | - |
| *Brown, Adam Ray* | BTC | - |
| *Brown, Adam Ray* | DASH | - |
| *Brown, Adam Ray* | LTC | - |
| *Brown, Adam Ray* | LUNC | - |
| *Brown, Adam Ray* | ZEC | - |
| *Brown, Alaina* | USDC | - |
| *Brown, Alexander* | ADA | - |
| *Brown, Alexander* | BTC | - |
| Brown, Alexander | DOT | 9.3428 |
| Brown, Alexander | LINK | 5.6948 |
| *Brown, Alexander* | MATIC | - |
| *Brown, Alexander* | XLM | - |
| Brown, Alexander | ETH | 0.0347 |
| *Brown, Alexander* | BTC | - |
| *Brown, Alexander* | USDC | - |
| Brown, Alfonso | ETH | 0.2078 |
| *Brown, Alfonso* | USDC | - |
| *Brown, Alysia* | BTC | - |
| Brown, Amanda | USDC | 2,702.8434 |
| Brown, Anthony | ETH | 1.5780 |
| Brown, Anthony | USDT ERC20 | 198.5293 |
| Brown, Arman | BTC | 0.0172 |
| *Brown, Ashley* | USDC | - |
| Brown, Ashley | ADA | 548.8961 |
| *Brown, Ashley* | BTC | - |
| Brown, Ashley | ETH | 0.9494 |
| *Brown, Ashley* | USDC | - |
| *Brown, Bayne* | AVAX | - |
| *Brown, Bayne* | LINK | - |
| Brown, Bennie | BTC | 0.0302 |
| *Brown, Bennie* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Brown, Bobby | ETH | 0.0298 |
| *Brown, Brandon* | BTC | - |
| *Brown, Brendan* | BTC | - |
| *Brown, Brendan* | USDT ERC20 | - |
| Brown, Charles | BTC | 0.0003 |
| *Brown, Charles* | DOGE | - |
| Brown, Chris | BTC | 0.0046 |
| Brown, Chris | BTC | 0.0075 |
| *Brown, Chris* | MATIC | - |
| *Brown, Christopher* | ADA | - |
| *Brown, Christopher* | BTC | - |
| *Brown, Christopher* | EOS | - |
| *Brown, Christopher* | ETH | - |
| *Brown, Christopher* | GUSD | - |
| *Brown, Christopher* | LINK | - |
| *Brown, Christopher* | MATIC | - |
| *Brown, Christopher* | SOL | - |
| *Brown, Christopher* | LTC | - |
| Brown, Christopher Paul | ADA | 96,815.2511 |
| Brown, Colt Brandon | ETH | 0.6319 |
| *Brown, Constance* | USDC | - |
| *Brown, Conway* | BTC | - |
| *Brown, Conway* | XRP | - |
| Brown, Corbin | XRP | 488.7185 |
| *Brown, Dakota* | BTC | - |
| *Brown, Dakota* | USDC | - |
| *Brown, Dane* | BTC | - |
| Brown, Daniel | BTC | 0.0590 |
| *Brown, Daniel* | 1INCH | - |
| Brown, Daniel | BTC | 0.0001 |
| Brown, Daniel Stephen | CEL | 83.6397 |
| Brown, David | SGB | 4,689.7344 |
| Brown, Deonta | ADA | 85.0973 |
| *Brown, Devonte* | BTC | - |
| *Brown, Dylan* | USDC | - |
| Brown, Egypt Cecilia | ETH | 0.0729 |
| *Brown, Elissa* | DOT | - |
| Brown, Elissa | EOS | 26.3165 |
| Brown, Elissa | UNI | 2.2869 |
| Brown, Elissa | XLM | 78.6330 |
| Brown, Evan | BTC | 0.0069 |
| *Brown, Foster* | ETH | - |
| Brown, Foster | USDC | 118.8997 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Brown, Gregory Marc | ETH | 0.0265 |
| Brown, Gregory Marc | GUSD | 41.8000 |
| *Brown, Jabbar* | ETH | - |
| Brown, Jarod | BSV | 1.2672 |
| *Brown, Jarod* | BTC | - |
| *Brown, Jarod* | MATIC | - |
| *Brown, Jarod* | USDC | - |
| *Brown, Jarod* | ZEC | - |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | BTC | - |
| *Brown, Jason* | ETH | - |
| Brown, Jason | ADA | 1,775.8084 |
| *Brown, Jason* | ADA | - |
| Brown, Jason | BTC | 0.0003 |
| Brown, Jay | USDC | 737.4000 |
| *Brown, Jeremy* | BTC | - |
| *Brown, Jeremy* | MATIC | - |
| *Brown, Jimmy Don* | AAVE | - |
| *Brown, Jimmy Don* | BTC | - |
| *Brown, Jimmy Don* | SOL | - |
| *Brown, John* | USDC | - |
| Brown, John | BTC | 0.0104 |
| *Brown, John* | SOL | - |
| *Brown, John* | USDC | - |
| *Brown, Jonathan Barton* | USDC | - |
| Brown, Joshua Kyle | ETH | 0.0026 |
| Brown, Jovaughn Maurice | BTC | 0.0035 |
| Brown, Justin | BTC | 0.0005 |
| *Brown, Kahmeil* | BTC | - |
| Brown, Kahmeil | USDC | 92.8251 |
| *Brown, Katherine* | BTC | - |
| *Brown, Katherine* | USDC | - |
| Brown, Keenan | USDC | 94.1047 |
| *Brown, Kenneth* | ADA | - |
| *Brown, Kenneth* | BAT | - |
| *Brown, Kenneth* | BCH | - |
| *Brown, Kenneth* | BTC | - |
| *Brown, Kenneth* | USDC | - |
| *Brown, Kenneth* | XLM | - |
| *Brown, Kevin* | ADA | - |
| *Brown, Kevin* | BTC | - |
| *Brown, Kevin* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Brown, Kwamin | BTC | 0.0006 |
| Brown, Kwamin | ETH | 0.0175 |
| Brown, Kyle | BTC | 0.2174 |
| *Brown, Kyle* | LUNC | - |
| Brown, Lee Owen | BTC | 0.0021 |
| Brown, Lee Owen | USDC | 376.0874 |
| Brown, Linnea | BTC | 0.0004 |
| *Brown, Linnea* | USDC | - |
| *Brown, Lydell* | KNC | - |
| Brown, Margaret Ann | BTC | 0.0138 |
| Brown, Margaret Ann | ETH | 0.3153 |
| *Brown, Matthew* | BTC | - |
| Brown, Matthew | LTC | 0.0670 |
| *Brown, Maxwell* | USDC | - |
| *Brown, Michael* | USDC | - |
| *Brown, Michael* | ADA | - |
| *Brown, Michael* | MATIC | - |
| *Brown, Michael* | BTC | - |
| *Brown, Michael* | CEL | - |
| *Brown, Michael* | USDC | - |
| Brown, Michael | BTC | 0.0014 |
| Brown, Michael | ETH | 1.6176 |
| Brown, Michael | BTC | 0.0011 |
| Brown, Michael | ADA | 9.1290 |
| *Brown, Michael* | BSV | - |
| Brown, Michael | BTC | 0.0012 |
| *Brown, Michael* | DOT | - |
| Brown, Michael | ETH | 0.0117 |
| *Brown, Michael* | LINK | - |
| *Brown, Michael* | MATIC | - |
| *Brown, Michael* | USDC | - |
| *Brown, Michael* | USDT ERC20 | - |
| *Brown, Michael* | XLM | - |
| *Brown, Mika* | USDC | - |
| *Brown, Mitchel* | BTC | - |
| *Brown, Mitchel* | ETH | - |
| *Brown, Mitchell* | LUNC | - |
| Brown, Nic | ADA | 3,733.1058 |
| *Brown, Petr* | BTC | - |
| *Brown, Petr* | ETH | - |
| Brown, Phillip Neal | CEL | 34.6242 |
| *Brown, Quinn* | BTC | - |
| *Brown, Quinn* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brown, Quinn* | MCDAI | - |
| *Brown, Quinn* | USDC | - |
| Brown, Rachel Denise | BTC | 0.0014 |
| Brown, Rachel Denise | MATIC | 412.8407 |
| Brown, Rachel Denise | SOL | 9.3759 |
| Brown, Ricardo | USDC | 88.8000 |
| Brown, Roderick | ETH | 1.1184 |
| Brown, Rodmund George | AAVE | 1.2491 |
| Brown, Rodmund George | ADA | 1,326.7866 |
| Brown, Rodmund George | BTC | 0.1639 |
| Brown, Rodmund George | DOT | 31.3816 |
| Brown, Rodmund George | LINK | 22.7613 |
| Brown, Rodmund George | MATIC | 272.0524 |
| Brown, Rodmund George | SOL | 22.1748 |
| Brown, Rodmund George | UNI | 20.8480 |
| Brown, Roger | GUSD | 42.6297 |
| *Brown, Roger* | USDC | - |
| Brown, Rory | BTC | 0.0008 |
| *Brown, Rory* | USDC | - |
| Brown, Ryan | USDC | 4,727.2191 |
| Brown, Ryan Matthew | AVAX | 0.5280 |
| Brown, Ryan Matthew | ETH | 0.0838 |
| Brown, Scott | LTC | 0.5525 |
| *Brown, Scott Andrew* | BTC | - |
| *Brown, Scott Andrew* | ETH | - |
| *Brown, Sonya* | BTC | - |
| *Brown, Stephanie* | BTC | - |
| Brown, Stephanie | DOGE | 260.2891 |
| Brown, Thomas | BTC | 0.0284 |
| Brown, Thomas | ETH | 2.6477 |
| Brown, Thomas | MATIC | 1,269.3277 |
| *Brown, Tieshekia Deshionna* | DOT | - |
| *Brown, Tim* | BCH | - |
| *Brown, Tim* | ETH | - |
| *Brown, Tim* | LINK | - |
| Brown, Tim | SGB | 56.7013 |
| Brown, Tim | SNX | 5.7950 |
| *Brown, Tim* | SPARK | - |
| Brown, Tim | XLM | 453.8552 |
| Brown, Tim | XRP | 1,464.7624 |
| *Brown, Warren* | AVAX | - |
| *Brown, Warren* | ETH | - |
| *Brown, Warren* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brown, William* | BTC | - |
| *Brown, William* | ETH | - |
| *Brown, William* | GUSD | - |
| *Brown, William* | USDC | - |
| *Brown, William* | BTC | - |
| Brown, William Josh | BTC | 0.0010 |
| *Brown, William Josh* | MATIC | - |
| Brown, Zachary | MATIC | 2.8733 |
| *Brown, Zachary* | USDC | - |
| *Brown, Zachary Richard* | BTC | - |
| *Brown, Zachary Richard* | USDC | - |
| *Browning, Baxton Beyer* | BTC | - |
| Browning, Koen | ETH | 0.0549 |
| Browning, Mack | BAT | 50.8007 |
| Browning, Mack | USDT ERC20 | 620.7240 |
| Brownlee, Jason Matthew | BTC | 0.0162 |
| Brownlee, Jeremy Robert | BTC | 0.0021 |
| *Brownlee, Terrence* | DOT | - |
| *Brown-Simmons, Marvin* | ZEC | - |
| *Brozo, Tyrel Chun* | BTC | - |
| Brubaker, Wesley | GUSD | 59.2880 |
| *Brubeck, Michael David* | USDC | - |
| *Bruce, James* | BTC | - |
| *Bruce, James* | MATIC | - |
| *Bruce, Jean* | SOL | - |
| *Bruce, Ross* | BTC | - |
| Bruce, Tim | USDC | 4.2000 |
| Brucker, Marla Jean | BTC | 1.0151 |
| Bruckhaus, Tilmann | MATIC | 1,141.4143 |
| Bruckner , Alex | BTC | 0.0163 |
| *Brudzewski, Stephen Jan* | BTC | - |
| Brudzewski, Stephen Jan | CEL | 28.7281 |
| *Brudzewski, Stephen Jan* | ETH | - |
| Brudzewski, Stephen Jan | LINK | 0.5796 |
| *Brudzewski, Stephen Jan* | MATIC | - |
| Brugere, Ivan | BTC | 0.0018 |
| Brugere, Ivan | ETH | 0.0168 |
| Bruggeman , Jasen | BTC | 0.0196 |
| *Bruggeman, Brayden* | USDT ERC20 | |
| Brumbach, Brett | LINK | 46.1005 |
| Brumbach, Nicolai | BTC | 0.0004 |
| *Brumbaugh, Luke* | BTC | - |
| *Brumbaugh, William Joseph Dillon* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Brumbaugh, William Joseph Dillon* | MATIC | - |
| *Brumbaugh, William Joseph Dillon* | XLM | - |
| *Brumbaugh, William Joseph Dillon* | ZEC | - |
| Brumec, Jan | USDC | 64.7249 |
| Brumenschenkel, Joseph | CEL | 154.7301 |
| Brummel, Justin | AVAX | 0.2097 |
| Brummeler, Lauren Jane | BTC | 0.0014 |
| Brummeler, Lauren Jane | ETH | 0.2799 |
| *Brummett, Alexander* | BTC | - |
| Brunal, David Arthur | USDC | 25.8791 |
| Bruneau, Mathew | USDC | 442.2870 |
| *Brunelle, Adam Rutledge* | ADA | - |
| *Brunelle, Adam Rutledge* | BTC | - |
| *Bruner, Tyson* | USDC | - |
| *Bruner, Tyson* | USDT ERC20 | - |
| *Brungardt, John* | BTC | - |
| Brungardt, John | MCDAI | 3,711.5863 |
| *Brunk, Jared* | BTC | - |
| *Brunk, Marissa* | USDC | - |
| Brunmeier, Michael | BAT | 1,256.7686 |
| *Brunmeier, Michael* | CEL | - |
| Brunmeier, Michael | DASH | 4.9739 |
| Brunmeier, Michael | ETH | 0.0061 |
| Brunmeier, Michael | ZEC | 7.8347 |
| Brunn, Alfred | BTC | 0.0035 |
| Brunn, Dustin Duane | BTC | 0.0050 |
| Brunn, Dustin Duane | ETH | 0.0522 |
| Brunn, Dustin Duane | USDC | 13.8096 |
| *Brunner, Ken* | ETH | - |
| *Brunner, Ken* | MATIC | - |
| *Brunner, Markus Bernhard* | CEL | - |
| Brunnquell, Lauren | ADA | 5,025.4731 |
| Brunnquell, Lauren | XTZ | 711.5558 |
| Bruno, Edward F | DOT | 5.0664 |
| Bruno, Jennifer | BTC | 0.0075 |
| *Bruno, Joe* | ADA | - |
| *Bruns, Erik* | BTC | - |
| *Bruns, Robert* | DOT | - |
| *Bruns, Robert* | ETH | - |
| *Bruns, Robert* | LINK | - |
| Brunson, Kimberly | BTC | 0.0016 |
| Brunson, Tusitala | ADA | 1,800.1184 |
| Brunt, Benjamin | ETH | 0.9387 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Brunt, Erik Axel | ETH | 0.8846 |
| Brunt, Jamal | BTC | 0.0314 |
| Brunton, Jill | BTC | 0.0070 |
| Brunton, Lydia | BTC | 0.2582 |
| Brunton, Lydia | CEL | 113.4555 |
| Brunton, Lydia | ETH | 1.8779 |
| Brunton, Lydia | SOL | 20.0591 |
| *Brusca , Sean* | ADA | - |
| Brusca , Sean | BTC | 0.0692 |
| *Brusca , Sean* | DASH | - |
| Brusca , Sean | EOS | 8.3391 |
| *Brusca , Sean* | LTC | - |
| *Brusca , Sean* | XLM | - |
| Brusch, Michael | AVAX | 0.2186 |
| *Brustuen, Karl* | BTC | - |
| Brutsky, Daniel | BTC | 0.0192 |
| *Brutus, Arly* | ETH | - |
| Bryan, Anthony | AVAX | 0.5324 |
| Bryan, Clinton | ADA | 2,816.1911 |
| Bryan, Matthew Haughwout | BTC | 0.0217 |
| *Bryan, Tamika* | BTC | - |
| *Bryan, Tamika* | SNX | - |
| Bryan, William | ADA | 169.8751 |
| *Bryans, Samuel* | BTC | - |
| Bryans, Samuel | ETH | 0.2756 |
| *Bryans, Samuel* | MATIC | - |
| Bryans, Teresa | BTC | 0.2528 |
| Bryans, Teresa | ETH | 3.7659 |
| *Bryans, Teresa* | USDC | - |
| Bryant, Andrew Ballard | BTC | 0.0015 |
| *Bryant, Billy* | BTC | - |
| *Bryant, Brandon* | DOT | - |
| *Bryant, Brandon* | LUNC | - |
| Bryant, Chris | ETH | 0.3998 |
| Bryant, Christopher | BTC | 0.0000 |
| Bryant, Deirdre | COMP | 0.3807 |
| Bryant, Deirdre | ETH | 0.4806 |
| Bryant, Demetrius Edward | CEL | 8.4992 |
| *Bryant, Hunter* | AAVE | - |
| *Bryant, Hunter* | ADA | - |
| *Bryant, Hunter* | BAT | - |
| *Bryant, Hunter* | BCH | - |
| Bryant, Hunter | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bryant, Hunter* | MATIC | - |
| *Bryant, Hunter* | USDC | - |
| Bryant, Isaiah | XRP | 1,938.7008 |
| Bryant, Jacob | AVAX | 1.8307 |
| Bryant, Jacob | BTC | 0.1185 |
| Bryant, Jacob | MATIC | 931.0679 |
| *Bryant, James* | BTC | - |
| Bryant, Kevin | ADA | 975.9142 |
| *Bryant, Kevin* | BCH | - |
| *Bryant, Kevin* | BTC | - |
| Bryant, Kevin | DOT | 0.0857 |
| *Bryant, Kevin* | LINK | - |
| Bryant, Kevin | MATIC | 695.2489 |
| Bryant, Tanner | BTC | 0.0007 |
| *Bryant, Tanner* | ETH | - |
| *Bryant, Tanner* | LINK | - |
| *Bryant, Tanner* | USDT ERC20 | - |
| Bryant, Travis | BTC | 0.0697 |
| Bryce, John Frazer | CEL | 111.8808 |
| Brych, Simone | ETH | 0.6421 |
| Brych, Simone | USDC | 7.0200 |
| *Brycz, Karl* | UST | - |
| Bryl, Zachary | BTC | 0.0012 |
| *Brymer, Tony* | BTC | - |
| *Brymer, Tony* | ETH | - |
| *Brymer, Tony* | SOL | - |
| *Brymer, Tony* | USDC | - |
| Bryson, David | ETH | 0.5605 |
| *Bryson, Gregory* | BTC | - |
| *Bryson, Gregory* | SOL | - |
| *Bryson, Gregory* | USDC | - |
| *Bryson, Kevin Everette* | BTC | - |
| *Bryson, Kevin Everette* | ETH | - |
| Bryson, Noah | DOT | 3.0177 |
| Bryson, Phillip | LINK | 155.3022 |
| *Brystowski, Mark* | GUSD | - |
| *Brystowski, Mark* | USDC | - |
| Brzeczkowski, Dale | BTC | 0.0031 |
| *Brzezinski, Alexander* | BTC | - |
| *Brzezniak, Dusti* | ETH | - |
| Brzoza, Peter | 1INCH | 63.3049 |
| Bucceri, John | BTC | 0.0003 |
| *Bucci, Andrew* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Bucci, David* | BTC | - |
| Buch, Himesh Nileshbhai | LINK | 2.8605 |
| *Buchanan, Bryce* | USDC | - |
| Buchanan, Luke | ETH | 0.0907 |
| Buchanan, Luke | LINK | 947.6619 |
| Buchanan, Luke | USDC | 37.8802 |
| *Buchanan, Rex* | BCH | - |
| *Buchanan, Rex* | DASH | - |
| *Buchanan, Rex* | LTC | - |
| Buchanan, Ryan | BTC | 0.0300 |
| Bucher, Joseph | BTC | 0.0140 |
| Bucher, Nicholas John | BTC | 0.0073 |
| Bucher, Ryan Ellsworth | USDC | 934.8000 |
| *Bucher, Will* | ADA | - |
| *Buchmann, Alex* | BTC | - |
| *Buchrosell, Ricard* | BTC | - |
| Buck, Jonathan | BTC | 0.0007 |
| Buck, Kevin | BTC | 0.0011 |
| *Buck, Scott L* | BCH | - |
| Buckhannon, Nicholas | BTC | 0.0032 |
| Buckingham, Jason Kery | BTC | 0.0014 |
| *Buckler, Phil* | ADA | - |
| *Buckler, Phil* | BTC | - |
| *Buckler, Phil* | DOT | - |
| *Buckler, Phil* | ETH | - |
| *Buckler, Phil* | SOL | - |
| *Buckler, Phil* | USDC | - |
| Buckley, Ronald | AVAX | 26.2994 |
| Buckley, Ronald | DOGE | 11,475.3644 |
| Buckley, Ronald | LINK | 127.1906 |
| *Buckley, Ryan* | BTC | - |
| *Buckley, Ryan* | MATIC | - |
| *Buckley, Thomas* | BCH | - |
| *Buckley, Thomas* | BTC | - |
| Buckley, Thomas | CEL | 88.3787 |
| *Buckley, Thomas* | LINK | - |
| *Buckley, Thomas* | LTC | - |
| *Buckley, Thomas* | MATIC | - |
| *Buckley, Thomas* | UMA | - |
| *Buckley, Thomas* | USDC | - |
| *Buckley, Thomas* | ZEC | - |
| *Buckley, Thomas* | ZRX | - |
| Bucknor , Demion | DOT | 5.5431 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Buckson, Londell* | ADA | - |
| *Buckson, Londell* | LTC | - |
| *Buckson, Londell* | USDC | - |
| *Budd, Jeffrey* | ADA | - |
| *Budd, Jeffrey* | BTC | - |
| *Budd, Jeffrey* | LUNC | - |
| *Budd, Jeffrey* | MANA | - |
| *Buddendorff , Kenneth Augustus* | BTC | - |
| Buddendorff , Kenneth Augustus | LINK | 237.4965 |
| *Buddendorff , Kenneth Augustus* | MATIC | - |
| Budhan, Kushyal | BTC | 0.0023 |
| *Budhani, Rohit* | BTC | - |
| *Budhani, Rohit* | ETH | - |
| *Budiman, Alan* | AVAX | - |
| *Budiman, Alan* | DOT | - |
| *Budiman, Alan* | ETH | - |
| *Budiman, Alan* | UNI | - |
| Budiman, Alan | USDC | 1,763.8866 |
| *Budoy, Janelle* | ADA | - |
| *Budoy, Janelle* | BTC | - |
| *Budoy, Janelle* | ETH | - |
| Budoy, Janelle | MANA | 1,900.0933 |
| *Budoy, Janelle* | UNI | - |
| *Budoy, Janelle* | USDC | - |
| Budron, Maher | ADA | 1,872.8096 |
| *Budrys, Domas* | DOT | - |
| *Budrys, Domas* | ETH | - |
| *Budrys, Domas* | MATIC | - |
| Budvytis, Gintautas | AVAX | 0.3296 |
| Budvytis, Gintautas | BTC | 0.0003 |
| *Buehner, Taylor* | GUSD | - |
| Buehner, Taylor | MCDAI | 24.5036 |
| *Buelow, Jane* | USDC | - |
| Buenaflor, Randy | ETH | 0.2264 |
| *Buenhombre, Oscar* | ADA | - |
| *Buenhombre, Oscar* | XLM | - |
| Bueno, Cheyenne | CEL | 36.4303 |
| Bueno, Iro | USDC | 88.8000 |
| Bueno, Javier | ADA | 10.5637 |
| *Bueno, Javier* | DOT | - |
| *Bueno, Javier* | ETH | - |
| *Bueno, Javier* | LINK | - |
| Bueno, Marvin | USDC | 276.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Buenrostro, Miguel* | ADA | - |
| Buenrostro, Miguel | BTC | 0.0002 |
| Buenrostro, Miguel | ETH | 0.0407 |
| Buenviaje-Coggins, Cynthia | BTC | 0.0930 |
| Buetikofer, Larry | AVAX | 5.3114 |
| *Buetikofer, Larry* | LPT | - |
| *Buettner, Brad* | AVAX | - |
| *Buettner, Brad* | BTC | - |
| *Buettner, Brad* | DOT | - |
| *Buettner, Brad* | LUNC | - |
| *Buettner, Brad* | USDC | - |
| Buettner, Mark | CEL | 292.6268 |
| Buffi, James | BTC | 0.0003 |
| Buford, Thomas | BTC | 3.2239 |
| *Bugin, Eric* | USDC | - |
| Buhler, Eric | USDC | 934.8000 |
| Bui, Anne | BTC | 0.0023 |
| *Bui, Desalle* | BTC | - |
| *Bui, Duc-Hieu* | SOL | - |
| *Bui, Harry* | BTC | - |
| *Bui, Harry* | USDC | - |
| *Bui, Justin* | BTC | - |
| *Bui, Liem* | BTC | - |
| *Bui, Liem* | USDC | - |
| Bui, Nghia | BTC | 0.0007 |
| Bui, Nghia | USDC | 103.6133 |
| Bui, Nghia | XRP | 8,683.2425 |
| Bui, Paige | CEL | 102.4785 |
| Bui, Vu | SOL | 32.7992 |
| Buiria Chavez, Yaser Roberto | LTC | 16.9011 |
| *Buitron, Roger* | USDC | - |
| Buitron, Roger | USDT ERC20 | 1.7469 |
| Bujan, David | BTC | 0.0060 |
| Bujnowski, Chris | BTC | 0.0142 |
| *Bukowski, Krzysztof* | BCH | - |
| Bukowski, Krzysztof | CEL | 929.4303 |
| Bulat, Alex | ETH | 0.4409 |
| Bulat, Alex | MCDAI | 17.2660 |
| Bulger, Jeffrey Edward | CEL | 104.2731 |
| Bulicek, Tomas | USDC | 3.2694 |
| *Bull, Daniel Arthur* | USDC | - |
| Bullard, Brady | USDC | 857.7200 |
| *Bullard, Jacob* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bullion, Bailey Gene | USDC | 652.8000 |
| *Bulloch, Jay* | ADA | - |
| Bulloch, Jay | AVAX | 7.1813 |
| *Bulloch, Jay* | BTC | - |
| Bullock, Darnell | BTC | 0.0008 |
| Bullock, Darnell | ETH | 0.0098 |
| *Bullock, Darnell* | LTC | - |
| *Bullock, Joash* | BTC | - |
| *Bullock, Joash* | MCDAI | - |
| *Bullock, Joash* | USDC | - |
| Bullock, Kelsey | ETH | 0.1710 |
| *Bullock, Tom* | ADA | - |
| *Bullock, Tom* | DOT | - |
| *Bullock, Tom* | LINK | - |
| *Bullock, Tom* | SNX | - |
| Bullock, Tom | USDC | 951.7846 |
| Bullock, Wesley Jacob | BTC | 0.2366 |
| Bullock, Wesley Jacob | ETH | 2.8179 |
| *Bulls, Roderick* | BTC | - |
| *Bulls, Roderick* | USDC | - |
| Bulmer, Stephen J | BTC | 0.0015 |
| *Bulmer, Stephen J* | SOL | - |
| *Bulsza, Piotr* | ETH | - |
| *Bumanlag, James* | BTC | - |
| *Bumanlag, James* | SOL | - |
| *Bumanlag, James* | USDC | - |
| Bumanlag, Mike | BCH | 0.1599 |
| *Bumanlag, Mike* | BTC | - |
| *Bumanlag, Mike* | LTC | - |
| *Bumanlag, Mike* | USDC | - |
| Bumgarner, Stephen | BTC | 0.0045 |
| *Bumpus, Barry C* | BTC | - |
| Bunaawit, Marta | ETH | 0.3255 |
| Bunay Siguencia, Robinson Andres | ETH | 0.0157 |
| Bunch, Adam James | MATIC | 142.8483 |
| Bunch, Adam James | SOL | 27.3296 |
| Bunch, Jake | BTC | 0.0074 |
| Bunch, Jake | ETH | 0.1005 |
| *Bundarin, Julie Dawn* | BTC | - |
| Bundlie, Mark | BTC | 0.0138 |
| Bundlie, Mark | ETH | 0.2648 |
| Bundlie, Mark | LINK | 9.4071 |
| *Bundrant, Floyd* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bundy, Barbara | ETH | 0.0348 |
| Bundy, Barbara | USDC | 182.8000 |
| Bungart, Adam | ETH | 0.2658 |
| *Bunker, Andrew* | BTC | - |
| Bunker, Kirstin | BTC | 0.0002 |
| *Bunlerssak, Som* | USDC | - |
| *Bunn, Kevin* | USDC | - |
| Bunne, Kyle M | BTC | 0.0011 |
| Bunt, Cathleen | ETH | 0.4647 |
| *Bunt, Cathleen* | USDC | - |
| *Bunten, Walter* | LINK | - |
| *Bunten, Walter* | MANA | - |
| *Bunten, Walter* | XTZ | - |
| *Buntin, Cere* | BTC | - |
| *Bunting, Glen* | USDC | - |
| *Bunting, Ryan* | BTC | - |
| *Bunting, Ryan* | SOL | - |
| *Bunting, Ryan* | USDC | - |
| *Buntrock, Eric* | USDC | - |
| Bupp, Jameson Clayton | BTC | 0.0011 |
| Burand, Stephen | BTC | 0.1049 |
| Burand, Stephen | ETH | 2.6209 |
| Burbank, Joseph Anthony | ADA | 372.8147 |
| Burbank, Joseph Anthony | AVAX | 4.3010 |
| Burbank, Joseph Anthony | BTC | 0.0010 |
| Burbank, Joseph Anthony | ETH | 0.3784 |
| Burbank, Joseph Anthony | MATIC | 181.4457 |
| Burbank, Joseph Anthony | USDC | 456.8961 |
| *Burbano, Nicholas James* | SOL | - |
| *Burbano, Nicholas James* | USDC | - |
| *Burch , Christian* | BTC | - |
| *Burch , Christian* | USDC | - |
| *Burch, Ballah* | BCH | - |
| *Burch, Ballah* | DASH | - |
| Burch, Beatrice | ADA | 113.1109 |
| Burch, Jonathan Cornelius | USDC | 417.8000 |
| *Burchman, Joshua* | USDC | - |
| *Burchman, Joshua* | USDT ERC20 | - |
| *Burd, Richard* | BTC | - |
| *Burden, Stephen* | ADA | - |
| *Burden, Stephen* | BTC | - |
| *Burden, Stephen* | DOT | - |
| *Burden, Stephen* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Burden, Stephen* | GUSD | - |
| *Burden, Stephen* | MATIC | - |
| *Burden, Stephen* | SOL | - |
| *Burdette, Aaron* | BTC | - |
| *Burdette, Aaron* | ETH | - |
| *Burdette, Aaron* | GUSD | - |
| Burdiak, Nicholas Michael | BTC | 0.0010 |
| Burdick , Jacob Benjamin Andrew | BTC | 0.3572 |
| Burdick, Benjamin | ETH | 0.0860 |
| *Burdine, Jordan Maxwell* | XLM | - |
| Burford, Eric Anthony Harry | BTC | 0.0471 |
| Burge, Steven Duran | SOL | 1.7856 |
| Burgen, Shawn | USDC | 2,038.7095 |
| Burger, Alex | BTC | 0.0401 |
| Burger, Arthur | ETH | 0.1474 |
| *Burgers, William Paul* | ADA | - |
| Burgers, William Paul | AVAX | 0.2298 |
| *Burgers, William Paul* | USDC | - |
| Burgeson, Dan | EOS | 212.6734 |
| *Burgess, Beau* | AAVE | - |
| *Burgess, Beau* | BTC | - |
| *Burgess, Beau* | ETH | - |
| Burgess, Beau | MATIC | 37.2817 |
| *Burgess, Beau* | SNX | - |
| *Burgess, Beau* | USDC | - |
| *Burgess, Brent* | BTC | - |
| *Burgess, Brian* | BTC | - |
| *Burgess, Brian* | LUNC | - |
| Burgess, Dorsel | BTC | 0.0170 |
| Burgess, Kellie Elaine | AVAX | 0.2198 |
| Burgess, Quadreka | ETH | 0.1507 |
| *Burgess, Ryan* | USDC | - |
| *Burgess, Sean* | ADA | - |
| *Burgess, Sean* | DOT | - |
| *Burgess, Sean* | MATIC | - |
| *Burgess, Thomas* | ADA | - |
| *Burgess, Thomas* | BTC | - |
| *Burgess, William Andrew* | BTC | - |
| *Burgess, William Andrew* | LUNC | - |
| Burgess, William Andrew | MATIC | 357.9554 |
| *Burgess, William Andrew* | SOL | - |
| *Burgin, Aaron* | BTC | - |
| Burgoon, Paul | ETH | 6.1297 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Burgos Gonzalez, Jose* | BTC | - |
| *Burgos Gonzalez, Jose* | USDC | - |
| *Burgos Gonzalez, Jose* | USDT ERC20 | - |
| Burgos, Dunia | BTC | 0.0022 |
| *Burgos, Rocio* | USDT ERC20 | - |
| *Burk, Daniel Forrest* | ETH | - |
| Burkart, Christoph | BTC | 0.0139 |
| *Burke, Alexander* | USDC | - |
| Burke, Andrew | MATIC | 112.3618 |
| Burke, Dawn Marie | CEL | 31.8836 |
| *Burke, James* | MATIC | - |
| Burke, James Michael | BTC | 0.0021 |
| *Burke, John* | BTC | - |
| Burke, Jonathan | USDC | 45.5316 |
| Burke, Jonathan | USDC | 31,014.8000 |
| *Burke, Josh* | BTC | - |
| *Burke, Logan* | BTC | - |
| *Burke, Martin M* | BTC | - |
| *Burke, Martin M* | SOL | - |
| *Burke, Nick* | BTC | - |
| *Burke, Owen Edward* | ADA | - |
| *Burke, Owen Edward* | BTC | - |
| *Burke, Owen Edward* | ETH | - |
| Burke, Sarah | BTC | 0.0177 |
| *Burke, Shem* | SNX | - |
| Burke, Steven | USDC | 92.8066 |
| Burke, Timothy | ADA | 21.9350 |
| Burke, Timothy | BTC | 0.0078 |
| Burke, Timothy | DOGE | 363.6342 |
| Burke, Timothy | ETH | 0.0877 |
| Burkett, Connor | ETH | 0.3404 |
| Burkett, Douglas | BTC | 0.0030 |
| Burkett, Douglas | ETC | 5.2275 |
| Burkett, Douglas | ETH | 0.0074 |
| Burkey, William Ronald | ETH | 0.1094 |
| Burkhart, Jordan | LTC | 0.8373 |
| Burkhart, Ryan | ETH | 1.1327 |
| Burkhart, Ryan | MATIC | 1,342.1439 |
| Burkinshaw, Matthew Benjamin | BTC | 0.7792 |
| *Burleigh, Christopher* | XRP | - |
| Burleigh, Michael | MATIC | 145.2024 |
| Burmeister , Kedd | USDC | 45.9886 |
| Burn, Becky | BTC | 0.0040 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Burnett, Elizabeth Eddleman* | GUSD | - |
| *Burnett, Robert* | BTC | - |
| *Burnett, Robert* | XLM | - |
| Burnett, Robert Calhoun | ADA | 80.2762 |
| Burnett, Robert Calhoun | AVAX | 2.5308 |
| Burnett, Robert Calhoun | BCH | 0.8519 |
| Burnett, Robert Calhoun | BTC | 0.1280 |
| Burnett, Robert Calhoun | COMP | 0.0919 |
| Burnett, Robert Calhoun | DOT | 9.8963 |
| Burnett, Robert Calhoun | ETH | 0.9523 |
| Burnett, Robert Calhoun | LINK | 10.2284 |
| Burnett, Robert Calhoun | LTC | 0.9664 |
| Burnett, Robert Calhoun | MATIC | 247.5774 |
| Burnett, Robert Calhoun | SOL | 0.5215 |
| Burnett, Robert Calhoun | UNI | 2.4928 |
| Burnett, Robert Calhoun | XLM | 296.5028 |
| Burnett, Stan | BTC | 0.0033 |
| Burnett, Stan | USDC | 13.0247 |
| *Burnette, Marc* | BTC | - |
| *Burningham, Nathaniel* | BTC | - |
| *Burningham, Nathaniel* | LTC | - |
| *Burningham, Nathaniel* | USDC | - |
| *Burniske, Vincent* | USDC | - |
| Burnley, Clara The | BTC | 0.1019 |
| Burnley, Clara The | CEL | 113.1812 |
| Burnom, Jzquelyn | BTC | 0.0015 |
| *Burns, Brandon* | ADA | - |
| Burns, Brandon | BTC | 0.0012 |
| *Burns, Brandon* | MCDAI | - |
| *Burns, Brandon* | USDC | - |
| Burns, Cassandra | USDC | 9,394.8000 |
| *Burns, Dave* | SOL | - |
| *Burns, Derek* | BTC | - |
| Burns, Eric Brian | BTC | 0.0162 |
| Burns, Eric Brian | ETH | 0.0662 |
| Burns, John | BTC | 0.0017 |
| Burns, John | USDC | 101.8416 |
| *Burns, John* | BTC | - |
| *Burns, Matthew* | MATIC | - |
| Burns, Matthew | USDC | 0.1373 |
| *Burns, Nathan* | USDC | - |
| *Burns, Nathan* | XLM | - |
| *Burns, Nathan* | XRP | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Burns, Rosario Pulido | MANA | 26.9863 |
| Burns, Steven | ETH | 0.0060 |
| *Burns, Timothy* | BCH | - |
| *Burns, Timothy* | BTC | - |
| *Burns, Timothy* | CEL | - |
| *Burns, Timothy* | KNC | - |
| *Burns, Timothy* | LTC | - |
| *Burns, Timothy* | USDC | - |
| *Burns, Timothy* | XLM | - |
| *Burns, Timothy* | ZRX | - |
| Burns, Timothy K | BTC | 0.0015 |
| *Burns-Miller, Dylan Matthew* | BTC | - |
| Burr, Dakota | SNX | 7.6446 |
| *Burr, Michael* | USDC | - |
| *Burrell, Brittany* | ADA | - |
| *Burrell, Brittany* | BTC | - |
| Burrell, Garrett | XLM | 307.1684 |
| Burrelle, Philippe | BTC | 0.0754 |
| Burrelle, Philippe | MATIC | 1,539.4430 |
| Burrelle, Philippe | XRP | 900.5352 |
| *Burress, James* | SNX | - |
| *Burress, James* | USDC | - |
| *Burrill, Caleb* | BTC | - |
| Burris Ii, Ronald | BTC | 0.0252 |
| Burris, Clayton | BTC | 0.2771 |
| Burris, David | BTC | 0.0226 |
| Burris, Richard | BTC | 0.0028 |
| Burroughs, Eric | BTC | 0.2568 |
| *Burroughs, Tavi* | BTC | - |
| Burroughs, Tavi | USDT ERC20 | 27.5390 |
| Burrows , Robert | BTC | 1.1471 |
| Burrueluriarte, Angel Isai | BTC | 0.0288 |
| Burrueluriarte, Angel Isai | MATIC | 209.4595 |
| Burrueluriarte, Angel Isai | SOL | 9.7166 |
| Burrus, Rickey | ADA | 109.9370 |
| Burrus, Rickey | BTC | 0.0129 |
| Burrus, Rickey | DOT | 8.3393 |
| Burrus, Rickey | ETH | 0.0869 |
| *Burrus, Rickey* | MANA | - |
| Burrus, Rickey | MATIC | 90.2357 |
| Burrus, Rickey | SNX | 8.8333 |
| *Bursley, James* | AAVE | - |
| *Bursley, James* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Burson, Laramie | CEL | 7.5493 |
| *Burson, Laramie* | LTC | - |
| *Burson, Laramie* | LUNC | - |
| *Burson, Laramie* | MCDAI | - |
| *Burt, Jared* | BTC | - |
| Burt, Jesse | ETH | 1.5607 |
| *Burt, John* | BTC | - |
| *Burt, Joshua* | USDC | - |
| Burt, Karen | BTC | 0.0109 |
| Burtey, Nicolas | ETH | 0.0402 |
| Burtey, Nicolas | MCDAI | 41.8000 |
| *Burtis, Tyler* | BTC | - |
| *Burtis, Tyler* | ETH | - |
| *Burtis, Tyler* | USDC | - |
| Burton, Adam Renard | ADA | 952.5246 |
| Burton, Adam Renard | BTC | 0.0179 |
| Burton, Adam Renard | DOT | 25.0355 |
| Burton, Adam Renard | ETH | 0.2344 |
| *Burton, Alexander* | BTC | - |
| Burton, Alexander | ETH | 3.4096 |
| Burton, Christopher | AVAX | 5.0130 |
| *Burton, Glenn* | BTC | - |
| *Burton, Glenn* | ETH | - |
| *Burton, Jonathan* | 1INCH | - |
| *Burton, Jonathan* | AAVE | - |
| Burton, Jonathan | BTC | 0.0000 |
| *Burton, Jonathan* | COMP | - |
| *Burton, Jonathan* | ETH | - |
| *Burton, Jonathan* | MANA | - |
| Burton, Jonathan | MATIC | 2.7669 |
| *Burton, Jonathan* | SNX | - |
| *Burton, Jonathan* | UMA | - |
| Burton, Jonathan | UNI | 0.1451 |
| *Burton, Jonathan* | USDC | - |
| *Burton, Kyle* | ETH | - |
| Burton, Matthew | BTC | 0.0127 |
| Burton, Robert Martin | AVAX | 3.3995 |
| Burton, Robert Martin | BTC | 0.0066 |
| Burton, Robert Martin | DOT | 85.5820 |
| Burton, Robert Martin | ETH | 0.2279 |
| Burton, Robert Martin | MATIC | 745.2595 |
| Burton, Robert Martin | XLM | 1,863.6701 |
| *Burton, Samuel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Burton, Scott Conradd | SOL | 1.4028 |
| *Burton, Timothy* | BTC | - |
| *Burton, Timothy* | ETH | - |
| *Burton, Todd* | AVAX | - |
| *Burton, Todd* | BTC | - |
| *Burton, Todd* | ETH | - |
| Burton, Troy | SNX | 1.3167 |
| Bury, Clayton | BTC | 0.1261 |
| Bury, Clayton | ETH | 1.5310 |
| Buryk, Christopher | ETH | 0.2894 |
| Buryk, Christopher | LTC | 0.6880 |
| *Burzenski, Matthew* | AAVE | - |
| Burzenski, Matthew | AVAX | 8.2078 |
| *Burzenski, Matthew* | DOT | - |
| *Burzenski, Matthew* | LINK | - |
| *Burzenski, Matthew* | MATIC | - |
| *Burzenski, Matthew* | SOL | - |
| *Burzenski, Matthew* | USDC | - |
| Burzynski, Gregory S | BTC | 0.0012 |
| Buscarnera, Brandon | ADA | 251.5891 |
| Buscarnera, Brandon | AVAX | 0.2229 |
| Buscarnera, Brandon | DOT | 2.2699 |
| Buscarnera, Brandon | LINK | 23.5198 |
| Buscarnera, Brandon | XLM | 461.1901 |
| Busch, Caleb | USDC | 367.1932 |
| Busching, Eric | BTC | 0.0077 |
| Busching, Eric | USDC | 3.0522 |
| Busching, Steven | DOT | 44.8425 |
| Buser, Devon | BTC | 0.0142 |
| *Bush, Benjamin* | DOT | - |
| *Bush, Benjamin* | SNX | - |
| Bush, Brian | ADA | 1,136.9954 |
| Bush, Brian | DOGE | 694.7111 |
| *Bush, Brian* | USDC | - |
| Bush, Charles | ETH | 0.0667 |
| *Bush, James William* | ETH | - |
| *Bush, Joseph* | BTC | - |
| *Bush, Joseph* | COMP | - |
| *Bush, Joseph* | ETH | - |
| *Bush, Joseph* | MATIC | - |
| *Bush, Joseph* | ZRX | - |
| Bush, Kirsten | ETH | 0.2286 |
| Bush, Paul | BTC | 0.2223 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bush, Paul | MATIC | 565.2495 |
| Bushman, Dana Susan | CEL | 33.2447 |
| Bushong, Brandon | BTC | 0.0006 |
| Bushong, Brandon | ETH | 0.9680 |
| Bushong, Brandon | MATIC | 2,518.6087 |
| Bushong, Brandon | SNX | 46.5923 |
| *Bushra, Samuel* | ADA | - |
| *Bushra, Samuel* | COMP | - |
| *Bushra, Samuel* | DOT | - |
| *Bushra, Samuel* | SNX | - |
| *Bushra, Samuel* | XLM | - |
| Busick, Sandra | USDC | 182.8000 |
| *Busiek, Benjamin* | BTC | - |
| *Busiek, Benjamin* | COMP | - |
| *Busiek, Benjamin* | ETH | - |
| *Busiek, Benjamin* | LINK | - |
| *Busiek, Benjamin* | MATIC | - |
| *Busiek, Benjamin* | USDC | - |
| *Busiek, Benjamin* | XLM | - |
| Busila, Jacob Austin | ADA | 38.2834 |
| Busila, Jacob Austin | AVAX | 0.1370 |
| Busila, Jacob Austin | BTC | 0.0008 |
| Busila, Jacob Austin | DOT | 1.0110 |
| Busila, Jacob Austin | ETH | 0.0102 |
| *Busila, Jacob Austin* | GUSD | - |
| *Busila, Jacob Austin* | LINK | - |
| *Busila, Jacob Austin* | LUNC | - |
| Busila, Jacob Austin | MATIC | 10.1212 |
| Busila, Jacob Austin | SOL | 0.3089 |
| *Busila, Jacob Austin* | USDC | - |
| *Buss, Andrew* | AAVE | - |
| *Buss, Andrew* | ADA | - |
| *Buss, Andrew* | DOT | - |
| Busta, Michael | USDT ERC20 | 776.0306 |
| *Bustamante, Brian* | BTC | - |
| Bustamante, Carlos | BTC | 0.0019 |
| Bustamante, Carlos | DOT | 5.1435 |
| *Bustamante, Erik Jose* | BTC | - |
| Bustamante, Freddy | ADA | 430.8697 |
| *Bustamante, Freddy* | AVAX | - |
| Bustamante, Freddy | BTC | 0.0002 |
| Bustamante, Freddy | DOT | 10.8365 |
| Bustamante, Freddy | ETH | 0.0780 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Bustamante, Freddy | MATIC | 126.3880 |
| Bustamante, Freddy | SOL | 1.5315 |
| Bustard, Thomas | BTC | 0.0000 |
| *Bustillos, Emmanuel* | ETH | - |
| Bustos, Christian Allan Bonifacio | BTC | 0.0022 |
| Busza, Alysha | CEL | 23,489.4303 |
| *Butchkoski , Christopher* | BTC | - |
| Buteau, Bernard Richard | USDC | 464.8000 |
| *Buterin, Daniel* | GUSD | - |
| *Butiurca, Remus* | ADA | - |
| *Butkiewicz, Timothy* | ETH | - |
| Butler, Becky Lyn | MATIC | 0.0260 |
| Butler, Ben | BTC | 0.0011 |
| Butler, Ben Hunter | BTC | 0.0227 |
| Butler, Casey | BTC | 0.0055 |
| *Butler, Daniel* | BTC | - |
| Butler, Daniel | SNX | 17.3552 |
| *Butler, David* | ADA | - |
| Butler, Dexter | XRP | 2,208.1013 |
| Butler, Dwayne Cleve | ETH | 0.0110 |
| Butler, Eric | BTC | 0.0269 |
| *Butler, Eric* | ETH | - |
| *Butler, Eric* | MATIC | - |
| *Butler, Eric* | USDC | - |
| *Butler, Giannmarco* | BTC | - |
| *Butler, Giannmarco* | USDC | - |
| Butler, Janny | BTC | 0.1560 |
| Butler, Janny | ETH | 4.8225 |
| *Butler, Jeanine* | USDC | - |
| *Butler, Jerome* | USDT ERC20 | - |
| *Butler, John* | AVAX | - |
| *Butler, John* | USDC | - |
| Butler, Joseph | AVAX | 0.6495 |
| Butler, Kenneth Wane | DOT | 6.9568 |
| Butler, Lance | BTC | 0.0141 |
| Butler, Randall | ETH | 0.0278 |
| Butler, Randall | LINK | 8.7146 |
| Butler, Randall | MATIC | 213.6461 |
| *Butler, Richard* | USDC | - |
| *Butler, Sean* | GUSD | - |
| Butler, Thomas | BTC | 0.0014 |
| Butler, Thomas | MATIC | 894.0870 |
| *Butler, Thomas* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Butler, Tryston | MATIC | 619.2995 |
| *Butler, Yvette Renee* | BTC | - |
| *Butron, Carlos* | BTC | - |
| *Butron, Carlos* | LTC | - |
| Butt, Eqan | KNC | 462.3601 |
| *Butt, Eqan* | MANA | - |
| *Butt, Eqan* | OMG | - |
| *Butt, Eqan* | XLM | - |
| Buttar, Robin | AVAX | 34.8465 |
| Buttar, Robin | LINK | 161.8057 |
| *Buttar, Robin* | USDC | - |
| Butterfield, Zachary | AVAX | 0.1959 |
| Butterfield, Zachary | USDC | 254.1756 |
| Butters, Chase | ETH | 0.4209 |
| Butters, Chase | USDC | 953.4610 |
| *Butters, Chase* | USDT ERC20 | - |
| *Buttery, James* | AVAX | - |
| *Buttery, James* | BTC | - |
| *Buttery, James* | SOL | - |
| *Buttery, James* | USDC | - |
| Buttle, Ed | DOT | 0.7256 |
| Buttle, Ed | MATIC | 3,610.3795 |
| Button, Bethany | BTC | 0.0100 |
| Button, Bethany | ETH | 0.1164 |
| Button, John | BTC | 0.0160 |
| *Butts, Justin* | BTC | - |
| Butts, Justin | ETH | 4.3131 |
| Butts, Mark | USDC | 4,844.6461 |
| *Butzin, Edward* | BCH | - |
| *Buxbaum, Alan* | BTC | - |
| Buxbaum, Alan | XLM | 251.7661 |
| Buxman, Andrew | GUSD | 1,404.8000 |
| Buxton, Stephen | ADA | 440.1158 |
| Buxton, Stephen | BTC | 0.0389 |
| Buxton, Stephen | ETH | 0.4407 |
| Buxton, Stephen | LINK | 21.7261 |
| Buxton, Stephen | MATIC | 354.9889 |
| Buxton, Stephen | SOL | 3.7005 |
| Buynak, Matthew M | BTC | 0.0958 |
| *Buzbee, Bruce* | BSV | - |
| *Buzbee, Bruce* | BTC | - |
| *Buzbee, Bruce* | MATIC | - |
| *Buzbee, Bruce* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Buzolits, John Robert | BTC | 0.0083 |
| Buzuayene, Mekonen Woldegabir | CEL | 108.0089 |
| Bybee, David | BTC | 0.0698 |
| Bybee, Monty | BTC | 0.0008 |
| Bye, Curtis Lowell | BTC | 0.0064 |
| *Byer, Terry* | BTC | - |
| Byer, Terry | ETH | 0.1190 |
| *Byers, Brian* | MATIC | - |
| *Byler, Joseph* | BCH | - |
| *Byler, Joseph* | LTC | - |
| *Bylski, Bryan* | ETH | - |
| Byman, Elgie | USDC | 41.8000 |
| *Bynum, Brandon* | BTC | - |
| Bynum, Eric | ADA | 76.8347 |
| Bynum, Eric | BTC | 0.1315 |
| Bynum, Eric | ETH | 1.9774 |
| Bynum, Eric | USDC | 4,023.3401 |
| *Bynum, Jo* | BTC | - |
| Bynum, Lowell Douglas | USDC | 370.8000 |
| *Bynum, Matt* | USDC | - |
| Bynum-Lively, Aaron | BTC | 0.0009 |
| Bynum-Lively, Aaron | ETH | 0.0441 |
| *Bynumn, Cole Baker* | ADA | - |
| *Bynumn, Cole Baker* | BTC | - |
| *Bynumn, Cole Baker* | CEL | - |
| *Bynumn, Cole Baker* | LUNC | - |
| Byram, Daniel Mark | ADA | 3,765.9158 |
| Byram, Daniel Mark | BTC | 0.0001 |
| Byram, Daniel Mark | ETH | 1.4828 |
| Byram, Daniel Mark | USDC | 4,689.2864 |
| Byram, Daniel Mark | USDT ERC20 | 89.7296 |
| *Byrd, James* | BTC | - |
| Byrd, Jeffery L | BTC | 0.6752 |
| Byrd, William | BTC | 0.0266 |
| *Byrne, Brandon* | BTC | - |
| *Byrne, Brandon* | LTC | - |
| *Byrne, Brandon* | USDC | - |
| *Byrne, Jennifer Michaela* | USDC | - |
| *Byrne, Jerome* | LINK | - |
| *Byrne, Jordan* | ADA | - |
| *Byrne, Jordan* | BTC | - |
| *Byrne, Jordan* | DOT | - |
| *Byrne, Jordan* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Byrne, Jordan* | USDC | - |
| Byrne, Monica | AVAX | 0.4870 |
| Byrne, Monica | BTC | 0.0005 |
| Byrnes, Andrew | ETH | 0.0374 |
| Byrnes, Andrew | USDC | 2.6396 |
| Byrnes, Richard | ETH | 4.4177 |
| Byrum, Cera | BTC | 0.0003 |
| Byrum, Kenneth | BTC | 0.0003 |
| Byrum, Kenneth | XLM | 2,026.5317 |
| Bysiek, Mike James | CEL | 97.3839 |
| Bystry, Wanette | BTC | 0.0875 |
| *Bystry, Wanette* | ETH | - |
| Byun, Emily | BTC | 0.0105 |
| *Byun, Joseph* | USDC | - |
| *Byurat, Vahag* | USDC | - |
| Byus, Stuart Vernon | BTC | 0.0112 |
| Byus, Stuart Vernon | DOGE | 606.1793 |
| *Byus, Stuart Vernon* | ETH | - |
| Byus, Stuart Vernon | LTC | 10.5278 |
| C Holman, Rodney J | ADA | 89.2511 |
| C, P | XTZ | 17.1644 |
| Caballero, Adrian | ADA | 884.2694 |
| Caballero, Adrian | BTC | 0.0244 |
| Caballero, Adrian | SNX | 22.5776 |
| Caballero, Carlos | BTC | 0.0040 |
| Caballero, Carlos | ETH | 0.0590 |
| Caballero, Carlos | MATIC | 138.8843 |
| Caballero, Ezekiel | ETH | 0.1342 |
| *Caballero, Joel* | BTC | - |
| Caballero, Kevin Rigoberto | USDC | 41.8000 |
| *Caballero, Miguel* | BTC | - |
| *Caballes, Timothy* | USDC | - |
| *Caban, Michael* | USDC | - |
| Cabanatan, James Andru | BTC | 0.0005 |
| *Cabello, Eduardo* | ADA | - |
| *Cabello, Eduardo* | BTC | - |
| *Cabello, Eduardo* | USDT ERC20 | - |
| Cabeza Lemus, Raquel | ETH | 0.0022 |
| *Cabibbo, Nicholas* | ZEC | - |
| Cable, Brandon | BTC | 0.0054 |
| Cable, Brandon | SOL | 2.7203 |
| Cable, Dennis Eugene | BTC | 0.0015 |
| Cable, Dennis Eugene | MATIC | 1,329.1663 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cable, Jacob | XRP | 237.8158 |
| Caboverde, Melissa | COMP | 5.2713 |
| Caboverde, Melissa | ETC | 38.5814 |
| *Caboverde, Melissa* | GUSD | - |
| *Cabrales, Jose* | BTC | - |
| Cabrera Alvarado, Yadiel | DOGE | 179.7051 |
| Cabrera Alvarado, Yadiel | MATIC | 36.4995 |
| Cabrera, Alejandro Anselmo | ETH | 0.0639 |
| Cabrera, Andres | BTC | 0.2252 |
| Cabrera, Carlos | BTC | 0.7098 |
| Cabrera, Edgardo | BTC | 0.0469 |
| Cabrera, Emanuel | BCH | 0.2051 |
| Cabrera, Emanuel | BSV | 0.1842 |
| Cabrera, Emanuel | BTC | 0.0105 |
| *Cabrera, Emanuel* | SGB | - |
| Cabrera, Emanuel | USDC | 1,678.4205 |
| Cabrera, Emanuel | XRP | 470.7058 |
| *Cabrera, Eric* | ETH | - |
| Cabrera, Erisbel | BTC | 0.1191 |
| Cabrera, Erisbel | ETH | 0.3011 |
| *Cabrera, Jose* | ETH | - |
| Cabrera, Jose | USDC | 46.6880 |
| *Cabrera, Lazaros* | LUNC | - |
| Cabrera, Ruben | MATIC | 40.6990 |
| *Cabrinha, Chris* | BTC | - |
| *Cabrinha, Chris* | ETH | - |
| Cabrinha, Chris | MCDAI | 203.4995 |
| Cabrinha, Chris | USDC | 57.4416 |
| Caccamo, John-Francis | AVAX | 7.7405 |
| Caccamo, John-Francis | BTC | 0.0008 |
| Caccamo, John-Francis | ETH | 0.0935 |
| *Caccia, Paul* | USDT ERC20 | - |
| Caceres , Eugenio | CEL | 911.1900 |
| *Caceres , Eugenio* | ETH | - |
| *Caceres, Joseph Manuel* | ETH | - |
| Caceres, Santos | BTC | 0.0068 |
| *Cacicedo, Nicholas* | ETH | - |
| *Cacicedo, Nicholas* | USDC | - |
| *Cadabona, Avejan* | BTC | - |
| *Cadabona, Avejan* | LTC | - |
| *Cadabona, Avejan* | MATIC | - |
| *Cadabona, Avejan* | MCDAI | - |
| *Cadabona, Avejan* | SNX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cadabona, Avejan* | USDC | - |
| *Cadabona, Avejan* | ZRX | - |
| Cadogan, Cameron | DOT | 116.3392 |
| *Cadogan, Cameron* | ETH | - |
| Cadogan, Cameron | MANA | 63.1462 |
| Cadogan, Cameron | MATIC | 313.7074 |
| *Cadogan, Cameron* | USDC | - |
| Cadogan, Milton Irving | BTC | 0.1541 |
| Cady, Billy | BTC | 0.0012 |
| *Cady, Billy* | MATIC | - |
| *Cady, Billy* | USDC | - |
| Caesar, Jonathan Vernon | DOT | 9.6019 |
| Caesar, Jonathan Vernon | SOL | 1.8920 |
| Cafarelli, Jason | BTC | 0.0596 |
| *Cafarelli, Jason* | ETH | - |
| *Cafarelli, Jason* | SOL | - |
| Cafarelli, Jason | USDC | 4,129.7688 |
| Cafferty, David Allen | BCH | 0.0754 |
| Cafferty, David Allen | BTC | 0.0022 |
| Cafferty, David Allen | ETH | 0.0414 |
| Caffey, Taylor Grant | ADA | 189.0963 |
| Caffey, Taylor Grant | AVAX | 0.7851 |
| Caffey, Taylor Grant | SOL | 1.7131 |
| *Cagle , Jesse* | USDC | - |
| *Cagle, Shawn* | USDC | - |
| Cagni, Diane Wellborn | ETH | 10.3407 |
| Cagni, Garrett | SOL | 5.9622 |
| *Cagua, Jorge Antonio* | USDC | - |
| Cahana, Kitra | AVAX | 8.9436 |
| Cahill, Seann | COMP | 0.0945 |
| Cahill, Seann | SNX | 1.2195 |
| Cahiwat, Patrick | ETH | 0.3252 |
| *Cahiwat, Patrick* | MATIC | - |
| *Cahiwat, Patrick* | USDC | - |
| *Cahoy, David* | BTC | - |
| Cai, Gong Yie | BTC | 0.0165 |
| *Cai, Gong Yie* | MATIC | - |
| Cai, Juanliang | ETH | 0.0913 |
| Cail, Zaccheus | MATIC | 70.4828 |
| Cailteux, Jeffrey Kevin | CEL | 107.3319 |
| *Cain, Brandon Phillip* | BTC | - |
| Cain, Gregory Patrick | BAT | 15,356.9327 |
| *Cain, Mike* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Caire, Mary | BTC | 0.0031 |
| Caire, Mary | ETH | 0.0579 |
| Caire, Mary | MCDAI | 4.1995 |
| Cairns , Walter | BTC | 0.0234 |
| Cairns, Nicole | USDC | 5,320.8716 |
| Caito, Nicholas | BTC | 0.0069 |
| *Cakmak, Ercan* | SOL | - |
| Cal Rodriguez, Daniel | BTC | 0.0108 |
| *Cala, Albert* | AAVE | - |
| *Cala, Albert* | ADA | - |
| *Cala, Albert* | BTC | - |
| *Cala, Albert* | ETC | - |
| *Cala, Albert* | LTC | - |
| *Cala, Albert* | SNX | - |
| *Cala, Albert* | USDC | - |
| *Cala, Albert* | XLM | - |
| *Calabio, Christine* | BTC | - |
| Calabio, Christine | USDC | 245.1408 |
| *Calabio, Deo* | BAT | - |
| *Calabio, Deo* | BCH | - |
| Calabio, Deo | BTC | 0.1691 |
| *Calabio, Deo* | COMP | - |
| *Calabio, Deo* | DASH | - |
| *Calabio, Deo* | LTC | - |
| *Calabio, Deo* | MATIC | - |
| *Calabio, Deo* | OMG | - |
| *Calabio, Deo* | SNX | - |
| *Calabio, Deo* | USDC | - |
| *Calabio, Deo* | XLM | - |
| Calabio, Maria | BTC | 0.2340 |
| Calabio, Randolph | BTC | 0.0003 |
| *Calabrese, Christopher* | ADA | - |
| *Calabro, John R* | BTC | - |
| Calabro, John R | USDC | 88.8000 |
| Calabro, Nick | BTC | 0.0011 |
| Calabro, Nick | ETH | 0.0425 |
| Calabro, Nick | MATIC | 89.6157 |
| Calangian, Benedict Navasca | XRP | 574.5554 |
| *Calano, Michael* | USDC | - |
| *Calatayud, Eligio* | BTC | - |
| *Calatayud, Eligio* | LTC | - |
| *Calatayud, Eligio* | MATIC | - |
| Calatayud, Eligio | UNI | 89.5703 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Calbi Jr, Richard | BTC | 0.0005 |
| Calcamuggio, Jeremy | BTC | 0.0022 |
| Caldarera, Luke | AVAX | 0.4873 |
| Caldera, Ulises | ETH | 0.0913 |
| *Calderón Torres, Alberto Eliezer* | USDC | - |
| *Calderon , Micheal* | BTC | - |
| Calderon, Arnol | BTC | 0.0024 |
| Calderon, Arnol | ETH | 0.0321 |
| Calderon, Diego Isidoro | AVAX | 4.9941 |
| Calderon, Diego Isidoro | BTC | 0.0297 |
| Calderon, Diego Isidoro | DOT | 19.6413 |
| Calderon, Diego Isidoro | MATIC | 117.6183 |
| Calderon, Diego Isidoro | SOL | 5.8289 |
| *Calderon, Erick* | BTC | - |
| *Calderon, Erick* | GUSD | - |
| Calderon, Erick | USDC | 25.1150 |
| *Calderon, Erik* | BTC | - |
| *Calderon, Jordan* | ADA | - |
| *Calderon, Jordan* | BTC | - |
| *Calderon, Jordan* | LINK | - |
| *Calderon, Jordan* | LUNC | - |
| *Calderon, Jordan* | MATIC | - |
| *Calderon, Jordan* | USDC | - |
| *Calderon, Luis Jr* | BTC | - |
| Calderon, Osvaldo | BTC | 0.0102 |
| Calderon, Osvaldo | ETH | 0.0805 |
| Calderon, Osvaldo | SOL | 3.3209 |
| Calderon, Ricardo | SOL | 16.1372 |
| Calderon, Santiago | ADA | 388.0193 |
| Calderone, Anthony | BTC | 0.0510 |
| Caldicott, Amy | BTC | 0.0016 |
| Caldicott, Amy | MATIC | 262.8878 |
| Caldicott, Amy | SNX | 19.2861 |
| *Caldwell, Gavin* | BTC | - |
| Caldwell, Kelly | BTC | 0.1055 |
| Caldwell, Kelly | MATIC | 1,515.3721 |
| Caldwell, Malcom | ADA | 4.9918 |
| Caldwell, Malcom | ETH | 0.0022 |
| Caldwell, Malcom | MANA | 18.0073 |
| Caldwell, Malcom | XLM | 108.1162 |
| Caldwell, Michael Thomas | BTC | 0.0314 |
| *Caldwell, Ryan* | BTC | - |
| Caldwell-Edwards , Dionne | 1INCH | 93.9942 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Caleb, Paul | USDC | 34.9568 |
| Calhoun , David | PAXG | 0.0594 |
| Calhoun, India | BTC | 0.0213 |
| *Calhoun, Richard* | ADA | - |
| *Calhoun, Richard* | BTC | - |
| Calhoun, Richard | DASH | 0.0047 |
| *Calhoun, Richard* | DOT | - |
| *Calhoun, Richard* | LTC | - |
| Calhoun, William Drayton | BTC | 0.0021 |
| Califano, Joe | ADA | 89.2511 |
| Caliguiri, Louis | 1INCH | 51.9637 |
| Caliguiri, Louis | ADA | 1,774.1148 |
| Caliguiri, Louis | BTC | 0.0964 |
| Caliguiri, Louis | CEL | 19.2281 |
| Caliguiri, Louis | ETH | 0.6406 |
| *Calix, Carlos* | USDC | - |
| Calixte, De Andre Jovan | BTC | 0.0150 |
| Calizon, Silas | BTC | 0.2004 |
| Calkins, Michael Robert | BTC | 0.1405 |
| Calkins, Michael Robert | USDC | 2,857.1122 |
| *Calkins, Robert* | BTC | - |
| *Calkins, Robert* | DOT | - |
| Calkins, Robert | ETH | 0.4311 |
| *Calkins, Robert* | LINK | - |
| *Calkins, Robert* | USDC | - |
| Call, Angel | USDC | 930.3754 |
| Callaghan, John | BTC | 0.0341 |
| Callaghan, John | ZEC | 41.8952 |
| *Callaghan, Ryan* | BAT | - |
| *Callaghan, Ryan* | COMP | - |
| *Callaghan, Ryan* | DASH | - |
| *Callaghan, Ryan* | SGB | - |
| *Callahan, Connor* | BTC | - |
| *Callahan, Connor* | ETH | - |
| Callahan, Daniel | ETH | 0.0952 |
| Callahan, John | BTC | 0.0010 |
| Callahan, Michael | AVAX | 0.6694 |
| *Callejas, Enrique* | USDC | - |
| Callender, Chishinga Shira | BTC | 0.0218 |
| Callera, Caesar | BTC | 0.0003 |
| Callier, Dylan | BTC | 0.0010 |
| Callier, Dylan | ETH | 0.0134 |
| Callis, Robert | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Callis, Trena Louise | ADA | 277.0819 |
| Callis, Trena Louise | BTC | 0.2222 |
| Callis, Trena Louise | DOGE | 3,148.8772 |
| Callis, Trena Louise | DOT | 39.1743 |
| Callis, Trena Louise | LINK | 44.8300 |
| Callis, Trena Louise | SOL | 18.6992 |
| Callis, Trena Louise | XLM | 3,273.6701 |
| Callis, Trena Louise | XRP | 174.1322 |
| Callis, Trena Louise | XTZ | 92.8286 |
| Callner, Drew | USDT ERC20 | 6,789.9333 |
| Callnin, Bryce | MATIC | 147.9171 |
| Calloway, Curtis | ETH | 1.5038 |
| *Calvert, Christopher* | LUNC | - |
| Calvert, Christopher | SNX | 3,521.6317 |
| *Calvert, Christopher* | USDC | - |
| Calvert, Thomas | LINK | 8.5632 |
| *Calvert, Thomas* | USDC | - |
| Calvesbert, Christopher J | MCDAI | 12.6506 |
| Calvo Garcia, Francisco Javier | BTC | 0.0126 |
| Camacho Vazques , Francisco J | BTC | 0.0504 |
| Camacho, Adrian | AVAX | 0.5755 |
| *Camacho, Alberto* | BTC | - |
| *Camacho, Alberto* | ETH | - |
| *Camacho, Alberto* | USDC | - |
| Camacho, Cesar | AVAX | 0.2637 |
| *Camacho, Cristian* | BTC | - |
| *Camacho, Cristian* | ETH | - |
| Camacho, Daniel | SOL | 4.5992 |
| *Camacho, Erik* | CEL | - |
| Camacho, Francis | AVAX | 0.3691 |
| *Camacho, Geysell* | USDT ERC20 | - |
| Camachohidalgo, Abel Ernesto | ETH | 0.0187 |
| *Camarena, Jacob* | USDC | - |
| *Camargo, Marcel* | USDC | - |
| Camargosantibanez, Ricardo | BTC | 0.0161 |
| Camargosantibanez, Ricardo | USDC | 464.8000 |
| Camarillo, Daniel | ETH | 0.0189 |
| Camarillo, Isaac | BTC | 0.0011 |
| Camarillo, Isaac | ETH | 0.0440 |
| Camarillo, Isaac | XRP | 185.8541 |
| Camarillo, Kristen | USDC | 22,084.8000 |
| Camarillo, Mike | MATIC | 1,292.9317 |
| *Camarillo, Mike* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Camasso, Justin* | BTC | - |
| *Camasso, Justin* | LINK | - |
| *Camasso, Justin* | USDC | - |
| *Camasta, Cory* | ZEC | - |
| Cambareri , Richard | ADA | 485.1156 |
| Cambareri , Richard | BTC | 0.0173 |
| Cambareri , Richard | DOT | 8.6041 |
| Cambareri , Richard | MATIC | 556.4438 |
| *Cambern, Gregory Scott* | BTC | - |
| *Cambern, Gregory Scott* | ETH | - |
| *Cambria, Steven Michael* | BTC | - |
| Camejo, Jose | ADA | 509.8755 |
| Camejo, Jose | BTC | 0.0135 |
| Camejo, Jose | ETH | 0.0691 |
| Camejo, Jose | LTC | 0.1164 |
| Camejo, Jose | MATIC | 335.4306 |
| *Cameron Jr, Dennis Charles* | BCH | - |
| *Cameron Jr, Dennis Charles* | LTC | - |
| Cameron, Brennan | BTC | 0.0005 |
| Cameron, Brennan | ETH | 0.0910 |
| *Cameron, Brett* | BTC | - |
| Cameron, Hayden | BTC | 0.0028 |
| Cameron, Joseph | ADA | 148.0933 |
| Cameron, Joseph | SOL | 18.4348 |
| Cameron, Larry | USDC | 68.6583 |
| *Cameron, Laura* | BTC | - |
| Cameron, Riley | AVAX | 0.5243 |
| *Cameron, Skylar* | BTC | - |
| Cameron, Skylar | MATIC | 43.4256 |
| *Camerona, Steven* | ETH | - |
| Cameto, Mija | BTC | 0.0000 |
| Camilo, Jonathan | SOL | 2.7627 |
| Cammaart, Erwin | ETH | 11.0711 |
| Cammack, Michael | USDC | 9,726.6200 |
| Cammarano, Rocco John | ADA | 10.0718 |
| *Cammarano, Rocco John* | ETH | - |
| *Cammarano, Rocco John* | MATIC | - |
| Camorlinga, Vianey | BTC | 0.0020 |
| *Campana, Marco* | BTC | - |
| *Campbell , Allen* | SNX | - |
| *Campbell , Nick* | MATIC | - |
| Campbell, Alan | ETH | 0.1418 |
| Campbell, Alan | LTC | 0.9047 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Campbell, Alexander | BTC | 0.0054 |
| Campbell, Alexander | ETH | 0.2094 |
| Campbell, Alize | BTC | 0.0009 |
| *Campbell, Austin* | BTC | - |
| *Campbell, Austin* | MATIC | - |
| Campbell, Caleb | BTC | 0.0406 |
| Campbell, Caleb | ETH | 0.3342 |
| *Campbell, Caleb* | AVAX | - |
| *Campbell, Caleb* | SOL | - |
| Campbell, Caleb | USDC | 193.4844 |
| *Campbell, Christopher* | CEL | - |
| *Campbell, Christopher* | USDC | - |
| Campbell, Cory | BTC | 0.0234 |
| Campbell, Courtney Elizabeth | CEL | 102.4079 |
| Campbell, Daniel | BTC | 0.0001 |
| Campbell, Emerson Scot | BTC | 0.0011 |
| Campbell, Floyd | BTC | 0.0001 |
| Campbell, James | ADA | 902.5152 |
| *Campbell, James* | USDC | - |
| *Campbell, Jeffrey* | BTC | - |
| Campbell, Jeffrey | USDC | 194.9916 |
| Campbell, Joshua | BTC | 0.0011 |
| *Campbell, Justin* | BTC | - |
| Campbell, Justin Marcus | ADA | 14.1831 |
| Campbell, Margaret Ann | CEL | 113.0881 |
| Campbell, Michael | ADA | 5,917.7307 |
| Campbell, Michael | AVAX | 0.6482 |
| *Campbell, Michael* | BTC | - |
| Campbell, Michael Hampton | AVAX | 0.2438 |
| Campbell, Michael Hampton | CEL | 34.2272 |
| *Campbell, Nolan* | AVAX | - |
| Campbell, Nolan | DOT | 1.4994 |
| *Campbell, Nolan* | SOL | - |
| Campbell, Quinton | BTC | 0.0072 |
| Campbell, Reginald | BTC | 0.0003 |
| Campbell, Rory | MATIC | 527.1497 |
| Campbell, Stephen | ETH | 1.7709 |
| Campbell, Vickie | LTC | 0.6235 |
| Campiani, Edward Ruben | ADA | 269.4548 |
| Campiani, Edward Ruben | BTC | 0.0015 |
| Campiani, Edward Ruben | EOS | 10.3611 |
| Campiani, Edward Ruben | ETH | 7.8767 |
| Campiani, Edward Ruben | LTC | 2.0817 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Campiani, Edward Ruben | USDC | 4,835.8000 |
| Campiani, Edward Ruben | XLM | 945.4191 |
| Campiani, Edward Ruben | ZRX | 115.4599 |
| *Camping, Phillip* | BTC | - |
| *Camping, Phillip* | LINK | - |
| *Campione, Carmine* | BTC | - |
| Campione, Carmine | MATIC | 33.3552 |
| Campione, Christopher Daniel | BTC | 0.0014 |
| Campo, Delwyn | BTC | 0.0302 |
| Campo, Delwyn | ETH | 0.2868 |
| Campo, Delwyn | USDC | 30.3337 |
| Campomanes, Alvaro | ETH | 0.1931 |
| *Campos Miranda, Marco* | ADA | - |
| *Campos Miranda, Marco* | GUSD | - |
| Campos, Adriana | BTC | 0.0009 |
| Campos, Angelo | USDC | 3.0344 |
| Campos, Brandon | SOL | 32.3095 |
| *Campos, Brenda* | BTC | - |
| *Campos, Christopher* | BTC | - |
| *Campos, Darren* | ETH | - |
| Campos, Hernan | MCDAI | 11.2984 |
| *Campos, Hernan* | ZEC | - |
| Campos, Julio | BTC | 0.0300 |
| Campos, Julio | ETH | 0.4103 |
| Campos, Michael | MATIC | 843.0589 |
| Campos, Michael | USDC | 2,428.1808 |
| Campos, Ulysses | ADA | 1,057.5090 |
| *Campos, Wagner* | ADA | - |
| *Campos, Wagner* | GUSD | - |
| *Campoverde, Henry* | USDC | - |
| *Campoverde, Henry* | USDT ERC20 | - |
| Campsey, Corey | ETH | 0.0925 |
| Can, Bruce Xuong | BTC | 0.0131 |
| Can, Bruce Xuong | MATIC | 763.7871 |
| Canada, John Labya | BTC | 0.0064 |
| Canada, John Labya | CEL | 33.4327 |
| *Canakakis, Emmanuel* | GUSD | - |
| Canale, Antonio Giancarlo | BTC | 0.0761 |
| Canale, Antonio Giancarlo | MATIC | 217.9464 |
| Canales, David | XLM | 119.9949 |
| *Canales, Kimberly* | BTC | - |
| Canalia, Christopher John | BTC | 0.0012 |
| Canar, David | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Canar, David* | USDC | - |
| *Canary, Quinlan* | BTC | - |
| *Canary, Quinlan* | ETH | - |
| Canas Jr, Julio | AVAX | 1.5458 |
| Canas, Daniel | BTC | 0.0029 |
| *Canaverde, Bruno* | BTC | - |
| Cancellare, Shandrekia | BTC | 0.0188 |
| Cancellare, Shandrekia | ETH | 0.4075 |
| Cancinos, Erick | BTC | 0.0059 |
| Candelaria, Corey | BTC | 0.0014 |
| Candelaria, Corey | SOL | 7.4988 |
| Canellos, Karen | LTC | 5.1881 |
| Canfield, Todd | USDT ERC20 | 734.5800 |
| *Cangelosi, Orazio Jasper* | USDT ERC20 | - |
| Cangemi, Jodi | BTC | 0.0001 |
| *Cangemi, Stephen* | MATIC | - |
| Canino, Rich | BAT | 75.7557 |
| Canino, Rich | BCH | 0.2572 |
| Canino, Rich | LTC | 2.7745 |
| Canino, Rich | UNI | 5.0481 |
| Canino, Rich | USDC | 24.8435 |
| Canino, Rich | XLM | 391.3782 |
| Canino, Rich | ZEC | 3.3267 |
| Canino, Rich | ZRX | 481.9953 |
| *Cannady, Ryan* | BTC | - |
| Cannamela, Justin | BTC | 0.0010 |
| Cannamela, Justin | EOS | 27.3567 |
| Cannamela, Justin | MATIC | 280.4440 |
| Cannamela, Justin | XLM | 588.5868 |
| *Canning, Chase* | BTC | - |
| Cannon,  Michael Andrew | ETH | 0.0830 |
| Cannon, Anthony | ETH | 0.1803 |
| Cannon, Carlye | ETH | 0.3532 |
| *Cannon, Corey* | BTC | - |
| *Cannon, Daniel Jonathan* | BTC | - |
| Cannon, Daniel Jonathan | USDC | 41.8000 |
| *Cannon, Deon* | USDC | - |
| Cannon, Jason | DOT | 114.8261 |
| *Cannon, Jason* | BTC | - |
| *Cannon, Jeffrey* | MCDAI | - |
| Cannon, Peter | BTC | 0.0147 |
| *Cannon, Ryan* | USDC | - |
| *Cannon, Samuel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cano, Christian* | ADA | - |
| *Cano, Christian* | BTC | - |
| *Cano, Christian* | MATIC | - |
| *Cano, Christian* | USDC | - |
| Cano, Emil | DOT | 0.9539 |
| Cano, Mason | BTC | 0.0022 |
| *Canose, Justin* | AVAX | - |
| *Canose, Justin* | ZEC | - |
| Canteo, Jennefer | ETH | 0.0471 |
| Canter, Mark | ETH | 1.0314 |
| Cantin, Denise | AAVE | 1.9389 |
| *Cantin, Denise* | LINK | - |
| Cantin, Denise | UNI | 28.0840 |
| *Cantley, Robert* | USDT ERC20 | - |
| *Cantonwine , Michael* | BTC | - |
| *Cantonwine , Michael* | USDC | - |
| Cantrell, Jerramy | MATIC | 268.0181 |
| Cantrell, Rick | ETH | 0.0002 |
| *Canty, Jerrick* | ADA | - |
| Canty, Matthew | ETH | 0.0004 |
| *Cao, Bojian* | ETH | - |
| Cao, Jayden Jianyu | AVAX | 0.3078 |
| Cao, Jayden Jianyu | BTC | 0.0210 |
| Cao, Yang | ADA | 205.8111 |
| Cao, Yang | BTC | 0.0001 |
| Cao, Yang | DOT | 1.2359 |
| Cao, Yang | LTC | 1.3911 |
| *Cao, Yang* | MATIC | - |
| Caoile, Gabrielle Anne | USDC | 84.1000 |
| *Caouette, Paul* | UST | - |
| *Caouette, Travis* | XLM | - |
| Capaci, Charles J | BTC | 0.0011 |
| Capdarest, Brandon | BTC | 0.0008 |
| Cape, Eric | MATIC | 8.5801 |
| *Capell, Christopher* | ADA | - |
| *Capell, Christopher* | MATIC | - |
| Capell, Christopher | USDC | 2,814.3375 |
| Capell, Glynn Lindsey | AAVE | 4.6817 |
| Capell, Glynn Lindsey | CEL | 106.8851 |
| Capelli, Joseph Salvatore | LTC | 4.0013 |
| Caperell, Celeste Marie | BTC | 0.0132 |
| *Capestany, Luis* | EOS | - |
| Capili, Carleo | BTC | 0.0021 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Capital Llc, Tailored | BTC | 0.0018 |
| Capito, John | MATIC | 941.1613 |
| Capito, John | SGB | 126.7171 |
| *Capito, John* | XRP | - |
| *Caplan, Charles* | BTC | - |
| *Caplan, Charles* | USDC | - |
| *Caplan, Gary* | AAVE | - |
| *Caplan, Gary* | BTC | - |
| *Caplan, Gary* | LINK | - |
| Caplan, Gary | LPT | 26.7444 |
| *Caplan, Gary* | USDC | - |
| Caple, Nathaniel | AVAX | 0.2298 |
| Caples, Sean Robert | BTC | 0.0187 |
| Capolino, John | ETH | 2.4392 |
| *Capone, Cory* | BCH | - |
| *Capone, Cory* | BTC | - |
| *Capone, Cory* | DOT | - |
| Capone, Cory | ETH | 0.3193 |
| *Capone, Cory* | GUSD | - |
| *Capone, Cory* | USDC | - |
| *Capone, Cory* | USDT ERC20 | - |
| *Capone, Cory* | XLM | - |
| *Capone, Mario Joseph* | ETH | - |
| *Capote, Yans Carlos* | BTC | - |
| *Capote, Yans Carlos* | USDT ERC20 | - |
| Capozzalo, Sam | BTC | 0.0027 |
| Capozzi, Ricky | BTC | 0.0029 |
| Cappelmann, Erika | AVAX | 0.7128 |
| Cappelmann, Erika | AVAX | 0.7164 |
| Cappelmann, John | AVAX | 0.7120 |
| Capretti, Marco | BTC | 0.0943 |
| Caprice, Kevin | ADA | 155.7908 |
| *Caprice, Kevin* | BTC | - |
| Caprice, Kevin | SOL | 1.4934 |
| *Capriles, Carla* | GUSD | - |
| Capriles, Carla | USDC | 4,266.3935 |
| *Caprirolo, Nicola* | ETH | - |
| *Caprirolo, Nicola* | UNI | - |
| *Caprirolo, Nicola* | USDT ERC20 | - |
| Capron, Josh | ADA | 228.7031 |
| Capron, Josh | BTC | 0.0603 |
| Capuano, Graziela | BTC | 0.0024 |
| Capuano, Graziela | MANA | 124.8121 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Capuano, Graziela | USDC | 101.0952 |
| Capulong, Zoilo D | USDC | 23,494.8000 |
| *Caraluzzi, James* | BTC | - |
| Carawan, Karen | ETH | 0.7214 |
| *Carbajal Chauca, Luis Natanael* | CEL | - |
| *Carbajal Palacios, Jhonatan* | BTC | - |
| *Carbajal Palacios, Jhonatan* | ETH | - |
| Carbajal, Emanuel | USDC | 2,344.8000 |
| Carbajal, Erlinda | BTC | 0.1404 |
| Carbajal, Pepe | CEL | 0.3924 |
| Carbajal, Pepe | MATIC | 289.2009 |
| Carbajal, Pepe | USDC | 10.1654 |
| Carbajal, Vanessa | USDC | 304.9492 |
| *Carbajalbautista, Walter A* | USDC | - |
| Carballosa, Oris | BTC | 0.0112 |
| *Carballosa, Oris* | ETH | - |
| Carballosa, Oris | LINK | 67.8841 |
| Carballosa, Oris | XRP | 90.7452 |
| Carberry, Jeremy | USDC | 2.6734 |
| Carbonaro, Chuck | BTC | 0.0032 |
| *Carbonell, Luis* | BTC | - |
| *Carbonell, Luis* | USDC | - |
| *Carbonell, Luis* | USDT ERC20 | - |
| Carbonneau, Guy | BTC | 0.0030 |
| *Carcamo, Elton* | ADA | - |
| *Carcamo, Elton* | BTC | - |
| *Carcamo, Elton* | USDT ERC20 | - |
| Card, Bryan | BTC | 0.0003 |
| Cardenas Rivera, Marco Antonio | BTC | 0.0003 |
| *Cardenas Rivera, Marco Antonio* | USDC | - |
| *Cardenas, Carlos* | BTC | - |
| *Cardenas, David* | CEL | - |
| *Cardenas, John* | ADA | - |
| *Cardenas, John* | AVAX | - |
| *Cardenas, John* | BTC | - |
| *Cardenas, John* | COMP | - |
| *Cardenas, John* | DOT | - |
| *Cardenas, John* | ETH | - |
| *Cardenas, John* | LUNC | - |
| *Cardenas, John* | MATIC | - |
| *Cardenas, John* | SNX | - |
| *Cardenas, John* | USDC | - |
| *Cardenas, Juan* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cardenas, Juan* | DOT | - |
| *Cardenas, Juan* | MATIC | - |
| Cardenas, Juan | USDT ERC20 | 9,364.7200 |
| *Cardenas, Mateo* | SNX | - |
| Cardenas, Ted | ETH | 0.3006 |
| Cardillo, Nick | BTC | 0.0023 |
| Cardinale, William | BTC | 0.1452 |
| *Cardona , Judith* | MATIC | - |
| *Cardona , Judith* | USDC | - |
| *Cardona, Brandon* | ADA | - |
| *Cardona, Brandon* | BTC | - |
| *Cardona, Brandon* | ETH | - |
| *Cardona, Jonathan* | AVAX | - |
| Cardona, Jonathan | USDC | 2.2260 |
| Cardona, Joseph | BTC | 0.0130 |
| *Cardona, Joseph* | DOT | - |
| *Cardona, Joseph* | ETH | - |
| *Cardona, Victor* | USDC | - |
| Cardone, Michael | SUSHI | 86.4633 |
| Cardoso, Lucio | DOT | 2.1336 |
| Cardoso, Suzanny Christh | BTC | 0.9530 |
| Cardoso, Suzanny Christh | ETH | 9.3658 |
| *Cardoza, Amircal* | ADA | - |
| Cardoza, Chase Nakoaalbert | BTC | 0.0011 |
| Cardoza, Chase Nakoaalbert | USDC | 20.0900 |
| Cardoza, Noah Alan | BTC | 0.0014 |
| Cardozo , Juan Pablo | CEL | 17.9468 |
| *Cardozo, Joseph* | ADA | - |
| *Cardozo, Joseph* | MATIC | - |
| Cardozo, Kyle Harrison | USDC | 86.3132 |
| *Cardwell, Alex* | BTC | - |
| Cardy Jr, Richard Alexis | ADA | 1,414.1849 |
| Cardy Jr, Richard Alexis | DOT | 1.5931 |
| Cardy Jr, Richard Alexis | ETH | 1.6711 |
| Cardy Jr, Richard Alexis | SOL | 4.6462 |
| *Carere, Harlan* | LINK | - |
| Carere, Harlan | USDC | 511.1984 |
| *Carew, Matthew* | ADA | - |
| Carew, Matthew | USDC | 98.6028 |
| *Carew, Matthew* | XLM | - |
| *Carey, Glenden Bryce* | ETH | - |
| Carey, Thomas | BTC | 0.0690 |
| Carey, Timothy | AVAX | 7.7223 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Carey, Timothy* | EOS | - |
| *Carey, Timothy* | LTC | - |
| *Carey, Timothy* | USDC | - |
| *Carey, Timothy* | XLM | - |
| Carey, Zak | BTC | 0.0031 |
| Cargill, Miranda | BTC | 0.0251 |
| Caric, Cris | AVAX | 0.4629 |
| *Caric, Cris* | BTC | - |
| *Caric, Cris* | LTC | - |
| Caric, Cris | UNI | 0.2454 |
| *Caric, Cris* | USDC | - |
| *Caric, Cris* | XLM | - |
| *Caric, Cris* | ZEC | - |
| Carignan, Brandon | AVAX | 0.7283 |
| *Carino, Deyson Brenden* | USDC | - |
| *Cariola, Paul William* | AAVE | - |
| *Cariola, Paul William* | BTC | - |
| *Cariola, Paul William* | USDC | - |
| Carissimi, Gail | BTC | 0.0057 |
| *Carissimi, Gail* | LINK | - |
| Carl, Dillon | MATIC | 5.4175 |
| *Carlat, Bryan* | AVAX | - |
| Carlat, Bryan | BTC | 0.0097 |
| *Carlat, Bryan* | USDC | - |
| Carlberg, Carissa | BTC | 0.0022 |
| *Carlberg, Carissa* | ETH | - |
| Carlberg, Carissa | USDC | 557.6714 |
| *Carle, Andrew* | CEL | - |
| Carle, Andrew | EOS | 0.3255 |
| *Carle, Andrew* | USDC | - |
| *Carlett, Katelyn Ashley* | USDC | - |
| Carlgren, Matts | DOGE | 3,571.1890 |
| Carling, Nicholas | BTC | 0.0089 |
| Carlisle, Charles | MATIC | 41.5779 |
| *Carlos, Dino* | ADA | - |
| *Carlos, Dino* | BTC | - |
| *Carlos, Dino* | USDC | - |
| Carlos, Kimia | BTC | 0.0973 |
| Carlos, Samuel | BTC | 0.0033 |
| *Carlson , Kasey* | ADA | - |
| Carlson , Kasey | BTC | 0.0004 |
| *Carlson , Kasey* | ETH | - |
| *Carlson , Kasey* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Carlson , Kasey* | SNX | - |
| *Carlson , Kasey* | USDC | - |
| *Carlson , Kasey* | XRP | - |
| Carlson, Andy | BTC | 0.0014 |
| Carlson, Crystalyn | ETH | 0.0342 |
| *Carlson, Crystalyn* | USDC | - |
| *Carlson, Donald* | ETH | - |
| Carlson, Donald | GUSD | 25.8218 |
| Carlson, Donald | UST | 13.3875 |
| Carlson, Dustin Phillip | CEL | 32.2364 |
| Carlson, Dustin Phillip | USDT ERC20 | 447.5798 |
| *Carlson, Gabriel Paul* | LINK | - |
| Carlson, Hunter | MCDAI | 11.6636 |
| *Carlson, Justin* | ETH | - |
| *Carlson, Justin* | USDC | - |
| *Carlson, Kent* | ADA | - |
| *Carlson, Kent* | BTC | - |
| *Carlson, Kent* | USDC | - |
| *Carlson, Mark Alan* | ETH | - |
| Carlson, Michael | BTC | 0.0242 |
| Carlson, Michael | ETH | 0.1073 |
| *Carlson, Ross* | XRP | - |
| Carlson, Terrie | XLM | 170.0624 |
| Carlson, Timothy | ETH | 0.0280 |
| Carlson, Winona | BTC | 0.0071 |
| Carlson, Winona | ETH | 0.0615 |
| Carlstrom, Josh | BTC | 0.0061 |
| Carlton, Andrew | BTC | 0.1434 |
| Carlton, Andrew | ETH | 0.5590 |
| *Carlton, Bruce* | BTC | - |
| *Carlton, Bruce* | GUSD | - |
| *Carlton, Bruce* | MCDAI | - |
| *Carlton, Bruce* | USDC | - |
| Carlton, Christopher | BTC | 0.0089 |
| *Carlton, Timothy Latrell* | BTC | - |
| Carlton, Timothy Latrell | ETH | 0.0645 |
| *Carlyle, Sam* | BTC | - |
| *Carlyle, Sam* | MATIC | - |
| *Carlyle, Sam* | USDC | - |
| Carmichael, Christian John | BTC | 0.0021 |
| Carmichael, Christian John | DOT | 131.3319 |
| Carmichael, Jeremy | ETH | 0.0084 |
| *Carmines, Peter* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carmody, Eric | ETH | 0.0834 |
| Carmody, Eric | USDC | 4,346.0344 |
| Carmona, Ricardo | CEL | 175.4620 |
| *Carnahan, Kevin* | BTC | - |
| Carnes, John | BTC | 0.0009 |
| *Carneval, Luke* | BTC | - |
| Carneval, Luke | DOT | 15.2351 |
| *Carneval, Luke* | ETH | - |
| Carney, Ethan Morris | CEL | 47.4538 |
| Carney, Kalleen | BTC | 0.0008 |
| *Carney, Ryan* | ADA | - |
| *Carney, Ryan* | BTC | - |
| *Carney, Ryan* | USDC | - |
| Carolan, Michael Patrick | CEL | 34.0872 |
| *Carolina, James* | ADA | - |
| *Carolina, James* | BTC | - |
| Carollo, Maxwell | BTC | 0.0336 |
| Carollo, Maxwell | ETH | 0.1657 |
| Caron, Owen Davis | BTC | 0.0010 |
| Caron, Thomas Robert | BTC | 0.0011 |
| Carothers, Cameron | AVAX | 0.5247 |
| Carow, Kirk | BTC | 0.0063 |
| Carow, Michael David | AVAX | 0.2980 |
| Carow, Michael David | BTC | 0.0003 |
| *Carpenter , Huntington* | MCDAI | - |
| Carpenter , Keith | AAVE | 7.2022 |
| *Carpenter , Keith* | ADA | - |
| *Carpenter , Keith* | ETH | - |
| *Carpenter , Keith* | GUSD | - |
| *Carpenter , Keith* | MATIC | - |
| Carpenter , Keith | SOL | 24.4365 |
| Carpenter , Keith | USDC | 434.4252 |
| *Carpenter, Andrew Louis* | BTC | - |
| Carpenter, Andrew Louis | USDC | 0.2945 |
| Carpenter, Charles | ETH | 0.0071 |
| Carpenter, Charles | USDC | 1.3800 |
| *Carpenter, Christopher* | ADA | - |
| *Carpenter, Christopher* | BTC | - |
| Carpenter, Dylan | MATIC | 124.9795 |
| Carpenter, Dylan | SOL | 5.1721 |
| *Carpenter, Eric* | AVAX | - |
| Carpenter, Eric | CEL | 3.6664 |
| *Carpenter, Eric* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carpenter, Michael | BTC | 0.0350 |
| *Carpenter, Molly* | BTC | - |
| Carpenter, Robert | ETH | 0.0250 |
| Carpenter, Ryan Eric | BTC | 0.0026 |
| Carpenter, Ryan Thomas | ETH | 1.1760 |
| *Carpenter, Scott* | BTC | - |
| Carpenter, William | ETH | 4.5898 |
| Carper, Johnandy | BTC | 0.0008 |
| Carper, Johnandy | LUNC | 10,886.4187 |
| *Carper, Johnandy* | USDC | - |
| *Carpinelli, Brianna* | BTC | - |
| *Carpinelli, Brianna* | ETH | - |
| Carpinelli, Brianna | USDC | 51.9774 |
| *Carr, Aaron* | DOT | - |
| Carr, Adam | DOT | 32.3332 |
| Carr, Douglas | BTC | 0.0913 |
| Carr, Jesse | BTC | 0.0008 |
| *Carr, Kenneth* | LTC | - |
| *Carr, Matthew* | BTC | - |
| Carr, Michael | USDC | 4,694.8000 |
| *Carr, Will* | XLM | - |
| Carranco, Joshua | BTC | 0.0076 |
| Carranza, Elmer M | BTC | 0.0040 |
| *Carranza, Elmer M* | USDC | - |
| *Carranza, Juan* | ADA | - |
| Carranza, Juan | AVAX | 1.7320 |
| Carranza, Juan | DOT | 31.8010 |
| Carranza, Juan | SOL | 0.8476 |
| Carrara, Osvaldo | BTC | 0.0002 |
| Carraro, Roberta | LINK | 7,583.9193 |
| *Carrasquero, Juan* | BTC | - |
| Carrazana, Brian | BTC | 0.0005 |
| *Carrazza, Nick* | ADA | - |
| *Carrazza, Nick* | BTC | - |
| Carrazza, Nick | LINK | 7.8678 |
| *Carrazza, Nick* | SOL | - |
| *Carree, Adam* | ADA | - |
| *Carree, Adam* | USDC | - |
| *Carrell, Travis* | ADA | - |
| Carreon Castellanos , Emmanuel | BTC | 0.0195 |
| Carreon, Jessa | BTC | 0.0094 |
| *Carrera Esparza, Manuel* | BTC | - |
| *Carrera, Antonio* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carrera, Antonio | USDC | 238.6389 |
| Carrera, Ruben | ETH | 0.1889 |
| Carrero , Jon-Michael | USDC | 88.8000 |
| Carriazo, Carolina Yasky | BTC | 0.0011 |
| Carrier, John | BTC | 0.0022 |
| *Carrier, Thomas* | BTC | - |
| Carrigan, Daniel | BTC | 0.0016 |
| Carrillo Jr, Salvador | BTC | 0.0057 |
| Carrillo Serrato, Jose | MANA | 27.8706 |
| Carrillo Velasco, Ricardo Tomas | BTC | 0.0139 |
| Carrillo Velasco, Ricardo Tomas | USDC | 88.8000 |
| Carrillo , Hector | LINK | 96.0292 |
| *Carrillo, Andy* | LTC | - |
| Carrillo, Cameron | LINK | 8.2884 |
| Carrillo, Cameron | LTC | 0.9716 |
| *Carrillo, Craig* | 1INCH | - |
| *Carrillo, Craig* | BAT | - |
| *Carrillo, Craig* | BTC | - |
| *Carrillo, Craig* | ZRX | - |
| *Carrillo, Efren* | ADA | - |
| *Carrillo, Efren* | BTC | - |
| Carrillo, Freddy | BTC | 0.0096 |
| *Carrillo, Freddy* | DOT | - |
| Carrillo, Kyle | DOT | 2.2691 |
| *Carrillo, Kyle* | MATIC | - |
| *Carrillo, Kyle* | MCDAI | - |
| *Carrillo, Kyle* | XLM | - |
| *Carrillo, Luis* | ETH | - |
| Carrillo, Luis | LINK | 15.7038 |
| *Carrillo, Luis* | USDC | - |
| *Carrillo, Marlon* | ADA | - |
| *Carrillo, Marlon* | USDC | - |
| Carrillo, Nicholas | XRP | 32.2139 |
| *Carrillo, Omar* | ADA | - |
| Carrillo, Omar | DOGE | 130.5149 |
| Carrillo, Omar | EOS | 17.3883 |
| Carrillo, Omar | LTC | 0.2750 |
| *Carrillo, Omar* | USDC | - |
| *Carrillo, Samuel* | XLM | - |
| Carrillo, Steven | BTC | 0.0021 |
| Carrillo, Victor | DOGE | 1,383.7965 |
| Carrillo, Yanelis | BTC | 0.0014 |
| Carrillo, Yanelis | DOT | 100.9532 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carrillo, Yvette | DOT | 4.6586 |
| Carrillo, Yvette | SOL | 0.8392 |
| *Carrington, Gerard* | LUNC | - |
| Carrington, Rochelle | BTC | 0.0033 |
| *Carrion Almodovar, Juan* | ADA | - |
| *Carrion Almodovar, Juan* | XLM | - |
| Carrion Olmeda, Jean C | DOT | 2.5519 |
| Carris, Randy | BTC | 0.1638 |
| Carris, Randy | ETH | 0.9189 |
| Carris, Randy | USDC | 147.5262 |
| Carrizales, Emilio | ETH | 0.0110 |
| Carrizales, Emilio | MATIC | 92.5349 |
| *Carrizales, Emilio* | XLM | - |
| Carrodeguas, David | BTC | 0.0006 |
| Carrodeguas, David | XLM | 6,135.1202 |
| *Carroll Ii, Ricky* | BTC | - |
| *Carroll Ii, Ricky* | ETH | - |
| *Carroll Ii, Ricky* | MATIC | - |
| *Carroll Ii, Ricky* | USDC | - |
| Carroll, Christian | USDC | 32.5880 |
| Carroll, Gary | DOT | 0.2371 |
| Carroll, Gary | CEL | 193.9265 |
| *Carroll, Harrison Cody Ross* | BTC | - |
| *Carroll, Harrison Cody Ross* | MATIC | - |
| *Carroll, Kavon J* | BTC | - |
| Carroll, Nick | BTC | 0.0066 |
| *Carroll, Norwood* | BTC | - |
| *Carroll, Norwood* | ETC | - |
| Carroll, Paul | ETH | 1.5019 |
| *Carroll, Randolph* | BTC | - |
| *Carroll, Richard* | ADA | - |
| *Carroll, Richard* | BTC | - |
| *Carroll, Richard* | USDT ERC20 | - |
| *Carroll, Robert* | BTC | - |
| *Carroll, Shimon* | BTC | - |
| Carroll, Shimon | USDC | 7.9953 |
| Carroll, Shirley Thandiwe | BTC | 0.0028 |
| *Carruthers, Ray* | ADA | - |
| *Carruthers, Ray* | BTC | - |
| *Carruthers, Ray* | LUNC | - |
| *Carruthers, Ray* | SOL | - |
| *Carruthers, Ray* | USDC | - |
| *Carruthers, Ray* | UST | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carson, Christopher | ETH | 0.0407 |
| *Carson, Dean* | USDT ERC20 | - |
| Carson, Gabrae E | BTC | 0.0777 |
| Carson, Gabrae E | ETH | 0.1747 |
| Carson, Gabrae E | USDC | 435.5393 |
| *Carson, Josh* | ETH | - |
| *Carson, Mitchel* | BTC | - |
| Carson, Noah M-William | BTC | 0.0014 |
| Carson, Noah M-William | ETH | 0.1440 |
| Carstens, Lance | USDC | 43.9094 |
| Carstensen, Grant | BTC | 0.3142 |
| Carswell, Michael | AVAX | 0.3005 |
| Carter, Adam | ETH | 0.0449 |
| *Carter, Andre* | DOT | - |
| *Carter, Andre* | USDC | - |
| Carter, Andy | BTC | 0.0488 |
| Carter, Ashton | BTC | 0.0047 |
| *Carter, Barry* | USDC | - |
| *Carter, Breon* | ADA | - |
| *Carter, Breon* | BTC | - |
| *Carter, Breon* | USDC | - |
| *Carter, Chris* | ADA | - |
| *Carter, Chris* | ETH | - |
| *Carter, Chris* | SOL | - |
| Carter, Christopher Stanley | BTC | 0.0304 |
| *Carter, Corbin* | BTC | - |
| Carter, Derek | DOT | 48.4519 |
| Carter, Evan | USDT ERC20 | 10.6876 |
| Carter, James | MCDAI | 61.8176 |
| *Carter, Jonathan* | BTC | - |
| *Carter, Jonathan Richard* | LUNC | - |
| Carter, Joseph | ETH | 0.0766 |
| *Carter, Joseph* | BTC | - |
| *Carter, Joseph* | LINK | - |
| *Carter, Joseph* | MATIC | - |
| *Carter, Kaden* | ADA | - |
| *Carter, Kaden* | BTC | - |
| *Carter, Kaden* | ETH | - |
| *Carter, Kaden* | LTC | - |
| *Carter, Kim* | ADA | - |
| *Carter, Kim* | BTC | - |
| *Carter, Kim* | ETH | - |
| *Carter, Kim* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Carter, Kimberly Yvette | DOGE | 131.0685 |
| *Carter, Kimberly Yvette* | LUNC | - |
| Carter, Lucia F | BTC | 0.0015 |
| Carter, Mark | BTC | 0.0003 |
| Carter, Marlene | ETH | 0.0955 |
| *Carter, Rickie* | BTC | - |
| *Carter, Robert* | CEL | - |
| *Carter, Robert* | ETH | - |
| *Carter, Robert* | USDC | - |
| *Carter, Stephen Keith* | ETH | - |
| Carter, Willie | BTC | 0.0059 |
| Carter, Willie | SNX | 49.9007 |
| Cartmill, James | MATIC | 40.2595 |
| Cartolano, Chandler | BTC | 0.0191 |
| Cartwright, James Nathan | BTC | 0.0939 |
| *Cartwright, James Nathan* | MANA | - |
| Cartwright, James Nathan | SNX | 741.6823 |
| *Cartwright, James Nathan* | USDC | - |
| *Cartwright, Jeremy* | BTC | - |
| Cartwright, Timothy | AVAX | 5.3647 |
| *Cartwright, Timothy* | BTC | - |
| *Cartwright, Timothy* | DOT | - |
| Cartwright, Timothy | ETH | 0.4734 |
| *Carty, James* | BTC | - |
| *Caruso, Andrew* | USDC | - |
| Caruso, Dennis | LINK | 34.5173 |
| Caruso, Dennis | MANA | 185.3421 |
| Caruso, Dennis | XTZ | 151.2805 |
| *Caruso, John* | BTC | - |
| Caruso, Nicholas | BTC | 0.0069 |
| *Carvajal, Juliana* | BTC | - |
| *Carvalho Vance, Silvana* | BTC | - |
| *Carvalho Vance, Silvana* | SOL | - |
| Carvalho, Chris | BTC | 0.0082 |
| Carvalho, Chris | ETH | 0.1082 |
| Carver, Aaron Itsuo | BTC | 0.0011 |
| Carver, David Paul | BTC | 0.0128 |
| Carver, Jessi Delle | ETH | 0.0088 |
| Carver, Nicholas | BTC | 0.0003 |
| Carville Mc Cormick, Thomas | CEL | 113.8750 |
| *Casaburo, Thomas* | BTC | - |
| Casady, Richard Lowell | BTC | 0.0227 |
| Casamento, Christopher | AVAX | 0.7064 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Casamento, Daniel A | AVAX | 37.2658 |
| Casamento, Daniel A | BTC | 0.9501 |
| *Casanova , Jeremy* | ADA | - |
| *Casanova , Jeremy* | BTC | - |
| *Casanova , Jeremy* | DOT | - |
| *Casanova , Jeremy* | USDC | - |
| Casanova, Michael | BTC | 0.0022 |
| Casarrubias, Erik | BTC | 0.0053 |
| *Casas, Matt* | BTC | - |
| *Casas, Matt* | USDC | - |
| Casavecchia, Nicolas | USDC | 1,884.9445 |
| Casazza, Jared | BTC | 0.0166 |
| Casazza, Jared | MCDAI | 64.2172 |
| *Casazza, Jared* | USDC | - |
| Cascia, Logan Riley | ETH | 0.0932 |
| *Case, Brian* | ADA | - |
| *Case, Brian* | BTC | - |
| *Case, Brian* | DOGE | - |
| Case, Daniel Kenneth | AVAX | 0.5745 |
| *Case, Joshua Harrison* | ADA | - |
| *Case, Joshua Harrison* | BTC | - |
| *Case, Joshua Harrison* | SOL | - |
| Case, Timothy Scott | CEL | 137.7977 |
| *Case, Travis* | ADA | - |
| *Case, Travis* | ETH | - |
| *Case, Troy* | ADA | - |
| *Case, Troy* | BTC | - |
| Casebeer, James | ADA | 12.1569 |
| Casebeer, James | BTC | 0.0002 |
| Casebeer, James | SOL | 0.0721 |
| Casella, Katherine | BTC | 0.0003 |
| Casella, Steven A | BTC | 0.0649 |
| Casey, Angela | BTC | 0.9402 |
| Casey, Charles | BTC | 0.0010 |
| *Casey, Jesse James* | BTC | - |
| *Casey, Joseph* | BTC | - |
| *Casey, Joseph* | LINK | - |
| *Casey, Myles* | DASH | - |
| *Casey, Myles* | ETH | - |
| *Casey, Myles* | LINK | - |
| *Casey, Myles* | USDT ERC20 | - |
| Casey, Patrick | BTC | 0.0495 |
| Casey, Travis | DOGE | 1,020.2332 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Casey, Travis | MATIC | 126.0226 |
| Casey, Travis | UNI | 6.0216 |
| *Cash, Anthony* | ADA | - |
| *Cash, Anthony* | BTC | - |
| *Cash, Anthony* | MATIC | - |
| *Cash, Anthony* | SNX | - |
| *Cash, Anthony James* | ADA | - |
| Cash, Anthony James | AVAX | 1.4447 |
| Cash, Anthony James | BTC | 0.0283 |
| Cash, Anthony James | DOT | 15.2325 |
| *Cash, Anthony James* | ETH | - |
| Cash, Anthony James | MATIC | 85.1379 |
| Cash, Anthony James | MCDAI | 110.7287 |
| Cash, Anthony James | SOL | 1.7990 |
| *Cash, Jeremy Depaul* | SNX | - |
| Cashman, Christopher | BTC | 0.0023 |
| Cashman, Christopher | DOT | 6.8296 |
| Cashman, Christopher | MATIC | 23.3420 |
| Cashman, Christopher | SNX | 19.4486 |
| *Cashman, Christopher* | USDC | - |
| *Casildo, Johnny* | ETH | - |
| *Casillas Cortes, Juan Carlos* | USDC | - |
| Casillas, Anthony | PAXG | 0.5894 |
| *Casillas, Erik* | USDC | - |
| Casillas, Manuel | USDC | 4.2000 |
| *Casillas, Nick* | USDT ERC20 | - |
| *Casimir, Marc* | AVAX | - |
| *Casimir, Marc* | ETH | - |
| *Casimiro, Aaren* | ADA | - |
| *Casimiro, Aaren* | BCH | - |
| Casimiro, Aaren | BTC | 0.0233 |
| *Casimiro, Aaren* | LINK | - |
| *Casimiro, Aaren* | MANA | - |
| *Casimiro, Aaren* | USDC | - |
| *Casimiro, Aaren* | XLM | - |
| *Casimiro, Francis* | BTC | - |
| *Casimiro, Francis* | ETH | - |
| *Casimiro, Francis* | MANA | - |
| *Casimiro, Francis* | MATIC | - |
| *Casimiro, Francis* | UMA | - |
| Casinader, Tiana | ETH | 0.2268 |
| Casner, Sierra | ETH | 0.0046 |
| Cason, David | ETH | 0.2718 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cason, David | LINK | 7.4548 |
| Cason, David | USDC | 23.0000 |
| *Cason, David* | XLM | - |
| Casper, Joseph | ADA | 206.4648 |
| Casper, Joseph | LTC | 0.9201 |
| Casper, Joseph | USDC | 79.3859 |
| Casper, Joseph | USDT ERC20 | 294.9313 |
| Casper, Joseph | XRP | 276.9778 |
| *Casquejo, Joe* | BTC | - |
| Cass, Timothy | BTC | 0.0137 |
| *Cassandro, Christopher* | ETH | - |
| *Cassandro, Christopher* | SNX | - |
| *Cassandro, Christopher* | USDC | - |
| *Cassel, Richard* | USDT ERC20 | - |
| *Cassell, Chris* | KNC | - |
| *Casselman, Ben* | BTC | - |
| *Cassidy, Cameron* | BTC | - |
| *Cassil, Tim* | USDC | - |
| Cassling, Thomas O | BTC | 0.0153 |
| *Castaldo, Philip* | BTC | - |
| Castaneda Gonzalez, Adrian | BTC | 0.0021 |
| Castaneda Gonzalez, Adrian | LTC | 1.2422 |
| Castaneda, Javier Augusto | BTC | 0.0036 |
| Castaneda, Michael | BTC | 0.7534 |
| *Castaneda, William* | ADA | - |
| *Castaneda, William* | BTC | - |
| *Castaneda, William* | MATIC | - |
| *Castano, Emilio* | LUNC | - |
| *Castano, Leonardo* | ETH | - |
| *Castano, Leonardo* | SOL | - |
| Castano-Felix, Hector | ADA | 11.3251 |
| Castano-Felix, Hector | SOL | 0.0693 |
| Castellana, Michael | BTC | 0.0014 |
| Castellaneta, Joseph | BTC | 0.0141 |
| *Castellanos, Isaac* | AAVE | - |
| *Castellanos, Isaac* | BTC | - |
| *Castellanos, Isaac* | DOT | - |
| *Castellanos, Isaac* | ETH | - |
| Castellanos, Isaac | USDC | 0.7850 |
| *Castellanos, Mike* | BTC | - |
| Castellon, Cameron Julian | BTC | 0.0023 |
| Castellon, Cameron Julian | ETH | 0.2037 |
| Castellon, Henry | SOL | 34.0333 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Castelo, Cole* | BTC | - |
| *Castiglia, Joe* | MCDAI | - |
| Castilho, Micheli | BTC | 0.0042 |
| Castilho, Micheli | USDC | 356.7000 |
| *Castillejo, Davis* | GUSD | - |
| *Castillejo, Davis* | USDC | - |
| *Castillo Lopez, Michael* | BTC | - |
| Castillo Lopez, Michael | ETH | 0.0781 |
| *Castillo Lopez, Michael* | USDC | - |
| Castillo Villalobos, Armando R | BTC | 0.0117 |
| Castillo, Andy | ADA | 419.5344 |
| Castillo, Andy | DOGE | 417.7225 |
| Castillo, Dewayne | BTC | 0.1274 |
| Castillo, Eduardo | USDC | 126.9577 |
| Castillo, Eli | XRP | 4,227.3057 |
| Castillo, Elvis | BTC | 0.0003 |
| Castillo, Gabriel | MATIC | 743.0290 |
| Castillo, Hector | AAVE | 1.0385 |
| Castillo, Hector | BTC | 0.0076 |
| Castillo, Hector | ETH | 0.2365 |
| Castillo, Hector | LINK | 6.4857 |
| Castillo, Henry | MATIC | 134.7711 |
| Castillo, Henry | SNX | 397.2421 |
| Castillo, Henry | USDC | 935.9289 |
| Castillo, Jake Anthony | USDC | 100.9260 |
| *Castillo, Jonathan* | GUSD | - |
| *Castillo, Jose* | ADA | - |
| *Castillo, Jose* | XLM | - |
| *Castillo, Luis* | DOGE | - |
| *Castillo, Luis* | LTC | - |
| Castillo, Porfirio | BTC | 0.0002 |
| Castillo, Porfirio | MCDAI | 5.5442 |
| *Castillo, Ryan* | BTC | - |
| *Castillo, Ryan* | MATIC | - |
| *Castillo, Ryan* | USDC | - |
| Castillo, Tony | SNX | 1,288.2160 |
| *Castillo, Ubaldo* | BTC | - |
| Castle, Horacio | XRP | 416.0206 |
| Castle, Leah | BTC | 0.0047 |
| *Castleman, John Lance* | MATIC | - |
| *Castro Aviles, Alejandro* | LUNC | - |
| Castro Burgos, Luis | DOT | 61.0850 |
| Castro Fadul, Veronica Andrea S | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Castro Montero, Luis | MATIC | 84.3427 |
| Castro Montero, Luis | SNX | 182.4274 |
| Castro Ortiz, Carlos | BTC | 0.0430 |
| Castro Ortiz, Carlos | MATIC | 103.6442 |
| Castro Ortiz, Carlos | SOL | 14.4751 |
| *Castro Ventura, Pedro* | BTC | - |
| Castro, Antonio | BTC | 0.0470 |
| Castro, Antonio | ETH | 1.8906 |
| Castro, Antonio | USDC | 23.5781 |
| Castro, Beth | BTC | 0.0107 |
| Castro, Beth | ETH | 0.1889 |
| Castro, Beth | USDC | 196.2461 |
| Castro, Daniel | AVAX | 0.5284 |
| *Castro, Enrique* | USDC | - |
| Castro, Eric | DOT | 29.3520 |
| Castro, Eric | ETH | 0.0025 |
| Castro, Eric | USDC | 4,670.9776 |
| Castro, Gustavo | BTC | 0.0384 |
| Castro, Gustavo | USDC | 7.1274 |
| *Castro, Gustavo Adolfo* | AVAX | - |
| *Castro, Gustavo Adolfo* | BTC | - |
| *Castro, Harvey* | MCDAI | - |
| Castro, Hector | ETH | 0.0002 |
| Castro, Jason Anthony | BTC | 0.0023 |
| Castro, Jenna Marie | BTC | 0.0071 |
| Castro, Jenny | ETH | 1.0134 |
| *Castro, Jose* | BTC | - |
| *Castro, Jose* | LTC | - |
| *Castro, Jose* | USDC | - |
| Castro, Marcio | ETH | 0.0434 |
| Castro, Martin | ETH | 1.4403 |
| Castro, Mayra | USDC | 23,494.8000 |
| *Castro, Omar* | BTC | - |
| *Castro, Omar* | LTC | - |
| *Castro, Omar* | MATIC | - |
| Castro, Radford | USDC | 1,567.6644 |
| Castro, Rita | ETH | 0.2354 |
| Castro, Rita | SOL | 1.6900 |
| *Castro, Rodrigo* | DOT | - |
| Castro, Romel | BNB | 0.0046 |
| Castro, Romel | BTC | 0.0407 |
| Castro, Romel | ETH | 0.1708 |
| *Castro, Romel* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Castro, Romel* | USDT ERC20 | - |
| Castro, Roque R | BTC | 0.0121 |
| *Castro, Roque R* | DOT | - |
| Castro, Roque R | LTC | 0.9867 |
| *Castro, Roque R* | MATIC | - |
| *Castro, Roque R* | USDC | - |
| Castro, Roque R | USDT ERC20 | 199.4799 |
| Castro, Samuel | LINK | 51.0282 |
| Castro, Santos | BTC | 0.0280 |
| *Castro, Santos* | SOL | - |
| *Castro-Harris, David Ryan* | ADA | - |
| *Castro-Harris, David Ryan* | BTC | - |
| *Castrovillo, Anthony* | ADA | - |
| *Castrovillo, Anthony* | BTC | - |
| *Castrovillo, Anthony* | COMP | - |
| *Castrovillo, Anthony* | MATIC | - |
| *Castrovillo, Anthony* | UNI | - |
| *Castrovillo, Anthony* | USDC | - |
| Caswell, Tyler | BTC | 0.0245 |
| *Caswell, Tyler* | SOL | - |
| Catala, Leopoldo | BTC | 0.0498 |
| *Catalano, Michael* | SOL | - |
| Cataldo, Maria Sol | DOGE | 1,178.5491 |
| *Cataldo, Rocco* | ETH | - |
| Catalina, William | BTC | 0.0061 |
| Catania, Alexa Bryanne | ADA | 407.3135 |
| Catania, Alexa Bryanne | BTC | 0.0014 |
| Catanzano Iii, Joseph Anthony | BTC | 0.0024 |
| Catanzaro, Anthony | BTC | 0.1038 |
| Catanzaro, Anthony | DOGE | 3,639.8263 |
| Catanzaro, Anthony | ETH | 0.0026 |
| *Catanzaro, Anthony* | MATIC | - |
| *Catanzaro, Anthony* | SOL | - |
| *Catanzaro, Anthony* | USDC | - |
| Cate, William | LINK | 34.6154 |
| *Catella, Laura Nastassita* | MATIC | - |
| Caterino, Jack | USDC | 12.8668 |
| Caterson, Joshua | ADA | 61.0511 |
| Caterson, Joshua | ETH | 0.4075 |
| Cates, Shaswati | BTC | 0.0013 |
| Cates, Shaswati | USDC | 934.8000 |
| Cathalifaud, Maurice | USDT ERC20 | 1.8940 |
| *Cathers, David* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cathers, David* | ETH | - |
| *Cathers, David* | USDC | - |
| Catino, Kenneth | BTC | 0.0003 |
| Caton, Cameron | ETH | 0.1256 |
| Cattani, Domenic | BTC | 0.0002 |
| Cattau, William | USDC | 3,266.0000 |
| Caudill, James | ETH | 0.0082 |
| Caudill, Tammy | AVAX | 0.7785 |
| Caudill, Tammy | BTC | 0.0003 |
| *Caudle, Patrick* | ADA | - |
| *Caudle, Patrick* | USDC | - |
| *Caudle, Weston* | ADA | - |
| *Caughlin, Hunter* | ADA | - |
| *Caughlin, Hunter* | USDC | - |
| Caulder, Paul David | BTC | 0.0096 |
| Caulder, Paul David | ETH | 0.1493 |
| *Caunan, Kalvin* | AVAX | - |
| *Caunan, Kalvin* | USDC | - |
| Causey, Austin | BTC | 0.0228 |
| *Cavalancia, Jenay Joyce* | USDC | - |
| Cavalancia, Nick | BTC | 0.0022 |
| *Cavalancia, Nick* | USDC | - |
| Cavaliere, Mark | BTC | 0.0098 |
| *Cavallo, Alex* | AAVE | - |
| Cavallo, Alex | BTC | 0.0011 |
| *Cavallo, Alex* | CEL | - |
| *Cavallo, Alex* | LTC | - |
| Cavazos, Victoria | BTC | 0.0437 |
| *Caveman Llc, Bjj* | BTC | - |
| *Caverly, Jeremy* | BTC | - |
| Cavers, Michael | BTC | 0.0613 |
| *Cavins, Jeff* | MATIC | - |
| Cawley , Margaret | BTC | 0.1511 |
| *Cay, Kenneth* | ADA | - |
| *Cayetano, Joseph* | ADA | - |
| Cayetano, Reece | BTC | 0.0021 |
| Cayetano, Reece | ETH | 0.0280 |
| Cayton, Tony | BTC | 0.0007 |
| Caywood, Dan | ETH | 0.0006 |
| *Caywood, Steve* | BTC | - |
| *Caywood, Steve* | USDC | - |
| Cazalas, Chris | BTC | 0.0006 |
| Cazalas, Chris | ETH | 0.0108 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Cazort, James | BTC | 0.1398 |
| Cazort, James | ETH | 0.7254 |
| Cearley, Clem Kent | BSV | 0.6136 |
| Cearley, Clem Kent | BTC | 0.0011 |
| Cearley, Clem Kent | ETC | 10.8861 |
| Cearley, Clem Kent | SOL | 3.6517 |
| *Cearlock, Brent* | BTC | - |
| Cearlock, Brent | MATIC | 296.7429 |
| *Ceci, Anastasia* | ZEC | - |
| Cederberg, Chris | AVAX | 0.3682 |
| Cederberg, Chris | BTC | 0.0003 |
| Cedillo, Darwin | ETH | 1.4134 |
| Cefalia, Joey | BTC | 0.0119 |
| Cefalia, Joey | ETH | 1.0430 |
| Ceja, Francisco | USDC | 464.8000 |
| Celeste, Beth | BTC | 0.0002 |
| Celeste, Beth | ETH | 0.0043 |
| Celeste, Beth | MATIC | 11.2371 |
| Celeste, Beth | USDC | 4.2000 |
| Celeste, Beth | XRP | 22.8060 |
| *Celeste, Matt* | ADA | - |
| Celeste, Matt | AVAX | 12.6282 |
| *Celeste, Matt* | BTC | - |
| Celeste, Matt | ETH | 0.0324 |
| Celeste, Matt | LUNC | 137,473.4266 |
| *Celeste, Matt* | MANA | - |
| Celeste, Matt | SOL | 3.2163 |
| *Celeste, Matt* | USDC | - |
| Celestin, Emmanuel | BTC | 0.0005 |
| Celestin, Michael | BTC | 0.0282 |
| *Cell, Jacob* | BTC | - |
| Celmer, John | BTC | 0.4639 |
| Cemonuk Jr, John Paul | ETH | 4.1889 |
| *Centeio, Giscar* | BTC | - |
| Cepeda , Ediz | MATIC | 834.5595 |
| Cepero, Kelley | BTC | 0.0337 |
| Cepin, Zachary | BTC | 0.0343 |
| Cepoi, Liviu | BTC | 0.0114 |
| *Cepoi, Liviu* | DOT | - |
| Cerasuolo, Joseph Andrew | BTC | 0.0054 |
| Cerasuolo, Joseph Andrew | ETH | 0.0272 |
| *Cerasuolo, Joseph Andrew* | USDC | - |
| Cerati, Alexander | BTC | 0.0162 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cerati, Alexander | SOL | 26.2021 |
| *Cerda Mejia, Jerferson Jose* | BTC | - |
| *Cerda Mejia, Jerferson Jose* | LTC | - |
| *Cerda Mejia, Jerferson Jose* | USDC | - |
| Cerda, Diana Calero | BTC | 0.0022 |
| Cerda, Diana Calero | XLM | 3,786.6648 |
| Cerda, Diana Calero | XRP | 2,731.1187 |
| Cerda, Marc | BTC | 0.0026 |
| *Cerda, Michael* | 1INCH | - |
| Cerda, Michael | BTC | 0.0022 |
| Cerda, Michael | XLM | 70.6252 |
| Cerda, Michael | XRP | 52.9787 |
| Cerda, Osiel | MCDAI | 4.6042 |
| *Cerda, Porfirio* | BTC | - |
| *Cerdas, Javier* | BTC | - |
| Cerelli, Tim | BTC | 0.0138 |
| Ceren, Ethan | ETH | 1.9225 |
| Cerny, Thomas Mark | USDC | 46,712.8000 |
| *Ceron, Omar* | BCH | - |
| *Ceron, Omar* | ETH | - |
| *Ceron, Omar* | USDC | - |
| *Cerritelli, Scott* | BTC | - |
| *Cerritelli, Scott* | LTC | - |
| *Cerruti, Jacob* | LINK | - |
| *Cerruti, Jacob* | MATIC | - |
| *Cerruti, Jacob* | SOL | - |
| Certo, Jeffrey Thomas | CEL | 96.2170 |
| Cerutti, Ronal Esteban Ramon | CEL | 33.6097 |
| Cervantes Escobar, Sergio Ivan | BTC | 0.0008 |
| Cervantes Jr, Roberto | BTC | 0.0076 |
| Cervantes Tapia, Edgar | BTC | 0.0023 |
| Cervantes , Sandy | BTC | 0.0012 |
| Cervantes, Eric | BTC | 0.0015 |
| Cervantes, Guillermo | USDC | 17,459.4336 |
| *Cervantes, Raul* | BTC | - |
| Cervantes, Raul | ETH | 0.0105 |
| *Cervantez, Jeffrey Michael* | LUNC | - |
| Cesar, Oscar | BTC | 0.0291 |
| *Cesar-Metzgus, Andrew* | USDC | - |
| Cessant, Frantz | USDC | 276.8000 |
| *Cetola, Michael* | CEL | - |
| Cetola, Michael | USDC | 21.4302 |
| *Cevadadeparis, Luis Fernando* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cevadadeparis, Luis Fernando* | GUSD | - |
| Cevallos, Aaron | AVAX | 0.7314 |
| *Cevallos, Martin* | USDC | - |
| Ch Trust, Endless Dreamers | BTC | 0.0417 |
| Cha, Blake | BTC | 0.0010 |
| Cha, Hyunha | BTC | 0.1136 |
| Chabai Mercier, Christine Carol | BTC | 0.0003 |
| Chabot, Alexander | BTC | 0.0003 |
| *Chabot, Ryan* | ADA | - |
| *Chabot, Ryan* | BTC | - |
| *Chabot, Ryan* | USDC | - |
| Chachagua, Ivan | ETH | 0.0242 |
| *Chachanko, David* | ETH | - |
| *Chachanko, David* | USDC | - |
| *Chachas, Greg* | BTC | - |
| Chaconas, Nick | BTC | 0.0333 |
| Chaconas, Nick | ETH | 0.7266 |
| Chadalla, Venakata Naga Sai Tarun Rao | AAVE | 0.4879 |
| *Chadalla, Venakata Naga Sai Tarun Rao* | BTC | - |
| Chadbourne , John | BCH | 0.0032 |
| Chadbourne , John | BTC | 0.0020 |
| Chadipiralla, Dinesh Reddy | ETH | 0.0075 |
| Chadwick, Elizabeth Ames | CEL | 23.5670 |
| *Chae, James* | DOT | - |
| *Chae, James* | SNX | - |
| *Chae, James* | USDC | - |
| *Chaffe, John* | MATIC | - |
| Chaffee, Marcus | BTC | 0.0007 |
| *Chagnon, Michael* | BTC | - |
| Chagnon, Steven | BTC | 0.1429 |
| Chahal, Sukhwinder Singh | SOL | 95.1347 |
| Chaheine, Olman | DOGE | 2,223.3446 |
| Chai, Eric | BTC | 0.0962 |
| Chai, Jonathan | BTC | 0.0039 |
| Chaim, Matheus Borbacarvalho | BTC | 0.0030 |
| Chainani, Neil | BTC | 0.0010 |
| *Chainani, Neil* | USDC | - |
| Chairil, Kundi | BTC | 0.0467 |
| Chajhernandez, Juan D | BTC | 0.0320 |
| Chakraborty, Ahin | BTC | 0.0027 |
| *Chakraborty, Indra Dheer* | AVAX | - |
| *Chakraborty, Indra Dheer* | BTC | - |
| *Chakraborty, Indra Dheer* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chakraborty, Indra Dheer* | USDC | - |
| Chakravarthi, Abhyuday | ETH | 0.0588 |
| Chakravarthy, Ravi | BTC | 0.0014 |
| Chakravarthy, Ravi | ETH | 0.0268 |
| *Chalasani, Chaitanya* | ADA | - |
| Chalfant, Dustin | LUNC | 102,698.6325 |
| Chalk, Joaneli | AVAX | 0.5617 |
| *Chalk, Joaneli* | BTC | - |
| *Challa, Sairam Snehal* | ETH | - |
| Challe, Matthew | GUSD | 28.9032 |
| Chaloyan, Arsen | CEL | 81.5223 |
| Chamas, Hussein | SOL | 11.7627 |
| *Chamberlain, Brian* | XLM | - |
| Chamberlain, Eric I | BTC | 0.0008 |
| Chamberlain, Eric I | DOT | 8.6619 |
| Chamberlain, George | BTC | 0.0323 |
| *Chamberlain, Skylar Craig* | BTC | - |
| Chamberlin, Stacey | BTC | 0.0003 |
| Chambers, Boren | BTC | 0.0120 |
| Chambers, Boren | ETH | 0.1522 |
| *Chambers, Brandon Michael* | BTC | - |
| *Chambers, Brandon Michael* | DOGE | - |
| *Chambers, Brandon Michael* | DOT | - |
| *Chambers, Brandon Michael* | LTC | - |
| *Chambers, Brandon Michael* | USDC | - |
| *Chambers, Brian Randall* | ETH | - |
| Chambers, Brittany Ayer | DOT | 109.2231 |
| Chambers, Curtis | MATIC | 325.7524 |
| Chambers, David | BTC | 0.0095 |
| Chambers, Devon Javid | DOT | 4.4320 |
| *Chambers, Jacob* | USDC | - |
| Chambers, Jeremy | LINK | 8.8686 |
| Chambers, Lance | USDC | 25.5944 |
| *Chambers, Michael Martin* | BTC | - |
| *Chambers, Michael Robert* | ADA | - |
| *Chambers, Michael Robert* | BTC | - |
| *Chambers, Michael Robert* | USDC | - |
| *Chambers, Ronald H Jr* | USDC | - |
| Chambless, Jill | COMP | 42.1966 |
| Chambless, Jill | LTC | 26.9139 |
| Chambosse, Alex Joseph | BTC | 0.0011 |
| Chambosse, Alex Joseph | ETH | 0.2110 |
| Chamessian, Raffi | ETH | 0.0297 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Champagne, Alex | BTC | 0.0093 |
| *Champagne, Nathan* | BTC | - |
| *Champagne, Nathan* | CEL | - |
| *Champagne, Nathan* | COMP | - |
| *Champagne, Nathan* | ETH | - |
| *Champagne, Nathan* | LTC | - |
| *Champagne, Nathan* | UNI | - |
| Champagne, Widmarck | ADA | 531.6717 |
| Champen, Demetrius Maurice | BTC | 0.0015 |
| Champigny , Edward William | BTC | 0.0029 |
| *Champigny , Edward William* | ETH | - |
| Champion , Daniel | ETH | 0.1016 |
| *Champlin, David Charles* | BTC | - |
| Chan, Adrienne | ETH | 0.0077 |
| Chan, Aidan | BTC | 0.0016 |
| Chan, Alan | BTC | 0.2303 |
| Chan, Alan | ETH | 0.1019 |
| Chan, Alaric Bruce | USDC | 377.6071 |
| Chan, Alexander | BTC | 0.0030 |
| Chan, Alexander | ETH | 0.0403 |
| Chan, Allison Culbreth | BTC | 0.3450 |
| Chan, Allison Culbreth | CEL | 66.7967 |
| Chan, Allison Culbreth | ETH | 9.3979 |
| *Chan, Amsokha* | BTC | - |
| Chan, Anthony Pei-Chee | BTC | 0.0068 |
| Chan, Arthur | ETH | 0.0943 |
| Chan, Athene Wanchie | USDC | 41.8000 |
| Chan, Brian Shing | BTC | 0.0015 |
| Chan, Brian Shing | SOL | 18.9097 |
| Chan, Calvin | BTC | 0.0967 |
| Chan, Chin Ting | BTC | 0.0071 |
| Chan, Chris | ETH | 0.9359 |
| Chan, Chris | MATIC | 2,141.1595 |
| Chan, Chris | SOL | 42.1898 |
| *Chan, Christopher* | DOT | - |
| *Chan, Christopher* | ETH | - |
| *Chan, Christopher* | USDC | - |
| *Chan, Christopher* | USDT ERC20 | - |
| Chan, Courtney Louise | BTC | 0.0076 |
| Chan, Darrick Jonathan | ETH | 1.5019 |
| Chan, Derek | BTC | 0.0684 |
| *Chan, Donald* | BTC | - |
| Chan, Earl | CEL | 108.8257 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chan, Elaine | BTC | 0.0064 |
| Chan, Emma | USDC | 126.2618 |
| *Chan, Eric Ho Yip* | BUSD | - |
| *Chan, Eric Ho Yip* | LTC | - |
| *Chan, Eric Ho Yip* | LUNC | - |
| *Chan, Eric Ho Yip* | USDC | - |
| *Chan, Eric Ho Yip* | USDT ERC20 | - |
| *Chan, Eric Ho Yip* | XLM | - |
| *Chan, Eric Ho Yip* | ZEC | - |
| *Chan, Esther* | BTC | - |
| Chan, Ivan | ETH | 0.0442 |
| Chan, Jason | BTC | 0.0005 |
| Chan, Jason | ETH | 0.0946 |
| *Chan, Jason* | LUNC | - |
| Chan, Jason | USDC | 32.4000 |
| Chan, Jeffrey | BTC | 0.0028 |
| Chan, Jessica | BTC | 0.0006 |
| Chan, Jian | ETH | 0.4664 |
| *Chan, Joshua* | DOT | - |
| *Chan, Joshua* | ETH | - |
| Chan, Karen | USDC | 1,019.4000 |
| Chan, Ken | AVAX | 0.6374 |
| Chan, Keng | BTC | 0.0032 |
| Chan, Keng | ETH | 0.0477 |
| Chan, Keng | LTC | 0.2831 |
| Chan, Keng | MATIC | 154.9243 |
| *Chan, Keng* | USDC | - |
| Chan, Kwun Hang | AVAX | 24.7544 |
| Chan, Lau Chu | BTC | 0.1190 |
| Chan, Lau Chu | ETH | 1.3057 |
| Chan, Lee | BTC | 0.0064 |
| Chan, Lee | USDC | 86.7160 |
| Chan, Lorraine | USDC | 968.2199 |
| *Chan, Lung* | BTC | - |
| *Chan, Lydia* | BTC | - |
| *Chan, Michael* | BTC | - |
| Chan, Michael | BTC | 0.0068 |
| *Chan, Nick* | USDC | - |
| Chan, Raymond | AVAX | 0.3536 |
| Chan, Raymond | BTC | 0.0003 |
| *Chan, Sherwin* | LUNC | - |
| Chan, Soksery | LINK | 16.0205 |
| *Chan, Winnie* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chan, Winnie* | BTC | - |
| *Chan, Winnie* | DOT | - |
| *Chan, Winnie* | USDC | - |
| Chanbonpin, Jean | BTC | 0.0269 |
| Chance, Brandon | BTC | 0.0053 |
| *Chance, Jacob* | BTC | - |
| Chancy, Jean | BTC | 0.0069 |
| Chand, Amiya | BTC | 0.0141 |
| Chand, Amiya | GUSD | 234,994.8000 |
| *Chand, Samrat* | ADA | - |
| *Chanda, Josedan* | AVAX | - |
| Chanda, Josedan | BTC | 0.0021 |
| Chanda, Josedan | MATIC | 5.2799 |
| *Chandak, Ameet* | LUNC | - |
| Chander, Ramesh | BTC | 0.0010 |
| Chandhok, Ajay | BTC | 0.0066 |
| Chandler, Craig Alexander | SOL | 0.8392 |
| Chandler, Darrell | BTC | 0.0101 |
| Chandler, Darrell | ETH | 0.1844 |
| Chandler, Darrell | MATIC | 40.2595 |
| *Chandler, Joshua* | ETH | - |
| *Chandler, Joshua* | USDC | - |
| *Chandler, Robert* | ADA | - |
| *Chandler, Robert* | BTC | - |
| *Chandler, Robert* | DOT | - |
| Chandler, Robert | SOL | 7.7776 |
| *Chandler, Robert* | USDC | - |
| Chandler, Robert | XRP | 4.3634 |
| *Chandler, Shaun* | BTC | - |
| Chandler, Stuart Evans | CEL | 112.2902 |
| Chandler, Theophilus Augur | BTC | 0.0010 |
| Chandra, Krishna | BTC | 0.0015 |
| *Chaney, Justin* | BTC | - |
| *Chaney, Justin* | ETH | - |
| *Chaney, Justin* | USDC | - |
| *Chang, Albert Yupo* | ETH | - |
| Chang, Austin | BTC | 0.0064 |
| *Chang, Billy* | AAVE | - |
| *Chang, Billy* | BTC | - |
| *Chang, Billy* | ETH | - |
| *Chang, Billy* | LTC | - |
| *Chang, Billy* | MATIC | - |
| Chang, Bryan | ETH | 0.1877 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chang, Chieh | AVAX | 0.4580 |
| Chang, Chieh | BTC | 0.0007 |
| *Chang, Chieh* | MATIC | - |
| Chang, Christopher Bonyen | USDC | 41.8000 |
| *Chang, Cobi* | BTC | - |
| *Chang, Cobi* | EOS | - |
| *Chang, Cobi* | LTC | - |
| Chang, Cobi | USDC | 113.7401 |
| *Chang, Cobi* | XLM | - |
| Chang, Cobi | XRP | 137.9049 |
| *Chang, Cobi* | ZEC | - |
| Chang, Daniel | BTC | 0.0147 |
| Chang, Dannie | CEL | 85.1341 |
| Chang, Debbie | USDC | 2,344.8000 |
| Chang, Debbie | MCDAI | 27.1412 |
| Chang, Easy Powers | ADA | 1,028.5842 |
| *Chang, Elton* | BTC | - |
| *Chang, Elton* | EOS | - |
| *Chang, Elton* | USDC | - |
| Chang, Frederick | AVAX | 37.6099 |
| *Chang, Frederick* | DOT | - |
| Chang, Frederick | ETH | 1.4809 |
| Chang, Frederick | UNI | 199.3383 |
| Chang, Hwa | EOS | 201.6931 |
| Chang, Hwa | ETC | 107.7855 |
| Chang, Hwa | LINK | 62.3526 |
| Chang, Hwa | XLM | 2,782.2883 |
| Chang, Hwa | ZEC | 19.1461 |
| Chang, Isaiah | BTC | 0.0181 |
| Chang, Jacqueline | AVAX | 8.6597 |
| Chang, Jason | BTC | 0.0030 |
| *Chang, Jayson* | BTC | - |
| Chang, Jayson | SGB | 91.0564 |
| *Chang, Jayson* | USDC | - |
| Chang, Jerry | MATIC | 1,348.5197 |
| Chang, Jin | ETH | 0.0010 |
| Chang, John J | BTC | 0.0245 |
| *Chang, John Seung* | SOL | - |
| *Chang, John Seung* | USDC | - |
| Chang, Johnny | CEL | 34.3399 |
| Chang, Johnny | ETH | 1.6899 |
| *Chang, Justin* | BTC | - |
| *Chang, Kenny* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chang, Kenny | DOT | 0.2183 |
| *Chang, Kevin* | ADA | - |
| *Chang, Kevin* | BTC | - |
| *Chang, Kevin* | USDC | - |
| Chang, Liwen | USDC | 508.3014 |
| Chang, Lu Ching | ETH | 0.0004 |
| Chang, Lu Ching | USDC | 323.8000 |
| *Chang, Mitchell Y* | USDC | - |
| Chang, Philip | BTC | 0.0291 |
| Chang, Sarah | EOS | 204.7134 |
| Chang, Sarah | ETC | 64.3212 |
| Chang, Sarah | LINK | 58.6480 |
| Chang, Sarah | XLM | 2,136.8609 |
| Chang, Sarah | ZEC | 19.2449 |
| Chang, Suhui | BTC | 0.0037 |
| Chang, Suhui | MATIC | 29,939.8914 |
| *Chang, Suhui* | USDC | - |
| Chang, Tune Ying | BTC | 0.0094 |
| Chang, Ying Wei Jason | ETH | 0.0752 |
| Change, Labrett | ETH | 0.0666 |
| Chanoz, Fabien | BTC | 0.0120 |
| *Chanoz, Fabien* | USDC | - |
| *Chanslor, Stephen* | BTC | - |
| Chanslor, Stephen | LINK | 251.6628 |
| *Chanslor, Stephen* | USDC | - |
| Chantharath, Beasley | USDC | 41.8000 |
| Chanza, Gabriel | ADA | 82.4014 |
| Chanza, Gabriel | BTC | 0.0003 |
| *Chao, Jason* | BTC | - |
| *Chao, Jason* | COMP | - |
| Chao, Jason | USDC | 65.3470 |
| Chao, Jason | USDT ERC20 | 837.4875 |
| *Chao, Justin* | XLM | - |
| Chao, Samuel | BTC | 0.0237 |
| *Chao, Wassim* | BTC | - |
| Chaparala, Sudheer | SNX | 177.2209 |
| *Chaparro Padin, Christopher* | CEL | - |
| *Chaparro Ruiz, Roberto Yadiel* | ETH | - |
| Chapin, Chris | USDC | 27.7000 |
| Chapinjones, William Lysle | BTC | 0.0014 |
| Chaplin, Dan | ETH | 0.0898 |
| Chaplin, Jane Allison | CEL | 30.4493 |
| Chapline, Gary | BTC | 0.0193 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chapman , Anselm | USDT ERC20 | 275.1800 |
| Chapman, Carter Bradley | BTC | 0.0015 |
| Chapman, Carter Bradley | GUSD | 2,720.8000 |
| Chapman, Daniel Collier | BTC | 0.0011 |
| *Chapman, Elliott Bruce* | GUSD | - |
| Chapman, Markia Mekiayla | BTC | 0.0002 |
| *Chapman, Ryan Keith* | ADA | - |
| Chapman, Shanita | BTC | 0.0012 |
| Chaponot, Mark | XLM | 5,096.3394 |
| Chappell, Nate | BTC | 0.1181 |
| Chappell, Nate | ETH | 1.5308 |
| Chapple, John | BTC | 0.0970 |
| Chapple, John | DOT | 14.9563 |
| Chapple, John | ETH | 0.0768 |
| *Chapple, John* | USDC | - |
| *Chaput, Steele* | USDC | - |
| Charafeddine, Yasmeen | AAVE | 3.0518 |
| Charafeddine, Yasmeen | BTC | 0.0085 |
| *Charania, Ruhil* | USDC | - |
| Charboneau, Charles | USDC | 934.8000 |
| Charette, Matthew | DOGE | 219.1081 |
| Charette, Matthew | LTC | 0.1059 |
| *Charlemagne, Celvin* | ADA | - |
| Charles Ii, Max | BTC | 0.0008 |
| *Charles, Arturo* | ETH | - |
| *Charles, Geoffrey* | BTC | - |
| *Charles, Geoffrey* | USDC | - |
| *Charles, Jemima* | BTC | - |
| Charles, Jensen | ETH | 0.4756 |
| *Charles, Nathan* | BTC | - |
| *Charles, Nathan* | GUSD | - |
| Charles, Tanner | ETH | 0.0071 |
| *Charles, Tanner* | MCDAI | - |
| *Charleston, Dalton D* | BTC | - |
| Charleston, Dalton D | ETH | 0.0092 |
| *Charleston, Dalton D* | USDC | - |
| Charlesworth, Robert | AVAX | 86.4086 |
| Charlesworth, Robert | BTC | 0.0205 |
| Charlesworth, Robert | MATIC | 579.3401 |
| Charlesworth, Robert | USDC | 5,557.2970 |
| *Charlton, Justin* | BTC | - |
| Charniak, David | BTC | 0.0051 |
| Charway, Obed | DOGE | 1,665.4947 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Charway, Obed | LUNC | 2,414,353.8235 |
| *Chase, Aaron* | USDC | - |
| *Chase, Adrian* | UST | - |
| Chase, Brian Godwin | CEL | 108.6177 |
| *Chase, Cody* | ADA | - |
| Chase, Cody | BTC | 0.0805 |
| *Chase, Cody* | DOT | - |
| *Chase, Cody* | ETH | - |
| *Chase, Cody* | MATIC | - |
| *Chase, Cody* | SOL | - |
| Chase, Daniel | BTC | 0.0071 |
| *Chase, Harrison* | USDC | - |
| Chase, Mark | ETH | 0.2521 |
| *Chase, Mark* | MCDAI | - |
| *Chase, Patrick Alexander Badeg* | BTC | - |
| *Chase, Samuel C Jr* | ADA | - |
| Chase, Sarah | BTC | 0.0059 |
| Chase, Sarah | ETH | 0.0866 |
| *Chase, Sean* | ADA | - |
| *Chase, Sean* | BTC | - |
| *Chase, Sean* | USDC | - |
| Chason, Yosef | DOGE | 26.5232 |
| Chason, Yosef | USDC | 1,257.4898 |
| Chastang, Chaunte | DOT | 18.5320 |
| Chatham, Johnny | BTC | 0.0012 |
| Chatham, Lisa | ADA | 551.8263 |
| *Chatham, Lisa* | BTC | - |
| Chatham, Lisa | USDC | 6.2204 |
| Chatiwala, Faiyaz | BTC | 0.0873 |
| Chatiwala, Faiyaz | USDC | 5,629.4921 |
| Chatterjee, Anuran | BTC | 0.0008 |
| *Chatterjee, Anuran* | MANA | - |
| Chatterton, Justin | LTC | 9.5419 |
| *Chatterton, Justin* | USDC | - |
| *Chattha, Ali* | BTC | - |
| Chattha, Ali | USDC | 1,074.1957 |
| Chatwani, Ravi | BTC | 0.0004 |
| Chatwani, Ravi | ETH | 0.0081 |
| *Chau, Chris* | ETH | - |
| *Chau, Chris* | MATIC | - |
| *Chau, Chris* | USDC | - |
| Chau, Evelyn | AVAX | 101.9914 |
| Chau, Evelyn | DOGE | 14,081.8351 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chau, Evelyn | ETH | 0.9370 |
| Chau, Evelyn | LTC | 46.9811 |
| Chau, Evelyn | SOL | 159.9718 |
| Chau, Evelyn | XLM | 18,899.9026 |
| Chau, Frances | ADA | 1,874.4991 |
| Chau, Frances | ETH | 2.5760 |
| Chau, Frances | LINK | 44.8569 |
| Chau, Frances | LTC | 176.7010 |
| Chau, Frances | SNX | 514.8913 |
| Chau, Michael | BTC | 0.0094 |
| Chau, Nhut | ADA | 203.3555 |
| *Chau, Nhut* | BTC | - |
| *Chau, Sann* | DOT | - |
| *Chau, Sann* | LINK | - |
| *Chau, Sann* | MATIC | - |
| *Chau, Sann* | USDC | - |
| *Chau, Solomon* | ADA | - |
| *Chau, Solomon* | BTC | - |
| *Chau, Solomon* | MATIC | - |
| *Chau, Solomon* | SOL | - |
| Chaudhry, Anum Saeed | USDC | 21,306.7066 |
| Chaudhry, Imran | MCDAI | 802.4910 |
| *Chaudhry, Jehanzaib* | BTC | - |
| Chauhan, Janak | BTC | 0.0023 |
| *Chauvin, Frank James* | ADA | - |
| *Chauvin, Frank James* | CEL | - |
| *Chauvin, Frank James* | DOT | - |
| *Chauvin, Frank James* | UNI | - |
| Chavarria, Joseph Hernan | BTC | 0.0002 |
| Chavers, Shawn | ETH | 0.1889 |
| Chaves, Alan | ADA | 0.9076 |
| *Chaves, Edward* | BTC | - |
| *Chaves, Edward* | SOL | - |
| *Chavez Martinez, Cesar Ernesto* | BTC | - |
| *Chavez, Angel Brian* | BTC | - |
| *Chavez, Bryant* | BTC | - |
| Chavez, Cody | BTC | 0.0946 |
| Chavez, Helena | BTC | 0.0017 |
| Chavez, Jordan C | BTC | 0.0003 |
| Chavez, Jordan C | GUSD | 88.8000 |
| Chavez, Jose | BTC | 0.0063 |
| Chavez, Kevin | MCDAI | 95.7254 |
| Chavez, Luis | BTC | 0.0007 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chavez, Maurilia* | MATIC | - |
| *Chavez, Maurilia* | SNX | - |
| Chavez, Maurilia | USDC | 280.3945 |
| Chavez-Cruz, Karen | ADA | 80.7911 |
| *Chavez-Cruz, Karen* | BTC | - |
| *Chavez-Cruz, Karen* | USDC | - |
| Chavira, Aaron M | USDC | 6.6158 |
| *Chavis, Shane* | MATIC | - |
| *Chavis, Shane* | USDC | - |
| Chavis, Tyrone B. | BTC | 0.0005 |
| *Chawla, Bhupinder Singh* | ZEC | - |
| Chawla, Vik | ETH | 0.0910 |
| Cheang, Sophie | MATIC | 223.1459 |
| Cheatham, Aaron | BTC | 0.0158 |
| Cheatham, Erik | BTC | 0.0092 |
| Check, Timothy | BTC | 0.0053 |
| *Chee, Bradley* | LTC | - |
| *Chee, Bradley* | USDC | - |
| *Chee, Daniel* | BTC | - |
| *Chee, Kathleen* | USDC | - |
| Chee, Russell | ADA | 166.6713 |
| Chee, Russell | BTC | 0.0048 |
| Chee, Russell | MATIC | 479.4390 |
| *Cheeks, Bronson Frederick* | BTC | - |
| Cheelad, Nagaraj | ADA | 213.5056 |
| Cheelad, Nagaraj | ETH | 0.1013 |
| Cheema, Navjot | BTC | 0.0160 |
| Cheema, Navjot | ETH | 19.0541 |
| Cheema, Navjot | USDC | 276.8000 |
| Cheffy, Taylin Brandt | ADA | 154.2469 |
| Cheffy, Taylin Brandt | MATIC | 183.1355 |
| *Chehab, Lemir-Nader* | BTC | - |
| *Chehab, Lemir-Nader* | ETH | - |
| Chehab, Shaker | MATIC | 2,976.7547 |
| *Chehade, Karim* | ETH | - |
| Chelf, William | ETH | 0.7625 |
| *Chellamuthu , Sivakumar* | AAVE | - |
| *Chelsey Nelson, Nelson Farm Llc* | BTC | - |
| Chelten, Richard | USDC | 4,192.8400 |
| Chen, Alan | USDT ERC20 | 1,874.8000 |
| Chen, Allen | ETH | 0.6285 |
| Chen, Allison Jennifer | BTC | 0.0161 |
| Chen, Annie | ETH | 2.0384 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chen, Annie | GUSD | 737.1462 |
| Chen, Beini | ETH | 0.9564 |
| Chen, Brian L | ETH | 1.5996 |
| *Chen, Chin-Hui* | BCH | - |
| *Chen, Chin-Hui* | BTC | - |
| *Chen, Cyrus* | BTC | - |
| Chen, Daniel | ETH | 0.3028 |
| *Chen, Daniel* | ADA | - |
| *Chen, Daperng* | ADA | - |
| *Chen, Daperng* | BTC | - |
| *Chen, Daperng* | DOT | - |
| *Chen, Daperng* | ETH | - |
| *Chen, Daperng* | LINK | - |
| *Chen, Daperng* | MANA | - |
| *Chen, Daperng* | MATIC | - |
| *Chen, Daperng* | USDC | - |
| Chen, Darrell | ETH | 0.3793 |
| Chen, Enze | BTC | 0.1094 |
| *Chen, Enze* | DOT | - |
| Chen, Enze | ETH | 2.2083 |
| Chen, Enze | USDC | 10,898.8000 |
| Chen, Frank | ADA | 1,875.0631 |
| Chen, Frank | BTC | 0.0939 |
| Chen, Frank | ETH | 5.3570 |
| Chen, Frank | SOL | 28.0992 |
| Chen, Frohman G | AAVE | 3.2478 |
| Chen, Frohman G | SOL | 2.8000 |
| *Chen, Hai* | BTC | - |
| *Chen, Hengzhi* | ETH | - |
| *Chen, Henry* | BTC | - |
| Chen, Jack | USDC | 2,438.8000 |
| Chen, Jason | BTC | 0.0009 |
| *Chen, Jeffrey Sanjay* | USDC | - |
| *Chen, Jie* | UST | - |
| Chen, Jill | ETH | 0.3363 |
| Chen, Jordan | ETH | 0.5009 |
| Chen, Joseph | BSV | 0.8746 |
| Chen, Joseph | BTC | 0.0499 |
| *Chen, Joseph* | LINK | - |
| *Chen, Joseph* | MATIC | - |
| *Chen, Joseph* | XRP | - |
| Chen, Kai-Ey | SNX | 267.7578 |
| *Chen, Kevin* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chen, Kevin* | BTC | - |
| Chen, Kuanyu | BTC | 0.0492 |
| Chen, Kuanyu | ETH | 0.8237 |
| Chen, Kuanyu | USDC | 2,339.3299 |
| *Chen, Kuanyu* | USDT ERC20 | - |
| Chen, Mark | AVAX | 5.7254 |
| Chen, Mark | BTC | 0.0069 |
| Chen, Matthew | BTC | 0.0213 |
| Chen, Michael | SNX | 92.0699 |
| Chen, Michael | AVAX | 93.5314 |
| Chen, Michael Sean | BTC | 0.0022 |
| Chen, Mingshiung | USDC | 4.2000 |
| Chen, Nancy | CEL | 159.9079 |
| Chen, Nancy | SNX | 105.1258 |
| Chen, Nickolas | BTC | 0.0077 |
| Chen, Peter | BTC | 0.0751 |
| Chen, Pinsing | BCH | 1.3038 |
| Chen, Pinsing | BTC | 0.0187 |
| Chen, Qi | BTC | 0.1201 |
| *Chen, Sam* | BTC | - |
| Chen, Sam | USDC | 25.2081 |
| Chen, Sebastian | SOL | 4.1292 |
| *Chen, Shangjie* | BTC | - |
| Chen, Tim | ETH | 0.3144 |
| Chen, Vincent | BTC | 0.0022 |
| *Chen, Vincent* | USDC | - |
| Chen, Wei | BTC | 0.0076 |
| *Chen, Weijie* | GUSD | - |
| *Chen, Weiquan* | BTC | - |
| Chen, Weiting | USDC | 1,039.1400 |
| Chen, William | AVAX | 4.7276 |
| Chen, Willie | BTC | 0.0764 |
| Chen, Xiao Han | BTC | 0.0240 |
| *Chen, Yifei* | BTC | - |
| Chen, Yifei | USDC | 25.8221 |
| Chen, Yilin | BTC | 0.0748 |
| Chen, Yilin | ETH | 0.1381 |
| Chen, Yinuo | BTC | 0.0066 |
| Cheng, Chihteng | USDC | 88.8000 |
| Cheng, Daniel | USDC | 2,814.8000 |
| Cheng, Edmond | ETH | 0.1095 |
| *Cheng, Fabrice* | ETH | - |
| *Cheng, Jacky* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Cheng, Jinxing | BTC | 0.1765 |
| Cheng, Jinxing | ETH | 0.2777 |
| Cheng, Joshua | ETH | 0.2706 |
| *Cheng, Justin J* | ETH | - |
| Cheng, Kosin | BTC | 0.1000 |
| Cheng, Lin | BTC | 0.0010 |
| *Cheng, Lin* | USDC | - |
| *Cheng, Michael* | ADA | - |
| *Cheng, Michael* | DOT | - |
| *Cheng, Michael* | ETH | - |
| *Cheng, Michael* | MANA | - |
| *Cheng, Ryan* | LUNC | - |
| *Cheng, Shih-Chan* | ADA | - |
| *Cheng, Shih-Chan* | BTC | - |
| *Cheng, Shih-Chan* | USDC | - |
| Cheng, Wai Yin | BTC | 0.0069 |
| Cheng, Yuan-Ju | SNX | 85.0491 |
| Cheng, Zhixing | BTC | 0.0008 |
| *Chenot, Matt* | BTC | - |
| Chenot, Matt | USDC | 2,803.4768 |
| *Chenoweth, Shaun* | BTC | - |
| Chenoweth, Shaun | ETH | 0.0167 |
| *Chenoweth, Shaun* | GUSD | - |
| Cheon, Catherine | BTC | 0.0021 |
| *Cheon, Catherine* | USDC | - |
| Cheon, David Yingwah | BTC | 0.0934 |
| Cheon, David Yingwah | CEL | 102.4079 |
| Cheon, David Yingwah | ETH | 1.8766 |
| Cheong, Boonleng | DOGE | 503.7182 |
| Cheong, Boonleng | LTC | 0.2788 |
| *Chepelyuk, Mark* | USDC | - |
| *Chepkevich, Nicholas* | BTC | - |
| *Chepkevich, Nicholas* | ETH | - |
| *Chepkevich, Nicholas* | USDC | - |
| Chepkoech, Mercy | BTC | 0.0010 |
| Cherian, Michael Anthony | BTC | 0.0502 |
| Cherian, Michael Anthony | CEL | 36.0664 |
| Cherian, Shawn Samuel | LINK | 1,019.0457 |
| Cherian, Shawn Samuel | USDC | 51.0364 |
| Cherno, Matthew | BTC | 0.0064 |
| Cherrington, Adam | ETH | 0.4158 |
| Cherry, James | ETH | 0.1164 |
| *Cherry, Johnathon* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cherry, Michael Anthony* | AAVE | - |
| *Cherry, Michael Anthony* | ADA | - |
| *Cherry, Michael Anthony* | BAT | - |
| Cherry, Michael Anthony | BTC | 0.0002 |
| *Cherry, Michael Anthony* | CEL | - |
| *Cherry, Michael Anthony* | COMP | - |
| *Cherry, Michael Anthony* | DASH | - |
| *Cherry, Michael Anthony* | EOS | - |
| *Cherry, Michael Anthony* | ETH | - |
| *Cherry, Michael Anthony* | LINK | - |
| Cherry, Michael Anthony | MATIC | 4.9635 |
| *Cherry, Michael Anthony* | SNX | - |
| *Cherry, Michael Anthony* | UNI | - |
| *Cherry, Michael Anthony* | USDT ERC20 | - |
| *Cherry, Michael Anthony* | XLM | - |
| *Cherry, Michael Anthony* | XRP | - |
| *Cherry, Michael Anthony* | ZEC | - |
| *Cherry, Michael Anthony* | ZRX | - |
| Cherry, Nicholas | ETH | 0.0912 |
| *Cherubini, Jesse* | USDC | - |
| Chesebro, Michael S | BTC | 0.0239 |
| *Cheshev, Vasily* | BTC | - |
| Chesler, Mason | USDC | 488.3278 |
| *Chesse, Nicholas* | BCH | - |
| *Chesse, Nicholas* | LTC | - |
| *Chesshir, Allan* | BTC | - |
| *Chesshir, Allan* | CEL | - |
| *Chesshir, Allan* | ETH | - |
| *Chesshir, Allan* | LINK | - |
| *Chesshir, Rebecca* | BTC | - |
| *Chester, Curt* | ADA | - |
| *Chester, Curt* | SNX | - |
| *Chester, Curt* | USDC | - |
| *Chester, Oksana* | BTC | - |
| *Chester, Oksana* | ETH | - |
| Chester, Wyatt | BTC | 0.0073 |
| Chestnut, Advon | BTC | 0.0044 |
| *Chestnut, Advon* | ETH | - |
| *Chestnut, Advon* | USDC | - |
| Chetty, Reshma | BTC | 0.0467 |
| Cheung, Celine | BTC | 0.0008 |
| Cheung, Drew | AVAX | 0.5085 |
| Cheung, Endymion | BTC | 0.0049 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cheung, Endymion* | USDC | - |
| Cheung, Erik | AVAX | 7.8685 |
| Cheung, Ho Yin | BTC | 0.0015 |
| Cheung, Ho Yin | SOL | 3.7041 |
| Cheung, Jimmy | AVAX | 0.2278 |
| Cheung, Justin | BAT | 46.9738 |
| Cheung, Justin | BTC | 0.0323 |
| Cheung, Justin | ETH | 0.1010 |
| Cheung, Justin | LINK | 3.9742 |
| Cheung, Justin | LTC | 1.0657 |
| *Cheung, Kai Chun* | GUSD | - |
| Cheung, Michael Hoi Ming | BTC | 0.0619 |
| Cheung, Patrice | BTC | 0.0309 |
| *Cheung, Ryan* | DOT | - |
| *Cheung, Ryan* | EOS | - |
| *Cheung, Ryan* | OMG | - |
| *Cheung, Ryan* | USDC | - |
| *Cheung, Samson* | USDT ERC20 | - |
| Cheung, Tino Ga | AVAX | 0.6696 |
| *Cheung, Wilbur* | USDC | - |
| Chevalier, Andrew Paul Arnold | BTC | 0.0340 |
| Chevalier, David Andre | BTC | 0.0279 |
| Chevalier, David Andre | ETH | 0.0915 |
| Chevalier, Joshua | BTC | 0.0067 |
| *Cheviron, David* | ADA | - |
| *Cheviron, David* | LTC | - |
| *Cheviron, David* | XLM | - |
| Chew, Barron | XRP | 137.4630 |
| *Chew, Ben* | ADA | - |
| Chew, Ben | BTC | 0.0035 |
| Chew, Ben | ETH | 0.0257 |
| Chew, Ben | XRP | 45.9906 |
| *Chew, Clifford* | AVAX | - |
| Chew, Clifford | BTC | 0.3845 |
| Chew, Kheng | BTC | 0.0068 |
| Chew, Seok-Wei | BTC | 0.0427 |
| Chew, Seok-Wei | DOT | 12.9766 |
| *Chew, Seok-Wei* | LUNC | - |
| Chew, Steven T | BTC | 0.0014 |
| Chhokra, Shubhankar | USDC | 81.7406 |
| Chhoun, David | BTC | 0.0330 |
| Chhut, Austin | BTC | 0.0009 |
| Chhut, Austin | MATIC | 278.8708 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chi, Brad Truong* | USDC | - |
| *Chi, Cody Truong* | BTC | - |
| *Chi, David* | USDC | - |
| Chi, Phi | BTC | 0.0021 |
| *Chi, Xiang* | USDC | - |
| Chi, Yun | CEL | 103.9236 |
| Chiakulas, Gregory James | BTC | 0.8459 |
| *Chiang, Cindy* | AVAX | - |
| Chiang, Cindy | BCH | 1.5445 |
| *Chiang, Hughes* | AVAX | - |
| *Chiang, Hughes* | BTC | - |
| *Chiang, Hughes* | ETH | - |
| *Chiang, Hughes* | SOL | - |
| Chiang, Hughes | USDC | 26.0606 |
| Chiang, Jeff | ETH | 0.1393 |
| Chiang, Josh | MATIC | 66.2598 |
| *Chiang, Kevin* | BTC | - |
| Chiang, Kevin | USDC | 521.2820 |
| *Chiang, Micah* | BTC | - |
| *Chiang, Micah* | ETH | - |
| *Chiang, Micah* | MATIC | - |
| Chiang, Vyl | AVAX | 1.3123 |
| Chiao, Hsiang | AVAX | 0.7069 |
| Chiar, Paul | BTC | 0.0014 |
| Chiar, Paul | CEL | 34.4962 |
| Chiarulli, Christian | USDC | 33.3580 |
| Chiau, Charles | BTC | 0.0344 |
| Chica, Ronald | BTC | 0.0157 |
| Chicas , Osman | BTC | 0.0007 |
| Chickering , Stephen F | BTC | 0.0047 |
| Chickering , Stephen F | ETH | 0.1514 |
| Chickering , Stephen F | USDC | 41.8000 |
| *Chiekwu, Theresa* | USDT ERC20 | - |
| Chiello, James | USDC | 41.8000 |
| Chien, Brett | BTC | 0.0044 |
| *Chien, Kevin* | BTC | - |
| *Chien, Kevin* | USDC | - |
| *Chien, Peterchunshan* | BTC | - |
| Chien, Rebecca Yow-Ting | BTC | 0.0237 |
| *Chigas, Terrence* | ZEC | - |
| Chilbert, Jason Edward | BTC | 0.0001 |
| *Child, Connor* | ETH | - |
| Child, Dennis | BTC | 0.0094 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Childers, Brenton Matthew* | ADA | - |
| Childers, Tayler | ETH | 1.2645 |
| Childhouse, Holland Margaret | ADA | 850.2639 |
| Childhouse, Holland Margaret | ETH | 0.2411 |
| Childress, Nathan | MANA | 1,296.8921 |
| *Childrey, Jasmine* | CEL | - |
| Childrey, Jasmine | LTC | 0.9567 |
| Childrey, Jasmine | MATIC | 23.9024 |
| Childrey, Jasmine | XLM | 128.7152 |
| Childs, Brian Edward | ETH | 1.5142 |
| Childs, Darren | MATIC | 318.4509 |
| Childs, Drew | BTC | 0.0049 |
| Childs, Malcolm Isiah | BTC | 0.0014 |
| Childs, Malcolm Isiah | ETH | 0.7603 |
| *Childs, Troy* | BTC | - |
| Chiles, Rodney | ETH | 0.0664 |
| Chilicas, Themistocles | BTC | 0.0066 |
| Chilson, Victor | BTC | 0.0002 |
| Chilson, Victor | ETH | 0.1807 |
| Chilton, Jason | MCDAI | 0.2896 |
| Chimento, Ben | BTC | 0.0022 |
| Chimento, Ben | ETH | 0.0284 |
| *Chin, Albert Hon* | LUNC | - |
| *Chin, Albert Hon* | SOL | - |
| Chin, Albert Hon | USDC | 835.0552 |
| *Chin, Cyrena* | ETH | - |
| Chin, Michael | AVAX | 0.3456 |
| *Chin, Robert* | BTC | - |
| Chin, Robert | USDC | 6,104.8000 |
| Chindamo, Dawson | DOT | 12.3997 |
| Ching, Anthony Gee Ming | BTC | 0.0003 |
| Ching, Anthony Gee Ming | CEL | 34.3208 |
| Ching, Chevonne | BTC | 0.0010 |
| Ching, Chevonne | ETH | 0.2425 |
| *Ching, David* | SOL | - |
| Ching, Joshua | BTC | 0.0015 |
| Ching, Luisito | MATIC | 125.2880 |
| Ching, Trevor | BTC | 0.0003 |
| *Ching, William* | UST | - |
| Chinichian, Sahmon | ETH | 0.0782 |
| Chinn, Nick | ETH | 1.8779 |
| *Chinni Venkata, Rajendra Prasad* | AVAX | - |
| Chinni Venkata, Rajendra Prasad | ETH | 0.0283 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chintakindi, Srinivas | BTC | 0.0014 |
| Chintakindi, Srinivas | ETH | 0.1498 |
| *Chintala, Raja Sekhara Reddy* | ADA | - |
| *Chintala, Raja Sekhara Reddy* | BTC | - |
| *Chintala, Raja Sekhara Reddy* | LINK | - |
| Chinunda, Meshack Simanga | LTC | 0.0090 |
| Chinunda, Meshack Simanga | XRP | 0.2966 |
| *Chiocco, Christopher Louis* | BTC | - |
| *Chiocco, Christopher Louis* | USDC | - |
| Chiodo Iii, Peter | BTC | 0.0010 |
| *Chiodo Iii, Peter* | SOL | - |
| *Chipkin, Logan* | BTC | - |
| *Chipley, Jordan* | BTC | - |
| *Chipley, Jordan* | LTC | - |
| Chipley, Jordan | USDC | 261.2240 |
| Chippendale, Alexander | BTC | 0.0170 |
| Chiriatti, Amedeo | WBTC | 0.0077 |
| Chirigotis, Kreig | ETH | 0.1061 |
| Chirillo, James | ETH | 0.0007 |
| *Chirillo, James* | USDC | - |
| Chirinos, Romadelys | MATIC | 175.3110 |
| Chirinsky, Eric Lee | CEL | 105.6655 |
| Chitamnath , Norris | ADA | 11.1700 |
| Chitamnath , Norris | BTC | 0.0005 |
| Chitamnath , Norris | CEL | 94.1895 |
| Chitamnath , Norris | ETH | 0.0075 |
| Chitamnath , Norris | USDC | 126.4442 |
| Chitturi, Sai Ram | BTC | 0.0003 |
| Chiu, Arthur | BAT | 72.5271 |
| Chiu, Arthur | BTC | 0.0012 |
| Chiu, Arthur | BUSD | 1.1284 |
| *Chiu, Arthur* | OMG | - |
| Chiu, Daniel Chan | CEL | 32.6702 |
| Chiu, Derrick | SOL | 9.0485 |
| *Chiu, Jeffrey* | BTC | - |
| Chiu, Li Yun | SOL | 9.6290 |
| Chiu, Ryan | MCDAI | 34.4385 |
| *Chiu, Ryan* | USDC | - |
| *Chiu, Victor Bitthong* | BTC | - |
| Chkhikvadze , Raul | XRP | 319.8187 |
| Chmelecki, Amy | ETH | 0.2156 |
| *Cho, Andrew* | USDC | - |
| *Cho, Austin* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cho, Daniel | BTC | 0.0162 |
| *Cho, David* | ETH | - |
| Cho, David | USDC | 4.1793 |
| Cho, Dennis | BTC | 0.0014 |
| *Cho, Frank* | BTC | - |
| *Cho, Frank* | USDC | - |
| *Cho, Helen Mihae* | LUNC | - |
| Cho, Hohn Dennis | CEL | 30.2999 |
| *Cho, Hung* | AAVE | - |
| *Cho, Hung* | LINK | - |
| *Cho, Hung* | MANA | - |
| *Cho, Hung* | SUSHI | - |
| *Cho, Hung* | USDC | - |
| Cho, Jessie | BTC | 0.0215 |
| *Cho, Kenneth* | USDC | - |
| Cho, Kris | ETH | 0.9200 |
| Cho, Richard | DOGE | 682.8234 |
| Cho, Richard | LTC | 0.3832 |
| *Cho, Terry* | BTC | - |
| Cho, Young | SOL | 0.0872 |
| Choate , James | MATIC | 122.9795 |
| Choate, Brentley | BTC | 0.0080 |
| *Chocensky, Karl* | BTC | - |
| Chocensky, Karl | ETH | 1.1840 |
| *Chock, Joby* | ETH | - |
| Chock, Joby | SOL | 0.7826 |
| Chockalingam, Harish R | BTC | 0.0014 |
| Chockalingam, Sabarish R | AVAX | 7.0636 |
| Chockalingam, Sabarish R | BTC | 0.0014 |
| *Choe, Curtis* | USDC | - |
| *Choe, Han* | BTC | - |
| *Choe, Han* | USDC | - |
| Choe, Joyce | BTC | 0.0114 |
| Choi, Anthony Chung | ETH | 0.2897 |
| Choi, Brian | AVAX | 7.0636 |
| Choi, Chunseo | BCH | 0.0974 |
| Choi, Chunseo | BTC | 0.0171 |
| Choi, Chunseo | MATIC | 350.4205 |
| Choi, David | ADA | 225.5146 |
| Choi, David | BTC | 0.0003 |
| Choi, David | SOL | 2.0934 |
| Choi, Edward | BTC | 0.0014 |
| Choi, Eric | BTC | 0.0034 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Choi, Hye Ra* | ETH | - |
| *Choi, Hye Ra* | USDC | - |
| Choi, James | BTC | 0.0114 |
| *Choi, James* | DOT | - |
| Choi, James | MATIC | 64.2906 |
| *Choi, James* | USDC | - |
| Choi, Jin | USDC | 49,590.2520 |
| Choi, John | BTC | 0.0003 |
| Choi, Judith | BTC | 0.0074 |
| Choi, Kai Leung | AVAX | 0.2305 |
| *Choi, Leo B* | ETH | - |
| Choi, Morgan | ETH | 0.0074 |
| Choi, Paul | BNB | 7.8645 |
| Choi, Peter Yoon | CEL | 33.7533 |
| *Choi, Peter Yoon* | DOT | - |
| *Choi, Peter Yoon* | SNX | - |
| *Choi, Peter Yoon* | USDC | - |
| *Choi, Samuel* | BTC | - |
| *Choi, Samuel* | ETH | - |
| Choi, Simon | AVAX | 22.0361 |
| *Choi, Simon* | USDC | - |
| Choi, William Uh Jin | ETH | 0.1248 |
| Choi, Wonil | SOL | 0.9642 |
| Choi, Younghun | XRP | 90.4554 |
| *Chokdup, Tenzin* | MATIC | - |
| *Chokshi, Mihir* | USDC | - |
| Chong Cruz, Fernando | AVAX | 7.1576 |
| Chong Cruz, Fernando | CRV | 27.5463 |
| Chong Cruz, Fernando | LPT | 0.9927 |
| *Chong Sam, Andy* | USDC | - |
| Chong, Andychinshin | BTC | 0.0038 |
| Chong, Andychinshin | USDC | 378.2796 |
| Chong, Daniel | MATIC | 7.7571 |
| *Chong, Daniel* | USDC | - |
| *Chong, Daniel* | XTZ | - |
| Chong, Eric Ilmyung | BTC | 0.0215 |
| Chong, Hoi Wing | AVAX | 7.0237 |
| Chong, James | BTC | 0.0003 |
| Chong, Weijer | ETH | 4.8802 |
| Chong, Weijer | PAXG | 1.9083 |
| Chong, Yok Lin | BTC | 0.0967 |
| Choo Quan, Andre | BTC | 0.0019 |
| Choobineh, Alex | BTC | 0.0063 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Chordigian, Ron* | DOT | - |
| Chorney, Michael Cody | ADA | 19.0632 |
| Chorney, Michael Cody | BTC | 0.0003 |
| Chorney, Michael Cody | LINK | 3.0485 |
| Chou, Jackson | ETH | 0.1935 |
| Chou, Jesse | BTC | 0.0108 |
| Chou, John | BTC | 0.0071 |
| *Chou, Timothy* | USDC | - |
| Choubineh, Shabnam | ADA | 3.7111 |
| Choudhary, Verjender | ETH | 0.3097 |
| Chouinard, Aaron | ADA | 892.0111 |
| Chouinard, Aaron | DOGE | 1,911.8431 |
| Chouinard, Aaron | LUNC | 1,118,838.6325 |
| *Chow, Che* | BTC | - |
| *Chow, Che* | USDC | - |
| Chow, Chun Ho | BTC | 0.0009 |
| Chow, Chun Ho | USDC | 4,750.9128 |
| *Chow, Henry* | BTC | - |
| *Chow, Henry* | MATIC | - |
| *Chow, Henry* | BTC | - |
| *Chow, Henry* | USDC | - |
| Chow, Herman | BTC | 0.0030 |
| Chow, Herman | ETH | 0.0508 |
| Chow, Kenneth | ADA | 754.8891 |
| Chow, Kenneth | BTC | 0.0060 |
| *Chowdhury, Shamim* | BCH | - |
| *Chowdhury, Shamim* | LTC | - |
| *Choy, Gerald* | BTC | - |
| *Choy, Gerald* | ETH | - |
| *Choy, Gerald* | LINK | - |
| *Choy, Gerald* | USDC | - |
| Choy, Kwok-Chien | UST | 409.5505 |
| *Chrischilles , Brad* | LUNC | - |
| Chrischilles , Brad | MATIC | 416.4021 |
| *Chrisler, Michael J* | AAVE | - |
| *Chrisler, Michael J* | ADA | - |
| *Chrisler, Michael J* | BAT | - |
| *Chrisler, Michael J* | BCH | - |
| Chrisler, Michael J | BTC | 0.0066 |
| *Chrisler, Michael J* | COMP | - |
| *Chrisler, Michael J* | DASH | - |
| *Chrisler, Michael J* | DOGE | - |
| Chrisler, Michael J | ETH | 0.6266 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Chrisler, Michael J* | GUSD | - |
| *Chrisler, Michael J* | LTC | - |
| *Chrisler, Michael J* | MATIC | - |
| *Chrisler, Michael J* | MCDAI | - |
| *Chrisler, Michael J* | UNI | - |
| *Chrisler, Michael J* | USDC | - |
| Chrisler, Michael J | XTZ | 219.8051 |
| *Chrisler, Michael J* | ZEC | - |
| *Christensen, Andrew* | BTC | - |
| *Christensen, Blair D* | ADA | - |
| Christensen, Blair D | BSV | 0.0781 |
| *Christensen, Blair D* | BTC | - |
| *Christensen, Blair D* | DOT | - |
| *Christensen, Blair D* | ETH | - |
| *Christensen, Blair D* | LINK | - |
| *Christensen, Blair D* | MCDAI | - |
| *Christensen, Blair D* | SNX | - |
| *Christensen, Blair D* | USDC | - |
| *Christensen, Blair D* | XLM | - |
| *Christensen, Chad* | BTC | - |
| Christensen, Chad | USDC | 88.8000 |
| Christensen, Cody | BTC | 0.0014 |
| Christensen, Daniel | MCDAI | 0.1619 |
| *Christensen, David* | MATIC | - |
| *Christensen, Erik* | SNX | - |
| *Christensen, Erik* | UMA | - |
| Christensen, Grant | BTC | 0.0253 |
| Christensen, Jared | ETH | 0.1225 |
| Christensen, Jason | BTC | 0.0101 |
| *Christensen, Jason* | ADA | - |
| *Christensen, Jason* | BTC | - |
| *Christensen, Jason* | CEL | - |
| *Christensen, Jason* | DOT | - |
| *Christensen, Jason* | LINK | - |
| *Christensen, Jason* | LTC | - |
| *Christensen, Jason* | LUNC | - |
| *Christensen, Jason* | MATIC | - |
| *Christensen, Jason* | SOL | - |
| *Christensen, Jason* | USDC | - |
| Christensen, Joseph | ETH | 0.4785 |
| Christensen, Kade | ETH | 0.9675 |
| Christensen, Kyle | BTC | 0.0010 |
| *Christensen, Matthew Lawrence* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Christensen, Tomas Aron | ADA | 7.0276 |
| Christensen, Tomas Aron | BTC | 0.0003 |
| Christensen, Tomas Aron | ETH | 0.2053 |
| *Christenson, Dustin Kelly* | ETH | - |
| *Christenson, Dustin Kelly* | LUNC | - |
| Christiaens, Michael | ADA | 636.9951 |
| *Christiaens, Michael* | BTC | - |
| *Christiaens, Michael* | GUSD | - |
| Christiaens, Robert | BTC | 0.0361 |
| Christian, Andrew | USDC | 15.2035 |
| *Christian, Bradley Everett* | BTC | - |
| Christian, Bradley Everett | CEL | 33.5917 |
| *Christian, Bradley Everett* | USDC | - |
| *Christian, Stallone* | BTC | - |
| Christiana, Holbrook Green | CEL | 184.0103 |
| Christiana, Holbrook Green | PAXG | 0.0328 |
| Christiana, Holbrook Green | SNX | 52.3407 |
| Christiana, Holbrook Green | SOL | 1.8835 |
| *Christian-Rotramel, Zachary Evan* | AAVE | - |
| *Christian-Rotramel, Zachary Evan* | ADA | - |
| *Christian-Rotramel, Zachary Evan* | BTC | - |
| *Christian-Rotramel, Zachary Evan* | DOT | - |
| *Christian-Rotramel, Zachary Evan* | ETH | - |
| *Christian-Rotramel, Zachary Evan* | LINK | - |
| *Christian-Rotramel, Zachary Evan* | MATIC | - |
| Christian-Rotramel, Zachary Evan | PAXG | 0.1638 |
| *Christian-Rotramel, Zachary Evan* | SOL | - |
| *Christian-Rotramel, Zachary Evan* | UNI | - |
| *Christian-Rotramel, Zachary Evan* | USDC | - |
| Christiansen, Mark Allen | USDC | 498.7070 |
| *Christiansen, Ryan* | CEL | - |
| Christiansen, Ryan | MATIC | 383.0917 |
| Christiansen, Ryan | ZRX | 501.5956 |
| Christianson, Drew | BTC | 0.0730 |
| Christianson, Erik | ETH | 3.7762 |
| Christianson, Erik | USDC | 49.0596 |
| Christianson, Thomas | BTC | 0.0008 |
| Christie, Konner | BTC | 0.0013 |
| Christjaener, Dawn | BTC | 0.1912 |
| *Christman, Brent* | BTC | - |
| Christman, Brent | LINK | 0.8911 |
| Christman, Brent | SNX | 16.8247 |
| *Christmas, Jason Scott* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Christmas, Jason Scott* | USDC | - |
| *Christofero, John* | ADA | - |
| Christofero, John | SOL | 18.4290 |
| Christofero, John | USDC | 452.0458 |
| Christoferson, Chris | BTC | 0.0031 |
| *Christoff, Dylan* | BTC | - |
| *Christopher , Ron* | BCH | - |
| Christopher , Ron | BTC | 0.0545 |
| *Christopher , Ron* | ETH | - |
| Christopher , Ron | USDC | 464.8000 |
| *Christopher, David* | BTC | - |
| *Christopher, David* | CEL | - |
| *Christopher, David* | MATIC | - |
| *Christopher, Logan* | ADA | - |
| *Christopher, Logan* | BTC | - |
| *Christopher, Logan* | BUSD | - |
| *Christopher, Logan* | CEL | - |
| *Christopher, Logan* | ETH | - |
| *Christopher, Logan* | MATIC | - |
| *Christopher, Logan* | MCDAI | - |
| Christopher, Logan | PAX | 37.5592 |
| *Christopher, Logan* | PAXG | - |
| *Christopher, Logan* | SNX | - |
| Christopher, Logan | USDC | 12.6280 |
| *Christopherson, Anthony* | BTC | - |
| *Christopherson, Anthony* | USDC | - |
| *Christus, Andrew D* | BTC | - |
| *Christus, Andrew D* | SOL | - |
| Chrust, Sandra | USDC | 1.2296 |
| Chryczyk, Szymon Jozef | BTC | 0.0004 |
| Chryczyk, Szymon Jozef | SNX | 5.4453 |
| Chu, Andy | BTC | 0.0611 |
| Chu, Chi Chiu | BTC | 0.0230 |
| Chu, Chi Chiu | MATIC | 118.0203 |
| Chu, Chi Chiu | USDC | 568.2000 |
| *Chu, David* | BTC | - |
| *Chu, David* | ETH | - |
| Chu, David | SOL | 34.1477 |
| Chu, David | USDC | 53.6788 |
| Chu, Eltin | BTC | 0.0022 |
| Chu, Henry | BTC | 0.0008 |
| *Chu, James* | USDC | - |
| Chu, Jonathan | AVAX | 0.2403 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chu, Joshua | ETH | 0.0900 |
| Chu, Kenneth | GUSD | 2,344.8000 |
| Chu, Kenneth | GUSD | 2,344.8000 |
| *Chu, Matthew Marques* | ADA | - |
| *Chu, Matthew Marques* | AVAX | - |
| *Chu, Matthew Marques* | LUNC | - |
| *Chu, Matthew Marques* | SOL | - |
| *Chu, Matthew Marques* | USDC | - |
| Chu, Nancy | BTC | 0.0015 |
| Chu, Nancy | GUSD | 2,344.8000 |
| Chu, Phil | USDC | 5,789.4394 |
| *Chu, Tanner Mitchell* | ETH | - |
| Chu, Tanner Mitchell | USDC | 383.3979 |
| *Chu, Timothy* | AAVE | - |
| *Chu, Timothy* | COMP | - |
| *Chu, Timothy* | XLM | - |
| Chu, William | BTC | 0.0002 |
| *Chu, William* | USDC | - |
| Chu, William | USDC | 18,794.8000 |
| Chu, Xuong | ZRX | 38.1500 |
| Chua, Cherwin | AVAX | 0.6338 |
| Chua, Cherwin | BTC | 0.0007 |
| Chua, Jonathan | BTC | 0.1829 |
| Chua, Jonathan | USDC | 310.2593 |
| Chua, Keith | ETH | 0.6055 |
| Chua, Weizhi | BTC | 0.0015 |
| Chua, Weizhi | USDC | 4,132.7834 |
| Chuang, Chris | USDC | 148.3224 |
| Chuang, Li | BTC | 0.0000 |
| *Chuang, Simon* | BTC | - |
| Chua-Tuan, John James | BTC | 0.0295 |
| Chua-Tuan, John James | ETH | 0.4818 |
| Chudny, Andrey | AVAX | 6.1376 |
| Chudny, Andrey | BTC | 0.0003 |
| Chudomelka, Doug | BTC | 0.0307 |
| Chue, Scott | BTC | 0.0068 |
| Chue, Scott | ETH | 0.0085 |
| Chui, Brian | AVAX | 0.3283 |
| Chui, Brian | BTC | 0.0003 |
| *Chui, Christopher* | BTC | - |
| Chui, Lam Man | ADA | 246.9831 |
| Chui, Lam Man | SOL | 5.8173 |
| *Chui, Travis* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chui, Travis | USDC | 5,991.7161 |
| Chulamorkodt, Natakom | BTC | 0.0068 |
| *Chun, Chang* | USDT ERC20 | - |
| Chun, Christopher | USDC | 934.8000 |
| Chun, Galen F | BTC | 0.2943 |
| *Chun, Philip* | LUNC | - |
| Chun, Robert S | USDC | 1,310.8000 |
| *Chung , David* | BTC | - |
| Chung , David | MANA | 199.3176 |
| Chung, Andy | BTC | 0.0228 |
| *Chung, Brendan* | ADA | - |
| *Chung, Brendan* | BTC | - |
| Chung, Brendan | ETH | 0.0660 |
| Chung, Brian | BTC | 0.3260 |
| *Chung, Chanwoo* | AVAX | - |
| *Chung, Chanwoo* | ETH | - |
| *Chung, Chanwoo* | GUSD | - |
| *Chung, Chanwoo* | MATIC | - |
| *Chung, Chanwoo* | MCDAI | - |
| *Chung, Chanwoo* | USDC | - |
| Chung, Daniel In | BTC | 0.0059 |
| Chung, Daniel In | CEL | 92.1971 |
| Chung, David | BTC | 0.0163 |
| Chung, Hon Sac | MATIC | 1,736.8980 |
| *Chung, Jong* | ETH | - |
| Chung, Michael Inho | BTC | 0.0854 |
| Chung, Michael Inho | ETH | 1.6813 |
| Chung, Michael Inho | USDC | 2,791.3000 |
| Chung, Ray | BTC | 0.0008 |
| *Chung, Robert* | UST | - |
| *Chung, Stephen Sung-Hyun* | AVAX | - |
| *Chung, Stephen Sung-Hyun* | BTC | - |
| *Chung, Stephen Sung-Hyun* | LINK | - |
| *Chung, Stephen Sung-Hyun* | LTC | - |
| *Chung, Stephen Sung-Hyun* | MATIC | - |
| *Chung, Stephen Sung-Hyun* | UNI | - |
| Chung, Steven | BTC | 0.0734 |
| Chung, Tony | BTC | 0.0189 |
| Chung, Vanessa | MCDAI | 168.5327 |
| Chung, Woong Gyo | BTC | 0.0012 |
| Chung, Yi Michael | AVAX | 0.5254 |
| Chung, Yvette | BTC | 0.0009 |
| Chung, Yvette | ETH | 0.0344 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Chung, Yvette | MATIC | 4,554.7875 |
| Chung, Yvette | BTC | 0.0019 |
| Chung, Yvette | ETH | 0.0990 |
| *Chunn, Horace Raymond* | ADA | - |
| *Chuong, Bobby* | ETH | - |
| Chuprynov, Oleksandr T | BTC | 0.0089 |
| Chuprynov, Oleksandr T | ETH | 0.0538 |
| Chuprynov, Oleksandr T | SOL | 0.6696 |
| Chuprynov, Oleksandr T | USDC | 392.9663 |
| Church, Anthony | ETH | 0.0033 |
| *Church, James* | BTC | - |
| Church, Kevin Michael | BTC | 0.0010 |
| Churchill, Candice Mae | ETH | 2.8841 |
| *Churchill, Candice Mae* | USDC | - |
| *Churko, Cory* | LUNC | - |
| Churnetski, Caden Reed | BTC | 0.0022 |
| Churnetski, Caden Reed | ETH | 0.0213 |
| Churnetski, Caden Reed | USDT ERC20 | 232.7425 |
| Chwalek, Kyle | BTC | 0.1446 |
| Chwistek , Robert | BTC | 0.0432 |
| *Chynne, Austin* | BTC | - |
| *Chynne, Austin* | SNX | - |
| *Ciaffoni, Jillian* | BTC | - |
| *Ciaffoni, Jillian* | ETH | - |
| Ciancia, John | BTC | 0.0064 |
| Ciancio , Sebastian James | AVAX | 196.1257 |
| Ciancio, Dan | BTC | 0.0285 |
| Ciancio, John | BTC | 0.0903 |
| Ciaravino, Vincenzo James | USDC | 754.5061 |
| Cibischino, Kathleen D | BTC | 0.0012 |
| *Cibotarica , Alexandru* | BTC | - |
| Cibotarica , Alexandru | LINK | 196.5237 |
| Cibotarica , Alexandru | MATIC | 2,238.8970 |
| Cibotarica , Alexandru | SOL | 90.7883 |
| Cicalese, Eric Matthew | AVAX | 0.6267 |
| *Cicchelli, Richard* | ADA | - |
| Cicchetti, Fred | BTC | 1.6318 |
| Cicchetti, Fred | ETH | 5.9325 |
| Cicerelli , Marc | ETH | 0.9448 |
| Cid Garcia, Abrahan | BTC | 0.0010 |
| *Ciemko, Michael Joseph* | ETH | - |
| Cierpke, Timothy | BTC | 0.0002 |
| Cierpke, Timothy | USDC | 13.6000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ciesliga, Allen* | BTC | - |
| *Cikanek, Ryan* | DOT | - |
| *Cikanek, Ryan* | LTC | - |
| *Cikanek, Ryan* | MATIC | - |
| *Cikanek, Ryan* | SNX | - |
| *Cikanek, Ryan* | ZEC | - |
| *Cilderman, Joseph* | AAVE | - |
| *Cilderman, Joseph* | MATIC | - |
| *Cilderman, Joseph* | SUSHI | - |
| *Cilderman, Joseph* | UNI | - |
| Cilento, Peter J | BTC | 0.0072 |
| Ciliberti , Christian | BTC | 0.0011 |
| Ciliberti , Christian | ETH | 2.3186 |
| Cimillo, Carlo Francis | BTC | 0.0057 |
| Cimillo, Carlo Francis | DOT | 1.6324 |
| Cimillo, Carlo Francis | ETH | 0.0875 |
| Cimillo, Carlo Francis | SOL | 1.3618 |
| *Cinato, Stefano* | BTC | - |
| *Cinato, Stefano* | ETH | - |
| *Cinato, Stefano* | MATIC | - |
| Cincinnato, Sam | BTC | 0.0928 |
| Cincotta , Silvia | USDT ERC20 | 94.4400 |
| *Cingolani, Anthony* | ADA | - |
| *Cingolani, Anthony* | USDC | - |
| *Cintron, Maricarmen* | BTC | - |
| *Cintron, Maricarmen* | LTC | - |
| *Cintron, Maricarmen* | XLM | - |
| Cintron, Mark | MATIC | 66.5795 |
| Ciobanu, Florin | ETH | 0.0941 |
| Ciocca, Derek | BTC | 0.0117 |
| Cipolli, Kevin | ETH | 0.7402 |
| Ciric, Christopher | BTC | 0.0075 |
| Ciric, Christopher | ETH | 0.0994 |
| Ciric, Christopher | USDC | 86.0176 |
| *Cisneros, Frank* | BTC | - |
| *Cisneros, Frank* | DOT | - |
| *Cisneros, Frank* | MATIC | - |
| *Cisneros, Frank* | USDC | - |
| Cisneros, Frank | USDT ERC20 | 14.2976 |
| Cisneros, Ivan | BTC | 0.0077 |
| *Cissell, Derek Andrew* | BTC | - |
| *Citrin, Scot* | BCH | - |
| Citrin, Scot | CEL | 1,032.3309 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Citrin, Scot* | COMP | - |
| *Citrin, Scot* | EOS | - |
| *Citrin, Scot* | ETC | - |
| *Citrin, Scot* | GUSD | - |
| *Citrin, Scot* | LINK | - |
| *Citrin, Scot* | ZRX | - |
| Citron, Corey | USDC | 126.6592 |
| Citron, Robert | BTC | 0.0076 |
| *Ciudad, Barbara* | USDC | - |
| *Ciudad, Michael* | GUSD | - |
| *Ciudad, Michael* | USDC | - |
| *Claar, Christopher* | DOGE | - |
| *Claar, Christopher* | ETH | - |
| Claassen, Chris | USDT ERC20 | 491.1135 |
| *Claassen, George* | ADA | - |
| *Claassen, George* | COMP | - |
| Claassen, George | ETH | 0.4792 |
| Claassen, George | SOL | 27.6652 |
| *Claassen, George* | USDC | - |
| *Claassen, George* | ZRX | - |
| *Clack, Jason* | BTC | - |
| Clack, Jason | ETH | 0.1178 |
| Clack, Jason | USDC | 796.4582 |
| Claessens, Dominique | USDC | 282,498.4725 |
| Clair, Jason Benjamin | BTC | 0.0016 |
| *Clair, Robert Edward* | ETH | - |
| Clair, Shira | BTC | 0.0003 |
| Clairvil, Girondo | ETH | 0.0284 |
| Clairvil, Girondo | USDC | 37.0624 |
| Clanton, Cody | MATIC | 637.3785 |
| Claravall, Juan Miguel | BTC | 0.0003 |
| Clarbour, Ryan | ADA | 54.9215 |
| *Clarbour, Ryan* | AVAX | - |
| *Clarbour, Ryan* | BTC | - |
| Clarbour, Ryan | ETH | 2.0647 |
| Clarbour, Ryan | MATIC | 352.2353 |
| *Clarbour, Ryan* | USDC | - |
| *Clarbour, Ryan* | USDT ERC20 | - |
| Clark, Adam R | BTC | 0.0010 |
| Clark, Alexander Gregory | BTC | 0.0015 |
| Clark, Alexander Gregory | USDC | 934.8000 |
| *Clark, Andrew* | BTC | - |
| *Clark, Andrew* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Clark, Andrew* | ETH | - |
| *Clark, Andrew* | MATIC | - |
| *Clark, Andrew* | SOL | - |
| *Clark, Andrew* | MATIC | - |
| *Clark, Andrew* | USDC | - |
| Clark, Byron | ADA | 1,797.8764 |
| Clark, Byron | ETH | 0.5601 |
| Clark, Byron | SNX | 30.4438 |
| Clark, Charity | BTC | 0.0070 |
| *Clark, Cheryl Lynn* | ADA | - |
| Clark, Cheryl Lynn | AVAX | 0.6494 |
| *Clark, Cheryl Lynn* | XLM | - |
| *Clark, Chris* | USDC | - |
| Clark, Cody | BTC | 0.0010 |
| Clark, Danielle | USDC | 23,494.8000 |
| Clark, Dave | COMP | 2.8392 |
| Clark, Dave | MCDAI | 192.6680 |
| Clark, David | BTC | 0.0002 |
| Clark, David | ETH | 0.0041 |
| Clark, David | MCDAI | 6.3150 |
| Clark, David | BTC | 0.0224 |
| *Clark, David* | BTC | - |
| *Clark, David* | ETC | - |
| *Clark, David* | USDC | - |
| *Clark, Deborah* | USDC | - |
| Clark, Dennis | LTC | 0.0843 |
| *Clark, Gerald* | USDC | - |
| *Clark, James* | BTC | - |
| *Clark, James* | GUSD | - |
| *Clark, James* | USDC | - |
| *Clark, Jarret* | ETH | - |
| *Clark, Jason* | BCH | - |
| *Clark, Jason* | AVAX | - |
| *Clark, Jason* | BTC | - |
| *Clark, Jason* | LUNC | - |
| *Clark, Jason* | SOL | - |
| Clark, Jerald | BTC | 0.0003 |
| Clark, Jesse Allen | USDC | 712.3612 |
| *Clark, Joel Micah* | ETH | - |
| *Clark, Joel Micah* | MATIC | - |
| *Clark, Johnathan* | USDC | - |
| Clark, Jordan | AVAX | 0.4283 |
| Clark, Joshua | BTC | 0.0045 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Clark, Joshua | MATIC | 166.2817 |
| Clark, Kendall Lane | BTC | 0.0098 |
| Clark, Kendall Lane | ETH | 0.0229 |
| Clark, Kevin | ETC | 0.5880 |
| Clark, Kevin | ADA | 105.3025 |
| Clark, Kevin | BCH | 0.0753 |
| Clark, Kevin | BSV | 0.0484 |
| Clark, Kevin | BTC | 0.0041 |
| Clark, Kevin | DOGE | 1,581.2263 |
| Clark, Kevin | ETC | 1.1037 |
| Clark, Kevin | ETH | 0.0083 |
| Clark, Kevin | LTC | 0.1597 |
| Clark, Kevin | ADA | 420.0371 |
| Clark, Kevin | ETH | 1.0218 |
| Clark, Leona | ADA | 21.8319 |
| Clark, Leona | BTC | 0.0050 |
| Clark, Leona | COMP | 0.1766 |
| Clark, Leona | DOT | 5.2121 |
| Clark, Leona | MANA | 9.2988 |
| *Clark, Macon* | BTC | - |
| *Clark, Macon* | USDC | - |
| *Clark, Martin* | BTC | - |
| *Clark, Martin* | KNC | - |
| *Clark, Martin* | USDC | - |
| *Clark, Matthew* | ADA | - |
| *Clark, Matthew Robert* | XLM | - |
| *Clark, Mindie* | AAVE | - |
| Clark, Mindie | USDC | 4,919.0868 |
| *Clark, Nicholas* | BTC | - |
| *Clark, Nicholas* | USDC | - |
| Clark, Nicholas | XLM | 130.7613 |
| *Clark, Nicholas Edward* | BTC | - |
| Clark, Nicholas Edward | ETH | 0.0006 |
| Clark, Otis | BTC | 0.0011 |
| Clark, Ryan | BTC | 0.1636 |
| Clark, Ryan | SOL | 4.6180 |
| *Clark, Ryan* | USDC | - |
| Clark, Sean | BTC | 0.0076 |
| Clark, Sean | ETH | 0.0368 |
| *Clark, Sean* | LUNC | - |
| Clark, Steven | BTC | 0.0054 |
| Clark, Tristan Lindsey Clifton | AVAX | 1.4046 |
| Clark, Tristan Lindsey Clifton | DOT | 9.5614 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Clark, Tristan Lindsey Clifton* | LUNC | - |
| Clark, Tristan Lindsey Clifton | SOL | 6.7985 |
| Clark, Tyler Scott | LTC | 0.2587 |
| Clark, Wendy | BTC | 0.0010 |
| Clark, Whitney | ETH | 0.1593 |
| Clark, Zachary | BTC | 0.1093 |
| *Clarke, Bryan* | BTC | - |
| *Clarke, Bryan* | ETH | - |
| *Clarke, Bryan* | MATIC | - |
| *Clarke, Bryan* | USDC | - |
| Clarke, June | AAVE | 10.0927 |
| Clarke, June | AVAX | 7.2976 |
| *Clarke, June* | UNI | - |
| Clarke, Michael Thomas | LINK | 24.6614 |
| Clarke, Shushanna K | DOGE | 6.0745 |
| Clarke, Steven Wayne | ETH | 0.2388 |
| Clarke-Smth, Camille | BTC | 0.0034 |
| Clarkson, Katie | MATIC | 175.5894 |
| Clary, Phillip | LTC | 0.0307 |
| Claudio, Eliut | ETH | 0.0135 |
| Claudio, Gabriel | BTC | 0.0078 |
| Claudio, Gabriel | ZEC | 0.1902 |
| *Clausen, Michael* | AAVE | - |
| *Clausen, Michael* | ADA | - |
| *Clausen, Michael* | BCH | - |
| *Clausen, Michael* | BTC | - |
| *Clausen, Michael* | COMP | - |
| *Clausen, Michael* | DOGE | - |
| *Clausen, Michael* | DOT | - |
| *Clausen, Michael* | ETH | - |
| *Clausen, Michael* | GUSD | - |
| *Clausen, Michael* | LINK | - |
| *Clausen, Michael* | LTC | - |
| *Clausen, Michael* | LUNC | - |
| *Clausen, Michael* | MATIC | - |
| *Clausen, Michael* | PAXG | - |
| *Clausen, Michael* | SOL | - |
| *Clausen, Michael* | TUSD | - |
| *Clausen, Michael* | UNI | - |
| *Clausen, Michael* | USDC | - |
| *Clausen, Michael* | USDT ERC20 | - |
| *Clausen, Michael* | XLM | - |
| *Clausen, Scott* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Clausen, Scott* | ADA | - |
| *Clauser, Dan* | CEL | - |
| Clavio, Nicholas Donald | AVAX | 3.0621 |
| *Clavio, Nicholas Donald* | MATIC | - |
| Clavio, Nicholas Donald | XLM | 4.4135 |
| Clavo, Henry O | SNX | 135.7191 |
| *Clay, Clay* | ADA | - |
| *Clay, Clay* | BTC | - |
| *Clay, Clay* | DOT | - |
| *Clay, Clay* | USDC | - |
| Clay, Gregory | BTC | 0.3383 |
| Clay, Harvey | ADA | 2.1613 |
| *Clay, Harvey* | MATIC | - |
| Clay, Harvey | PAXG | 0.4885 |
| *Clay, Jayson* | BTC | - |
| Clay, Jennifer | BTC | 0.0253 |
| *Clay, Travis* | SOL | - |
| Clayberger, Brian | BTC | 0.0814 |
| Clayman, Ian | AVAX | 9.4282 |
| Clayton, Brooke | BTC | 0.0991 |
| Clayton, Edward | BTC | 0.1232 |
| Clayton, James | BTC | 0.0021 |
| Clayton, Kathryn Ann | BTC | 0.0597 |
| Clayton, Tyler Kyle | BTC | 0.3373 |
| Clayton, Tyler Kyle | ETH | 3.7579 |
| Cleary, Martin | BTC | 0.0022 |
| Cleary, Matthew | BTC | 0.1959 |
| Cleary, Stephen | BTC | 0.1565 |
| Cleland, Brian | BTC | 0.0110 |
| *Cleland, Brian* | USDC | - |
| Clelland, Quinn | BTC | 0.0012 |
| Clem, Alex | BTC | 0.0045 |
| Clemence, Jeffery | BTC | 0.0148 |
| Clemence, Jeffery | DOGE | 109.6742 |
| Clemenger, Kristine | ETH | 0.1104 |
| Clemens, Chandler | GUSD | 8.9000 |
| Clemens, Tyler | BTC | 0.0680 |
| Clement, Ryan Bryce | CEL | 34.6175 |
| Clement, Scott | USDT ERC20 | 2,817.6228 |
| *Clement, Waylon* | LINK | - |
| *Clement, Waylon* | LTC | - |
| Clemente, Gianni | MATIC | 15.4662 |
| Clements, Michael | BTC | 0.0523 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Clements, Michael | ETH | 0.6320 |
| Clements, Robert | BTC | 0.0917 |
| Clemons, Harley | BTC | 0.0035 |
| *Clemons, Justin* | BTC | - |
| *Clemons, Justin* | ETH | - |
| *Clemons, Justin* | USDC | - |
| Clemons, Kevin George | GUSD | 41.8000 |
| Clemons, Randall | BTC | 0.0032 |
| *Clenney, Jason* | DOT | - |
| Cleppe, Deryck Louis | BTC | 0.0004 |
| Cleppe, Deryck Louis | ETH | 0.0012 |
| Cleppe, Deryck Louis | SNX | 1.5596 |
| Cleppe, Kevin Michael | BTC | 0.0004 |
| Cleppe, Kevin Michael | ETH | 0.0055 |
| *Clerc, Eva* | USDC | - |
| Clerie, Sabrina | USDC | 59.7728 |
| Clerkin, John | BTC | 0.0051 |
| *Clerkin, John* | SOL | - |
| Clerkley, Cameron | BTC | 0.0006 |
| Clermont, Manacey | LINK | 17.9524 |
| *Clermont, Manacey* | XLM | - |
| *Click, Nathan* | CEL | - |
| *Click, Sean* | BTC | - |
| *Cliff, Joshua Lutin* | BTC | - |
| *Clifford, Justin* | BTC | - |
| *Clifton, Cameron* | BTC | - |
| *Clifton, Cameron* | ETH | - |
| *Clifton, Cameron* | USDC | - |
| Clifton, Casey | ETH | 0.0158 |
| *Clifton, Robert Grant* | BTC | - |
| *Cline, Chris* | CEL | - |
| *Cline, Chris* | ETH | - |
| *Cline, Chris* | MATIC | - |
| *Cline, Daniel* | BTC | - |
| *Cline, Daniel* | ETH | - |
| Cline, Daniel | USDC | 3,828.4295 |
| *Cline, Daniel* | USDT ERC20 | - |
| *Cline, Daniel* | XLM | - |
| *Cline, Jacob Christopher* | ADA | - |
| Clinger, Cameron Paul | BTC | 0.0011 |
| *Clinkscales, Perry Gilreath* | ETH | - |
| Clinkscales, Perry Gilreath | SOL | 243.2282 |
| Clinkscales, Roger Curtis | BTC | 0.0240 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Clint, Edward | BTC | 0.0195 |
| Clint, Edward | DOGE | 2,107.3774 |
| Clint, Edward | ETC | 11.1414 |
| Clint, Edward | ETH | 0.0934 |
| *Clinton , David Ernest Lll* | SNX | - |
| *Clinton , David Ernest Lll* | USDC | - |
| *Clinton, Saundra* | ETH | - |
| *Cloonan, Neil* | BTC | - |
| *Cloonan, Neil* | DOGE | - |
| *Clophia, Dante* | MATIC | - |
| *Clophia, Dante* | USDC | - |
| Clor, Jonathan | BTC | 0.0008 |
| Closel, Nolia Rome | BTC | 0.0001 |
| Clothier, Kyle | BTC | 0.0057 |
| *Clothier, Kyle* | LTC | - |
| Cloud, Darnell Vernon | ETH | 0.0070 |
| Cloud, Jackson | ETH | 0.1280 |
| Clough, Liam Caele | BTC | 0.0014 |
| *Clough, Liam Caele* | LTC | - |
| Cloutman, Matt | USDC | 934.8000 |
| Clow, Travis | BTC | 0.0072 |
| *Clower, Matthew* | BTC | - |
| *Clum Iii, Woodworth Bernhardi* | WBTC | - |
| *Clunie, Michael* | BTC | - |
| Coakley, Patrick | BTC | 0.0006 |
| *Coates, Dennis* | AAVE | - |
| Coates, Dennis | ADA | 250.5711 |
| Coates, Dennis | AVAX | 2.2018 |
| Coates, Dennis | BTC | 0.0481 |
| *Coates, Dennis* | DOGE | - |
| Coates, Dennis | DOT | 13.6234 |
| Coates, Dennis | ETH | 0.0178 |
| Coates, Dennis | LINK | 22.5341 |
| *Coates, Dennis* | LUNC | - |
| *Coates, Dennis* | MANA | - |
| Coates, Dennis | MATIC | 64.6751 |
| Coates, Dennis | SOL | 1.5677 |
| Coates, Dennis | USDC | 456.4284 |
| *Coates, James* | USDC | - |
| *Coates, Lisa Ann* | BCH | - |
| Coates, Peter | LINK | 63.8555 |
| Coates, Peter | UNI | 529.9033 |
| Coats, Noelle | CEL | 39.9734 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cobb, Adam* | USDC | - |
| *Cobb, Jason* | BTC | - |
| *Cobb, Joe* | MCDAI | - |
| *Cobb, John* | BTC | - |
| *Cobb, John* | MANA | - |
| *Cobb, John* | MATIC | - |
| *Cobb, John* | SOL | - |
| Cobb, John | USDC | 24.7766 |
| *Cobb, Mitchell* | BTC | - |
| Cobb, Nathaniel | AVAX | 1.5740 |
| Cobb, Zavion Antonio | USDC | 88.8000 |
| Cobbs, Shawn | ADA | 502.8617 |
| Cobbs, Shawn | BTC | 0.0994 |
| Cobbs, Shawn | ETH | 2.6729 |
| Cobbs, Shawn | SOL | 0.3267 |
| Cobbs, Shawn | USDT ERC20 | 294.1135 |
| *Cobert, Julien* | AVAX | - |
| Cobert, Julien | BTC | 0.0042 |
| *Cobert, Julien* | DOT | - |
| Cobert, Julien | ETH | 0.2624 |
| *Cobert, Julien* | MATIC | - |
| *Cobert, Julien* | USDC | - |
| Coble, Dirk Wilson | PAXG | 1.0618 |
| Cochran , Peter Mckinney | CEL | 104.4746 |
| *Cochran, Ethan* | BTC | - |
| Cochran, Jason | USDC | 934.8000 |
| *Cochran, Kyle* | ADA | - |
| *Cochran, Kyle* | AVAX | - |
| Cochran, Kyle | ETH | 0.0082 |
| *Cochran, Kyle* | MATIC | - |
| Cochran, Kyle | USDC | 3,541.8063 |
| Cochran, Robert | BTC | 0.0320 |
| *Cochran, Robert* | DOGE | - |
| *Cochran, Tony* | DOT | - |
| *Cochran, Tony* | SNX | - |
| *Cochran, Tony* | USDC | - |
| Cochrum, Jason | BTC | 0.0019 |
| Cochrum, Jason | ETH | 0.0550 |
| Cociorvan, Jonathan | BTC | 0.0071 |
| *Cociorvan, Jonathan* | LTC | - |
| Cociorvan, Jonathan | USDC | 822.6101 |
| Cociorvan, Sally | BTC | 0.0097 |
| *Cocke, Nick* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Cockrell, James | BTC | 0.0014 |
| Cockrell, James | UNI | 15.4760 |
| Cockrell, James | XLM | 119.9701 |
| *Cockrell, Josh* | BTC | - |
| *Cody, Nicholas Taylor* | MATIC | - |
| *Coe, Cody* | ADA | - |
| Coe, Cody | BTC | 0.0340 |
| *Coe, Cody* | EOS | - |
| *Coe, Cody* | USDC | - |
| *Coe, Cody* | XLM | - |
| *Coe, Cody* | XRP | - |
| *Coefield, Julie L* | ADA | - |
| Coelet, Ross Andre | ETH | 0.1470 |
| *Coello, Merissa* | AAVE | - |
| *Coello, Merissa* | ADA | - |
| *Coello, Merissa* | BTC | - |
| *Coello, Merissa* | DOT | - |
| *Coello, Merissa* | ETH | - |
| *Coello, Merissa* | MATIC | - |
| *Coello, Merissa* | USDC | - |
| Coen, Elijah | CEL | 3,202.6374 |
| Coen, Elijah | ETH | 0.0067 |
| *Cofer, Jacob* | BTC | - |
| *Cofer, Jacob* | MANA | - |
| *Cofer, Jacob* | MATIC | - |
| *Cofer, Jacob* | USDC | - |
| *Coffey, Brad* | BTC | - |
| *Coffey, Brent Dustin* | ETH | - |
| Coffey, Davis Matthew | BTC | 0.0146 |
| Coffey, Patrick D | CEL | 108.3606 |
| Coffey, Steven | BTC | 0.0047 |
| Coffey, Steven | ETC | 0.1283 |
| Coffey, Steven | ETH | 0.0715 |
| Coffidis, Gabriel Redsun | ADA | 63.8998 |
| Coffidis, Gabriel Redsun | BTC | 0.0099 |
| Coffidis, Gabriel Redsun | ETH | 0.0856 |
| Coffidis, Gabriel Redsun | MANA | 202.2561 |
| Coffidis, Gabriel Redsun | XLM | 20.0263 |
| Coffman, Michael | BTC | 0.0099 |
| *Coffman, Susan Rose* | BTC | - |
| *Cofield, Dustin* | BTC | - |
| *Cogburn, Adam* | ADA | - |
| *Cogburn, Adam* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cogburn, Adam* | SOL | - |
| *Cogburn, Adam* | XLM | - |
| Cogburn, Alec | BTC | 0.0270 |
| Cogburn, Alec | ETH | 0.4047 |
| Coggins, Jesse | BTC | 0.2071 |
| *Coghan, Chad Wayne* | BCH | - |
| Coghan, Chad Wayne | DASH | 0.0230 |
| Coghlan, David | CEL | 7.0963 |
| Coghlan, David | USDC | 88.8000 |
| Cogliati, Paolo | ETH | 0.1624 |
| Coha, Austin | BTC | 0.0302 |
| *Coha, Austin* | USDC | - |
| Coha, Austin | XLM | 38.0020 |
| *Cohan, Schyler* | BTC | - |
| Cohen Sabban, Nissim | USDC | 23,494.8000 |
| *Cohen, Alan* | BTC | - |
| *Cohen, Charles* | BTC | - |
| *Cohen, Charles* | EOS | - |
| *Cohen, Charles* | LTC | - |
| *Cohen, Charles* | USDC | - |
| Cohen, Cris | USDC | 886.2733 |
| *Cohen, Daniel* | BTC | - |
| Cohen, David | SNX | 11.1219 |
| Cohen, Ethan | BTC | 0.0004 |
| Cohen, Gerald | BTC | 0.0222 |
| *Cohen, Jared D* | ADA | - |
| *Cohen, Jared D* | AVAX | - |
| *Cohen, Jared D* | ETH | - |
| *Cohen, Jared D* | MATIC | - |
| *Cohen, Jared D* | SOL | - |
| *Cohen, Lucas* | USDC | - |
| Cohen, Lyndon | USDC | 182.8000 |
| Cohen, Michelle | AVAX | 0.6931 |
| Cohen, Nathan | USDC | 170.6516 |
| Cohen, Shahar | BADGER | 183.5798 |
| Cohen, Stanley L | BTC | 0.0003 |
| Cohen, Tzvi Stephen | BTC | 0.0014 |
| Cohen, Tzvi Stephen | ETH | 2.8172 |
| Cohen, Tzvi Stephen | LINK | 717.4495 |
| Cohen, Yitzhak Emanuel | BTC | 0.0002 |
| Cohilas, Andrew | MCDAI | 26.8432 |
| *Coix, Guillermo* | ADA | - |
| *Coix, Guillermo* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| *Coix, Guillermo* | MATIC | - |
| Coix, Guillermo | USDC | 25.9398 |
| Cojocaru, Ion | 1INCH | 2,038.4030 |
| Cojocaru, Ion | DOT | 78.6319 |
| Cojocaru, Ion | ETH | 1.0714 |
| Cojocaru, Ion | SOL | 26.6892 |
| *Coke, Josiah* | BTC | - |
| Coker, Thomas | SNX | 32.2135 |
| Colas, Camile | AAVE | 0.5466 |
| *Colatrella, John* | ETH | - |
| *Colatrella, John* | USDT ERC20 | - |
| Colavito, Ronald J | BTC | 0.0244 |
| Colbert, Brian Scott | AVAX | 13.3795 |
| Colbert, Brian Scott | KNC | 300.0732 |
| Colbert, Brian Scott | LPT | 40.7351 |
| Colbert, Brian Scott | XTZ | 150.3496 |
| Colbert, Daniel | BTC | 0.0014 |
| Colburn, Michael David | CEL | 30.3762 |
| Colby, Jake | BTC | 0.0000 |
| Colby, Jake | LUNC | 1,156,014.5965 |
| *Colby, Jake* | USDC | - |
| Colby, John Stephen | ETH | 4.8154 |
| Colby, Matt | BTC | 0.1367 |
| Colby, Matt | ETH | 1.2758 |
| Cold, Ize | PAXG | 0.0110 |
| Cole, Alexandra Wade | BTC | 0.0101 |
| Cole, Ayden | USDT ERC20 | 22.2917 |
| *Cole, Brandon* | USDC | - |
| Cole, Brian Jacob | SOL | 0.9103 |
| *Cole, Cody* | BTC | - |
| *Cole, Cody* | PAX | - |
| *Cole, Cody* | USDT ERC20 | - |
| Cole, David | ADA | 374.4609 |
| Cole, David | ETH | 0.0129 |
| *Cole, Edward G* | BTC | - |
| *Cole, Jack* | LUNC | - |
| *Cole, Joel Michael* | BTC | - |
| Cole, Joel Michael | USDC | 45.1483 |
| *Cole, John A* | LUNC | - |
| Cole, John A | USDT ERC20 | 218.7282 |
| *Cole, Joshua* | USDC | - |
| *Cole, Matthew* | BTC | - |
| Cole, Matthew Stephen | CEL | 104.8885 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cole, Taylor Logan | BTC | 0.0163 |
| *Cole, Zachary* | BTC | - |
| *Coleman , Carlos* | ADA | - |
| *Coleman , Carlos* | BTC | - |
| *Coleman , Carlos* | XLM | - |
| *Coleman , Dannita* | ETH | - |
| Coleman , David | ETH | 0.0217 |
| Coleman, Brad | LTC | 2.7734 |
| Coleman, Brian | ADA | 1,403.3327 |
| Coleman, Brian | ETH | 1.2090 |
| Coleman, Brian | USDC | 35.0710 |
| Coleman, Bruce Alexander | CEL | 108.9014 |
| Coleman, Christopher | LTC | 1.3675 |
| Coleman, Conner Michael | BTC | 0.0071 |
| *Coleman, Conner Michael* | ETH | - |
| *Coleman, Conner Michael* | SOL | - |
| Coleman, David | CEL | 108.6460 |
| Coleman, David | XLM | 3,961.7354 |
| Coleman, Jennifer Paige | AVAX | 4.2436 |
| Coleman, Jonathan | BTC | 0.0010 |
| *Coleman, Ken* | ADA | - |
| Coleman, Ken | BTC | 0.0070 |
| *Coleman, Ken* | DOT | - |
| *Coleman, Ken* | MATIC | - |
| *Coleman, Ken* | SNX | - |
| *Coleman, Ken* | USDC | - |
| Coleman, Kevin | BTC | 0.2438 |
| Coleman, Lisel | BTC | 0.0943 |
| *Coleman, Logan* | BTC | - |
| Coleman, Michael | DOT | 142.0310 |
| Coleman, Michael | MATIC | 1,130.1829 |
| Coleman, Patrick | ETH | 0.0421 |
| *Coleman, Roger* | ADA | - |
| Coleman, Roger | BTC | 0.0069 |
| Coleman, Roger | MATIC | 41.6443 |
| Coleman, Tyler | USDC | 42.5802 |
| Coleman-Nakai, Joel | ETH | 1.2346 |
| Coles, Alice | BTC | 0.0044 |
| Colesanti, Jonathan Stephen | BTC | 0.0023 |
| Colesanti, Jonathan Stephen | XTZ | 187.5110 |
| Coletta, Xavier | BTC | 0.0113 |
| Coletta, Xavier | DOT | 2.9984 |
| Coletta, Xavier | EOS | 715.0525 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Coletta, Xavier | ETH | 1.1812 |
| Coletti, Andrea | BTC | 0.0109 |
| Colevas, Anatole Peter | BTC | 0.3225 |
| Colevas, Anatole Peter | DOT | 129.9160 |
| Colevas, Anatole Peter | ETH | 2.0926 |
| Colevas, Anatole Peter | SOL | 29.2994 |
| *Colgan, Christopher* | BTC | - |
| Colgan, Christopher | MATIC | 78.1373 |
| *Colgan, Christopher* | USDC | - |
| Colgate, Deborah Lloyd | BTC | 0.0001 |
| Colia, Jesse | DOGE | 300.8653 |
| Colia, Jesse | LTC | 0.1606 |
| Colia, Jesse | MATIC | 706.7340 |
| Collado, Paul | ADA | 170.0326 |
| Collado, Paul | BTC | 0.0052 |
| Collado, Paul | ETH | 0.0702 |
| Collado, Paul | GUSD | 464.8000 |
| Collard, Jon Edward | USDC | 886.8976 |
| Collazo, Gabriel | AVAX | 2.0645 |
| *Collazo, Gabriel* | BTC | - |
| *Collazo, Gabriel* | ETH | - |
| *Collazo, Gabriel* | MATIC | - |
| *Collier, Cody* | BTC | - |
| *Collier, Cody* | ETH | - |
| *Collier, Cody* | LINK | - |
| Collier, Cody | LTC | 0.0040 |
| *Collier, Cody* | MATIC | - |
| *Collier, Cody* | UNI | - |
| Collier, Cody | USDC | 7.3443 |
| *Collier, Cody* | XLM | - |
| Collier, David | ETH | 0.0856 |
| Collier, Jason | ADA | 409.9582 |
| *Collier, Jason* | BTC | - |
| *Collier, Jason* | ETH | - |
| *Collier, John* | BTC | - |
| *Collier, John* | DOT | - |
| *Collier, John* | ETH | - |
| *Collier, John* | LTC | - |
| *Collier, John* | MATIC | - |
| Collier, John | SNX | 355.3216 |
| *Collier, John* | USDC | - |
| *Collier, Justin James* | BTC | - |
| Collier, Justin James | UNI | 5.5724 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Collier, Matthew* | BTC | - |
| *Collier, Patrick* | ADA | - |
| *Collier, Patrick* | BTC | - |
| Collier, Randall | ETH | 0.0044 |
| *Collings, Trent* | BTC | - |
| Collins Jr, David | LUNC | 7,195.6211 |
| Collins Jr, David | UST | 6,875.5896 |
| *Collins, Andrew* | ADA | - |
| Collins, Anthony | LINK | 65.3911 |
| *Collins, Brenden* | BTC | - |
| *Collins, Brenden* | USDC | - |
| Collins, Brock Livingston | BTC | 0.0014 |
| Collins, Brock Livingston | SNX | 95.3167 |
| *Collins, Cece* | ADA | - |
| *Collins, Cece* | BCH | - |
| Collins, Cece | DASH | 0.9360 |
| *Collins, Cece* | MATIC | - |
| Collins, Christopher | BTC | 0.0017 |
| *Collins, Doug* | USDC | - |
| Collins, Elliot | LTC | 0.0397 |
| *Collins, Jakob* | BTC | - |
| Collins, Jeffrey Markus | BTC | 0.0007 |
| *Collins, Joshua* | USDC | - |
| Collins, Judah | MATIC | 2,506.1498 |
| Collins, Keenon | XLM | 5,689.4973 |
| *Collins, Lajuan* | XLM | - |
| Collins, Marcus Desmond | BTC | 0.0021 |
| Collins, Matthew | BTC | 0.1588 |
| Collins, Matthew | ETH | 0.0389 |
| *Collins, Michael* | USDT ERC20 | - |
| *Collins, Patrick Louis* | BTC | - |
| Collins, Philip | USDC | 68.3926 |
| Collins, Sean Lewis | BTC | 0.0014 |
| Collins, Sean Lewis | XLM | 4,025.6701 |
| *Collins, Tyler* | BTC | - |
| Collins, Tyler | DOT | 12.2104 |
| Collins, Tyler | ETH | 0.2071 |
| Collins, Tyler | ZEC | 0.9147 |
| Collison, Charles | BTC | 0.0008 |
| *Collison, Charles* | ETH | - |
| Collver, Kami | BTC | 0.0030 |
| Collver, Kami | ETH | 0.0600 |
| Colmar, Edward S | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Colon 3Rd, Carmelo* | AVAX | - |
| *Colon 3Rd, Carmelo* | USDC | - |
| *Colon Arzuaga, Luis* | USDC | - |
| *Colon Ortiz, Nelson* | CEL | - |
| *Colon, Alexander* | BTC | - |
| Colon, Christopher | BSV | 0.2650 |
| *Colon, Christopher* | BTC | - |
| *Colon, Gerson* | DOT | - |
| Colon, Gerson | ETH | 0.9250 |
| *Colon, Gerson* | MATIC | - |
| Colon, Raymond | USDC | 496.3959 |
| Colonello, Donald | AVAX | 0.4648 |
| *Colon-Marcano, Julio* | ETH | - |
| *Colucci, Casey* | SOL | - |
| *Colucci, Dean* | USDT ERC20 | - |
| Coluccio, Donato | BTC | 0.0435 |
| Colvin, Brandon | BTC | 0.0002 |
| Colyer, Forrest Sutton | USDT ERC20 | 5,634.8000 |
| Colyer, Gary | ETH | 0.0484 |
| Comas Tusell, Edilbert | BTC | 0.0015 |
| *Combatti, John* | ADA | - |
| Combatti, John | BTC | 0.0064 |
| Combatti, John | ETH | 0.1579 |
| Combatti, John | USDC | 507.2170 |
| Comber, Richard Allen | CEL | 34.4064 |
| Comer, Sean | BTC | 0.0032 |
| Comer, Sean | DOT | 4.0981 |
| *Comer, Sean* | MANA | - |
| *Comer, Sean* | SOL | - |
| *Comer, Sean* | XLM | - |
| *Comer, Sean* | ZEC | - |
| Comfort, Janelle | BTC | 0.1055 |
| Cominos, Robert Joseph | CEL | 106.4136 |
| *Cominos, Robert Joseph* | USDC | - |
| *Comins-Kennedy, Cameron* | ZEC | - |
| *Commini, Michael* | BTC | - |
| *Commini, Michael* | ETH | - |
| Commini, Michael | USDT ERC20 | 36.4297 |
| *Commons, Walter* | BTC | - |
| *Commyn, Todd* | SOL | - |
| *Commyn, Todd* | USDC | - |
| *Compere, David Jesse* | ETH | - |
| Compston, Zachary Taylor | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Compston, Zachary Taylor* | GUSD | - |
| *Compton, Aaron* | USDT ERC20 | - |
| Compton, Michael | AVAX | 0.4586 |
| Compton, Samuel Leonard | SNX | 42.0726 |
| Compton, Scott | BTC | 0.0337 |
| Compton, Tiffany Jade | BTC | 0.0481 |
| *Comstock, Joshua* | BTC | - |
| *Comstock, Maria* | LUNC | - |
| *Comuzzi, Anthony Michael* | BTC | - |
| Comuzzi, Anthony Michael | DOT | 1.6133 |
| *Conant, Ronald* | ADA | - |
| *Conant, Ronald* | AVAX | - |
| Conant, Ronald | BTC | 0.0585 |
| *Conant, Ronald* | ETH | - |
| *Conant, Ronald* | USDC | - |
| Conarkov, Joseph | LTC | 0.0215 |
| Conarro, Justin | LINK | 33.7324 |
| *Conaway, Cody* | CEL | - |
| Conaway, Joseph | BTC | 0.0004 |
| *Conboy, Andrew* | BTC | - |
| *Conboy, Andrew* | ETH | - |
| Conboy, Andrew | MCDAI | 24.4931 |
| *Conboy, Andrew* | SOL | - |
| Concepcion, Jerell | BTC | 0.0184 |
| Conde, Autumn | BTC | 0.0258 |
| Conde, Jennifer | BTC | 0.1332 |
| *Conde, Jennifer* | ETH | - |
| *Conde, Samuel* | GUSD | - |
| Conde, Samuel | MATIC | 202.4001 |
| Conder, Micah | ETH | 1.9457 |
| Condie, Jared H | BTC | 0.0223 |
| *Cóndor Capcha, José Manuel* | ADA | - |
| *Cóndor Capcha, José Manuel* | ETH | - |
| *Cóndor Capcha, José Manuel* | MATIC | - |
| *Cóndor Capcha, José Manuel* | SOL | - |
| *Cóndor Capcha, José Manuel* | USDC | - |
| *Conejo, Francisco* | DOT | - |
| *Conejo, Francisco* | ETH | - |
| Conerly, Ethan | BTC | 0.0026 |
| Coney, Michael Stephen | XTZ | 9.8070 |
| *Confer, Hunter* | BTC | - |
| *Confer, Hunter* | USDC | - |
| *Conflitti, Michael* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Conflitti, Michael* | ETH | - |
| *Conflitti, Michael* | MATIC | - |
| *Conflitti, Michael* | USDC | - |
| Conforti, Nicholas Aristide | BTC | 0.0021 |
| Conforti, Nicholas Aristide | USDC | 464.8000 |
| Cong, Binh | USDC | 18,794.8000 |
| *Congel, Matthew* | USDC | - |
| Conkey, Jesse Stefan | BTC | 0.0011 |
| *Conklin, Jacob* | ETH | - |
| Conklin, Rose | BTC | 0.0375 |
| Conley, Colton | BTC | 0.0019 |
| Conley, Daniel | BTC | 0.0077 |
| Conley, William | SNX | 21.2705 |
| *Conlin, Lawrence* | BTC | - |
| *Conlin, Lawrence* | CEL | - |
| *Conlin, Lawrence* | ETH | - |
| *Conlin, Lawrence* | LTC | - |
| *Conlin, Lawrence* | SNX | - |
| *Conlin, Lawrence* | USDC | - |
| Conlon, Thomas | BTC | 0.0069 |
| Conn, Zachary | ETH | 0.0443 |
| *Connaughton, Edward* | ADA | - |
| *Connaughton, Edward* | USDC | - |
| Connell, Mike | USDC | 1,335.2400 |
| *Conner, Derek* | USDT ERC20 | - |
| *Conner, Donald* | BTC | - |
| Conner, Donald | CEL | 43.0733 |
| Conner, Donald | ETH | 0.4188 |
| Conner, Donald | LINK | 22.8075 |
| *Conner, Donald* | XLM | - |
| *Conner, Donald* | XRP | - |
| Conner, Matthew Jonathan | USDT ERC20 | 22.2198 |
| *Conner, Wesley Issac* | ETH | - |
| Conner, Zak | BTC | 0.0023 |
| Conner, Zak | LTC | 0.4021 |
| *Connolly Jr, Michael* | BTC | - |
| *Connolly Jr, Michael* | LTC | - |
| *Connolly, Michael* | BTC | - |
| *Connolly, Michael* | SOL | - |
| Connor, Cornelius | DOGE | 205.1117 |
| Connor, Cornelius | LTC | 0.1197 |
| *Connor, Sean* | USDC | - |
| *Connors, Michael* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Connors, Michael* | BTC | - |
| Connors, Terry | BTC | 0.0093 |
| *Conora, Alexander* | ADA | - |
| *Conover, Charles* | ADA | - |
| *Conover, Charles* | BTC | - |
| *Conover, Charles* | CEL | - |
| *Conover, Charles* | USDT ERC20 | - |
| Conover, Mark | BTC | 0.0034 |
| *Conrad, Colin* | BTC | - |
| *Conrad, Colin* | ETH | - |
| *Conrad, Colin* | LINK | - |
| *Conrad, Richard* | BTC | - |
| *Conrad, Richard* | MATIC | - |
| Conroy , Kaitlyn Elizabeth | BTC | 0.0237 |
| Conroy , Kaitlyn Elizabeth | CEL | 92.8751 |
| *Conroy, Casey* | BTC | - |
| *Conroy, Casey* | USDT ERC20 | - |
| Conroy, David Patrick | BTC | 0.0035 |
| Conroy, James | ETH | 0.1747 |
| *Conroy, James* | USDC | - |
| *Conroy, Maxwell Dumah* | ETH | - |
| Constable, Sonny | AVAX | 0.8942 |
| *Constenius, Lucas* | BTC | - |
| *Constenius, Lucas* | XRP | - |
| Conta, Martín | USDC | 652.3674 |
| Conte, Christine Elizabeth | BTC | 0.0120 |
| Conte, Christine Elizabeth | CEL | 111.5636 |
| Conte, Christine Elizabeth | ETH | 0.0941 |
| Conte, Jeffrey Daniel | BTC | 0.0023 |
| *Conti, Joseph* | USDC | - |
| *Contreras Arce, Herbys* | BTC | - |
| Contreras, Edgardo A | BTC | 0.0021 |
| Contreras, Edgardo A | SOL | 4.0025 |
| Contreras, Eugene | ADA | 24,711.8240 |
| Contreras, Eugene | BTC | 0.0006 |
| Contreras, Eugene | ETH | 13.7885 |
| *Contreras, Henry* | AVAX | - |
| *Contreras, Henry* | SOL | - |
| Contreras, Henry | USDC | 804.7073 |
| Contreras, Martha Barbara | USDC | 41.8000 |
| Contreras, Rosalia | BTC | 0.0015 |
| Contreras, Victor | ETH | 0.1861 |
| Contreras-Paez , Angel | USDC | 353.5091 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Convery, Kyle | BTC | 0.0018 |
| Convery, Kyle | ETH | 0.0469 |
| *Conway, Alfred* | USDC | - |
| *Conway, Alfred* | XLM | - |
| Conway, Brandon | BTC | 0.0063 |
| Conway, Matthew | BTC | 0.0003 |
| Conway, Patrick | CEL | 111.1116 |
| Cook , Lafayette | ADA | 92.9359 |
| Cook , Lafayette | CEL | 893.1464 |
| Cook , Lafayette | MCDAI | 3.2189 |
| *Cook , Lafayette* | XRP | - |
| Cook , Richard | ETH | 0.0073 |
| Cook, Ashley | ETH | 0.0743 |
| Cook, Belinda | BTC | 0.0287 |
| Cook, Camilla Paige | ETH | 0.0078 |
| *Cook, Carlton* | BTC | - |
| Cook, Carlton | DOT | 0.2695 |
| *Cook, Carlton* | LTC | - |
| Cook, Carlton | MATIC | 0.1552 |
| *Cook, Carlton* | USDC | - |
| Cook, Chris | BTC | 0.0015 |
| Cook, Chris | ETH | 0.1958 |
| *Cook, Christopher* | USDC | - |
| Cook, Christopher | ETH | 0.2357 |
| *Cook, Connor* | ADA | - |
| *Cook, Connor* | BTC | - |
| Cook, Cortez Mckinnley | BTC | 0.0028 |
| Cook, Cortez Mckinnley | ETH | 0.0320 |
| *Cook, Daniel* | BTC | - |
| *Cook, Daniel* | ETH | - |
| *Cook, Daniel* | USDC | - |
| *Cook, Fred* | BTC | - |
| *Cook, Fred* | MATIC | - |
| Cook, Fred | SOL | 47.0071 |
| Cook, Jared | MATIC | 15.7111 |
| Cook, Jared | USDC | 10.5365 |
| *Cook, Jason* | USDC | - |
| *Cook, Jeremiah Douglas* | BTC | - |
| Cook, Jeremiah Douglas | ETH | 0.1099 |
| Cook, Jeremiah Douglas | USDC | 13.6404 |
| *Cook, Jeremy* | CEL | - |
| Cook, Jeremy | ETH | 0.0014 |
| Cook, Johnathan | BTC | 0.0238 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cook, Johnathan | ETH | 0.2395 |
| Cook, Johnathan | USDC | 10,704.8663 |
| *Cook, Jordan* | BTC | - |
| *Cook, Jordan* | ETH | - |
| Cook, Justin Scott | BTC | 0.0177 |
| Cook, Kasey | USDC | 934.8000 |
| Cook, Kevin Michael | CEL | 34.1008 |
| Cook, Kion | ETC | 9.8637 |
| Cook, Landon | BTC | 0.0321 |
| *Cook, Larry* | BTC | - |
| Cook, Mark | USDC | 3,754.8000 |
| *Cook, Matthew* | ADA | - |
| Cook, Matthew | USDT ERC20 | 319.4290 |
| *Cook, Micah* | BTC | - |
| *Cook, Micah* | ETH | - |
| Cook, Micah | USDC | 197.6163 |
| Cook, Robert S | BTC | 0.0259 |
| *Cook, Robert S* | USDC | - |
| Cook, Ryan Lewis Severson | BTC | 0.0003 |
| *Cook, Si Mc Clellan* | BTC | - |
| *Cook, Si Mc Clellan* | CEL | - |
| *Cook, Si Mc Clellan* | ETH | - |
| *Cook, Timothy* | AVAX | - |
| *Cook, Timothy* | BTC | - |
| *Cook, Timothy* | ETH | - |
| *Cook, Tyler* | DOT | - |
| *Cook, Tyler* | USDC | - |
| *Cook, Tyler* | BTC | - |
| *Cook, Tyler* | DOT | - |
| *Cook, Tyler* | ETH | - |
| *Cook, Tyler* | MANA | - |
| *Cook, Tyler* | MATIC | - |
| *Cook, Tyler* | USDC | - |
| *Cook, Tyler* | ZEC | - |
| Cook, Vanessa Marie | BTC | 0.0363 |
| Cook, Vanessa Marie | CEL | 34.6079 |
| *Cooke, Bryan* | BTC | - |
| Cooke, Matt | XLM | 11.8231 |
| Cooke, Peter | LINK | 302.4191 |
| Cooke, Peter | USDC | 927.7500 |
| Cooke, Steven | BTC | 0.0217 |
| Cooke, Steven | ETH | 0.9937 |
| Cooke, Steven | USDC | 561.1753 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cooks, Quentin | ADA | 60.2283 |
| Cooley, Brandon Mark-Douglas | BTC | 0.0057 |
| *Cooley, Nyle* | ETH | - |
| *Cooley, Nyle* | USDC | - |
| *Coolidge, Sean* | BTC | - |
| *Coomaraswamy, Brenden* | BTC | - |
| *Coomaraswamy, Brenden* | DOT | - |
| *Coomaraswamy, Brenden* | USDC | - |
| *Cooney, Jason* | DOT | - |
| *Cooney, Jason* | USDC | - |
| *Cooney, Kevin* | BTC | - |
| *Cooney, Necheon* | BTC | - |
| Coons, Robert | AVAX | 0.7095 |
| Cooper, Abel | SOL | 0.8392 |
| Cooper, Akili | ETH | 0.0129 |
| *Cooper, Brian* | BTC | - |
| *Cooper, Brian* | ETH | - |
| Cooper, Calen | MATIC | 186.0231 |
| *Cooper, Calen* | USDC | - |
| Cooper, Casey Aaron | BTC | 0.0309 |
| *Cooper, Chaisa Ditoria* | ETH | - |
| Cooper, Chris | BTC | 0.0070 |
| *Cooper, Corey* | BTC | - |
| Cooper, Danjuma | BSV | 1.1225 |
| Cooper, David | ADA | 157.8711 |
| Cooper, Derek | ETH | 0.9446 |
| Cooper, Derek | USDC | 2.3939 |
| Cooper, Dylan | XLM | 419.5370 |
| Cooper, Eric | BTC | 0.0291 |
| *Cooper, Eric* | ETH | - |
| Cooper, Eric Loyd | BTC | 0.0149 |
| *Cooper, James* | BTC | - |
| Cooper, John William | CEL | 101.9796 |
| Cooper, Jonas | BTC | 0.0173 |
| Cooper, Katherine | AVAX | 0.0169 |
| Cooper, Katherine | BTC | 0.0038 |
| Cooper, Katherine | ETH | 0.0362 |
| *Cooper, Keith* | ADA | - |
| *Cooper, Keith* | BTC | - |
| *Cooper, Keith* | EOS | - |
| *Cooper, Keith* | SNX | - |
| *Cooper, Keith* | USDC | - |
| *Cooper, Keith* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cooper, Kevin | BTC | 0.0009 |
| *Cooper, Matthew* | ADA | - |
| *Cooper, Matthew* | BTC | - |
| *Cooper, Matthew* | SNX | - |
| *Cooper, Matthew* | USDC | - |
| *Cooper, Matthew* | ADA | - |
| *Cooper, Matthew* | BTC | - |
| *Cooper, Matthew* | USDC | - |
| *Cooper, Matthew* | USDT ERC20 | - |
| Cooper, Michael | AVAX | 0.6482 |
| Cooper, Michael | ETH | 0.0045 |
| Cooper, Michael Joseph | BTC | 0.0059 |
| Cooper, Richard | SOL | 1.2528 |
| Cooper, Scott | BTC | 0.0002 |
| Cooper, Victoria Elizabeth | BTC | 0.0249 |
| Cooper-Karl, Owen | BTC | 0.0014 |
| *Cooter, Casey* | LINK | - |
| *Cope, Christopher* | BTC | - |
| *Copeland Waight, Christopher* | BTC | - |
| Copeland, Steven | EOS | 20.5530 |
| Copeland, Steven | XLM | 267.6108 |
| *Copello, Anthony* | MATIC | - |
| Copenhaver, Guy | BTC | 0.0223 |
| Coplan, Peter | BTC | 0.0002 |
| Coplin, Ben | AVAX | 0.2301 |
| *Coppage, Jonathan* | BTC | - |
| *Coradorosales, Brian Ivan* | ETH | - |
| *Corallo, Levi E* | BTC | - |
| Coralynn, Deborah | USDC | 30.8960 |
| *Corbella Bagot, Conrad* | GUSD | - |
| *Corbella Bagot, Conrad* | USDC | - |
| Corbett, Jonathan | BTC | 0.0014 |
| *Corbett, Marcus Frank* | LUNC | - |
| *Corbett-Detig, James Michael* | ADA | - |
| *Corbett-Detig, James Michael* | AVAX | - |
| Corbett-Detig, James Michael | USDC | 1,874.8000 |
| *Corbin, Carolann* | BTC | - |
| Corbin, Christopher | AVAX | 0.6128 |
| Corbin-Deutsch, Jason | AVAX | 5.3243 |
| *Corbo, Gonzalo* | BTC | - |
| *Corbo, Gonzalo* | USDT ERC20 | - |
| Corcoran, Jonathan Michael | CEL | 110.2221 |
| Corda, Noel | BTC | 0.0032 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cordeiro, William | BTC | 0.0151 |
| Cordero, Anibal | BTC | 0.0002 |
| *Cordero, Dennis* | ETH | - |
| *Cordero, Dennis* | USDC | - |
| Cordero, Ernie | BTC | 0.0023 |
| *Cordero, Josue Lorgio* | BCH | - |
| Cordi, Edouard | ADA | 478.4476 |
| *Cordi, Edouard* | AVAX | - |
| Cordi, Edouard | BTC | 0.0669 |
| *Cordi, Edouard* | DOT | - |
| *Cordi, Edouard* | MATIC | - |
| *Cordi, Edouard* | USDC | - |
| Cordner, Ty | ETH | 0.2385 |
| *Cordoba, Luis* | BTC | - |
| *Cordoba, Luis* | USDC | - |
| Cordova, Arnaldo | BTC | 0.0007 |
| Cordova, Arnaldo | USDC | 27.4001 |
| Cordova, Arnaldo | XLM | 28.6138 |
| Cordova, Frances | CEL | 112.8124 |
| *Córdova, Jr., Jorge* | BTC | - |
| *Córdova, Jr., Jorge* | ETH | - |
| Cordova, Omar | USDC | 98.4757 |
| *Cordova, Ray* | ADA | - |
| Cordova, Ray | LINK | 113.1683 |
| Core, Kurt | BTC | 0.0032 |
| Corea, Marvin | BTC | 0.0002 |
| *Corey-Deen, Rachel* | ADA | - |
| *Corey-Deen, Rachel* | BTC | - |
| *Corey-Deen, Rachel* | USDC | - |
| *Coriou, Audrey* | AVAX | - |
| *Coriou, Audrey* | BTC | - |
| *Coriou, Audrey* | COMP | - |
| *Coriou, Audrey* | DASH | - |
| *Coriou, Audrey* | DOT | - |
| Coriou, Audrey | ETH | 0.6099 |
| *Coriou, Audrey* | MATIC | - |
| *Coriou, Audrey* | UNI | - |
| *Coriou, Audrey* | ZEC | - |
| *Coriou, Audrey* | ZRX | - |
| *Coriou, Matt* | DOT | - |
| Coriou, Matt | ETH | 0.3457 |
| *Coriou, Muriel* | DOT | - |
| Corkery, Adam | BTC | 0.0210 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Corkery, Adam | SOL | 4.2044 |
| Corlette, Gordon Keene | BTC | 0.0001 |
| Cormany, Jacquelyn | BTC | 0.0014 |
| Cormany, Jacquelyn | USDC | 32.4000 |
| Cormican, Neil | USDC | 88.8000 |
| *Cornejo, Flabio Alonzo* | BTC | - |
| Cornejo, Flavio | ETH | 0.0464 |
| *Cornejo, Michael Jose* | BTC | - |
| *Cornejo, Michael Jose* | SNX | - |
| *Cornejo, Michael Jose* | USDC | - |
| *Cornelio, Agustin* | BTC | - |
| Cornelio, Joselys | BTC | 0.1963 |
| Cornelio, Joselys | ETH | 1.0019 |
| Cornelio, Joselys | USDC | 318.7767 |
| *Cornelius, Michael* | BTC | - |
| *Cornelius, Michael* | ETH | - |
| Cornell, Amy | BTC | 0.0248 |
| *Cornell, Scot* | BTC | - |
| Cornellier, Christopher | BTC | 0.0010 |
| Cornellier, Christopher | MATIC | 654.7346 |
| Corniel Reynoso, Adalgisa | USDC | 4.2000 |
| Cornish, John Kirkpatrick | ETH | 0.0058 |
| Cornish, Paul | BTC | 0.0010 |
| Cornwell, Carl Henry | CEL | 109.8406 |
| *Corolina, Dennis Poblete* | BTC | - |
| *Corolina, Dennis Poblete* | USDC | - |
| *Corona , Chyler* | BTC | - |
| *Corona, Andrew* | BTC | - |
| Corona, Andrew | ETH | 0.0467 |
| *Corona, Andrew* | USDC | - |
| Corona, Jonathan | ETH | 0.0058 |
| Corona, Ramiro | AVAX | 8.3039 |
| Corona, Ramiro | DOGE | 448.7813 |
| Corona, Ramiro | ETH | 0.1381 |
| Coronado, Eduardo | AVAX | 8.5398 |
| Coronado, Eduardo | DOT | 9.1319 |
| Coronado, Joshua | BTC | 0.0011 |
| *Coronel, Rigoberto* | ADA | - |
| *Coronel, Rigoberto* | BTC | - |
| *Coronel, Rigoberto* | ETH | - |
| *Coronel, Rigoberto* | ZEC | - |
| Corp, Central Iowa Financials | BTC | 0.0574 |
| Corp, Gorlock Center | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Corp, Hashiboi | ETH | 0.4813 |
| Corp, Morales Investment Fund | BTC | 0.1232 |
| Corp, Morales Investment Fund | CEL | 34.6226 |
| Corp, Morales Investment Fund | ETH | 1.2974 |
| Corpolongo, Alexander | DOGE | 2,753.4233 |
| *Corporation, Hermits Of Our Lady Of Mount Carmel* | USDT ERC20 | - |
| *Corpus, Emanuel* | BTC | - |
| *Corpus, Emanuel* | ETH | - |
| Corr, Gary | BTC | 0.0030 |
| Corral, Isaac Isaiah | BTC | 0.0038 |
| *Corrales, Rafael* | USDC | - |
| *Corrales, Sergio* | AAVE | - |
| *Corrales, Sergio* | DASH | - |
| *Corrales, Sergio* | USDC | - |
| Corrales, Sergio | ZEC | 0.8073 |
| Corrao, Andrew | CEL | 2,860.8685 |
| Corrao, Andrew | ETH | 1.6541 |
| *Corrao, Andrew* | LUNC | - |
| Correa Sanabria, Dayan | ETH | 0.0992 |
| *Correa, Andrew* | ADA | - |
| *Correa, Andrew* | ETH | - |
| *Correa, Andrew* | USDC | - |
| Corredor, Josue | BTC | 0.0001 |
| *Corredor, Josue* | ETH | - |
| Correia, Andreia | MATIC | 8.2995 |
| *Correlli Jr, Dominic* | ADA | - |
| *Correlli Jr, Dominic* | BTC | - |
| *Correlli Jr, Dominic* | USDT ERC20 | - |
| Correlli Jr, Dominic | XLM | 552.7615 |
| Corretjer, Rafael | ADA | 1,398.7368 |
| Corretjer, Rafael | ETH | 1.1929 |
| Corritore, Austin | BTC | 0.0003 |
| Corrochano, Gabriel | USDC | 77.1816 |
| Corsino, Isabel | BTC | 0.0519 |
| Corsino, Isabel | ETH | 0.2048 |
| Corso, Aaron Lewis | BTC | 0.1316 |
| *Corso, Aaron Lewis* | DOT | - |
| *Corso, Aaron Lewis* | ETH | - |
| *Corso, Aaron Lewis* | MATIC | - |
| *Corso, Jasper* | ETH | - |
| Cortado, Andrew | BTC | 0.0009 |
| *Cortado, Andrew* | USDC | - |
| Corteal, Bryan | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Cortes Cortes, Edgar* | ETH | - |
| Cortes Feliciano, Melvin Joel | BTC | 0.0794 |
| Cortes, Agustin | ETH | 0.5274 |
| *Cortes, Michael* | CEL | - |
| *Cortes, Michael* | ETH | - |
| *Cortes, Michael* | USDT ERC20 | - |
| Cortese, John | SOL | 2.1345 |
| Cortez, Christopher | ETH | 0.0000 |
| *Cortez, Erik* | DOT | - |
| *Cortez, Erik* | MATIC | - |
| *Cortez, Erik* | USDC | - |
| *Cortez, Erik* | XLM | - |
| *Cortez, Sabino* | BTC | - |
| *Cortez, Seth* | BCH | - |
| *Cortez, Seth* | LTC | - |
| *Cortez, Steven* | USDC | - |
| Cortez, Taheya | BTC | 0.0080 |
| Cortina, Juan Carlos | BTC | 0.0022 |
| Cortina, Juan Carlos | MATIC | 946.9158 |
| Cortina, Juan Carlos | SOL | 21.7134 |
| *Cortinas, Daniel Scott* | USDC | - |
| Corvin, Charito | USDC | 2,814.8000 |
| *Cosby , Gary* | BTC | - |
| *Coschigano, Jordan* | LINK | - |
| Cosenza, Anthony | BTC | 0.0147 |
| *Cosgrove, Catherine R* | ETH | - |
| *Cosgrove, Edward J* | 1INCH | - |
| *Cosgrove, Edward J* | AVAX | - |
| Cosgrove, Edward J | BTC | 0.0008 |
| *Cosgrove, Edward J* | LUNC | - |
| *Cosgrove, Edward J* | USDC | - |
| *Cosic, Nikola* | ETH | - |
| *Cosic, Nikola* | LINK | - |
| *Cosic, Nikola* | MATIC | - |
| Cosic, Nikola | USDC | 4,994.7192 |
| Cosme, Eduardo | BTC | 0.0028 |
| *Cosme, Eduardo* | SOL | - |
| *Cossio, Rafael* | BTC | - |
| *Cossio, Rafael* | GUSD | - |
| Costa Jordao, Daniel | BTC | 0.0328 |
| Costa Jr, Jeffrey E | BTC | 0.0148 |
| *Costa, Alexander* | AVAX | - |
| *Costa, Alexander* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Costa, Alexander* | MATIC | - |
| *Costa, Alexander* | USDC | - |
| Costa, Bernardo Medeiros Da | ETH | 0.0574 |
| *Costa, Bernardo Medeiros Da* | USDC | - |
| *Costa, Kenny Pires* | USDC | - |
| Costagliola, Anthony | BTC | 0.0150 |
| *Costagliola, Anthony* | USDC | - |
| *Costanzo, Brad* | BTC | - |
| *Costello, Colin* | BTC | - |
| *Costello, Colin* | USDC | - |
| Costello, Matt | BTC | 0.0003 |
| *Costello, Peter* | ZEC | - |
| *Costello, Tyler Gregory* | AVAX | - |
| Costello, Tyler Gregory | ETH | 0.2846 |
| *Costley, Austin* | BTC | - |
| *Costley, Austin* | USDC | - |
| *Costner, Michael* | BCH | - |
| *Cotafelix, Rosario* | BTC | - |
| *Cotafelix, Rosario* | USDC | - |
| Cote, Carl | BTC | 0.0318 |
| Cote, Kyle | BTC | 0.0256 |
| *Cote, Micheline A* | AAVE | - |
| *Cote, Micheline A* | MATIC | - |
| *Cote, Robert* | USDC | - |
| *Cotero, Dario* | USDC | - |
| Cotham, Stephen | BTC | 0.0012 |
| *Cothran, Cassandra* | USDC | - |
| Cothren, Mason | USDC | 3,876.0702 |
| Cotner,  Susan | BTC | 0.0003 |
| Cotner, Brian James | BTC | 0.0014 |
| Cotta, Thomas Joseph | DOT | 25.2364 |
| Cotter, Frank | USDC | 106.8566 |
| *Cotter, Liam* | USDC | - |
| Cotto Feliciano, Paola Alexandra | BTC | 0.0061 |
| Cotto Feliciano, Paola Alexandra | ETH | 0.0535 |
| *Cotton, Jeffrey* | BTC | - |
| *Cotton, Jeffrey* | ETH | - |
| *Cotton, Jeffrey* | GUSD | - |
| *Cotton, Jeffrey* | LINK | - |
| *Cotton, Jeffrey* | LTC | - |
| *Cotton, Jeffrey* | MATIC | - |
| *Cotton, Jeffrey* | SNX | - |
| *Cotton, Justin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cotton, Justin | MATIC | 569.4645 |
| Cotton, Justin | USDC | 35.7432 |
| *Cottone, Michael* | USDC | - |
| *Cottrill, Matthew* | BTC | - |
| *Cottrill, Matthew* | BTC | - |
| *Cottrill, Matthew* | USDT ERC20 | - |
| Couch, Brent | BTC | 0.0124 |
| Couch, David | ADA | 177.6111 |
| Couch, Ryan Scott | ETH | 0.9496 |
| *Coufal, Bradley* | BTC | - |
| Coulbourne , Jason | AVAX | 0.2163 |
| Coulbourne, James | LTC | 0.5815 |
| *Coulibaly, Do Foundelagnigui* | BTC | - |
| *Coulibaly, Do Foundelagnigui* | SOL | - |
| *Coulon, Troy* | ADA | - |
| *Coulon, Troy* | BCH | - |
| *Coulon, Troy* | BTC | - |
| *Coulon, Troy* | DOGE | - |
| *Coulon, Troy* | ETC | - |
| *Coulon, Troy* | ETH | - |
| *Coulon, Troy* | LINK | - |
| *Coulon, Troy* | MANA | - |
| *Coulon, Troy* | MCDAI | - |
| *Coulon, Troy* | SNX | - |
| *Coulon, Troy* | USDC | - |
| *Coulon, Troy* | ZRX | - |
| Coulston, William | ETH | 0.0102 |
| Coulter , James | BTC | 0.1438 |
| Coulter, Dylan | BTC | 0.0064 |
| *Coulter, Joshua* | USDC | - |
| *Coulter, Randall* | BTC | - |
| Couret, Emmanuel | BTC | 0.0066 |
| *Couron, Carter Russell* | SOL | - |
| Courtney, Lynda | DOT | 5.2779 |
| *Courtney, Travis* | USDC | - |
| Courts, Paul Hubert | BTC | 0.0510 |
| Courts, Paul Hubert | DOT | 18.5319 |
| Courts, Paul Hubert | ETH | 1.2111 |
| Courts, Paul Hubert | MATIC | 280.8995 |
| Courts, Paul Hubert | SNX | 1.0347 |
| *Cousineau, Jay* | GUSD | - |
| *Cousins, Craig* | BTC | - |
| *Cousins, Craig* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cousins, Craig | ETH | 0.1507 |
| *Cousins, Craig* | MATIC | - |
| *Cousins, Jacob* | AVAX | - |
| Cousins, Jacob | BTC | 0.1302 |
| Cousins, Jacob | SOL | 0.4503 |
| *Cousins, Jacob* | USDC | - |
| *Coutant, Joseph* | ADA | - |
| Couto, Jose | BTC | 0.0077 |
| Couto, Joseph | ETH | 0.0075 |
| Coutu, Michael M | BTC | 0.0012 |
| Couturier, Georg Josef | SNX | 2,899.3472 |
| Covault, Jurgen | DOT | 51.5447 |
| Covella, Brian | GUSD | 41.8000 |
| *Covelusky, Michael J* | ETH | - |
| Cover, Noah | USDC | 190.5606 |
| *Coverdale, Chris* | BTC | - |
| Covert, Jacob Steve | USDC | 88.8000 |
| Covington, Lee | DOGE | 225.9699 |
| Covington, Lee | LTC | 0.1355 |
| Cowan, Chris | BTC | 0.1851 |
| Cowan, Chris | ETH | 0.5676 |
| Cowan, Corey | CEL | 193.2147 |
| *Cowan, Joseph* | BTC | - |
| *Cowan, Joseph* | DOT | - |
| Cowan, Joseph | ETH | 0.0165 |
| *Cowdell, Austin* | 1INCH | - |
| Cowdell, Austin | ETH | 0.0047 |
| Cowell, Marcus | BTC | 0.0004 |
| Cowins, Ericson | SOL | 2.1259 |
| *Cowles, Drew* | LINK | - |
| *Cowles, Drew* | USDC | - |
| Cowles, James | AVAX | 5.2591 |
| Cowles, Philip | ADA | 205.7695 |
| Cowles, Philip | LINK | 33.4924 |
| Cowles, Todd Christopher | BTC | 0.0015 |
| Cowles, Todd Christopher | MATIC | 524.8712 |
| *Cowley, Joshua* | GUSD | - |
| Cox Druin, Tyler | BTC | 0.0016 |
| Cox, Alex David | SOL | 9.2992 |
| *Cox, Benjamin* | BTC | - |
| *Cox, Benjamin* | GUSD | - |
| Cox, Bobbi | USDT ERC20 | 590.4793 |
| *Cox, Brandon* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Cox, Brandon* | ETH | - |
| Cox, Brandon | USDC | 3,332.2984 |
| *Cox, Brandon* | XLM | - |
| *Cox, Bryson* | GUSD | - |
| *Cox, Bryson* | USDT ERC20 | - |
| *Cox, Chris* | USDC | - |
| Cox, Christian | BTC | 0.0012 |
| Cox, Christian | ETH | 0.0057 |
| Cox, Christian | MATIC | 33.9219 |
| Cox, Clayton | BTC | 0.0058 |
| *Cox, David* | BTC | - |
| *Cox, David* | ETH | - |
| Cox, David Aaron | BTC | 0.0016 |
| Cox, Dominic | MATIC | 126.7538 |
| Cox, Eric Alan | ETH | 0.0657 |
| Cox, Ezra | BTC | 0.1073 |
| Cox, Hunter Branson | AVAX | 0.5941 |
| Cox, Jeremy David | MCDAI | 13.4092 |
| *Cox, John Lloyd* | ADA | - |
| *Cox, John Lloyd* | BTC | - |
| *Cox, John Lloyd* | EOS | - |
| *Cox, John Lloyd* | LUNC | - |
| *Cox, John Lloyd* | XLM | - |
| *Cox, John Lloyd* | ZEC | - |
| Cox, Jonathan Harold | ETH | 0.0048 |
| Cox, Joseph | BTC | 0.0005 |
| *Cox, Joshua* | BTC | - |
| *Cox, Mark Vince* | LTC | - |
| *Cox, Michael* | BTC | - |
| *Cox, Michael* | ETH | - |
| Cox, Morgan | ADA | 122.7310 |
| *Cox, Morgan* | ADA | - |
| *Cox, Morgan* | DOT | - |
| Cox, Morgan | ETH | 0.5497 |
| Cox, Morgan | LTC | 2.8237 |
| *Cox, Morgan* | SOL | - |
| *Cox, Morgan* | USDC | - |
| Cox, Stephen | BTC | 0.0163 |
| *Cox, Tyrone* | XLM | - |
| Coy, Catherine Jamila | BTC | 0.0781 |
| Coy, Catherine Jamila | ETH | 1.6237 |
| *Coy, Daniel* | BTC | - |
| Coyne, Joseph Thomas | BTC | 0.0012 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cozad, Garey | SOL | 304.4407 |
| Cozzi , Michael | BTC | 0.0111 |
| *Cozzi , Michael* | ETH | - |
| Cozzi , Michael | USDC | 77.1064 |
| Craan, Sheila | USDC | 394.3000 |
| Crabtree, Jeff | USDC | 4,839.9748 |
| *Cracco, Jerome* | ADA | - |
| *Cracco, Jerome* | BCH | - |
| *Cracco, Jerome* | BSV | - |
| *Cracco, Jerome* | BTC | - |
| *Cracco, Jerome* | CEL | - |
| *Cracco, Jerome* | ETH | - |
| *Cracco, Jerome* | LTC | - |
| *Cracco, Jerome* | SGB | - |
| *Cracco, Jerome* | UNI | - |
| *Cracco, Jerome* | USDC | - |
| *Cracco, Jerome* | XRP | - |
| *Cracco, Jerome* | ZEC | - |
| *Crady, Patrick* | BTC | - |
| *Crady, Patrick* | ETH | - |
| *Craft, Gabriel* | ADA | - |
| *Craft, Gabriel* | BTC | - |
| *Craft, Gabriel* | DOT | - |
| *Craft, Gabriel* | ETH | - |
| *Cragg, Clifford* | AVAX | - |
| Craig, Austin | USDC | 2,290.4750 |
| *Craig, Justin* | SOL | - |
| *Craig, Zachary* | BCH | - |
| *Craig, Zachary* | DASH | - |
| *Craig, Zachary* | EOS | - |
| *Craig, Zachary* | ZEC | - |
| *Craigg, Tabitha* | ADA | - |
| Cram, Kris | AVAX | 0.2138 |
| Cram, Kris | BTC | 0.0008 |
| Cramblett, Natalia Nikolaevna | BTC | 0.0010 |
| Cramer , Jeffrey | BTC | 0.0879 |
| Cramer, Elijah | BTC | 0.0469 |
| Cramer, Elijah | ETH | 0.1396 |
| *Cramer, Elijah* | USDC | - |
| Cramer, Ferris | SOL | 9.2898 |
| Cramer, Ferris | USDT ERC20 | 1,867.2800 |
| Cramer, James | MATIC | 15.8838 |
| *Cramer, Justin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cramer, Justin | ETH | 2.4163 |
| Cramer, Nathan | ETH | 0.0027 |
| Crampton, Robert | BTC | 0.0004 |
| *Crane, Jeff Allen* | BTC | - |
| *Crane, Jeff Allen* | ETH | - |
| *Crane, Jeff Allen* | USDC | - |
| Crane, Jeff Allen | UST | 182.0047 |
| *Crane, Jeremy* | BTC | - |
| *Crane, Jeremy* | DOT | - |
| Crane, Jeremy | LINK | 17.4543 |
| Crane, Jeremy | MATIC | 947.7305 |
| Crane, Jeremy | SNX | 123.3183 |
| Crane, Jeremy | SUSHI | 59.2848 |
| Crane, Ruben | BTC | 0.0468 |
| Crane, Ruben | ETH | 0.1514 |
| *Cranley, Kristine* | BTC | - |
| *Cranley, Kristine* | ETH | - |
| *Cranley, Kristine* | MATIC | - |
| *Cranley, Kristine* | SOL | - |
| Crapser, Tyler | BTC | 0.0249 |
| Crat, The Chen | BTC | 0.0624 |
| Craun, Dawn | ETH | 0.0110 |
| Craven, William | ETH | 0.4190 |
| *Cravens, Jacob* | BTC | - |
| Crawford Jr, James Ralph | MATIC | 26.8246 |
| Crawford, Brian T | BTC | 1.8823 |
| *Crawford, Caroline* | BTC | - |
| *Crawford, Caroline* | USDC | - |
| Crawford, Christopher | AVAX | 0.2340 |
| *Crawford, Daniel* | BTC | - |
| *Crawford, Daniel* | CEL | - |
| *Crawford, Daniel* | MATIC | - |
| Crawford, Gabriel | ETH | 0.0543 |
| Crawford, James | BTC | 0.4286 |
| *Crawford, Jason* | ADA | - |
| *Crawford, Jeffrey Ray* | USDC | - |
| Crawford, Keith | ETH | 0.0928 |
| Crawford, Kevin | BTC | 0.1664 |
| *Crawford, Lisa* | LTC | - |
| Crawford, Monica | ETH | 0.0130 |
| *Crawford, Raymond Kyle* | BTC | - |
| Crawford, Raymond Kyle | ETH | 1.8779 |
| Crawford, Thomas David | BTC | 0.0009 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Crawford, Thomas David | ETC | 0.2098 |
| Crawford, Thomas David | ETH | 0.1913 |
| *Crawley, Cullen* | ADA | - |
| Crawley, Cullen | BTC | 0.1729 |
| Crawley, Cullen | CEL | 79.8630 |
| *Crawley, Cullen* | ETH | - |
| *Crawley, Cullen* | LINK | - |
| *Crawley, Cullen* | MATIC | - |
| *Crawley, David* | BTC | - |
| *Crawley, David* | USDC | - |
| *Craze, Michael* | ADA | - |
| *Craze, Michael* | AVAX | - |
| *Craze, Michael* | BTC | - |
| *Craze, Michael* | ETH | - |
| *Craze, Michael* | USDC | - |
| Creal, Trent | ADA | 113.4354 |
| Crean, Ryan | ETH | 0.6875 |
| Creasy, Jennifer | BTC | 0.0073 |
| Creasy, Jennifer | ETH | 0.4072 |
| Credell, Marvin Matthew | ETH | 0.2884 |
| Creech, James Lewis | AVAX | 14.7021 |
| Creech, James Lewis | BTC | 0.0021 |
| Creech, Nathan | BTC | 0.0363 |
| *Creekmore, David* | BTC | - |
| *Creekmore, David* | GUSD | - |
| *Creekmore, David* | USDC | - |
| *Creel, Daniel* | DOGE | - |
| *Creel, Daniel* | ETH | - |
| Cremer, Isaac | ETH | 0.1134 |
| *Crespo, Frank* | USDC | - |
| *Crespo, Jason R* | ADA | - |
| *Crespo, Jason R* | USDC | - |
| Cressman, Samuel | ETH | 0.0196 |
| *Crick, Zach* | BTC | - |
| *Crick, Zach* | ETH | - |
| *Crick, Zach* | LINK | - |
| Crihalmean, Paul | BTC | 0.0021 |
| *Crihalmean, Paul* | USDT ERC20 | - |
| Crim, Lonnie | BTC | 0.0578 |
| Cripe, Andrew | BTC | 0.0090 |
| Crippen, Brandon | SOL | 4.6415 |
| Crippen, Savannah Savoy | BTC | 0.0010 |
| Crippen, Savannah Savoy | USDC | 950.9205 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Crisantos, Juan* | BTC | - |
| *Crisantos, Juan* | DOT | - |
| *Crisantos, Juan* | LINK | - |
| *Crisantos, Juan* | MANA | - |
| *Crisantos, Juan* | MATIC | - |
| Crisantos, Juan | USDC | 2,051.7682 |
| Crisantos, Juan | XRP | 766.5582 |
| *Crisantos, Juan* | ZRX | - |
| Crisci, Jim | BTC | 0.0031 |
| Crisci, Jim | XLM | 1,466.1085 |
| Criser, Jamie Montgomery | ADA | 158.4417 |
| Criser, Jamie Montgomery | BTC | 0.0450 |
| Criser, Jamie Montgomery | DOT | 2.2840 |
| Criser, Jamie Montgomery | MATIC | 749.3250 |
| Criser, Jamie Montgomery | SOL | 4.0903 |
| Criser, Jamie Montgomery | USDC | 385.6460 |
| *Criser, Jamie Montgomery* | XLM | - |
| Crisman, Ryan Michael | BTC | 0.0061 |
| Crisman, Ryan Michael | MATIC | 1,215.1886 |
| Crispino, Flormelyn | ADA | 1,030.1911 |
| Crispino, Flormelyn | DOGE | 8,706.4451 |
| Crispino, Flormelyn | ETH | 1.9343 |
| Crispino, Flormelyn | LTC | 15.3031 |
| Crispino, Flormelyn | SOL | 19.0752 |
| Crispino, Flormelyn | UNI | 88.2759 |
| Crispino, Flormelyn | XLM | 8,816.8501 |
| Crispino, Matthew | BTC | 0.0041 |
| Crispino, Matthew | ETH | 0.0534 |
| *Criss, Thomas* | BTC | - |
| Criss, Thomas | MATIC | 510.2555 |
| Crissinger, Jennifer | BTC | 0.0015 |
| Cristaldi , Steven | LINK | 2.0011 |
| *Cristancho, Michael Steven* | LTC | - |
| Criste, Stephanie Joy | ADA | 81.1671 |
| Criste, Stephanie Joy | BTC | 0.0151 |
| *Criste, Stephanie Joy* | USDC | - |
| Criste, Stephanie Joy | XLM | 539.4351 |
| *Cristiani, Mario* | BTC | - |
| *Cristiani, Mario* | USDC | - |
| *Cristobal, Alexander* | USDC | - |
| Critchfield, John | BTC | 0.0028 |
| *Critchfield, John* | SNX | - |
| *Crites, Cody* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Crites, Cody* | ETH | - |
| Crivello, Tony J | ETH | 0.0576 |
| Crocker, Brian | BTC | 0.0089 |
| Crocker, Brian | ETH | 0.1205 |
| Crocker, George | COMP | 0.4921 |
| *Crocker, Scott William* | LUNC | - |
| *Crocker, Scott William* | USDC | - |
| *Crockett, Jacob Ford* | LPT | - |
| *Crockett, Jacob Ford* | LUNC | - |
| *Crockett, Jacob Ford* | USDC | - |
| Crockett, James | AVAX | 0.6695 |
| Crockett, James | BTC | 0.0006 |
| Crockett, Randall | BTC | 0.0093 |
| Croft, Canyon Christopher | BTC | 0.0015 |
| Croft, Canyon Christopher | USDC | 929.2934 |
| *Croft, Stephen* | BAT | - |
| *Crofut, Bridget* | CEL | - |
| Crofut, Galen | ETH | 0.2047 |
| Croll, Menion Maxim | BTC | 0.0226 |
| *Cromwell, John* | BTC | - |
| *Cromwell, John* | USDC | - |
| Cron, Ryan Matthew | BTC | 0.0035 |
| Cron, Ryan Matthew | ETH | 0.0069 |
| *Cronan, John Callaghan* | USDC | - |
| Cronin, Andrew | BTC | 0.0124 |
| Cronin, Richard | BTC | 0.0143 |
| Cronin, Susan Oreilly | BTC | 0.1110 |
| Cronin, Susan Oreilly | ETH | 0.9418 |
| Crosby, Joshua | SGB | 1,330.8838 |
| *Croshere, Skot* | BTC | - |
| Crosier, Zachary | BTC | 0.1338 |
| *Cross, Aaron Michael* | USDC | - |
| Cross, Edward | BTC | 0.0015 |
| Cross, Edward | ETH | 0.0300 |
| Cross, Matthew | USDT ERC20 | 168.0801 |
| Cross, Michael | BTC | 0.0070 |
| Cross, Michael | BTC | 0.0233 |
| Cross, Paul | ADA | 1,089.3494 |
| Cross, Paul | ETH | 0.1796 |
| Crossland, Rhett | ETH | 1.3895 |
| Croteau, Bryan | BTC | 0.0102 |
| *Croteau, Gerald* | BTC | - |
| *Croteau, Gerald* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Croteau, Maureen | ETH | 4.1013 |
| *Crothers, William* | USDC | - |
| Crouch, John Clayton | SOL | 20.1139 |
| *Crouch, Mackallen Gonner* | BTC | - |
| *Crouch, Mackallen Gonner* | LINK | - |
| *Crouch, Mackallen Gonner* | USDC | - |
| Crouse, Austin | USDC | 182.8000 |
| *Crouse, Michael* | ADA | - |
| *Crouse, Michael* | BTC | - |
| *Crouse, Michael* | EOS | - |
| *Crouse, Michael* | MATIC | - |
| *Crouse, Michael* | USDC | - |
| *Crouse, Michael* | USDT ERC20 | - |
| *Crouse, Michael* | ZRX | - |
| Crowder, David | ADA | 944.5477 |
| Crowder, David | AVAX | 0.4930 |
| *Crowder, David* | BTC | - |
| Crowder, David | DOT | 28.4330 |
| *Crowder, David* | ETH | - |
| Crowder, David | SOL | 5.6125 |
| Crowder, Nathan | BTC | 0.0019 |
| Crowder, Nathan | ETH | 0.0221 |
| Crowder, Nathan | SOL | 19.4164 |
| Crowe, Adam | BTC | 0.0281 |
| Crowe, Jesse David | BTC | 0.0011 |
| *Crowe, John-Paul* | USDC | - |
| *Crowe, Jonathan Elbert* | BTC | - |
| *Crownover , Zachary* | BAT | - |
| *Crownover , Zachary* | KNC | - |
| *Crownover , Zachary* | ZEC | - |
| *Crozier, Francois* | BTC | - |
| *Crozier, Sean* | ADA | - |
| *Crozier, Sean* | BTC | - |
| Crozier, Sean | ETH | 0.0003 |
| *Crozier, Sean* | LINK | - |
| Crozier, Sean | LTC | 0.0526 |
| *Crozier, Sean* | XLM | - |
| Cruet Oquendo, Mady Annette | BTC | 0.0038 |
| *Cruey, Tyler* | BTC | - |
| Cruickshank, Christopher | USDT ERC20 | 1.6263 |
| Cruise, Francis Patrick | CEL | 34.5000 |
| *Crum, Bryant* | BTC | - |
| *Crum, Bryant* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Crum, Clayton | AVAX | 5.3169 |
| Crum, Ryan | BTC | 0.0102 |
| Crump, Clinton | BTC | 0.0003 |
| Crump, Henry 3Rd | XLM | 955.8915 |
| *Crumpacker, Rex Kyle* | CEL | - |
| *Crutcher, Matthew* | ADA | - |
| Crutcher, Matthew | BTC | 0.0392 |
| *Crutcher, Matthew* | DOT | - |
| *Crutcher, Matthew* | ETH | - |
| *Crutcher, Matthew* | GUSD | - |
| *Crutcher, Matthew* | MATIC | - |
| *Crutcher, Matthew* | USDC | - |
| *Crutchfield, Bryan* | ADA | - |
| *Crutchfield, Bryan* | LUNC | - |
| *Crutchley, Cody* | BTC | - |
| Crutchley, Cody | USDC | 605.8000 |
| Cruz Lopez, Rodrigo | BTC | 0.0011 |
| Cruz , Rebecca | BTC | 0.1531 |
| *Cruz, Alexander* | ADA | - |
| *Cruz, Alexander* | BTC | - |
| *Cruz, Alexander* | DOT | - |
| *Cruz, Ashley Rae* | BTC | - |
| *Cruz, Daniel Wilson* | ADA | - |
| Cruz, Eliazar Jr | ETH | 0.4447 |
| Cruz, Eric Anthony | AVAX | 1.6868 |
| *Cruz, Evan* | XLM | - |
| *Cruz, Hugo* | AVAX | - |
| Cruz, Irene | XRP | 8,073.4786 |
| *Cruz, Jaime* | BTC | - |
| Cruz, Jaime | USDC | 4.2000 |
| *Cruz, Luis* | USDT ERC20 | - |
| Cruz, Marygrace Deguzman | CEL | 153.4691 |
| *Cruz, Rodrigo* | BTC | - |
| *Cruz, Rodrigo* | DASH | - |
| *Cruz, Rodrigo* | LTC | - |
| Cruz, Ronaldo Carlo | AVAX | 0.2187 |
| Cruz, Santiago J | BTC | 0.0458 |
| Cruz, Santiago J | ETH | 1.0837 |
| Cruz, Santiago J | MATIC | 53.6289 |
| Cruz, Santiago J | USDC | 45.0581 |
| Cruz, Santiago J | XLM | 1,032.4350 |
| *Cruz, Vic* | BTC | - |
| *Cruz-Adames, Alexander* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cruz-Adames, Alexander* | USDC | - |
| Cruzalegui, Liliam Aymee | ETH | 1.3261 |
| *Cruze, Gentry* | ADA | - |
| Crypto, Gslm | BTC | 11.5499 |
| *Csonka, Stephen* | MATIC | - |
| Cuaresma, Marvin | DOGE | 26,758.4639 |
| Cuaresma, Marvin | USDC | 9.6919 |
| Cuasay, Donnel | ADA | 183.2511 |
| Cuatianquiz Cuapio, Cristofer | ADA | 78.7135 |
| Cubero, Benjamin | BTC | 0.0559 |
| Cucchiara, Ryan Paul | ADA | 36.0685 |
| Cucchiara, Ryan Paul | BTC | 0.0005 |
| Cucchiara, Ryan Paul | EOS | 14.2854 |
| *Cucchiara, Ryan Paul* | USDC | - |
| *Cucinella, Frank Maynard* | BTC | - |
| *Cucinella, Frank Maynard* | ETH | - |
| Cucuz, Zoran | BTC | 0.0083 |
| Cuddihy, Douglas | USDC | 60.1193 |
| Cuddy, Claire | BTC | 0.0111 |
| Cueba, Denise Le | BTC | 0.0068 |
| Cuellar, Ismael | BTC | 0.0156 |
| Cuellar, Ismael | ETH | 0.2294 |
| *Cuellar, Michael Antonio* | BTC | - |
| Cuellar, Pablo | LINK | 140.1005 |
| Cuellar, Robert | SOL | 17.5721 |
| Cueva, Justin | ADA | 4,530.2294 |
| Cuevas, Dre Alexander | SOL | 2.7192 |
| *Cuevas, Fabian* | ADA | - |
| *Cuevas, Herbert* | ADA | - |
| *Cuevas, Herbert* | BTC | - |
| *Cuevas, Herbert* | USDC | - |
| *Cuevas, Herbert* | XLM | - |
| *Cuevas, Herbert* | XTZ | - |
| Cuevas, Jesse | USDC | 2,567.3719 |
| *Cuffee, Marvin* | ETH | - |
| *Cuffee, Marvin* | MATIC | - |
| Cui, Chen | BTC | 0.0007 |
| *Cui, Erik* | DOT | - |
| *Cui, Erik* | ETH | - |
| *Cui, Guijun* | DOT | - |
| *Cui, Guijun* | ETH | - |
| Cui, Guijun | USDC | 275.4990 |
| Cui, Hao | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Cui, Hao* | USDC | - |
| Cui, Tom | LUNC | 456,140.2529 |
| *Cullen, Steve* | BTC | - |
| *Cullen, Steve* | LUNC | - |
| *Cullen, Steve* | SOL | - |
| *Cullum, Julian* | BTC | - |
| *Cullum, Julian* | MCDAI | - |
| *Cullum, Julian* | USDC | - |
| *Culp, Cory* | BTC | - |
| *Culp, Cory* | MCDAI | - |
| Culp, Robert M | ETC | 4.5552 |
| Culp, Ryan Michael | ETH | 0.0130 |
| Culpepper, Gerald Don | ADA | 42.2511 |
| Culpepper, Gerald Don | LINK | 0.7452 |
| Culpepper, Gerald Don | MATIC | 40.2595 |
| Culver, Benjamin | BTC | 0.0482 |
| Culver, Caleb | BTC | 0.0365 |
| *Culwell, Christian Blair* | BTC | - |
| Culwell, Katelyn | BTC | 0.0023 |
| Cumes, Romi | BTC | 0.0201 |
| Cummings 3Rd, Michael | BTC | 0.0341 |
| Cummings 3Rd, Michael | USDC | 13.9760 |
| *Cummings, Charles* | BTC | - |
| *Cummings, Charles* | MATIC | - |
| *Cummings, Charles* | XLM | - |
| *Cummings, Ian* | USDC | - |
| Cummins, Andrew | USDC | 0.3742 |
| Cummins, Brandon | LINK | 0.9476 |
| Cummins, Brandon | MATIC | 15.7255 |
| Cummins, Shawn | BTC | 0.0075 |
| Cun, Brandon Alexander | BTC | 0.0315 |
| Cun, Brandon Alexander | ETH | 0.4867 |
| *Cunat, Robert* | ADA | - |
| *Cunat, Robert* | BTC | - |
| *Cunat, Robert* | USDC | - |
| Cuneo, Luciano | ADA | 381.5073 |
| Cuneo, Luciano | BTC | 0.0006 |
| Cunningham , Blake | ADA | 51.6511 |
| Cunningham , Christopher | BTC | 0.0008 |
| Cunningham , Daniel | USDC | 770.2436 |
| Cunningham , Margaret | ETH | 0.1936 |
| *Cunningham, Cade Douglas* | USDC | - |
| *Cunningham, Daniel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cunningham, David | USDC | 13.2757 |
| *Cunningham, David* | XTZ | - |
| Cunningham, David | ADA | 6,784.6540 |
| Cunningham, Deangela Sherice | DOT | 7.6427 |
| Cunningham, Deangela Sherice | SOL | 1.7609 |
| Cunningham, Deangela Sherice | XTZ | 32.2906 |
| Cunningham, Duncan | ETH | 0.0910 |
| Cunningham, Evan | USDC | 7.8088 |
| *Cunningham, Frank* | ADA | - |
| *Cunningham, Frank* | BTC | - |
| Cunningham, Frank | UNI | 96.0146 |
| Cunningham, Jack Hayden | BTC | 0.0190 |
| Cunningham, Jack Hayden | ETH | 0.2461 |
| Cunningham, Jacob Thomas | BTC | 0.0067 |
| Cunningham, Lauren | BTC | 0.0146 |
| Cunningham, Lauren | ETH | 0.1322 |
| Cunningham, Matthew | USDC | 582.1947 |
| Cunningham, Nicole | MATIC | 4,181.5202 |
| *Cunningham, Nicole* | ZEC | - |
| *Cunningham, Rico* | BTC | - |
| Cupp, Ted Warren | CEL | 32.9958 |
| *Curatolo, Miguel* | ADA | - |
| *Curbow, Casey* | BTC | - |
| *Curbow, Casey* | USDC | - |
| *Curi, Martin* | ADA | - |
| *Curi, Martin* | BTC | - |
| Curi, Martin | DOT | 0.6719 |
| *Curi, Martin* | ETH | - |
| Curi, Martin | LINK | 0.0405 |
| *Curi, Martin* | XLM | - |
| *Curiel, Argenis* | BTC | - |
| *Curiel, Argenis* | ETH | - |
| Curiel, Eric | BTC | 0.0073 |
| Curiel, Eric | ETH | 0.0405 |
| Curlee , Joseph | BTC | 0.0219 |
| *Curlee , Joseph* | ETH | - |
| *Curlee , Joseph* | LINK | - |
| *Curlee , Joseph* | SOL | - |
| *Curlee , Joseph* | USDC | - |
| Curls, River | BTC | 0.0070 |
| Curran, Brendan | ADA | 1,875.0631 |
| Curran, Brendan | DOT | 93.7131 |
| Curran, Michael | BTC | 0.0740 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Curran, Michael* | ETH | - |
| Curran, Nicholas Vincentgordon | BTC | 0.0027 |
| Curran, Nicholas Vincentgordon | ETH | 0.0031 |
| Curran, Ryan | GUSD | 238.4517 |
| Currence, Richard | BTC | 0.0058 |
| Curreri Jr, John | BTC | 0.0089 |
| Curreri Jr, John | MATIC | 71.9716 |
| Currie, Cynthia | BTC | 0.0008 |
| Currier, Elizabeth Putnam | CEL | 33.7766 |
| Currie-Rose, Seth David | BTC | 0.0003 |
| Currie-Rose, Seth David | CEL | 31.7727 |
| Curro, Anthony | USDC | 2,814.8000 |
| *Curry, Allen* | CEL | - |
| *Curry, Allen* | MATIC | - |
| *Curry, Allen* | USDC | - |
| *Curry, Bill* | BTC | - |
| Curry, Brandon | XLM | 579.6048 |
| Curry, Brandon | XTZ | 15.1506 |
| Curry, Chris | BTC | 0.0948 |
| Curry, Chris | ETH | 0.0046 |
| Curry, Ladarius | ADA | 89.2511 |
| Curry, Ladarius | XLM | 25.9661 |
| Curry, Lance | BTC | 0.0536 |
| Curry, Lance | ETH | 0.2318 |
| Curry, Michael | BTC | 0.0021 |
| Curry, Richard Nathan | ETH | 0.4692 |
| *Curtin, Adrian Bernhard* | BTC | - |
| Curtis, Charles | ETH | 0.0074 |
| Curtis, Charles | ETH | 0.0927 |
| *Curtis, Clinton* | BTC | - |
| *Curtis, Clinton* | GUSD | - |
| Curtis, Connor Jeffrey | ETH | 0.6747 |
| Curtis, Gregg | ETH | 0.0073 |
| Curtis, Henry | BTC | 0.0252 |
| Curtis, James | PAXG | 0.4561 |
| Curtis, Jay | BTC | 0.1196 |
| Curtis, John | BTC | 0.2316 |
| Curtis, Kelly | BTC | 0.0257 |
| *Curtis, Lauren* | ADA | - |
| Curtis, Lauren | BTC | 0.0139 |
| *Curtis, Lauren* | DOT | - |
| Curtis, Lauren | ETH | 0.1253 |
| *Curtis, Lauren* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Curtis, Lauren* | SOL | - |
| *Curtis, Lauren* | USDC | - |
| Curtis, Michael | BTC | 0.0066 |
| *Curtis, Scott* | AVAX | - |
| Curtis, Scott | BTC | 0.0110 |
| *Curtis, Scott* | CEL | - |
| *Curtis, Scott* | MATIC | - |
| *Curtis, Scott* | USDC | - |
| *Curtis, Scott* | USDT ERC20 | - |
| Curtner, David | BTC | 0.0068 |
| Cushing, Logan | BTC | 0.0022 |
| Cushman, Adam | BSV | 0.5312 |
| *Cushman, Adam* | BTC | - |
| Cushman, Adam | UNI | 44.0228 |
| Cushman, Angelo | BTC | 0.2451 |
| *Cushman, Angelo* | USDC | - |
| Cusimano, Thomas | BTC | 0.0058 |
| Cusimano, Thomas | ETH | 0.0429 |
| Cusson, Andrew R | ETH | 0.0534 |
| *Custer, Russell* | USDC | - |
| Custer, Scottland | BTC | 0.0128 |
| Cuthbert, Don Patrick | BTC | 0.0012 |
| Cuthbert, Torrey Dion | CEL | 837.8085 |
| Cutick, Alina | AVAX | 0.8149 |
| Cutick, Josh | ETH | 1.0868 |
| *Cutillo, Robert Stephen* | BTC | - |
| *Cutillo, Robert Stephen* | ETH | - |
| Cutler, Amanda | ETH | 0.0366 |
| Cutler, Matthew | CEL | 274.7075 |
| Cutler, Matthew | USDT ERC20 | 5.3647 |
| Cutler, Ryan | USDC | 31.4609 |
| *Cutler, Ryan* | XLM | - |
| Cutruzzula, Sam | ADA | 844.3531 |
| Cutruzzula, Sam | DOT | 5.6380 |
| Cutruzzula, Sam | ETH | 0.1080 |
| Cutshall, Brandon | BTC | 0.0003 |
| Cutshall, Chad | ETH | 0.0180 |
| Cuttari, Shanti | USDT ERC20 | 1,874.8000 |
| Cuttle, James Michael | USDC | 1.7866 |
| *Cutts, Larry* | BAT | - |
| Cutts, Larry | USDC | 377.3880 |
| Cuzma, Raymond | BTC | 0.0003 |
| Cye, Yuval | ETH | 0.0052 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Cygankiewicz, Oluwatoyin | BTC | 0.0200 |
| *Cyhanick, Matthew* | BCH | - |
| *Cyhanick, Matthew* | BTC | - |
| *Cyhanick, Matthew* | DASH | - |
| *Cyhanick, Matthew* | ETH | - |
| *Cyhanick, Matthew* | LTC | - |
| Cynn, Daniel | BTC | 0.0011 |
| Cynn, Daniel | ETH | 0.1526 |
| *Cynn, Daniel* | MATIC | - |
| *Cynn, Daniel* | USDC | - |
| *Cyr, Michael James* | BTC | - |
| Cyrus, Ashkon | BTC | 0.0066 |
| *Cyrus, Cy* | USDC | - |
| *Czarzasty, Kevin* | ADA | - |
| Czarzasty, Kevin | BTC | 0.0150 |
| Czerkies, Bradley | BTC | 0.1656 |
| Czerkies, Bradley | ETH | 0.9227 |
| Czerkies, Bradley | MATIC | 1,492.8770 |
| Czerniachowski, Christopher | BTC | 0.0008 |
| Czerwinski , Michael | AVAX | 3.8389 |
| Czerwinski , Michael | BTC | 0.0962 |
| Czerwinski , Raynor Knute | BTC | 0.0107 |
| *Czerwinski , Raynor Knute* | USDC | - |
| Czerwonka , Kevin | BTC | 0.0025 |
| Czerwonka , Kevin | ETH | 0.0358 |
| Czerwonka, Kaley Marie | BTC | 0.0009 |
| Czerwonka, Kaley Marie | ETH | 0.0539 |
| Czerwonka, Kaley Marie | XRP | 1,143.1689 |
| *Czop, Nicholas* | USDC | - |
| *D'Agostino , Attilio* | BTC | - |
| *D'Agostino , Attilio* | MATIC | - |
| *D'Alessandro, Jenelle* | BTC | - |
| D'Angelo, Stephen | ETH | 0.0567 |
| D'Binion, Silvia | BTC | 0.7478 |
| D'Oleo , Victor | BTC | 0.0003 |
| *Da Silva Puentes, Junior Jose* | BTC | - |
| *Da Silva Puentes, Junior Jose* | USDC | - |
| *Dabiran, Kian Chad* | ETH | - |
| Dabit, Joseph | BTC | 0.3140 |
| *Dabney, Al Florsel* | ADA | - |
| *Dabney, Al Florsel* | BTC | - |
| *Dabney, Al Florsel* | SOL | - |
| Dabney, Robert | ADA | 292.3988 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dabney, Robert | ETH | 1.9355 |
| Dabney, Robert | USDC | 27.7000 |
| Dabo, Fatma | BTC | 0.0001 |
| Dabral, Pulkit | AVAX | 0.2229 |
| Dabrieo, Daniel | LINK | 182.5979 |
| Dabrieo, Daniel | SOL | 40.5022 |
| *Dachelet, Peter* | BTC | - |
| *Dachelet, Peter* | USDC | - |
| D'Addario, Michael | BTC | 0.0009 |
| *Dadesky, Andrew* | CEL | - |
| Dadesky, Lionel D | BTC | 0.0011 |
| *Dadnia, Calvin* | MATIC | - |
| Dafnis, Costantinos | MATIC | 358.5868 |
| Dagg, Steven Gregory | CEL | 17,804.8077 |
| *Dagher, Tony* | BTC | - |
| *Dagher, Tony* | ETH | - |
| *Dagher, Tony* | USDC | - |
| *Daghestani, Zaid* | CEL | - |
| Dagostino, Joseph Robert | BTC | 0.0012 |
| *Dague, Benjamin* | BTC | - |
| Dahbar, Nizar | BTC | 0.0017 |
| Dahbar, Nizar | ETH | 0.0112 |
| Dahl, Brian | ADA | 952.4902 |
| *Dahl, Brian* | BTC | - |
| *Dahl, Brian* | DOGE | - |
| Dahl, Brian | DOT | 1.8424 |
| Dahl, Brian | ETH | 0.3109 |
| Dahl, Brian | MATIC | 43.6131 |
| Dahl, Brian | SNX | 20.5107 |
| *Dahl, Brian* | USDC | - |
| Dahl, Cliff | AVAX | 0.2244 |
| *Dahl, Cliff* | USDC | - |
| Dahl, Eric | BTC | 0.1850 |
| *Dahl, Eric* | LTC | - |
| *Dahl, Eric* | USDC | - |
| Dahl, Nils A | BTC | 0.0068 |
| *Dahlberg, Axel* | BTC | - |
| Dahlquist, Corey | BTC | 0.0582 |
| Dahlquist, Corey | GUSD | 4,610.1718 |
| Dahlquist, Corey | LTC | 2.5108 |
| Dahlquist, Corey | USDC | 199.1842 |
| Dahodu, Mary | BTC | 0.0003 |
| Dahodu, Mary | SOL | 9.3405 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dai, Wen Wei | BTC | 0.0014 |
| *Daigle, Daniel* | ETH | - |
| Dailey, Nick | ETH | 0.0077 |
| *Daily, Ryan Timothy* | BTC | - |
| *Daily, Ryan Timothy* | ETH | - |
| *Daily, Ryan Timothy* | USDC | - |
| Dake, Jason Randall | BTC | 0.0302 |
| Dake, Joyce | BTC | 0.0938 |
| *Dalal, Arpan* | BTC | - |
| *Dalal, Arpan* | ETH | - |
| *Dalal, Arpan* | GUSD | - |
| Dalal, Arzin | BTC | 0.0003 |
| *Dalal, Om* | BTC | - |
| Dale, Drury | USDC | 165.4476 |
| Dale, Julie | BTC | 0.0011 |
| Dale, Julie | ETH | 0.0041 |
| D'Alessandro, John Michael | BTC | 0.0001 |
| *D'Alessandro, John Michael* | DOT | - |
| *D'Alessandro, John Michael* | ETC | - |
| *D'Alessandro, John Michael* | ETH | - |
| D'Alessandro, John Michael | LINK | 0.3294 |
| *D'Alessandro, John Michael* | SOL | - |
| *D'Alessandro, John Michael* | USDC | - |
| *Daley, Robert* | BTC | - |
| *Daley, Robert* | USDT ERC20 | - |
| *Daley, Sean* | AVAX | - |
| *Daley, Sean* | COMP | - |
| *Daley, Sean* | DASH | - |
| *Daley, Sean* | SNX | - |
| *Daley, Sean* | UNI | - |
| *Daley, Sean* | ZEC | - |
| *Daley, Sean* | ZRX | - |
| *Dalgarn, Joe* | ETH | - |
| *Dalgarn, Joe* | USDC | - |
| Dalisky, Zeke Zbin | USDC | 370.8000 |
| D'Aliso, David | BTC | 0.1185 |
| Dallager, Kristin Anne | BTC | 0.0032 |
| Dallager, Kristin Anne | CEL | 32.2236 |
| *Dallager, Kristin Anne* | ETH | - |
| Dallakian, Armen | BTC | 0.0023 |
| *Dallakian, Armen* | XLM | - |
| Dallman, Megan Elizabeth | BTC | 0.0243 |
| *Dallmann, Andrew* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dalpino, Andrew* | BTC | - |
| *Dalpino, Andrew* | USDC | - |
| Dalton, Adam | BTC | 0.0021 |
| *Dalton, Alan* | SOL | - |
| Dalton, Brian Charles | BTC | 0.0235 |
| *Dalton, Garrett* | BTC | - |
| Dalton, Ian | ADA | 40.1475 |
| Dalton, Ian | BTC | 0.1358 |
| Dalton, Ian | ETH | 1.3872 |
| Dalton, Ian | LINK | 84.8395 |
| Dalton, Ian | LTC | 5.1743 |
| Dalton, Ian | MATIC | 16.4779 |
| Dalton, Ian | SOL | 8.5580 |
| Dalton, Ian | UNI | 30.7396 |
| *Dalton, Mark* | BTC | - |
| Dalton, Mark | SNX | 26.8571 |
| Dalton, Samuel | BTC | 0.0028 |
| *Daly, Andrew* | BTC | - |
| *Daly, Anthony Menchavezcayabyab* | USDC | - |
| *Daly, Christina Marie* | BTC | - |
| *Daly, John* | BTC | - |
| *Daly, Kevin* | BTC | - |
| *Daly, Kevin* | COMP | - |
| *Daly, Kevin* | USDC | - |
| Dam, Quinntan | MATIC | 265.8595 |
| Damaschino, Everest | AVAX | 0.3102 |
| Damavandi, Mohammad | ETH | 0.3332 |
| Dameron , Jacob | BTC | 0.0143 |
| Dameron , Jacob | ETH | 0.0541 |
| *Dameron , Jacob* | SOL | - |
| *Dameron , Jacob* | USDC | - |
| Damerow, Ian | BTC | 0.0015 |
| Damerow, Ian | DOT | 16.6057 |
| Damerow, Ian | ETH | 0.4654 |
| Damerow, Ian | MATIC | 275.4320 |
| *Damian, Mario* | BTC | - |
| *Damian, Mario* | ETH | - |
| *Damian, Mario* | MATIC | - |
| *Damiano, Marc Phillip* | AVAX | - |
| *Damiano, Marc Phillip* | USDC | - |
| *Damiano, William* | BTC | - |
| *Damiano, William* | USDC | - |
| *Dammarell, Charles* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Damon, Scrivner Mizell | BTC | 0.0181 |
| Damon, Scrivner Mizell | USDC | 2,791.3000 |
| *Damore, Chris* | SNX | - |
| *Damore, Chris* | USDC | - |
| *Dan, Jingjing* | USDT ERC20 | - |
| Dance, Patricia Nancy | BTC | 0.0003 |
| *Dancs, Douglas* | AAVE | - |
| *Dancs, Douglas* | ADA | - |
| Dancs, Douglas | BTC | 0.0002 |
| *Dancs, Douglas* | COMP | - |
| Dancs, Douglas | DOT | 0.7311 |
| Dancs, Douglas | ETH | 0.0031 |
| *Dancs, Douglas* | LINK | - |
| *Dancs, Douglas* | MATIC | - |
| *Dancs, Douglas* | UNI | - |
| *Dancs, Douglas* | USDC | - |
| *Dandois, Yann* | ETH | - |
| Danenhower, Mark | BTC | 0.5053 |
| Danenhower, Mark | CEL | 12.9303 |
| Danese, Jeffrey | USDC | 41.8000 |
| *Daneshpour, Raheleh* | BTC | - |
| Dang , Rupinder S | SNX | 1,011.0546 |
| Dang , Rupinder S | USDC | 130.2970 |
| Dang, Aja Briana | BTC | 0.0014 |
| *Dang, Du* | USDT ERC20 | - |
| Dang, Duc Anh | BTC | 0.0021 |
| Dang, Hiep | BTC | 0.0761 |
| Dang, Hiep | CEL | 13.4415 |
| Dang, Hiep | ETH | 0.0011 |
| *Dang, Hiep* | USDC | - |
| Dang, Johnson | BTC | 0.0009 |
| *Dang, Johnson* | LUNC | - |
| Dang, Justin | BTC | 0.0175 |
| Dang, Kim | BTC | 0.0426 |
| Dang, Moyi | ETH | 35.8386 |
| Dang, Nancy | BUSD | 1,866.3400 |
| Dang, Nicholas Charles | CEL | 32.4279 |
| Dang, Steve | ETH | 0.3725 |
| *Dang, Steven* | DOT | - |
| *Dang, Steven* | MATIC | - |
| Dang, Steven Thanh | MATIC | 59.1317 |
| *Dangati, Srinivasa* | BCH | - |
| *Dangati, Srinivasa* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dangati, Srinivasa | DASH | 0.0234 |
| *Dangati, Srinivasa* | LTC | - |
| *Dangati, Srinivasa* | USDT ERC20 | - |
| Dangelo, Daniel A | CEL | 84.8443 |
| *Dangelo, Justin* | USDC | - |
| Dangerfield, Keedrick | AVAX | 10.7851 |
| Dangerfield, Keedrick | BTC | 0.0242 |
| Dangerfield, Keedrick | DOT | 2.0374 |
| Dangerfield, Keedrick | ETH | 0.3530 |
| Dangerfield, Keedrick | MATIC | 36.4600 |
| Dangerfield, Keedrick | UNI | 54.5901 |
| Danh, Tony | AVAX | 0.2110 |
| Danh, Trung | XRP | 289.2942 |
| *Danhour, Randy* | DOT | - |
| *Danhour, Randy* | MATIC | - |
| *Dani, Farhan* | BTC | - |
| *Daniel, Dakota* | BTC | - |
| *Daniel, Dakota* | MATIC | - |
| Daniel, Derick | BTC | 0.0081 |
| *Daniel, Douglas* | LTC | - |
| *Daniel, Douglas* | XLM | - |
| Daniel, Jonathan | BTC | 0.0003 |
| Daniels , John | CEL | 142.8013 |
| Daniels, Brian P | ETH | 0.1626 |
| Daniels, Brian P | USDC | 0.7502 |
| Daniels, Brock James | BTC | 0.0296 |
| Daniels, Brock James | ETH | 0.2412 |
| Daniels, Brock James | USDC | 1,357.8000 |
| Daniels, Carl | MATIC | 71.6186 |
| Daniels, Charles | ETH | 0.0075 |
| Daniels, Corinne Johnette | CEL | 12.9080 |
| Daniels, Corinne Johnette | UNI | 0.6763 |
| *Daniels, Corinne Johnette* | USDC | - |
| *Daniels, Jack* | BTC | - |
| *Daniels, Jack* | ETH | - |
| *Daniels, Jack* | LTC | - |
| *Daniels, James* | BTC | - |
| *Daniels, Jason* | BTC | - |
| *Daniels, Jason* | LTC | - |
| *Daniels, Jason* | XLM | - |
| *Daniels, Kish* | USDC | - |
| *Daniels, Kristopher* | BTC | - |
| Daniels, Michael | LINK | 929.7005 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Danielski, Brent | USDC | 108.6810 |
| *Danielson, David* | BTC | - |
| *Danielson, Ian* | BTC | - |
| Danielson, Ian | USDC | 134.6187 |
| Danielson, Thomas | ADA | 183.3649 |
| Danielson, Thomas | BTC | 0.0064 |
| Danielson, Thomas | ETH | 0.0934 |
| Danielson, Thomas | MATIC | 138.2414 |
| Danielson, Thomas | SOL | 4.3848 |
| *Danker, Devin* | BTC | - |
| Danker, Devin | USDC | 744.8688 |
| Dankmyer, Todd | AVAX | 0.7789 |
| *Dankovych, Oleh* | LUNC | - |
| *Dankulich, Yuriy* | ADA | - |
| *Dankulich, Yuriy* | BTC | - |
| *Dankulich, Yuriy* | ETH | - |
| *Dankulich, Yuriy* | MATIC | - |
| *Dankulich, Yuriy* | SNX | - |
| *Dankulich, Yuriy* | SUSHI | - |
| *Dankulich, Yuriy* | USDC | - |
| *Dannenberg, Ross Alan* | BTC | - |
| Dannenberg, Ross Alan | CEL | 29.7737 |
| *Dannenfelser, Janell* | USDC | - |
| Danner, James | BTC | 0.0152 |
| Danner, James | SOL | 2.7098 |
| Dannunzio, Alex | BTC | 0.0052 |
| *Danow, Edward* | BTC | - |
| *Dansbury, Jonathan* | BTC | - |
| *Dansby, David Louis* | BTC | - |
| *Dansby, David Louis* | USDC | - |
| *Danson, Michael* | BTC | - |
| Dantam, Neil | ETH | 0.2329 |
| Danuser, Kyle | BTC | 0.0361 |
| Danuser, Kyle | DOT | 1.0639 |
| *Danuser, Kyle* | LINK | - |
| Danuser, Kyle | MATIC | 223.9240 |
| *Danuser, Kyle* | XLM | - |
| Danwing , Enrique | BTC | 0.0060 |
| *Danz, Nathan* | USDC | - |
| *Danzy, Dante* | BAT | - |
| *Danzy, Dante* | BTC | - |
| *Danzy, Dante* | TCAD | - |
| *Danzy, Dante* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Danzy, Dante* | XTZ | - |
| Dao, Thanh Tuan | AVAX | 0.6259 |
| *Daramola, Michael* | ADA | - |
| *Daramola, Michael* | MCDAI | - |
| *Daramola, Michael* | USDC | - |
| *Daramola, Michael* | XLM | - |
| Darbone, Allison | ETH | 0.0333 |
| Darby, Amanda | BTC | 0.0420 |
| *Darby, Amanda* | XLM | - |
| Darby, Bobby | BTC | 0.0084 |
| Darby, Bobby | CEL | 10.7482 |
| Darby, Brittany | BTC | 0.0105 |
| Darby, Thomas | GUSD | 464.8000 |
| Dardashti, Ron | ETH | 0.0522 |
| Dardashti, Ron | LINK | 18.4112 |
| *Darezzi, Andrew* | ZEC | - |
| Darji, Prakash | USDC | 2,438.8000 |
| Darland , Wendy | BTC | 0.0203 |
| Darlaston, Neville | AVAX | 0.6236 |
| Darling, Drew | BTC | 0.0045 |
| Darling, Drew | USDC | 378.8467 |
| Darling, Lucas | ADA | 5,400.0333 |
| *Darling, Michael* | CEL | - |
| *Darmofal, Gary Anthony* | DOT | - |
| Darmofal, Gary Anthony | ETH | 0.0515 |
| Darmofal, Gary Anthony | MATIC | 170.7563 |
| Darmofal, Gary Anthony | USDT ERC20 | 101.6483 |
| *Darnell, Stone* | BTC | - |
| *Darno, Patrick* | BTC | - |
| Darok, Matthew | DOT | 24.6669 |
| *Darok, Matthew* | LTC | - |
| *Darok, Matthew* | SOL | - |
| Darosa, Willy | BTC | 0.0014 |
| Darquea Guerrero, Anibal | USDC | 53.3924 |
| *Darr, Casey* | BTC | - |
| Darschewski , Kenneth Edward | BTC | 0.0003 |
| Darschewski, Kendahl | BTC | 0.0023 |
| Darst, Stephen | BTC | 0.0109 |
| Darst, Stephen | ETH | 0.1229 |
| Darth-Lord, Bob Scott | USDC | 934.8000 |
| *Daruwala, Rohan Adil* | BTC | - |
| *Daruwala, Rohan Adil* | ETH | - |
| Darwin, Anthony | AVAX | 3.9605 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Darwit, Matthew James | BTC | 0.0014 |
| Darwit, Matthew James | ETH | 0.2282 |
| Daryaei, Amin | BTC | 0.0003 |
| Das, Arindam | AVAX | 26.3026 |
| Das, Arindam | BTC | 0.0028 |
| Das, Arindam | MANA | 36.7734 |
| Das, Arun Narayan | BTC | 0.0120 |
| *Das, Nilaksh* | ADA | - |
| *Das, Nilaksh* | BCH | - |
| *Das, Shouman* | BTC | - |
| *Dasika, Rohan* | BTC | - |
| *Dasilva, Douglas* | BTC | - |
| *Daspit, John* | BTC | - |
| Dated April 18, 1996, The Moreno Revocable Trust | MATIC | 772.4631 |
| Dated October 28Th, 2020, Matthew Kvalheim Roth Ira Trust | BTC | 0.0513 |
| Dated October 28Th, 2020, Matthew Kvalheim Roth Ira Trust | CEL | 34.1684 |
| Datika, Ben | USDC | 889.3604 |
| *Datiz, Mariea* | SOL | - |
| Datt, Mahesh | BTC | 0.0973 |
| Dattoli, Michelangelo | BTC | 0.0003 |
| Dattolo, Sharlene | USDC | 2,344.8000 |
| *Dattolo, Vito* | MATIC | - |
| *Dattolo, Vito* | XLM | - |
| Dattolo, Vito | XRP | 1,094.3900 |
| Datz, Steve | XLM | 470.6011 |
| Daubenspeck, Jason | BTC | 0.0221 |
| *Daubert, Dan* | BTC | - |
| Daud, Zuhib | ADA | 897.9374 |
| Daud, Zuhib | BTC | 0.0011 |
| Daud, Zuhib | DOT | 21.8557 |
| Daud, Zuhib | MATIC | 358.1048 |
| Daud, Zuhib | SNX | 94.4165 |
| Dauelsberg, Alexia | BTC | 0.0001 |
| *Daughdrill, Drake Lowrey* | SOL | - |
| *Daughdrill, Drake Lowrey* | XTZ | - |
| Daugherty, Jaron | UST | 2,781.3679 |
| Daugherty, Stephen | CEL | 4,143.6757 |
| Daugherty, Stephen | DOT | 582.4379 |
| *Daugherty, Taylor* | BTC | - |
| *Daugherty, Taylor* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Daugherty, Tronderius* | SNX | - |
| Daughtridge , Stuart Clayton | CEL | 32.7483 |
| Daum, Hayden | USDC | 178.1000 |
| Davalos, Juan Carlos | MATIC | 196.9555 |
| *Davanzo, Jack* | USDC | - |
| Dave, Harshil | BTC | 0.0032 |
| *Dave, Harshil* | GUSD | - |
| *Dave, Harshil* | USDC | - |
| *Dave, Sheev Deepak* | DOGE | - |
| Dave, Sheev Deepak | ETH | 1.3205 |
| Dave, Sheev Deepak | LTC | 0.3370 |
| Dave, Sheev Deepak | SOL | 1.5946 |
| Davenport , Michael Joseph | BTC | 0.0003 |
| Davenport , Michael Joseph | CEL | 32.3527 |
| *Davenport, Adam* | BTC | - |
| *Davenport, Adam* | MATIC | - |
| Davenport, Chad | BTC | 0.0066 |
| Davenport, Chad | ETH | 0.0756 |
| Davenport, Daniel Richard | BTC | 0.0014 |
| Davenport, Daniel Richard | MATIC | 235.3759 |
| *Davenport, Fabianne* | BTC | - |
| Davenport, George | BTC | 0.0009 |
| Davenport, George | ETH | 0.9758 |
| *Davenport, Jeffrey* | USDC | - |
| Davenport, Jonathan | BTC | 0.0046 |
| Davenport, Jonathan | ETH | 0.2597 |
| *Davenport, Matthew* | BNT | - |
| *Davenport, Matthew* | BTC | - |
| *Davenport, Matthew* | USDC | - |
| Davenport, Michael David | CEL | 34.8671 |
| Davey, Misty | AVAX | 18.1086 |
| Davey, Thomas | ETH | 0.2436 |
| *Davey, Zave* | ETH | - |
| Davi, Jared | ETH | 0.3214 |
| David, John | BTC | 0.0021 |
| *David, Michael* | BTC | - |
| David, Tim | ADA | 1,923.6242 |
| *Davidson Cibelli, Cherilyn* | DOT | - |
| Davidson, Anthony | BTC | 0.0068 |
| *Davidson, Bryce* | ETH | - |
| *Davidson, Bryce* | USDC | - |
| Davidson, Charles | SNX | 9.7586 |
| *Davidson, Dallin* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Davidson, James Douglas | BTC | 0.0028 |
| Davidson, James Douglas | ETH | 0.0172 |
| Davidson, Jeffrey | BUSD | 927.5924 |
| Davidson, Joshua | BTC | 0.0128 |
| Davidson, Joshua | ETH | 0.8277 |
| Davidson, Michael | BTC | 0.0068 |
| Davidson, Michael | BTC | 0.0148 |
| *Davidson, Nick* | LUNC | - |
| Davidson, Paul | USDC | 4.6700 |
| Davidsonlevine, Milena | BTC | 0.0310 |
| Davidsonlevine, Milena | ETH | 0.5586 |
| Davie Janes, Colleen | DOT | 3.3257 |
| *Davieau, Nicholas* | BTC | - |
| *Davies, Aled* | USDC | - |
| Davies, Travis | BTC | 0.0064 |
| *Davila, Alessandra* | BTC | - |
| Davila, Diego | ETH | 0.4271 |
| Davila, Diego | USDC | 1,821.1824 |
| Davila, Diego | ETH | 0.0002 |
| Davila, Gregory Carlos | SOL | 1.0579 |
| Davila, Gregory Carlos | USDC | 56.8400 |
| Davila, Kevin | ETH | 0.1957 |
| *Davila, Laura* | AAVE | - |
| *Davila, Laura* | ADA | - |
| *Davila, Laura* | AVAX | - |
| *Davila, Laura* | BTC | - |
| *Davila, Laura* | DASH | - |
| *Davila, Laura* | DOT | - |
| *Davila, Laura* | LINK | - |
| *Davila, Laura* | MANA | - |
| *Davila, Laura* | MATIC | - |
| *Davila, Laura* | OMG | - |
| *Davila, Laura* | SOL | - |
| *Davila, Laura* | UNI | - |
| *Davila, Laura* | USDC | - |
| Davila, Laura | XLM | 9,383.6701 |
| Davila, Ramsay | AVAX | 5.7155 |
| Davila, Ramsay | ETH | 0.1908 |
| Davis 3Rd, Raymond Earl | BTC | 0.0011 |
| Davis Allen, Katina L | ADA | 45.4915 |
| Davis Allen, Katina L | BTC | 0.0041 |
| Davis Allen, Katina L | DOT | 2.1859 |
| Davis Allen, Katina L | ETH | 0.0282 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Davis, Aaron* | ADA | - |
| *Davis, Aaron* | BTC | - |
| *Davis, Aaron* | SOL | - |
| Davis, Aaron | ETH | 0.0073 |
| *Davis, Adam* | GUSD | - |
| Davis, Adria | BTC | 0.0077 |
| Davis, Adria | DOT | 1.6814 |
| Davis, Alex | BTC | 0.1546 |
| Davis, Alex | XTZ | 8.0586 |
| Davis, Alex | BTC | 0.0003 |
| Davis, Allan Oneal | BTC | 0.0011 |
| Davis, Allan Oneal | MATIC | 99.8246 |
| Davis, Anson | SNX | 33.3104 |
| Davis, Anthony | 1INCH | 97.1033 |
| Davis, Anthony | AVAX | 0.3315 |
| Davis, Anthony | MCDAI | 389.6000 |
| Davis, Austin | MCDAI | 293.9655 |
| Davis, Austin | AAVE | 22.0289 |
| *Davis, Brad* | SNX | - |
| Davis, Braden | XLM | 240.2901 |
| Davis, Brent Lee | BTC | 0.0012 |
| *Davis, Cameron* | BTC | - |
| Davis, Cameron | USDC | 37.0154 |
| *Davis, Cindy* | BTC | - |
| *Davis, Cindy* | CEL | - |
| Davis, Cory | BTC | 0.0171 |
| Davis, Cory | ETH | 0.2442 |
| *Davis, Cory* | DASH | - |
| *Davis, Danny* | ETH | - |
| Davis, Danny | USDT ERC20 | 32.2551 |
| *Davis, Daryl* | BCH | - |
| *Davis, Daryl* | BTC | - |
| *Davis, Daryl* | LINK | - |
| *Davis, Daryl* | LTC | - |
| *Davis, Daryl* | XRP | - |
| *Davis, David* | ETH | - |
| Davis, David | BTC | 0.0005 |
| Davis, Deborah | DOT | 5.0448 |
| Davis, Dylan | BTC | 0.0003 |
| Davis, Eric | DOGE | 18,778.5451 |
| Davis, Eric Dewayne | ETH | 0.5975 |
| *Davis, Erich* | ADA | - |
| *Davis, Erich* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Davis, Erich* | USDC | - |
| *Davis, Erich* | USDT ERC20 | - |
| Davis, James | ADA | 258.2982 |
| Davis, Jeremy Ray | BTC | 0.0006 |
| Davis, Jessie | BTC | 0.2913 |
| Davis, Jessie | ETH | 5.0739 |
| *Davis, John Mead* | BTC | - |
| *Davis, John Mead* | ETH | - |
| *Davis, Kevin* | BTC | - |
| *Davis, Kevin* | GUSD | - |
| *Davis, Kevin* | USDC | - |
| *Davis, Kira* | USDC | - |
| *Davis, Krystle* | ADA | - |
| *Davis, Krystle* | BTC | - |
| *Davis, Kyle* | ADA | - |
| Davis, Kyle | DOGE | 591.1243 |
| *Davis, Kyle* | ETH | - |
| *Davis, Kyle* | USDC | - |
| *Davis, Laura* | BTC | - |
| *Davis, Laura* | ETH | - |
| *Davis, Laura* | GUSD | - |
| *Davis, Laura* | USDC | - |
| Davis, Laurie | ETH | 0.6846 |
| *Davis, Marcus* | BTC | - |
| *Davis, Marcus* | USDC | - |
| *Davis, Marcus* | XLM | - |
| Davis, Mark | BTC | 0.0011 |
| Davis, Mark | BTC | 0.0552 |
| Davis, Masi Ali | BTC | 0.0011 |
| Davis, Masi Ali | DOT | 36.1848 |
| Davis, Masi Ali | USDC | 276.8000 |
| *Davis, Matthew Warren* | BTC | - |
| *Davis, Matthew Warren* | GUSD | - |
| Davis, Michael | BTC | 0.0295 |
| Davis, Michael | BTC | 0.1052 |
| Davis, Michael | ETH | 1.5773 |
| *Davis, Michael* | DOT | - |
| *Davis, Michael* | SOL | - |
| Davis, Michael | LTC | 0.1215 |
| Davis, Michael Anthony | CEL | 102.9774 |
| Davis, Misty | BTC | 0.0022 |
| *Davis, Natala* | ZEC | - |
| Davis, Nathan Carlisle | ETH | 0.0981 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Davis, Phillip | BTC | 0.1538 |
| *Davis, Preston* | ADA | - |
| *Davis, Preston* | BTC | - |
| *Davis, Ramell* | LTC | - |
| *Davis, Rian* | BTC | - |
| Davis, Rob | XLM | 4.7606 |
| *Davis, Robert* | USDT ERC20 | - |
| Davis, Robert | BTC | 0.5503 |
| *Davis, Robert* | ZEC | - |
| *Davis, Robert William* | BTC | - |
| *Davis, Rodney* | MATIC | - |
| Davis, Russell Lane | CEL | 34.2164 |
| Davis, Russell Lane | USDC | 28,194.0480 |
| Davis, Sean | SNX | 35.4274 |
| Davis, Seth | BTC | 0.0775 |
| Davis, Seth | ETH | 0.2743 |
| *Davis, Steve* | ADA | - |
| *Davis, Steve* | BTC | - |
| Davis, Steven | AVAX | 0.6890 |
| *Davis, Tatiana* | ADA | - |
| *Davis, Tatiana* | BCH | - |
| *Davis, Tatiana* | EOS | - |
| *Davis, Tatiana* | MANA | - |
| Davis, Tatiana | XLM | 1,926.0970 |
| Davis, Tatiana | XRP | 1,101.9669 |
| *Davis, Tatiana* | ZEC | - |
| Davis, Thomas | BTC | 0.0004 |
| Davis, Timothy | BTC | 0.1022 |
| Davis, Timothy Lee | BTC | 0.0240 |
| Davis, Will | ETH | 0.7980 |
| Davison , Daniel Carson | BTC | 0.0482 |
| Davison, Edwin | CEL | 215.5253 |
| Davison, Edwin | OMG | 17.0902 |
| *Davison, Jordan Richard* | XLM | - |
| *Dawkins, Chad Alfred* | ETH | - |
| *Dawson, Casey* | ADA | - |
| *Dawson, Casey* | BTC | - |
| *Dawson, Casey* | DOT | - |
| *Dawson, Casey* | ETH | - |
| *Dawson, Casey* | USDC | - |
| *Dawson, Casey* | USDT ERC20 | - |
| Dawson, Christopher | MATIC | 106.0829 |
| *Dawson, Dennis* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dawson, Dennis | BTC | 0.0000 |
| Dawson, Jared | BTC | 0.0422 |
| Dawson, Jared | ETH | 0.7683 |
| Dawson, Jared | MCDAI | 80.5077 |
| Dawson, Jeremiah | ETH | 0.0910 |
| Dawson, Jermaine | BTC | 0.0011 |
| Dawson, Jermaine | ETH | 0.0119 |
| Dawson, Latasha M | BTC | 0.0027 |
| Dawson, Miles Xavier | ETH | 0.1921 |
| Dawydiak-Rapagnani, Rose | ETH | 3.7579 |
| *Dax, Paul* | ADA | - |
| *Dax, Paul* | BTC | - |
| *Dax, Paul* | ETH | - |
| *Dax, Paul* | LTC | - |
| *Dax, Paul* | LUNC | - |
| *Dax, Paul* | MATIC | - |
| *Dax, Paul* | SOL | - |
| *Day, Aaron* | BTC | - |
| *Day, Aaron* | CEL | - |
| Day, Brandon | ADA | 1,607.8522 |
| Day, Brandon | ETH | 0.4095 |
| *Day, Brandon* | USDC | - |
| Day, Debra | ADA | 1,924.9129 |
| Day, Debra | BTC | 0.0935 |
| *Day, Debra* | CEL | - |
| Day, Debra | DOGE | 6,585.8322 |
| *Day, Debra* | ETH | - |
| *Day, Debra* | LINK | - |
| Day, Debra | SGB | 319.7650 |
| *Day, Debra* | SPARK | - |
| *Day, Debra* | USDC | - |
| Day, Debra | XLM | 4,723.1748 |
| *Day, Jeffrey* | USDC | - |
| *Day, Jeremy* | BCH | - |
| *Day, Jeremy* | LTC | - |
| Day, Jesse | BTC | 0.0004 |
| *Day, Jesse* | CEL | - |
| *Day, Kenneth Alan Jr* | ETH | - |
| Day, Steven Michael | BTC | 0.0027 |
| *Day, Zachery* | BTC | - |
| *Dayalan, Prabhakar* | BAT | - |
| *Dayalan, Prabhakar* | BTC | - |
| *Dayao, Paolo* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Daye, Chris | ETH | 0.0420 |
| Dayhoff, Alexander Ali | BTC | 0.0011 |
| *Dayhoff, Douglas* | UST | - |
| De Andrade, Kavan | ADA | 14,453.7355 |
| *De Andrade, Kavan* | BTC | - |
| *De Andrade, Kavan* | ETH | - |
| *De Andrade, Kavan* | SUSHI | - |
| *De Andrade, Kavan* | USDC | - |
| De Angeles De Oliveira, Douglas | XRP | 184.4554 |
| De Angelis , Silvana | BTC | 0.0468 |
| *De Angelis , Silvana* | SOL | - |
| De Arcos, Miguel | BTC | 0.3119 |
| De Arcos, Miguel | MATIC | 2,951.4594 |
| *De Armas, Jasiel* | BTC | - |
| *De Armas, Jasiel* | USDC | - |
| De Armas, Joseph | BTC | 0.0003 |
| De Armon, Michael | SNX | 200.6516 |
| De Boer, Maarten | USDC | 432.7094 |
| De Bourmont, Stephanie | USDC | 13,823.7920 |
| De Castro, Jordan | SNX | 172.8377 |
| *De Coo, Elvy J* | BTC | - |
| De Faup, Gregoire Larry Ale | BTC | 0.8425 |
| De Gaia, Zayna | SOL | 3.4913 |
| De Gaia, Zayna | USDC | 629.8498 |
| De Graaf, Dylan | ETH | 1.5878 |
| De Guzman, Aldwin | ETH | 0.1626 |
| De Guzman, Ray | ETH | 1.1457 |
| De Jesus Diaz, Luis | DOT | 26.7590 |
| De Jesus, Kristian | BTC | 0.0066 |
| *De Jesus, Manoel* | BTC | - |
| *De Jesus, Manoel* | DOGE | - |
| De Joya, Kelvin Jay | BTC | 0.0017 |
| De Joya, Kelvin Jay | ETH | 0.0179 |
| De La A, Jose | BTC | 0.0085 |
| De La Cruz Ramos, Jose | ADA | 186.7555 |
| De La Cruz Ramos, Jose | BTC | 0.0038 |
| *De La Cruz Ramos, Jose* | XLM | - |
| De La Cruz Ramos, Jose | XRP | 261.2956 |
| De La Cruz, Irvyn | USDC | 42.5896 |
| De La Cruz, Julio Sr. | BTC | 0.1964 |
| De La Cruz, Julio Sr. | ETH | 0.6791 |
| De La Cruz, Julio Sr. | USDC | 43.4891 |
| De La Cruz, Phil | BTC | 0.0149 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| De La Cruz, Phil | ETH | 0.0646 |
| *De La Cruz, Stephen Kalikolehuamaikauanoelani* | BCH | - |
| De La Fuente, Christina | BTC | 0.0014 |
| *De La Fuente, Christina* | USDC | - |
| De La Garza Valero, Hector | BTC | 0.0527 |
| De La Garza Valero, Hector | ETH | 1.4120 |
| De La Garza Valero, Hector | MATIC | 4,693.2595 |
| *De La Garza, Raul* | ADA | - |
| *De La Garza, Raul* | BTC | - |
| *De La Garza, Raul* | DOT | - |
| *De La Garza, Raul* | ETH | - |
| *De La Garza, Raul* | MANA | - |
| *De La Garza, Raul* | SOL | - |
| De La Mora, Efren | ADA | 215.9613 |
| De La Mora, Efren | ETH | 0.0617 |
| De La Paz, John | ETH | 0.0580 |
| *De La Paz, John* | USDC | - |
| De La Rosa Iii, Simon | XLM | 7.7175 |
| *De La Rosa, Guillermo* | BTC | - |
| *De La Rosa, Guillermo* | ETH | - |
| De La Rosa, Oscar | BTC | 0.0870 |
| De La Rosa, Wenzeslado | BTC | 0.0019 |
| De La Rosa, Wenzeslado | DOGE | 130.1201 |
| De La Rosa, Wenzeslado | SOL | 3.9177 |
| De La Torre, Lionel | AVAX | 0.3151 |
| De La Torre, Lionel | BTC | 0.0003 |
| *De Laaf, Tristyn Claude* | ETH | - |
| *De Lacaze, Julian* | BAT | - |
| *De Lacaze, Julian* | BCH | - |
| *De Lacaze, Julian* | BTC | - |
| *De Lacaze, Julian* | COMP | - |
| *De Lacaze, Julian* | DOT | - |
| *De Leon, Joshua* | BTC | - |
| *De Leon, Joshua* | USDC | - |
| *De Leon, Joshua* | XLM | - |
| De Leon, Juan Carlos | BTC | 0.0320 |
| De Leon, Juan Carlos | ETH | 0.0231 |
| De Leon, Juan Carlos | SOL | 3.8576 |
| De Leon, Rafael | BTC | 0.0482 |
| De Leon, Rafael | ETH | 0.6716 |
| De Leon, Rafael | USDC | 3,983.7075 |
| *De Leoz, Friedrich* | BTC | - |
| *De Los Santos, Anthony* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *De Los Santos, Anthony* | USDC | - |
| *De Marco, Anthony* | BTC | - |
| *De Marco, Anthony* | ETH | - |
| *De Marco, Anthony* | USDC | - |
| De Nacimiento, Indira | BTC | 0.0105 |
| *De Nichilo, Maurizio* | AVAX | - |
| *De Nichilo, Maurizio* | BTC | - |
| *De Nichilo, Maurizio* | LINK | - |
| *De Nichilo, Maurizio* | MATIC | - |
| *De Nichilo, Maurizio* | USDC | - |
| *De Oliveira, Romildo* | BTC | - |
| *De Oliveira, Romildo* | CEL | - |
| De Oliveira, Romildo | ETH | 0.0005 |
| *De Oliveira, Romildo* | SNX | - |
| De Paz, Adam Tyler | BTC | 0.0005 |
| De Remus Mcdonald, Jusstin Dale | BTC | 0.0021 |
| *De Remus Mcdonald, Jusstin Dale* | USDC | - |
| De Sanctis, Giancarlo | BTC | 0.0098 |
| De Silva, Dahanayaka | BTC | 0.0504 |
| De Silva, Dahanayaka | ETH | 0.0470 |
| De Silva, Diana | BTC | 0.0393 |
| De Silva, Diana | USDC | 486.7069 |
| De Sousa Tavares, Diogo Filipe | BTC | 0.0015 |
| De Sousa Tavares, Diogo Filipe | DOT | 16.9065 |
| De Sousa Tavares, Diogo Filipe | SOL | 2.8073 |
| De Souza, Luke | ADA | 153.2017 |
| De Souza, Luke | AVAX | 5.3215 |
| *De Souza, Luke* | BTC | - |
| De Vera, Daniel | BTC | 0.0268 |
| De Vera, Melvin | AVAX | 20.7759 |
| *De Vera, Melvin* | USDC | - |
| De Winter, Laurent | BTC | 0.0079 |
| De Witte, Natalie | USDC | 1,263.2766 |
| De Witte, Natalie | XRP | 7.1537 |
| Deak, Andreea | BTC | 0.0010 |
| Deak, Andreea | ETH | 0.1448 |
| *Deakins, Derek* | AAVE | - |
| *Deakins, Derek* | ADA | - |
| *Deakins, Derek* | AVAX | - |
| *Deakins, Derek* | BAT | - |
| *Deakins, Derek* | BTC | - |
| *Deakins, Derek* | DOT | - |
| *Deakins, Derek* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Deakins, Derek* | LINK | - |
| *Deakins, Derek* | LTC | - |
| *Deakins, Derek* | MATIC | - |
| *Deakins, Derek* | PAXG | - |
| *Deakins, Derek* | SNX | - |
| *Deakins, Derek* | SOL | - |
| *Deakins, Derek* | UNI | - |
| *Deakins, Derek* | USDC | - |
| *Deakins, Derek* | XLM | - |
| *Deakins, Derek* | XTZ | - |
| *Deal, Anthony* | BTC | - |
| *Deal, Anthony* | USDC | - |
| Deal, Don Lee | BTC | 0.0484 |
| Dealmeida, Kevin | USDC | 76.4757 |
| Dean Ii, Harold | CEL | 2.8440 |
| Dean, Daren | BTC | 0.0047 |
| Dean, Dedrick | ETH | 0.0078 |
| Dean, Derek | BTC | 0.0900 |
| Dean, Derek | ETH | 0.1218 |
| *Dean, Edwin* | BTC | - |
| *Dean, James* | BTC | - |
| Dean, Justin | UNI | 91.6432 |
| Dean, Justin | XLM | 2,763.9637 |
| *Dean, Mitchell* | BTC | - |
| *Dean, Mitchell* | LINK | - |
| Dean, Nathan | BTC | 0.0023 |
| Dean, William | BSV | 0.0479 |
| *Deane, Thomas Augusto* | BTC | - |
| Deangelis , Michael | BCH | 2.0607 |
| *Deangelis , Michael* | BTC | - |
| *Deangelis, Carson* | USDC | - |
| Deangelis, Charles C | BTC | 0.0034 |
| Deangelis, Charles C | CEL | 85.1756 |
| Deangelis, Charles C | ETH | 0.0993 |
| Deangelis, Steven Joseph | BTC | 0.2287 |
| Deangelis, Steven Joseph | ETH | 1.8779 |
| Deangelis, Steven Joseph | USDC | 7,510.5668 |
| Deangelo, Joseph Shawn | BTC | 0.0014 |
| Dearolf, Christopher | AVAX | 0.3175 |
| Dearolf, Christopher | BTC | 0.0008 |
| Deaton, Anthony Jay | BTC | 0.0012 |
| Deaux, Anna | BTC | 0.0286 |
| *Deavila, Jesus* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Debaro, James | ETH | 0.8687 |
| Debbas, Elias | BTC | 0.0075 |
| Debbas, Elias | ETH | 0.4121 |
| Debenon, Blake | BTC | 0.0090 |
| Debevec, Christian Aadam | USDC | 88.8000 |
| Debiasse Jr., Ronald | BTC | 0.6449 |
| *Deblasio, Chris* | BTC | - |
| *Deblassie, Ryan Dominic* | BTC | - |
| *Deboer, Cameron* | BCH | - |
| Deboer, Steven | BTC | 0.0001 |
| *Debolt, Jeff* | MATIC | - |
| Debose Jr, Morrell | ADA | 214.3670 |
| Debose Jr, Morrell | BTC | 0.0105 |
| Debose, Latonya | BTC | 0.0927 |
| Debosh, Michael | BTC | 0.0302 |
| Debowski, Chris | DOT | 100.2758 |
| Debriae, Aric | ADA | 169.7151 |
| Debriae, Aric | BTC | 0.0152 |
| Debriae, Aric | DOT | 9.1319 |
| *Debrine, Timothy* | ETH | - |
| Debrine, Timothy | MATIC | 132.5901 |
| *Debrine, Timothy* | USDC | - |
| *Debruhl, Denard Rufus* | BTC | - |
| Debruhl, Denard Rufus | ETH | 0.0297 |
| *Debruin, Adam* | ETH | - |
| *Debruler, Charles Jason* | USDC | - |
| *Deburr, Brian* | ADA | - |
| *Dec, Jeffery* | LUNC | - |
| Dec, Jeffery | USDC | 332.2873 |
| Decamp, Ryan Alan | BTC | 0.0064 |
| *Decapria, Andrew* | LUNC | - |
| *Decapua, Gustin* | MATIC | - |
| Decapua, Gustin | USDC | 1,557.6595 |
| Decapua, Joseph | BTC | 0.0001 |
| Decapua, Joseph | EOS | 61.3472 |
| *Decapua, Joseph* | ETH | - |
| Decapua, Joseph | USDC | 2.6064 |
| Decapua, Joseph | XRP | 528.5092 |
| Decaro, Ryan William | DOT | 882.4946 |
| *Dececchi, Erik* | ADA | - |
| Dececchi, Erik | BTC | 0.0000 |
| Dececchi, Erik | SOL | 0.9916 |
| Decena, Danny | BTC | 0.0072 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Decena, Danny* | LINK | - |
| *Decena, Danny* | LUNC | - |
| Dechant, Tanner | BCH | 0.9278 |
| Dechello, George | BTC | 0.0093 |
| *Dechnik, Patryk G* | LUNC | - |
| Dechnik, Patryk G | USDC | 4.2000 |
| Decker, Brian | AVAX | 0.4380 |
| *Decker, Brian* | BTC | - |
| Decker, Jared Patrick | BTC | 0.0003 |
| Decker, Kristi Marie | BTC | 0.0013 |
| Decker, Kristi Marie | XLM | 336.4870 |
| *Decker, Otto* | BTC | - |
| Decker, Roger Francis | CEL | 121.9846 |
| Decko, Kurt J | BTC | 0.0031 |
| *Decko, Kurt J* | USDC | - |
| Decorte, Jason | GUSD | 4.2000 |
| Decorte, Jason | PAXG | 0.9040 |
| Decorte, Jason | XLM | 3,358.8499 |
| Decosta, Bruce | GUSD | 3,811.4444 |
| *Decoudres, Dean* | BTC | - |
| Decoudres, Dean | DOT | 63.5456 |
| Decoudres, Dean | ETH | 0.0095 |
| Dedow, Christopher | BTC | 0.0004 |
| Dedow, Christopher | USDT ERC20 | 4.4549 |
| *Dedow, Christopher* | ZEC | - |
| *Dedvukaj, Christian* | ZEC | - |
| Dee, Jason | BTC | 0.0057 |
| Deeg, Michael David | CEL | 32.0485 |
| Deemer, Todd William | LINK | 87.8417 |
| Deen, Dawit | BTC | 0.0003 |
| *Deen, Mary* | BTC | - |
| Deenan, Rattikorn | ADA | 29.8431 |
| Deenan, Rattikorn | BTC | 0.0144 |
| Deenan, Rattikorn | ETH | 0.1492 |
| Deery, Louis Michael | BTC | 0.0008 |
| Deery, Louis Michael | CEL | 30.1230 |
| *Deeter, Celia* | MCDAI | - |
| *Deeter, Celia* | USDT ERC20 | - |
| *Deeter, Celia* | XLM | - |
| *Defelice, Donald* | BTC | - |
| *Deffebaugh, Mccyell Dashaun* | SNX | - |
| *Deffebaugh, Mccyell Dashaun* | SOL | - |
| Definis, Lpi, Gary | ADA | 305.7066 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Defoor, Jason* | AAVE | - |
| Defoor, Jason | BTC | 0.0005 |
| Defoor, Jason | CEL | 91.6400 |
| *Defoor, Jason* | COMP | - |
| *Defoor, Jason* | LINK | - |
| Defoor, Jason | MATIC | 3.8610 |
| *Defoor, Jason* | PAX | - |
| *Defoor, Jason* | USDC | - |
| Defrain, Jacob | SOL | 43.0734 |
| Defrain, Jacob | USDT ERC20 | 621.6484 |
| Defranco, Jerry | BTC | 0.0242 |
| Degel, Jacob | BTC | 0.0085 |
| Degillo, Gabriel | BTC | 0.0012 |
| *Degiovanni, Cory Alexander* | BTC | - |
| Degiovanni, Cory Alexander | ETH | 0.1343 |
| Degiovanni, Nicholas Mitche | BTC | 0.0013 |
| Degner, Timothy | SOL | 4.0337 |
| Degroot, Kenneth Christopher | ETH | 0.3521 |
| *Degroot, Trevor Jay* | BTC | - |
| *Degroot, Trevor Jay* | ETH | - |
| *Degroot, Trevor Jay* | MATIC | - |
| *Degroot, Trevor Jay* | SOL | - |
| Deguzman, Raymond | XLM | 519.9902 |
| *Dehart, Paul* | BTC | - |
| *Dehart, Paul* | ETH | - |
| *Dehart, Paul* | USDC | - |
| *Dehart, Paul* | USDT ERC20 | - |
| Dehart, Yvonne | CEL | 1,332.4549 |
| *Dehetre, Randall* | BTC | - |
| *Dehetre, Randall* | USDC | - |
| *Deibel, Brett Eugene* | BTC | - |
| *Deibel, Brett Eugene* | ETH | - |
| *Deibel, Brett Eugene* | SOL | - |
| *Deibel, Brett Eugene* | USDC | - |
| *Deibele, Steven* | BTC | - |
| Deidrick, Kurt | BTC | 0.0003 |
| *Deihl, Chad* | BTC | - |
| *Deihl, Chad* | ETH | - |
| *Deihl, Chad* | MATIC | - |
| *Deihl, Chad* | USDC | - |
| Dein, Ryan | BTC | 0.0003 |
| Deisenroth, Brian | DOGE | 2,415.9651 |
| Deita Jr, Anthony | AVAX | 10.9364 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Deita Jr, Anthony | BTC | 0.0057 |
| Deiwert, Jacob | BTC | 0.0755 |
| Dejesus, Dustin Miles | AVAX | 0.2221 |
| Dejmal, Kimberly | CEL | 101.5420 |
| Dejmal, Kimberly | ETH | 0.2806 |
| Dejmal, Scott Ethan | CEL | 111.5576 |
| Dejmal, Scott Ethan | ETH | 0.3137 |
| Dejoie, Mark P | MATIC | 610.3695 |
| *Dejong, Nicolas* | ADA | - |
| *Dejong, Nicolas* | BTC | - |
| Dekoekkoek, Joel Matthew | BTC | 0.0137 |
| *Dekoekkoek, Paul* | ADA | - |
| *Dekoekkoek, Paul* | BTC | - |
| *Dekoekkoek, Paul* | SNX | - |
| Dekoekkoek, Paul | USDC | 271.2108 |
| Dekraker, Arie | AVAX | 0.4859 |
| *Dekraker, Arie* | USDC | - |
| Dekruif, Michael | BTC | 0.0014 |
| Del Bosque, Haydee | BTC | 0.0306 |
| *Del Campo, Christopher* | USDC | - |
| *Del Castillo Barajas , Roberto Carlos* | BTC | - |
| *Del Castillo Barajas , Roberto Carlos* | ETH | - |
| *Del Castillo, Ian* | BTC | - |
| *Del Castillo, Ian* | DOGE | - |
| Del Cueto, Albert | ETH | 0.3316 |
| Del Frate, Marco | BTC | 0.0055 |
| Del Frate, Marco | ETH | 0.0610 |
| *Del Frate, Marco* | USDT ERC20 | - |
| *Del Gaizo, Thomas* | BTC | - |
| *Del Gaizo, Thomas* | SOL | - |
| Del Gaizo, Thomas | USDC | 111.6072 |
| Del Grosso, Nicholas | BTC | 0.0032 |
| Del Grosso, Nicholas | ETH | 0.0593 |
| *Del Real, Nestor* | SNX | - |
| *Del Real, Nestor* | ZEC | - |
| Del Rio, John | BTC | 0.0005 |
| *Del Rossi, Chris* | AAVE | - |
| *Del Rossi, Chris* | ADA | - |
| *Del Rossi, Chris* | BTC | - |
| *Del Rossi, Chris* | DOT | - |
| *Del Rossi, Chris* | EOS | - |
| *Del Rossi, Chris* | ETH | - |
| *Del Rossi, Chris* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Del Rossi, Chris* | USDC | - |
| *Del Rossi, Chris* | XLM | - |
| *Del Rossi, Chris* | XRP | - |
| *Del Toro, Jose* | BTC | - |
| *Del Toro, Jovany* | ETH | - |
| Del Valle, Fernando | ADA | 607.9712 |
| Del Valle, Fernando | BTC | 0.0144 |
| Del Valle, Luis | ETH | 0.9379 |
| *Del Villar, Jesse* | BTC | - |
| *Dela Cruz, Justyn* | USDC | - |
| Dela Rosa, Christopher | BTC | 0.0003 |
| Delaby, Jim | ADA | 101.2481 |
| *Delaby, Jim* | BNT | - |
| Delaby, Jim | COMP | 0.7047 |
| Delaby, Jim | MATIC | 80.2021 |
| Delaby, Jim | SOL | 0.8894 |
| Delaby, Jim | UNI | 6.9067 |
| *Delaby, Jim* | USDC | - |
| *Delaby, Jim* | XLM | - |
| Delacalzada-Delong, Stephen | BTC | 0.0001 |
| *Delacalzada-Delong, Stephen* | USDC | - |
| Delacruz , Hector | ETH | 0.9698 |
| Delacruz , Hector | MATIC | 494.5377 |
| *Delacruz, Benjamin* | SNX | - |
| Delacruz, Denise | BTC | 0.0023 |
| Delacruz, Denise | ETH | 0.0271 |
| Delagarza, Isacc | AAVE | 0.8983 |
| Delagarza, Mark | ADA | 965.5393 |
| Delagarza, Mark | BTC | 0.0012 |
| Delagarza, Mark | ETH | 0.0007 |
| *Delagarza, Mark* | MATIC | - |
| Delagarza, Mark | SNX | 50.6451 |
| Delahoussaye, Brandon | ETH | 0.0067 |
| *Delaigle, Rickey* | BTC | - |
| *Delaigle, Rickey* | MATIC | - |
| *Delancey, Dylan* | ADA | - |
| *Delancey, Dylan* | BTC | - |
| *Delancey, Dylan* | LTC | - |
| *Delancey, Dylan* | USDC | - |
| Delaney, Thomas | BTC | 0.0123 |
| *Delapouyade, Norman* | BTC | - |
| Delaria, Ryan | BTC | 0.0027 |
| Delaune, Jonathan | AVAX | 0.3693 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Delavergne, Paul Logan* | ADA | - |
| Delavergne, Paul Logan | BTC | 0.0919 |
| *Delavergne, Paul Logan* | DOT | - |
| *Delavergne, Paul Logan* | ETH | - |
| *Delavergne, Paul Logan* | USDC | - |
| *Delavergne, Paul Logan* | USDT ERC20 | - |
| *Delaveski, Jay* | MATIC | - |
| *Delaveski, Jay* | SOL | - |
| Delbridge, Drew | BTC | 0.0010 |
| Delbridge, Drew | SOL | 0.3830 |
| *Delcid, Sergio* | ADA | - |
| Delcid, Sergio | BTC | 0.0065 |
| Delconte, Zachary | BTC | 0.0366 |
| Delconte, Zachary | DOGE | 1,336.3448 |
| Delconte, Zachary | ETH | 0.4798 |
| Delconte, Zachary | SOL | 33.3134 |
| Delegge, Anthony | ETH | 0.1447 |
| *Delellis, Matt* | BTC | - |
| *Delena, Ryan* | BTC | - |
| *Delena, Ryan* | DASH | - |
| *Delena, Ryan* | XRP | - |
| Delenikos, Andrew | DOT | 0.9531 |
| Delenikos, Andrew | ETH | 0.0039 |
| *Deleon, Anthony* | ADA | - |
| Deleon, Anthony | LTC | 1.3300 |
| *Deleon, Anthony* | MANA | - |
| *Deleon, Anthony* | MATIC | - |
| *Deleon, Anthony* | USDC | - |
| Deleon, Dayton Gage | BTC | 0.0228 |
| Deleon, James Maurice | ADA | 170.2614 |
| Deleon, Miguel | ADA | 83.4423 |
| *Deleon, Miguel* | USDC | - |
| *Deleon, Neida* | BTC | - |
| *Deleon, Neida* | ETH | - |
| *Deleseleucdekerouara, Maximilien M* | ADA | - |
| Deleseleucdekerouara, Maximilien M | BCH | 0.9329 |
| *Deleseleucdekerouara, Maximilien M* | BTC | - |
| Deleseleucdekerouara, Maximilien M | DOT | 9.2793 |
| *Deleseleucdekerouara, Maximilien M* | ETH | - |
| *Deleseleucdekerouara, Maximilien M* | LTC | - |
| Deleseleucdekerouara, Maximilien M | USDC | 83.4156 |
| Deley, Brian Andrew | BTC | 0.0123 |
| Delgado Espada, José Aníbal | SOL | 0.3975 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Delgado Lopez, Ivan* | BNT | - |
| *Delgado Lopez, Ivan* | BTC | - |
| *Delgado Lopez, Ivan* | OMG | - |
| *Delgado Lopez, Ivan* | SNX | - |
| *Delgado Monroy, Enrique* | ETH | - |
| *Delgado , Ruben* | BTC | - |
| *Delgado , Ruben* | ETH | - |
| *Delgado , Ruben* | USDC | - |
| *Delgado , Ruben* | UST | - |
| *Delgado , Ruben* | XLM | - |
| Delgado, Adriana | BTC | 0.0010 |
| Delgado, Diego | ADA | 9,942.6084 |
| *Delgado, Juan* | SOL | - |
| Delgado, Laura | ADA | 84.0171 |
| Delgado, Leah | SOL | 4.5851 |
| Delgado, Nathan | BTC | 0.0930 |
| *Delgado, Nicholas* | BAT | - |
| *Delgado, Nicholas* | BTC | - |
| Delgado, Nicholas | ETH | 0.0110 |
| Delgado, Nicholas | MATIC | 16.2657 |
| Delgado-Zepeda, Luis | BTC | 0.0331 |
| Delgado-Zepeda, Luis | ETH | 0.4522 |
| Delia, Thiago | AVAX | 0.3110 |
| Delisle, George | BTC | 0.0052 |
| Delisle, George | ETH | 0.0921 |
| *Delisle, Tyler* | AVAX | - |
| Delisle, Tyler | MATIC | 12.9995 |
| Delisle, Tyler | SOL | 1.1503 |
| *Delk, Fernando Cesar* | BTC | - |
| Delker, Jann R | USDC | 928.0881 |
| Dell, Curt | BTC | 0.0138 |
| *Della Volpe, Erich Vincent Ketels* | AVAX | - |
| Della Volpe, Erich Vincent Ketels | CEL | 373.8346 |
| Della Volpe, Erich Vincent Ketels | ETH | 0.0424 |
| Dellano, Richard | DOT | 4.0951 |
| Dellano, Richard | USDC | 277.7400 |
| *Dellarosa, Lou* | MATIC | - |
| Dellas, Daniel | BTC | 0.0005 |
| *Dellechiaie, Peter George* | ADA | - |
| Dellechiaie, Peter George | BTC | 0.0000 |
| Dellechiaie, Peter George | USDC | 21.9867 |
| Delmas, Alexander | ETH | 0.1103 |
| *Delnicki, Raymond* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Delnicki, Raymond* | USDC | - |
| Deloach, Matthew Grey | BTC | 0.0048 |
| *Delong, Joshua Lee* | BTC | - |
| Delong, Joshua Lee | ETH | 0.0001 |
| *Delong, Joshua Lee* | SNX | - |
| *Delong, Joshua Lee* | UNI | - |
| Delong, Joshua Lee | USDC | 2,942.4623 |
| *Delong, Joshua Lee* | XLM | - |
| *Delong, Joshua Lee* | XRP | - |
| Deloof, Amber | BTC | 0.0006 |
| *Delorenzo, Benedict* | BTC | - |
| *Delorenzo, Benedict* | USDC | - |
| Delorme, Brian | BTC | 0.0330 |
| Delorme, Brian | ETH | 0.3057 |
| Delossantos, Carlos | SOL | 21.7854 |
| *Delossantos, Carlos* | USDC | - |
| *Deloy, Micah* | BTC | - |
| Delp, Anthony | BTC | 0.0010 |
| Delp, Jason Bryan | BTC | 0.0676 |
| Delp, Jason Bryan | ETH | 0.0878 |
| *Delp, Robert* | BTC | - |
| *Delp, Robert* | USDC | - |
| Delpriore, Vince | BTC | 0.0015 |
| Delreal, Juan Carlos | BTC | 0.0018 |
| *Delreal, Juan Carlos* | GUSD | - |
| Delreal, Juan Carlos | USDC | 3.9896 |
| Deluca, Enrico | ETH | 0.1039 |
| Delucca Jimenez, Hector Luis | CEL | 101.5822 |
| Deluga, Charles Augustus | BTC | 0.0002 |
| *Deluzuriaga, Gabriel* | BTC | - |
| Delveaux, Sean | ETH | 0.0402 |
| *Dem, Aaron* | BTC | - |
| *Dem, Aaron* | USDC | - |
| *Demarco, Robert Thomas* | LUNC | - |
| *Demarest, Taylor* | ADA | - |
| Demarest, Taylor | USDT ERC20 | 4.0931 |
| Demasters, Troy Allen | BTC | 0.0011 |
| *Demato, Michael* | AAVE | - |
| *Demato, Michael* | BTC | - |
| *Demato, Michael* | LINK | - |
| *Demato, Michael* | SNX | - |
| *Demato, Michael* | USDC | - |
| Dematteo, Jake | AVAX | 0.2284 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Demaurice, Andre* | BTC | - |
| *Demaurice, Andre* | SOL | - |
| Demayo, Jason | USDC | 457.7500 |
| Dembinsky, Aaron | AVAX | 0.7020 |
| *Demby , Delvin* | BTC | - |
| Demby, Lawrence | SNX | 59.2772 |
| Demello, Cassia Roxane | BTC | 0.0010 |
| Demeritt, Raymon | DOT | 93.6379 |
| Demers, Michael | AVAX | 0.7299 |
| *Demers, Michael* | BTC | - |
| *Demers, Michael* | DOT | - |
| *Demers, Michael* | ETH | - |
| *Demers, Michael* | MATIC | - |
| Demers, Michael | USDC | 2,178.8045 |
| Demeter, Jason | BTC | 0.1691 |
| *Demetriou, Demetris* | ADA | - |
| *Demetriou, Demetris* | BCH | - |
| *Demetriou, Demetris* | BTC | - |
| Demeyer, Kent | SGB | 217.1728 |
| *Demeyer, Kent* | XLM | - |
| *Deming, Jaron* | BTC | - |
| *Deming, Jaron* | CEL | - |
| Deming, Jaron | USDC | 4.2000 |
| *Demirci , Onur* | BTC | - |
| *Demirci , Onur* | USDC | - |
| Demkowski, Paul | BTC | 0.0005 |
| Demma, Pete | MATIC | 12.5503 |
| *Demmon, Maynard* | BTC | - |
| *Demmon, Maynard* | USDC | - |
| Demock, Daniel | BTC | 0.3759 |
| *Demoranville, Timothy Robert* | BTC | - |
| *Demoranville, Timothy Robert* | USDC | - |
| *Demos, James J* | ETH | - |
| Dempsey, Benjamin | BTC | 0.0016 |
| Dempsey, Brendan | BTC | 0.0060 |
| *Dempsey, Christopher* | CEL | - |
| *Dempsey, Christopher* | USDC | - |
| *Dempsey, Jack* | BTC | - |
| Dempsey, Nathan | BTC | 0.0195 |
| Dempsey, Sean | AVAX | 0.5322 |
| *Dempsey, Steven* | BTC | - |
| *Dempsey, Steven* | USDC | - |
| Dempsey, Timothy | USDC | 4,694.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Demuro, Ryan | ADA | 198.1126 |
| *Den Otter, Ryan* | BTC | - |
| Denardo, Zachary | XRP | 71.0762 |
| Deneau, Jeffrey W | BTC | 0.0002 |
| Deneau, Jeffrey W | USDC | 14,697.8100 |
| Deneke, Will | BTC | 0.0003 |
| Denenberg, Jeremy | USDT ERC20 | 363.7479 |
| Deng, Aiwei | AVAX | 0.6100 |
| Deng, Hilda Xiao Ming | AVAX | 0.6364 |
| Deng, Hilda Xiao Ming | BTC | 0.0243 |
| Deng, Hilda Xiao Ming | ETH | 0.2849 |
| Deng, Hilda Xiao Ming | USDC | 4,925.4347 |
| Deng, Huazeng | AVAX | 0.2185 |
| Deng, Huazeng | BTC | 0.0063 |
| Deng, Huazeng | SNX | 229.5487 |
| Deng, Huazeng | USDC | 605.8080 |
| *Deng, Zixun* | BTC | - |
| Deng, Zixun | ETH | 0.0090 |
| *Deng, Zixun* | MATIC | - |
| Deng, Zixun | MCDAI | 34.5263 |
| *Denicola, Robby* | USDC | - |
| Denis, Janet | AVAX | 0.6135 |
| *Deniz, Vincent* | BTC | - |
| *Deniz, Vincent* | USDC | - |
| Dennany, Grant | BTC | 0.0009 |
| Dennany, Grant | MATIC | 6.3784 |
| Dennery, Justin | MANA | 1,623.7278 |
| Dennett, Stephen | USDC | 1.8500 |
| Denning, Nicholas | DOT | 0.7001 |
| Denninghoff, Kurt | USDC | 3.5159 |
| Dennis, Andrew George | BTC | 0.0037 |
| Dennis, Andrew George | USDT ERC20 | 2.0506 |
| *Dennis, Maddie* | CEL | - |
| *Dennis, Maddie* | USDC | - |
| Dennis, Patrick Harley | BTC | 0.1903 |
| *Dennison, Jonathan* | USDC | - |
| *Dennison, Jonathan* | XLM | - |
| *Dennison, Laura* | LTC | - |
| Dennison, Laura | XRP | 713.9488 |
| *Denny, Noah* | BTC | - |
| Dent, Robert | BTC | 0.2396 |
| Dent, Robert | ETH | 0.0915 |
| Denton, Brody Cope | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Denton, Eric* | BTC | - |
| *Denton, Remy* | BTC | - |
| Depasquale, Sean Joseph | CEL | 34.3449 |
| *Depass, Ashton Martin* | BTC | - |
| Depaula, Sula | USDC | 934.8000 |
| *Depaz, Carlos* | ADA | - |
| Depaz, Carlos | BTC | 0.0178 |
| *Depaz, Carlos* | COMP | - |
| *Depaz, Carlos* | USDC | - |
| Depaz, Carlos | XLM | 1,418.2110 |
| Depersis, Michael | ETH | 0.3264 |
| Depew, Charles | ETH | 0.0322 |
| Deppmann, Christopher | USDC | 72.9892 |
| Deprosse, Brian Christopher | BTC | 0.0147 |
| *Depue, Samuel* | USDC | - |
| *Depuy, Cliff* | ADA | - |
| *Der Kinderen, Eric* | BTC | - |
| *Der Kinderen, Eric* | MATIC | - |
| Der, Clare | BTC | 0.0003 |
| Deraas, Craig | BTC | 0.0008 |
| Derbigny, Elizabeth | EOS | 21.4224 |
| Derbigny, Elizabeth | MATIC | 113.2078 |
| Derilus, Onias | ETH | 0.0919 |
| *Derkarabetian, Veero* | ETH | - |
| Derman, Jacob | BTC | 0.0428 |
| Derman, Jacob | DOT | 1.6546 |
| Derman, Jacob | ETH | 0.0793 |
| Dermond, Troy | ETH | 0.6062 |
| Dermond, Troy | SOL | 8.0572 |
| Dermond, Troy | USDC | 41.8000 |
| Derose, Steve | KNC | 278.2416 |
| Derr, John | CEL | 359.7080 |
| Derr, Nicolaos | BTC | 0.0014 |
| Derr, Nicolaos | USDC | 370.8000 |
| Derrheim, Robert | BTC | 0.0007 |
| *Derrick, Justin* | BTC | - |
| Derrick, Kyle Steven | BTC | 0.0001 |
| Dersnah, Stephanie | BTC | 0.0099 |
| *Dery, Frank* | GUSD | - |
| Dery, Megan | BTC | 0.3759 |
| Dery, Megan | DOT | 18.5357 |
| Dery, Megan | MATIC | 1.9478 |
| Dery, Megan | SOL | 10.2975 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Desai, Adit | BTC | 0.0017 |
| Desai, Jay Jitendrakumar | ETH | 0.0135 |
| Desai, Kiran | USDT ERC20 | 1,020.9445 |
| Desai, Mita | BTC | 0.1032 |
| Desai, Mita | ETH | 1.8779 |
| Desai, Mita | USDC | 2,814.8000 |
| Desai, Rishi | BTC | 0.0039 |
| Desai, Rishi | XRP | 9,739.3783 |
| Desai, Vijay | BTC | 0.0174 |
| Desai, Vivek | ETH | 0.0499 |
| Desai, Vivek | USDC | 88.8000 |
| *Desantis, Drew* | BTC | - |
| Desanto, Anthony | ETH | 1.5301 |
| Desapio, Scott | MCDAI | 485.4236 |
| Descoteaux, Kevin | USDC | 65.3000 |
| *Deshaies, Ben* | BTC | - |
| *Deshaies, Ben* | ETH | - |
| *Deshaies, Ben* | USDC | - |
| Desiderio, Joseph | BTC | 0.0042 |
| Desir, Woodley | BTC | 0.1126 |
| *Desir, Woodley* | LUNC | - |
| Desjardin, Matt | BTC | 0.0075 |
| Desjarlais, Jason | LINK | 216.1559 |
| Deskus, Adam | BTC | 0.0000 |
| Deslauriers, Jayne | BTC | 0.0212 |
| Desmond, Brent | BTC | 0.0045 |
| *Desmond, Susan* | BTC | - |
| Despain, Wesley Scott | BTC | 0.0089 |
| Desroches, Dalton | USDC | 1,519.2943 |
| Dessai, Rustom | BTC | 0.0015 |
| Dessalines , Peterson | BTC | 0.0241 |
| *Destigter, Jason Glenn* | BTC | - |
| Deswen, Dorian | ETH | 0.1071 |
| *Dethvongsa, Danny* | BTC | - |
| *Dethvongsa, Danny* | ETH | - |
| *Dethvongsa, Danny* | USDC | - |
| *Dettmann, David* | AVAX | - |
| Dettmann, David | BTC | 0.0030 |
| Dettmann, David | DOT | 4.4752 |
| Dettmann, David | ETH | 0.0288 |
| Dettmann, David | MATIC | 52.9014 |
| *Deturk, Braden* | BTC | - |
| Deturk, Hunter | ETH | 1.0225 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Detwiler-Michelson, Jordan | BTC | 0.0003 |
| *Deutsch, Idan* | ETH | - |
| *Deutsch, Idan* | USDC | - |
| Deutsch, Joseph | BAT | 38.3000 |
| Deutsch, Joseph | BTC | 0.0924 |
| Deutsch, Joseph | DOT | 20.2884 |
| Deutsch, Joseph | ETH | 0.9464 |
| *Deutsch, Joseph* | USDC | - |
| Deva, Murali Kiran | BTC | 0.0165 |
| Deva, Murali Kiran | ETH | 0.9695 |
| Devai , Eliseo | BTC | 0.0035 |
| *Devai, Carmen* | BTC | - |
| *Devai, Carmen* | USDC | - |
| Devalaraju, Lakshmi | BTC | 0.0007 |
| Devalaraju, Lakshmi | DOT | 494.0474 |
| Devane, Stephen John | MATIC | 127.6731 |
| Devaraj, Raju | CEL | 73.7618 |
| Devecchio, Anthony | BTC | 0.0000 |
| *Devega, Jonathan* | ADA | - |
| *Devega, Jonathan* | BCH | - |
| *Devega, Jonathan* | BTC | - |
| *Devega, Jonathan* | LTC | - |
| Devega, Jonathan | USDC | 0.3084 |
| *Devereaux, Justin* | BTC | - |
| *Devereaux, Justin* | LTC | - |
| Devereux, Tyler Joseph | BTC | 0.0005 |
| Devereux, Tyler Joseph | USDC | 9.6958 |
| Devincent, Raymond J | BTC | 0.0010 |
| *Devineni, Kartik* | MATIC | - |
| Devineni, Kartik | XRP | 325.4946 |
| Devitt, Ryan | AVAX | 0.6753 |
| Devlin, Jeff | BTC | 0.0259 |
| *Devlin, Michael* | BCH | - |
| *Devlin, Michael* | BTC | - |
| *Devlin, Michael* | ETH | - |
| *Devlin, Michael* | LINK | - |
| Devries, Douglas | SOL | 4.5522 |
| *Dewaik, Christopher* | ADA | - |
| *Dewaik, Christopher* | SOL | - |
| Dewane, Christopher Michael | BTC | 0.0166 |
| Dewane, Ryan Patrick | USDT ERC20 | 321.6953 |
| *Dewet, Dylan Jean* | BTC | - |
| Dewey, Donovan Jacob | BTC | 0.5366 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Dewey, Richard William | AVAX | 6.5690 |
| *Dewey, Richard William* | LUNC | - |
| Dewey, Tyson | MATIC | 7.5459 |
| *Dewhurst, Bryan Matthew* | AVAX | - |
| *Dewhurst, Bryan Matthew* | BTC | - |
| *Dewhurst, Bryan Matthew* | CEL | - |
| *Dewitt, James* | USDC | - |
| *Dewitt, Sean* | BTC | - |
| *Dexter, Jeremy* | BTC | - |
| Dextrom, Sean | BTC | 0.0437 |
| Dextrom, Sean | SOL | 13.1814 |
| *Dey, Paul Philip* | ADA | - |
| *Dey, Paul Philip* | BAT | - |
| *Dey, Paul Philip* | BCH | - |
| *Dey, Paul Philip* | ETH | - |
| *Dey, Paul Philip* | SGB | - |
| *Dey, Paul Philip* | SPARK | - |
| *Dey, Paul Philip* | USDC | - |
| *Dey, Paul Philip* | XRP | - |
| Dezonno, David C | XLM | 95.6899 |
| Dezurik, Tawney | USDC | 558.8000 |
| *Dhakal, Suraj* | MATIC | - |
| Dhaliwal, Jasdeep | ADA | 449.4460 |
| Dhaliwal, Jasdeep | MATIC | 362.0027 |
| *Dhamani, Nihal* | BTC | - |
| *Dhamani, Nihal* | USDC | - |
| Dhanki, Alkesh | AVAX | 0.2233 |
| *Dhanushkodi, Vetrivendan* | USDC | - |
| *Dharia, Palak* | ADA | - |
| *Dharia, Palak* | BTC | - |
| *Dharia, Palak* | USDC | - |
| *Dhebar, Samir* | BTC | - |
| Dhillon, Arshdeep | BTC | 0.1225 |
| Dhillon, Neil Singh | CEL | 34.4064 |
| Di Bartolomeo, Mando Joseph | CEL | 34.6226 |
| Di Nicolantonio, Grace | BTC | 0.0740 |
| Di Nicolantonio, Grace | ETH | 0.0098 |
| *Di Nicolantonio, Paolo Sirio* | USDC | - |
| *Di Paolo, David* | DOGE | - |
| *Di Paolo, David* | MANA | - |
| Di Stefano, Devin | ETH | 0.1083 |
| Dial, John | BTC | 0.0038 |
| *Diamantopoulos, Ted* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Diamond, Darryl | MATIC | 12,139.7195 |
| *Diamond, Joshua* | BTC | - |
| *Diamond, Joshua* | ETH | - |
| *Diamond, Joshua* | MATIC | - |
| *Diamond, Joshua* | SNX | - |
| *Diamond, Joshua* | USDC | - |
| *Dianda, Michael Ray* | ETH | - |
| *Dianda, Michael Ray* | LUNC | - |
| *Dianda, Michael Ray* | USDC | - |
| *Dianda, Michael Ray* | XTZ | - |
| *Diane, Ibrahima* | ADA | - |
| Diane, Ibrahima | MATIC | 173.7834 |
| *Diantoni, Peter* | ADA | - |
| Diao, Felix | BTC | 0.0069 |
| Dias, Alexander | BTC | 0.0005 |
| Dias, Alexandre Das Neves | SOL | 1.7747 |
| Dias, Anabelle | BTC | 0.0002 |
| Dias, Anabelle | DOGE | 97,055.9835 |
| Dias, Anabelle | ETH | 0.0511 |
| Dias, Anabelle | USDC | 195.1139 |
| Dias, Arthur | ETH | 0.0646 |
| Dias, Christopher Sydney | LTC | 2.8006 |
| *Dias, Gabriel* | BTC | - |
| Dias, Pricila | BTC | 0.0637 |
| *Diaz Barbaran, Laura Jacqueline* | BTC | - |
| *Diaz Caballeros, Patricia* | BTC | - |
| *Diaz De Villega, Yordanka* | BTC | - |
| Diaz Rosado, Fernando | BTC | 0.0001 |
| Díaz , Marieliz | BTC | 0.0322 |
| *Díaz , Marieliz* | XRP | - |
| *Diaz, Alberto* | LUNC | - |
| Diaz, Alexander Judas | BTC | 0.0008 |
| Diaz, Alexander Judas | DOT | 2.6920 |
| Diaz, Alexander Judas | ETH | 0.0042 |
| Diaz, Alexander Judas | MATIC | 44.2028 |
| Diaz, Alexander Judas | SOL | 0.3109 |
| *Diaz, Alven* | BTC | - |
| *Diaz, Alven* | ETH | - |
| Diaz, Andres | BTC | 0.0062 |
| Diaz, Boris | BTC | 0.0054 |
| *Diaz, Brendan* | BCH | - |
| *Diaz, Catherine* | BTC | - |
| *Diaz, Danny* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Diaz, Danny* | BTC | - |
| Diaz, Danny | ETH | 0.0175 |
| *Diaz, Danny* | SOL | - |
| *Diaz, Denisse* | USDT ERC20 | - |
| Diaz, Devin Scott | ADA | 88.7811 |
| Diaz, Ezra | ETH | 0.0920 |
| *Diaz, Felix* | USDC | - |
| *Diaz, Frank* | ETH | - |
| Diaz, German | SGB | 2,100.6449 |
| Diaz, Gerson | BTC | 0.0001 |
| Diaz, Hector | ETH | 0.6937 |
| *Diaz, Huitzilopochtli* | USDC | - |
| Diaz, Iria | CEL | 36.4303 |
| Diaz, Jess | BTC | 0.0130 |
| Diaz, Jesus | BTC | 0.1089 |
| *Diaz, Jesus* | LINK | - |
| *Diaz, Jesus* | MATIC | - |
| Diaz, Jesus | MCDAI | 0.3139 |
| Diaz, Jesus | PAX | 472.7912 |
| Diaz, Joel | USDC | 119.6460 |
| Diaz, Johnny | BTC | 0.0163 |
| Diaz, Johnny | ETH | 1.4079 |
| *Diaz, Jose* | BTC | - |
| Diaz, Jose | DOGE | 596.5951 |
| Diaz, Jose | ETH | 0.0537 |
| Diaz, Jose | SOL | 1.3994 |
| *Diaz, Joseiram* | BTC | - |
| *Diaz, Juan* | ADA | - |
| *Diaz, Lisa* | BTC | - |
| Diaz, Lisa | DASH | 1.3481 |
| *Diaz, Lisa* | MANA | - |
| Diaz, Lisa | XRP | 282.7639 |
| Diaz, Lisa | ZRX | 11.1251 |
| Diaz, Luis | DOGE | 219.5464 |
| Diaz, Luis | LTC | 0.1217 |
| Diaz, Luis | BTC | 0.0200 |
| *Diaz, Luke Anthony* | ADA | - |
| Diaz, Luke Anthony | BTC | 0.0148 |
| *Diaz, Luke Anthony* | DOT | - |
| Diaz, Martin | BTC | 0.0004 |
| Diaz, Martin | DOT | 5.4365 |
| Diaz, Martin | LTC | 1.9108 |
| Diaz, Martin | MATIC | 474.1569 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Diaz, Martin* | WBTC | - |
| Diaz, Martin | XLM | 236.6064 |
| Diaz, Omar Kenji | USDC | 88.8000 |
| *Diaz, Pablo* | BSV | - |
| *Diaz, Pablo* | BTC | - |
| Diaz, Rafael | XRP | 36.5907 |
| *Diaz, Raul* | BTC | - |
| *Diaz, Ricardo* | SOL | - |
| Diaz, Vanessa | BTC | 0.0002 |
| Diaz, Vanessa | ETH | 0.0043 |
| *Diaz, Xóchitl* | GUSD | - |
| Diaz-Perez, Gabriel | ETH | 0.7227 |
| Dibba, Bintou | USDC | 86.9858 |
| *Dibble, Joshua* | BTC | - |
| *Dibble, Joshua* | DOT | - |
| *Dibble, Joshua* | MATIC | - |
| *Dibble, Joshua* | SOL | - |
| Dibblee, Oliver | BTC | 0.0015 |
| Dibblee, Oliver | USDC | 13.6020 |
| *Dibella, Andrea* | BTC | - |
| *Dibella, Angela* | BTC | - |
| *Dibella, Angela* | ETH | - |
| *Dibella, Joseph* | BTC | - |
| Dice, James Joseph | BTC | 0.8343 |
| Dice, James Joseph | ETH | 2.2634 |
| Dice, James Joseph | USDT ERC20 | 10,432.0883 |
| *Dicenzo, Frank M* | BTC | - |
| *Dichiacchio, Dominic* | BTC | - |
| *Dichiacchio, Dominic* | LTC | - |
| Dick, Barry  Jerome | ETH | 0.9994 |
| Dick, Desiree | ADA | 364.9436 |
| Dick, Desiree | BTC | 0.2474 |
| Dick, Desiree | ETH | 0.1909 |
| Dick, Henry Lee | BTC | 0.0018 |
| Dick, James | BTC | 0.0011 |
| Dick, Karla Rae | DOT | 37.6604 |
| Dick, Karla Rae | ETH | 2.3790 |
| Dick, Karla Rae | LINK | 110.1145 |
| Dick, Karla Rae | MATIC | 1,378.4398 |
| Dick, Timothy Ray | BTC | 0.0012 |
| *Dickens, Lawton* | BTC | - |
| Dicker, Shimshon | BTC | 0.0014 |
| Dickerson, Dawson | BSV | 0.4433 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dickerson, Mason* | USDC | - |
| Dickerson, Scott | BTC | 0.0033 |
| *Dickerson, Shane B* | BTC | - |
| Dickey, James | BTC | 0.0015 |
| *Dickey, James* | SUSHI | - |
| *Dickey, James* | USDC | - |
| Dickey, Sean | BTC | 0.0274 |
| Dickfoss, Sean S | BTC | 0.0024 |
| Dickie, Hume | AVAX | 34.7027 |
| *Dickie, Hume* | USDC | - |
| *Dickie, Joshua Vernon* | ETC | - |
| *Dickie, Joshua Vernon* | LUNC | - |
| *Dickinson , Michael* | BTC | - |
| *Dickinson, Jerod* | XTZ | - |
| *Dickson, Jamie* | BTC | - |
| *Dickson, Jamie* | ETH | - |
| *Dickson, Jamie* | USDC | - |
| Dickson, Jonathan | BTC | 0.0001 |
| Dickson, Jonathan | USDC | 36.0190 |
| Dickson, Leroy | ETH | 3.3010 |
| Diclemente, Michael Christopher | CEL | 103.8850 |
| *Dicosmo, Nicholas* | BTC | - |
| *Dicostanzo, John* | AAVE | - |
| Dicostanzo, John | BTC | 0.0021 |
| Dicostanzo, John | USDC | 2.0850 |
| *Dicostanzo, John* | XLM | - |
| Didier, Johnathan | MCDAI | 1.7748 |
| Didion, Lindsey | BTC | 0.0012 |
| *Didomenico, John* | AAVE | - |
| *Didomenico, John* | DOT | - |
| Didovicher, Dmitry | USDC | 164.0007 |
| *Didriksen, Drew* | ADA | - |
| *Didriksen, Drew* | AVAX | - |
| Didriksen, Drew | BTC | 0.0090 |
| Didriksen, Drew | ETC | 3.7851 |
| Didriksen, Drew | ETH | 0.0450 |
| *Didriksen, Drew* | SOL | - |
| Didriksen, Drew | USDC | 932.5365 |
| Diederich, Stephen | ETH | 0.9101 |
| Dieffenderfer, Matthew R | BTC | 0.0059 |
| *Diegoli, Joe* | ADA | - |
| *Diegoli, Joe* | ETH | - |
| Diehl, Brian | BTC | 0.0075 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Diehl, Brian | USDC | 163.0600 |
| Diehl, Matthew Alan | ETC | 3.3665 |
| Diehl, Thomas Carl | ADA | 462.4194 |
| Dielmann, Jason Thomas | MANA | 16.8798 |
| *Diemer, Derek* | EOS | - |
| *Diemer, Derek* | LINK | - |
| *Diep, Andy* | ADA | - |
| Diep, Tuan Scott | BTC | 0.0003 |
| Diep, Tuan Scott | USDC | 2,345.7413 |
| *Diers, Chester* | AVAX | - |
| Diers, Chester | USDC | 53.2962 |
| Diersen, Brendan | BTC | 0.0003 |
| *Diesel, Derek* | USDT ERC20 | - |
| *Dieseldorff, Boris* | BTC | - |
| *Dieterich, Terrance* | BTC | - |
| Dietrich, Andrew | BTC | 0.0066 |
| Dietrich, Kevin | BTC | 0.1023 |
| *Dietrich, Rachel* | BTC | - |
| *Dietrich, Rachel* | BTC | - |
| *Dietz, David* | BTC | - |
| *Dietz, Matthew* | BTC | - |
| *Dietz, Matthew* | GUSD | - |
| *Diez, Rochelle* | USDC | - |
| *Difiore, Brooks* | AVAX | - |
| *Difiore, Brooks* | BTC | - |
| *Difiore, Brooks* | ETH | - |
| *Difiore, Brooks* | SOL | - |
| *Difiore, Brooks* | USDT ERC20 | - |
| *Digiovanni, Craig* | BTC | - |
| *Digiovanni, Craig* | DOT | - |
| *Digiovanni, Craig* | XLM | - |
| Digiovanni, Robin | ADA | 181.8411 |
| Digirolamo, Robert | BTC | 0.0036 |
| Digital, Clayton | BTC | 0.0448 |
| Digital, Knp | BTC | 0.6080 |
| *Digug, Matt* | ZEC | - |
| Dikis, Jeffrey | MATIC | 169.4598 |
| Dikov, Rosen | USDC | 1,036.8619 |
| Dikshit, Shamita | USDC | 65,302.3767 |
| Dilek, Sedat | BTC | 0.2455 |
| Dill, Matt | ADA | 1,075.0532 |
| Dill, Matt | AVAX | 13.5688 |
| *Dill, Matt* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dill, Matt | SOL | 1.7934 |
| Dill, Matt | UNI | 147.0436 |
| *Dill, Najja* | ETH | - |
| *Dillard, Kyle* | DASH | - |
| Dillard, Osman | BTC | 0.0135 |
| *Dille, Christina* | BTC | - |
| *Dille, Christina* | ETH | - |
| *Dille, Christina* | SOL | - |
| *Dille, Christina* | USDC | - |
| Diller, Benjamin | AVAX | 8.0553 |
| Dillion, Caleb | ETH | 0.1107 |
| Dillman, Brandon | ZEC | 0.0092 |
| *Dillman, Derek* | BTC | - |
| *Dillman, Derek* | ETH | - |
| Dillman, Derek | LINK | 21.8136 |
| Dillman, Derek | LTC | 0.5090 |
| Dillman, Derek | UNI | 95.8801 |
| Dillman, Derek | XLM | 355.3522 |
| *Dillon, Delaney Michael* | BTC | - |
| *Dillon, Delaney Michael* | USDC | - |
| *Dillon, Donald* | BTC | - |
| *Dillon, Donald* | DOT | - |
| *Dillon, Donald* | GUSD | - |
| *Dillon, Donald* | SNX | - |
| Dillon, Jenilee | ETH | 0.1389 |
| Dillon, Michael | AVAX | 6.1947 |
| *Dillon, Paul* | ETH | - |
| *Dillon, Tyler* | BTC | - |
| Dilorenzo, Edward | BTC | 0.0001 |
| Diloreto, Michael Louis | BTC | 0.0024 |
| *Diluca, Daniel* | BTC | - |
| Dimalanta, Melissa | MATIC | 132.4547 |
| Dimalanta, Melissa | XLM | 49.4701 |
| *Dimanlig, Drew* | ADA | - |
| *Dimarco, Dominic* | ADA | - |
| Dimasi, Joseph | BTC | 0.0016 |
| Dimian, Ed | CEL | 2,788.5636 |
| Dimino, Joseph | BTC | 0.0236 |
| Dimino, Joseph | ETH | 0.9561 |
| Dimino, Joseph | MATIC | 473.0178 |
| Dimino, Joseph | SGB | 9,590.9877 |
| Dimino, Joseph | XLM | 4,687.9166 |
| Dimitrie, Brandon | DOGE | 3,515.7709 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dimitropoulos, Ioannis* | BTC | - |
| Dimmett, Jackson | BTC | 0.0025 |
| Dimmler, Austin | USDC | 23,494.8000 |
| *Dimov, Oleg* | AVAX | - |
| Dimov, Oleg | BTC | 0.0008 |
| Dimov, Oleg | CEL | 431.5503 |
| Dimov, Oleg | LTC | 0.0197 |
| *Dimov, Oleg* | MATIC | - |
| Dimov, Oleg | USDC | 102.2021 |
| Dinatale, Lorraine | DOGE | 1,456.4131 |
| Dinatale, Lorraine | DOT | 5.9341 |
| *Dincer, Bulent Emre* | MANA | - |
| *Dincer, Bulent Emre* | MATIC | - |
| Dinella, Joseph | BTC | 0.0169 |
| *Dinerman, Sam* | BTC | - |
| *Dinerman, Sam* | DOGE | - |
| *Dinerman, Sam* | LUNC | - |
| *Dinerman, Sam* | MATIC | - |
| Ding, Ze Tian | USDC | 2,609.9717 |
| Dingankar, Nikita | BTC | 0.1030 |
| Dinger, Aaron | AVAX | 0.4934 |
| Dinger, Mark K | BTC | 0.0011 |
| *Dinges, Simon* | BTC | - |
| *Dinges, Simon* | USDT ERC20 | - |
| Dingfield, Robert L | BTC | 0.0015 |
| Dingfield, Robert L | USDC | 370.8000 |
| *Dingle, Timothy* | BTC | - |
| *Dingman, Kyle* | BTC | - |
| *Dinh, Anderson* | ADA | - |
| *Dinh, Anderson* | BTC | - |
| *Dinh, Anderson* | DOT | - |
| *Dinh, Anderson* | ETH | - |
| *Dinh, Anderson* | LINK | - |
| *Dinh, Anderson* | MATIC | - |
| *Dinh, David* | ADA | - |
| *Dinh, David* | ETH | - |
| Dinh, Nhi H | BTC | 0.0013 |
| *Dinh, Thanh* | ETH | - |
| Dinh, Thanh | USDC | 1,628.6734 |
| Dinkins, Jeffrey Brian | BTC | 0.7819 |
| Dinovo, Vincent | BTC | 0.0033 |
| *Dion, Daniel* | BTC | - |
| *Dion, Daniel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dion, Mark David | CEL | 9,389.4303 |
| Dion, Richard | SOL | 35.6058 |
| Diong, Hamidou | ETH | 0.0005 |
| *Dionisio, David* | AVAX | - |
| Diperna, Dustin | BTC | 0.0836 |
| Diperna, Dustin | ETH | 0.0469 |
| Diperna, Dustin | USDC | 26.0738 |
| Diperna, Dustin | USDT ERC20 | 558.8000 |
| Diphillippo, Justin Bryce | SOL | 4.3188 |
| *Dipiero, Ricky Donald* | LINK | - |
| *Dipiero, Ricky Donald* | LUNC | - |
| *Dippel, Karen Anne* | BTC | - |
| *Dippel, Karen Anne* | DOT | - |
| *Dippel, Karen Anne* | ETH | - |
| *Diprospero, Michael* | AAVE | - |
| *Diptee, Damon* | LUNC | - |
| Dirkse-Graw, Heidi | BTC | 0.0015 |
| *Dirkse-Graw, Heidi* | LUNC | - |
| Disalvo, Matthew | BTC | 0.0143 |
| Disarufino, Tyler | BTC | 0.0496 |
| Disarufino, Tyler | ETH | 1.5064 |
| Disarufino, Tyler | MATIC | 529.6289 |
| *Disarufino, Tyler* | USDC | - |
| *Disbrow, Jason* | BTC | - |
| Disch, Cody A | USDC | 522.8035 |
| *Dischinger , Turner* | BTC | - |
| Disessa, John | BTC | 0.0064 |
| Dishner, Nathan | LINK | 0.5041 |
| *Disla, Melvin* | BTC | - |
| Dismore, Justin | BTC | 0.0259 |
| Disselhoff, Jade | BTC | 0.0635 |
| *Disselhoff, Jade* | USDC | - |
| *Distel, Doug* | AAVE | - |
| *Distel, Doug* | ADA | - |
| *Distel, Doug* | BTC | - |
| *Distel, Doug* | DOT | - |
| *Distel, Doug* | USDT ERC20 | - |
| *Distler, Greg* | USDC | - |
| Ditillo, Theodore | BTC | 0.0011 |
| Ditillo, Theodore | ETH | 0.6865 |
| *Ditlevson, Jonathan* | BTC | - |
| *Ditlevson, Jonathan* | USDC | - |
| Divakaran Pillai , Nidhin | BTC | 0.0939 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Divella, Scott* | LTC | - |
| *Divella, Scott* | XLM | - |
| Divietro, Alex | BTC | 0.0849 |
| *Divilbiss, Stephen* | AVAX | - |
| Divilbiss, Stephen | BTC | 0.0028 |
| Divilbiss, Stephen | KNC | 62.5163 |
| Divilbiss, Stephen | MATIC | 812.8925 |
| *Divilbiss, Stephen* | SOL | - |
| *Divilbiss, Stephen* | USDC | - |
| Diviney, Michael | BTC | 0.0065 |
| *Diviney, Michael* | USDC | - |
| Divis, Amy Nicole | BTC | 0.0000 |
| Divis, Amy Nicole | ETH | 0.3582 |
| *Divittorio, Mariano* | BTC | - |
| Divon, Liam | BTC | 0.0741 |
| *Dixon, Ashton* | BTC | - |
| *Dixon, Ashton* | USDC | - |
| Dixon, Ben | BTC | 0.0024 |
| Dixon, Jared | SNX | 175.6486 |
| Dixon, John | BTC | 0.0004 |
| Dixon, John | CEL | 19.4978 |
| Dixon, John | COMP | 0.1317 |
| *Dixon, Matthew* | BTC | - |
| *Dixon, Matthew* | XLM | - |
| Dixon, Michael | XRP | 920.4814 |
| *Dixon, Shaun* | BTC | - |
| Dixon, Trent | BTC | 0.0013 |
| Dizon, Daniel | ETH | 0.1855 |
| *Dizon, Deogracias* | USDC | - |
| *Dizon, Jason Robert* | USDC | - |
| Dizon, Maripi | AVAX | 0.5313 |
| Djang, Serge | MATIC | 104.6833 |
| Djurakulov, Bahodir | USDC | 11.5317 |
| Do Carmo Norte, Gonzalo | BTC | 0.0391 |
| *Do Prado, Luiz* | BTC | - |
| Do Prado, Luiz | USDC | 30.6614 |
| Do, Alan Ha Thieu | BTC | 0.0010 |
| *Do, Alexander* | SOL | - |
| Do, Alice Van | BTC | 0.0002 |
| Do, Anthony | ADA | 209.7953 |
| Do, Anthony | LINK | 11.8129 |
| Do, Anthony | UNI | 11.3408 |
| *Do, Danny* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Do, Duy | USDT ERC20 | 7,206.7843 |
| *Do, Hung* | BTC | - |
| Do, Hung | ETH | 0.0004 |
| Do, Janine | BTC | 0.0003 |
| *Do, Janine* | ETH | - |
| Do, Janine | GUSD | 21.7486 |
| *Do, Janine* | MANA | - |
| Do, Janine | MCDAI | 25.6884 |
| *Do, Janine* | USDC | - |
| *Do, Jason* | ETH | - |
| Do, Justin | BTC | 0.0121 |
| Do, Karen | BTC | 0.0668 |
| Do, Karen | ETH | 0.4234 |
| Do, Nicholas Nhan | BTC | 0.0262 |
| Do, Nicholas Nhan | ETH | 0.3865 |
| Do, Nicholas Nhan | LINK | 15.7199 |
| *Do, Nicholas Nhan* | USDC | - |
| *Do, Qui* | MATIC | - |
| *Do, Qui* | SNX | - |
| Do, Qui | USDC | 1,995.2187 |
| Do, Ryan | MATIC | 397.6475 |
| *Do, Sitien N* | USDC | - |
| Do, Thanh | BTC | 0.0316 |
| *Do, Toby* | GUSD | - |
| *Do, Toby* | USDC | - |
| *Do, Victor* | LTC | - |
| *Do, Victor* | USDC | - |
| Do, Viet | AVAX | 8.7068 |
| Doan, Bao Phuc | BTC | 0.0096 |
| Doan, Bao Phuc | ETH | 0.0805 |
| Doan, Bao Phuc | LINK | 8.5329 |
| Doan, Bao Phuc | USDC | 88.8000 |
| Doan, Camille Hailinh | BTC | 0.0014 |
| Doan, Camille Hailinh | ETH | 0.1284 |
| *Doan, Doug* | ADA | - |
| *Doan, Doug* | BTC | - |
| *Doan, Doug* | ETH | - |
| *Doan, Doug* | MATIC | - |
| *Doan, Doug* | PAXG | - |
| Doan, Doug | USDC | 246.3473 |
| *Doan, Doug* | XLM | - |
| Doan, Kevin | BTC | 0.0014 |
| Doan, Man | ETH | 0.0268 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Doan, Nathan* | BTC | - |
| *Doan, Thinh* | ETH | - |
| *Doan, Thinh* | USDC | - |
| Doan, Toan Anh | AVAX | 0.4826 |
| Dobanton , Shawn | ADA | 1,673.8016 |
| *Dobanton , Shawn* | USDC | - |
| *Dobbins, Joseph* | USDC | - |
| *Dobbs, Bradley* | CEL | - |
| *Dobbs, Bradley Adam* | USDC | - |
| *Dobbs, Chatham James* | ADA | - |
| *Dobbs, Chatham James* | BTC | - |
| *Dobbs, Chatham James* | ETH | - |
| *Dobbs, Chatham James* | MATIC | - |
| *Dobbs, Chatham James* | SOL | - |
| Dobkin, Gary | BTC | 0.0067 |
| *Dobos, Nicholas* | BTC | - |
| Dobrenen, Alex | BTC | 0.0039 |
| Dobrenen, Alex | ETH | 0.1365 |
| Dobrochasov, Denis | LTC | 0.1033 |
| Dobson, Justin | LTC | 0.4555 |
| *Doce, Henry* | BTC | - |
| *Doce, Henry* | ETH | - |
| *Dochterman , Andrew* | ADA | - |
| *Dochterman , Andrew* | BTC | - |
| Dochterman , Andrew | USDC | 44.8362 |
| Dockery, Charles Lee Edward | BTC | 0.0011 |
| Dockery, Charles Lee Edward | ETH | 0.0900 |
| Dockter, Steven Duane | BTC | 0.0008 |
| *Doctor, Mileesha* | ADA | - |
| Dodd, Daniel | DOT | 1.7427 |
| *Dodd, Daniel* | XLM | - |
| Dodd, Jason | XLM | 4,358.7274 |
| *Dodd, Michael* | BTC | - |
| Dodd, Patrick | BTC | 0.0061 |
| *Dodd, Steve* | USDC | - |
| Dodds, Ben | BTC | 0.0001 |
| Dodero, Luis | ETH | 1.3139 |
| *Dodge, Brian* | USDC | - |
| Dodge, David | ETH | 7.8460 |
| Dodge, Joseph William | BTC | 0.1004 |
| Dodge, Krystin | BTC | 0.0722 |
| *Dodge, Krystin* | USDC | - |
| Dodge, Stephen | SGB | 2,616.2775 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dodge, Trevor | USDC | 250.8990 |
| Dodson, Thomas | BTC | 0.0013 |
| *Doering, Luke* | BTC | - |
| *Doerr, Joshua* | USDT ERC20 | - |
| *Doerr, Sam* | BCH | - |
| *Doerr, Sam* | BTC | - |
| Doerr, Sam | ETH | 0.0036 |
| *Doerr, Sam* | LINK | - |
| Dofat, Mario | BTC | 0.0251 |
| *Dogbe, Jean* | BCH | - |
| *Dogbe, Jean* | XTZ | - |
| *Doggett, Cory* | BTC | - |
| Doherty, Ryan Anthony | ETH | 0.0181 |
| *Dohno, Jhu* | AVAX | - |
| *Dohno, Jhu* | BTC | - |
| *Dohno, Jhu* | ETH | - |
| *Dohno, Jhu* | USDC | - |
| Doig, William David | BTC | 0.0441 |
| Doiron, Clinton Henry | BTC | 0.0014 |
| Doiron, Clinton Henry | ETH | 0.3053 |
| *Dokumentov, Evgenii* | CEL | - |
| *Dolan, Jared* | BTC | - |
| Dolan, Ron | ETH | 0.4664 |
| *Dolan, Sean* | BTC | - |
| Dolatkhah, Edwin | ADA | 26.1619 |
| *Doll, Sean* | BTC | - |
| Dollar, Daryl Wayne | CEL | 15,405.4303 |
| *Dollar, Jessica* | BTC | - |
| Dollins, Tony | MATIC | 645.4290 |
| Dolney, Richard  Edward | BTC | 0.0002 |
| *Dolocheck, Dan* | BTC | - |
| *Dolphyn, Stephen J* | ADA | - |
| *Dolphyn, Stephen J* | BTC | - |
| *Dolphyn, Stephen J* | ETH | - |
| *Dolphyn, Stephen J* | SOL | - |
| Dols, Nicholas | BTC | 0.0146 |
| Domael, Lawrence | BTC | 0.0003 |
| *Domagas, Jack* | BTC | - |
| *Domagas, Jack* | ETH | - |
| *Domagas, Jack* | LINK | - |
| *Domagas, Jack* | MATIC | - |
| *Domagas, Jack* | UNI | - |
| *Domagas, Jack* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Domagas, Jack* | XLM | - |
| Domalakes, David Andrew | BTC | 0.0127 |
| *Domangue, Brandon* | BTC | - |
| *Domangue, Brandon* | ETH | - |
| Domangue, Brandon | LINK | 6.8978 |
| *Dombey, Kevin* | USDC | - |
| *Dombkiewicz, Jim* | AVAX | - |
| *Dombkiewicz, Jim* | BCH | - |
| *Dombkiewicz, Jim* | BTC | - |
| *Dombkiewicz, Jim* | GUSD | - |
| *Dombkiewicz, Jim* | MATIC | - |
| *Dombkiewicz, Jim* | USDC | - |
| *Dombkiewicz, Jim* | XLM | - |
| *Dombroski, Stanley* | BTC | - |
| *Dombroski, Stanley* | MATIC | - |
| *Dombroski, Stanley* | SOL | - |
| *Domingo, Matthew* | BTC | - |
| *Domingo, Matthew* | LTC | - |
| Domingo, Michael | AVAX | 12.9545 |
| Domingo, Michael | LTC | 10.5893 |
| Domingo, Michael | XLM | 1,053.1211 |
| Domingo, Oscar | USDC | 12.4814 |
| *Domingo, Robert* | BTC | - |
| *Domingo, Robert* | ETH | - |
| Domingo, Robert | LTC | 0.2202 |
| *Domingues, Lucas* | BTC | - |
| *Domingues, Lucas* | CEL | - |
| Dominguez , Ismael | USDC | 108.2110 |
| Dominguez , Ismael | XLM | 7,064.4054 |
| *Dominguez, Alberto* | BTC | - |
| *Dominguez, Daniel* | ADA | - |
| *Dominguez, Daniel* | BTC | - |
| *Dominguez, Ernesto* | ADA | - |
| *Dominguez, Ernesto* | BTC | - |
| *Dominguez, Ernesto* | EOS | - |
| *Dominguez, Ernesto* | MATIC | - |
| *Dominguez, Ernesto* | USDC | - |
| *Dominguez, Ernesto* | XLM | - |
| Dominguez, Francisco | BTC | 0.0343 |
| *Dominguez, Francisco* | USDC | - |
| Dominguez, Frederick | BTC | 0.0008 |
| Dominguez, Joseph Roman | BCH | 9.3017 |
| Dominguez, Joseph Roman | SOL | 13.9992 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dominguez, Kelly* | 1INCH | - |
| Dominguez, Kelly | ETH | 0.7317 |
| *Dominguez, Kelly* | MATIC | - |
| *Dominguez, Kelly* | SNX | - |
| Dominguez, Kelly | USDC | 18.3028 |
| *Dominguez, Rodrigo* | ADA | - |
| Dominici, Letitia | BTC | 0.0015 |
| Dominici, Letitia | GUSD | 381.1400 |
| *Dominique, Geral* | BTC | - |
| *Dominique, Jean* | BTC | - |
| Dominique, Tyler | AVAX | 0.6233 |
| *Dominski, Jason Robert* | USDT ERC20 | - |
| Dominski, John | BTC | 0.0085 |
| Dominski, John Michael | BTC | 0.0071 |
| *Dona, Josh* | BTC | - |
| *Dona, Josh* | USDC | - |
| *Donado, Alberto* | ZEC | - |
| *Donahue, Charles* | BTC | - |
| *Donahue, Charles* | ETH | - |
| Donald, Scott Thomas | BTC | 0.0038 |
| *Donalds, Louis R* | DOT | - |
| Donaldson, Jeffrey Alan | BTC | 0.3572 |
| *Donaldson, Michael* | BTC | - |
| *Donaldson, Troy* | BTC | - |
| *Donaldson, Troy* | LUNC | - |
| *Donaldson, Troy* | USDC | - |
| *Donaldson, Troy* | USDT ERC20 | - |
| Donarski, Dave | BTC | 0.0877 |
| *Donarski, Dave* | ETH | - |
| *Donarski, Dave* | MATIC | - |
| *Donarski, Dave* | USDC | - |
| Donat, Justin | BTC | 0.0875 |
| Donat, Raymond | BTC | 0.0053 |
| Donatelli Pitfield, Tomas | BTC | 0.0022 |
| Donatelli Pitfield, Tomas | USDC | 1,043.7413 |
| *Donato, Rose* | AVAX | - |
| *Dondlinger, Tyler James* | BTC | - |
| *Doneson, Andrew Allen* | SOL | - |
| Done-Tolentino, Samanta | ETH | 0.1372 |
| Done-Tolentino, Samanta | MANA | 237.3733 |
| Done-Tolentino, Samanta | MATIC | 126.3165 |
| Done-Tolentino, Samanta | SOL | 17.2621 |
| *Doney, Mike* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Doney, Mike* | ETH | - |
| Doney, Tanner Lane | BTC | 0.0006 |
| *Dong, Kevin* | BTC | - |
| Dong, Nady | BTC | 0.0095 |
| *Dong, Tan* | BTC | - |
| *Dong, Tan* | USDC | - |
| Dongiovanni, Bethany Ellen | ETH | 0.0135 |
| *Dongol, Gehen* | USDC | - |
| *Doniger, Zachary* | BTC | - |
| Doniger, Zachary | ETH | 0.4599 |
| *Donley, Cody Douglas* | BTC | - |
| Donmez, Mehmet | AVAX | 31.7518 |
| *Donnelly, Brandon James* | ADA | - |
| *Donnelly, Brandon James* | AVAX | - |
| *Donnelly, Brandon James* | BTC | - |
| *Donnelly, Brandon James* | ETH | - |
| Donnelly, Brandon James | USDC | 0.9006 |
| Donnelly, David | BTC | 0.0045 |
| Donnelly, Dylan | LINK | 0.0405 |
| *Donnelly, Jarred* | BTC | - |
| Donnelly, Jarred | ETH | 0.0002 |
| *Donnelly, Jarred* | USDC | - |
| *Donnelly, Jarred* | USDT ERC20 | - |
| *Donner, Arvin Nehiamiah* | USDC | - |
| Donner, Arvin Nehiamiah | USDT ERC20 | 360.4138 |
| *Donoghue, Dylan* | ADA | - |
| *Donoghue, Dylan* | BTC | - |
| *Donoghue, Dylan* | CEL | - |
| *Donoghue, Dylan* | USDC | - |
| *Donohoo, Ben* | BTC | - |
| *Donohoo, Ben* | ETH | - |
| Donohoo, Ben | MATIC | 31.2617 |
| *Donohoo, Ben* | USDC | - |
| *Donovan, Arthur* | ADA | - |
| *Doobraj, Aashish* | BTC | - |
| *Doobraj, Aashish* | DOT | - |
| Doocy, Evan | ADA | 738.5617 |
| *Doocy, Evan* | AVAX | - |
| Doocy, Evan | DOT | 0.6210 |
| Doocy, Evan | MATIC | 6.6665 |
| *Doolan, John* | BTC | - |
| *Doolan, John* | USDC | - |
| *Dooley, Brian* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dooley, James | ETH | 1.3933 |
| *Dooley, Tom* | BTC | - |
| *Doore, Wayne* | USDT ERC20 | - |
| Doperalski, Todd R | AVAX | 0.0136 |
| *Dopp, Cheryl* | AAVE | - |
| *Dopp, Cheryl* | BTC | - |
| *Dopp, Cheryl* | ETH | - |
| *Dopp, Cheryl* | MATIC | - |
| *Dopp, Cheryl* | SNX | - |
| *Dorado-Cabral, Erasmo* | BTC | - |
| *Dorais, Robert* | USDC | - |
| *Doramus, Cameron* | ADA | - |
| *Doramus, Cameron* | BTC | - |
| Doran, Andrew | BTC | 0.0005 |
| *Doran, Andrew* | ETH | - |
| Doran, Andrew | USDC | 164.9400 |
| *Doran, Gary* | USDC | - |
| *Doran, Larry* | BTC | - |
| Dorani, Omid | BTC | 0.0009 |
| *Dorbian , Elliot* | BTC | - |
| *Dorbian , Elliot* | ETH | - |
| Dorce, Freddy | BTC | 0.0306 |
| Doreian, Bryan William | BTC | 0.0089 |
| Doreian, Bryan William | LTC | 3.8496 |
| Doreian, Bryan William | MATIC | 181.9420 |
| *Dorenfeld, Adam* | BTC | - |
| Dorian, Trevor | BTC | 0.0103 |
| *Doris, Noah* | CEL | - |
| Dority, Chase | BTC | 0.0509 |
| Dority, Chase | MATIC | 5,135.4946 |
| Dorlus, Fr | BTC | 0.0260 |
| Dorlus, Fr | LINK | 28.3301 |
| Dorlus, Fr | LTC | 9.2774 |
| Dorlus, Fr | MATIC | 229.5769 |
| Dorlus, Fr | SNX | 13.2294 |
| Dorlus, Fr | ZRX | 3,340.7336 |
| *Dorm, Gregory* | XRP | - |
| Dormer, Bevon Andre | AVAX | 4.2373 |
| Dormer, Bevon Andre | MATIC | 215.8515 |
| *Dorn, Jason L* | AVAX | - |
| Dorn, Jason L | DOT | 13.8893 |
| Dorn, Micah J | USDC | 412.4796 |
| Dorn, Nathan | GUSD | 27.6812 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dornauer, James Edward* | ADA | - |
| *Dornauer, James Edward* | XLM | - |
| Dornisch, Michael | BCH | 0.0286 |
| Dornisch, Michael | DOT | 1.3195 |
| *Doroba, Krzysztof* | BTC | - |
| *Doroba, Krzysztof* | USDC | - |
| Dorosh, Elisabeth | AVAX | 9.3543 |
| Dorosh, Mike | AVAX | 8.8496 |
| Dorosh, Mike | BTC | 0.0003 |
| Dorosh, Mike | ETH | 0.4303 |
| Dorosh, Nazari | BTC | 0.0141 |
| *Dorrington, Matthew Nielson* | USDC | - |
| Dorry, Kevin | BTC | 0.0273 |
| Dorsette, Herschele Selig | BTC | 0.0023 |
| *Dorsette, Herschele Selig* | MATIC | - |
| Dorsey, Carlos | SNX | 6.0167 |
| Dortenzio, Matthew Vincent | BTC | 0.0015 |
| *Dory, Joshua Andrew* | BTC | - |
| Dos Anjos, Verediana Pereira | ADA | 740.4697 |
| Dos Anjos, Verediana Pereira | BTC | 0.0023 |
| Dos Santos Fernandes, Nuno Alexandre | BTC | 0.0044 |
| Dos Santos Fernandes, Nuno Alexandre | ETH | 0.0692 |
| Dos Santos, Alex | ETH | 0.0616 |
| *Dos Santos, Jason* | XRP | - |
| *Doshiro, Takuto* | BTC | - |
| Doshiro, Takuto | MATIC | 50.4415 |
| Dossey, Thomas | AVAX | 0.8165 |
| Dostal, Angela | BTC | 0.0067 |
| *Dosumu, Joshua* | BTC | - |
| Dosumu, Joshua | ETH | 1.7185 |
| Doto, Angela Marie | USDC | 88.8000 |
| Dotson, Jeffrey Ryan | ETH | 0.0008 |
| *Dotson, Jhamal* | BTC | - |
| *Dotson, Jhamal* | MATIC | - |
| *Dotson, Jhamal* | XLM | - |
| Dottavio, Jason | BTC | 0.0479 |
| *Dottavio, Jason* | DOT | - |
| *Dottavio, Jason* | ETH | - |
| *Dottavio, Jason* | LINK | - |
| *Doty, Brett* | BTC | - |
| Doty, Dane | BTC | 0.0014 |
| *Doty, Nancy* | BTC | - |
| *Doty, Nancy* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Doty, Nancy* | LINK | - |
| *Doty, Nancy* | MANA | - |
| *Dotz, Stephen* | USDC | - |
| *Douangphouxay, Bei* | USDC | - |
| Doub, Christopher | BTC | 0.0023 |
| Doub, Christopher | ETH | 0.1051 |
| Doucet, Michael Leo | CEL | 317.4887 |
| *Doucette, Young Do James* | ADA | - |
| *Doucette, Young Do James* | USDC | - |
| *Dougal, David* | AVAX | - |
| Dougal, David | BTC | 0.0001 |
| *Dougal, David* | ETH | - |
| Dougal, David | USDC | 11.2418 |
| Dougherty , Joshua | BTC | 0.0115 |
| Dougherty, Bill | BTC | 0.0003 |
| Dougherty, Jason Scott | ETH | 0.4492 |
| Dougherty, Jason Scott | USDC | 696.1019 |
| Dougherty, Kevin | BTC | 0.0132 |
| Dougherty, Michael | BTC | 0.0125 |
| Doughten, David | BTC | 0.0003 |
| Douglas, Andre | BTC | 0.0011 |
| Douglas, Andre | ETH | 0.1007 |
| *Douglas, Brian* | USDC | - |
| *Douglas, Brian* | USDC | - |
| *Douglas, Christopher* | USDC | - |
| *Douglas, Gabriel* | ADA | - |
| *Douglas, Gabriel* | DOT | - |
| *Douglas, Gabriel* | MATIC | - |
| *Douglas, Gabriel* | USDC | - |
| Douglas, Johnathon | BTC | 0.0069 |
| Douglas, Qhaurium | BTC | 0.0042 |
| Douglas, Qhaurium | ETH | 0.0411 |
| Douglas, Qhaurium | USDC | 41.8000 |
| Douglas, Stephen William | BTC | 0.0011 |
| *Douglas, Stephen William* | USDC | - |
| Douglass, Eric Cameron | ETH | 0.0912 |
| Douglass, Joseph Weldon | BTC | 0.1511 |
| Douglass, Joseph Weldon | CEL | 102.4296 |
| Douglass, Joseph Weldon | CRV | 574.6379 |
| Douglass, Joseph Weldon | DOT | 110.2404 |
| Douglass, Joseph Weldon | ETH | 0.9326 |
| Douglass, Ryan Thomas | ETH | 1.8779 |
| *Doumanis, Paul* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Doumanis, Paul* | BTC | - |
| Doval, Raymond | ETH | 0.9338 |
| *Dover, Kristoffer* | 1INCH | - |
| Dovu, Vuong | ETH | 0.0299 |
| *Dow, Daniel* | BTC | - |
| Dow, Scott | BTC | 0.0009 |
| *Dow, Scott* | DOT | - |
| Dow, Wayne | BTC | 0.0200 |
| Dowdy, William Garrett | SOL | 201.0109 |
| Dowe, David | BTC | 0.0003 |
| Dowell, Nelson | BTC | 0.0000 |
| *Dower, Robert* | BTC | - |
| Dower, Sean | BTC | 0.0014 |
| *Downes, David J* | BTC | - |
| *Downes, David J* | LTC | - |
| Downey, Jason | LTC | 0.5292 |
| Downey, Jason | MATIC | 15.6933 |
| Downey, Todd Andrew | BTC | 0.0119 |
| Downey, Todd Andrew | USDC | 41.8073 |
| *Downey, Todd Andrew* | USDT ERC20 | - |
| *Downey, Todd Andrew* | XRP | - |
| Downing, Jeremy | SGB | 451.5940 |
| *Downing, Sallie* | BTC | - |
| *Downing, Sallie* | USDC | - |
| *Downs, Bradley James* | CEL | - |
| *Downs, Evan* | BTC | - |
| *Downs, Michael Louis* | ADA | - |
| *Downs, Michael Louis* | BTC | - |
| *Downs, Michael Louis* | DOT | - |
| *Downs, Michael Louis* | USDC | - |
| *Doxy, Allendy* | ADA | - |
| *Doxy, Allendy* | BCH | - |
| *Doxy, Allendy* | BTC | - |
| *Doxy, Allendy* | USDC | - |
| *Doyle, Kieran* | USDC | - |
| Doyle, Kip | AVAX | 9.9819 |
| Doyle, Kip | BTC | 0.0048 |
| Doyle, Kip | CEL | 1,191.1418 |
| Doyle, Kip | ETH | 3.1777 |
| Doyle, Kip | SOL | 13.5189 |
| Doyle, Kip | USDC | 969.0437 |
| Drabkin, Aaron Seth | BTC | 0.0230 |
| *Drach, Nathan Gregg* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Drach, Nathan Gregg* | LTC | - |
| Draghi, Michael | BTC | 0.0055 |
| *Dragon, Jackie* | BTC | - |
| *Dragon, Jackie* | ETH | - |
| *Dragon, Jackie* | GUSD | - |
| Dragon, Jackie | SGB | 1,005.5407 |
| *Dragon, Jackie* | SNX | - |
| *Dragon, Jackie* | SPARK | - |
| *Dragon, Jackie* | USDT ERC20 | - |
| *Drain, Samuel* | USDC | - |
| Drais, Isaac | ETH | 0.0610 |
| Drais, Isaac | USDT ERC20 | 276.8564 |
| Drais, Joshua | BTC | 0.1846 |
| Drake , Mitchell | BTC | 0.0058 |
| Drake , Mitchell | ETH | 0.0215 |
| Drake, Aaron | BTC | 0.0064 |
| Drake, Aaron | ETH | 0.1591 |
| Drake, Angelina | MATIC | 118.1855 |
| Drake, Carey Kenneth | USDC | 45,114.8000 |
| Drake, Cem Danial | USDC | 13.6000 |
| *Drake, Davin* | BTC | - |
| *Drake, Igor* | USDC | - |
| *Drake, John* | ETH | - |
| Drake, John | SOL | 2.7777 |
| *Drake, John* | USDC | - |
| Drake, Joshua Lee | CEL | 29,364.4303 |
| Drake, Joshua Lee | USDC | 23,494.8000 |
| *Drake, Julia* | BTC | - |
| Drake, Julia | CEL | 87.7523 |
| *Drake, Julia* | USDC | - |
| *Drake, Kevin* | BTC | - |
| *Drake, Michael* | ADA | - |
| *Drake, Michael* | CEL | - |
| *Drake, Michael* | PAX | - |
| *Drake, Michael* | USDC | - |
| *Drake, Ray* | ETH | - |
| *Drake, Ray* | MATIC | - |
| *Drake, Ray* | SOL | - |
| Drake, Ryan | XLM | 455.8113 |
| Drake, Trent | BTC | 0.0014 |
| *Drakes, Sabastian* | BTC | - |
| Drangeid, David Gerald | AVAX | 0.2475 |
| Drangeid, David Gerald | ETH | 0.0083 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| Drangeid, David Gerald | XLM | 1,468.5569 |
| *Drapeau, Therese* | GUSD | - |
| *Drapeau, Therese* | USDC | - |
| *Draper, Jordan* | BCH | - |
| *Draper, Jordan* | BSV | - |
| *Draper, Jordan* | BTC | - |
| *Draper, Jordan* | XLM | - |
| *Draper, Joseph* | BTC | - |
| Drath, Eric Martin | GUSD | 18,794.8000 |
| Drawn, Johnie | ZEC | 2.6020 |
| *Drayton, Keyon* | BTC | - |
| *Drayton, Keyon* | CEL | - |
| Drea, Ryan Michael | BTC | 0.0014 |
| Drea, Ryan Michael | ETH | 0.2010 |
| Drechsel, Joshua | AVAX | 0.6921 |
| *Dreibelbies, Peter* | USDC | - |
| Dreibelbis , Ryan | BTC | 0.0325 |
| *Dreibelbis , Ryan* | USDC | - |
| Dreier, Christopher | BTC | 0.0074 |
| Drenik, Doug | AVAX | 0.6145 |
| Dreo, Matthew | XTZ | 253.6194 |
| *Dreska, Mitchell* | BTC | - |
| *Dreska, Mitchell* | ETH | - |
| *Dreska, Mitchell* | USDC | - |
| Dreslinski, Andrew Mark | BTC | 0.0022 |
| Dreslinski, Andrew Mark | USDC | 2,344.8000 |
| Dreslinski, Dorothy K | BTC | 0.0022 |
| Dreslinski, Dorothy K | ETH | 47.4209 |
| Dreslinski, Dorothy Kate | ETH | 0.2274 |
| Drew, Martha | CEL | 1,569.9085 |
| *Drew, Matthew* | ADA | - |
| *Drew, Matthew* | COMP | - |
| Drew, Matthew | USDC | 4.3200 |
| *Drew, Matthew* | XLM | - |
| Drew, Spencer | BTC | 0.0000 |
| *Drews, Noam Jasper* | BTC | - |
| Drews, Noam Jasper | ETH | 0.9271 |
| Drews, Roger | USDT ERC20 | 276.7577 |
| *Dreyer, Jacob* | BTC | - |
| *Dreyer, Vincent* | USDT ERC20 | - |
| Drippin, Scottie | BTC | 0.0084 |
| Drippin, Scottie | ETH | 0.0674 |
| Driscoll , Robert | ETH | 0.0417 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Driscoll, James | BTC | 0.0043 |
| Driscoll, Scott | ADA | 1,864.4554 |
| Driscoll, Scott | BTC | 0.0602 |
| Driskell, Dionte Deshun | BTC | 0.0048 |
| *Drody, William* | GUSD | - |
| *Drohat, Jacob Matthew* | USDT ERC20 | - |
| *Drolet, Patrick* | ADA | - |
| Drolet, Ryan Adams | BTC | 0.0159 |
| Drolet, Ryan Adams | CEL | 53.0000 |
| *Drolet, Ryan Adams* | LUNC | - |
| Drolet, Ryan Adams | SOL | 0.0562 |
| Drolet, Ryan Adams | USDC | 6.9812 |
| Dross, Michael | BTC | 0.0031 |
| *Dross, Michael* | USDC | - |
| *Drouse, Scott* | SOL | - |
| Drozd, Adam | ETH | 0.3373 |
| Drozd, Jennifer | BTC | 0.0005 |
| Droze, Dwight | CEL | 2,093.8111 |
| *Druchuk, Iurii* | USDC | - |
| Druckrey, Todd | XTZ | 0.1282 |
| Druin, Matthew Vincent | BTC | 0.0057 |
| Druk, Erez | BTC | 0.0622 |
| Druk, Erez | ETH | 0.9770 |
| Druk, Erez | USDC | 2,814.8000 |
| *Druker, Jacob Leo* | SNX | - |
| Druker, Jacob Leo | USDC | 40.9878 |
| Drummer, Anthony | DOT | 3.1836 |
| *Drummond, Nicholas* | BTC | - |
| *Drummond, Ryan* | BTC | - |
| *Drummond-Aye, Tasha* | BTC | - |
| *Drummonds, Russell* | USDC | - |
| *Drury, Justin* | BTC | - |
| *Drury, Thornton* | BTC | - |
| *Drybola, Michael* | USDC | - |
| Dryden, Zachary | BTC | 0.0007 |
| Dryden, Zachary | ETH | 0.1095 |
| Dryden, Zachary | SNX | 22.6213 |
| Drzazgowski, Greg | BTC | 0.0030 |
| Dsouza, Jordan Mathew | CEL | 34.5637 |
| *Dsouza, Mark* | USDC | - |
| Duane, Trevor | PAXG | 0.9275 |
| Duarte, Andrea | BTC | 0.0036 |
| Duarte, Gamaliel | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Duarte, Jose* | ADA | - |
| *Duarte, Jose* | BTC | - |
| *Duarte, Jose A* | DASH | - |
| *Duarte, Pedro* | ADA | - |
| *Duarte, Pedro* | BTC | - |
| *Duarte, Pedro* | USDC | - |
| Duarteaguilar, Michael Anthony | XLM | 242.7574 |
| *Dubal, Vimisha* | COMP | - |
| *Dubal, Vimisha* | MATIC | - |
| Dubas, Liudmila | BTC | 0.4806 |
| Dubas, Liudmila | DOGE | 2,903.3551 |
| Dubas, Liudmila | ETH | 1.6122 |
| Dubas, Liudmila | LTC | 4.3221 |
| *Dubberly, Travis* | ETH | - |
| Dube, Jonathan | BTC | 0.0397 |
| Dube, Jonathan | ETH | 0.0023 |
| Dubiecki, Daniel | BTC | 0.0187 |
| Dubij, Elizabeth | CEL | 147.2359 |
| Dubij, Zbigniew S | AVAX | 0.6633 |
| Dubij, Zbigniew S | CEL | 113.3334 |
| Dubij, Zbigniew S | GUSD | 9,394.8000 |
| Dubij, Zbigniew S | USDC | 9,394.8000 |
| Dubin, Justin Brian | ETH | 0.5610 |
| Dubin, Samantha | ETH | 0.0337 |
| *Duble, James* | BTC | - |
| *Duboc, Tyson Elijah* | BTC | - |
| *Dubois, Dreux Christopher* | USDC | - |
| *Dubois, Ryan* | BTC | - |
| Dubon, Paul | XLM | 9,383.5761 |
| *Dubose, Allen* | BTC | - |
| Dubose, Allen | ETH | 0.0009 |
| *Dubose, Allen* | LINK | - |
| Dubose, Allen | USDC | 18.6365 |
| *Dubose, David* | BTC | - |
| *Dubose, David* | DOT | - |
| *Dubose, David* | ETH | - |
| *Dubose, David* | MATIC | - |
| *Dubose, David* | SNX | - |
| Dubose, Derek | CEL | 170.2269 |
| *Dubose, Derek* | USDT ERC20 | - |
| *Dubose, Dustin* | ADA | - |
| *Dubose, Dustin* | BTC | - |
| Dubow, Jordan | USDC | 88.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ducharme , Ronald | SGB | 180.6326 |
| Ducharme, Joseph | AVAX | 0.4725 |
| Ducharme, Joseph | USDC | 669.8203 |
| Duchatelier, George | BTC | 0.0054 |
| Duchow, Matthew Thomas | UST | 21.8414 |
| Duckworth , Travis | ETH | 0.3779 |
| *Duckworth, Alexandria* | USDC | - |
| Duckworth, Jared | BTC | 0.0004 |
| *Ducoing, Gustavo* | ADA | - |
| *Ducoing, Gustavo* | LTC | - |
| *Ducoing, Gustavo* | USDT ERC20 | - |
| Ducondi, Eric | BTC | 0.0016 |
| *Dudenhefer, Justin* | BTC | - |
| *Dudenhefer, Justin* | MATIC | - |
| *Dudenhefer, Justin* | USDC | - |
| *Dudenhefer, Justin* | ZEC | - |
| *Dudenhoeffer, Trent* | BTC | - |
| Dudkiewicz, Thomas | BTC | 0.0009 |
| Dudley , George Anthony | ADA | 4.5457 |
| Dudley, Clinton Frank | BTC | 0.0010 |
| Dudley, Eric | BTC | 0.7237 |
| Dudley, Kirk Brian | BTC | 0.0012 |
| *Dudley, Matthew* | AAVE | - |
| Dudley, Matthew | AVAX | 0.6010 |
| *Dudley, Matthew* | BAT | - |
| Dudley, Matthew | ETH | 0.2398 |
| *Dudley, Matthew* | LINK | - |
| Dudley, Matthew | MATIC | 67.9767 |
| Dudley, Matthew | SOL | 0.8392 |
| *Dudoit, Colburn* | BTC | - |
| Dudoit, Colburn | ETH | 0.0031 |
| *Dudoit, Colburn* | USDC | - |
| Dudoit, Colburn | ETH | 0.0001 |
| *Dudoit, Colburn* | USDC | - |
| *Duenas, Celia* | GUSD | - |
| *Duenas, Jesus* | DOGE | - |
| Duesing, David | BTC | 0.0068 |
| *Duff, Christopher* | USDC | - |
| Duff, Jon | AVAX | 4.2941 |
| Duff, Jon | DOT | 22.7237 |
| Duff, Jon | ETH | 0.8878 |
| Duff, Jon | MATIC | 949.2048 |
| Duff, Jon | SOL | 4.0304 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Duff, Jon | UMA | 68.4574 |
| *Duffy, Andrew Perry* | BTC | - |
| *Duffy, Jordan Michaeljoseph* | BTC | - |
| *Duffy, Ryan* | MATIC | - |
| *Duffy, Ryan* | USDC | - |
| Dufort, Charlie | ETC | 2.9272 |
| Dufour, Bradley David | BTC | 0.0022 |
| Dufour, Bradley David | CEL | 111.5681 |
| Dufresne, Christopher | BTC | 0.0068 |
| Dufresne, Christopher | ETH | 0.0076 |
| *Dugar, Ajay Kumar* | AVAX | - |
| *Dugar, Ajay Kumar* | LINK | - |
| *Duggal, Rahul* | BTC | - |
| Duggal, Rahul | ETH | 5.6379 |
| Duggan, Brendan | BTC | 0.1126 |
| Duggan, Brendan | ETH | 0.0368 |
| Duggan, Brendan | USDC | 367.6914 |
| *Duggirala , Murali* | ADA | - |
| *Duggirala , Murali* | SNX | - |
| *Duggirala , Murali* | XLM | - |
| Dugo, Todd | AVAX | 0.6018 |
| Dugosh, Evan | ADA | 1,125.6798 |
| Dugosh, Evan | BTC | 0.0009 |
| Dugosh, Evan | ETH | 1.5234 |
| Dugosh, Evan | SOL | 35.5672 |
| Duhon, Barron | GUSD | 70.9782 |
| Duhon, Michael | BTC | 0.0014 |
| *Duke, Brian* | BTC | - |
| Duke, Larry | BTC | 0.0041 |
| *Duke, Roger* | SOL | - |
| *Duke, Roger* | USDC | - |
| Dukes Jr, Carl | BTC | 0.0004 |
| Dukes, Jeffrey | ADA | 195.4711 |
| Dukhon, Irina | BTC | 0.0063 |
| *Dukhon, Irina* | CEL | - |
| Dukhovny, Shimon | BTC | 0.0491 |
| Dulac, Brian K | BTC | 0.0059 |
| Dulac, Brian K | CEL | 34.5250 |
| Dulay, John | DOT | 97.2428 |
| Dulberger, Adam | ADA | 199.7547 |
| Dulberger, Adam | BTC | 0.0008 |
| *Duley, Gavin Timothy* | USDT ERC20 | - |
| *Dulin, Michael* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Dulisse, Joseph* | 1INCH | - |
| Dulisse, Joseph | AAVE | 9.3029 |
| Dulisse, Joseph | ADA | 4,977.2511 |
| Dulisse, Joseph | CEL | 463.9701 |
| *Dulisse, Joseph* | USDC | - |
| Dullum, Jessica | XLM | 382.3616 |
| Dumanil, Jose Pershingdeocares | DOT | 93.7319 |
| *Dumas, Alexander* | BTC | - |
| *Dumas, Alexander* | USDC | - |
| *Dumbuya, Alhajie* | BTC | - |
| Dumdei, Tyler | ETH | 4.8411 |
| *Dunar, Michael* | BTC | - |
| Dunaway, Abram | ETH | 1.4280 |
| *Dunaway, Brandon* | USDC | - |
| Dunbar, Phillip S | BTC | 0.0012 |
| *Duncan, Brinton* | BTC | - |
| Duncan, Christian | ADA | 28.5376 |
| *Duncan, Connor Maclaine* | XLM | - |
| Duncan, Daniel Conrad Jr | BTC | 0.0048 |
| *Duncan, Dennis* | BTC | - |
| Duncan, Dennis | SNX | 281.0028 |
| Duncan, Dustin | ETC | 1.8470 |
| Duncan, Franklin | BTC | 0.0093 |
| *Duncan, Joshua* | BTC | - |
| *Duncan, Karina* | USDT ERC20 | - |
| Duncan, Lucas David | LTC | 0.3220 |
| Duncan, Lucas David | UNI | 2.3734 |
| *Duncan, Paul* | BTC | - |
| *Duncan, Paul* | USDC | - |
| *Duncan, Paul* | USDT ERC20 | - |
| *Duncan, Tamara* | BTC | - |
| *Duncan, Tamara* | LTC | - |
| *Duncan, Tyler* | AAVE | - |
| *Duncan, Tyler* | BTC | - |
| Duncan, Tyler | ETH | 0.0001 |
| *Duncan, Tyler* | MATIC | - |
| *Duncan, Tyler* | SNX | - |
| Duncan, Tyler | USDC | 11.1584 |
| Duncan, Zachary | USDC | 162.5661 |
| Duncanson, Reynaldo | SNX | 5.0472 |
| Dunfee, William | ETH | 0.3161 |
| Dunham , Charles | MATIC | 500.9033 |
| Dunham , Charles | SGB | 32.4491 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dunham , Charles | XRP | 882.8709 |
| Dunivin, Joseph Miller | BTC | 0.0011 |
| Dunkel, Bryan Scott | BTC | 0.0015 |
| Dunkel, Bryan Scott | ETH | 0.1571 |
| Dunkel, David | MCDAI | 817.6196 |
| Dunkerley, James | BTC | 0.0087 |
| *Dunlap, Emma* | AAVE | - |
| *Dunlap, Emma* | BAT | - |
| *Dunlap, Emma* | BSV | - |
| *Dunlap, Emma* | BTC | - |
| *Dunlap, Emma* | COMP | - |
| *Dunlap, Emma* | ETH | - |
| *Dunlap, Emma* | LINK | - |
| *Dunlap, Emma* | MANA | - |
| *Dunlap, Emma* | MATIC | - |
| *Dunlap, Emma* | SNX | - |
| *Dunlap, Emma* | UMA | - |
| *Dunlap, Emma* | UNI | - |
| *Dunlap, Emma* | ZRX | - |
| Dunlap, Scott | ADA | 6,683.5688 |
| Dunlap, William | AVAX | 8.2976 |
| Dunn, Andrew Thomas | BTC | 0.0029 |
| Dunn, Angus | AVAX | 0.6115 |
| Dunn, Angus | BTC | 0.0228 |
| Dunn, Angus | USDC | 934.8000 |
| *Dunn, Angus* | USDT ERC20 | - |
| Dunn, Brian George | CEL | 111.2942 |
| Dunn, Caroline | BTC | 0.0667 |
| *Dunn, Caroline* | ETH | - |
| *Dunn, Christopher* | BTC | - |
| Dunn, Corey A | GUSD | 65.3000 |
| *Dunn, John* | USDC | - |
| *Dunn, Mathew* | DOGE | - |
| Dunn, Mathew | ETC | 31.4640 |
| *Dunn, Mathew* | SOL | - |
| *Dunn, Mathew* | USDC | - |
| Dunn, Matt | AAVE | 3.8936 |
| *Dunn, Matt* | BCH | - |
| *Dunn, Matt* | BTC | - |
| *Dunn, Matt* | ETH | - |
| *Dunn, Matt* | USDC | - |
| *Dunn, Michael Zachary* | BTC | - |
| Dunn, Michael Zachary | ETH | 0.3764 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dunn, Michael Zachary | MCDAI | 8.3122 |
| *Dunn, Nick* | LINK | - |
| *Dunn, Nick* | MATIC | - |
| Dunn, Rachelle | BTC | 0.0049 |
| *Dunn, Shamus* | BTC | - |
| Dunne, Christopher R | CEL | 32.5360 |
| Dunnet, Michael | LINK | 1.9205 |
| Dunning, Lawrence  C | ETH | 0.0919 |
| Dunning, Ryan | LINK | 19.5925 |
| Dunphy-Montefusco, Philip Josephmatthew | BTC | 0.1040 |
| Dunstone, Patrick John | BTC | 0.0217 |
| *Duong, Brian* | USDC | - |
| Duong, Christopher | BTC | 0.1764 |
| Duong, Christopher | ETH | 0.8647 |
| Duong, Christopher | LINK | 8.6670 |
| Duong, Christopher | UNI | 0.9638 |
| Duong, Christopher | ETH | 0.6092 |
| Duong, Gilbert | BTC | 0.0009 |
| *Duong, Johnny* | USDC | - |
| *Duong, Johnny* | XLM | - |
| Duong, Phat Thinh | BTC | 0.0015 |
| Duong, Phat Thinh | MATIC | 1,356.2595 |
| *Duong, Raymond* | ADA | - |
| *Duong, Raymond* | BTC | - |
| *Duong, Raymond* | DOT | - |
| *Duong, Raymond* | MATIC | - |
| Duong, Ron | BTC | 0.0747 |
| *Duong, Thanh* | USDC | - |
| Dupar, Robert | MCDAI | 297.5270 |
| Dupay, Edward | USDT ERC20 | 300.7606 |
| *Dupey, Kolton* | ETH | - |
| Dupkanic, Nikola Michael | ADA | 1,835.2486 |
| Dupkanic, Nikola Michael | BTC | 0.0047 |
| *Duponte, Tatianna* | USDC | - |
| Dupoux, Ann | BTC | 0.0464 |
| Dupre, Clem | ADA | 1.0312 |
| Dupre, Clem | MATIC | 8.0821 |
| Dupre, David | BTC | 0.0108 |
| Dupre, David | ETH | 0.2442 |
| Dupre, Luke Simon | BTC | 0.0013 |
| Dupre, Peter John | USDC | 135.8000 |
| *Dupuis, Daniel* | BTC | - |
| *Dupuis, Daniel* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dupuis, Daniel | MATIC | 634.2483 |
| Dupuis, Daniel | SNX | 8.7924 |
| Dupuis, Daniel | XLM | 114.6516 |
| Dupuy, Christopher | BTC | 0.0003 |
| *Duque Aponte, Jonathan Chris* | BTC | - |
| *Duque Jimenez , Isaias* | USDC | - |
| *Duran , James* | USDC | - |
| *Duran, Christian Manuel* | BTC | - |
| Duran, Donald Kirk | ETH | 0.0074 |
| Duran, Donald Kirk | SOL | 4.5860 |
| Duran, Edgar | BTC | 0.1898 |
| Duran, Isaac | BTC | 0.0023 |
| *Duran, Jesus* | UST | - |
| Duran, Tamala | BTC | 0.0050 |
| *Duran, Trischa* | BTC | - |
| *Duran, Trischa* | LUNC | - |
| *Duran, Victor* | BAT | - |
| Duran, Victor | BTC | 0.0058 |
| Duran, Victor | DOT | 9.8084 |
| *Duran, Victor* | ETH | - |
| *Duran, Victor* | MATIC | - |
| *Durant, Terrell* | BTC | - |
| Durante, Michael | USDC | 911.3188 |
| Duray, Timothy Andrew | CEL | 33.7294 |
| *Durazzo, Christopher* | BTC | - |
| Durazzo, Matthew | BTC | 0.0512 |
| Durazzo, Matthew | ETH | 1.0074 |
| Durbal, Shivan | BTC | 0.0028 |
| Durbal, Shivan | ETH | 0.2795 |
| Durch, Kevin Arthur | CEL | 34.6370 |
| *Durchfort , Susan* | BTC | - |
| *Durchfort , Susan* | MATIC | - |
| *Durden, Jonathan* | BTC | - |
| *Durden, Jonathan* | DOT | - |
| *Durden, Jonathan* | ETH | - |
| *Durden, Jonathan* | LINK | - |
| *Durden, Jonathan* | MATIC | - |
| *Durdle, Jason* | EOS | - |
| Durghalli, Derick Ramez | BTC | 0.0860 |
| *Durghalli, Derick Ramez* | USDC | - |
| Durghalli, Derick Ramez | XLM | 9.9025 |
| Durham, David | CEL | 10.1103 |
| Durham, David | ETH | 0.0449 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Durham, Jackson | ETH | 0.1418 |
| Durham, Parker | BTC | 0.1780 |
| *Durichen, Thomas Edward* | BTC | - |
| *Durk, Raymond* | BTC | - |
| Durk, Raymond | ZEC | 9.7529 |
| *Durkee, Blair* | COMP | - |
| *Durkee, Blair* | DOT | - |
| Durkee, Blair | ETH | 0.0506 |
| Durkin, Nicholas James | BTC | 0.0015 |
| Durkin, Nicholas James | USDC | 370.8000 |
| *Durner, Mitchell* | USDC | - |
| Durnin, Michael | ETH | 1.3797 |
| Durocher, Michele | BTC | 0.0067 |
| Durocher, Michele | ETH | 1.1829 |
| *Duron Iii, Raymond* | ADA | - |
| Durrant, Jason | CEL | 122.9520 |
| Durrett, Terri Harper | BTC | 0.0020 |
| Durrett, Terri Harper | LINK | 74.8622 |
| Durst, Dylan Scott | ADA | 747.2511 |
| Durst, Dylan Scott | BTC | 0.0472 |
| Durst, Dylan Scott | DOGE | 2,628.0855 |
| Durst, Dylan Scott | ETH | 1.3901 |
| *Durutovic, Neven* | ADA | - |
| *Dusara, Nayan* | LTC | - |
| Dustin, Seth | AVAX | 15.5766 |
| Dustin, Seth | USDT ERC20 | 511.9656 |
| Dutcher, Joshua | BTC | 0.0001 |
| *Dutcher, Joshua* | ETH | - |
| Dutcher, Joshua | MCDAI | 11.0016 |
| Dutcher, Joshua | USDC | 20.3002 |
| *Dutcher, Joshua* | USDT ERC20 | - |
| Dutkiewicz , Brian Patrick | AVAX | 8.5065 |
| *Dutta, Bipul* | BTC | - |
| Dutta, Tonto | BTC | 0.0046 |
| *Dutta, Tonto* | GUSD | - |
| *Dutta, Tonto* | USDC | - |
| *Dutta, Tonto* | XLM | - |
| Dutton, Kellen | BTC | 0.0093 |
| Dutton, Trevor | BTC | 0.0011 |
| Duvall,  Andrew Kenichi | BTC | 0.0156 |
| Duvall, Edward | BTC | 0.0087 |
| Duvall, Edward | XRP | 30.1046 |
| Duvon, Isaac | USDT ERC20 | 0.2503 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Dweck, Benjamin | BTC | 0.1357 |
| Dweiri, Ziad | BTC | 0.0072 |
| Dworman, Julie | ADA | 424.3573 |
| Dwyer, Daniel | USDC | 384.3074 |
| Dwyer, Justin | BAT | 177.4427 |
| Dwyer, Justin | ETH | 0.0204 |
| Dyar, Robert | SOL | 2.4889 |
| Dyck, Tina Wall | BTC | 0.0023 |
| Dyck, Tina Wall | MATIC | 1,483.9211 |
| *Dydasco, Andrew* | LINK | - |
| *Dydasco, Andrew* | UNI | - |
| *Dydasco, Andrew* | USDT ERC20 | - |
| *Dydasco, Mark* | ETH | - |
| *Dye, Cameron* | ADA | - |
| *Dye, Cameron* | BTC | - |
| *Dye, Cameron* | GUSD | - |
| *Dye, Curt* | BTC | - |
| Dye, Curt | ETH | 2.0090 |
| Dye, Diana | BTC | 0.0095 |
| Dye, Eric Roland | BTC | 0.0012 |
| Dye, Terrance Stephon | DOGE | 489.0215 |
| *Dyer, Daniel* | BTC | - |
| Dyer, Garfield | MATIC | 3,126.2666 |
| Dyer, Garfield | USDT ERC20 | 102.4394 |
| Dyer, John | AVAX | 0.2255 |
| *Dyer, Zachary Drake* | BTC | - |
| *Dyer, Zachary Drake* | SNX | - |
| Dykes, Hugh | BTC | 0.0007 |
| *Dykes, Michael* | ADA | - |
| Dylan, Matt | USDC | 74.1062 |
| Dymek, Maciej | BTC | 0.0179 |
| *Dynak, Daniel* | USDC | - |
| *Dyson, Victoria Ashleigh* | BTC | - |
| *Dyson, Victoria Ashleigh* | USDC | - |
| Dzafcic, Edvin | ADA | 9,575.5850 |
| Dzafcic, Edvin | USDC | 3.9744 |
| Dzemske, Braden | BTC | 0.0128 |
| *Dzhamalov, Kristiyan* | USDC | - |
| *Dziczek, Timothy Austin* | AVAX | - |
| *Dziczek, Timothy Austin* | DOT | - |
| *Dziczek, Timothy Austin* | MATIC | - |
| *Dzur, Stephan* | BCH | - |
| *Dzur, Stephan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Dzur, Stephan* | GUSD | - |
| *Dzur, Stephan* | USDC | - |
| Dzurik, Martin | LINK | 40.5484 |
| Eades, Jason Dean | SOL | 1.7745 |
| *Eagle, Alan* | USDC | - |
| Eaheart, Christopher | BTC | 0.0007 |
| *Earhart, Michael* | ADA | - |
| *Earhart, Michael* | BTC | - |
| *Earhart, Michael* | EOS | - |
| *Earhart, Michael* | SOL | - |
| *Earhart, Michael* | XLM | - |
| *Earhart, Michael* | XTZ | - |
| Earl, Anthony | BAT | 331.4570 |
| Earl, Anthony | BTC | 0.0009 |
| Earl, Anthony | MATIC | 95.7208 |
| Earl, Anthony | SNX | 218.7980 |
| Earl, Anthony | UNI | 5.5142 |
| Earl, Anthony | USDC | 474.9994 |
| *Earl, Anthony* | USDT ERC20 | - |
| Earl, William Bruce | ADA | 581.5291 |
| Earl, William Bruce | BTC | 0.0982 |
| Earl, William Bruce | ETH | 1.6264 |
| Earl, William Bruce | SOL | 5.1575 |
| *Earles Jr, Rickey Lee* | BTC | - |
| *Earles Jr, Rickey Lee* | ZEC | - |
| Earls, James Dean | EOS | 5.2266 |
| Early, Daniel | BTC | 0.0047 |
| Early, Daniel | ETH | 0.0933 |
| Early, Sean | DOT | 5.2779 |
| Earney, Daniel | AVAX | 0.6699 |
| Earp, Douglas | BTC | 0.0002 |
| Earp, Douglas | ETH | 0.0218 |
| Earp, Douglas | USDC | 370.8000 |
| Earth, Travel To | ETH | 0.4098 |
| Easey, Eric | ETH | 0.9649 |
| Easey, Eric | USDC | 2.9397 |
| *Easley, Kareem* | ADA | - |
| Easley, Matthew | USDC | 5,634.8000 |
| East, Steven | ETH | 0.9342 |
| *Easterling, Richard Vincent* | ADA | - |
| *Eastwood, Paul* | BTC | - |
| Eaton, Jeremy | AVAX | 45.9328 |
| Eaton, Jeremy | SOL | 22.8387 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Eaton, Jeremy* | USDC | - |
| Eaton, Tyler James | USDT ERC20 | 36.9011 |
| Eaves, Jason Patrick | BTC | 0.0129 |
| Eaves, Jason Patrick | DOT | 41.7183 |
| Eaves, Jason Patrick | ETH | 1.9950 |
| Eaves, Jason Patrick | MATIC | 1,026.1096 |
| Eaves, Jason Patrick | SOL | 9.7171 |
| *Eavey, Justin* | BTC | - |
| Ebeler, Tyler | BTC | 0.0160 |
| Eberhardt, Michael Jon | BTC | 0.0019 |
| *Ebersole, Gregory Allen* | ADA | - |
| *Ebersole, Gregory Allen* | BCH | - |
| *Ebersole, Gregory Allen* | SOL | - |
| *Ebersole, Gregory Allen* | TUSD | - |
| *Ebersole, Gregory Allen* | USDC | - |
| Ebert, Daniel | ADA | 52.3805 |
| Ebert, Daniel | AVAX | 1.4118 |
| Ebert, Daniel | DOGE | 5,437.0311 |
| Ebert, Daniel | SOL | 0.8392 |
| *Ebert, Daniel* | USDC | - |
| *Ebert, Daniel* | BTC | - |
| *Ebert, Daniel* | DOT | - |
| *Ebner, Ryan* | BTC | - |
| Ebrahim Kader Shahul Hameed, Sadik Ali | BTC | 0.0136 |
| *Ebrahimi, Mohammad* | DOT | - |
| *Ebreo, Christoph J* | BTC | - |
| *Ebright, Anthony* | GUSD | - |
| *Ebright, Anthony* | USDC | - |
| Ebright, Samuel | USDC | 1,874.8000 |
| Eby, Robert Michael | LTC | 7.5951 |
| Echavarria, Jonathan | AVAX | 11.5733 |
| *Echavarria, Jorge* | SNX | - |
| *Echeandia, Sebastian* | USDC | - |
| *Echegoyen-Martinez, Ingriz* | BTC | - |
| Echevarria , Daniel | BTC | 0.0028 |
| Echevarria , Richard | BTC | 0.0014 |
| Echevarria , Richard | CEL | 35.0614 |
| *Echevarria, David* | ADA | - |
| Echevarria, David | AVAX | 9.9761 |
| *Echevarria, David* | BTC | - |
| *Echevarria, David* | UNI | - |
| Echevarria, Evelyn Sanchez | BTC | 0.0446 |
| Echevarria, Francisco | BTC | 0.0113 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Echevarria, Francisco | ETH | 0.1737 |
| Echeverria Eljach, Jorge Luis | BTC | 0.1323 |
| Echeverria, Carlos | BTC | 0.0011 |
| Echigo, Tomoki | BTC | 0.0014 |
| Echols, Colby | AVAX | 15.3305 |
| Echols, Jonathan Brooks | CEL | 76.8503 |
| *Eck, Zachary* | ADA | - |
| *Eckardt, Eugene* | BTC | - |
| Eckerle , David | ADA | 138.5429 |
| Eckerle , David | BTC | 0.0054 |
| Eckerle , David | DOT | 7.8948 |
| Eckerle , David | ETH | 0.1502 |
| Eckerle , David | MATIC | 70.6732 |
| *Eckerle , David* | USDC | - |
| Eckert, Eric Lee | USDC | 1,376.6000 |
| Eckhardt, Mathew Robert | AVAX | 1.8651 |
| Eckhardt, Mathew Robert | BTC | 0.0015 |
| *Eckhardt, Mathew Robert* | ETH | - |
| Eckhardt, Mathew Robert | LINK | 2.2720 |
| *Eckhardt, Mathew Robert* | MATIC | - |
| *Eckhardt, Mathew Robert* | SOL | - |
| Eckhardt, Mathew Robert | USDC | 3,089.0187 |
| *Eckilson, Tyler S* | ETH | - |
| *Eckman, Christopher* | BTC | - |
| Eckman, Eugene | BTC | 0.0111 |
| *Eckstein , Charles* | BTC | - |
| *Eckstein , Charles* | DOT | - |
| *Eckstein , Charles* | MATIC | - |
| *Eckstein , Charles* | USDC | - |
| *Eckstein, Rudy* | BAT | - |
| Eckstrom, Michael | ADA | 4,736.2744 |
| *Eckstrom, Michael* | BTC | - |
| Eckstrom, Michael | DOT | 120.1044 |
| Eckstrom, Michael | ETH | 0.0504 |
| *Eckstrom, Michael* | MATIC | - |
| *Ecton, Jeffrey* | LUNC | - |
| *Ecton, Jeffrey* | SOL | - |
| *Edalgo, Walter Todd* | ADA | - |
| Edalgo, Walter Todd | LINK | 11.6190 |
| Eddings, Brian | AVAX | 8.2375 |
| Eddings, Lloyd Todd | BTC | 0.0194 |
| Eddings, Lloyd Todd | ETH | 0.0116 |
| *Eddington, Colby* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Eddins, Robert* | BTC | - |
| Eddleman, Brian | BTC | 0.1154 |
| *Eddleman, Eric* | USDC | - |
| Eddleman, Luke | AAVE | 0.0360 |
| Eddleman, Luke | BTC | 0.0001 |
| Eddleman, Luke | DOT | 0.2679 |
| Eddleman, Luke | ETH | 0.0011 |
| Eddleman, Luke | MATIC | 0.5068 |
| *Eddleman, Luke* | USDC | - |
| *Eddy, Douglas* | BTC | - |
| *Eddy, Douglas* | ETH | - |
| *Eddy, Ivona Mae* | ETH | - |
| Eddy, Ivona Mae | USDC | 159.6495 |
| Edelman, Alexander Orson | AVAX | 87.7025 |
| Edelman, Alexander Orson | BTC | 0.0022 |
| *Eden, Gideon* | GUSD | - |
| Edgardo, Merced Carrillo | BTC | 0.0003 |
| *Edgerly, William* | BTC | - |
| Edgerton, Julie | ADA | 2,307.4631 |
| Edgerton, Julie | DOGE | 75.8351 |
| *Edgren, Jennifer Marie* | ADA | - |
| *Edgren, Jennifer Marie* | LINK | - |
| Edgren, Jennifer Marie | USDC | 0.2004 |
| Edmeade, Stephanie Lynn | BCH | 0.9257 |
| Edmeade, Stephanie Lynn | DOT | 23.0961 |
| Edmeade, Stephanie Lynn | LINK | 50.6907 |
| Edmeade, Stephanie Lynn | MATIC | 456.3137 |
| Edmeade, Stephanie Lynn | XLM | 1,766.4854 |
| Edmeade, Stephanie Lynn | ZEC | 4.7000 |
| Edmonds, Ryan | BTC | 0.0046 |
| *Edmonds, Tyler* | BTC | - |
| *Edmonds, Tyler* | ETH | - |
| Edmonds, Tyler | MCDAI | 9.3337 |
| Edmunds, Roger | BTC | 0.0008 |
| Edquilag, Tim Fredrik | AVAX | 0.4800 |
| Edquilag, Tim Fredrik | BTC | 0.0003 |
| Edralin, Camille Michelle Gonzalez | BTC | 0.0014 |
| Edralin, Camille Michelle Gonzalez | ETH | 0.5385 |
| Edsell, Tim | BTC | 0.0008 |
| *Edson, Nick* | ADA | - |
| *Edson, Nick* | BTC | - |
| *Edson, Nick* | SOL | - |
| Edwards , Peter | LTC | 0.1427 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Edwards, Andrew Christopher* | USDC | - |
| *Edwards, Charles* | PAXG | - |
| *Edwards, Dale* | BTC | - |
| *Edwards, Dale* | MATIC | - |
| Edwards, Dale | UNI | 70.3714 |
| *Edwards, Dale* | XLM | - |
| *Edwards, Daniel* | BTC | - |
| Edwards, David | ETH | 0.1492 |
| Edwards, Demarius | USDC | 481.8179 |
| Edwards, Derek Charles | BTC | 0.0015 |
| *Edwards, Dominic Thomas* | BTC | - |
| Edwards, Dominic Thomas | USDT ERC20 | 85.5457 |
| Edwards, Ellen | CEL | 102.5315 |
| Edwards, Emily | ETH | 0.0915 |
| Edwards, Ethan | BTC | 0.0028 |
| *Edwards, Gary* | ADA | - |
| *Edwards, Gary* | USDC | - |
| *Edwards, Jacob* | BCH | - |
| *Edwards, James* | BTC | - |
| Edwards, Jodie | MANA | 595.7949 |
| Edwards, Jodie | ZEC | 12.9969 |
| *Edwards, John* | ADA | - |
| *Edwards, John* | BTC | - |
| *Edwards, John* | ETH | - |
| *Edwards, John* | USDT ERC20 | - |
| Edwards, Joseph | BTC | 0.0021 |
| Edwards, Joseph | USDC | 372.3968 |
| Edwards, Julian | BTC | 0.0078 |
| Edwards, Justin | BTC | 0.2170 |
| *Edwards, Kerry* | BTC | - |
| *Edwards, Louis* | ADA | - |
| *Edwards, Louis* | BTC | - |
| *Edwards, Louis* | DASH | - |
| *Edwards, Louis* | ETH | - |
| *Edwards, Louis* | GUSD | - |
| *Edwards, Louis* | KNC | - |
| *Edwards, Louis* | SGB | - |
| *Edwards, Louis* | SNX | - |
| *Edwards, Louis* | USDC | - |
| *Edwards, Louis* | XLM | - |
| *Edwards, Louis* | ZRX | - |
| *Edwards, Michael Gene* | MATIC | - |
| *Edwards, Michael Gene* | ZEC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Edwards, Nathan* | BNT | - |
| *Edwards, Nathan* | BTC | - |
| *Edwards, Nathan* | LINK | - |
| *Edwards, Nathan* | SNX | - |
| *Edwards, Nathan* | USDC | - |
| *Edwards, Nathan* | XLM | - |
| *Edwards, Robert* | XLM | - |
| Edwards, Roman | BTC | 0.0231 |
| Edwards, Ross-Andre | USDC | 452.3537 |
| *Edwards, Ryen* | BTC | - |
| *Edwards, Seth* | USDC | - |
| *Edwards, Shawndell* | BTC | - |
| *Edwards, Todd Allan* | AVAX | - |
| Edwards, Todd Allan | BTC | 0.0003 |
| Edwin, Lani | BTC | 0.0001 |
| *Edwin, Rodney* | BTC | - |
| *Edwin, Rodney* | CEL | - |
| Edwin, Rodney | XLM | 9.7053 |
| Edwin, Rohan | ETH | 0.1505 |
| *Edwin, Rohan* | USDC | - |
| Efe, Vadi | AVAX | 1.2873 |
| Effandi, Adnan | BTC | 0.0267 |
| *Efkarpidis, Ellie* | BTC | - |
| Egan, Keith William | BTC | 0.0001 |
| *Egan, Kenneth* | BTC | - |
| Egbert, Lindsay | BTC | 0.0160 |
| Egbert, Lindsay | ETH | 0.2125 |
| *Eger, James* | USDT ERC20 | - |
| *Eger, Mitchell Patrick* | BTC | - |
| *Eger, Mitchell Patrick* | USDC | - |
| Egerton, Jonathan Neil | BTC | 1.0470 |
| Egerton, Jonathan Neil | SOL | 22.7411 |
| Egerton, Jonathan Neil | USDC | 915.3608 |
| Egloff, Beate | BTC | 0.0093 |
| Egloff, Beate | ETH | 0.0587 |
| *Egloff, Beate* | USDC | - |
| Eguiza Gonzalez, Joel Ernesto | BTC | 0.0088 |
| Ehimo , Eric | BTC | 0.0011 |
| Ehlenz, Jeff | BTC | 0.0071 |
| Ehlert, Benjamin | USDC | 4.6530 |
| Ehlinger, Austin | AVAX | 8.7763 |
| *Ehlo, Chase* | BTC | - |
| Ehrlich, David Joseph | BTC | 0.0001 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ehrsam, Steven | BTC | 0.0499 |
| Eichenlaub, Jansen | BTC | 0.0008 |
| *Eichenlaub, Jansen* | ETH | - |
| Eichhorn, Mark Allen | BTC | 0.0232 |
| Eichhorst, Kevin R | BTC | 0.0045 |
| Eichhorst, Kevin R | USDC | 1,735.6800 |
| *Eichinger, Matthew* | BTC | - |
| *Eichinger, Matthew* | DOGE | - |
| *Eichinger, Matthew* | ETH | - |
| *Eichinger, Matthew* | GUSD | - |
| *Eichorn, Wesley* | BTC | - |
| *Eick, Christine* | ADA | - |
| *Eick, Christine* | BTC | - |
| *Eick, Christine* | LTC | - |
| *Eick, Christine* | XLM | - |
| *Eick, Edward* | BTC | - |
| *Eicken, Christoph* | ZEC | - |
| Eid, Amina | BTC | 0.0064 |
| *Eide, Luke* | MATIC | - |
| Eidelman, Brett | AVAX | 0.3212 |
| *Eidelman, Brett* | MANA | - |
| *Eidsness, Tyler Lee* | BTC | - |
| Eidsness, Tyler Lee | MCDAI | 46.8760 |
| Eidson, Vaughn | BTC | 0.0845 |
| Eigsti, Micah | BTC | 0.0001 |
| *Eiland, Michelle* | BTC | - |
| *Eilers, Daniel Charles* | SOL | - |
| *Einhorn, Matthew* | ADA | - |
| *Einhorn, Matthew* | AVAX | - |
| *Einhorn, Matthew* | BTC | - |
| *Einhorn, Matthew* | DOT | - |
| *Einhorn, Matthew* | ETH | - |
| *Einhorn, Matthew* | MATIC | - |
| *Einhorn, Matthew* | SOL | - |
| *Einhorn, Matthew* | USDC | - |
| *Einwalter, Bryan* | ETH | - |
| *Einwalter, Bryan* | ZEC | - |
| Eiranova, Leonardo | SOL | 8.3592 |
| Eis, Jon Raymond | AVAX | 0.3171 |
| Eis, Jon Raymond | BTC | 0.0063 |
| Eis, Jon Raymond | CEL | 33.2314 |
| *Eisaman, Curtis* | ETH | - |
| *Eischeid, Brandon* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Eisenbarth, Lee Robert | MATIC | 1,168.5896 |
| Eisenhauer, Aaron | BTC | 0.0498 |
| Eisler , Melissa Lee | AVAX | 6.2176 |
| Eisler , Melissa Lee | CEL | 112.0185 |
| Eixenberger, James Arthur | CEL | 81.7400 |
| *Ejere, Henry* | BAT | - |
| *Ejere, Henry* | LUNC | - |
| *Ejere, Henry* | XLM | - |
| Ekelmann, Brett D | CEL | 112.6922 |
| *Ekiss, Daniel* | BTC | - |
| *Ekiss, Daniel* | USDT ERC20 | - |
| Ekpeni, Michael | ETC | 55.3810 |
| *El Adlani, Jallal* | BTC | - |
| *El Damaty, Shady* | BTC | - |
| *El, Menes* | SPARK | - |
| *El, Menes* | XRP | - |
| *Eladwy, Fefi* | BTC | - |
| *Elala, Sofonias* | ADA | - |
| *Elala, Sofonias* | USDC | - |
| *Elam, Lawrence Anthony* | ADA | - |
| Elam, William | BTC | 0.0011 |
| Elaydi, Raed Saber | DOGE | 32,883.2451 |
| *Elbaroudy, Ahmed* | ADA | - |
| *Elbaroudy, Ahmed* | AVAX | - |
| *Elbaroudy, Ahmed* | BTC | - |
| *Elbaroudy, Ahmed* | DOGE | - |
| *Elbaroudy, Ahmed* | DOT | - |
| *Elbaroudy, Ahmed* | LTC | - |
| *Elbaroudy, Ahmed* | LUNC | - |
| *Elbaroudy, Ahmed* | MANA | - |
| *Elbaroudy, Ahmed* | MATIC | - |
| *Elbaroudy, Ahmed* | SNX | - |
| *Elbaroudy, Ahmed* | SOL | - |
| *Elbaroudy, Ahmed* | SUSHI | - |
| Elbieh, Erik | ETH | 0.0005 |
| Elcock, Nicholas | BTC | 0.0958 |
| Elcock, Nicholas | ETH | 0.0892 |
| Elcock, Nicholas | LTC | 1.8611 |
| Elcock, Nicholas | XLM | 923.6724 |
| *Eldarov, Orkhan* | BTC | - |
| *Elder, Andrew* | ETH | - |
| Elder, Jonathan | ETH | 7.0457 |
| *Elder, Kevin* | XRP | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Elder, Ryan | AVAX | 0.5795 |
| Elder, Ryan | BTC | 0.0057 |
| Eldin, Ahmed | ETH | 1.3079 |
| Eldin, Ahmed | LTC | 12.4907 |
| Eldin, Ahmed | USDC | 127.8758 |
| Eldridge, Matthew | BTC | 0.0003 |
| *Elebrashy, Mazzen* | BTC | - |
| *Elebrashy, Mazzen* | SOL | - |
| Elebrashy, Mazzen | USDC | 73.5212 |
| *Eleccion, Fendi Martine* | ETH | - |
| Elentukh, Lawrence | BTC | 0.0003 |
| *Eleto, Chris* | SOL | - |
| Elezovic, Jesenko | BTC | 0.0518 |
| *Elezovic, Jesenko* | DOGE | - |
| Elezovic, Jesenko | DOT | 0.6911 |
| Elezovic, Jesenko | MATIC | 769.7747 |
| *Elezovic, Jesenko* | USDC | - |
| Elfelt, Timothy | BTC | 0.0070 |
| Elfelt, Timothy | EOS | 156.7034 |
| Elfelt, Timothy | LTC | 6.8464 |
| Elfelt, Timothy | MCDAI | 34.5263 |
| Elfelt, Timothy | XLM | 66.8047 |
| *Elgin, Andrew* | BTC | - |
| *Elgincolin, Sonny* | USDC | - |
| Elia , Matthew | BTC | 0.0018 |
| *Elia , Matthew* | MATIC | - |
| Elias Sanchez, Maira | ZRX | 756.7975 |
| Elias Sanchez, Pedro | BTC | 0.0057 |
| Elias Sanchez, Pedro | USDC | 5,838.1821 |
| Elias, Adam Joseph | BTC | 0.0011 |
| Elias, Adam Joseph | ETH | 0.1871 |
| Elias, Carmela | BTC | 0.0008 |
| Elias, Farid | BTC | 0.0014 |
| Elias, George | BTC | 0.0045 |
| Elias, Jad | BTC | 0.0345 |
| *Elias, Jad* | USDC | - |
| *Elias, Roger* | ADA | - |
| *Elias, Roger* | USDC | - |
| Elias-Ausi, Samuel Saad | BTC | 0.0022 |
| Elias-Ausi, Samuel Saad | ETH | 1.3456 |
| Eliasson, Aidan Marcus | ADA | 6,598.7511 |
| *Eliasson, Aidan Marcus* | BTC | - |
| *Elise, Destini* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Elishaw, Ralph | BTC | 0.1401 |
| Elison, Jared Scott | ETH | 1.7145 |
| Elison, Jared Scott | USDT ERC20 | 3,485.1342 |
| Elizar, Henry | ETH | 1.8751 |
| Elizee, Malique | BTC | 0.0010 |
| *Elizee, Malique* | MANA | - |
| Elizee, Malique | USDC | 45.5055 |
| Elizondo , Salvador | USDT ERC20 | 7.9689 |
| Elizondo, Jesse | USDC | 22.9812 |
| Elkamouny, Samir Thompson | BTC | 0.0014 |
| *Elkamouny, Samir Thompson* | MATIC | - |
| Elkin, Jacob | BTC | 0.0007 |
| *Elkins, David Michael* | BTC | - |
| *Elkins, David Michael* | DOT | - |
| *Elkins, Fred* | LINK | - |
| Elkins, George Takashi | AVAX | 8.1407 |
| Elkins, George Takashi | USDC | 74.0702 |
| Ellashek, Joseph Michael | BTC | 0.0092 |
| Ellashek, Joseph Michael | SOL | 39.1964 |
| Ellenberger, Emilee E | ETH | 0.1160 |
| Eller, Will-Franklin | BTC | 0.0034 |
| *Elliano, Nicole* | BTC | - |
| Ellickal, Nirmal | MCDAI | 421.3104 |
| Ellingsen, Richard | BTC | 0.0471 |
| Ellingsen, Richard | DOT | 28.6507 |
| Ellingsen, Richard | ETH | 1.0632 |
| Ellington, Britton | LINK | 36.3805 |
| Ellington, Leigh Graves | USDC | 18.3000 |
| Elliott Jr, Lowell Jason | MATIC | 454.1716 |
| Elliott , Alexander | SOL | 3.5005 |
| Elliott, Chad | USDC | 9.9340 |
| Elliott, Chad | USDT ERC20 | 464.8000 |
| *Elliott, Christina Lee* | ETH | - |
| *Elliott, Christina Lee* | GUSD | - |
| Elliott, Derek James | BTC | 0.0175 |
| Elliott, Hoyt | BTC | 0.0003 |
| Elliott, Mark | BTC | 0.0181 |
| Elliott, Mark | ETH | 0.3187 |
| *Elliott, Nathan* | ETH | - |
| Elliott, Nathan | USDC | 284.7909 |
| Elliott, Robert Edward | AVAX | 17.0040 |
| *Elliott, Robert Edward* | CEL | - |
| Elliott, Robert Edward | SOL | 9.5783 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Elliott, Robert Lee | BTC | 0.0088 |
| Elliott, Stephen | ADA | 6.0151 |
| *Elliott, Stephen* | USDC | - |
| Elliott, Sun | ETH | 0.0099 |
| Elliott, Sun | USDC | 289.8766 |
| Ellis Jr, Curtis Theodore | BTC | 0.0041 |
| *Ellis, Aaron* | ADA | - |
| *Ellis, Aaron* | BTC | - |
| Ellis, Cassidy | LTC | 344.8856 |
| Ellis, Cassidy | XLM | 254,911.0650 |
| Ellis, Chester | AAVE | 0.8597 |
| Ellis, Chester | AVAX | 1.4488 |
| Ellis, Chester | BTC | 0.0770 |
| Ellis, Chester | DOT | 9.4037 |
| Ellis, Chester | ETH | 0.9806 |
| Ellis, Chester | MATIC | 109.0288 |
| Ellis, Clifford Roy | ADA | 382.6582 |
| Ellis, Clifford Roy | BTC | 0.0022 |
| Ellis, Clifford Roy | ETH | 0.1258 |
| Ellis, Cole | MATIC | 87.2595 |
| Ellis, Dan | BTC | 0.0003 |
| *Ellis, John* | BTC | - |
| Ellis, John | ETH | 0.1669 |
| Ellis, Joseph Mitchell | CEL | 33.0704 |
| Ellis, Justin | BTC | 0.0173 |
| Ellis, Justin | USDC | 1,882.2824 |
| *Ellis, Justin* | XLM | - |
| Ellis, Michael D | CEL | 35.0614 |
| Ellis, Michael | ETH | 0.0637 |
| Ellis, Paul David | ETH | 23.2161 |
| *Ellis, Preston* | BTC | - |
| Ellis, Scott | BAT | 68.5583 |
| *Ellis, Scott* | ZEC | - |
| Ellis, Scott | ZRX | 64.9869 |
| Ellis, Shannain Christine | LUNC | 89,239.5781 |
| *Ellis, Zacharee* | USDC | - |
| *Ellis-Jones, Ian* | BTC | - |
| Ellithorpe, Talon | ADA | 2,374.8122 |
| Ellithorpe, Talon | BTC | 0.0009 |
| *Ellithorpe, Talon* | ETH | - |
| *Ellman, Evan* | BTC | - |
| Ellsworth, Guilford | ADA | 182.6396 |
| *Ellsworth, Guilford* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| Ellwein, Aaron Justin | USDC | 41.8000 |
| Elmaraachli, Wael | BTC | 0.0000 |
| Elmaraachli, Wael | USDC | 41.8000 |
| *Elmehlawy, Mahmoud* | USDC | - |
| Elmer, Steven | PAXG | 0.9749 |
| *Elmore, John Marshall* | ADA | - |
| *Elmore, John Marshall* | BTC | - |
| *Elmore, John Marshall* | ETH | - |
| Eloisa, David | MATIC | 1,080.1029 |
| Elrod, James Walter | MATIC | 44,368.4411 |
| Elrod, James Walter | PAXG | 124.0078 |
| Elsagheer , Mohamed | USDC | 88.8000 |
| Elshehabi, Mohamed | ETH | 0.0637 |
| Elsner, Elijah Edward | BTC | 0.0014 |
| *Elsner, Elijah Edward* | XTZ | - |
| Elstrom, Ian Benjamin | BTC | 0.0014 |
| *Elumn, Albert* | BTC | - |
| *Elumn, Albert* | ETH | - |
| Elvir, Gabriel Enrique | CEL | 32.0485 |
| Elwell, Junko Moriya | LINK | 15.9622 |
| Elwell, Junko Moriya | USDC | 4,740.6051 |
| Elwell, Peyton | BTC | 0.0199 |
| Elwell, Peyton | ETH | 0.1147 |
| Elwell, Peyton | LTC | 1.3452 |
| *Elwood Jr, Carl Edward* | BTC | - |
| Elzayn, Hadi Stephen | BTC | 0.0281 |
| *Elzy, Aaron* | BCH | - |
| *Elzy, Aaron* | ZEC | - |
| Elzy, Joseph | AVAX | 0.4788 |
| Em, Thaneth | ETH | 0.0283 |
| Emad, Ahmad | BTC | 0.0012 |
| Emanuel, Emil | DOT | 172.2145 |
| Emanuel, Emil | MATIC | 1,298.8157 |
| *Emanuel, Emil* | USDC | - |
| Emanuel, Emil | XLM | 21,122.7047 |
| *Emberger, Anthony* | USDT ERC20 | - |
| Embrey, Blake James | BTC | 0.0391 |
| Embrey, Blake James | CEL | 112.6922 |
| *Embry, Jalen* | BTC | - |
| *Emeish, Issa* | BTC | - |
| Emerling, Travis Charles | BTC | 0.0015 |
| Emerling, Travis Charles | DOGE | 33,832.6451 |
| *Emerson, Hayden* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Emery, Barbara* | BTC | - |
| Emery, Richard | USDC | 21.0861 |
| *Emery, Sedrick* | GUSD | - |
| Emery, Skye | ADA | 371.6271 |
| *Emery, Wade* | BTC | - |
| Emiko, Amanoritsewo | BTC | 0.0020 |
| Emiko, Amanoritsewo | ETH | 0.9939 |
| *Emile, Marc* | BTC | - |
| *Emile, Marc* | USDC | - |
| Eminger, Jacob | BTC | 0.0341 |
| Eminidis, Andreas | ETH | 0.0149 |
| Emmenegger, Michael | ADA | 15.6195 |
| Emmenegger, Michael | AVAX | 0.0551 |
| Emmenegger, Michael | SOL | 0.2004 |
| Emmert, Matt | BTC | 0.0308 |
| Emmert, Matt | ETH | 0.4777 |
| Emmert, Matt | LINK | 104.0888 |
| Emmert, Matt | XLM | 58.1456 |
| Emmings, Jacob Todd | AVAX | 1.0153 |
| Emmings, Stefanie Lynn | BTC | 0.0047 |
| *Empedrad, Ronald* | ADA | - |
| *Empedrad, Ronald* | BTC | - |
| *Empedrad, Ronald* | SOL | - |
| Emrani, Amin | DOT | 25.5429 |
| Emrani, Amin | MATIC | 286.0783 |
| *Emretiyoma Jr, Kwesi Akpomuvi* | ETH | - |
| *Emretiyoma Jr, Kwesi Akpomuvi* | USDC | - |
| *Emrich, Aaron Thomas* | BTC | - |
| Emrich, Aaron Thomas | ETH | 3.1302 |
| Ems, Shane | BTC | 0.0028 |
| Ems, Shane | USDC | 4.1333 |
| *Emshwiller, John* | ETH | - |
| *Emshwiller, John* | LTC | - |
| *Ence, Brian Daniel* | USDC | - |
| Ence, Matthew James | BTC | 0.0767 |
| *Encinia, Agustin* | BTC | - |
| *Encinia, Agustin* | DOGE | - |
| *Encinia, Agustin* | ETH | - |
| Encisa, Rommel Ricacho | USDC | 1,874.8000 |
| *Enck, Michael* | USDC | - |
| *Encrapera, David* | BTC | - |
| Endert, Mark | BTC | 0.0239 |
| Endo, Michael | DOGE | 77.2451 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Endo, Michael | USDC | 88.8000 |
| Ene, Frank Ifeanyichukwu | BTC | 0.0021 |
| Ene, Frank Ifeanyichukwu | USDC | 417.8000 |
| Ene, Frank Ifeanyichukwu | USDT ERC20 | 192.2000 |
| Enea, Joe | BTC | 0.0003 |
| Eng, Roman | BTC | 0.0015 |
| Engel, Alan | BTC | 0.0069 |
| *Engel, Ben* | GUSD | - |
| *Engel, Joanna* | BTC | - |
| *Engel, Joanna* | ETH | - |
| Engel, Joanna | USDC | 4,240.3702 |
| *Engelhardt, Michael* | PAX | - |
| *Engelhardt, Michael* | USDC | - |
| *Engelman, John David* | AVAX | - |
| *Engelman, John David* | LUNC | - |
| *Engelman, John David* | USDC | - |
| *Engesaeth, Atanasios Edvard* | ETH | - |
| Engesaeth, Atanasios Edvard | USDC | 88.4983 |
| *England, Robert* | BTC | - |
| *Engle, Blake* | BCH | - |
| *Engle, Blake* | BTC | - |
| *Engle, Blake* | DOT | - |
| *Engle, Blake* | ETH | - |
| *Engle, Blake* | SNX | - |
| *Engle, Blake* | USDC | - |
| Engle, Meredith | BTC | 0.0000 |
| Engler, Aaron Charles | ETH | 0.2574 |
| Engler, Steven Elliot | BTC | 0.0010 |
| Engler, Zachary | BTC | 0.0014 |
| English, Ben | AVAX | 0.2198 |
| *English, Ben* | BTC | - |
| *English, Ben* | LUNC | - |
| English, Omar | AVAX | 0.4028 |
| *English, Reggie Jarell* | BTC | - |
| *English, Sean* | BTC | - |
| *Engravalle , Steven* | BTC | - |
| Engstrom, Cole | BTC | 0.0104 |
| Enis, Blake | BTC | 0.0596 |
| *Ennis, Austin* | ETH | - |
| *Ennis, Matthew Ray* | AVAX | - |
| Ennis, Matthew Ray | BTC | 0.2005 |
| Ennis, Matthew Ray | CEL | 29.9476 |
| Ennis, Matthew Ray | DOT | 122.8384 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ennis, Matthew Ray | ETH | 0.8112 |
| *Ennis, Matthew Ray* | SOL | - |
| *Ennis, Robert* | BTC | - |
| *Ennis, Robert* | SNX | - |
| *Enno, Joseph* | BTC | - |
| *Enno, Joseph* | DOT | - |
| *Enno, Joseph* | ETH | - |
| *Enno, Joseph* | LINK | - |
| Enomoto, Jesse | CEL | 419.4190 |
| Enomoto, Jesse | XLM | 861.2517 |
| *Enos, Lauren* | USDC | - |
| *Enright, Caleb* | BTC | - |
| Enright, Larry | ETH | 0.1032 |
| Enright, Patrick | AVAX | 4.6399 |
| Enright, Steve | ETH | 0.1717 |
| *Enright, Zachary* | SNX | - |
| *Enriquez, Antonio* | ADA | - |
| Enriquez, Frank Anthony Jr | BTC | 0.0425 |
| *Enriquez, Melva Beverly* | MATIC | - |
| Enriquez, Raul | USDC | 117.0000 |
| Enriquez-Hesles, Manuel | BTC | 0.0036 |
| Enterprises, Llc, Cbsw | BTC | 0.1108 |
| Enterprises, Llc, Masw | BTC | 0.1152 |
| Entress, Alois Charles | BTC | 0.0033 |
| Entriken, Colby | ADA | 345.1745 |
| Entriken, Colby | BTC | 0.0060 |
| Entriken, Colby | ETH | 0.0947 |
| Entzel, Shon | BTC | 0.0296 |
| *Epkes, Brittany* | ADA | - |
| *Epkes, Brittany* | AVAX | - |
| *Epkes, Brittany* | BTC | - |
| *Epkes, Brittany* | DOT | - |
| *Epkes, Brittany* | ETH | - |
| *Epkes, Brittany* | SOL | - |
| *Epkes, Brittany* | USDC | - |
| *Epkes, Katelin* | ADA | - |
| *Epkes, Katelin* | BCH | - |
| *Epkes, Katelin* | BTC | - |
| *Epkes, Katelin* | DOT | - |
| *Epkes, Katelin* | ETH | - |
| *Epkes, Katelin* | LINK | - |
| *Epkes, Katelin* | SOL | - |
| Epler, Chace | ETH | 0.9507 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Epler, Jennifer | BTC | 0.0006 |
| Epolt, Allan | BTC | 0.0014 |
| *Eppens, Tyler* | ADA | - |
| *Eppens, Tyler* | DOT | - |
| Eppley, Nathan | ADA | 159.0804 |
| *Eppley, Nathan* | BTC | - |
| Epstein, Sam | BTC | 0.0118 |
| Epstein, Sam | DOT | 16.0205 |
| Erazo, Daniel | AAVE | 2.6758 |
| Erazo, Daniel | AVAX | 8.9028 |
| Erazo, Daniel | COMP | 2.5521 |
| Erazo, Daniel | LINK | 45.4425 |
| Erazo, Daniel | UNI | 115.2392 |
| Erazo, David G | CEL | 34.2761 |
| *Erazo, David G* | LUNC | - |
| *Erb, Aaron* | BTC | - |
| *Erb, Aaron* | ETH | - |
| Erb, Aaron | USDC | 281.1239 |
| Erbs, Craig | BTC | 0.0146 |
| Erbs, Craig | ETH | 0.2379 |
| Erdelyi, Csongor Christopher | ETH | 0.0195 |
| *Erdenekhuyag, Zolboo* | USDC | - |
| *Erdman, Derek* | ADA | - |
| Erdmann, Dylan | MATIC | 57.8994 |
| Erdmann, Jason | COMP | 1.5356 |
| *Erdmann, Jason* | XRP | - |
| *Erdy, Daniel* | MATIC | - |
| *Erekeosima, Owanate* | BCH | - |
| Erekeosima, Owanate | BTC | 0.0024 |
| *Erekeosima, Owanate* | DOT | - |
| *Erekeosima, Owanate* | ETH | - |
| *Erekeosima, Owanate* | LTC | - |
| *Erekeosima, Owanate* | MATIC | - |
| *Erekeosima, Owanate* | USDC | - |
| Erekson, Daniel | SNX | 6.8542 |
| *Erekson, Daniel* | USDC | - |
| *Eren, Ersin* | EOS | - |
| Erickson , Dustin | ETH | 1.4079 |
| *Erickson , Dustin* | SOL | - |
| *Erickson , Dustin* | USDC | - |
| Erickson, Carl | BTC | 0.0517 |
| *Erickson, Carl* | ETH | - |
| Erickson, Carl | MATIC | 86.0403 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Erickson, Christopher* | BTC | - |
| Erickson, Cynthia Ann | MATIC | 2.6595 |
| Erickson, David | ETH | 0.3444 |
| *Erickson, David* | USDC | - |
| Erickson, Keith | BTC | 0.0008 |
| *Erickson, Keith* | USDC | - |
| Erickson, Logan | BTC | 0.0657 |
| Erickson, Sean Christopher | BTC | 0.0155 |
| *Erickson, Taylor* | BTC | - |
| Erickson-King, Holly | BTC | 0.0296 |
| Erickson-King, Holly | DOT | 33.3849 |
| Erlewine, Mark | BTC | 0.0956 |
| *Ernst, Connor* | XRP | - |
| Erskine, Sean | BTC | 0.0251 |
| Erskine, Sean | ETH | 0.2882 |
| Erskine, Sean | USDC | 1,070.2639 |
| Erven, Corey | BTC | 0.0018 |
| *Erwin, Jason Charles* | BTC | - |
| Esbona, Jorge | ETH | 0.0081 |
| *Escalada, Arvin* | ADA | - |
| *Escalada, Arvin* | BTC | - |
| *Escalada, Arvin* | SNX | - |
| *Escalada, Arvin* | USDC | - |
| Escalante, Gabriela | BTC | 0.0020 |
| Escalante, Gabriela | USDC | 41.8000 |
| Escalante, Jonathan | LTC | 0.7331 |
| *Escalante, Nicholas* | BTC | - |
| Escalante-Trevino, Leslie | BTC | 0.0317 |
| Escalante-Trevino, Leslie | ETH | 0.0020 |
| *Escalante-Trevino, Leslie* | LTC | - |
| Escalera, Kaylah | ETH | 0.0138 |
| Escalona, Nick | USDC | 39.9200 |
| *Escandon, Victor Javier* | LUNC | - |
| Escandon, Victor Javier | UST | 174.0157 |
| Escareno Ramirez, Miguel A | ETH | 0.0243 |
| Esch, Bill | AVAX | 0.2401 |
| *Eschler, Marc* | BCH | - |
| Escobar Teofilo , Leonardo | USDC | 934.8000 |
| Escobar, Carlos | BTC | 0.0005 |
| *Escobar, Cuitlahuac* | BTC | - |
| *Escobar, Cuitlahuac* | ETH | - |
| *Escobar, Cuitlahuac* | MATIC | - |
| *Escobar, Cuitlahuac* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Escobar, Cuitlahuac | USDC | 1,057.2491 |
| *Escobar, Dallan Andres* | ADA | - |
| Escobar, Dallan Andres | ETH | 1.1792 |
| Escobar, Ed | BTC | 0.0027 |
| *Escobar, Janice* | BTC | - |
| *Escobar, Janice* | ETH | - |
| *Escobar, Janice* | LTC | - |
| *Escobar, Orlando* | BTC | - |
| *Escobar, Ray* | BTC | - |
| *Escobedo, Benjamin* | BTC | - |
| *Escobedo, Oscar* | ADA | - |
| Escobedo, Oscar | LTC | 2.0784 |
| *Escoffery, Greg* | MCDAI | - |
| Escoffery, Greg | SGB | 69.1259 |
| *Escoto, Daniel* | XLM | - |
| *Escrivá, Alejo* | BTC | - |
| *Escrivá, Alejo* | ETH | - |
| Escudero, Christopher | ETH | 1.0930 |
| *Escudero, Christopher* | USDC | - |
| *Escue, Anthony* | ADA | - |
| *Escue, Anthony* | BTC | - |
| *Escutia, Antonio* | SOL | - |
| Escutia, Antonio | USDC | 52.4887 |
| Escutia, Juan Miguel | BTC | 0.0205 |
| *Escutia, Juan Miguel* | ETH | - |
| Esedebe, Joyce C | ADA | 739.7319 |
| Esedebe, Joyce C | BTC | 0.0023 |
| *Eshghi, Nima* | USDC | - |
| Eskildsen, Logan Kyle | SOL | 1.2954 |
| Eskin, Sergei | ETH | 0.9352 |
| *Eslami, Aria* | BTC | - |
| *Eslami, Aria* | USDT ERC20 | - |
| *Espaldon, Paolo* | BTC | - |
| *Espaldon, Paolo* | USDC | - |
| *Espana, Joseph* | ADA | - |
| *Espana, Joseph* | BTC | - |
| Esparza, Carlos | BTC | 0.0087 |
| *Esparza, Eli* | XRP | - |
| *Esparza, Jesse* | ADA | - |
| *Esperson, Brian* | BTC | - |
| *Esperson, Brian* | ETC | - |
| *Esperson, Brian* | ETH | - |
| *Esperson, Brian* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Esperson, Brian* | USDC | - |
| Espey, Dominik | ETC | 0.1444 |
| Espin, Raphael | SNX | 716.8280 |
| Espinal, Carlos | BTC | 0.0157 |
| Espinal, Carlos | LTC | 0.0600 |
| Espino, Bonnie | USDT ERC20 | 42.0609 |
| Espino, Laura | BTC | 0.0015 |
| Espino, Laura | USDT ERC20 | 934.8000 |
| *Espinosa , David* | BTC | - |
| *Espinosa , David* | CEL | - |
| *Espinosa , David* | DASH | - |
| *Espinosa , David* | EOS | - |
| *Espinosa , David* | ETH | - |
| *Espinosa , David* | LTC | - |
| *Espinosa , David* | MATIC | - |
| *Espinosa , David* | USDC | - |
| *Espinosa , David* | ZRX | - |
| Espinosa, Alexsis | ETH | 0.1429 |
| Espinosa, Brandon Wade | BTC | 0.0012 |
| Espinosa, Edwin | PAXG | 0.9819 |
| *Espinosa, Elias Juan* | USDC | - |
| Espinosa, Jeremy Joseph | BTC | 0.0031 |
| *Espinoza, Adrian* | DOT | - |
| *Espinoza, Alex* | BTC | - |
| Espinoza, Daniel | MATIC | 29.2376 |
| *Espinoza, Francisco* | BTC | - |
| Espinoza, Julian | BTC | 0.0149 |
| Espinoza, Reginaldo | BTC | 0.1863 |
| Espiritu, Christian | ETH | 0.0081 |
| *Espitia, Kevin* | ETH | - |
| *Esposito, Christopher* | ADA | - |
| *Esposito, John* | BTC | - |
| *Esposito, John B* | BTC | - |
| *Esposito, John B* | ETH | - |
| *Esposito, John B* | MATIC | - |
| *Esposito, Vincent* | USDC | - |
| Esquivel, Cristhian | BTC | 0.0018 |
| *Esquivel, Jeremy* | ADA | - |
| *Essary, Brandon Joseph* | ETH | - |
| Essary, Edwin | BTC | 0.0241 |
| Essary, Edwin | ETH | 0.9938 |
| Essary, Edwin | LTC | 3.1164 |
| *Essay, Karen Louise* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Essay, Karen Louise* | MATIC | - |
| Esseff, Marc | ADA | 42.9791 |
| Essieh, Kwame | USDC | 1.6110 |
| Esslinger, Paul Daniel | BTC | 0.1139 |
| Esslinger, Paul Daniel | ETH | 0.2082 |
| Estacion, Joshua | BTC | 0.0003 |
| Esteban, Christopher | ETH | 0.1042 |
| *Estela Rivera, Chris* | ETH | - |
| Estela Rivera, Chris | MATIC | 12.6345 |
| Estela Rivera, Chris | USDC | 6.7406 |
| Estela Rodriguez, Gabriela | BTC | 0.0016 |
| Estenoz, Ronny | BTC | 0.0025 |
| Estes, Tyson | CRV | 23.7735 |
| *Esteves, Armando* | ADA | - |
| Estevez, Andrew Nicholas | BTC | 0.0003 |
| *Estevez, Ariel* | BTC | - |
| *Estopare, Aj* | BTC | - |
| *Estrada Vasquez, Noe* | BTC | - |
| Estrada Vasquez, Noe | ETH | 0.0164 |
| Estrada Vasquez, Noe | GUSD | 73.0832 |
| Estrada , Robert | ETH | 2.8038 |
| *Estrada, Alexander Paul* | ADA | - |
| *Estrada, Angel Joy Malanyaon* | GUSD | - |
| *Estrada, Angel Joy Malanyaon* | USDC | - |
| Estrada, Anthony | BTC | 0.0003 |
| *Estrada, David* | BTC | - |
| *Estrada, David* | ETH | - |
| *Estrada, Edgar* | BTC | - |
| *Estrada, Elier* | ZEC | - |
| Estrada, Eloy Dan | SOL | 0.0029 |
| *Estrada, Frank* | ADA | - |
| *Estrada, Hugh* | BCH | - |
| *Estrada, Jose* | BTC | - |
| Estrada, Kevin | ETH | 0.1401 |
| *Estrada, Luis* | ADA | - |
| *Estrada, Luis* | BTC | - |
| *Estrada, Luis* | ETH | - |
| *Estrada, Luis* | LTC | - |
| *Estrada, Luis* | LUNC | - |
| *Estrada, Luis* | SOL | - |
| *Estrada, Michael* | ADA | - |
| *Estrada, Michael* | BTC | - |
| *Estrada, Michael* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Estrada, Octavio | BTC | 0.0601 |
| *Estrada, Octavio* | ETH | - |
| Estrada, Pia | BTC | 0.0067 |
| *Estrada, Rachael* | AVAX | - |
| *Estrada, Rachael* | BTC | - |
| *Estrada, Rachael* | LINK | - |
| *Estrada, Rachael* | SUSHI | - |
| *Estrada, Rachael* | UNI | - |
| *Estrada, Ray* | USDC | - |
| Estrada, Stephanie | USDC | 4,694.8000 |
| *Estrada, Wilfrido* | ETH | - |
| *Estrada, Yandy* | USDC | - |
| Etcheberry , Garin | BTC | 0.0177 |
| *Etcheto, John* | USDC | - |
| Etheridge, Grant | ETH | 4.5771 |
| Ethridge, David | ETH | 0.0375 |
| *Etter, Kevin* | USDC | - |
| *Etter, Matthew* | BTC | - |
| *Etter, Matthew* | DASH | - |
| *Etter, Matthew* | LINK | - |
| *Etter, Matthew* | USDC | - |
| *Ettinger, Mason Stewart* | BTC | - |
| Ettipio, Anthony Michael | BTC | 0.0003 |
| Ettipio, Anthony Michael | ETH | 0.2177 |
| Ettipio, Anthony Michael | MATIC | 580.3835 |
| Ettipio, Anthony Michael | MCDAI | 18.2812 |
| *Ettore, Maria* | AAVE | - |
| Ettore, Maria | BAT | 166.4647 |
| Ettore, Maria | BTC | 0.0009 |
| *Ettore, Maria* | COMP | - |
| Ettore, Maria | DASH | 0.0892 |
| *Ettore, Maria* | KNC | - |
| *Ettore, Maria* | LINK | - |
| Ettore, Maria | LTC | 7.6352 |
| *Ettore, Maria* | MANA | - |
| Ettore, Maria | MATIC | 1,185.2022 |
| *Ettore, Maria* | OMG | - |
| Ettore, Maria | UNI | 91.6892 |
| Ettore, Maria | XLM | 1,494.2527 |
| Ettore, Maria | XRP | 59.9090 |
| *Ettore, Maria* | ZEC | - |
| Ettore, Maria | ZRX | 18.2700 |
| *Etzold, Shane* | 1INCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Etzold, Shane* | BTC | - |
| Eubank, Brady | BTC | 0.0597 |
| Eubank, Brady | DOT | 16.2263 |
| Eubank, Brady | LINK | 58.5739 |
| *Eubanks, Aaron* | BTC | - |
| *Eubanks, Samuel* | BTC | - |
| *Eustache, Serge* | ADA | - |
| *Eustache, Serge* | AVAX | - |
| *Eustache, Serge* | BAT | - |
| *Eustache, Serge* | BCH | - |
| *Eustache, Serge* | BTC | - |
| *Eustache, Serge* | EOS | - |
| *Eustache, Serge* | LTC | - |
| *Eustache, Serge* | LUNC | - |
| *Eustache, Serge* | OMG | - |
| Eustache, Serge | SGB | 186.9036 |
| *Eustache, Serge* | SNX | - |
| Eustache, Serge | USDC | 100.1007 |
| *Eustache, Serge* | XLM | - |
| *Eustache, Serge* | XRP | - |
| *Evangelista Jr, Ruben* | USDC | - |
| Evans , Carla | USDC | 135.0719 |
| *Evans, Andrew William* | ADA | - |
| *Evans, Andrew William* | BAT | - |
| *Evans, Andrew William* | BTC | - |
| *Evans, Andrew William* | DOT | - |
| *Evans, Andrew William* | LTC | - |
| *Evans, Andrew William* | MATIC | - |
| *Evans, Andrew William* | SGB | - |
| *Evans, Andrew William* | SNX | - |
| *Evans, Andrew William* | USDC | - |
| Evans, Brian Kenneth | ADA | 1,530.5265 |
| *Evans, Brian Kenneth* | LUNC | - |
| Evans, Brian Kenneth | XRP | 508.7656 |
| *Evans, Brian* | BTC | - |
| *Evans, Christopher* | BTC | - |
| Evans, Daniel | SNX | 24.2251 |
| Evans, Daniel | USDC | 103.0839 |
| *Evans, David* | LTC | - |
| *Evans, Francesca* | BTC | - |
| *Evans, Graham Thomas* | LUNC | - |
| Evans, Heidi | BTC | 0.0068 |
| Evans, Heidi | CEL | 101.5084 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Evans, Henry Mullen | ADA | 338.2599 |
| Evans, Henry Mullen | DOT | 0.8396 |
| *Evans, Henry Mullen* | LTC | - |
| *Evans, Henry Mullen* | XLM | - |
| *Evans, Jacob* | BTC | - |
| Evans, James Michael | CEL | 34.0527 |
| Evans, James Michael | DOT | 9.1319 |
| *Evans, Joseph* | BTC | - |
| *Evans, Joseph* | USDC | - |
| *Evans, Joseph* | XLM | - |
| *Evans, Joseph* | BTC | - |
| Evans, Kathryn | BAT | 3.7626 |
| Evans, Kathryn | BTC | 0.0589 |
| Evans, Kathryn | ETH | 0.1805 |
| Evans, Kathryn | LINK | 37.0051 |
| Evans, Kathryn | MANA | 116.5971 |
| Evans, Kathryn | MATIC | 1,404.0115 |
| Evans, Kathryn | SOL | 6.6016 |
| Evans, Keith | 1INCH | 36.2383 |
| Evans, Keith | ADA | 333.1999 |
| *Evans, Keith* | BTC | - |
| Evans, Keith | DOT | 10.5727 |
| Evans, Keith | LINK | 19.1657 |
| Evans, Keith | MANA | 162.4121 |
| Evans, Keith | SOL | 7.7955 |
| Evans, Keith | USDC | 270.2781 |
| Evans, Kevin | ETH | 0.0184 |
| *Evans, Lucas* | BTC | - |
| *Evans, Lucas* | LINK | - |
| *Evans, Lucas* | USDC | - |
| Evans, Marquis | CEL | 2,763.1526 |
| *Evans, Matt* | USDT ERC20 | - |
| Evans, Max Glen Lee | BTC | 0.0030 |
| Evans, Megan | BTC | 0.0059 |
| Evans, Michael | SGB | 225.1972 |
| Evans, Nicholas | ADA | 122.6851 |
| Evans, Paul | BTC | 0.0046 |
| *Evans, Rhonda* | LTC | - |
| *Evans, Scott* | BTC | - |
| *Evans, Scott* | USDC | - |
| *Evans, Simon* | BTC | - |
| Evans, Thomas | BTC | 0.0175 |
| Evans, Thomas | ETH | 0.5679 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Evans, William* | AAVE | - |
| *Evans, William* | ADA | - |
| *Evans, William* | AVAX | - |
| *Evans, William* | BAT | - |
| *Evans, William* | CEL | - |
| *Evans, William* | COMP | - |
| *Evans, William* | DASH | - |
| *Evans, William* | ETH | - |
| *Evans, William* | LINK | - |
| *Evans, William* | LUNC | - |
| *Evans, William* | SGB | - |
| *Evans, William* | SNX | - |
| *Evans, William* | TUSD | - |
| *Evans, William* | UNI | - |
| *Evans, William* | USDC | - |
| *Evans, William* | XLM | - |
| Evans, William | BTC | 0.0003 |
| Eveland, Donnie | BTC | 0.0069 |
| Everett, Charles | SOL | 31.8329 |
| Everett, Jeffrey | BTC | 0.0170 |
| Everett, Rachel Elaine | CEL | 107.0644 |
| Everette, Dyrome | XRP | 220.8075 |
| Everetts, Philip | ADA | 980.1625 |
| Everetts, Philip | BTC | 0.0083 |
| Everetts, Philip | ETH | 0.1352 |
| *Everetts, Philip* | USDC | - |
| Everhart, Maxwell | BTC | 0.0002 |
| Everhart, Maxwell | ETH | 0.0041 |
| Evers, John | ADA | 1,750.7899 |
| Everson, Micah Nathaniel | AVAX | 4.2455 |
| Eves, Agnes | BTC | 0.0003 |
| *Evischi, Kenneth* | BTC | - |
| *Evischi, Kenneth* | GUSD | - |
| *Evischi, Kenneth* | MATIC | - |
| Ewald, Tor | BTC | 0.0063 |
| *Ewalt, Samuel Robert* | BTC | - |
| *Ewart, Michael* | USDC | - |
| *Ewell, Mason* | ADA | - |
| *Ewell, Mason* | BTC | - |
| *Ewell, Mason* | ETH | - |
| *Ewen, Sushana* | BTC | - |
| Ewing, Robert | BAT | 243.0980 |
| Ewing, Robert | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ewing, Robert* | DOT | - |
| *Ewing, Robert* | USDT ERC20 | - |
| *Ewing, Ryan* | BTC | - |
| Ewing, Ryan Edward | CEL | 84.4678 |
| Ewing, Sontia | BTC | 0.0356 |
| Ewing, Sontia | ETH | 1.0375 |
| Ewing, Timothy Robert | ETH | 0.0140 |
| Express, Llc, Obsidian | BTC | 0.0536 |
| *Express, Llc, Obsidian* | GUSD | - |
| Express, Llc, Obsidian | USDC | 182.8000 |
| Eyherabide, Andres Guillermo | BCH | 2.5781 |
| Eyherabide, Andres Guillermo | BTC | 0.2943 |
| Eyherabide, Andres Guillermo | LTC | 5.2094 |
| Eyoh, Ekomobong Edet | BTC | 0.0140 |
| Eyoh, Ekomobong Edet | ETH | 0.0984 |
| *Eyre, Russell Allen* | AAVE | - |
| *Eyre, Russell Allen* | ADA | - |
| *Eyre, Russell Allen* | CEL | - |
| *Eyre, Russell Allen* | ETH | - |
| *Eyre, Russell Allen* | LINK | - |
| *Eyre, Russell Allen* | MATIC | - |
| *Eyre, Russell Allen* | SOL | - |
| *Eyre, Russell Allen* | USDC | - |
| *Eyre, Russell Allen* | WBTC | - |
| Eyth, Lukas | ETH | 0.0281 |
| *Ezell, Drew* | BTC | - |
| *Ezell, Drew* | ETH | - |
| Ezzard, Meredeth Jared | ETH | 0.4997 |
| Ezzard, Meredeth Jared | LINK | 4.7984 |
| Faas, Timothy | BTC | 0.0015 |
| *Fabbro, Katelyn* | BCH | - |
| *Fabbro, Katelyn* | BTC | - |
| *Fabbro, Katelyn* | LTC | - |
| *Fabbro, Katelyn* | MCDAI | - |
| *Fabean, Derek* | BTC | - |
| *Fabean, Derek* | ETH | - |
| *Fabean, Derek* | LINK | - |
| *Fabean, Derek* | MANA | - |
| Faber, Carol Lynn | ETH | 0.2751 |
| Fabiano, Andrew Harold | ETH | 0.1578 |
| Fabich, David | ETH | 1.4726 |
| Fable, Courtland Eric | CEL | 113.1812 |
| Fabre Santiago, Jose Javier | MATIC | 39.1513 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fabregas, Benjamin | ETH | 0.0290 |
| Fabricante, Jan | BTC | 0.0011 |
| Fabrigar, Dasie Bruan | BTC | 0.0023 |
| Fabrigar, Dasie Bruan | ETH | 0.0309 |
| Fabsits, Mark Hermann | BTC | 0.0014 |
| *Facciani, Matthew* | AAVE | - |
| *Facciani, Matthew* | ADA | - |
| *Facciani, Matthew* | AVAX | - |
| *Facciani, Matthew* | BTC | - |
| *Facciani, Matthew* | LINK | - |
| *Facciani, Matthew* | MATIC | - |
| *Facciani, Matthew* | PAXG | - |
| *Facciani, Matthew* | SNX | - |
| *Facciani, Matthew* | USDC | - |
| *Facciani, Matthew* | XLM | - |
| *Faccio, Sebastián* | ADA | - |
| *Fackler, Cody* | BTC | - |
| *Fackler, Lawrence* | BTC | - |
| Fadayomi, Michael | AVAX | 2.8782 |
| Fadayomi, Michael | BTC | 0.0262 |
| Fadayomi, Michael | DASH | 1.2486 |
| *Fadayomi, Michael* | ETH | - |
| *Fadayomi, Michael* | LINK | - |
| *Fadayomi, Michael* | MATIC | - |
| Fadayomi, Michael | XLM | 1,164.8261 |
| *Fadule, William Joseph* | BTC | - |
| *Fadule, William Joseph* | DOGE | - |
| *Fadule, William Joseph* | USDC | - |
| *Fadule, William Joseph* | XLM | - |
| *Fagan, David* | BTC | - |
| Fagan, Jake | ETH | 0.2928 |
| Fagan, Steven | AAVE | 0.1875 |
| *Fagan, Steven* | BTC | - |
| *Fagan, Steven* | ETH | - |
| Fagan, Steven | MATIC | 479.2497 |
| *Fagan, Steven* | USDC | - |
| Fagan, William | AVAX | 9.1523 |
| Fagen, Arthur | CEL | 102.9174 |
| Fagen, Arthur | ETC | 47.6559 |
| Fagerstal, Anders | BTC | 0.0648 |
| Fagerstal, Anders | ETH | 0.7692 |
| Fagg, Ty | ETH | 0.1870 |
| Faghei, Saeed | ADA | 1,439.6175 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Faghei, Saeed | LINK | 56.3825 |
| Faghei, Saeed | UNI | 89.9059 |
| Fagliano, Robert | BTC | 0.0664 |
| Fagliano, Robert | ETH | 0.4675 |
| *Fagundes, Guilherme* | BTC | - |
| *Fagundes, Guilherme* | USDC | - |
| *Fahey, David Avery* | BTC | - |
| Fahey, David Avery | ETH | 0.5279 |
| Fahey, Edmund Avery | BTC | 0.0005 |
| Fahey, Mary | SOL | 1.4780 |
| *Fahie, Adam* | BTC | - |
| *Fahie, Ella* | ADA | - |
| *Fahie, Ella* | BTC | - |
| *Fahie, Ella* | ETH | - |
| *Fahimi, Sean Afshin* | AVAX | - |
| *Fahimi, Sean Afshin* | ETH | - |
| *Fahimi, Sean Afshin* | MATIC | - |
| *Faiella, Robert* | ETH | - |
| *Fain, Ryan* | SNX | - |
| *Fain, Ryan* | USDC | - |
| Faingezicht Tarcica, Avy | BTC | 0.0240 |
| Fair, Thomas | BTC | 0.5091 |
| Fairchild, Russell | BTC | 0.0004 |
| Fairchild, Travis | AVAX | 0.5648 |
| *Fairchild, Troy J* | 1INCH | - |
| *Faircloth, Grayson* | USDC | - |
| Fait, Maria Carolina | BTC | 0.0149 |
| *Fajardo Munoz Jr, Carlos Ernesto* | BTC | - |
| *Fajardo Munoz Jr, Carlos Ernesto* | ETH | - |
| *Fajfar, Bradford Joseph* | BTC | - |
| Fajinmi, Funlola | BTC | 0.0144 |
| Fakharifar, Mostafa | BTC | 0.0116 |
| Fakharifar, Mostafa | ETH | 0.1879 |
| Fakharifar, Mostafa | GUSD | 20.6500 |
| *Fakhoorian, Shant* | BTC | - |
| *Fakhoorian, Shant* | ETH | - |
| Falana, Tanisha | BTC | 0.0016 |
| *Falchini, Michael* | BAT | - |
| *Falchini, Michael* | XLM | - |
| Falchuk, Bryan | BTC | 0.0059 |
| Falcon, Brian | AVAX | 9.7456 |
| *Falcon, Brian* | LUNC | - |
| Falcon, Jason Ornelas | CEL | 86.8450 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Falcone , James* | BTC | - |
| Falcone , James | CEL | 707.5911 |
| Falcone , James | USDT ERC20 | 8.6062 |
| Falcone, Demyan | AVAX | 19.9103 |
| Falcone, Demyan | LUNC | 2,741,268.4363 |
| Falcone, Karin | BTC | 0.2819 |
| *Falcone, Matthew* | ETH | - |
| Fales, Henry Russell | BTC | 0.0031 |
| Fales, Henry Russell | XRP | 34.7910 |
| *Fales, Jacob* | ETC | - |
| *Fales, Jacob* | UNI | - |
| *Fales, Jacob* | USDC | - |
| Falk, Brittany | ADA | 93.4663 |
| Falk, Chris | ETH | 2.4116 |
| *Falk, Chris* | USDC | - |
| Falkenberg, Dustin | SOL | 7.5790 |
| *Falkner, James* | BTC | - |
| Fallah, Hosameddin | MANA | 34.4694 |
| Fallentine , Ernest | BTC | 0.0001 |
| Fallows, John Jason | BTC | 0.0007 |
| *Faltysek, Robert* | MCDAI | - |
| Famular, Dan | BTC | 0.0023 |
| *Fan, Brandon* | USDC | - |
| Fan, Christopher | BTC | 0.0060 |
| Fan, Christopher | ETH | 0.0760 |
| Fan, Christopher | SOL | 6.4410 |
| Fan, Christopher | USDC | 174.6540 |
| *Fan, Pengyu* | USDT ERC20 | - |
| *Fan, Sharon Xiaoyan* | USDC | - |
| Fan, Steven | BTC | 0.7533 |
| *Fanciullacci, Dave* | ETH | - |
| Fandino, Hercules | BTC | 0.1419 |
| *Fandino, Juan* | USDT ERC20 | - |
| Fang, Brendan | BTC | 0.0315 |
| Fang, Brendan | ETH | 0.2629 |
| Fang, Edward | USDC | 0.7841 |
| Fang, Queena | BTC | 0.0487 |
| *Fanjoy, Scott* | ADA | - |
| Fano, Alessio | BTC | 0.0014 |
| *Fano, Alessio* | USDC | - |
| Fanous , Zaza | SNX | 1,907.2145 |
| Fanous , Zaza | USDT ERC20 | 89.0545 |
| Fanous, Andrew Alfi | BTC | 0.0069 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fanous, Andrew Alfi | USDC | 23,488.1072 |
| *Fara, Janessa* | ADA | - |
| *Fara, Janessa* | BTC | - |
| *Fara, Janessa* | ETH | - |
| *Fara, Janessa* | MATIC | - |
| Farag, Mark A | BTC | 0.1062 |
| Farag, Mark A | CEL | 33.3951 |
| *Farat Milani, Marcelo* | BTC | - |
| *Farat Milani, Marcelo* | USDC | - |
| Faraz, Ehsan | BTC | 0.0011 |
| Faraz, Ehsan | ETH | 0.0058 |
| *Farber, Daniel* | ETH | - |
| Farber, Nicholas James | AVAX | 0.4879 |
| *Farber, Nicholas James* | BTC | - |
| Farber, Nicholas James | USDC | 4,990.7470 |
| *Farcht, John William* | ADA | - |
| Farcht, John William | AVAX | 0.4873 |
| *Farcht, John William* | BTC | - |
| Farcht, John William | MATIC | 158.5994 |
| *Farcht, John William* | XLM | - |
| Fares, Edward | ADA | 221.2418 |
| Fares, Edward | SOL | 0.6578 |
| *Farhi, Benjamin* | BTC | - |
| *Farhi, Benjamin* | XLM | - |
| *Faria, Michael* | ADA | - |
| *Farias, David Noel* | BTC | - |
| *Farinelli, Michael* | AVAX | - |
| *Farinelli, Michael* | BTC | - |
| *Farinelli, Michael* | ETH | - |
| *Farinelli, Michael* | USDC | - |
| Farkas, Jason | ETH | 0.9033 |
| Farkas, Jason | USDC | 41.8000 |
| *Farkas, Scott* | AVAX | - |
| *Farkas, Scott* | BTC | - |
| Farkas, Scott | MATIC | 301.9442 |
| Farkas, Scott | USDC | 61.0446 |
| Farley, Austin David | AVAX | 4.1404 |
| Farley, Austin David | BTC | 0.0009 |
| Farley, Joshua | BTC | 0.0284 |
| *Farley, Mitchell* | ADA | - |
| *Farley, Mitchell* | BTC | - |
| *Farley, Mitchell* | ETH | - |
| Farley, Travis | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Farmer, Carl Brandon* | BTC | - |
| Farmer, Daniel | BTC | 0.0003 |
| *Farmer, Justin* | BTC | - |
| Farmer, Louis | BTC | 0.0044 |
| Farmer, Thane Scott | ETH | 0.2514 |
| Farmer, Thane Scott | USDC | 1,028.8000 |
| *Farnen, Moises* | BCH | - |
| *Farnen, Moises* | LTC | - |
| Farnen, Moises | USDT ERC20 | 13.6000 |
| *Farnen, Moises* | XLM | - |
| *Farnen, Moises* | ZEC | - |
| Farney, Erik Joseph | BTC | 0.0946 |
| Farnsworth, Jennifer Ann | USDC | 23,494.8000 |
| Farnsworth, Mondel Ray | USDC | 23,494.8000 |
| *Farnsworth, Timothy* | BAT | - |
| *Farnsworth, Timothy* | EOS | - |
| Farnsworth, Timothy | USDC | 5.4268 |
| Farnsworth, Timothy | XLM | 6.2057 |
| *Farnsworth, Timothy* | BTC | - |
| Farnsworth, Timothy | ETH | 0.1201 |
| *Farooq, Aamir* | DOT | - |
| *Farooq, Aamir* | MATIC | - |
| *Farooq, Faisal* | ADA | - |
| *Farooq, Faisal* | AVAX | - |
| Farooq, Faisal | BTC | 0.0023 |
| Farooq, Faisal | DOT | 5.9081 |
| Farooq, Nabil | AVAX | 0.5800 |
| Farooq, Nabil | USDC | 151.7800 |
| *Farooqi, Daniel* | ETH | - |
| Farovitch, Jason | BTC | 0.0047 |
| Farr, Allen C | CEL | 1.5466 |
| Farr, Allen C | USDC | 32.4000 |
| Farr, Allen C | ZRX | 2,321.9163 |
| Farr, Daniel | ZRX | 1,719.6963 |
| *Farr, Jacob Lorin* | ADA | - |
| Farr, Jacob Lorin | BTC | 0.0135 |
| Farr, Jacob Lorin | SOL | 14.6709 |
| *Farr, Jacob Lorin* | UNI | - |
| *Farr, Jacob Lorin* | USDC | - |
| Farr, Lynette Michelle | BTC | 0.0184 |
| Farr, Michael | ETH | 0.3966 |
| Farr, Richard Anthony | BTC | 0.0002 |
| Farr, Richard Anthony | LTC | 2.3825 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Farr, Tyler | LUNC | 345,949.0125 |
| Farrand, Livingston | BTC | 0.0025 |
| Farrand, Livingston | ETH | 0.0400 |
| Farrar, Eric Thomas | ADA | 37.7091 |
| Farrar, Eric Thomas | BTC | 0.0067 |
| *Farrar, Eric Thomas* | ETH | - |
| Farrar, Eric Thomas | SOL | 1.8297 |
| Farrara, John Damon | CEL | 33.7700 |
| *Farrell, Anthony* | BTC | - |
| *Farrell, Anthony* | SNX | - |
| Farrell, Colin | BTC | 0.0120 |
| *Farrell, Dylan* | BTC | - |
| *Farrell, Dylan* | LINK | - |
| *Farrell, Dylan* | USDC | - |
| Farrell, James | ADA | 2,112.3927 |
| Farrell, James | AVAX | 0.7616 |
| Farrell, Jay | BTC | 0.0003 |
| *Farrell, John* | USDC | - |
| Farrell, Joseph | USDC | 306.5538 |
| Farrell, Maxwell | BTC | 0.2294 |
| Farrell, Zac | MATIC | 144.4515 |
| Farrington, Robert Paul, Jr. | BTC | 0.0112 |
| Farris, Stefanie | BTC | 0.0303 |
| Farris, Stefanie | ETH | 0.6812 |
| Farris, Zachary | SNX | 4.5252 |
| Farrow, Matthew Dean | BTC | 0.0163 |
| Farthing, Michael | BTC | 0.0003 |
| *Faruqi, Rahul Ahmed* | BTC | - |
| *Faruqi, Rahul Ahmed* | ETH | - |
| Farver, Larry Paul | CEL | 111.2487 |
| Farver, Larry Paul | DOT | 37.2379 |
| Farver, Larry Paul | ETH | 0.4130 |
| Farver, Sean | XRP | 3.7241 |
| Faseehuddin, Faisal | USDC | 1,670.0868 |
| Fasnacht, Thaddeus | CEL | 15,213.2252 |
| *Fasnacht, Thaddeus* | USDC | - |
| Fasnacht, Thaddeus | USDT ERC20 | 306.3891 |
| *Fasnut, Casey* | BTC | - |
| *Fasse, Paul* | BTC | - |
| *Fast, Derrick* | ADA | - |
| *Fast, Derrick* | USDC | - |
| *Fast, Derrick* | XLM | - |
| *Fast, Joshua* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Fast, Joshua* | LTC | - |
| *Fast, Joshua* | MATIC | - |
| *Fast, Joshua* | SNX | - |
| *Fast, Joshua* | USDT ERC20 | - |
| *Fast, Joshua* | ZEC | - |
| Fast, Stephen | CEL | 647.8690 |
| *Fastnacht, Edwin* | BTC | - |
| Fatehally, Farid | USDC | 1,505.1886 |
| Fatima, Rawshan E | BTC | 0.0144 |
| *Fatima, Rawshan E* | USDC | - |
| Faubert, Jared | BTC | 0.0003 |
| Fauconnier-Bank, Philippe Andre | BTC | 0.0228 |
| *Faulhaber, Allen* | BCH | - |
| *Faulhaber, Allen* | LTC | - |
| Faulk, John | BTC | 0.0111 |
| Faulk, John | DOT | 6.4189 |
| Faulk, John | MATIC | 17.3263 |
| Faulkner, James Dennis | USDC | 114.1622 |
| Faulkner, Michael | ETH | 0.3493 |
| *Faus, Kelly* | BTC | - |
| *Faus, Kelly* | USDC | - |
| *Faust, Ben* | ADA | - |
| *Faust, Ben* | BTC | - |
| *Faust, Ben* | DOGE | - |
| *Faust, Ben* | MATIC | - |
| *Faust, Ben* | SOL | - |
| *Faust, Marcus* | BTC | - |
| Fava, Carlo | BTC | 0.0098 |
| Fava, Carlo | ETH | 0.1395 |
| Favara Jr, Victor | ADA | 131.7349 |
| Favara Jr, Victor | BTC | 0.0001 |
| *Favara Jr, Victor* | USDC | - |
| *Favata, Jason* | BTC | - |
| *Favata, Jason* | XTZ | - |
| Favato , Michael | BTC | 0.0150 |
| Favato , Michael | USDC | 14.6961 |
| Favazza Ii, Gioacchino | USDC | 387.8234 |
| Favilla, Kathleen Joanne | BTC | 0.0010 |
| Favis, Carlo | BTC | 0.0008 |
| Favoino, Matthew | BTC | 0.0086 |
| Favor, Christian | ADA | 4.4631 |
| Favor, Christian | BTC | 0.0014 |
| *Faye, Kimberly* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Fayers, Christopher James* | BTC | - |
| Faylo, Joshua | ETH | 0.2691 |
| Fazio, Branden Edwin | BTC | 0.0022 |
| *Fazio, Branden Edwin* | XLM | - |
| Fazio, Branden Edwin | XRP | 520.2260 |
| *Fazzalore, Nathaniel* | BTC | - |
| Feagan, Preston | BTC | 0.0002 |
| Fearon, Justin | XRP | 25.4530 |
| *Fearrin, Craig* | BTC | - |
| *Fearrin, Craig* | GUSD | - |
| Fearrington, Jamil James | BTC | 0.0015 |
| Feaster, Nacarci | BTC | 0.0063 |
| Feaster, Nacarci | ETH | 1.5465 |
| Febbroriello, Jared Peter | CEL | 103.3293 |
| *Febres Salicrup, Arnaldo* | DOGE | - |
| Fecha, Jean Francis | BTC | 0.0002 |
| Fecteau, Jonah | AVAX | 7.4627 |
| Fecteau, Jonah | BTC | 0.0072 |
| *Fedail, Alexander* | ADA | - |
| *Fedail, Alexander* | ETH | - |
| *Fedail, Alexander* | XLM | - |
| Feddes, Timothy | ETH | 0.0079 |
| *Fedele, Ian* | BTC | - |
| *Fedele, Ian* | MATIC | - |
| *Feder, Pamela L* | DOT | - |
| *Feder, Pamela L* | LUNC | - |
| Feder, Pamela L | XLM | 1,396.9729 |
| Feder, Pamela L | XRP | 359.1576 |
| *Federinko, Brian Douglas* | ADA | - |
| *Federinko, Brian Douglas* | BTC | - |
| *Fediv, Ivan* | BTC | - |
| Fedor, Patrick | CEL | 102.5763 |
| Fedosz, Adam J | BTC | 0.0070 |
| *Fedosz, Adam J* | USDC | - |
| *Fee, Daniel* | USDC | - |
| Feehan, Shea | BTC | 0.0110 |
| *Feehan, Tomonari* | BTC | - |
| *Feehan, Tomonari* | ETH | - |
| *Feehan, Tomonari* | MATIC | - |
| *Feehan, Tomonari* | USDC | - |
| *Feeley, Sean* | SOL | - |
| Feerrar, Scott | ADA | 501.1770 |
| Feerrar, Scott | AVAX | 21.1084 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Feerrar, Scott* | BTC | - |
| *Feerrar, Scott* | COMP | - |
| *Feerrar, Scott* | DOT | - |
| *Feerrar, Scott* | ETH | - |
| *Feerrar, Scott* | LUNC | - |
| *Feerrar, Scott* | MATIC | - |
| Feerrar, Scott | SNX | 6.8702 |
| *Feerrar, Scott* | SOL | - |
| Feerrar, Scott | USDC | 509.8053 |
| Feese, Tyler Jefferson | BTC | 0.0066 |
| Fegan, Andrew | BUSD | 3,746.6096 |
| Fegan, William | BTC | 0.0072 |
| Fegely, Hugh | ETH | 0.0185 |
| Feher, Andras | CEL | 107.2727 |
| Fehr, Chad | BTC | 0.0005 |
| *Fehrmann, Jeremy Carl* | ADA | - |
| Fehrt, Scott | BTC | 0.0112 |
| *Feibisch, Justin* | AAVE | - |
| *Feibisch, Justin* | BAT | - |
| Feibisch, Justin | BTC | 0.0394 |
| *Feibisch, Justin* | USDC | - |
| Feighner, Paul | MCDAI | 34.4234 |
| *Feighner, Paul* | SNX | - |
| Feighner, Paul | USDC | 112.5284 |
| Feinberg, Jeremy | DOT | 84.9122 |
| Feinberg, Jeremy | ETH | 0.2147 |
| Feinberg, Jeremy | LINK | 40.9779 |
| Feinberg, Richard Robert | ADA | 460.2855 |
| *Feinberg, Richard Robert* | AVAX | - |
| Feinberg, Richard Robert | DOT | 0.2196 |
| Feinberg, Richard Robert | ETH | 0.0355 |
| *Feinberg, Richard Robert* | SNX | - |
| Feinberg, Richard Robert | UNI | 16.4642 |
| Feingold, Hadar | ETH | 0.9214 |
| Feinhandler, Aaron | ADA | 1,785.8189 |
| Feinhandler, Aaron | MATIC | 3,074.9364 |
| Feld, David | BTC | 0.0116 |
| Feldis, John J | CEL | 29.8128 |
| *Feldman, Christopher Thomas* | BTC | - |
| Feldman, Christopher Thomas | SNX | 58.3336 |
| *Feldman, Christopher Thomas* | USDC | - |
| *Feldman, Drew* | BTC | - |
| *Feldman, Drew* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Feldman, Eric | CEL | 30.0290 |
| Feldman, Eric | USDT ERC20 | 934.1425 |
| Feldman, Lawrence | XRP | 3,926.4843 |
| *Feldman, Mark A* | ADA | - |
| Feldman, Mark A | DOGE | 251.8031 |
| *Feldman, Mark A* | DOT | - |
| Feldman, Mark A | ZEC | 0.3138 |
| Feldman, Paul | BTC | 0.0045 |
| Feleke, Mesfin | ADA | 1,148.3816 |
| Feleke, Mesfin | DOT | 40.0846 |
| *Feliciano, Christopher Wayne* | BTC | - |
| *Feliciano, Hector* | BTC | - |
| Feliciano, Silvino | ADA | 113.4715 |
| Feliciano, Silvino | BTC | 0.0126 |
| *Feliciano, Silvino* | ETH | - |
| Feliciano, Silvino | XLM | 8.8185 |
| Felipe, Christian | BTC | 0.0096 |
| *Felipe, Henry* | BTC | - |
| Felix, Alvaro | BTC | 0.0295 |
| Felix, Alvaro | ETH | 0.0415 |
| Felix, Berlino | ADA | 183.2511 |
| Felix, Berlino | DOGE | 1,393.2451 |
| Felix, Berlino | EOS | 45.5845 |
| Felix, Berlino | PAX | 182.8000 |
| Felix, Noah | BTC | 0.0140 |
| *Felix, Noah* | CEL | - |
| *Felix, Noah* | MCDAI | - |
| *Felix, Noah* | SNX | - |
| Felix, Noah | USDC | 0.3601 |
| *Felix, Victor Manuel* | USDC | - |
| Feliz De La Cruz, Luis Joel | CEL | 34.1850 |
| Feliz De La Cruz, Luis Joel | SOL | 9.6653 |
| Felker, Kevin | BTC | 0.0237 |
| Fellak, Mohammed | ETH | 1.1933 |
| Fellenz, Aimee | ETH | 0.2733 |
| Feller, Mallory | USDT ERC20 | 4.2000 |
| Feller, Theodore Matthew | USDC | 4,694.8000 |
| *Fellig, Levi* | BTC | - |
| Fellingham, Karl | BTC | 0.0403 |
| Fellingham, Karl | ETH | 1.9274 |
| Felloney, Brian | BTC | 1.2285 |
| Fellows, Andrew | BTC | 0.0034 |
| Fellows, Andrew | USDC | 92.0683 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Fellows, Stephen* | BTC | - |
| Fellows, Stephen | USDC | 32.5772 |
| *Fels, Willie* | BTC | - |
| Fels, Kai | BTC | 0.0196 |
| Fels, Kai | ETH | 0.1727 |
| *Fels, Kai* | ZEC | - |
| *Feltman, Nicole* | BTC | - |
| *Felton, Marlow* | USDC | - |
| *Felton, Marlow* | USDT ERC20 | - |
| Felton, Monica Elliot | CEL | 111.2507 |
| *Felton, Monica Elliot* | USDC | - |
| Felton, Richard | BTC | 0.0003 |
| Felton, Richard | SOL | 0.0589 |
| Felts, Josh | BTC | 0.0031 |
| Felts, Josh | ETH | 0.0776 |
| *Felts, Josh* | USDC | - |
| Fender, Rolando | BTC | 0.0004 |
| Fender, Rolando | ETH | 0.0242 |
| Fenderson, Garrett Austin | BTC | 0.0021 |
| Fenderson, Garrett Austin | ETH | 0.0980 |
| Fenderson, Garrett Austin | SOL | 3.5088 |
| *Feng, Andy* | BTC | - |
| *Feng, Andy* | ETH | - |
| *Feng, Andy* | SOL | - |
| *Feng, Andy* | USDC | - |
| Feng, Christian | BTC | 0.0072 |
| Feng, Henry | CEL | 20.8179 |
| Fennell , Stephen Douglas | CEL | 33.1513 |
| Fenske, Richard | AVAX | 2.2276 |
| *Fenster, Andrew* | XLM | - |
| Fenster, Sean Alexander | BTC | 0.0011 |
| Fenstermacher, Steven | BTC | 0.0376 |
| Fenstermaker, Dakota | SOL | 11.4436 |
| *Fenstermaker, Dakota* | USDC | - |
| Fenton, Andrew | BTC | 0.0038 |
| *Fenton, James Douglas* | ZEC | - |
| *Ferber, Andrew* | MATIC | - |
| *Feredoni, Frank* | LUNC | - |
| Feredoni, Frank | XRP | 2,392.2293 |
| *Ference, Brendan* | ADA | - |
| *Ference, Brendan* | BTC | - |
| Ferenchak, Mackenzi | BTC | 0.0620 |
| Ferenchak, Mackenzi | ETH | 0.2328 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ferenchak, Robert* | USDT ERC20 | - |
| Ferguison, Jacob | BTC | 0.0163 |
| *Ferguson, Carew* | BTC | - |
| Ferguson, Christopher | LTC | 2.3867 |
| *Ferguson, James* | LTC | - |
| *Ferguson, Jeremy* | USDC | - |
| Ferguson, Josj | BTC | 0.0066 |
| Ferguson, Nicholas | USDC | 25.6790 |
| Ferguson, Richard | USDC | 23,835.3547 |
| *Ferguson, Thomas Joseph* | BTC | - |
| Ferguson, Thomas Joseph | CEL | 29.7737 |
| *Ferguson, Thomas Joseph* | ETH | - |
| *Ferguson, William* | ADA | - |
| Ferguson, William | BTC | 0.0106 |
| *Ferguson, William* | DOT | - |
| *Ferguson, William* | SOL | - |
| *Ferguson, William* | USDC | - |
| Fergusson, Matthew | BTC | 0.0122 |
| Ferk, Joshua | BTC | 0.0151 |
| *Ferk, Joshua* | USDT ERC20 | - |
| Ferk, Joshua | XTZ | 69.2977 |
| *Ferkany, Patrick Andrew* | BTC | - |
| Ferlet, Adam | BTC | 0.0012 |
| Ferlet, Adam | MATIC | 13.0594 |
| Ferlingere, Haley | USDC | 464.8000 |
| Ferman, Donald Eugene | USDC | 370.8000 |
| Fermin, Alex Grande | AVAX | 12.6717 |
| Fermin, Alex Grande | CEL | 34.8410 |
| Fermin, Alex Grande | ETH | 1.0160 |
| Fermin, Alex Grande | MATIC | 130.1878 |
| Fermin, Alex Grande | SNX | 44.4729 |
| Fermin, Alex Grande | SUSHI | 47.8600 |
| Fermin, Moises | USDC | 934.8000 |
| *Fermo, Alexander* | GUSD | - |
| *Fermo, Alexander* | USDC | - |
| Fernandes, Anthony | BTC | 0.0092 |
| *Fernandes, Gerald Issac* | BTC | - |
| *Fernandes, Gerald Issac* | USDC | - |
| Fernandes, Raquel | BTC | 0.0751 |
| Fernandes, Raquel | LINK | 185.2548 |
| Fernandes, Raquel | SOL | 44.4514 |
| Fernandez Carrazco, Eliezer | ADA | 30.5951 |
| Fernandez Hernandez, Jose | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fernandez Hernandez, Jose | CEL | 84.5849 |
| Fernandez Hernandez, Jose | ETH | 0.0038 |
| Fernandez Hernandez, Jose | XRP | 858.9702 |
| Fernandez , Carolina | ETH | 0.0875 |
| Fernandez , Edwin | BTC | 0.0548 |
| Fernandez, Andrew | ADA | 487.8857 |
| Fernandez, Anna | USDC | 1,882.8361 |
| *Fernandez, Carlos* | BTC | - |
| *Fernandez, Carlos* | USDC | - |
| Fernandez, Christopher | AVAX | 0.3550 |
| Fernandez, Derrick | AVAX | 6.1614 |
| Fernandez, Fernando | BTC | 0.0007 |
| Fernandez, Fernando | DOGE | 457.9451 |
| *Fernández, Fernando* | ETH | - |
| Fernandez, Isaac | BTC | 0.0022 |
| Fernandez, Jonathan | BTC | 0.0014 |
| Fernandez, Jonathan | BTC | 0.0103 |
| Fernandez, Jonathan | DOT | 8.8415 |
| *Fernandez, Jose* | ETH | - |
| Fernandez, Jose Manuel | BTC | 0.0011 |
| Fernandez, Josue | BTC | 0.0003 |
| Fernandez, Josue | CEL | 523.5573 |
| *Fernandez, Josue* | LUNC | - |
| Fernandez, Karelia | MATIC | 20.5195 |
| *Fernandez, Kevin* | BTC | - |
| Fernandez, Kevin | ETH | 0.0496 |
| *Fernandez, Kevin* | USDC | - |
| Fernandez, Laura | CEL | 108.9561 |
| Fernandez, Luis | BTC | 0.0003 |
| *Fernandez, Michael* | ADA | - |
| Fernandez, Michael | BTC | 0.0313 |
| *Fernandez, Michael* | USDC | - |
| Fernandez, Oswaldo | BTC | 0.0237 |
| *Fernandez, Roberto* | LINK | - |
| Fernandez, Roberto | ADA | 273.5886 |
| *Fernandez, Ronald* | BTC | - |
| *Fernandez, Ronald* | XLM | - |
| Fernandez, Scott | USDC | 464.8000 |
| Fernandez, Shawn | BTC | 0.0014 |
| Fernandez-Posse , Francisco | BTC | 0.0001 |
| Fernando, Deion Niresh | AVAX | 0.4836 |
| *Fernholz, Will* | ETH | - |
| Fernstrom, Kortni | ADA | 1,009.7274 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fernstrom, Kortni | BTC | 0.0017 |
| Fernstrom, Kortni | ETH | 0.7611 |
| Fernstrom, Kylie | ADA | 77.5800 |
| Fernstrom, Kylie | BTC | 0.0076 |
| Fernstrom, Kylie | ETH | 0.0868 |
| Fernstrom, Trevor | BTC | 0.0020 |
| Fernstrom, Trevor | ETH | 0.0585 |
| Fernstrom, Trevor | SOL | 1.9202 |
| Ferrando, Gerardo | BTC | 0.0138 |
| Ferrante , Helen F | BSV | 0.0081 |
| Ferrante , Helen F | LTC | 28.1811 |
| Ferrante, James Robert | XRP | 8,088.6627 |
| *Ferranti, Jeffrey* | ADA | - |
| *Ferranti, Jeffrey* | BTC | - |
| *Ferranti, Jeffrey* | USDC | - |
| Ferrara, Gregory | BTC | 0.0010 |
| Ferrara, Gregory | ETH | 1.0084 |
| *Ferrara, William* | BTC | - |
| Ferrara, William | MATIC | 304.7657 |
| Ferrara, William | XLM | 1,569.0939 |
| Ferrari, Nicholas | USDC | 88.8000 |
| Ferrari, Shelly | USDC | 793.8000 |
| Ferraroni, Louis | ETH | 0.0025 |
| Ferrato, Dylan | BTC | 0.0021 |
| Ferrato, Dylan | USDC | 974.9736 |
| *Ferreira Leite, Matheus* | BTC | - |
| *Ferreira Leite, Matheus* | ETH | - |
| *Ferreira, Andrea* | ETH | - |
| *Ferreira, Andrea* | SOL | - |
| *Ferreira, Carlos* | USDT ERC20 | - |
| Ferreira, Logan | AVAX | 8.4050 |
| Ferreira, Logan | ETH | 0.2727 |
| Ferreira, Logan | MANA | 599.3241 |
| *Ferreira, Luiz* | SOL | - |
| Ferreira, Paul | BTC | 0.0022 |
| Ferreiro Ruiz, Gustavo | BTC | 0.0235 |
| Ferrell, Andrew | BTC | 0.0003 |
| *Ferrell, Bethany J* | MATIC | - |
| *Ferrell, Gary James* | BTC | - |
| Ferrell, Robert | BTC | 0.0014 |
| Ferrell, Spencer Mckenzy | BTC | 0.0108 |
| Ferrell, Spencer Mckenzy | ETH | 0.0692 |
| Ferrer Colina, Leslie | ETH | 0.0309 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ferrero, Steven | ETH | 0.0280 |
| *Ferreyra , Damian* | BTC | - |
| Ferrick, Brian | ETH | 0.2705 |
| Ferrick, Brian | USDC | 939.8036 |
| *Ferrie, Chris* | BTC | - |
| *Ferrie, Chris* | ETH | - |
| Ferriere, Andrew C | USDC | 42,388.8000 |
| Ferro, Joseph | USDC | 88.8000 |
| *Ferstad, Johannes* | BTC | - |
| Ferstad, Johannes | GUSD | 4.2733 |
| *Ferstad, Johannes* | MCDAI | - |
| *Ferstad, Johannes* | USDC | - |
| Fetalvero, Justin | MATIC | 305.7528 |
| Fetalvero, Justin | USDT ERC20 | 490.5288 |
| *Fetscher, Chad* | BTC | - |
| *Fetscher, Chad* | COMP | - |
| *Fetscher, Chad* | ETH | - |
| *Fetscher, Chad* | LINK | - |
| Fetscher, Chad | MATIC | 66.1850 |
| Fetscher, Chad | UNI | 7.6756 |
| Fettig, Andrew John | AVAX | 0.5215 |
| Feuling, Colin | BTC | 0.0019 |
| Feuling, Colin | USDC | 30,927.1676 |
| Fewell, Matthew | MATIC | 267.6934 |
| Fick, Charlie Jacob | AVAX | 2.9522 |
| Fick, Charlie Jacob | BTC | 0.0713 |
| Fick, Charlie Jacob | CEL | 184.1488 |
| Fick, Charlie Jacob | ETH | 0.0457 |
| Fick, Charlie Jacob | SNX | 388.5414 |
| *Fick, Charlie Jacob* | USDC | - |
| Fick, Charlie Jacob | XTZ | 683.3654 |
| *Fick, Timothy* | BTC | - |
| Fickert, Michael | AVAX | 0.6986 |
| *Fickert, Michael* | CEL | - |
| Fickert, Michael | DOT | 28.3168 |
| *Fickert, Michael* | MATIC | - |
| *Fickert, Michael* | USDT ERC20 | - |
| *Ficklin, Nicholas* | BTC | - |
| *Ficklin, Nicholas* | CEL | - |
| *Ficklin, Nicholas* | LTC | - |
| *Ficklin, Nicholas* | MCDAI | - |
| Fidlow, Benedick | AVAX | 6.9562 |
| *Fiebiger, Brian Edward* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fiebiger, Brian Edward | ETH | 21.0752 |
| Fiebiger, Brook | BTC | 0.0015 |
| Fiebiger, Paul | ETH | 0.0758 |
| Fiechter, Luke | LTC | 0.0046 |
| Fiedor, Richard | BTC | 0.0022 |
| *Fiedor, Richard* | DOT | - |
| Fiedor, Richard | ZEC | 1.6183 |
| Field Digiovanni, Elizabeth | BTC | 0.2700 |
| *Field, Ryan* | DOT | - |
| *Field, Ryan* | USDC | - |
| *Fields , Vincent* | XTZ | - |
| *Fields, Aaron Michael* | BTC | - |
| *Fields, Aaron Michael* | LINK | - |
| *Fields, Alexander* | BAT | - |
| *Fields, Braxston Rashad* | ADA | - |
| *Fields, Braxston Rashad* | BTC | - |
| *Fields, Braxston Rashad* | XLM | - |
| Fields, Denver | XRP | 89.9854 |
| Fields, Gregory Matthew | BTC | 0.0014 |
| *Fields, Gregory Matthew* | ETH | - |
| Fields, Gregory Matthew | SNX | 55.9738 |
| Fields, Jessy Ray | ETH | 0.0201 |
| Fields, Justin Michael | AVAX | 0.5023 |
| Fields, Michael | BTC | 0.0003 |
| Fields, Sharon | BTC | 0.0143 |
| Fields, Sharon | ETH | 0.1929 |
| *Fierke, Mike* | BTC | - |
| Fierman, Rose | BTC | 0.1936 |
| Fierman, Rose | MATIC | 721.2399 |
| Fife, Berkeley | BTC | 0.1870 |
| Fife, Craig | AVAX | 17.2518 |
| Fife, Craig | DOT | 43.5666 |
| Fife, Craig | LTC | 14.9783 |
| Fife, Craig | USDT ERC20 | 574.0280 |
| Figatner, Joshua Max | ETH | 9.6705 |
| Figatner, Joshua Max | USDC | 511.8000 |
| *Fightmaster, Jason* | BTC | - |
| Figueredo, Daniel Santos | CEL | 110.8577 |
| Figueredo, Jarib | BTC | 0.0014 |
| Figueroa, Armando Diaz | ADA | 465.2511 |
| Figueroa, Christian | LINK | 3.3539 |
| Figueroa, Christian Jesus, Sr. | BTC | 0.0046 |
| Figueroa, Christian Jesus, Sr. | DOGE | 586.9033 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Figueroa, Christian Jesus, Sr. | ETH | 0.1932 |
| Figueroa, Christian Jesus, Sr. | LTC | 0.3088 |
| Figueroa, Christian Jesus, Sr. | SOL | 1.1872 |
| Figueroa, Edward | BTC | 0.0108 |
| Figueroa, Israel | BTC | 0.0097 |
| Figueroa, Israel | ETH | 0.0872 |
| Figueroa, Jennifer A | BTC | 0.0007 |
| Figueroa, Jesus | BTC | 0.0181 |
| *Figueroa, Juan Carlos* | ADA | - |
| *Figueroa, Juan Carlos* | BTC | - |
| *Figueroa, Juan Carlos* | USDC | - |
| *Figueroa, Luis* | SOL | - |
| Figueroa, Luis | USDC | 114.6650 |
| Figueroa, Raul | AAVE | 3.6898 |
| *Figueroa, Raul* | SNX | - |
| Fikh, Artur | BTC | 0.0020 |
| Fiksman, Mikhail | LINK | 512.5550 |
| Filardi, Monique | USDC | 4,764.2893 |
| *Filen, Aleksandr* | BCH | - |
| *Filen, Aleksandr* | BTC | - |
| *Filen, Aleksandr* | LTC | - |
| *Filer, Alan* | BTC | - |
| *Filer, Alan* | USDC | - |
| Filian, Norbert | CEL | 76.5774 |
| *Filitor Iii, Richard* | SNX | - |
| Fillalan, Michael Joseph | BTC | 0.0010 |
| *Fillenwarth, Brian* | BTC | - |
| *Fillenwarth, Brian* | USDC | - |
| *Fillmore, Jenna* | BTC | - |
| *Fillmore, Jenna* | ETH | - |
| Filosa, Justin | BTC | 0.0014 |
| Finan, Brian | AVAX | 0.6959 |
| *Finch, Brian* | BTC | - |
| Finch, Cutler | ETH | 1.8919 |
| *Finchum, Anthony Scott* | BTC | - |
| Findley, Robert | ETH | 0.3188 |
| *Fine, Jason* | ADA | - |
| Fine, Jason | SNX | 77.6896 |
| *Fineberg, Jared R* | BTC | - |
| Fineman, Jack Tyre | BTC | 0.0007 |
| *Fineman, Jack Tyre* | DOGE | - |
| Finger, Ryan | BTC | 0.0039 |
| *Fingerhut, David Adam* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fink, Daniel Jason | CEL | 34.8790 |
| Fink, Joshua Fredrick | BTC | 0.0064 |
| Fink, Samuel John | ADA | 119.4305 |
| Fink, Samuel John | MATIC | 16.7595 |
| Finkbeiner, Jonathan | BTC | 0.0015 |
| *Finkbeiner, Max Lloyd* | XLM | - |
| *Finkel, Alexander* | AAVE | - |
| *Finkel, Alexander* | ADA | - |
| *Finkel, Alexander* | BNT | - |
| Finkel, Alexander | BTC | 0.0073 |
| *Finkel, Alexander* | COMP | - |
| *Finkel, Alexander* | USDC | - |
| *Finkel, Alexander* | XLM | - |
| Finkel, Sean | ETH | 0.0061 |
| *Finkel, Sean* | USDC | - |
| *Finkel, Sean* | XLM | - |
| *Finkelstein, Samuel* | BTC | - |
| Finkenbinder, Daniel | BTC | 0.0096 |
| Finkenbinder, Daniel | ETH | 0.0150 |
| Finkenbinder, Daniel | LINK | 6.0756 |
| Finley , Christopher | ADA | 183.7211 |
| Finley , Christopher | USDC | 41.8000 |
| Finley, David | AVAX | 6.8735 |
| *Finley, David* | LUNC | - |
| Finley, David | SNX | 47.2853 |
| *Finley, Devin* | ADA | - |
| *Finn, Aaron* | BTC | - |
| Finn, Anneliese | ETH | 0.0007 |
| Finn, Doby | BTC | 0.1734 |
| Finn, Ryan Peter | BTC | 0.0072 |
| Finnegan, Kira | BTC | 0.0354 |
| Finnegan, Kira | ETH | 0.0521 |
| Finnell, Corey | AVAX | 0.7090 |
| *Finney, Brandon* | BTC | - |
| *Finney, Earl* | MATIC | - |
| Finney, Patrick | BTC | 0.0032 |
| Finney, Patrick | XRP | 175.3920 |
| Finney, Patrick | BTC | 0.2083 |
| *Finnie, Marc David* | ADA | - |
| *Finnie, Marc David* | BTC | - |
| *Finucane, Brian* | BTC | - |
| *Finucane, Brian* | EOS | - |
| *Finucane, Brian* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Finucane, Brian* | USDT ERC20 | - |
| *Fiol, Fatima* | USDT ERC20 | - |
| Fiorani, Anthony | BTC | 0.0003 |
| Fiore Jr, Richard F | CEL | 34.8478 |
| Fiore, Eric | GUSD | 165.2784 |
| Fiorella, William | BTC | 0.0123 |
| Fiorella, William | DOT | 10.5828 |
| Fiorella, William | ETH | 0.1983 |
| Fiorella, William | SUSHI | 62.3739 |
| *Fiorella, William* | USDC | - |
| Fiorello, Joseph | BTC | 0.0002 |
| Fiorello, Joseph | ETH | 0.0251 |
| *Fiorello, Joseph* | USDC | - |
| *Fiotto-Kaufman, Jaden* | BTC | - |
| *Firestein, Alex* | BTC | - |
| Firestein, Alex | LINK | 123.0790 |
| Firestein, Alex | SOL | 38.0803 |
| Firestone, Robbi | BTC | 0.0115 |
| Firestone, Robbi | ETH | 3.6118 |
| Firsichbaum, Jamie | BTC | 0.0119 |
| Firth, Austin | ADA | 41.7456 |
| Firth, Austin | USDC | 41.8000 |
| *Firth, John* | BTC | - |
| *Firth, John* | USDT ERC20 | - |
| *Fischbein, Rachel Dorothy* | CEL | - |
| Fischer, Craig | BCH | 2.5784 |
| Fischer, Justin | BTC | 0.0281 |
| *Fischer, Tim* | BTC | - |
| *Fischer, Tim* | ZEC | - |
| *Fischmann, Falon* | BTC | - |
| *Fischmann, Falon* | XRP | - |
| *Fischmann, Gordon* | ETH | - |
| *Fish, Jeffrey L* | USDC | - |
| *Fishel, Cynthia* | BTC | - |
| Fisher, Adam | AVAX | 0.6928 |
| *Fisher, Emerald* | USDC | - |
| Fisher, Emerald | XLM | 361.8782 |
| Fisher, Emerald | XRP | 60.8400 |
| *Fisher, Hallie* | BTC | - |
| *Fisher, Hallie* | ETH | - |
| *Fisher, Hallie* | USDC | - |
| Fisher, Jacob | BTC | 0.0034 |
| Fisher, Jason | BTC | 0.0587 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fisher, John | CEL | 102.8895 |
| *Fisher, Matthew* | BTC | - |
| Fisher, Michele Renee | XRP | 466.6297 |
| Fisher, Rachel Moria | BTC | 0.0006 |
| Fisher, Robin | ETH | 2.9543 |
| Fisher, Scott Arden | BTC | 0.0028 |
| Fisher, Scott Arden | USDC | 455.4935 |
| Fisher, Shaun | ETH | 0.0150 |
| Fisher, William | XLM | 774.8493 |
| Fishman, David | BTC | 0.0096 |
| Fishwick, Christian Matthew | BTC | 0.0010 |
| Fishwick, Christian Matthew | ETH | 1.4899 |
| *Fisk, Ethan Gabriel* | CEL | - |
| *Fisk, Ethan Gabriel* | ETH | - |
| *Fisk, Ryan* | BTC | - |
| Fiske, Andrew | BTC | 0.0014 |
| Fissinger, John | BTC | 0.0009 |
| Fite, Charles | BTC | 0.0033 |
| Fite, Charles | USDC | 88.8000 |
| Fitrakis, Dana | CEL | 692.6351 |
| Fitriansyah, Anakin | BTC | 0.0056 |
| *Fitton, Russell* | ADA | - |
| Fitton, Russell | LINK | 18.2748 |
| Fitton, Russell | MANA | 36.5638 |
| Fitton, Russell | MATIC | 243.8374 |
| Fitzgerald , Stephanie | BTC | 0.0015 |
| Fitzgerald , Stephanie | ETH | 0.0251 |
| *Fitzgerald , Stephanie* | USDC | - |
| *Fitzgerald, Alec* | BTC | - |
| Fitzgerald, Eric | XLM | 662.3783 |
| *Fitzgerald, Joseph* | AVAX | - |
| *Fitzgerald, Joseph* | BCH | - |
| *Fitzgerald, Joseph* | BTC | - |
| *Fitzgerald, Joseph* | COMP | - |
| *Fitzgerald, Joseph* | DOGE | - |
| *Fitzgerald, Joseph* | DOT | - |
| *Fitzgerald, Joseph* | EOS | - |
| *Fitzgerald, Joseph* | ETH | - |
| *Fitzgerald, Joseph* | KNC | - |
| *Fitzgerald, Joseph* | LPT | - |
| *Fitzgerald, Joseph* | MATIC | - |
| *Fitzgerald, Joseph* | SNX | - |
| *Fitzgerald, Joseph* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Fitzgerald, Joseph* | USDC | - |
| *Fitzgerald, Joseph* | XTZ | - |
| *Fitzgerald, Joseph* | ZEC | - |
| *Fitzgerald, Joseph* | ZRX | - |
| Fitzharris, Christy | AVAX | 0.2726 |
| Fitzjarrell, Jonny | ADA | 451.5847 |
| Fitzjarrell, Jonny | BTC | 0.0536 |
| Fitzjarrell, Jonny | USDC | 2,669.3591 |
| Fitzpatrick Iv, William Oliver | BTC | 0.0046 |
| Fitzpatrick Iv, William Oliver | CEL | 98.7305 |
| Fitzpatrick Iv, William Oliver | LINK | 34.9650 |
| Fitzpatrick, Brian | BTC | 0.0051 |
| *Fitzpatrick, Kyle* | CEL | - |
| Fitzpatrick, Mark | BTC | 0.0085 |
| Fitzpatrick, Mark | ETH | 0.1038 |
| *Fitzpatrick, Tyler Cummins* | SOL | - |
| *Fitzpatrick, Tyler Cummins* | USDC | - |
| Fitzsimmons, Brandon | ETH | 0.2774 |
| *Fitzsimmons, Brandon* | USDC | - |
| *Fitzsimmons, Christopher James* | USDC | - |
| *Fitzstevens, Ryan* | BTC | - |
| Fitzwater, Andrew Scott | AVAX | 18.3436 |
| Fitzwater, Andrew Scott | BTC | 0.0015 |
| Fitzwater, Andrew Scott | DOT | 65.5319 |
| Fitzwater, Andrew Scott | MATIC | 792.2595 |
| Fitzwater, Andrew Scott | SNX | 86.8567 |
| Fix, Charles | BTC | 0.0189 |
| Fizza, Umme | BTC | 0.9399 |
| Fjelland, Chad | BTC | 0.0031 |
| Fjelland, Chad | MATIC | 138.0735 |
| Fjelstad, Kaj | MATIC | 125.7995 |
| Fjelstad, Kaj | XRP | 205.3422 |
| Flaat, Rachel | USDC | 68.7310 |
| *Flagello, Marco* | USDC | - |
| Flagg, Rayond | BTC | 0.0003 |
| Flaherty, David | BTC | 0.0068 |
| Flaherty, Kevin Anthony | BTC | 0.0014 |
| *Flanagan, Mark* | BTC | - |
| Flanagan, Patrick | BTC | 0.0015 |
| Flanchraych, Tal | USDC | 837.2092 |
| Flanigan, Josh | SOL | 69.9868 |
| Flannery , Randall | AVAX | 0.7161 |
| Flannery, Michael Aaron | BTC | 0.0038 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Flannery, Michael Aaron | SOL | 1.7256 |
| Flatbush, Nicholas | MCDAI | 24.8142 |
| Flatbush, Nicholas | SOL | 122.1963 |
| Flaugher, Joshua | ETC | 17.9832 |
| Fleck, Charles | MATIC | 299.5803 |
| *Fleck, Jonathan* | BTC | - |
| *Fleck, Marcia* | ETH | - |
| Fleck, Marcia | USDC | 1,634.0989 |
| Fleck, Patrick | DOGE | 230.9624 |
| Fleetwood, Deborrah | BTC | 0.3127 |
| Fleetwood, Deborrah | LINK | 9.0063 |
| Fleitas, Charles | ADA | 379.7111 |
| Fleming, Aron | BTC | 0.0638 |
| Fleming, Grant | LTC | 0.8768 |
| Fleming, Jaron | BTC | 0.0021 |
| *Fleming, John Barnard* | BTC | - |
| Fleming, Keith | XRP | 1,923.8693 |
| *Fleming, Leonard* | ADA | - |
| *Fleming, Leonard* | BTC | - |
| Flesher, Alex | ETH | 0.1286 |
| Flesher, Alex | USDC | 1,575.8800 |
| Fletcher, Benjamin Scott | ETH | 0.0197 |
| Fletcher, Benjamin Scott | USDC | 4,861.2035 |
| Fletcher, Bridget | MCDAI | 17.1000 |
| *Fletcher, Christopher Brian* | BTC | - |
| *Fletcher, Christopher Brian* | XLM | - |
| Fletcher, Drew | BTC | 0.0007 |
| Fletcher, Drew | USDC | 1,401.9243 |
| Fletcher, Freddie Lavar | SNX | 3.3272 |
| *Fletcher, Jason* | BTC | - |
| *Fletcher, Jason* | DOT | - |
| *Fletcher, Jason* | ETH | - |
| *Fletcher, Jason* | MATIC | - |
| *Fletcher, Jason* | PAXG | - |
| *Fletcher, Jason* | SNX | - |
| *Fletcher, Jeffrey* | BTC | - |
| *Fletcher, Juliet* | ADA | - |
| Fletcher, Juliet | BTC | 0.0920 |
| *Fletcher, Juliet* | DOT | - |
| *Fletcher, Juliet* | LINK | - |
| Fletcher, Juliet | MANA | 179.2127 |
| *Fletcher, Michael* | USDC | - |
| Fletcher, Nathaniel | BTC | 0.0163 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fletcher, Nathaniel | ETH | 0.1026 |
| Fletcher, Robert Paul | BTC | 0.0011 |
| Fletcher, Ryan | BTC | 0.0003 |
| Fletes, Luis | BTC | 0.1546 |
| Fletes, Luis | ETH | 1.0403 |
| *Flick, Andrew* | USDC | - |
| Flick, Christopher | AVAX | 0.2138 |
| Flick, Gregory | BTC | 0.0003 |
| Fligelman, Nathan Lee | DOGE | 1,135.6663 |
| Fligelman, Nathan Lee | ETH | 0.0123 |
| Fligelman, Nathan Lee | USDC | 88.8000 |
| Flinders, Christopher B | ADA | 3.1833 |
| *Flinders, Christopher B* | USDC | - |
| *Flinn, Ryan* | ADA | - |
| Flinn, Ryan | AVAX | 93.6668 |
| *Flinn, Ryan* | BTC | - |
| Flinn, Ryan | DOT | 94.4943 |
| Flinn, Ryan | ETH | 4.7158 |
| Flinn, Ryan | SOL | 101.4718 |
| *Flint, Jeremy* | BTC | - |
| *Flocas, Constantinos* | ADA | - |
| *Flocas, Constantinos* | USDC | - |
| Flom, Cyrille | ETH | 0.9379 |
| *Flonnory, James* | ADA | - |
| *Flonnory, James* | BTC | - |
| *Flood, Andrew* | BTC | - |
| *Flood, Andrew* | ETH | - |
| *Flood, Keely* | USDC | - |
| *Flor , Jorge* | USDC | - |
| *Flor, Andrew* | BTC | - |
| Florentino, Daniel Christian | ADA | 535.2603 |
| Florentino, Daniel Christian | BTC | 0.0243 |
| Florentino, Daniel Christian | DOT | 12.8597 |
| Florentino, Daniel Christian | USDC | 79.4000 |
| Flores Gonzalez, Rodrigo J | BTC | 0.0340 |
| Flores Juarez, Eugenio | XLM | 7.8479 |
| Flores Tejeda, Jose | ADA | 41.7811 |
| Flores, Adolfo | ADA | 735.4962 |
| Flores, Adolfo | BTC | 0.0262 |
| Flores, Adolfo | ETH | 0.3711 |
| Flores, Adolfo | MATIC | 476.2924 |
| *Flores, Alexis* | AVAX | - |
| *Flores, Alexis* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Flores, Alexis* | MATIC | - |
| *Flores, Alexis* | SOL | - |
| *Flores, Alexis* | USDC | - |
| *Flores, Anthony* | BTC | - |
| *Flores, Anthony* | ETH | - |
| *Flores, Anthony* | LUNC | - |
| *Flores, Anthony* | SOL | - |
| *Flores, Anthony* | USDC | - |
| *Flores, Auninna* | BTC | - |
| Flores, Austin | BTC | 0.0092 |
| Flores, Brice | ETH | 0.2404 |
| Flores, Daniel Steven | BTC | 0.0013 |
| *Flores, David* | BTC | - |
| *Flores, David* | ETH | - |
| Flores, Diego | MATIC | 59.8176 |
| *Flores, Enrique* | BTC | - |
| *Flores, Enrique* | ETH | - |
| *Flores, Enrique* | MATIC | - |
| *Flores, Hector Antonio* | BTC | - |
| Flores, Jabdiel | ETH | 0.1399 |
| Flores, Jamie | SOL | 1.9183 |
| *Flores, John* | BTC | - |
| *Flores, John* | SOL | - |
| *Flores, John* | USDC | - |
| *Flores, Jonathan* | USDC | - |
| Flores, Maxwell Dean | CEL | 35.7077 |
| Flores, Omar | MATIC | 856.7488 |
| *Flores, Pat* | ADA | - |
| Flores, Pat | BTC | 0.0179 |
| *Flores, Robert* | ADA | - |
| *Flores, Robert* | ETH | - |
| Flores, Rodolfo | ADA | 15.9311 |
| Flores, Rodolfo | BTC | 0.0015 |
| Flores, Rogelio | ETH | 0.8957 |
| *Flores, Sergio* | BTC | - |
| *Flores, Sergio* | ETH | - |
| Flores, Tomas Junior | AVAX | 0.5422 |
| Flores, Tomas Junior | DOGE | 125.2392 |
| Flores, Tomas Junior | MANA | 9.3175 |
| *Flores, Xavier* | BTC | - |
| Flores-Gutierrez, Ignacio | AVAX | 0.4338 |
| *Flores-Gutierrez, Ignacio* | USDC | - |
| Florez, Victor | AVAX | 0.2523 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Florian, Jacob* | BTC | - |
| *Florian, Jacob* | DOT | - |
| Florian, Karla | ETH | 0.2778 |
| Florian, Karla | MATIC | 381.8712 |
| *Florvil, Macson* | BTC | - |
| *Florvil, Macson* | CEL | - |
| *Florvil, Macson* | USDC | - |
| *Flory, Andrew* | LTC | - |
| Flounders, Brian | USDC | 225.8896 |
| Floyd, Carlton | BTC | 0.0003 |
| *Floyd, David* | AAVE | - |
| *Floyd, David* | ADA | - |
| *Floyd, David* | AVAX | - |
| *Floyd, David* | BAT | - |
| *Floyd, David* | BCH | - |
| *Floyd, David* | BNT | - |
| *Floyd, David* | COMP | - |
| *Floyd, David* | DASH | - |
| *Floyd, David* | DOGE | - |
| *Floyd, David* | DOT | - |
| *Floyd, David* | EOS | - |
| *Floyd, David* | LPT | - |
| *Floyd, David* | SNX | - |
| *Floyd, David* | UMA | - |
| *Floyd, David* | UNI | - |
| *Floyd, David* | USDC | - |
| *Floyd, David* | XLM | - |
| *Floyd, David* | ZEC | - |
| *Floyd, David* | ZRX | - |
| Floyd, Hud | BTC | 0.0012 |
| *Floyd, Jared* | ETH | - |
| Floyd, Jesse | DOGE | 904.3152 |
| *Floyd, Orinthial* | BTC | - |
| Floyd, Orinthial | ETH | 2.8939 |
| *Floyd, Orinthial* | MATIC | - |
| *Floyd, Orinthial* | USDC | - |
| Fluegel, Curtis Allan | USDC | 2,902.9734 |
| Fluellen, Jerry | BCH | 0.9278 |
| Fluellen, Jerry | BTC | 0.0372 |
| Fluellen, Jerry | ETH | 0.2655 |
| Fluellen, Jerry | SOL | 2.7192 |
| Fluke, Andrew | ETH | 0.1846 |
| Flury, Zachary | BTC | 0.0036 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Flury, Zachary | ETH | 0.0279 |
| Flury, Zachary | SOL | 0.7143 |
| Fluty, Josh | USDC | 293.7200 |
| *Flynn, Christopher* | USDC | - |
| *Flynn, George F* | SOL | - |
| Flynn, John | ADA | 280.2591 |
| *Flynn, John* | BTC | - |
| *Flynn, Kenneth* | BTC | - |
| *Flynn, Kevin* | AAVE | - |
| *Flynn, Kevin* | AVAX | - |
| *Flynn, Kevin* | BTC | - |
| *Flynn, Kevin* | DOT | - |
| *Flynn, Kevin* | ETH | - |
| *Flynn, Kevin* | LINK | - |
| *Flynn, Kevin* | MATIC | - |
| *Flynn, Kevin* | SOL | - |
| *Flynn, Kevin* | USDC | - |
| *Flynn, Kyle* | BCH | - |
| *Flynn, Kyle* | LTC | - |
| Flynn, Maria | GUSD | 1,180.4502 |
| Flynn, Ralph | SOL | 0.7708 |
| *Flynn, Thomas M* | BTC | - |
| *Flynn, Timothy* | BTC | - |
| Fly-Smith, Joann | ETH | 0.0278 |
| *Foedermair, Bernhard* | BTC | - |
| Foertsch, Alexander Richard | BTC | 0.0022 |
| Foertsch, Alexander Richard | LTC | 6.6710 |
| Fogarty, Daragh | BTC | 0.0145 |
| Fogata, Christopher | ETH | 0.3049 |
| Fogel, Ryan | SOL | 2.0800 |
| *Fogg, Alexander* | BTC | - |
| *Fogle, Erik Michael* | AVAX | - |
| Fogle, Erik Michael | BTC | 0.0033 |
| Fogle, Erik Michael | XLM | 123.3407 |
| *Fogle, Justin* | BTC | - |
| *Fogle, Justin* | USDC | - |
| *Foiani, Donald* | USDT ERC20 | - |
| Fojas, Allston | AVAX | 0.7035 |
| Fojas, Allston | BTC | 0.0007 |
| Fojas, Allston | SOL | 4.6318 |
| Fojas, Allston | USDC | 229.8000 |
| *Foland Shutovich, Barbara* | BTC | - |
| *Foland Shutovich, Barbara* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Foland Shutovich, Barbara* | USDC | - |
| Foley, Bryan Jeffrey | BTC | 0.0003 |
| *Foley, David* | BTC | - |
| *Foley, Erik Aziz* | BTC | - |
| *Foley, Erik Aziz* | ETH | - |
| Foley, Jackson | AAVE | 1.0665 |
| *Foley, Jackson* | BTC | - |
| Foley, Jackson | DOT | 23.2912 |
| Foley, Jackson | EOS | 68.2555 |
| Foley, Jackson | MATIC | 176.0554 |
| Foley, Jason | BTC | 0.0577 |
| Foley, Jason | DOT | 58.5883 |
| Foley, Jason | ETH | 0.7086 |
| Foley, Jeffrey James | BTC | 2.3499 |
| Foley, Jeffrey James | CEL | 110.7986 |
| Foley, Marcus Aidan | BTC | 0.0186 |
| *Foley, Matthew* | CEL | - |
| *Foley, Matthew P* | USDC | - |
| Foley, Michael | BTC | 0.0210 |
| Foley, Nathan | BTC | 0.0007 |
| Foley, Scott | BTC | 0.9603 |
| Folgar, Abel | ADA | 22.6935 |
| Folgar, Abel | ETH | 0.0176 |
| Folger, George Anthony | AVAX | 0.5765 |
| *Folger, George Anthony* | BTC | - |
| *Folino, Michael Vincent* | BTC | - |
| *Folino, Michael Vincent* | ETH | - |
| Folkerts , William | BTC | 0.4403 |
| *Folkerts, Corbin* | ETH | - |
| *Follin, Connor Christopher* | BTC | - |
| *Follingstad, Carl* | BTC | - |
| Folsom, Kurt Corey | BTC | 0.1174 |
| *Folsom, Kyle* | ADA | - |
| Folster, David | ETH | 0.0520 |
| Folts, Rylan | LINK | 157.6824 |
| Foltz , Ryan | BTC | 0.0179 |
| *Folwarski, Jerry* | BCH | - |
| Fombe , Fombe Vanny | MANA | 5.1611 |
| *Fong, Alex* | BTC | - |
| *Fong, Alex* | CEL | - |
| *Fong, Alex* | ETH | - |
| *Fong, Alex* | LTC | - |
| *Fong, Alex* | MCDAI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Fong, Alex* | USDC | - |
| *Fong, Bryce Tadashi* | ADA | - |
| *Fong, Bryce Tadashi* | BTC | - |
| *Fong, Bryson* | USDC | - |
| Fong, Bryson | UST | 33.5505 |
| Fong, Elliott | BTC | 0.0225 |
| Fong, Elliott | ETH | 0.3034 |
| Fong, Eric | ETH | 0.0087 |
| *Fong, Jeremiah* | USDC | - |
| Fong, Lun | BTC | 0.0134 |
| Fong, Lun | USDC | 11.1998 |
| *Fong, William* | BTC | - |
| *Fong, William* | GUSD | - |
| *Fong, William* | XLM | - |
| Fonseca, Irma Bribiesca | AVAX | 0.6831 |
| Fonseca, Irma Bribiesca | GUSD | 934.8000 |
| Font, Oscar | USDC | 15.4800 |
| *Fontaine, Maximilian* | AAVE | - |
| *Fontaine, Maximilian* | COMP | - |
| *Fontaine, Maximilian* | EOS | - |
| *Fontaine, Maximilian* | LINK | - |
| *Fontaine, Maximilian* | UMA | - |
| *Fontaine, Maximilian* | UNI | - |
| *Fontaine, Maximilian* | USDC | - |
| *Fontenot, Clint* | BTC | - |
| Fontenot, Clint | DOGE | 34.4615 |
| Fontenot, Clint | ETH | 0.0343 |
| Fonticiella, Ariel | BTC | 0.0020 |
| Fonticiella, Ariel | USDT ERC20 | 57.5911 |
| Fonticiella, Darian Armando | SOL | 2.4269 |
| Fontiveros, Luis | BTC | 0.0064 |
| Fonville, Eric Tuward | BTC | 0.0687 |
| Fonville, Eric Tuward | CEL | 750.6650 |
| Fonville, Eric Tuward | SOL | 1.9712 |
| Fonville, Eric Tuward | USDC | 58.0028 |
| Foo, Kelsey | ETH | 1.7723 |
| Foos, Michael | ADA | 549.2420 |
| Foos, Michael | DOT | 81.1671 |
| *Foos, Michael* | USDC | - |
| *Foos, Michael* | ZRX | - |
| Foos, Sharon Hazelbush | BTC | 0.0022 |
| Foote , Eric | ETH | 1.3160 |
| *Foote , Eric* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Foote , Eric | SOL | 1.9537 |
| *Foote , Eric* | USDC | - |
| Foote, Tom | DOT | 52.3734 |
| Foote, Tom | ETH | 0.0261 |
| Foote, Tom | LINK | 37.6365 |
| *Foracappa , Alessio* | BAT | - |
| *Foracappa , Alessio* | BTC | - |
| *Foracappa , Alessio* | MANA | - |
| *Foracappa , Alessio* | USDC | - |
| *Foracappa , Alessio* | XLM | - |
| *Foracappa , Alessio* | ZEC | - |
| Forbes, Cohen X | BTC | 0.0901 |
| Forbes, Colin Thomas | BTC | 0.0108 |
| Forbes, Ryan | BTC | 0.0054 |
| *Forbes, Ryan* | ETH | - |
| *Forbes, Steven* | MCDAI | - |
| *Forbes, Thomas* | ADA | - |
| *Forbes, Thomas* | BTC | - |
| *Forbes, Thomas* | DOT | - |
| *Forbes, Thomas* | USDC | - |
| Forbis, Brian David | CEL | 35.5088 |
| *Ford Jr, Ira* | BTC | - |
| *Ford Jr, Ira* | LUNC | - |
| *Ford Jr, Ira* | USDC | - |
| Ford, Casey | BTC | 0.0012 |
| Ford, John | BTC | 0.0139 |
| *Ford, Nick* | ETH | - |
| Ford, Sean | BTC | 0.0625 |
| Ford, Sean | UST | 10,154.9723 |
| Ford, Travis | ETH | 1.7207 |
| Ford, Tyler | ETH | 0.0131 |
| Ford, Will | ADA | 102.2142 |
| Ford, Will | BTC | 0.0060 |
| *Ford, Will* | USDC | - |
| Ford, Will | XLM | 573.1223 |
| *Forde, Drew* | BTC | - |
| Forde, Kevin | BTC | 0.0982 |
| Forde, Kevin | ETH | 1.8137 |
| *Forde, Philip* | ADA | - |
| *Forde, Philip* | BTC | - |
| *Forde, Philip* | USDC | - |
| *Forehand Jr, James Orem* | BTC | - |
| *Forehand, Bobby Jo* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Forehand, Bobby Jo* | ETH | - |
| *Forehand, Bobby Jo* | LUNC | - |
| *Forehand, Jason* | USDC | - |
| Foreman, Deborah | CEL | 104.3794 |
| Foreman, Justin | BTC | 0.1042 |
| *Foreman, Laura* | USDC | - |
| Foreman-Ikhbeis, Rebecca S | BTC | 0.0263 |
| *Forero, Jorge* | USDC | - |
| Forestiere, Anthony Richard | BTC | 0.0007 |
| Forjan, Manuel | SOL | 3.6747 |
| Forkner, James | ETH | 0.0045 |
| Forman, Andrew Stuart | ADA | 421.6042 |
| Forman, Andrew Stuart | BTC | 0.0014 |
| *Forman, Josh* | AAVE | - |
| *Forman, Josh* | ADA | - |
| *Forman, Josh* | AVAX | - |
| *Forman, Josh* | BTC | - |
| *Forman, Josh* | CEL | - |
| *Forman, Josh* | DOGE | - |
| *Forman, Josh* | DOT | - |
| *Forman, Josh* | LTC | - |
| *Forman, Josh* | MANA | - |
| *Forman, Josh* | MATIC | - |
| *Forman, Josh* | UMA | - |
| *Forman, Josh* | UNI | - |
| *Forman, Josh* | USDC | - |
| *Forman, Josh* | XTZ | - |
| *Forman, Josh* | ZRX | - |
| *Forman, Phillip* | ETH | - |
| *Formolo, Brian* | BTC | - |
| Formsma, Forrest | BTC | 0.0004 |
| Formsma, Forrest | ETH | 0.0627 |
| Formsma, Forrest | MATIC | 2.6595 |
| Fornengo , James | BTC | 0.0007 |
| Forner, Richard | BTC | 0.0064 |
| Forney, Levi | BTC | 0.0247 |
| Fornolles, Michael | BTC | 0.0001 |
| Foroughi, Mahsa | USDC | 446.8846 |
| *Forrence, Anthony* | MATIC | - |
| *Forrence, Anthony* | XLM | - |
| Forrer, Cole Morgan | SOL | 17.9942 |
| *Forrest Jr, Charles* | BTC | - |
| *Forrest Jr, Charles* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Forrest Jr, Charles* | ETH | - |
| Forrest, Thomas James | BTC | 0.0177 |
| *Forrester, Hayden* | BTC | - |
| *Forrester, Hayden* | USDC | - |
| *Forrester, Richard* | ADA | - |
| *Forrester, Richard* | BTC | - |
| Forrester, Richard | LTC | 0.2824 |
| Forrester, Richard | USDC | 120.8799 |
| Forrow, Joseph | DOT | 10.9931 |
| Forst, Jeffrey | DOT | 9.7931 |
| Forst, Jeffrey | ETH | 0.7238 |
| Forst, Jeffrey | LINK | 13.6508 |
| Forst, Jeffrey | MANA | 46.3308 |
| *Forster, Jim* | BTC | - |
| *Forster, Jim* | DOT | - |
| *Forsyth, Shane* | USDC | - |
| Forsythe, Bartley | BSV | 2.7935 |
| *Forte, Chris* | MATIC | - |
| *Forte, Chris* | USDC | - |
| Fortier, Raymond | ADA | 21.6915 |
| *Forton, Nick* | BTC | - |
| Fortunato, Steven | MATIC | 276.1241 |
| *Fortune, Carol Ann* | BTC | - |
| *Fortune, Carol Ann* | ETH | - |
| Fortune, Carol Ann | LTC | 0.9109 |
| Fortune, Curtis | BTC | 0.0632 |
| *Fortune, Curtis* | DOGE | - |
| *Fortune, Curtis* | MATIC | - |
| *Fortune, Curtis* | USDC | - |
| *Fortune, Jason* | BTC | - |
| *Fortune, Jason* | USDC | - |
| *Fortune, Robert Lewis* | BTC | - |
| Forward, Dylan | AVAX | 19.3870 |
| Forward, Dylan | BTC | 0.0132 |
| Forward, Dylan | DOT | 35.8091 |
| Forward, Dylan | OMG | 176.8971 |
| Forward, Dylan | XLM | 2,092.0901 |
| Fosket, Christopher | LUNC | 178,837.8147 |
| *Foss, Melissa* | BTC | - |
| Foss, Melissa | SOL | 0.0073 |
| *Foss, Samuel Wayne* | ADA | - |
| *Foss, Samuel Wayne* | DOT | - |
| *Fosse, Zachary* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fossen, Erik | BTC | 0.1315 |
| *Fossum, Mike* | BTC | - |
| Foster, Benjamin Edward | BTC | 0.0024 |
| Foster, Chase | AVAX | 24.5063 |
| *Foster, Chase* | LUNC | - |
| *Foster, Chase* | SOL | - |
| Foster, Chase | USDC | 85.4329 |
| *Foster, Christopher* | BTC | - |
| Foster, Daniel | BTC | 0.0018 |
| Foster, Dillan | BTC | 0.0199 |
| *Foster, Dillan* | USDC | - |
| Foster, Dorian | BTC | 0.0205 |
| *Foster, Jesse* | BTC | - |
| *Foster, Jesse* | CEL | - |
| *Foster, Jesse* | LINK | - |
| *Foster, Jesse* | USDC | - |
| *Foster, Jonathan* | XLM | - |
| Foster, Justin | DOGE | 289.6663 |
| Foster, Kenneth Wayne Ii | ADA | 201.3273 |
| Foster, Kenneth Wayne Ii | BTC | 0.0000 |
| Foster, Kenneth Wayne Ii | ETH | 0.3356 |
| Foster, Kenneth Wayne Ii | XRP | 338.7845 |
| *Foster, Markelo* | BTC | - |
| Foster, Nathaniel Solomon | BTC | 0.0141 |
| Foster, Richard Allen | CEL | 34.1922 |
| *Foster, Stanley David* | BTC | - |
| *Foster, Stanley David* | USDC | - |
| Foster, Zachary | BTC | 0.0064 |
| *Foster, Zachary* | LUNC | - |
| Foth, Nicholas | ADA | 337.3618 |
| Foth, Nicholas | AVAX | 0.3292 |
| Foth, Nicholas | BTC | 0.0087 |
| Foth, Nicholas | DOT | 3.1501 |
| Foth, Nicholas | ETH | 0.0458 |
| Foth, Nicholas | MATIC | 190.9562 |
| *Foucault, Justin* | BTC | - |
| *Foukas, Paul* | 1INCH | - |
| Foukas, Paul | ETH | 0.7735 |
| Foukas, Paul | MATIC | 2,252.4331 |
| *Foukas, Paul* | UNI | - |
| *Foukas, Paul* | USDC | - |
| Fouladgar, Amir | CEL | 81.1509 |
| *Fouladgar, Amir* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fountain, Alexander | BTC | 0.0668 |
| Fountain, Gunnar | BTC | 0.0336 |
| Fountain, Kaleb | BTC | 1.0442 |
| *Fountain, Michael* | BTC | - |
| *Fountain, Michael* | GUSD | - |
| *Fountain, Michael* | USDT ERC20 | - |
| Fournier, Micah | AVAX | 0.4617 |
| Fournier, Ryan | ETH | 0.0014 |
| Fournillier, Jerome | BTC | 0.0017 |
| Fouse, Joshua | BTC | 0.0007 |
| Fouse, Joshua | EOS | 182.6828 |
| *Fouse, Joshua* | MATIC | - |
| Fouse, Joshua | SNX | 73.7652 |
| *Foust, Julius* | BTC | - |
| Foutris, Evangelos Elias | BTC | 0.0251 |
| Fovent, Adam | ADA | 161.8412 |
| Fovent, Adam | ETH | 0.0648 |
| Fovent, Adam | GUSD | 3.0420 |
| Fowler, Dalynne | BTC | 0.0108 |
| *Fowler, Joey* | ADA | - |
| *Fowler, Joey* | BTC | - |
| *Fowler, Joey* | DOT | - |
| *Fowler, Kevin* | DOT | - |
| *Fowler, Kevin* | LINK | - |
| *Fowler, Kevin* | MATIC | - |
| Fowler, Lee William | BTC | 0.0151 |
| Fowler, Lee William | ETH | 0.4235 |
| Fowler, Nathanael | BTC | 0.0014 |
| Fowler, Quwylo | ZEC | 0.0196 |
| Fox, Adam | AVAX | 0.7178 |
| Fox, Adam | BTC | 0.0008 |
| *Fox, Alex Michael* | ETH | - |
| Fox, Alexander David | ADA | 225.5261 |
| Fox, Alexander David | BTC | 0.0115 |
| Fox, Alexander David | ETH | 0.9171 |
| *Fox, Alexis* | BTC | - |
| Fox, Andrew | BTC | 0.0231 |
| Fox, Andrew | SNX | 642.6603 |
| *Fox, Brandon* | MATIC | - |
| Fox, David | BTC | 0.0003 |
| Fox, David Joseph | BTC | 0.0300 |
| Fox, Dow Gundry | BTC | 0.0315 |
| *Fox, Dow Gundry* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fox, Michael | BTC | 0.0066 |
| Fox, William | BTC | 0.0037 |
| Foxfarrell, Thomas | BTC | 0.0071 |
| Foxford, Robert Mason | XLM | 208.6387 |
| *Foxton, Samuel* | USDC | - |
| Foxworth, Adam | ETH | 2.2304 |
| *Foxworth, Jabriel* | USDT ERC20 | - |
| Foxworthy, Petrice Nicole | BTC | 0.0014 |
| Foxworthy, Petrice Nicole | DOT | 22.1587 |
| *Foy, Andrew* | USDC | - |
| Frace, Alani | BTC | 0.0009 |
| Fragoso, Abel | ETH | 0.0076 |
| *Fragoso, Angel* | SNX | - |
| *Fragoso, Angel* | USDC | - |
| Fraijo, Christian | BTC | 0.0361 |
| *Fraijo, Christian* | USDC | - |
| *Frail, James* | ADA | - |
| Frail, James | ETH | 0.0919 |
| *Fraile, Sergio* | BTC | - |
| *Fraile, Sergio* | CEL | - |
| *Fraile, Sergio* | USDC | - |
| Fraiman, Amitai | BTC | 0.0070 |
| *Fraiser, Michelle* | USDC | - |
| Frakes, Adam | AVAX | 0.8100 |
| *Fraley, James Herbert* | USDC | - |
| Frame, Conrad | BTC | 0.8658 |
| Frame, Conrad | USDC | 4,540.9258 |
| Frame, Eli | USDT ERC20 | 4.0238 |
| Frame, Jason | USDC | 182.8000 |
| Frame, Scott | BTC | 0.0566 |
| *France , Benjamin* | LUNC | - |
| France, Mark | AVAX | 0.2727 |
| France, Mark | BTC | 0.0332 |
| *France, Mark* | ETH | - |
| *France, Mark* | LUNC | - |
| France, Mark | USDC | 1,118.3341 |
| Franceschini, Colin | BTC | 0.0385 |
| Francese, Sabrina | BTC | 0.0162 |
| Franchini , Lorenzo | BTC | 0.0015 |
| Franchini, David P | AVAX | 0.6161 |
| Franchini, David P | BTC | 0.0003 |
| Francis, Greg Scott | CEL | 108.7942 |
| *Francis, Jason* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Francis, Kevin* | BTC | - |
| *Francis, Richmond* | XLM | - |
| Francis, Sidney | BTC | 0.0018 |
| Francisco, Danny | ADA | 282.2002 |
| Francisco, Timothy | BTC | 0.0003 |
| *Franck, Joseph* | BTC | - |
| Francke, Joshua | AVAX | 0.6704 |
| Franco Garcia, Angel | BTC | 0.0023 |
| *Franco Garcia, Angel* | USDT ERC20 | - |
| Franco, Cristian | BTC | 0.0010 |
| Franco, Jimmy | BTC | 0.1070 |
| Franco, Mary | BTC | 0.1386 |
| *Franco, Miguel* | BTC | - |
| Franco, Monica | AVAX | 1.5461 |
| Franco, Monica | BTC | 0.0090 |
| Franco, Monica | ETH | 0.1677 |
| Franco, Monica | SOL | 2.8802 |
| Franco, Peter | BTC | 0.0020 |
| *Franco, Ryan* | ETH | - |
| *Franco, Stephen* | ADA | - |
| Franco, Stephen S | BTC | 0.2496 |
| Francois, Hanson | ADA | 42.6262 |
| *Francois, Hanson* | EOS | - |
| *Francois, Hanson* | UNI | - |
| *Francois, Hanson* | XLM | - |
| Francois, Hanson | XRP | 315.3655 |
| Francois, Kamau Kenny | MATIC | 12,833.6595 |
| Francois, Kenji | USDT ERC20 | 1,190.4516 |
| *Franco-Ramirez, Saul* | ADA | - |
| *Franco-Ramirez, Saul* | BTC | - |
| *Franco-Ramirez, Saul* | ETH | - |
| *Franco-Ramirez, Saul* | USDC | - |
| *Frank, Christopher Reuben* | BTC | - |
| *Frank, Christopher Reuben* | ETH | - |
| Frank, Ian | SOL | 1.2887 |
| Frank, Ian | USDC | 947.5690 |
| *Frank, Keon Andre* | BTC | - |
| *Frank, Keon Andre* | LTC | - |
| Frank, Marco Benjamin | MATIC | 1,752.9617 |
| *Frank, Marco Benjamin* | USDT ERC20 | - |
| *Frank, Michael* | BTC | - |
| Frank, Michael | CEL | 183.7403 |
| Frank, Michael | ETH | 1.5827 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Frank, Michael* | USDC | - |
| *Frank, Michael* | USDT ERC20 | - |
| Franke, Ronald | AVAX | 0.7881 |
| Frankel, William | BTC | 0.0013 |
| *Frankel, William* | ETH | - |
| *Frankiewicz, Joseph* | BTC | - |
| *Frankiewicz, Joseph* | EOS | - |
| *Frankiewicz, Joseph* | USDC | - |
| *Franklin, Arneka* | AVAX | - |
| Franklin, Arneka | BTC | 0.0014 |
| *Franklin, Estayvenia* | BTC | - |
| Franklin, Estayvenia | USDC | 71.8678 |
| *Franklin, Jared* | BTC | - |
| *Franklin, Jason* | ZEC | - |
| Franklin, Joshua | CEL | 808.9504 |
| Franklin, Keyston | USDC | 88.8000 |
| Franklin, Michael | BTC | 0.1265 |
| Franklin, Pride | ETH | 0.0112 |
| *Franklin, Robbi* | ADA | - |
| Franklin, Robbi | USDC | 682.9815 |
| *Franklin, Stevie* | BTC | - |
| *Frankovich, Jonathan* | SOL | - |
| *Franks, Griffin* | BTC | - |
| *Frantz, Tyson* | MATIC | - |
| *Franz, Alexander P* | BTC | - |
| Franz, Alexander P | SOL | 5.5409 |
| Franz, Alyson Margaret | BTC | 0.0047 |
| Franz, Alyson Margaret | DOT | 7.5420 |
| Franzetti, Chris | USDC | 188.2565 |
| *Franzetti, Michael* | ETH | - |
| *Frascone, James* | ADA | - |
| Frascone, James | BTC | 0.0039 |
| *Fraser, Brett* | BTC | - |
| Fraser, Bryan | BTC | 0.1697 |
| *Fraser, Donell* | XRP | - |
| Fraser, Heidi | ETH | 0.1917 |
| Fraser, Kimbrad | CEL | 87.1610 |
| Fraser, Kimbrad | ETH | 0.3044 |
| Fraser, Kimbrad | USDC | 1,133.8953 |
| Fraser, Renaldo | ETH | 0.0020 |
| Frasetto, Matthew | BTC | 0.0230 |
| Frasetto, Matthew | ETH | 0.1421 |
| *Frauen, James Henry* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Frauen, James Henry | USDC | 4,659.3339 |
| *Frawley, Samuel* | BTC | - |
| *Frawley, Samuel* | DOT | - |
| *Frawley, Samuel* | USDC | - |
| Fray, Austin | BTC | 0.1743 |
| *Fray, Isaiah M* | BTC | - |
| *Fray, Isaiah M* | LTC | - |
| *Fray, Isaiah M* | USDC | - |
| *Frayre, Aaron* | BTC | - |
| *Frayre, Aaron* | MCDAI | - |
| *Frayre, Aaron* | PAXG | - |
| *Frazee, Christian* | SNX | - |
| *Frazee, Christian* | USDC | - |
| Frazee, Garrett | BTC | 0.0007 |
| Frazier, Charles Anthony | SNX | 105.5409 |
| Frazier, Daniel | SOL | 6.6155 |
| Frazier, Eric | USDC | 578.2398 |
| Frazier, Ian | BTC | 0.0032 |
| *Frazier, James* | BTC | - |
| *Frazier, James* | MATIC | - |
| *Frazier, Louis Benjamin* | ZRX | - |
| Frazier, Mariah Raquel | BTC | 0.0029 |
| *Frazier, Roderick* | XLM | - |
| *Frazier, Roderick* | XRP | - |
| Fredell, Nathan Joseph | BTC | 0.0015 |
| Fredell, Nathan Joseph | ETH | 2.6585 |
| Frederick, John | AAVE | 1.5253 |
| Frederick, John | ADA | 418.0631 |
| Frederick, John | USDC | 934.8000 |
| Frederick, Matthew | BTC | 0.0156 |
| Frederick, Matthew | DOT | 10.4202 |
| Frederick, Paul William | USDC | 708.9496 |
| Fredericksen , Devin | BTC | 0.1133 |
| Fredericksen , Devin | USDC | 1,173.3069 |
| Fredericksen, Ryan | BTC | 0.0018 |
| Fredericksen, Ryan | XLM | 1,201.3476 |
| Frederickson, Benjamin Michael | CEL | 33.5230 |
| Frederickson, Evan Scott | BTC | 0.2266 |
| Frederickson, Evan Scott | ETH | 3.0840 |
| *Fredricks, Amery* | USDC | - |
| Fredrickson, Brad | BTC | 0.0124 |
| Fredrickson, David J | BTC | 0.0064 |
| Fredrickson, John Michael | BTC | 0.0226 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Free, Zachary | BTC | 0.0014 |
| *Freebing, Ryan* | BTC | - |
| *Freeborn, Brian* | BTC | - |
| *Freeborn, Brian* | DOT | - |
| *Freeborn, Brian* | ETH | - |
| *Freeborn, Brian* | SOL | - |
| *Freeborn, Brian* | USDC | - |
| *Freeburg, Robert* | ADA | - |
| *Freeburg, Robert* | AVAX | - |
| *Freeburg, Robert* | DOT | - |
| *Freeburg, Robert* | LINK | - |
| *Freeburg, Robert* | MATIC | - |
| *Freed, Landon* | BTC | - |
| *Freed, Landon* | MATIC | - |
| *Freed, Landon* | USDC | - |
| *Freeland, Steven* | BTC | - |
| *Freeland, Steven* | ETH | - |
| *Freeland, Steven* | BTC | - |
| *Freeland, Steven* | DOT | - |
| *Freeland, Steven* | USDC | - |
| Freels, Jim | BTC | 0.0022 |
| Freeman, Aaron | BTC | 0.1273 |
| *Freeman, Aaron* | BTC | - |
| *Freeman, Aaron* | ETH | - |
| *Freeman, Aaron* | LINK | - |
| *Freeman, Aaron* | SPARK | - |
| *Freeman, Aaron* | USDC | - |
| Freeman, Aaron | XRP | 252.5865 |
| Freeman, Aaron | SGB | 9,390.1574 |
| Freeman, Aaron | XLM | 614.5918 |
| Freeman, Aaron | XRP | 1,012.5014 |
| *Freeman, Akai* | DOGE | - |
| *Freeman, Akai* | EOS | - |
| *Freeman, Bradley* | AVAX | - |
| *Freeman, Bradley* | BTC | - |
| *Freeman, Bradley* | MATIC | - |
| *Freeman, Bradley* | USDC | - |
| *Freeman, Cameron Michael* | BTC | - |
| Freeman, David W | AVAX | 0.7343 |
| Freeman, Dusty | BTC | 0.0006 |
| *Freeman, James* | BTC | - |
| *Freeman, James* | DOT | - |
| *Freeman, Jason* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Freeman, Jesse | BTC | 0.0002 |
| *Freeman, Jesse* | LUNC | - |
| *Freeman, John* | BTC | - |
| *Freeman, John* | ETH | - |
| Freeman, Jonathan | BTC | 0.0051 |
| Freeman, Joshua | MATIC | 3.9755 |
| *Freeman, Luke* | ADA | - |
| *Freeman, Luke* | AVAX | - |
| *Freeman, Luke* | BTC | - |
| *Freeman, Luke* | DOT | - |
| *Freeman, Luke* | SGB | - |
| *Freeman, Luke* | SOL | - |
| Freeman, Matthew S | BTC | 0.0025 |
| Freeman, Max Israel | BTC | 0.0001 |
| Freeman, Max Israel | MATIC | 50.3466 |
| Freeman, Michael | BTC | 0.0055 |
| Freeman, Michael | ETH | 0.0316 |
| *Freeman, Michael* | USDT ERC20 | - |
| Freeman, Michael S | BTC | 0.0021 |
| Freeman, Michael S | ETH | 0.5768 |
| Freeman, Samuel | AVAX | 0.5850 |
| *Freeman, Sheldon* | BTC | - |
| Freeman, Sheldon | MATIC | 91.5916 |
| Freeman, Torrance | ADA | 401.4754 |
| Freeman, Torrance | BTC | 0.0247 |
| Freeman, Torrance | DOT | 42.5478 |
| Freeman, Torrance | USDC | 2,025.1464 |
| Freeman, Troy | ETH | 0.0917 |
| *Freeman, Tyler* | DOT | - |
| *Freeman, Tyler* | LUNC | - |
| *Freeman, Tyler* | USDC | - |
| *Freeman, William* | ETH | - |
| Freeman, William | SGB | 464.1563 |
| *Freese, Joshua* | BTC | - |
| *Freese, Joshua* | MATIC | - |
| Freeze, Cody Drake | SOL | 22.8590 |
| *Freeze, Matthew* | BCH | - |
| *Freeze, Matthew* | LTC | - |
| *Freeze, Robert M* | BTC | - |
| *Freeze, Robert M* | LINK | - |
| Freidinger, Darren D | BTC | 0.0043 |
| Freilich, Yisroel | ADA | 88.4012 |
| Freilich, Yisroel | AVAX | 0.8827 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Freilich, Yisroel | BAT | 642.9007 |
| *Freilich, Yisroel* | BTC | - |
| *Freilich, Yisroel* | DOT | - |
| *Freilich, Yisroel* | ETH | - |
| Freilich, Yisroel | LINK | 12.2501 |
| *Freilich, Yisroel* | LUNC | - |
| *Freilich, Yisroel* | MANA | - |
| Freilich, Yisroel | MATIC | 72.2947 |
| *Freilich, Yisroel* | SNX | - |
| *Freilich, Yisroel* | SOL | - |
| Freilich, Yisroel | USDC | 329.4870 |
| Freilich, Yisroel | ZRX | 77.9295 |
| *Freillat, Nicolas* | ADA | - |
| *Freillat, Nicolas* | BTC | - |
| *Freillat, Nicolas* | MATIC | - |
| Freimuth, Troy | ADA | 217.1654 |
| Freimuth, Troy | BTC | 0.0053 |
| *Freires Abuin, Juan Antonio* | ETH | - |
| Freisher, Evan Michael | BTC | 0.0011 |
| *Freisher, Evan Michael* | ETH | - |
| Freistroffer  Ii, Thomas John | BTC | 0.0066 |
| Freitas, Marcos | BTC | 0.0218 |
| *French, Brandon Lynn* | UST | - |
| *French, Christopher* | ETH | - |
| French, Jordan Michael | USDC | 671.6000 |
| French, Milton | ETH | 0.0044 |
| French, Nicholas | ADA | 93.9855 |
| *French, Trevor* | BTC | - |
| French, Wyatt | BTC | 0.0093 |
| French-Martinez, Gabriel | USDC | 25.3782 |
| Frenklakh , Victor | USDC | 4,694.8000 |
| *Frenzel, Hoyt* | BTC | - |
| Fres Rolon, Pedro Juan | ADA | 38.4911 |
| Fres Rolon, Pedro Juan | BTC | 0.0153 |
| Fres Rolon, Pedro Juan | DOGE | 1,738.7478 |
| Fres Rolon, Pedro Juan | DOT | 6.8007 |
| *Fresh, Luca* | BTC | - |
| *Fresh, Luca* | ETH | - |
| *Fresh, Luca* | MATIC | - |
| *Frett, Ashton* | ADA | - |
| *Frett, Ashton* | BTC | - |
| Frett, Ashton | DOT | 1.5446 |
| *Frett, Ashton* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Frett, Ashton* | USDC | - |
| *Frett, Robert Joseph* | GUSD | - |
| Fretwell, Colter | BTC | 0.0028 |
| Freund, James | ETH | 0.6552 |
| Frey, Alexandra M | BTC | 0.0021 |
| Frey, Alexandra M | MATIC | 1,172.3832 |
| Frey, Brian | BTC | 0.0002 |
| Frey, Brianne | DOT | 25.9402 |
| Frey, Brianne | ETC | 4.8082 |
| Frey, Brianne | ETH | 0.7523 |
| Frey, Brianne | LINK | 68.2676 |
| Frey, Brianne | MANA | 426.1494 |
| Frey, Brianne | MATIC | 502.1254 |
| Frey, Brianne | SUSHI | 1.3605 |
| Frey, David Allen Jr | MATIC | 165.9290 |
| Frey, David Allen Jr | USDC | 34.4723 |
| Frey, James | LTC | 0.5079 |
| Frey, Leanne | AVAX | 5.7509 |
| *Frey, Mark* | ADA | - |
| Frey, Stephanie | BTC | 0.0021 |
| Frias, Brandon | BTC | 0.0040 |
| *Frias, Brandon* | ETH | - |
| Frias, Philip Jasper | ADA | 135.3705 |
| *Frias, Philip Jasper* | AVAX | - |
| Frias, Philip Jasper | BTC | 0.0347 |
| Frias, Philip Jasper | DOT | 15.6440 |
| Frias, Philip Jasper | ETH | 0.2515 |
| Frias, Philip Jasper | SOL | 0.4928 |
| *Fricker, James* | ADA | - |
| Fricks, Carson | BTC | 0.0072 |
| Frid, Gennady | BTC | 0.1529 |
| Frid, Gennady | USDC | 4,694.8000 |
| *Friday, James* | MATIC | - |
| *Friday, James* | USDC | - |
| *Fridley, John* | LUNC | - |
| Fridman, Dmitri | USDT ERC20 | 1.9458 |
| Friebe, Justin Michael | BTC | 0.0011 |
| Friebe, Justin Michael | DOGE | 100.7652 |
| Friebe, Justin Michael | ETC | 1.8877 |
| *Friebe, Justin Michael* | ETH | - |
| Friebe, Justin Michael | LTC | 0.4506 |
| Friebe, Justin Michael | XLM | 362.5861 |
| Friebe, Justin Michael | XRP | 103.4411 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Fried, Chaim | BTC | 0.0095 |
| *Fried, David* | ADA | - |
| Fried, David | ETH | 0.4470 |
| Fried, Don | BTC | 0.0193 |
| *Fried, Joshua Aaron* | BTC | - |
| *Fried, Joshua Aaron* | USDC | - |
| *Friedberg, Kevin* | BTC | - |
| *Friedberg, Kevin* | ETH | - |
| *Friedberg, Kevin* | SNX | - |
| *Friedberg, Kevin* | USDC | - |
| *Friedberg, Kevin* | USDT ERC20 | - |
| *Friederich, Michael* | BTC | - |
| Friederich, Michael | ETH | 0.0051 |
| *Friederich, Michael* | LTC | - |
| Friedl, Robert | BTC | 0.4259 |
| Friedl, Robert | MCDAI | 625.8408 |
| *Friedland, Len* | BTC | - |
| *Friedland, Len* | DOT | - |
| *Friedlander, Scott* | BTC | - |
| Friedman, Daniel Adam | BTC | 0.0536 |
| *Friedman, Daniel Adam* | SOL | - |
| *Friedman, Frederic Marc* | AVAX | - |
| *Friedman, Frederic Marc* | LUNC | - |
| Friedman, Jared | ADA | 18.5210 |
| *Friedman, Jared* | XLM | - |
| Friedman, Kalyani Patel | USDC | 934.8000 |
| *Friedman, William* | BTC | - |
| *Friedman, William* | USDT ERC20 | - |
| *Friedmann, Nick* | ADA | - |
| *Friedmann, Nick* | CEL | - |
| *Friedrich, Edward* | BTC | - |
| *Friedrich, Edward* | MATIC | - |
| Friedrich, Edward | USDC | 20.8103 |
| *Friedrich, Jeffrey* | ADA | - |
| *Friedrich, Jeffrey* | BTC | - |
| *Friedrich, Jeffrey* | ETH | - |
| *Friedrich, Jeffrey* | LTC | - |
| *Friedrich, Jeffrey* | USDC | - |
| *Friend, Charles Wilbur* | ADA | - |
| Friend, Joseph Stanley | BTC | 0.0067 |
| Friend, Joseph Stanley | LTC | 2.4058 |
| *Frierson, Chad* | MCDAI | - |
| Frierson, Chad | USDC | 102.9943 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Frierson, William Jr* | BTC | - |
| *Frillman, Melissa* | BTC | - |
| *Frimpong , Jamar* | LTC | - |
| *Frimpong , Jamar* | XLM | - |
| *Frimpong , Jamar* | XRP | - |
| Frimpong , Kofi | BTC | 0.0058 |
| *Frimpong , Kofi* | ETH | - |
| *Frinzi, Addison* | BTC | - |
| Frio, Michael | USDC | 14,188.8000 |
| *Frisbie, Sean* | BTC | - |
| *Frisbie, Sean* | ETH | - |
| *Frisbie, William Addison* | BTC | - |
| Friscia, Tom | AAVE | 0.9843 |
| Friscia, Tom | BTC | 0.0056 |
| Friscia, Tom | ETH | 0.0784 |
| Friske, Nicholas David | BTC | 0.0955 |
| Fritsche, Alex | SOL | 0.2024 |
| *Fritz, Dylan* | BTC | - |
| *Fritz, Dylan* | ETH | - |
| *Fritz, Ronny* | BTC | - |
| Fritz, Timothy | BTC | 0.0006 |
| Fritz, Timothy | USDC | 18.9495 |
| *Froberg, Josh* | BTC | - |
| *Froberg, Josh* | USDC | - |
| Froehlich, Anders Ray | ADA | 645.3551 |
| *Froelich, Kevin* | LINK | - |
| *Froelich, Margarita* | BTC | - |
| Froget, Diego Adolfo | BTC | 0.0014 |
| Frohliger, Shaun M | BTC | 0.0085 |
| Frohliger, Shaun M | CEL | 608.0923 |
| Froling, Drew Daniel | BTC | 0.0035 |
| *Frosolone, John* | LTC | - |
| *Frost Jr., Joseph* | ADA | - |
| Frost Jr., Joseph | BTC | 0.0014 |
| *Frost, Maxwell* | BTC | - |
| Fruge, Tom | MATIC | 586.6019 |
| *Frulla, Brandon* | BTC | - |
| Frum, Andrew | AVAX | 12.6918 |
| Frum, Andrew | ETH | 0.1013 |
| Frum, Andrew | MATIC | 322.2595 |
| Frushour, Mark | BTC | 0.0003 |
| Frutiger, Paul | AVAX | 18.6755 |
| Frutiger, Steven | BTC | 0.0147 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Frutiger, Steven | DOGE | 5,031.2816 |
| *Fry, Matthew* | BTC | - |
| *Fry, Matthew* | DOGE | - |
| *Fry, Matthew* | MATIC | - |
| *Fry, Matthew* | SOL | - |
| *Fry, Samuel* | GUSD | - |
| Fry, Samuel | USDC | 2.3200 |
| Frye, Bryan | AVAX | 31.4775 |
| Frye, Bryan | DASH | 1.8413 |
| *Frye, David* | BTC | - |
| Frye, David | ETH | 0.3037 |
| Frye, Justin | MATIC | 335.3602 |
| Frye, Justin | SOL | 0.8298 |
| Frye, Nathaniel James | BTC | 0.0011 |
| *Fryer Glover, Nysia* | BTC | - |
| Fryer Glover, Nysia | ETH | 0.1849 |
| Fu, Alexander | AVAX | 0.5959 |
| *Fu, Alexander* | BCH | - |
| Fu, Jianhua | BTC | 0.0157 |
| Fu, Jianhua | USDC | 4.2000 |
| Fu, Jonathan | BTC | 0.0010 |
| Fu, Robert | ETH | 0.5960 |
| *Fu, Ruoxi* | AVAX | - |
| *Fu, Shu* | BTC | - |
| *Fu, Shu* | USDC | - |
| Fuches, Matthew | ETH | 0.1300 |
| Fuchs, Travis Adam | CEL | 34.0260 |
| Fudacz, John | GUSD | 341.9608 |
| *Fudym, Igor* | ETH | - |
| *Fudym, Igor* | GUSD | - |
| *Fudym, Igor* | LINK | - |
| *Fudym, Igor* | MATIC | - |
| *Fudym, Igor* | USDC | - |
| Fuentes Nunez, Julio | BTC | 0.0003 |
| Fuentes, Alejandro | ADA | 765.8564 |
| *Fuentes, Brian* | LUNC | - |
| Fuentes, Brian | USDC | 41.6938 |
| Fuentes, Daniel | ETH | 13.1289 |
| Fuentes, Daniel | BTC | 0.0086 |
| Fuentes, Dustin | BTC | 0.0295 |
| Fuentes, Dustin | ETH | 0.0912 |
| *Fuentes, Isai* | BTC | - |
| *Fuentes, Isai* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Fuentes, Isai* | ETH | - |
| *Fuentes, Isai* | LINK | - |
| Fuentes, Jesus | BTC | 0.0010 |
| Fuentes, Jose | BTC | 0.0001 |
| *Fuentes, Marcel* | BTC | - |
| Fuentes, Marcel | SOL | 0.2212 |
| *Fuentes, Marcel* | USDC | - |
| Fuentes, Michael | BTC | 0.0056 |
| Fuentes, Patricia | BTC | 0.0028 |
| *Fuentes, Samuel* | ADA | - |
| *Fuentes, Samuel* | BTC | - |
| *Fuentes, Steve* | LUNC | - |
| Fuga, Michelle | USDC | 182.8000 |
| *Fugate, Robert* | ZEC | - |
| *Fugate, Sara* | BTC | - |
| *Fugate, Sara* | LTC | - |
| Fugere, Johnathan Brook | BTC | 0.0002 |
| Fuges, Marie | ETH | 0.3153 |
| Fujinaka, Michael | USDC | 934.8000 |
| Fukumae, Keith | ETH | 0.0939 |
| Fukuzaki, Mitsuyoshi | ETH | 0.4052 |
| Fulcher , Jacques | USDC | 934.8000 |
| *Fulcher, Todd* | CEL | - |
| *Fulcher, Todd* | DOT | - |
| *Fulcher, Todd* | MATIC | - |
| *Fulcher, Todd* | SNX | - |
| *Fulgham, Bradley R* | ETH | - |
| *Fulgham, Bradley R* | LTC | - |
| *Fulgham, Bradley R* | USDC | - |
| *Fulkerson, Jeffrey* | CEL | - |
| *Fulkerson, Jeffrey* | ETC | - |
| *Fulkerson, Jeffrey* | XLM | - |
| *Fullano, Dagan* | BTC | - |
| Fullard, Cynthia Marie | XLM | 7.1701 |
| Fuller, Brooks Ryan | BTC | 0.0064 |
| *Fuller, Brooks Ryan* | SOL | - |
| Fuller, Clayton Wayne | ADA | 372.5253 |
| Fuller, Janelle | BTC | 0.0351 |
| *Fuller, Josh* | BTC | - |
| Fuller, Mark | ETC | 0.2380 |
| Fuller, Rebecca | BTC | 0.0003 |
| Fuller, Robert | ADA | 483.5008 |
| Fuller, Robert | BTC | 0.0435 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Fuller, Robert | ETH | 0.9667 |
| Fuller, Robert | LINK | 76.8487 |
| *Fuller, Scott* | XLM | - |
| Fuller, Trent | SOL | 179.5696 |
| Fullerton, Benjamin Thomas | ADA | 196.3372 |
| Fullerton, Benjamin Thomas | BTC | 0.0124 |
| Fullerton, Benjamin Thomas | XLM | 19.4449 |
| *Fullmer, Bryan* | DOT | - |
| *Fullmer, Bryan* | MATIC | - |
| Fullmer, Bryan | SOL | 0.0539 |
| Fullmer, Taylor | BTC | 0.0023 |
| Fullmer, Taylor | MCDAI | 28.4133 |
| Fulmer, Genesis I | BTC | 0.0059 |
| Fulmer, Genesis I | ETH | 1.0717 |
| Fulton, Jason | ETH | 0.2799 |
| *Fulton, Joshua* | BTC | - |
| Fulton, Orlando | LTC | 0.0143 |
| Fultz, Holly | LINK | 39.6829 |
| *Fultz, Mitchel* | BTC | - |
| *Fultz, Mitchel* | ETH | - |
| *Funakoshi, Erik* | BTC | - |
| Funakoshi, Erik | SNX | 7.8081 |
| Funchal, Rodrigo | USDC | 182.8000 |
| Funes, Edgar | BTC | 0.0025 |
| *Fung, Eric* | MATIC | - |
| Fung, Eugene | BTC | 0.0321 |
| Fung, Eugene | ETH | 0.2538 |
| Fung, Everett Paul | BTC | 0.0072 |
| Fung, Jason | BTC | 0.0072 |
| Fung, King Hei | ETH | 1.3139 |
| Fung, Mandy | BTC | 0.1411 |
| *Fung, Michael* | USDC | - |
| Fung, Steven | BTC | 0.0003 |
| Fung, Winer | BTC | 0.0012 |
| *Funk, Christopher Aldon* | BTC | - |
| *Funk, Christopher Aldon* | ETH | - |
| Funk, Tim | BTC | 0.0085 |
| Funke, Maximilian | BTC | 0.0003 |
| *Funovits, Mark* | BTC | - |
| *Fuquay, Cole* | ZEC | - |
| Furcht, Chris | DOT | 13.2814 |
| Furcht, Chris | ETH | 0.0207 |
| Furcht, Chris | LINK | 20.1199 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Furcht, Chris* | LUNC | - |
| Furcht, Chris | MATIC | 170.4542 |
| Furcht, Chris | SOL | 1.2966 |
| Furey, Michelle | BTC | 0.0076 |
| Furlow, Theodros Manaye | ADA | 89.4359 |
| Furlow, Theodros Manaye | ETH | 0.3267 |
| Furlow, Theodros Manaye | MATIC | 187.7249 |
| Furmanski, Samuel | ETH | 0.3026 |
| Furrer, Matthew | ADA | 16.8331 |
| Furrer, Matthew | SOL | 0.1104 |
| Furrer, Matthew | XLM | 81.4301 |
| Fusik, Michael | ETH | 1.6075 |
| *Fussner, Brett* | ETH | - |
| *Fussner, Brett* | LTC | - |
| Futerman, David | AVAX | 0.2937 |
| Futerman, David | BTC | 0.0003 |
| *Futrell, Andrew* | BTC | - |
| Futrell, Steven Gordon | CEL | 33.7700 |
| Fyfe, James Broadmeadow | BTC | 0.0014 |
| Fyfe, James Broadmeadow | XLM | 1,017.6701 |
| Fyfe, James Broadmeadow | XRP | 937.3936 |
| Gabaldon, Aaron | MATIC | 134.7695 |
| Gabardi Jr, Robert E | USDC | 117.6362 |
| Gabardi Jr, Robert E | ZRX | 10,102.9497 |
| Gabathuler, Felix | BTC | 0.0066 |
| Gabathuler, Felix | USDC | 67.0434 |
| *Gable, Kade* | BTC | - |
| *Gable, Kade* | USDC | - |
| *Gabo, Gil* | USDC | - |
| *Gaboury, David* | USDC | - |
| *Gaboury, Joseph* | ADA | - |
| *Gaboury, Joseph* | AVAX | - |
| *Gaboury, Joseph* | BTC | - |
| *Gaboury, Joseph* | DOT | - |
| *Gaboury, Joseph* | ETH | - |
| *Gaboury, Joseph* | MATIC | - |
| Gaboyan, Ani | USDC | 3,413.8457 |
| *Gabrel, Karol* | BTC | - |
| *Gabrel, Karol* | MATIC | - |
| Gabrel, Karol | USDC | 24.7122 |
| Gabrel, Karol | XRP | 75.8735 |
| *Gabriel, Alisha* | USDT ERC20 | - |
| Gabriel, Cory | LTC | 0.1473 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gabriel, Deshawn* | BTC | - |
| Gabriel, Norville | ADA | 84.8332 |
| Gabriel, Shawky | USDC | 74.7846 |
| *Gabriele, Stephen* | USDC | - |
| *Gabrielson, Jeremy* | BTC | - |
| *Gabrielson, Jeremy* | EOS | - |
| *Gabrielson, Jeremy* | ETH | - |
| Gacki, Bron | ETH | 0.2780 |
| *Gacsal, Ashton* | BTC | - |
| Gadaboeshev, Marina | BTC | 0.1879 |
| *Gaddis, Peter* | ETH | - |
| *Gadson , Walter* | BTC | - |
| Gadson, Taheem Revel | BTC | 0.0234 |
| Gadson, Taheem Revel | DOT | 4.4190 |
| *Gadson, Taheem Revel* | ETH | - |
| *Gadson, Taheem Revel* | SOL | - |
| *Gaede, Lance* | BTC | - |
| *Gaede, Lance* | ETH | - |
| Gaffey, Mark | BTC | 0.1014 |
| Gaffey, Mark | ETH | 1.4438 |
| Gaffey, Mark | MATIC | 1,859.7548 |
| Gaffner, Jerry | BTC | 0.0007 |
| Gaffner, Jerry | ETH | 0.9718 |
| Gaffner, Jerry | USDC | 1,028.2778 |
| Gagain, Brendan  Michael | ETH | 0.0099 |
| Gage, Nicholas | ETH | 0.0065 |
| Gage, Nicholas | USDC | 6,083.1161 |
| Gaggiano, Joseph | BTC | 0.1581 |
| Gagliano, Harold | BTC | 0.2551 |
| Gaglio, Daniel | BTC | 0.0024 |
| Gaglio, Daniel | USDC | 370.8000 |
| Gaglione, Anthony | BTC | 0.0005 |
| *Gagner, Theodore* | BCH | - |
| *Gagner, Theodore* | LTC | - |
| *Gagner, Theodore* | USDC | - |
| Gagnon, Aaron | BTC | 0.0087 |
| Gagnon, Aaron | ETH | 0.0154 |
| *Gagnon, Derek Arthur* | LUNC | - |
| *Gagnon, John* | LUNC | - |
| Gagnon, Julian | ETH | 0.4397 |
| Gagnon, Peter James | BTC | 0.0240 |
| *Gaguski, Frederick* | USDC | - |
| Gahagan, Joseph | ADA | 1,204.9371 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gahagan, Joseph | BTC | 0.0375 |
| *Gahagan, Michael* | SOL | - |
| Gahagan, Ryan | ADA | 827.0644 |
| Gahagan, Ryan | BTC | 0.0094 |
| Gahm, Andrew | BTC | 0.1378 |
| Gaikar, Sujata | AVAX | 18.5197 |
| Gaikwad, Suraj | BTC | 0.0217 |
| *Gaillard, Sonia* | CEL | - |
| *Gaina, Nicolai* | USDC | - |
| Gaines, Leslie | BTC | 0.0795 |
| *Gaines, Troy* | ADA | - |
| Gaines, Troy | BTC | 0.0011 |
| Gains, Zachary | BTC | 0.0004 |
| Gaiser , Ross Thomas | AVAX | 0.3234 |
| Gaiser , Ross Thomas | ETH | 0.0017 |
| Gaitan, John | MATIC | 11.0227 |
| Gaither, Makesi | BTC | 0.0006 |
| Gajanayaka , Ranil | BTC | 0.0602 |
| Gajanayaka , Ranil | CEL | 9.0520 |
| Gajardo, Alex | ETH | 0.0642 |
| Galamay , Emerito | MCDAI | 41.8000 |
| *Galan, Marcos* | BCH | - |
| *Galang, Martin* | MATIC | - |
| Galang, Martin | USDC | 4.2000 |
| *Galang, Paul Wilfred* | ADA | - |
| *Galang, Paul Wilfred* | ETH | - |
| Galang, Paul Wilfred | USDC | 1,412.2401 |
| *Galano, Karina* | BTC | - |
| Galant, Esther | BTC | 0.0064 |
| Galassi, Andrew | MCDAI | 24.3684 |
| *Galassi, Andrew* | XLM | - |
| Galaviz, Ruben | AVAX | 5.9299 |
| Galban Benedi, Frank Abel | USDC | 88.8000 |
| Galbavy, Edward | BTC | 0.0003 |
| Galbraith , Daniel | BTC | 0.0037 |
| *Galbraith , Daniel* | XLM | - |
| *Galbraith, Benjamin* | BTC | - |
| Galbraith, Donald | ADA | 10.0317 |
| Galbraith, Donald | AVAX | 0.5904 |
| Galbraith, Patrick Flynn | ETH | 0.5755 |
| *Galbrecht, Mckay* | ETH | - |
| *Galbrecht, Mckay* | USDC | - |
| Galbrecht, Mckay | XLM | 48.8450 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Galeano, Jonathan Wilberth | ADA | 4,638.4657 |
| Galeano, Jonathan Wilberth | BTC | 0.0021 |
| Galette, Alain | BTC | 0.0008 |
| Galindez, Richard | BTC | 0.0190 |
| *Galindo , Sylvia* | AVAX | - |
| *Galindo , Sylvia* | BTC | - |
| *Galindo, Jaysom* | ADA | - |
| *Galindo, Jaysom* | BTC | - |
| Galindo, Jonathan | SGB | 239.9812 |
| Galitzen, Daniel Michael | BTC | 0.3175 |
| Galitzen, Daniel Michael | USDC | 229.8000 |
| Galka, Jared Angelo | USDC | 46.5000 |
| *Galladora, Christian* | BTC | - |
| Gallaga, Gilbert | BTC | 0.1265 |
| *Gallagher , Tim* | COMP | - |
| *Gallagher , Tim* | LUNC | - |
| *Gallagher , Tim* | SNX | - |
| Gallagher , Tim | USDC | 2,825.7200 |
| *Gallagher, Brendan* | ADA | - |
| Gallagher, Brendan | BTC | 0.1121 |
| *Gallagher, Brendan* | GUSD | - |
| *Gallagher, Brendan* | USDC | - |
| Gallagher, James | XLM | 923.7787 |
| Gallagher, Mark Andrew | AVAX | 6.9027 |
| *Gallagher, Mike* | BTC | - |
| *Gallagher, Mike* | ETH | - |
| *Gallagher, Mike* | USDC | - |
| *Gallagher, Sean* | ADA | - |
| *Gallagher, Sean* | BTC | - |
| Gallagher, Steven C | BTC | 0.0071 |
| Gallagher-Schmitz, Kyle | BTC | 0.0238 |
| *Gallagher-Schmitz, Kyle* | USDC | - |
| *Gallant, Justin Daniel* | BTC | - |
| *Gallardo, Jorge* | MCDAI | - |
| *Gallardo, Jorge* | USDC | - |
| Gallas, Matthias | USDC | 236.9326 |
| Gallego, Marie Antoinette | BTC | 0.0006 |
| *Gallegos, Patrick Herman Jr* | ADA | - |
| *Gallegos, Patrick Herman Jr* | BTC | - |
| Galli, Isaac | USDC | 102.8526 |
| Gallier, Jereme' | XLM | 35.7032 |
| Gallina, John | BTC | 0.0237 |
| Gallina, John | ETH | 0.9463 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gallino, Stephen* | BTC | - |
| Gallman, Lisa | ETH | 0.0099 |
| Gallmann, Tyler | ETH | 0.6729 |
| Gallo, Anne | BTC | 0.0001 |
| Gallo, Anne | ETH | 0.3430 |
| Gallo, Louis | BTC | 0.0003 |
| *Galloway, Philip C* | XLM | - |
| Galloza Chaparro, Alejandro Daniel | BTC | 0.0016 |
| Galloza Rodriguez, Yadiel | BTC | 0.0003 |
| *Gallucci, Christopher* | ADA | - |
| Gallucci, Christopher | USDC | 1,802.4952 |
| *Galo, Alejandro* | DOT | - |
| Galperin, Jacob | ADA | 21.5580 |
| Galperin, Jacob | BTC | 0.0010 |
| Galperin, Jacob | ETH | 0.0082 |
| Galperin, Jacob | SOL | 0.2122 |
| *Galston, Bryan* | UNI | - |
| *Galstyan, Derik* | SNX | - |
| Galucia, Aaron | CEL | 30.7547 |
| Galvan, Gustavo | BTC | 0.1925 |
| *Galvan, Gustavo* | DOT | - |
| *Galvan, Joseph* | ADA | - |
| Galvan, Sergio | BTC | 0.0094 |
| Galvan, Victor | USDC | 4.2000 |
| Galvez Conde, Juan Pablo | BTC | 0.0022 |
| Galvez, Omar | BTC | 0.0038 |
| *Galvez, Omar* | USDC | - |
| Galvin, Timothy | SGB | 1,305.5209 |
| *Galvin, Timothy* | SNX | - |
| *Galvin, Timothy* | USDC | - |
| Gamarra, Paris | USDC | 3,352.7244 |
| Gambacorta, John | BTC | 0.0759 |
| Gambacorta, John | ETH | 0.9531 |
| *Gambardella, Paul* | BTC | - |
| *Gambardella, Paul* | MCDAI | - |
| Gambini, Facundo | BTC | 0.0015 |
| Gamble, Ericka | BTC | 0.0118 |
| Gamble, Omeshia Jujuana | BTC | 0.0193 |
| *Gamble, Ryan Anthony* | ETH | - |
| Gamble, William | BTC | 0.0619 |
| Gamboa, Manuel | ETH | 0.3073 |
| *Gambuzza , Vincent* | BTC | - |
| Gambuzza, Adam | USDC | 355,078.7472 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gamez, Bryan* | BTC | - |
| *Gamez, Bryan* | ETH | - |
| *Gamez, David* | ETH | - |
| Gamez, Jesus | USDC | 444.9130 |
| Gamez, Jesus | USDT ERC20 | 628.3790 |
| Gamez, Steven | AVAX | 0.6473 |
| *Gammill, Brian* | AAVE | - |
| *Gammill, Brian* | BCH | - |
| *Gammill, Brian* | BTC | - |
| Gammill, Brian | BUSD | 4.9120 |
| Gammill, Brian | CEL | 275.1720 |
| *Gammill, Brian* | EOS | - |
| *Gammill, Brian* | ETH | - |
| *Gammill, Brian* | LINK | - |
| *Gammill, Brian* | LTC | - |
| *Gammill, Brian* | MATIC | - |
| *Gammill, Brian* | SNX | - |
| *Gammill, Brian* | USDC | - |
| *Gammill, Brian* | ZRX | - |
| *Gammill, Ryan* | ETH | - |
| *Gammill, Ryan* | LINK | - |
| *Gammill, Ryan* | USDC | - |
| Gams, Melissa | BTC | 0.0015 |
| Gams, Melissa | USDT ERC20 | 924.4710 |
| *Gamse, Laura* | ETH | - |
| *Ganann, James* | AVAX | - |
| *Ganann, James* | BTC | - |
| *Ganann, James* | ETH | - |
| *Ganann, James* | MATIC | - |
| Ganapathy, Ravishankar | BTC | 0.0022 |
| Ganatra, Ankit | MATIC | 106.5710 |
| Gandhi, Ankit Kiran | USDC | 2,344.8000 |
| Gandhi, Ankur | BTC | 0.0003 |
| *Gandhi, Indrajit* | ADA | - |
| Gandhi, Prithvi G | BTC | 0.0011 |
| *Gandhi, Priyan Girin* | BTC | - |
| *Gandhi, Priyan Girin* | USDC | - |
| *Gandhi, Priyan Girin* | XLM | - |
| *Gandhi, Vansh* | BTC | - |
| *Gandhi, Vansh* | USDC | - |
| *Ganesh, Abiram* | BTC | - |
| *Ganesh, Abiram* | DOT | - |
| *Ganesh, Abiram* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ganesh, Abiram* | MATIC | - |
| *Ganesh, Abiram* | SOL | - |
| *Ganesh, Abiram* | USDC | - |
| *Ganesh, Abiram* | XLM | - |
| Gang, Jae | ADA | 1,155.7751 |
| Gang, Jae | BTC | 0.8493 |
| Gang, Jae | DASH | 9.5231 |
| Gang, Jae | ETH | 6.2895 |
| Gang, Jae | KNC | 1,605.3468 |
| Gang, Jae | XTZ | 240.4755 |
| Gangadat, Ravindra | USDC | 805.8536 |
| Ganguli, Aditya | USDC | 184.3980 |
| Gann, Jason | BTC | 0.0044 |
| Gann, Jason | ETH | 0.1860 |
| *Gann, Jimmy* | MATIC | - |
| Gannucci, Jeremy | AVAX | 0.3093 |
| Gannucci, Jeremy | ETH | 0.0783 |
| Ganotra, Ayushmaan | BTC | 0.0015 |
| Gansburg, Schneur Zalman | BTC | 0.0010 |
| Gantner, Mark | USDT ERC20 | 1,487.0040 |
| *Gantt, Colby Wallace* | ADA | - |
| *Gantt, Colby Wallace* | BTC | - |
| *Gantt, Colby Wallace* | ETH | - |
| *Gantt, Colby Wallace* | MATIC | - |
| *Gantt, Colby Wallace* | USDC | - |
| *Gantt, Thomas* | ETH | - |
| Gantt, Thomas | USDC | 1,012.2663 |
| Gao, Miaokuan | AVAX | 0.2013 |
| Gao, Xinxin | BTC | 0.4683 |
| Gao, Zhouyang | BTC | 0.0014 |
| *Gapen, James* | ETH | - |
| Gapen, James | LINK | 34.8425 |
| Garabedian, Alec | AVAX | 9.8714 |
| Garabedian, Alec | DOT | 36.3731 |
| Garabedian, Alec | MATIC | 1,517.1781 |
| Garabedian, Alec | SUSHI | 372.9941 |
| Garabedian, Garo | BTC | 0.0003 |
| Garabedian, Torkom | BTC | 0.0818 |
| Garai, Armin | AVAX | 0.2305 |
| Garai, Armin | BTC | 0.0009 |
| *Garbacik, Walter* | USDC | - |
| Garback, David Benjamin | BTC | 0.0021 |
| Garback, David Benjamin | ETH | 0.4972 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Garbe, Christian | USDC | 9,394.8000 |
| *Garber, Alan Ira* | BTC | - |
| *Garber, Andrew* | AVAX | - |
| *Garber, Andrew* | BTC | - |
| *Garber, Andrew* | ETH | - |
| *Garber, Andrew* | MATIC | - |
| Garber, Bibiana | BTC | 0.0580 |
| *Garber, Caroline* | BTC | - |
| Garber, Caroline | CEL | 110.3015 |
| Garber, Caroline | ETH | 0.0779 |
| Garber, Caroline | LINK | 3.1595 |
| Garber, Caroline | MATIC | 22.1113 |
| Garber, Caroline | MCDAI | 185.5563 |
| *Garber, Caroline* | SNX | - |
| Garber, Caroline | USDC | 24.4848 |
| Garber, Caroline | USDT ERC20 | 46.1388 |
| *Garber, Chad* | BTC | - |
| Garber, Derek Louis | USDC | 7,355.0000 |
| *Garber, Joshua* | ADA | - |
| *Garber, Joshua* | USDC | - |
| Garber, Lamont | CEL | 34.6226 |
| *Garcia Arenas, Alvaro* | MATIC | - |
| Garcia Colon, Jonathan | BTC | 0.0023 |
| Garcia Colon, Jonathan | ETH | 0.0335 |
| Garcia Diaz, Daniel | CEL | 52.5176 |
| Garcia Diaz, Daniel | USDC | 3,754.8000 |
| Garcia Galvan, Saul Irak | LINK | 25.8697 |
| Garcia Gomez, Jorge Oswaldo | BTC | 0.0011 |
| *Garcia Jr, Javier* | USDC | - |
| Garcia Torres, Jose Enrique | BTC | 0.0003 |
| *Garcia Vazquez, Pedro* | ETH | - |
| Garcia , Aurelio | 1INCH | 22.6393 |
| *Garcia , Gonzalo* | BTC | - |
| *Garcia , Gonzalo* | LTC | - |
| *Garcia , Gonzalo* | MCDAI | - |
| Garcia , Sandy | BTC | 0.0109 |
| Garcia, Alex | DOT | 5.5891 |
| Garcia, Alex | MANA | 84.8636 |
| Garcia, Alex | MATIC | 111.4174 |
| Garcia, Alex | SOL | 2.7240 |
| Garcia, Alfredo | BTC | 0.0003 |
| Garcia, Amber Nicole | BTC | 0.0036 |
| Garcia, Angel | BTC | 0.0081 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Garcia, Angel* | MATIC | - |
| Garcia, Anthony | USDC | 1,148.3210 |
| *Garcia, Antonio Dejesus* | BTC | - |
| Garcia, Arturo | XRP | 2,604.6410 |
| *Garcia, Aurelio* | DOT | - |
| *Garcia, Brandon* | MCDAI | - |
| Garcia, Calvin | BTC | 0.0935 |
| Garcia, Calvin | ETH | 1.0433 |
| *Garcia, Carlos* | AAVE | - |
| *Garcia, Carlos* | ADA | - |
| *Garcia, Carlos* | BTC | - |
| *Garcia, Carlos* | DOT | - |
| *Garcia, Carlos* | ETH | - |
| *Garcia, Carlos* | LINK | - |
| *Garcia, Carlos* | LTC | - |
| *Garcia, Carlos* | MATIC | - |
| *Garcia, Carlos* | SNX | - |
| *Garcia, Carlos* | UNI | - |
| *Garcia, Carlos* | USDC | - |
| Garcia, Carlos | XLM | 3.0630 |
| *Garcia, Carlos* | ZEC | - |
| Garcia, Carlos | EOS | 71.6410 |
| *Garcia, Carlos* | BTC | - |
| Garcia, Carlos | BTC | 0.0031 |
| Garcia, Castaldi | LTC | 0.7131 |
| Garcia, Christian | BTC | 0.0014 |
| Garcia, Christian | ETH | 0.0075 |
| Garcia, Christopher | CEL | 50.7274 |
| Garcia, Christopher | BTC | 0.0000 |
| Garcia, Christopher | ETH | 0.0131 |
| *Garcia, Daniel A* | USDC | - |
| Garcia, David Augustus | USDC | 23,494.8000 |
| *Garcia, Derek* | ADA | - |
| Garcia, Derek | LINK | 62.5554 |
| *Garcia, Diana* | ETH | - |
| *Garcia, Dustin Rocky* | ADA | - |
| *Garcia, Dustin Rocky* | BTC | - |
| *Garcia, Dustin Rocky* | ETH | - |
| Garcia, Dustin Rocky | LTC | 0.0508 |
| *Garcia, Dustin Rocky* | SNX | - |
| *Garcia, Dustin Rocky* | USDC | - |
| *Garcia, Dustin Rocky* | XLM | - |
| Garcia, Edgar Jose | BTC | 0.0217 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Garcia, Eduardo* | BCH | - |
| Garcia, Eduardo Agustin Jr | BTC | 0.0001 |
| Garcia, Efrain | ETH | 0.1258 |
| Garcia, Efrain | BTC | 0.0061 |
| *Garcia, Emilio* | BTC | - |
| Garcia, Enrique | BTC | 0.0021 |
| Garcia, Erick | ETH | 0.4481 |
| Garcia, Erik | ETH | 0.3924 |
| Garcia, Francisco | BTC | 0.0107 |
| Garcia, Francisco | ETH | 0.0571 |
| Garcia, Francisco | GUSD | 112.5726 |
| Garcia, Francisco | PAXG | 0.0394 |
| Garcia, Francisco | SNX | 9.8356 |
| Garcia, Francisco | ETH | 0.1216 |
| Garcia, Geraldine | ETH | 0.6699 |
| Garcia, Giselle | ETH | 0.0041 |
| *Garcia, Guadalupe* | XRP | - |
| *Garcia, Hector* | BTC | - |
| *Garcia, Hector* | ETH | - |
| *Garcia, Hennry* | MATIC | - |
| *Garcia, Hennry* | USDC | - |
| *Garcia, Ivan* | BTC | - |
| *Garcia, Ivan* | MATIC | - |
| Garcia, Ivan | USDC | 456.0871 |
| *Garcia, Ivan* | XLM | - |
| *Garcia, Javier* | ADA | - |
| Garcia, Jennifer | USDC | 88.8000 |
| *Garcia, Jesse* | USDC | - |
| *Garcia, Jesse* | ETH | - |
| *Garcia, Jesse* | LTC | - |
| *Garcia, Jesse* | USDC | - |
| *Garcia, Jesse* | USDT ERC20 | - |
| *Garcia, Jesse* | XLM | - |
| Garcia, Jonathan | BTC | 0.0002 |
| *Garcia, Jonathan* | ETH | - |
| Garcia, Jonathan | LINK | 48.7797 |
| Garcia, Jonathan | SNX | 13.6897 |
| *Garcia, Jonathan* | USDC | - |
| Garcia, Jonathan | ZRX | 4.7630 |
| Garcia, Jonathan | BTC | 0.0087 |
| Garcia, Jonathan | ETH | 0.0597 |
| Garcia, Jorge | ETH | 0.4627 |
| Garcia, Jorge | LINK | 280.0665 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Garcia, Jorge | BTC | 0.0484 |
| *Garcia, Jorge* | ETH | - |
| *Garcia, Jorge* | SOL | - |
| *Garcia, Jorge* | USDC | - |
| Garcia, Jorge | BTC | 0.0037 |
| Garcia, Jorge | GUSD | 41.6308 |
| *Garcia, Jose* | BTC | - |
| *Garcia, Jose* | USDT ERC20 | - |
| *Garcia, Jose Jaime* | BTC | - |
| Garcia, Jose Manuel | USDC | 182.8000 |
| Garcia, Joshua Ramos | BTC | 0.0100 |
| Garcia, Joshua Ramos | ETH | 0.0567 |
| *Garcia, Josua* | BTC | - |
| *Garcia, Josua* | LTC | - |
| *Garcia, Josua* | USDC | - |
| Garcia, Josue | SNX | 17.9218 |
| Garcia, Josue | BTC | 0.0849 |
| *Garcia, Jovan* | AVAX | - |
| *Garcia, Jovan* | BTC | - |
| *Garcia, Jovan* | ETH | - |
| *Garcia, Jovan* | LINK | - |
| Garcia, Juan | ETH | 0.9397 |
| Garcia, Juan | LINK | 9.7878 |
| Garcia, Julie | BTC | 0.0506 |
| *Garcia, Julio* | CEL | - |
| *Garcia, Katelyn* | BTC | - |
| *Garcia, Katelyn* | MANA | - |
| Garcia, Laura | BTC | 0.1977 |
| *Garcia, Laura* | ETH | - |
| Garcia, Lawrence | USDC | 134.6654 |
| Garcia, Luis | XLM | 29.1696 |
| Garcia, Luis | ETH | 0.1378 |
| Garcia, Marcos Eloy | ADA | 3,598.6782 |
| Garcia, Marcos Germain | BTC | 0.0014 |
| Garcia, Marcos Germain | ETH | 3.7554 |
| Garcia, Marta Raquel | BTC | 0.0013 |
| Garcia, Mauricio | ETH | 0.5946 |
| Garcia, Mauricio | USDC | 19.7852 |
| *Garcia, Michael* | USDC | - |
| Garcia, Michael | BTC | 0.0948 |
| Garcia, Michael | ETH | 1.8967 |
| Garcia, Oliver | BTC | 0.0022 |
| Garcia, Osiris | BTC | 0.0005 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Garcia, Patrick | BTC | 0.0001 |
| Garcia, Paul Antonio | GUSD | 41.8000 |
| Garcia, Rafael | AVAX | 1.5173 |
| *Garcia, Raul* | AAVE | - |
| *Garcia, Raul* | BTC | - |
| *Garcia, Raul* | ETH | - |
| Garcia, Richard Joseph | BTC | 0.0070 |
| Garcia, Richard Joseph | MATIC | 182.1760 |
| *Garcia, Richard Raul* | 1INCH | - |
| Garcia, Richard Raul | AAVE | 0.8229 |
| Garcia, Richard Raul | ADA | 168.0550 |
| Garcia, Richard Raul | AVAX | 1.3729 |
| Garcia, Richard Raul | BAT | 129.3781 |
| Garcia, Richard Raul | BTC | 0.0228 |
| *Garcia, Richard Raul* | COMP | - |
| Garcia, Richard Raul | DOT | 2.3502 |
| Garcia, Richard Raul | ETH | 0.1560 |
| Garcia, Richard Raul | LTC | 1.5673 |
| Garcia, Richard Raul | MCDAI | 1.9128 |
| *Garcia, Richard Raul* | MKR | - |
| Garcia, Richard Raul | OMG | 18.5323 |
| Garcia, Richard Raul | SOL | 1.7334 |
| Garcia, Richard Raul | XLM | 678.8079 |
| Garcia, Richard Raul | XTZ | 11.1031 |
| Garcia, Richard Raul | YFI | 0.0008 |
| *Garcia, Roberto* | ADA | - |
| Garcia, Roberto | AVAX | 3.4418 |
| Garcia, Roberto | BTC | 0.0189 |
| Garcia, Roberto | DOT | 10.0233 |
| Garcia, Roberto | ETH | 0.2096 |
| *Garcia, Roberto* | GUSD | - |
| *Garcia, Roberto* | LINK | - |
| Garcia, Roberto | MATIC | 341.6527 |
| *Garcia, Roberto* | USDC | - |
| Garcia, Roberto | AVAX | 1.6553 |
| Garcia, Roberto | DOT | 72.0081 |
| Garcia, Roberto | MATIC | 1,322.9349 |
| Garcia, Roberto | SOL | 0.8573 |
| *Garcia, Rogelio* | BTC | - |
| Garcia, Roman | BTC | 0.0385 |
| *Garcia, Sebastian* | ADA | - |
| *Garcia, Sebastian* | BTC | - |
| *Garcia, Sebastian* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Garcia, Sebastian* | USDC | - |
| *Garcia, Sergio* | XRP | - |
| *Garcia, Sergio* | ADA | - |
| *Garcia, Sergio* | BTC | - |
| *Garcia, Sergio* | LINK | - |
| *Garcia, Sergio* | LTC | - |
| Garcia, Sergio | MATIC | 1,191.4614 |
| Garcia, Sergio | USDC | 474.2047 |
| *Garcia, Sergio* | USDT ERC20 | - |
| *Garcia, Sergio* | XLM | - |
| *Garcia, Sergio* | XRP | - |
| *Garcia, Sergio* | ZEC | - |
| *Garcia, Sharmaine* | USDC | - |
| *Garcia, Sipriano* | BTC | - |
| *Garcia, Sipriano* | ETH | - |
| Garcia, Stephanie | USDC | 88.8000 |
| *Garcia, Steven* | ETH | - |
| *Garcia, Toribio* | BAT | - |
| *Garcia, Toribio* | MANA | - |
| Garcia, Victor | MATIC | 35.6696 |
| *Garcia, Victor* | ADA | - |
| *Garcia, Victor* | BTC | - |
| *Garcia, Ysidro* | BCH | - |
| Garcia, Ysidro | BTC | 0.0004 |
| Garcia, Zen | USDC | 419.6262 |
| *Garcia-Albert, Monica* | XRP | - |
| *Garciaalmanza, Isaac* | BTC | - |
| Garcialopez, Diego Ignacio | ADA | 679.7691 |
| Garcialopez, Diego Ignacio | BTC | 0.0241 |
| *Gardea, Stephen* | LTC | - |
| Gardiner, Christopher | ADA | 12.4202 |
| *Gardiner, Christopher* | USDC | - |
| *Gardinier, Alexander* | BTC | - |
| Gardinier, Alexander | CEL | 4.4424 |
| *Gardinier, Alexander* | ETH | - |
| *Gardinier, Alexander* | USDC | - |
| Gardinier, Jadie | BTC | 0.0001 |
| *Gardinier, Ryan* | LUNC | - |
| *Gardinier, Sandra* | ETH | - |
| *Gardner , Russell* | BTC | - |
| *Gardner, Alex* | USDT ERC20 | - |
| *Gardner, Austin* | SOL | - |
| Gardner, Benjamin R | BTC | 0.0160 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gardner, Chase | ETH | 14.9647 |
| Gardner, Dionne A | MATIC | 16.7595 |
| *Gardner, Jesse* | USDC | - |
| *Gardner, John Christian* | BTC | - |
| Gardner, Skyler Dee | MCDAI | 148.1819 |
| Gardner, Xavier Marcus | ETH | 0.0154 |
| Garduno, Michelle | BTC | 0.0009 |
| Garduno, Michelle | ETH | 0.0184 |
| *Garduno, Michelle* | USDC | - |
| *Garduno, Michelle* | XLM | - |
| *Garfield, Kenneth* | XLM | - |
| Garfinkle, Gregg | ETH | 3.2866 |
| Garg, Ankit | BTC | 0.1311 |
| Garg, Ankit | ETH | 0.0500 |
| Garg, Ankit | PAX | 3.5500 |
| *Garibay, Andres* | ADA | - |
| Gariepy-Saper , Jidapa | BTC | 0.0009 |
| Gariepy-Saper , Jidapa | ETH | 0.1457 |
| *Garill, Christopher Cavann* | BTC | - |
| *Garill, Christopher Cavann* | USDC | - |
| Garland, Connor | BTC | 0.0010 |
| Garland, Lori Lynn | BSV | 8.1985 |
| Garland, Lori Lynn | BTC | 0.0094 |
| Garland, Lori Lynn | ETH | 0.1572 |
| Garlick, Philip | BTC | 0.0059 |
| Garmon, Ty | BTC | 0.0600 |
| Garmon, Ty | ETH | 0.2774 |
| Garmon, Ty | BTC | 0.0101 |
| *Garmon, Van* | BTC | - |
| Garner, Phillip Wayne Jr | USDC | 793.8000 |
| Garner, Robert | BTC | 0.0003 |
| Garnes, Rennain | ETH | 0.5212 |
| Garnier, Joshua | ETH | 0.0077 |
| Garofalo, Carl | ETH | 0.0801 |
| Garofalo, Carl | SOL | 2.4078 |
| Garofalo, Lexi | BTC | 0.0035 |
| Garofalo, Lexi | ETH | 0.0192 |
| Garon, Brian | BTC | 0.0192 |
| *Garrafa, Jose A* | LINK | - |
| *Garrafa, Jose A* | SNX | - |
| Garrafa, Jose A | UNI | 6.1804 |
| *Garrard, Tiffany* | BTC | - |
| *Garrard, Tiffany* | SNX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Garrard, Tiffany* | UNI | - |
| *Garrard, Tiffany* | USDC | - |
| *Garrard, Tiffany* | USDT ERC20 | - |
| *Garretson, David Joseph* | BTC | - |
| *Garretson, David Joseph* | ETH | - |
| Garretson, David Joseph | USDC | 5.4853 |
| *Garretson, Michael Peter* | BTC | - |
| *Garrett, Bernard* | BTC | - |
| *Garrett, Bernard* | MATIC | - |
| *Garrett, Bernard* | MCDAI | - |
| Garrett, Brandon Andrew | BTC | 0.0025 |
| *Garrett, Jason* | USDC | - |
| Garrett, Jerrone Devon Davis | BTC | 0.0023 |
| Garrett, Jerrone Devon Davis | DOGE | 42.6330 |
| Garrett, Jerrone Devon Davis | ETH | 0.2966 |
| Garrett, Jerrone Devon Davis | LINK | 19.8750 |
| Garrett, Jerrone Devon Davis | ZEC | 1.6590 |
| *Garrett, Luke* | ETH | - |
| Garrett, Michael | BTC | 0.0007 |
| Garrett, Michael | ETH | 1.9193 |
| *Garrett, Michael* | PAXG | - |
| Garrett, Michael | BTC | 0.0317 |
| Garrett, Michael | MATIC | 604.1487 |
| *Garrett, Milan* | BTC | - |
| Garrido, Josse | ADA | 37.5668 |
| Garrido, Josse | ETH | 0.0274 |
| *Garrido, Josse* | MATIC | - |
| *Garrison, Bob* | BTC | - |
| *Garrison, Dimitra Grigoriou* | 1INCH | - |
| Garrison, Gregory | BTC | 0.0003 |
| *Garrison, Jedidiah* | BTC | - |
| *Garrison, Robert* | BTC | - |
| Garrity, Brian | ETH | 0.0898 |
| *Garrott, Phillip* | BTC | - |
| Garrott, Phillip | KNC | 600.0738 |
| Garrott, Phillip | MATIC | 91.0546 |
| Garrott, Phillip | SNX | 231.8483 |
| *Garten, Alan* | BTC | - |
| *Garten, Alan* | ETH | - |
| Garten, Alan | USDC | 41.7727 |
| *Gartner, Michael James* | LTC | - |
| Gartz , Carol | USDC | 21,614.8000 |
| Garud, Hrishikeshdeepak | USDC | 78.0329 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Garvin, Nathan* | BTC | - |
| *Garvin, Nathan* | MATIC | - |
| *Garvin, Richard* | USDC | - |
| Gary, Austin | SOL | 3.7797 |
| Gary, Jaye | ADA | 245.6271 |
| *Gary, Jaye* | BTC | - |
| Gary, Jaye | MATIC | 337.9631 |
| Gary, Jaye | USDC | 239.9725 |
| *Gary, Michael* | BTC | - |
| Garza, Abel Pena | BTC | 0.0242 |
| Garza, Angel | LTC | 0.9312 |
| Garza, Anthony | ADA | 182.7662 |
| Garza, Anthony | BTC | 0.0059 |
| Garza, Anthony | ETH | 0.2452 |
| Garza, Anthony | MATIC | 105.6908 |
| Garza, Armando R | BTC | 0.0011 |
| *Garza, Branden* | BTC | - |
| *Garza, Branden* | CEL | - |
| Garza, David | BTC | 0.0011 |
| Garza, Emmanuel | BTC | 0.0032 |
| Garza, Gabriella | LINK | 0.9836 |
| Garza, Jaime | ADA | 112.1871 |
| Garza, Jaime | BTC | 0.0098 |
| Garza, Jaime | ETH | 0.1158 |
| Garza, Justin | USDC | 1,404.8000 |
| *Garza, Justin* | BTC | - |
| *Garza, Justin* | XLM | - |
| Garza, Lionel | BTC | 0.0011 |
| Garza, Lionel | USDC | 18.3000 |
| *Garza, Ramiro* | ADA | - |
| *Garza, Ramiro* | BTC | - |
| *Garza, Ramiro* | ETH | - |
| Garza, Roberto | BTC | 0.0275 |
| Garza, Steven | BTC | 0.0021 |
| Garza, Steven | DOT | 60.7136 |
| *Garza-Maldonado, Joseph* | ADA | - |
| *Gascon, Christopher* | BTC | - |
| *Gascon, Christopher* | USDC | - |
| Gase, Benjamin | ETH | 16.7279 |
| Gase, Benjamin | SOL | 996.1410 |
| Gaskill, Stephen Paul | AVAX | 2.3636 |
| Gaskill, Stephen Paul | BTC | 0.0022 |
| Gaskill, Stephen Paul | ETH | 0.1812 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gaspar, Ignacio | BTC | 0.0020 |
| Gaspar, Ignacio | USDC | 1,964.1349 |
| *Gasparre, Adam* | BTC | - |
| *Gasparre, Adam* | USDC | - |
| Gasper, Gary Daniel | CEL | 34.1922 |
| Gasper, Gary Daniel | USDC | 37,563.8174 |
| *Gasquy-Nicolas, Arnaud* | USDC | - |
| *Gassmann, Benjamin* | BTC | - |
| Gassmann, Benjamin | MATIC | 1,173.3912 |
| Gast, Daniel Allen | ADA | 639.4801 |
| Gast, Daniel Allen | AVAX | 12.1462 |
| Gast, Daniel Allen | BTC | 0.0346 |
| Gast, Daniel Allen | DOGE | 1,182.0910 |
| Gast, Daniel Allen | DOT | 6.9002 |
| Gast, Daniel Allen | ETH | 0.1266 |
| Gast, Daniel Allen | MATIC | 278.0877 |
| Gast, Daniel Allen | SOL | 3.2398 |
| *Gast, George* | BTC | - |
| Gastaldo, Marc | BTC | 0.0015 |
| Gastaldo, Marc | XRP | 1,977.0306 |
| Gaston, Allan | BTC | 0.0025 |
| *Gaston, Geogre Edward* | ETH | - |
| *Gaston, Matthew* | BTC | - |
| Gatchell, Seth Cole | AVAX | 196.4794 |
| *Gatchell, Seth Cole* | LINK | - |
| *Gatchell, Seth Cole* | MANA | - |
| Gatchell, Seth Cole | USDC | 118.6206 |
| Gately, Andrea | ETH | 0.0741 |
| *Gates, Brandon Alexander* | BCH | - |
| *Gates, Brandon Alexander* | SOL | - |
| *Gates, Brandon Alexander* | ZEC | - |
| *Gates, Matthew* | BTC | - |
| Gates, Matthew | ETH | 0.2654 |
| Gates, Robert | BTC | 0.0001 |
| Gatherer, Christopher | USDT ERC20 | 144.9050 |
| *Gathers, Sidney* | ADA | - |
| *Gathers, Sidney* | XTZ | - |
| Gathright, Adrian | LINK | 141.0977 |
| *Gatio, Aaron Michael* | DOT | - |
| Gatsis, John | XLM | 6,724.9476 |
| Gatterson, Christopher Darren | ADA | 8,422.4891 |
| Gatterson, Christopher Darren | DOT | 100.4629 |
| *Gatterson, Christopher Darren* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gatterson, Christopher Darren | MCDAI | 100.4970 |
| *Gattis, Ryan* | DASH | - |
| Gatto, Paul | CEL | 260.2494 |
| *Gatto, Paul* | LINK | - |
| *Gatto, Paul* | MATIC | - |
| Gatto, Paul | USDC | 839.4464 |
| Gatz, Landon | BTC | 0.0031 |
| Gatza, Douglas | SNX | 137.7531 |
| Gau, Christopher | ETH | 0.2942 |
| Gauch, David | BTC | 0.0008 |
| *Gauch, David* | EOS | - |
| Gaucin, Abraham | ETH | 0.1193 |
| Gaulke, Kyle | BTC | 0.0012 |
| Gaulke, Kyle | SNX | 12.7345 |
| Gaulke, Kyle | XLM | 671.3856 |
| *Gaulrapp, Justin* | LUNC | - |
| Gault, Edlun James | BTC | 0.0148 |
| Gause, Jason Alan | DOGE | 33,781.4319 |
| Gause, Kevin | BTC | 0.0080 |
| *Gause, Kevin* | DOT | - |
| *Gause, Kevin* | USDC | - |
| Gautam, Himanshu | ADA | 13.1111 |
| Gautam, Nabin | USDC | 3,281.0400 |
| Gautam, Utkarsh | BTC | 0.0003 |
| *Gauthier, Alexandre* | USDC | - |
| Gauthier, Noah Samuel | BTC | 0.1122 |
| *Gautier, Boris* | CEL | - |
| *Gautier, Boris* | GUSD | - |
| Gautier, Lucas | BTC | 0.4793 |
| Gautier, Lucas | LINK | 100.1779 |
| Gautier, Lucas | MCDAI | 41.8000 |
| *Gautreau, Chang* | BTC | - |
| *Gautreau, Chang* | USDC | - |
| Gavarrete, Mario | ETH | 0.3505 |
| Gavin, Lisa | ADA | 462.2697 |
| *Gavin, Lisa* | BTC | - |
| Gavin, Lisa | ETH | 0.3047 |
| *Gavin, Lisa* | GUSD | - |
| Gavlakian, Hovanes John | BTC | 0.0224 |
| Gavlakian, Hovanes John | MATIC | 315.9596 |
| Gavrilov, Alexander | CEL | 102.9774 |
| *Gaweco, Andrew* | BTC | - |
| Gawel, Victor Joseph | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Gawne, Laura* | ADA | - |
| *Gawne, Laura* | BCH | - |
| *Gawne, Laura* | BTC | - |
| *Gawne, Laura* | ETH | - |
| *Gawne, Laura* | USDC | - |
| Gawne, Laura | XLM | 716.9189 |
| *Gawron, Glenn* | BTC | - |
| *Gawron, Glenn* | CEL | - |
| *Gawron, Glenn* | COMP | - |
| *Gawron, Glenn* | SNX | - |
| *Gay, Daesean* | SOL | - |
| *Gay, Eric* | BTC | - |
| Gay, Nicholas Dillon | AVAX | 0.3053 |
| Gay, Nicholas Dillon | BTC | 0.0037 |
| Gay, Nicholas Dillon | DOT | 2.6193 |
| Gay, Nicholas Dillon | ETH | 0.0701 |
| Gay, Nicholas Dillon | LINK | 1.9722 |
| Gay, Nicholas Dillon | MATIC | 11.6017 |
| Gay, Nicholas Dillon | USDC | 194.6395 |
| *Gay, Victor Jeremy Scott* | AVAX | - |
| Gay, Victor Jeremy Scott | CEL | 159.1238 |
| *Gay, Victor Jeremy Scott* | LUNC | - |
| *Gay, Victor Jeremy Scott* | MATIC | - |
| *Gay, Victor Jeremy Scott* | SOL | - |
| *Gay, Victor Jeremy Scott* | USDC | - |
| *Gay, Victor Jeremy Scott* | UST | - |
| *Gay, William* | BTC | - |
| Gayheart, Michael Andrew | BTC | 0.0010 |
| *Gayheart, Michael Andrew* | MANA | - |
| Gaynor, Ronald | ETH | 0.2401 |
| Gaytan, Alexandra | ETH | 0.4655 |
| Gaytan, Mario | BTC | 0.1592 |
| Gazarov, David | BTC | 0.0157 |
| Gazelle, Daavi Garry | USDC | 1,874.8000 |
| Gazmarian, Robert | MATIC | 10.8375 |
| Gazoo, Morgan | BTC | 0.0031 |
| *Gbadamosi, Oluwabunmi* | BTC | - |
| Gbadamosi, Oluwaseyi | BTC | 0.0009 |
| *Gborkorquellie, Benedict N* | ADA | - |
| *Gborkorquellie, Benedict N* | BTC | - |
| *Gborkorquellie, Benedict N* | SOL | - |
| *Gear, Nathan* | BTC | - |
| *Gear, Nathan* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gearhart, Cassidy* | AAVE | - |
| *Gearhart, Cassidy* | BCH | - |
| *Gearhart, Cassidy* | BTC | - |
| *Gearhart, Cassidy* | DASH | - |
| *Gearhart, Cassidy* | EOS | - |
| *Gearhart, Cassidy* | ETH | - |
| *Gearhart, Cassidy* | GUSD | - |
| *Gearhart, Cassidy* | LINK | - |
| Gearhart, Cassidy | LTC | 0.3148 |
| *Gearhart, Cassidy* | MATIC | - |
| *Gearhart, Cassidy* | MCDAI | - |
| Gearhart, Cassidy | SGB | 207.7438 |
| *Gearhart, Cassidy* | SNX | - |
| *Gearhart, Cassidy* | UNI | - |
| Gearhart, Cassidy | USDC | 20.2147 |
| Gearhart, Cassidy | XRP | 188.0448 |
| Gearhart, Wyatt | BTC | 0.0000 |
| *Gearhart, Wyatt* | ETH | - |
| *Gearhart, Wyatt* | USDC | - |
| *Geary, Michael* | ADA | - |
| *Geary, Michael* | USDC | - |
| Gebbia, Kevin Sanders | USDC | 4,739.6546 |
| Gebremedhin, Liyunesh | BTC | 0.1629 |
| Gebreyesus , Emanuel | USDT ERC20 | 183.3958 |
| *Gedmin , Jeffrey* | ADA | - |
| Gedris, Christopher | DOGE | 458.0787 |
| Gedris, Christopher | LTC | 0.2649 |
| Gee, Garrett | BTC | 0.0393 |
| *Gee, Jarod* | SOL | - |
| *Gee, Stephanie* | ADA | - |
| *Gee, Stephanie* | SOL | - |
| *Gee, Todd* | BTC | - |
| *Geer, Ethan* | XLM | - |
| Geerts , Mitchell Lee | SNX | 14.7359 |
| Geertsen, Gary | ETH | 0.0159 |
| Geertsen, Gary | USDC | 32.6961 |
| Geertsen, Gary | USDT ERC20 | 18.6584 |
| Geertsen, Gary | ZEC | 35.9953 |
| Geertsen, Scott | ETH | 1.0829 |
| *Geertson, Micah* | BAT | - |
| *Geertson, Micah* | LINK | - |
| *Geertson, Micah* | MATIC | - |
| *Gefke, Samuel* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gefke, Samuel* | BTC | - |
| *Gefke, Samuel* | DOT | - |
| *Gefke, Samuel* | ETH | - |
| *Gefke, Samuel* | GUSD | - |
| *Gefke, Samuel* | LINK | - |
| *Gefke, Samuel* | MATIC | - |
| *Gefke, Samuel* | SNX | - |
| *Gefke, Samuel* | USDC | - |
| Gefter, Denis | ETH | 1.8824 |
| Gegbe, Larry | BTC | 0.0009 |
| Gegbe, Larry | MATIC | 412.9565 |
| Gehlmeyer, Victoria | BTC | 0.0318 |
| Gehm, Austin | ADA | 858.4816 |
| Gehm, Austin | MATIC | 567.3971 |
| Gehman, Christopher | BTC | 0.0101 |
| Gehman, Christopher | LINK | 57.7470 |
| *Gehring, Matthew* | BTC | - |
| *Gehrmann, Michael* | BTC | - |
| *Gehrmann, Michael* | USDC | - |
| Geiger, Erik | LINK | 1,408.9463 |
| *Geis, George S* | USDC | - |
| *Geiser, James* | ADA | - |
| *Geiser, James* | DOT | - |
| Geiser, James | ETH | 0.0057 |
| *Geiser, James* | LTC | - |
| *Geiser, James* | UNI | - |
| *Geiser, James* | USDC | - |
| *Geiser, James* | USDT ERC20 | - |
| Geisler, Jamison | BTC | 0.0009 |
| *Geist, Drew* | BTC | - |
| *Geist, Lynn* | BTC | - |
| *Geist, Lynn* | LTC | - |
| Geist, Rob | BTC | 0.0010 |
| Geist, Rob | MATIC | 368.6179 |
| Gekas, Stephen | BTC | 0.0020 |
| *Gekas, Stephen* | ETH | - |
| Gelaude, Braxton | BTC | 0.0345 |
| Gelaude, Braxton | ETH | 0.0657 |
| Gelaude, Braxton | GUSD | 45.7159 |
| Gelb, Jeffrey David | BTC | 0.0961 |
| Gelb, Jeffrey David | LPT | 64.4944 |
| *Gelb, Joseph* | GUSD | - |
| *Gelb, Joseph* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gelle, Adam | BTC | 0.0015 |
| Gelle, Adam | SOL | 0.3853 |
| Gelle, Adam | USDC | 384.1480 |
| *Gelle, Anders Pp* | ETH | - |
| Gelle, David | AAVE | 1.0294 |
| Gelle, David | BTC | 0.0541 |
| Gelle, David | DOT | 4.8790 |
| Gelle, David | ETH | 0.0618 |
| Gelle, David | MATIC | 133.0197 |
| Gelle, David | SOL | 7.9355 |
| Geller, Barry | BTC | 0.0162 |
| *Geller, Marlon* | UNI | - |
| *Gellineau, Lloyd* | USDC | - |
| *Gellinger, Travis* | ADA | - |
| *Gellis, Sean* | ADA | - |
| *Gelman, Ilan* | BTC | - |
| *Gelman, Ilan* | ETH | - |
| *Gelman, Ilan* | XLM | - |
| Genasci, Geno | BTC | 0.0049 |
| Gendrich, John Gene | BTC | 0.0043 |
| Gendrich, John Gene | ETH | 0.0220 |
| Gendrich, John Gene | MATIC | 135.8210 |
| Gendrich, John Gene | SOL | 3.5075 |
| *Gene, Andrew* | BTC | - |
| *Gene, Helene* | BTC | - |
| *Genesin, Oscar* | ADA | - |
| *Genesin, Oscar* | BTC | - |
| *Genesin, Oscar* | DOT | - |
| *Genesin, Oscar* | MATIC | - |
| *Genesin, Oscar* | USDC | - |
| Genestan, Wikenson | ETH | 0.9518 |
| Genestan, Wikenson | XLM | 843.7516 |
| Genestan, Winski | USDT ERC20 | 4.2000 |
| Genette, Pierre | BTC | 0.1136 |
| Gengaro, Daniel A | BTC | 0.0049 |
| Gengaro, Rick | BTC | 0.0081 |
| Gengaro, Rick | ETH | 0.0794 |
| Genis, Timothy E | CEL | 33.5143 |
| *Gennawey, Lisa* | BTC | - |
| *Gennawey, Lisa* | ETH | - |
| Gennawey, Lisa | USDC | 1.9059 |
| Gennawey, Lisa | USDT ERC20 | 12.3457 |
| *Genovely , Alexander* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Genovely , Alexander* | ETH | - |
| *Genovese, Anthony* | BTC | - |
| *Gentile, Brandon* | DASH | - |
| Gentilini, Kevin | BTC | 0.0524 |
| Gentiluomo, Jesse | AVAX | 0.2298 |
| Gentry, Brandon Skye | BTC | 0.0223 |
| Gentry, Brandon Skye | DOT | 17.5435 |
| Gentry, Brandon Skye | ETH | 0.1409 |
| Gentry, Brandon Skye | USDC | 13.5201 |
| *Genty, Samuel Francis* | BTC | - |
| *Genty, Samuel Francis* | LTC | - |
| *Genty, Samuel Francis* | MATIC | - |
| *Genty, Samuel Francis* | SOL | - |
| Genung, Will | AVAX | 12.0034 |
| Genung, Will | BTC | 0.0227 |
| *Genung, Will* | LUNC | - |
| Genung, Will | MATIC | 676.5276 |
| Genung, Will | SOL | 8.7797 |
| *Genung, Will* | USDC | - |
| *George Duval, Rafael Antonio* | AVAX | - |
| George Duval, Rafael Antonio | BTC | 0.1803 |
| *George Duval, Rafael Antonio* | DOT | - |
| George Duval, Rafael Antonio | ETH | 0.2092 |
| George Duval, Rafael Antonio | SOL | 2.7117 |
| George Duval, Rafael Antonio | USDC | 249.8323 |
| George, Agaiby | USDC | 464.8000 |
| George, Andrew Hellinger | BTC | 0.0069 |
| George, Christopher | BTC | 0.0494 |
| *George, Christopher* | DOT | - |
| George, Christopher Kile | CEL | 31.8341 |
| George, David | BTC | 0.1117 |
| George, Douglas Collin | BTC | 0.0003 |
| *George, Jacob* | BTC | - |
| *George, Jafar* | USDC | - |
| *George, Jared* | BTC | - |
| George, Jesse | BTC | 0.0469 |
| George, Jesse | DOT | 42.5558 |
| George, Jesse | MATIC | 3,316.2742 |
| George, Jesse | SOL | 17.7592 |
| *George, Jessie* | ADA | - |
| *George, Jessie* | BCH | - |
| *George, Jessie* | BTC | - |
| *George, Jessie* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *George, Jessie* | DOT | - |
| *George, Jessie* | ETH | - |
| *George, Jessie* | LTC | - |
| *George, Jessie* | MCDAI | - |
| George, Joseph | USDC | 54.6963 |
| *George, Julian* | BTC | - |
| *George, Julian* | USDC | - |
| George, Kevin | BTC | 0.0032 |
| George, Kevin | ETH | 0.3038 |
| George, Lisa | BTC | 0.0117 |
| George, Roshan | BTC | 0.0147 |
| *George, Ryan* | AVAX | - |
| *George, Ryan* | GUSD | - |
| George, Thomas | ETH | 0.1888 |
| *Georger, Jonathan* | BTC | - |
| Georgetown, John | BTC | 0.0010 |
| Georgulos, Nick | MATIC | 933.2595 |
| *Geovanis, Nikita* | CEL | - |
| *Geovanis, Nikita* | MATIC | - |
| Gerace, Jeffrey | DOT | 27.4736 |
| Gerace, Jeffrey | XLM | 1,129.0213 |
| Gerace, Jeffrey | XRP | 3,145.4201 |
| Gerace, Jeffrey | ZRX | 208.5313 |
| *Geraci, John* | LINK | - |
| Geralds, Joycelyn A | USDC | 96.3200 |
| Gerard, Dylan Reed | AVAX | 63.8541 |
| Gerard, Dylan Reed | ETH | 3.1668 |
| Gerard, Jonathan | BTC | 0.0021 |
| *Gerard, Timothy* | SNX | - |
| *Gerard, Timothy* | USDC | - |
| Gerard, Wade | BTC | 0.0102 |
| Gerard, Wade | ETH | 0.4970 |
| *Gerardi, Olivia* | BTC | - |
| *Gerardy, Cade Edward* | BTC | - |
| Gerardy, Cade Edward | USDC | 154.4675 |
| Gerardy, Thomas | BTC | 0.0093 |
| *Gerasenkov, Roman* | CEL | - |
| Gerasolo, Matthew | BTC | 0.0029 |
| Gerber, Scott | BTC | 0.0025 |
| Gerena, Hector | BTC | 0.0014 |
| Gerfin, James | BTC | 0.2254 |
| Gerges, Amir Sami | BTC | 0.0022 |
| Gerhard Jr, Richard E | BTC | 0.6435 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gerhard Jr, Richard E | ETH | 14.0885 |
| Gerhardt, Elia Odette Elortegui | BTC | 0.0038 |
| Gerke, Bradey | BTC | 0.0284 |
| Gerlach, Marjorie | ETH | 0.3760 |
| Gerlach, Todd | ETH | 0.3804 |
| Germain, Bruno Menard | ADA | 18.2610 |
| Germain, Bruno Menard | DOGE | 243.0441 |
| German, Tanner | BTC | 0.0101 |
| *Germann, Benito* | BTC | - |
| *Germer, Jon* | ETH | - |
| *Germer, Jon* | XLM | - |
| *Germer, Timothy Grant* | BTC | - |
| *Germoso, Brian* | BTC | - |
| Gerna, Joseph Allan | ADA | 487.7827 |
| *Gerna, Joseph Allan* | BTC | - |
| Gerna, Joseph Allan | MATIC | 55.3037 |
| Gerna, Joseph Allan | USDC | 127.4062 |
| *Gerner , Bradley* | USDC | - |
| Gernerd, Adam | BTC | 0.0015 |
| *Gerrior, Matthew* | ADA | - |
| Gerrior, Matthew | BTC | 0.0010 |
| *Gerrior, Matthew* | DOT | - |
| *Gerrior, Matthew* | MATIC | - |
| *Gerrior, Matthew* | SOL | - |
| *Gerrior, Matthew* | USDC | - |
| *Gerrish, Amy* | XRP | - |
| Gershman, Laura | BTC | 0.0203 |
| Gershonowicz, Michele | BTC | 0.0135 |
| *Gerstle, Amanda* | AVAX | - |
| Gerstle, Amanda | USDC | 98.7490 |
| Gersztyn, Jason | AVAX | 0.2138 |
| *Gersztyn, Jason* | BCH | - |
| *Gersztyn, Jason* | DASH | - |
| *Gerulsky, Andrew* | ADA | - |
| *Gerulsky, Andrew* | BTC | - |
| *Gerulsky, Andrew* | ETH | - |
| Gerving, Robert | BTC | 0.0117 |
| Gerwien, Matthew | BTC | 0.0217 |
| *Geske, Grant Michael* | ADA | - |
| *Geske, Joshua* | AVAX | - |
| *Gesler, Todd* | BTC | - |
| Gessese, Samrawit Sisay | BTC | 0.0014 |
| Gessese, Samrawit Sisay | USDC | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Getahun, Addis | MATIC | 3,460.5717 |
| Getchell, Matthew | AVAX | 0.2527 |
| *Gethin, Carter* | USDC | - |
| *Getman, Robert* | BTC | - |
| *Getman, Robert* | ETH | - |
| Gettner , Mark | CEL | 106.4609 |
| *Getzler, Yoav Isaac* | BTC | - |
| *Gevis, Richard* | BTC | - |
| Gevorgyan, Tigran | CEL | 106.4441 |
| Gevorgyan, Tigran | USDC | 6,236.4000 |
| Geweniger, Michael | BTC | 0.3453 |
| Geyen, Paul | AAVE | 1.2707 |
| *Geyen, Paul* | BAT | - |
| *Geyen, Paul* | BTC | - |
| Geyen, Paul | COMP | 2.4170 |
| *Geyen, Paul* | ETH | - |
| Geyen, Paul | LINK | 48.9324 |
| *Geyen, Paul* | LTC | - |
| Geyen, Paul | MATIC | 1,076.9928 |
| *Geyen, Paul* | OMG | - |
| Geyen, Paul | SGB | 149.2001 |
| Geyen, Paul | SNX | 86.9903 |
| Geyen, Paul | UNI | 303.8598 |
| Geyen, Paul | XRP | 1,748.7903 |
| Geyen, Paul | ZRX | 1,928.4999 |
| Ghabra, Ramsey Riad | BTC | 0.0234 |
| Ghabra, Ramsey Riad | ETH | 0.8631 |
| *Ghaffari, Arman* | MATIC | - |
| Ghahreman, Jonathan Sirius | BTC | 0.0043 |
| Ghahreman, Jonathan Sirius | ETH | 0.0127 |
| *Ghalley, Hemanta* | BTC | - |
| Ghaly, Michael | AVAX | 0.4960 |
| *Ghaly, Ramez* | CEL | - |
| Ghamlouch, Yasser | AVAX | 0.2216 |
| *Ghamlouch, Yasser* | BTC | - |
| *Ghamlouch, Yasser* | ETH | - |
| Ghanchi, Hammad | BTC | 0.0003 |
| *Ghanime, George* | LTC | - |
| *Ghanime, George* | USDC | - |
| *Ghanime, George* | USDT ERC20 | - |
| Gharai, Shayan Ali | BTC | 0.0015 |
| Gharai, Shayan Ali | USDC | 4,643.0182 |
| *Gharibkhanyan, Artur* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gharibkhanyan, Artur | BTC | 0.0002 |
| Gharibkhanyan, Artur | PAXG | 0.2841 |
| *Gharibkhanyan, Artur* | USDC | - |
| Ghassemi, Pedram | ETH | 0.0074 |
| *Ghavami, Maytham* | ETH | - |
| *Ghavami, Reza* | BTC | - |
| *Ghazarian, Ed* | BTC | - |
| *Ghaznavi, Seena* | BTC | - |
| Ghaznavi, Seena | USDT ERC20 | 1,191.6390 |
| Gheewala, Krishna | SOL | 0.3344 |
| *Ghio, David Paul* | LUNC | - |
| *Ghodasara, Hansagavr N* | USDC | - |
| *Ghogomu, Jinwi* | BTC | - |
| Ghogomu, Jinwi | ETH | 0.0417 |
| *Gholkar, Nick* | BTC | - |
| *Gholkar, Nick* | CEL | - |
| *Ghorbani, Keyanoosh* | BTC | - |
| Ghorbani, Keyanoosh | ETH | 0.0279 |
| *Ghorbani, Keyanoosh* | LTC | - |
| Ghotra, Dalbir Singh | SNX | 119.0500 |
| Ghotra, Jai-Inder | USDC | 88.8000 |
| Giacalone, Gabriel | LINK | 3.4194 |
| *Giacalone, Gabriel* | USDC | - |
| Giacobbe, John | MCDAI | 6.6361 |
| *Giacobbe, John* | BTC | - |
| Giacobbe, Nicholas | BTC | 0.0698 |
| Giacobbe, Nicholas | ETH | 0.8972 |
| Giacoman, Jon Christopher | ADA | 5.5911 |
| *Giacoman, Jon Christopher* | BTC | - |
| Giacoman, Jon Christopher | CEL | 95.2156 |
| Giacoman, Jon Christopher | SOL | 1.2904 |
| Giacoman, Sarah | ADA | 1.8311 |
| *Giacoman, Sarah* | BTC | - |
| Giacomino , Lorenzo | BTC | 0.0001 |
| *Giaffoglione, Jason* | BTC | - |
| Gialamas, Alexander | BTC | 0.3342 |
| Gialamas, Alexander | ETH | 4.8117 |
| *Gialamoudis, Athanasios* | BTC | - |
| Giambra, Carolyn J | USDC | 558.8000 |
| *Giambra, Carolyn J* | XLM | - |
| *Giammanco, Raymond* | BTC | - |
| Giammarco, Chris | BTC | 0.0012 |
| *Giampaoli, Dominic* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Giampaoli, Dominic* | COMP | - |
| *Giampaoli, Dominic* | LUNC | - |
| *Giampaoli, Dominic* | SOL | - |
| *Giampaoli, Dominic* | USDC | - |
| *Giampaoli, Dominic* | ZRX | - |
| *Gianetti , Dominic* | ADA | - |
| *Gianetti , Dominic* | DOT | - |
| *Gianetti , Dominic* | ETH | - |
| *Gianetti , Dominic* | MATIC | - |
| Giang, Donald | ADA | 7,575.5124 |
| Giang, Donald | ETH | 4.4583 |
| Giannetto, Alexander | BTC | 0.0355 |
| Gianoutsos, Michael | USDC | 147.1158 |
| Giardiello, Bradley Edwin | CEL | 33.7700 |
| Giarretto, Damian | MCDAI | 28.0715 |
| *Giarretto, Damian* | SOL | - |
| Gibarac, Biljana | BTC | 0.0014 |
| Gibb, Eric | MCDAI | 124.0500 |
| Gibbons, Ryan | BCH | 0.4846 |
| Gibbons, Ryan | BTC | 0.0322 |
| *Gibbons, Ryan* | COMP | - |
| Gibbons, Ryan | ETH | 0.2420 |
| Gibbons, Ryan | LINK | 6.2006 |
| Gibbons, Ryan | LTC | 0.9719 |
| Gibbons, Ryan | MATIC | 2,802.8242 |
| Gibbons, Ryan | SNX | 13.3331 |
| Gibbons, Ryan | XLM | 715.5772 |
| Gibbs, Brian Keith | ADA | 172.9111 |
| Gibbs, Brian Keith | LINK | 70.0011 |
| *Gibbs, Chris* | BTC | - |
| *Gibbs, Keith* | ADA | - |
| Gibbs, Keith | BTC | 0.0005 |
| Gibbs, Keith | DOGE | 710.5868 |
| *Gibbs, Keith* | ETH | - |
| Gibbs, Keith | USDC | 9.3293 |
| Gibler, Nicholas | DOT | 24.5549 |
| *Gibney, Joshua* | LUNC | - |
| Gibson , Kyle | ADA | 76.6509 |
| Gibson , Kyle | BTC | 0.0045 |
| Gibson, Adam | BTC | 0.0317 |
| *Gibson, Ajani Carl* | BTC | - |
| Gibson, Clay | AAVE | 0.2430 |
| *Gibson, Clay* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gibson, Clay* | ETH | - |
| Gibson, Clay | SNX | 7.9266 |
| *Gibson, Clay* | USDC | - |
| Gibson, Daniel | DOT | 91.7804 |
| *Gibson, David* | BTC | - |
| Gibson, Donovan | XLM | 99.0473 |
| Gibson, Elizabeth R | BTC | 0.0022 |
| *Gibson, Eurachia Denise* | BTC | - |
| Gibson, John | ETH | 0.0919 |
| Gibson, John | USDC | 71.9259 |
| *Gibson, Joshua* | ADA | - |
| Gibson, Joshua | BTC | 0.0043 |
| *Gibson, Joshua* | DOT | - |
| *Gibson, Joshua* | MATIC | - |
| *Gibson, Joshua* | SOL | - |
| *Gibson, Joshua* | USDC | - |
| *Gibson, Louis* | ADA | - |
| *Gibson, Louis* | USDC | - |
| *Gibson, Pernell Maurice* | XLM | - |
| Gibson, Robert Joseph | USDC | 934.8000 |
| Gibson, Ryan John | BTC | 0.4307 |
| *Gibson, Ryan John* | ETH | - |
| *Gibson, Steven Shawn* | AVAX | - |
| Gibson, Steven Shawn | BTC | 0.0035 |
| Gibson, Steven Shawn | DOGE | 1,759.4463 |
| *Gibson, Steven Shawn* | ETH | - |
| *Gibson, Steven Shawn* | MANA | - |
| *Gibson, Steven Shawn* | SOL | - |
| *Gibson, Steven Shawn* | USDC | - |
| Gibson, Thomas | ADA | 30.5011 |
| Gibson, Timothy | BTC | 0.0234 |
| *Gibson, William Thomas Allen* | ZRX | - |
| *Giddens , Daniel Benjamin* | ADA | - |
| *Giddens , Daniel Benjamin* | BTC | - |
| *Giddens , Daniel Benjamin* | SOL | - |
| *Giddens, Cody* | BTC | - |
| *Giddens, Jason* | BTC | - |
| *Giebel, Craig* | ETH | - |
| *Gieger, Frank* | SNX | - |
| *Gieger, Frank* | USDC | - |
| *Gielow, Benjamin* | MATIC | - |
| Gielow, Benjamin | USDT ERC20 | 0.3986 |
| *Giessler, Justin Michael* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Giffin, Joshua Lee | BTC | 0.2748 |
| Giffin, Joshua Lee | DOGE | 3,826.7171 |
| *Giffney, Wilson* | BTC | - |
| *Giffney, Wilson* | DOT | - |
| *Giffney, Wilson* | LINK | - |
| Gifford, Randall | BTC | 0.0000 |
| Gifford, Randall | DOT | 0.9026 |
| Gifford, Randall | ETH | 0.0010 |
| *Gifford, Randall* | LINK | - |
| Gifford, Randall | MATIC | 1.7810 |
| Gigon, Alexandre M | ADA | 19,293.4511 |
| Gigon, Alexandre M | ETH | 0.5096 |
| Gigon, Alexandre M | SOL | 47.0383 |
| Gih, Jonathan | BTC | 0.0003 |
| Gih, Jonathan | ETH | 0.0669 |
| *Gih, Jonathan* | MATIC | - |
| *Gijsbertsen, Jonathan* | BTC | - |
| *Gijsbertsen, Jonathan* | USDC | - |
| *Gil, David* | AAVE | - |
| *Gil, David* | ADA | - |
| *Gil, David* | AVAX | - |
| *Gil, David* | BTC | - |
| *Gil, David* | ETH | - |
| *Gil, David* | LINK | - |
| Gil, David | LTC | 9.1680 |
| Gil, David | SOL | 10.2763 |
| Gil, David | SUSHI | 79.9302 |
| *Gil, David* | UMA | - |
| Gil, David | UNI | 77.1563 |
| *Gil, David* | USDT ERC20 | - |
| *Gil, David* | WBTC | - |
| *Gil, David* | XLM | - |
| Gil, Eduardo | BTC | 0.0021 |
| Gil, Eduardo | ETH | 0.0273 |
| *Gil, Ian Norris* | USDC | - |
| *Gil, Jaisen* | USDT ERC20 | - |
| *Gil, John* | BTC | - |
| *Gil, Joseph* | AAVE | - |
| Gil, Joseph | ADA | 61.7557 |
| Gil, Joseph | BCH | 0.0021 |
| Gil, Joseph | BTC | 0.0183 |
| *Gil, Joseph* | COMP | - |
| Gil, Joseph | DOT | 7.5501 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gil, Joseph | ETH | 0.0391 |
| Gil, Joseph | LINK | 0.3802 |
| *Gil, Joseph* | MANA | - |
| Gil, Joseph | MATIC | 108.6633 |
| Gil, Joseph | SNX | 4.3303 |
| Gil, Joseph | ZEC | 0.0182 |
| *Gil, Kenya* | BTC | - |
| *Gil, Rafal* | ETH | - |
| Gil, Ruben | ADA | 446.3775 |
| *Gil, Ruben* | MANA | - |
| Gil, Ruben | USDC | 411.2886 |
| Gil, Ruben | XLM | 3,963.7862 |
| *Gil, Tania* | BTC | - |
| *Gilat, Jonathan* | BTC | - |
| *Gilat, Jonathan* | USDC | - |
| *Gilberg, Claudio* | USDC | - |
| Gilbert , James Everett | ETH | 0.6197 |
| *Gilbert , Joshua* | BTC | - |
| *Gilbert, Benjamin* | MATIC | - |
| Gilbert, Brian | SOL | 3.6592 |
| Gilbert, Kadian | XRP | 933.9473 |
| Gilbert, Katrina | ETH | 0.1793 |
| Gilbert, Katrina | MANA | 382.9873 |
| Gilbert, Katrina | XLM | 3,605.6480 |
| *Gilbert, Travis* | ADA | - |
| *Gilbert, Travis* | BTC | - |
| *Gilbert, Travis* | DASH | - |
| *Gilbert, Travis* | LTC | - |
| *Gilbert, Travis* | LUNC | - |
| Gilbert, Troy | AVAX | 8.1602 |
| Gilbert, Troy | ETH | 0.1460 |
| Gilcavazos, Jorge Manuel | USDC | 4,694.8000 |
| Gildea, Tana | BTC | 0.0113 |
| *Gildin, Baruch* | BTC | - |
| *Gildin, Baruch* | XLM | - |
| Giles, Aaron | AVAX | 14.5197 |
| Giles, Aaron | BTC | 0.0353 |
| Giles, Aaron | ETH | 1.3494 |
| *Gilford, Ebonee* | LTC | - |
| *Gilhool, Michael* | AAVE | - |
| Gilhool, Michael | ADA | 40.4607 |
| *Gilhool, Michael* | AVAX | - |
| Gilhool, Michael | BTC | 0.1735 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gilhool, Michael* | COMP | - |
| *Gilhool, Michael* | DOT | - |
| Gilhool, Michael | LINK | 56.3710 |
| *Gilhool, Michael* | MATIC | - |
| *Gilhool, Michael* | SNX | - |
| *Gilhool, Michael* | SOL | - |
| *Gilhool, Michael* | UNI | - |
| Gilhool, Michael | USDC | 934.9292 |
| Gilhool, Michael | XRP | 16.1954 |
| *Gill, Ahmer* | BTC | - |
| Gill, Alex Joseph | BTC | 0.0097 |
| Gill, Amritpaul | ADA | 1,037.9931 |
| Gill, Amritpaul | BTC | 0.0040 |
| Gill, Amritpaul | DOT | 3.5812 |
| Gill, Amritpaul | LINK | 69.3091 |
| Gill, Donald Reid | BTC | 0.0036 |
| Gill, Gursajan | ADA | 90.4087 |
| Gill, Gursajan | BTC | 0.0123 |
| Gill, Gursajan | ETH | 0.0577 |
| Gill, Gursajan | MATIC | 238.1728 |
| Gill, Jasbikram | DOT | 118.5009 |
| Gill, Roshan | LINK | 452.5954 |
| *Gill, Tanvir* | ETH | - |
| Gill, Thomas | ETH | 0.0346 |
| *Gill, Tyson* | BTC | - |
| *Gill, Tyson* | ETH | - |
| Gill, Wesley James | BTC | 0.0022 |
| Gill, Wesley James | CEL | 77.1988 |
| Gilland, Nick | BTC | 0.1094 |
| Gillanders, Steven | BAT | 136.8268 |
| Gillanders, Steven | BTC | 0.0094 |
| Gillen, Ryan | USDC | 287.6270 |
| *Gillespie Jr, Timothy* | BTC | - |
| *Gillespie, Cole Braden* | BTC | - |
| Gillespie, Sarah | BTC | 0.0003 |
| *Gillespie, Shannon* | BTC | - |
| *Gillespie, Wesley* | AVAX | - |
| Gillespie, Wesley | CEL | 76.1875 |
| Gillespie, Wesley | USDC | 2,989.1053 |
| Gilley, Danielle | ETH | 0.0634 |
| *Gilliam, Clint Riley* | BTC | - |
| *Gilliam, Louis David* | AVAX | - |
| Gilliam, Louis David | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gilliam, Louis David* | ETH | - |
| Gilliam, Raquari | ETH | 0.3095 |
| *Gillibrand, Todd* | BTC | - |
| *Gillibrand, Todd* | ETH | - |
| *Gillibrand, Todd* | MATIC | - |
| *Gilligan, Francis* | BTC | - |
| *Gilligan, Susan* | BTC | - |
| Gilligan, Tim | COMP | 0.8540 |
| Gillis, Jeffery | BTC | 0.0011 |
| *Gillis, Kyle* | ADA | - |
| *Gillis, Kyle* | BTC | - |
| *Gillis, Kyle* | DOT | - |
| *Gillis, Kyle* | MATIC | - |
| Gills, Darla Deanne | USDC | 4,869.5491 |
| *Gilmer, Thomas Richard* | BTC | - |
| Gilmore, Delicia Makela | BTC | 0.0011 |
| *Gilmore, Joel Aaron* | BTC | - |
| Gilmore, Spencer James | BTC | 0.0323 |
| Gilmore, Spencer James | LINK | 379.5456 |
| Gilmore, Spencer James | SOL | 18.6134 |
| Gilmore, Stephen John | CEL | 33.9651 |
| *Gilpin, William* | USDT ERC20 | - |
| Gilroy, Kevin | BTC | 0.3450 |
| *Gilroy, Michael* | BTC | - |
| *Gilroy, Michael* | GUSD | - |
| *Gilroy, Michael* | USDC | - |
| *Gilson, Joseph* | BTC | - |
| *Gilson, Joseph* | XLM | - |
| *Gilson, Wyatt* | ADA | - |
| *Gilson, Wyatt* | AVAX | - |
| *Gilson, Wyatt* | BTC | - |
| *Gilson, Wyatt* | ETH | - |
| *Gilson, Wyatt* | LINK | - |
| *Gilson, Wyatt* | SNX | - |
| *Gilson, Wyatt* | SOL | - |
| *Gilson, Wyatt* | USDC | - |
| Gilstrap , Zachary | BTC | 0.0003 |
| Giltner, Grant William | USDC | 6,574.8000 |
| Gimbl, Matthew | BTC | 0.0004 |
| *Gimbl, Matthew* | ETH | - |
| Giner, Gabriel | BTC | 0.0010 |
| Gingerich, Garrett | BTC | 0.5729 |
| Gingerich, Garrett | ETH | 0.3493 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gingerich, Shaun Patrick | BTC | 0.1272 |
| Gingerich, Shaun Patrick | ETH | 8.9518 |
| *Ginn, Joseph Williams Bungcayao* | AVAX | - |
| *Ginn, Joseph Williams Bungcayao* | DOT | - |
| Ginos, Thomas | BTC | 0.1401 |
| Ginsburg, Richard | BTC | 0.0235 |
| Ginsburg, Richard | XRP | 1,335.2911 |
| Ginsburg, Richard Matthewl | BTC | 0.0085 |
| Giombetti, M.D. Sole Proprietorship, Robert | USDC | 33,834.8000 |
| Giomboni, Dominic | BTC | 0.0025 |
| Giomboni, Dominic | ETH | 0.0452 |
| Giorgio, Giovanni | ETH | 0.1901 |
| Giorgio, Joshua Paul | BTC | 0.6334 |
| Giorgio, Joshua Paul | ETH | 1.8063 |
| *Giosa, Ruben* | LTC | - |
| Giovannucci, Brian | BTC | 0.0022 |
| Gipe, Ian | BTC | 0.0232 |
| *Gipson, Fonce* | BTC | - |
| *Gipson, Fonce* | USDC | - |
| Gipson, Jennifer | BTC | 0.1934 |
| Gipson, Tubo Andrew | ADA | 6.4333 |
| *Gipson, Tubo Andrew* | AVAX | - |
| Gipson, Tubo Andrew | BTC | 0.0010 |
| Gipson, Tubo Andrew | DOT | 1.6220 |
| Gipson, Tubo Andrew | ETH | 0.0137 |
| Gipson, Tubo Andrew | LINK | 1.5071 |
| *Gipson, Tubo Andrew* | MATIC | - |
| *Girado, Ernesto* | ADA | - |
| *Girard, Torrin* | XLM | - |
| Girard, Zachary | ADA | 70.2631 |
| Girard, Zachary | AVAX | 2.0816 |
| Girard, Zachary | BTC | 0.0030 |
| Girard, Zachary | ETH | 0.0449 |
| Girardot, Christopher Adam | AVAX | 0.3770 |
| Girardot, Christopher Adam | BTC | 0.0397 |
| Giraud,  Michael Taylor | BTC | 0.2743 |
| Giraud,  Michael Taylor | ETH | 0.3109 |
| Girgis, Akram N | BTC | 0.0049 |
| Girgis, Hany | AVAX | 7.6604 |
| *Girgis, Mario* | BTC | - |
| Girma, Maraki | ETH | 0.0055 |
| Girod, John | ETH | 7.6486 |
| Giron, Devin | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Giron, Devin | USDC | 1,698.2818 |
| Giron, Gabriel | ETH | 0.0165 |
| Girouard, Michael | ETH | 0.0261 |
| *Gisonna, Nicholas* | AAVE | - |
| *Gisonna, Nicholas* | BTC | - |
| Gisonna, Nicholas | USDC | 88.8000 |
| *Gisser, Sheri Michelle* | BAT | - |
| *Gisser, Sheri Michelle* | DOT | - |
| *Gisser, Sheri Michelle* | MATIC | - |
| *Gisser, Sheri Michelle* | USDC | - |
| *Gisser, Sheri Michelle* | XLM | - |
| Gitau-Miklas, Sandra | BTC | 0.0039 |
| Gitschier, Lee | BTC | 0.0047 |
| *Gitschier, Lee* | DOT | - |
| Gitschier, Lee | USDC | 117.7858 |
| *Gittings, Daniel* | ADA | - |
| *Gittings, Daniel* | BTC | - |
| *Gittings, Daniel* | ETH | - |
| *Gittings, Daniel* | USDC | - |
| Gittleman, Tieler | BTC | 0.0023 |
| Gittleman, Tieler | MATIC | 642.6954 |
| Gitto, Thomas Ryan | BTC | 0.1962 |
| Giunta, Anthony | BTC | 0.0397 |
| *Giunta, Anthony* | GUSD | - |
| *Givan, Timothy August* | BTC | - |
| *Givati, Ran* | ADA | - |
| *Given, James* | USDC | - |
| *Givens, James* | BTC | - |
| *Givens, Jeremy* | MATIC | - |
| *Givens, Jeremy* | USDC | - |
| *Gjertson Jr, Clifford Teddy* | BTC | - |
| *Gjertson Jr, Clifford Teddy* | ETH | - |
| *Gjertson Jr, Clifford Teddy* | MATIC | - |
| *Gjertson Jr, Clifford Teddy* | SNX | - |
| *Gjertson Jr, Clifford Teddy* | SOL | - |
| *Gjoka, Xhorxhi* | BAT | - |
| *Gladden, Mark* | USDC | - |
| Gladden, Mark Anthony | PAXG | 0.0060 |
| *Gladding, Matt* | BTC | - |
| Gladen, Paul | ETH | 0.3185 |
| *Glandon, Scott Ovid* | BTC | - |
| Glandon, Scott Ovid | CEL | 113.0881 |
| Glandon, Scott Ovid | SOL | 46.8676 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Glanz , Arnold | CEL | 34.0744 |
| Glanz, Marcos | ADA | 350.0297 |
| Glanz, Marcos | BTC | 0.0015 |
| *Glanz, Marcos* | USDC | - |
| Glaser, Brian | BTC | 0.0046 |
| Glasper, Fermin Xavier | USDC | 840.8000 |
| Glass, Alexander | DOT | 21.4795 |
| Glass, Curtis | BTC | 0.1107 |
| *Glass, David* | BTC | - |
| Glass, Elijah | BTC | 0.0163 |
| Glass, Justin Scott | BTC | 0.0088 |
| Glass, Justin Scott | CEL | 105.5246 |
| Glass, Matthew | BTC | 0.0466 |
| Glass, Scott | BTC | 0.0375 |
| Glass, Todd | MCDAI | 464.0312 |
| *Glasser, Mark* | BTC | - |
| *Glasser, Mark* | CEL | - |
| *Glasser, Mark* | DOT | - |
| *Glasser, Mark* | LTC | - |
| Glatz, Elaine | USDC | 2,814.8000 |
| *Glazier, Joshua* | USDC | - |
| *Gleason, Alycia* | BTC | - |
| Gleason, Jordan Anthony | BTC | 0.0001 |
| *Gleason, Matt* | PAXG | - |
| Gleim, Michael Stephen | BTC | 0.0013 |
| Glenn, Scott Glenn | BTC | 0.0009 |
| Glenn, Tommy Lamar Jr. | BTC | 0.0081 |
| Glenn, Tommy Lamar Jr. | ETH | 0.1884 |
| *Glennon, Liam* | BTC | - |
| *Glick, Zachary* | ADA | - |
| *Glick, Zachary* | BTC | - |
| *Glick, Zachary* | ETH | - |
| *Glidden, Benjamin* | MATIC | - |
| *Glines, Tylan* | USDC | - |
| *Glinka, Eddie* | ETH | - |
| *Glinka, Eddie* | USDC | - |
| *Glinski, Jeffrey John* | BTC | - |
| *Gliva, Victor* | USDC | - |
| *Globarevic, Petar* | ADA | - |
| Globarevic, Petar | BTC | 0.0021 |
| Gloeckler, Terry Elizabeth | CEL | 101.9796 |
| *Glorioso, Chris* | BTC | - |
| *Glorioso, Chris* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Glosek, Rachel | BTC | 0.0387 |
| Glotfelty, David | ETH | 1.3132 |
| *Glouner-Zeamer, Kendall Lee* | BTC | - |
| Glover, Chaz Bruce Junior | BTC | 0.0009 |
| *Glover, Chaz Bruce Junior* | ETH | - |
| Glover, Eric | USDT ERC20 | 32.4000 |
| *Glover, Jonathan* | BTC | - |
| *Glover, Jonathan* | ETH | - |
| *Glover, Jonathan* | MATIC | - |
| Glover, Paul | LTC | 0.2830 |
| Glovin, Joshua | BTC | 0.0690 |
| Glowacki Jr, Slawomir | BTC | 0.0074 |
| Gluck, Andrew | BTC | 0.0485 |
| Gluck, Andrew | ETH | 0.2238 |
| *Gluck, Chaim* | GUSD | - |
| *Gluff, Jared* | LUNC | - |
| Gmeindl, Jay | AVAX | 0.3051 |
| Gmora, Frederick | SOL | 2.7461 |
| Gnade, Nicholas | BTC | 0.2020 |
| *Gnade, Nicholas* | LTC | - |
| *Gnanasekaran, Karthikeyan* | ADA | - |
| *Gnanasekaran, Karthikeyan* | BCH | - |
| *Gnanasekaran, Karthikeyan* | BTC | - |
| Gnanasekaran, Karthikeyan | ETH | 0.2393 |
| *Gnanasekaran, Karthikeyan* | LTC | - |
| *Gnanasekaran, Karthikeyan* | MATIC | - |
| *Gnanasekaran, Karthikeyan* | SOL | - |
| *Gnanasekaran, Karthikeyan* | USDC | - |
| *Gnanasekaran, Karthikeyan* | XLM | - |
| *Go, Lauren* | USDC | - |
| *Goalen, Michael* | BTC | - |
| *Goalen, Michael* | SOL | - |
| Goalen, Michael | USDC | 943.6482 |
| *Goalen, Michael* | XLM | - |
| Goble, Jason | BTC | 0.0003 |
| *Goble, Robert* | BTC | - |
| *Goble, Robert* | ETH | - |
| *Goble, Robert* | LINK | - |
| *Goble, Robert* | MATIC | - |
| *Goble, Robert* | USDC | - |
| Gobrecht, James | BTC | 0.0006 |
| *Godbold, Preston Andrew* | BTC | - |
| *Godbold, Preston Andrew* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Godbout , Aaron Bradford* | ADA | - |
| *Goddard, Dasmone* | BTC | - |
| *Godek, Mark* | USDC | - |
| *Godfrey, Christopher* | BTC | - |
| *Godfrey, Mitchell* | AVAX | - |
| *Godfrey, Mitchell* | BTC | - |
| *Godfrey, Mitchell* | DOT | - |
| *Godfrey, Mitchell* | LUNC | - |
| Godfrey, Shawn | BTC | 0.0036 |
| *Godin, Jeff* | BTC | - |
| Godinez, Edgar Armando | BTC | 0.0010 |
| *Godinez, Jesus* | BTC | - |
| *Godinez, Jesus* | DASH | - |
| *Godinez, Jesus* | EOS | - |
| *Godinez, Jesus* | ETH | - |
| *Godinez, Jesus* | USDC | - |
| *Godinez, Jesus* | ZEC | - |
| *Godinez, Jose* | BTC | - |
| *Godwin, Sandy* | GUSD | - |
| *Godwin, Stan* | GUSD | - |
| *Goeddel, Erik Van Norman* | USDC | - |
| Goering, John | USDC | 82.9532 |
| *Goetting , Cameron* | ADA | - |
| *Goetting , Cameron* | BTC | - |
| *Goetting , Cameron* | COMP | - |
| *Goetting , Cameron* | DASH | - |
| Goetting , Cameron | KNC | 16.8602 |
| *Goetting , Cameron* | LTC | - |
| *Goetting , Cameron* | USDC | - |
| *Goetting , Cameron* | XLM | - |
| *Goetz, Adam* | USDC | - |
| *Goetz, Andreas* | USDC | - |
| Goetz, Chantea | BTC | 0.0054 |
| Goetz, Chantea | DOGE | 844.8894 |
| Goetz, Chantea | ETC | 30.2138 |
| Goetz, Chantea | ETH | 0.0316 |
| Goetz, Chantea | LTC | 0.4401 |
| Goetz, Chantea | MATIC | 5.7228 |
| Goetz, Norman | BTC | 0.0071 |
| *Goetzinger, Glenn* | CEL | - |
| *Goetzinger, Glenn* | ETH | - |
| *Goetzinger, Glenn* | MATIC | - |
| Goetzinger, Glenn | SGB | 4,738.8856 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Goetzinger, Glenn* | SNX | - |
| *Goetzinger, Glenn* | USDC | - |
| *Goetzinger, Glenn* | USDT ERC20 | - |
| Goff Jr, James | BTC | 0.0006 |
| Goff Jr, James | ETH | 0.0055 |
| *Goff, Adam* | BTC | - |
| *Goff, Christopher Jordan* | LTC | - |
| Goff, Justin Allen | MATIC | 113.2006 |
| Goff, Nolan | ETH | 1.5248 |
| Goff, Steven | CEL | 72.6133 |
| Goff, Steven | USDC | 746.8000 |
| Goffman, Michael Paul | BTC | 0.0244 |
| *Goforth, Matthew* | BTC | - |
| Goggin, Jeremy | BTC | 0.1247 |
| Goggins, Ashley | BTC | 0.0007 |
| *Goggins, Ashley* | USDC | - |
| Gogolin, Lisha | BTC | 0.0668 |
| Gogolin, Lisha | ETH | 0.0561 |
| Gohel, Krutarth | BTC | 0.0050 |
| *Gohel, Krutarth* | USDC | - |
| Gohel, Krutarth | ZEC | 0.5122 |
| Gohil, Sanket | BTC | 0.1851 |
| Gohman, Jason Phillip | BTC | 0.0068 |
| Gohman, Jason Phillip | CEL | 32.9489 |
| *Gohr, Zachary* | ETH | - |
| Goin, Kelsey | BTC | 0.0256 |
| *Goines, Charles* | BTC | - |
| *Goines, Charles* | DOT | - |
| *Going, Trip* | BTC | - |
| *Goins, John* | ADA | - |
| Goins, John | BAT | 1.3493 |
| Goins, John | ETH | 0.1261 |
| Goins, John | USDC | 9.6344 |
| *Goins, John* | XLM | - |
| Goins, Sandra | BTC | 0.0100 |
| *Goker, Ahmet* | BTC | - |
| Gola, Nicolas | BTC | 0.1964 |
| *Gold, Marty* | BTC | - |
| *Gold, Ryan* | AVAX | - |
| *Gold, Ryan* | BTC | - |
| *Gold, Ryan* | ETH | - |
| *Gold, Ryan* | USDC | - |
| Gold, Ryan | LTC | 3.4598 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gold, Stephanie Paige | BTC | 0.0111 |
| *Goldberg, Benjamin Michael* | ETH | - |
| *Goldberg, Jeffrey* | ZEC | - |
| *Goldberg, Joanna* | BTC | - |
| *Goldberg, Kadin* | BTC | - |
| Goldberg, Lee | USDC | 2,532.8000 |
| Goldberg, Michael H | BTC | 0.0011 |
| Goldberg, Michael H | DOT | 38.9283 |
| Goldberg, Ryan | BTC | 0.0026 |
| Goldberg, Ryan | CEL | 45.1572 |
| Goldberg, Ryan | SNX | 17.7655 |
| Goldberg, Ryan | UNI | 51.9142 |
| Goldberg, Ryan | ZEC | 3.8063 |
| Goldberg, Ryan | ZRX | 420.9532 |
| *Goldberg, Stephen* | ADA | - |
| Goldberg, Stephen | BTC | 0.0001 |
| *Goldberg, Stephen* | GUSD | - |
| *Goldbroom, Idan* | BTC | - |
| *Golde, Lucas* | CEL | - |
| Golde, Lucas | DOT | 49.6614 |
| *Golde, Lucas* | ETH | - |
| *Golde, Lucas* | LTC | - |
| *Golden, Alek* | BTC | - |
| *Golden, John* | CEL | - |
| *Golden, John* | MANA | - |
| Golden, Kea Dechaun | ADA | 70.1755 |
| Golden, Kea Dechaun | ETH | 0.0153 |
| Golden, Kea Dechaun | MATIC | 127.6119 |
| *Golden, Robert* | ADA | - |
| *Golden, Robert* | SOL | - |
| Goldfinger, Oren | BTC | 0.0226 |
| *Goldin , Roman* | BTC | - |
| *Goldin , Roman* | DASH | - |
| Goldin , Roman | USDC | 403.6983 |
| Goldin, Michael J | BTC | 0.0268 |
| *Goldin, Michael J* | SOL | - |
| Golding, Alexander | USDT ERC20 | 326.2025 |
| Golditch, Ian Tynan | BTC | 0.0013 |
| Golditch, Ian Tynan | DOGE | 9,383.2451 |
| Goldman, Harry | BTC | 0.1695 |
| Goldman, Harry | ETH | 7.2455 |
| Goldman, Mark | AVAX | 0.3298 |
| Goldman, Rachael M | MATIC | 60.7515 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Goldman, Robert John* | BTC | - |
| Goldrich, Jesse | ETH | 0.0425 |
| *Goldsby, Pierre* | 1INCH | - |
| *Goldsby, Pierre* | AVAX | - |
| *Goldsby, Pierre* | BTC | - |
| *Goldsby, Pierre* | COMP | - |
| *Goldsby, Pierre* | DOGE | - |
| *Goldsby, Pierre* | KNC | - |
| *Goldsby, Pierre* | LINK | - |
| Goldsby, Pierre | MANA | 43.5820 |
| *Goldsby, Pierre* | SNX | - |
| *Goldsby, Pierre* | USDC | - |
| *Goldschmeding, Samuel* | BTC | - |
| *Goldsmith, Douglas* | EOS | - |
| Goldsmith, Michael J | USDT ERC20 | 425.6020 |
| *Goldsmith, Nathan* | BCH | - |
| Goldstein, Ben | AVAX | 0.5859 |
| *Goldstein, Christopher* | BTC | - |
| Goldstein, Daniel | LINK | 26.4900 |
| *Goldstein, Matthew* | ETH | - |
| Goldy, Michael | DOGE | 317.7667 |
| *Goldy, Michael* | USDC | - |
| Golebiowski, Andrew | BTC | 0.0308 |
| *Golebiowski, Andrew* | ETH | - |
| Golebiowski, Andrew | OMG | 8.0363 |
| Golem, Chris | BTC | 0.0065 |
| Golem, Chris | MATIC | 121.6748 |
| Golgart, Carter David | BTC | 0.0011 |
| Golgart, Carter David | USDC | 956.2710 |
| *Goli, Sanjiv Umesh* | LUNC | - |
| Gollapalli, Veera Ashok | CEL | 77.4895 |
| Goller, Sean M | BTC | 0.0212 |
| Golshteyn, Gan | MATIC | 190.9415 |
| *Golubev, Timofey* | LUNC | - |
| Golz, Michael | BTC | 0.0011 |
| Goman, Martin | MCDAI | 396.6961 |
| Gombas, Nils | BTC | 0.0061 |
| *Gomero, Joe* | BTC | - |
| Gomes, Henric Edward | BTC | 0.0064 |
| Gometz, Jarrod Payne | BTC | 0.0236 |
| *Gomez Aguirre, David Vidal* | GUSD | - |
| *Gomez Aguirre, David Vidal* | USDC | - |
| *Gomez Carrillo, Alejandro* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gomez Gonzalez, Maura | BTC | 0.0003 |
| *Gomez Matheus, Guillermo* | BTC | - |
| Gomez Mendiola, Jorge Daniel | ADA | 5.0593 |
| Gomez Mendiola, Jorge Daniel | DOGE | 289.9552 |
| Gomez, Adrian Michael | BTC | 0.0149 |
| Gomez, Adrian Michael | MANA | 5.6838 |
| *Gomez, Alejandra* | GUSD | - |
| Gomez, Carolina | BTC | 0.0019 |
| *Gomez, Carolina* | USDC | - |
| Gomez, Doris Rebanal | MANA | 701.1476 |
| Gomez, Evencio | USDC | 458.8028 |
| *Gomez, Francisco* | BTC | - |
| Gomez, Francisco | MATIC | 204.6738 |
| *Gomez, Georgina* | GUSD | - |
| Gomez, Gilbert | LINK | 68.9531 |
| Gomez, Guillermo | USDC | 41.8000 |
| Gomez, Jason | BTC | 0.0054 |
| Gomez, Jason | ETH | 0.0567 |
| *Gomez, Jesus* | CEL | - |
| *Gomez, Jose* | USDC | - |
| *Gomez, Jose* | BTC | - |
| *Gomez, Juan* | BTC | - |
| *Gomez, Juan Alberto Jr* | CEL | - |
| *Gomez, Kevin* | BTC | - |
| Gomez, Kye | MATIC | 469.0693 |
| Gomez, Marcos | BTC | 0.0009 |
| Gomez, Marcos | USDC | 4,744.3281 |
| *Gomez, Marlene* | GUSD | - |
| Gomez, Nicholas | BTC | 0.0283 |
| Gomez, Oscar Diego | XRP | 90.4554 |
| Gomez, Ricardo | ETH | 0.0623 |
| Gomez, Ricardo | USDC | 464.8000 |
| Gomez, Robert | USDT ERC20 | 190.5405 |
| Gomez, Tedd | SOL | 4.5630 |
| Gomez, Theresa | BTC | 0.0010 |
| *Gomez, Tino* | USDC | - |
| *Gomez-Palacio, Kevin* | ADA | - |
| Goncalves, Jason | USDC | 2,488.0262 |
| Goncalves, Ricardo A C | BTC | 0.1719 |
| Gonda, Roy | BTC | 0.0002 |
| Gonda, Roy | MATIC | 1,191.0303 |
| *Gonda, Roy* | USDC | - |
| Gonder, Jordan | MATIC | 76.1114 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gong, Huaxin | BTC | 0.0067 |
| *Gong, Steven* | BTC | - |
| *Gong, Zhenchao* | BTC | - |
| *Gonglach, Alexander* | BTC | - |
| *Gonglach, Alexander* | USDC | - |
| *Gonglach, Matthew Adam* [1] | XRP | - |
| Gonke, Anthony | ETH | 0.0930 |
| *Gontran, Paul* | CEL | - |
| *Gontran, Paul* | MCDAI | - |
| Gonzales , Krysta | BTC | 0.0026 |
| Gonzales , Krysta | ETH | 0.0320 |
| Gonzales, Andrew Jacob | BTC | 0.0015 |
| Gonzales, Andrew Jacob | ETH | 0.3091 |
| Gonzales, Anthony Arthur | USDC | 6,574.8000 |
| *Gonzales, Gonzales* | BTC | - |
| *Gonzales, Joshua* | ETH | - |
| *Gonzales, Joshua* | XLM | - |
| Gonzales, Julian Felipe | BTC | 0.0006 |
| *Gonzales, Ray Corey* | ADA | - |
| *Gonzales, Ray Corey* | BTC | - |
| Gonzales, Ray Corey | MANA | 18.5545 |
| Gonzales, Raymond | DOT | 86.6566 |
| Gonzales, Raymond | BTC | 0.0524 |
| *Gonzales, Ricardo Andres* | USDC | - |
| Gonzales, Richard | ADA | 28.1787 |
| *Gonzales, Richard* | BTC | - |
| *Gonzales, Ryan* | BTC | - |
| Gonzales, Tariq | ETH | 0.0112 |
| Gonzales, Tomas Lupe | BTC | 0.0002 |
| *Gonzales, Tomas Lupe* | MANA | - |
| *Gonzalez Avila, Carlos* | SOL | - |
| Gonzalez Castellanos, Rafael | XLM | 138.7734 |
| Gonzalez Catalina , Yolanda | BTC | 0.2066 |
| *Gonzalez Echeverria, Roberto Al* | BTC | - |
| Gonzalez Echeverria, Roberto Al | USDC | 2,604.8971 |
| Gonzalez Echeverria, Roberto Al | XRP | 113.9554 |
| González Franco, Fernando | SOL | 0.8392 |
| Gonzalez Gonzalez, Francis Javier | BTC | 0.0014 |
| Gonzalez Gonzalez, Francis Javier | ETH | 0.1660 |
| Gonzalez Luzardo, Jose Joaquin | BTC | 0.0061 |
| Gonzalez Martinez, Jose | ETH | 0.0076 |
| *Gonzalez Mata, Jose Raul* | AVAX | - |

[1]    Claim transferred to Contrarian Funds, LLC at Docket No. 1881.

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gonzalez Melendez, Manuel Francisco | BTC | 0.0004 |
| Gonzalez Rodriguez, Jose | BTC | 0.0014 |
| Gonzalez Rodriguez, Jose | ETH | 1.5550 |
| Gonzalez , Gamaliel | CEL | 1,480.5992 |
| Gonzalez , Gamaliel | PAXG | 0.4996 |
| *Gonzalez , Gamaliel* | USDC | - |
| *Gonzalez , Miguel* | ETH | - |
| *Gonzalez , Miguel* | LTC | - |
| *Gonzalez , Miguel* | ZEC | - |
| *Gonzalez , Roy* | BTC | - |
| Gonzalez, Aaron | BTC | 0.0884 |
| *Gonzalez, Aaron* | ETH | - |
| *Gonzalez, Alan* | ADA | - |
| *Gonzalez, Alan* | BTC | - |
| *Gonzalez, Alan* | USDC | - |
| *Gonzalez, Alan Roman* | BTC | - |
| *Gonzalez, Alberto* | BTC | - |
| Gonzalez, Allan | BTC | 0.0024 |
| Gonzalez, Andres | BTC | 0.0002 |
| *Gonzalez, Angel* | USDC | - |
| Gonzalez, Antonio | MATIC | 27.0614 |
| *Gonzalez, Byron* | ADA | - |
| Gonzalez, Byron | BTC | 0.0055 |
| Gonzalez, Byron | ETH | 0.2369 |
| *Gonzalez, Carlos* | BTC | - |
| Gonzalez, Cristian Edgardo | ETH | 0.0412 |
| Gonzalez, Daniel | BTC | 0.0184 |
| Gonzalez, Daniel | ADA | 925.8511 |
| Gonzalez, Daniel | ETH | 0.3794 |
| Gonzalez, Daniel | LTC | 2.8942 |
| Gonzalez, Danny | BTC | 0.0006 |
| *Gonzalez, Diego* | ETH | - |
| *Gonzalez, Diego* | USDC | - |
| *Gonzalez, Eddie Richard Jr* | ADA | - |
| *Gonzalez, Eddie Richard Jr* | BTC | - |
| Gonzalez, Eddie Richard Jr | ETH | 0.0734 |
| *Gonzalez, Eddie Richard Jr* | MATIC | - |
| Gonzalez, Eddie Richard Jr | SOL | 0.7712 |
| Gonzalez, Ernesto | AVAX | 0.3814 |
| Gonzalez, Fabian | SOL | 12.1192 |
| *Gonzalez, Felipe* | BTC | - |
| *Gonzalez, Fernando Jose* | BTC | - |
| Gonzalez, Fernando Jose | ETH | 0.7247 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gonzalez, Fernando Jose* | USDC | - |
| *Gonzalez, Fitzgerald Louis* | SNX | - |
| Gonzalez, Fitzgerald Louis | USDC | 50.9502 |
| *Gonzalez, Francisco* | BTC | - |
| *Gonzalez, Francisco* | USDC | - |
| Gonzalez, George | USDC | 3,602.0265 |
| Gonzalez, Giancarlo | UNI | 2.6552 |
| *Gonzalez, Gilberto Xavier* | BTC | - |
| *Gonzalez, Guy* | BTC | - |
| *Gonzalez, Guy* | LUNC | - |
| *Gonzalez, Guy* | USDC | - |
| Gonzalez, Henry | AVAX | 24.9628 |
| Gonzalez, Henry | BTC | 0.0449 |
| Gonzalez, Henry | ETH | 0.3646 |
| Gonzalez, Hipolito | ETC | 2.8830 |
| *Gonzalez, Hiram* | USDC | - |
| Gonzalez, Horacio | BTC | 0.4963 |
| *Gonzalez, Ignacio* | BTC | - |
| *Gonzalez, Ignacio* | GUSD | - |
| Gonzalez, Jaime | ETH | 0.4753 |
| Gonzalez, Jeffrey | BTC | 0.0009 |
| Gonzalez, Jeffrey | ETH | 0.0212 |
| *Gonzalez, Jeffrey* | USDC | - |
| Gonzalez, Jeremiah | MCDAI | 3.1472 |
| *Gonzalez, Jonathan* | BTC | - |
| *Gonzalez, Jorge* | BTC | - |
| Gonzalez, Jorge | BTC | 0.0003 |
| Gonzalez, Jose | ADA | 485.0387 |
| Gonzalez, Jose | BTC | 0.0007 |
| Gonzalez, Jose | ETH | 0.1413 |
| Gonzalez, Jose | BTC | 0.0028 |
| Gonzalez, Jose | BTC | 0.0051 |
| Gonzalez, Jose | BTC | 0.0010 |
| *Gonzalez, Josue* | ADA | - |
| *Gonzalez, Josue* | MATIC | - |
| Gonzalez, Josue | USDC | 2,632.9297 |
| Gonzalez, Juan | XRP | 120.7863 |
| *Gonzalez, Justin Charles* | BTC | - |
| Gonzalez, Justin Charles | MATIC | 32.3388 |
| Gonzalez, Kennedy | BTC | 0.0057 |
| *Gonzalez, Luis* | BTC | - |
| Gonzalez, Luis Danielvazquez | ETH | 9.7927 |
| Gonzalez, Manolo | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Gonzalez, Marcos | SOL | 4.6009 |
| Gonzalez, Mariano | BTC | 0.0209 |
| Gonzalez, Mario Alberto | ETH | 0.5565 |
| *Gonzalez, Mark* | XRP | - |
| Gonzalez, Matthew | MATIC | 3.8840 |
| Gonzalez, Michael | SNX | 187.3558 |
| *Gonzalez, Miguel Martinkatigbak* | ETH | - |
| *Gonzalez, Nicholas* | CEL | - |
| Gonzalez, Noel | ADA | 2,817.1311 |
| Gonzalez, Noel | BTC | 0.0684 |
| Gonzalez, Noel | DOT | 1.0996 |
| Gonzalez, Noel | ETH | 1.1459 |
| Gonzalez, Noel | MATIC | 645.3375 |
| Gonzalez, Olivia | BTC | 0.2562 |
| Gonzalez, Omar | ADA | 10.7611 |
| *Gonzalez, Pablo* | USDC | - |
| Gonzalez, Raul | DOT | 12.8643 |
| Gonzalez, Raymond Luis | USDC | 18,794.8000 |
| Gonzalez, Rena | XRP | 6,140.1983 |
| *Gonzalez, Rey* | BTC | - |
| Gonzalez, Ricardo | ETH | 0.1870 |
| *Gonzalez, Ricardo* | LTC | - |
| *Gonzalez, Ricardo* | LUNC | - |
| *Gonzalez, Ricardo* | USDC | - |
| *Gonzalez, Robert* | BTC | - |
| *Gonzalez, Robert* | ZEC | - |
| Gonzalez, Robert Paul | BTC | 0.0042 |
| *Gonzalez, Rodrigo* | GUSD | - |
| *Gonzalez, Ryan Alexander* | ADA | - |
| *Gonzalez, Ryan Alexander* | ETH | - |
| *Gonzalez, Sebastian* | BTC | - |
| Gonzalez, Sergio | ADA | 891.9946 |
| Gonzalez, Sergio | BTC | 0.1483 |
| Gonzalez, Sergio | DOT | 11.2571 |
| Gonzalez, Travis | BTC | 0.1132 |
| *Gonzalez, Yosdeny* | BTC | - |
| *Gonzalez-Obregon, Brandon* | AAVE | - |
| *Gonzalez-Obregon, Brandon* | ADA | - |
| *Gonzalez-Obregon, Brandon* | BAT | - |
| *Gonzalez-Obregon, Brandon* | BCH | - |
| *Gonzalez-Obregon, Brandon* | BTC | - |
| *Gonzalez-Obregon, Brandon* | COMP | - |
| *Gonzalez-Obregon, Brandon* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gonzalez-Obregon, Brandon | DOGE | 485.9637 |
| *Gonzalez-Obregon, Brandon* | DOT | - |
| *Gonzalez-Obregon, Brandon* | EOS | - |
| *Gonzalez-Obregon, Brandon* | ETC | - |
| *Gonzalez-Obregon, Brandon* | KNC | - |
| *Gonzalez-Obregon, Brandon* | LINK | - |
| *Gonzalez-Obregon, Brandon* | LTC | - |
| *Gonzalez-Obregon, Brandon* | MATIC | - |
| Gonzalez-Obregon, Brandon | SNX | 78.9817 |
| *Gonzalez-Obregon, Brandon* | USDC | - |
| *Gonzalez-Obregon, Brandon* | XTZ | - |
| *Gonzalez-Obregon, Brandon* | ZEC | - |
| *Gonzalez-Obregon, Brandon* | ZRX | - |
| Gonzalez-Vinas, Alex Alberto | ETH | 0.0127 |
| *Gonzalez-Vinas, Alex Alberto* | GUSD | - |
| Gonzalez-Vinas, Alex Alberto | USDC | 11.4380 |
| *Gonzalo, Erick* | ADA | - |
| *Gonzalo, Erick* | BTC | - |
| *Gonzalo, Erick* | USDC | - |
| Gonzaludo, Nina | ETH | 0.1245 |
| Gonzaludo, Nina | USDC | 4,693.0262 |
| Gonzalvo, Blanca G | BTC | 0.0009 |
| Gonzalvo, Blanca G | ETH | 0.4171 |
| Gonzalvo, Blanca G | MATIC | 2,403.2649 |
| *Gonzalvo, Blanca G* | SOL | - |
| *Gonzell, Jason* | BTC | - |
| Gooch, Jay | BTC | 0.0013 |
| *Gooch, Jay* | ETH | - |
| *Gooch, Jay* | LTC | - |
| Gooch, Joshua Ray | AVAX | 16.5242 |
| Gooch, Joshua Ray | ETH | 0.9222 |
| Gooch, Tom | BTC | 0.0056 |
| *Good, Adam* | ADA | - |
| *Good, Adam* | BTC | - |
| *Good, Adam* | MATIC | - |
| *Good, Adam* | USDC | - |
| Good, Andrew Richard | BTC | 0.0054 |
| Good, Ed | ETH | 0.0057 |
| Good, Ed | GUSD | 1.9649 |
| *Good, Ed* | USDC | - |
| *Good, Joshua* | BTC | - |
| Good, Joshua | DOT | 8.0001 |
| Good, Joshua | MATIC | 60.7834 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Goodart, Ellen | BTC | 0.0375 |
| Goodart, Ellen | LTC | 11.5864 |
| Goodart, Ellen | SOL | 21.4020 |
| *Goodbrad, John Wesley* | CEL | - |
| *Goode, Alan* | USDC | - |
| *Goode, Nathan* | BTC | - |
| Goode, Spears | LTC | 1.4886 |
| Gooden, Armin | BTC | 0.0137 |
| *Gooden, David* | USDC | - |
| Goodenberger, Martin R | CEL | 30.4330 |
| Goodgame, Peter | USDC | 503.9604 |
| Goodin, Lori | CEL | 4,463.2598 |
| Gooding, Vaughn | BTC | 0.2664 |
| *Goodings, Jean-Pierre* | COMP | - |
| *Goodings, Jean-Pierre* | USDT ERC20 | - |
| Goodman, Aaron | AVAX | 65.0992 |
| Goodman, Aaron | ETH | 0.0080 |
| Goodman, Aaron Pierce | BTC | 0.0566 |
| Goodman, Aaron Pierce | CEL | 190.6946 |
| *Goodman, Aaron Pierce* | DASH | - |
| *Goodman, Elliott* | GUSD | - |
| *Goodman, Emmett* | BTC | - |
| *Goodman, Emmett* | DOGE | - |
| *Goodman, Emmett* | ETH | - |
| *Goodman, Emmett* | SNX | - |
| *Goodman, Emmett* | SOL | - |
| *Goodman, Emmett* | USDC | - |
| Goodman, Grant | BTC | 0.0003 |
| *Goodman, Kyle* | USDC | - |
| Goodman, Landon | BCH | 21.1601 |
| Goodman, Matthew | MATIC | 5,274.9302 |
| *Goodman, Michael Brooke* | ETH | - |
| Goodman, Paul | BTC | 0.1120 |
| Goodpasture, Joseph | MATIC | 1,859.1595 |
| *Goodrich, Michael Edward* | BTC | - |
| Goodrich, Scott | BTC | 0.0286 |
| Goodrick, Brock | BTC | 0.0016 |
| Goodrick, Brock | ETH | 0.2010 |
| Goods, Christopher | ADA | 175.7004 |
| *Goods, Christopher* | BAT | - |
| *Goods, Christopher* | BTC | - |
| *Goodson, Daniel Scott* | BTC | - |
| Goodson, Daniel Scott | USDC | 84.1902 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Goodson, Dean | ETH | 0.2751 |
| Goodson, Dean | MATIC | 197.2395 |
| *Goodson, Michael* | BTC | - |
| *Goodson, Michael* | ETH | - |
| Goodson, Michael | MATIC | 258.0962 |
| *Goodson, Michael* | UNI | - |
| Goodson, Sarah Elizabeth | BTC | 0.0032 |
| *Goodwillie, Noah* | BTC | - |
| *Goodwin, Alec* | SOL | - |
| Goodwin, Eliot | CEL | 113.2732 |
| Goodwin, Eliot | ETC | 39.4433 |
| Goodwin, Eliot | SUSHI | 34.2912 |
| Goodwin, Jason Paul | BTC | 0.0024 |
| Goodwin, John | BTC | 0.0008 |
| *Goodwin, John* | GUSD | - |
| *Goodwin, John* | USDC | - |
| Goodwin, Scott | USDC | 27.3726 |
| Goodwyn, Hosea | BTC | 0.0014 |
| Goodwyn, Hosea | ETH | 0.0163 |
| Goodyear, Kyle | BTC | 0.0004 |
| Goodyear, Kyle | ETH | 0.2141 |
| Goodyear, Kyle | LTC | 0.0557 |
| Goonesekera , Madhusha | ETH | 1.7297 |
| Goorin, Benjamin | USDC | 28,419.3540 |
| Goparaju, Anil | USDT ERC20 | 105.5344 |
| Gopaul, Reece | DOT | 8.4793 |
| *Gopaul, Reece* | LINK | - |
| *Gopaul, Reece* | USDC | - |
| *Gopaul, Rhett* | MANA | - |
| Gopaul, Rhett | USDC | 35.9131 |
| Gopaul, Rhett | XLM | 2,794.6832 |
| Gopu, Shrilalitha | ETH | 0.6863 |
| Gor, Jason | AVAX | 19.3494 |
| Gorab, Allison Lee | BTC | 1.0276 |
| Gorab, Allison Lee | MATIC | 30.3750 |
| Gorak, Zachary | BTC | 0.0159 |
| Goral, Christina | BTC | 0.0004 |
| Goral, Christina | DOGE | 7,324.4759 |
| Goral, Christina | ETH | 2.9519 |
| Gorberg, Aaron Mitchell | AVAX | 0.0136 |
| Gorberg, Aaron Mitchell | DOT | 0.2692 |
| Gorberg, Aaron Mitchell | ETH | 0.8419 |
| *Gorberg, Aaron Mitchell* | XTZ | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gorberg, Aaron Mitchell* | ZRX | - |
| Gordin, Lawrence | BTC | 0.0013 |
| Gordon W, Michael | BTC | 0.0008 |
| *Gordon , Andrew* | BCH | - |
| *Gordon , Andrew* | ZEC | - |
| Gordon , Edmon Iii | BTC | 0.0561 |
| Gordon , Edmon Iii | GUSD | 88.8000 |
| *Gordon, Branch* | XTZ | - |
| *Gordon, Cary* | USDC | - |
| Gordon, Dennis | ADA | 41.0935 |
| Gordon, Dennis | ETH | 0.0404 |
| *Gordon, Dwight David* | LUNC | - |
| Gordon, Ferdinand | BTC | 0.0122 |
| Gordon, Hugh | BTC | 0.0071 |
| *Gordon, Jason* | USDC | - |
| Gordon, John | BTC | 0.0003 |
| *Gordon, Jonathan* | AAVE | - |
| *Gordon, Jonathan* | BTC | - |
| *Gordon, Jonathan* | LINK | - |
| *Gordon, Jonathan* | LTC | - |
| *Gordon, Jonathan* | MATIC | - |
| *Gordon, Jonathan* | MCDAI | - |
| *Gordon, Jonathan* | UNI | - |
| *Gordon, Jonathan* | USDC | - |
| *Gordon, Jonathan Noah* | BTC | - |
| Gordon, Joseph | BTC | 0.0088 |
| Gordon, Joseph | PAX | 10.8552 |
| *Gordon, Joseph Harold* | AAVE | - |
| *Gordon, Joseph Harold* | ETH | - |
| *Gordon, Joseph Harold* | UNI | - |
| Gordon, Lindon | AAVE | 0.9458 |
| *Gordon, Lindon* | ADA | - |
| *Gordon, Lindon* | BTC | - |
| Gordon, Lindon | ETH | 0.2975 |
| Gordon, Lindon | SNX | 166.2372 |
| Gordon, Lindon | SUSHI | 32.2798 |
| Gordon, Lindon | UNI | 183.8928 |
| *Gordon, Lindon* | USDC | - |
| *Gordon, Logan* | BTC | - |
| Gordon, Nina | BTC | 0.0223 |
| Gordon, Nina | COMP | 2.1439 |
| Gordon, Nina | ETH | 0.4434 |
| Gordon, Nina | ZRX | 493.0714 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gordon, Stephen | BTC | 0.0328 |
| Gordon, Stephen | USDC | 323.8000 |
| *Gordon, Stephen* | CEL | - |
| *Gordon, Stephen* | DASH | - |
| Gordon, Taya | USDC | 1,122.8000 |
| Gordon-Blake, Joshua | BTC | 0.0001 |
| *Gore, Andrew* | BSV | - |
| *Gore, Andrew* | BTC | - |
| *Gore, Andrew* | ETH | - |
| *Gore, Andrew* | LTC | - |
| Gore, Jeffry Charles | BTC | 0.0188 |
| Gore, Jonathan | ETH | 0.4655 |
| *Goree, Jamarr* | ADA | - |
| Goree, Jamarr | AVAX | 8.9877 |
| Goree, Jamarr | BAT | 159.6392 |
| *Goree, Jamarr* | BTC | - |
| Goree, Jamarr | COMP | 1.7155 |
| Goree, Jamarr | DOT | 9.1805 |
| Goree, Jamarr | MANA | 172.2887 |
| Goree, Jamarr | MATIC | 145.6514 |
| Goree, Jamarr | SOL | 4.6013 |
| *Goree, Jamarr* | USDC | - |
| *Goree, Jamarr* | USDT ERC20 | - |
| Goree, Marlee | BTC | 0.0208 |
| Goren, Gary Earl | USDC | 224.0960 |
| *Gorenshteyn, Aleksandr* | BTC | - |
| *Gorham, Christopher* | BTC | - |
| *Gorham, Christopher* | SNX | - |
| *Gorham, Christopher* | USDC | - |
| Gori, Guillermo | CEL | 710.9537 |
| *Gori, Guillermo* | USDC | - |
| Gorkavyi, Al | CEL | 32.7736 |
| *Gorman, James* | BTC | - |
| Gorman, James | ETH | 0.0006 |
| *Gorney, Aaron* | BTC | - |
| *Gorniak, Adam* | BTC | - |
| *Gorniak, Adam* | USDC | - |
| *Gorniak, Adam* | UST | - |
| Gornick, Sean Michael | BTC | 0.0020 |
| Gornto, Harry | MCDAI | 170.3679 |
| *Gornto, Jeremy* | BTC | - |
| *Gornto, Jeremy* | LTC | - |
| *Gornto, Jeremy* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gorodesky, Adam | MATIC | 2,304.4825 |
| *Gorodniuk, Anton* | USDC | - |
| Gorton-Bufano, Nicholas | BTC | 0.0028 |
| Gorz, Adam | ETH | 0.6518 |
| *Goshen, Samuel Joseph* | ADA | - |
| Goshen, Samuel Joseph | BTC | 0.0012 |
| Goshen, Samuel Joseph | MANA | 63.0278 |
| *Goshev, Roman* | ADA | - |
| Goshev, Roman | USDT ERC20 | 2.8222 |
| Goslow, Alexandra Nicolle | BTC | 0.0147 |
| Gossage, Clinton James | BTC | 0.0067 |
| Gossett, Joshua | MATIC | 99.1979 |
| *Gossett, Joshua* | SOL | - |
| Gotay, Adriana | ETH | 2.8179 |
| Gotay, Agustin | BCH | 4.9451 |
| Gotay, Agustin | BTC | 0.0968 |
| *Gotay, Agustin* | ETH | - |
| Gotay, Derek | BTC | 0.0693 |
| Gotham, Connor | BTC | 0.0471 |
| *Goto, Hiroshi* | ETH | - |
| Goto, Nick | USDC | 934.8000 |
| Gottehrer, Joel | BTC | 0.0003 |
| *Gottesman, Matt* | AVAX | - |
| Gotti, Carmen Joseph | ADA | 43.2780 |
| *Gotti, Carmen Joseph* | BTC | - |
| *Gotti, Carmen Joseph* | ETH | - |
| Gotti, Carmen Joseph | MATIC | 281.6073 |
| Gottilla, Carolyn Kimanh | BTC | 0.0102 |
| Gottilla, Carolyn Kimanh | ETH | 0.3348 |
| Gottilla, Carolyn Kimanh | SOL | 3.8580 |
| Gottlieb, Justin | USDC | 135.9469 |
| Gottlob, John Michael | BTC | 0.0011 |
| Gotwalt, Austin | ADA | 478.7329 |
| Gough, Ryan | ETH | 0.8483 |
| *Goulart, Allen* | BTC | - |
| Goulart, Christopher Francis | BTC | 0.0093 |
| *Goulas, Jenny* | USDC | - |
| *Gould, Clarence* | ADA | - |
| *Gould, Jeffrey* | USDC | - |
| *Gould, Joan Mason* | ADA | - |
| *Gould, Joan Mason* | BTC | - |
| *Gould, Judy* | USDC | - |
| Gould, Julian | ETH | 0.1043 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Gould, Julian* | USDT ERC20 | - |
| Gould, Justin Ryan | BTC | 0.0021 |
| *Gould, Peter* | BTC | - |
| *Gould, Peter* | USDC | - |
| *Gould, Richard* | ADA | - |
| *Gould, Richard* | BTC | - |
| Gould, Richard John | BTC | 0.1413 |
| *Gould, Timothy* | ADA | - |
| *Gould, Timothy* | BTC | - |
| *Gould, Timothy* | USDC | - |
| Gould, Zachary Michael | BTC | 0.0014 |
| *Gould, Zachary Michael* | ETH | - |
| *Gould, Zachary Michael* | MATIC | - |
| *Gould, Zachary Michael* | XLM | - |
| *Goundar, Krishneel* | BTC | - |
| *Goundar, Krishneel* | USDC | - |
| *Goupil, Grant Richard* | ETH | - |
| Goupil, Grant Richard | MATIC | 54.4736 |
| *Gourgue, Elijah* | BAT | - |
| *Gourgue, Elijah* | BTC | - |
| *Gourgue, Elijah* | DOT | - |
| *Gourgue, Elijah* | ETH | - |
| *Gourgue, Elijah* | XLM | - |
| *Gourley, Anthony* | 1INCH | - |
| *Gourley, Anthony* | AVAX | - |
| Gourley, Anthony | BTC | 0.0006 |
| *Gourley, Anthony* | DOGE | - |
| *Gourley, Anthony* | LTC | - |
| *Gourley, Anthony* | MATIC | - |
| *Gourley, Anthony* | USDC | - |
| Gourley, Justin | USDC | 118.9221 |
| Gourley, Merek James | BTC | 0.0052 |
| *Govande, Aditya* | BTC | - |
| *Govande, Aditya* | GUSD | - |
| Govani, Shailesh | BTC | 0.0194 |
| Govantes, Hermes | BTC | 0.1344 |
| *Govind, Vasanth* | BAT | - |
| *Govind, Vasanth* | BTC | - |
| *Govind, Vasanth* | CEL | - |
| *Govind, Vasanth* | COMP | - |
| *Govind, Vasanth* | GUSD | - |
| *Govind, Vasanth* | KNC | - |
| *Govind, Vasanth* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Govindarajan , Kumaren* | BTC | - |
| *Govindaswamy, Kumar* | BTC | - |
| *Govindaswamy, Kumar* | LTC | - |
| *Govindaswamy, Kumar* | XLM | - |
| Govshievich, Mikhail | USDC | 135.7920 |
| Gow, Lance | ADA | 251.4494 |
| Gow, Lance | USDC | 0.4324 |
| *Gowda, Rakshit* | ADA | - |
| *Gowda, Rakshit* | BTC | - |
| *Gowda, Rakshit* | MATIC | - |
| Gowda, Rakshit | USDC | 34.7673 |
| *Gowda, Rakshit* | XLM | - |
| Gowdey, Andrew | BTC | 0.0073 |
| *Goyal, Prakhar* | BTC | - |
| *Goyang, Aaron* | BTC | - |
| Gozal, Lyad | BTC | 0.1614 |
| Gozal, Lyad | ETH | 0.9776 |
| Gozzo, Michael | BTC | 0.0063 |
| *Grab, Daniel Jordan* | BTC | - |
| Grab, Daniel Jordan | ETH | 0.1206 |
| *Grabbe, Michael* | BTC | - |
| Grabbe, Michael | LPT | 11.4770 |
| Grabbe, Michael | OMG | 13.1414 |
| Grabbe, Michael | USDC | 4.0378 |
| *Grabo, Ellen* | USDC | - |
| Grabow, Daniel Stephen | ADA | 514.2711 |
| *Grabowski, Garrett* | BTC | - |
| *Grabowski, James* | BTC | - |
| *Grabowski, James* | USDC | - |
| Grace, Corey T | ETH | 0.1023 |
| *Grace, Mark Anthony* | BTC | - |
| *Grace, Mark Anthony* | CEL | - |
| *Grace, Mark Anthony* | USDC | - |
| *Grace, Mark Anthony* | XLM | - |
| Grace, Michael | BTC | 0.0009 |
| Grace, Michael | USDC | 934.8000 |
| Grace, Michael | XRP | 65.3209 |
| Graciano, Cory | BTC | 0.0011 |
| Graciano, Yoshuar | ADA | 1,959.8511 |
| Graczyk, Adam | CEL | 42.1105 |
| Graddy, Stephen E | ETH | 0.0344 |
| *Gradman, David* | AVAX | - |
| *Gradman, David* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gradman, David* | USDC | - |
| Grado Meraz, Alondra | BTC | 0.0565 |
| Grado Meraz, Alondra | MATIC | 1,393.8595 |
| Grado, Jaeven | ADA | 95.6182 |
| Grado, Jaeven | ETH | 0.0126 |
| *Graessle, Nathaniel* | BTC | - |
| Graessle, Ryan | ETH | 0.0601 |
| *Graf, Frederick* | BTC | - |
| *Graf, Frederick* | COMP | - |
| *Graf, Frederick* | LINK | - |
| *Graf, Frederick* | SNX | - |
| *Graf, Thuytien* | AAVE | - |
| *Graf, Thuytien* | BTC | - |
| *Graf, Thuytien* | DOT | - |
| *Graf, Thuytien* | ETH | - |
| *Graf, Thuytien* | MATIC | - |
| *Graf, Thuytien* | SUSHI | - |
| Graf, Thuytien | USDC | 1,062.8280 |
| *Grafer, Sean* | BTC | - |
| *Grafer, Sean* | ETH | - |
| *Grafer, Sean* | LINK | - |
| *Grafer, Sean* | MATIC | - |
| *Grafer, Sean* | USDC | - |
| Graff, Christine [2] | BTC | 0.0003 |
| Graff, Jason | BTC | 0.0008 |
| Graff, Richard William | BTC | 0.0012 |
| Graham Mahon, Shane | AVAX | 3.7473 |
| Graham Mahon, Shane | BTC | 0.0000 |
| Graham Mahon, Shane | ETH | 0.0003 |
| Graham , Felicia | USDT ERC20 | 123.3028 |
| Graham, Alex | BTC | 0.0138 |
| Graham, Alex | ETH | 0.1842 |
| *Graham, Alexander* | BTC | - |
| Graham, Bobby | ETH | 2.1845 |
| Graham, Brandon | ADA | 12.7699 |
| Graham, Brandon | BTC | 0.0011 |
| Graham, Brandon | DOT | 64.6276 |
| Graham, Brandon | LINK | 51.4202 |
| Graham, Bryan | AVAX | 6.5236 |
| Graham, Connie Louise | BTC | 0.0047 |
| Graham, Connie Louise | ETH | 0.0458 |
| Graham, Connie Louise | SOL | 0.7401 |

2    Claim transferred to Cherokee Debt Acquisition, LLC at Docket No. 1889.

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Graham, Jake* | BCH | - |
| *Graham, Jake* | ETH | - |
| *Graham, Jeffrey* | DOT | - |
| Graham, Jeffrey | ETH | 0.6401 |
| *Graham, Jeffrey* | USDC | - |
| Graham, Jenny | XLM | 743.3593 |
| Graham, Justin | ADA | 268.8752 |
| *Graham, Justin* | USDC | - |
| *Graham, Kenneth Loran* | BTC | - |
| Graham, Kyle David | BTC | 0.0283 |
| Graham, Matt | BTC | 0.0015 |
| Graham, Matt | USDC | 10,793.7174 |
| Graham, Michael Jarrid | BTC | 0.0018 |
| *Graham, Michael Jarrid* | DOGE | - |
| *Graham, Michael Jarrid* | LTC | - |
| *Graham, Michael Jarrid* | USDC | - |
| *Graham, Robert* | BTC | - |
| *Graham, Robert* | LTC | - |
| Graham, Robert | USDC | 17.2810 |
| Graham, Ryan | BTC | 0.0326 |
| Graham, Ryan | ETH | 0.4895 |
| Graham, Shane | ADA | 27.2111 |
| Graham, Shane | BTC | 0.0025 |
| Graham, Shane | ETH | 0.0095 |
| Graham, Steven | BTC | 0.0011 |
| Graham, Steven | USDC | 934.8000 |
| *Graham, Tyler* | BTC | - |
| Graham, William Charles | USDC | 56.8306 |
| Grainger, Michael J | CEL | 33.2642 |
| Grainger, Michael J | SOL | 13.2824 |
| *Grajales Betancur, Katerine* | ADA | - |
| Grajales Betancur, Katerine | USDC | 462.5036 |
| Grall, Zachary | 1INCH | 7.0812 |
| Gramm, Lauryn | USDC | 2,656.9836 |
| Grammatikos, Andrew | BTC | 0.0105 |
| Gran, Chase | BTC | 0.0012 |
| Granado, Joel | BTC | 0.0008 |
| Granados, Luis | SOL | 1.2923 |
| Granados, Natalie | BTC | 0.0002 |
| Granados, Natalie | ETH | 0.0095 |
| Granados, Natalie | USDC | 906.6000 |
| *Granados, Omar* | BTC | - |
| *Granaghan, Tony* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Granata, Richard* | ADA | - |
| *Granata, Richard* | BTC | - |
| *Granata, Richard* | USDC | - |
| *Granata, Richard* | XLM | - |
| Grandacarpio, Paul | SNX | 30.1291 |
| *Grandchamp, Paul* | BTC | - |
| *Grandchamp, Paul* | USDC | - |
| Grande, Van Anhvu | BTC | 0.0115 |
| Grandeza, Nicole Tiffany | BTC | 0.0370 |
| Grandhi, Venkata Naga Linga R | BTC | 0.0010 |
| Grand-Pierre, Andrew | BTC | 0.0002 |
| Granger, Chason | DOGE | 34.9988 |
| Granger, Chason | LTC | 0.0302 |
| Grangroth, Jordan | ETH | 0.1848 |
| Granito, Mark D | USDC | 934.8000 |
| Grant, Angela Noel | BTC | 0.0638 |
| *Grant, Brandon* | USDC | - |
| *Grant, Diego* | ADA | - |
| Grant, Diego | MATIC | 105.3346 |
| *Grant, Diego* | USDC | - |
| *Grant, Evan* | BTC | - |
| *Grant, Evan* | MATIC | - |
| Grant, Gary | USDC | 429.5406 |
| Grant, Gavin | ETH | 0.4965 |
| *Grant, Jacob* | ETH | - |
| Grant, Jadivae Sadannia | USDC | 13.6000 |
| Grant, Joshua | BTC | 0.0006 |
| Grant, Joshua | XLM | 8.0284 |
| Grant, Kaleb | BTC | 0.0084 |
| Grant, Kaleb | ETH | 0.1235 |
| Grant, Keith | USDC | 87.8600 |
| *Grant, Kevin J* | BTC | - |
| Grant, Mark | ETH | 0.0045 |
| Grant, Michael | ADA | 170.2132 |
| Grant, Michael | BTC | 0.0002 |
| *Grant, Michael* | CEL | - |
| *Grant, Paul* | ADA | - |
| *Grant, Paul* | BTC | - |
| Grant, Ricky | BTC | 0.0012 |
| Grantham, Tyler | BTC | 0.0023 |
| Grantham, Tyler | ETH | 0.0829 |
| Grantham, Tyler | MATIC | 33.3023 |
| Grantham, Tyler | XTZ | 336.2521 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Grantham, William Paul | 1INCH | 4.5356 |
| Grantham, William Paul | ADA | 111.8547 |
| Grantham, William Paul | BTC | 0.0342 |
| Grantham, William Paul | DOGE | 387.7322 |
| Grantham, William Paul | DOT | 1.6281 |
| Grantham, William Paul | ETH | 0.0085 |
| Grantham, William Paul | MATIC | 61.1998 |
| Grantham, William Paul | SNX | 8.5733 |
| Grantham, William Paul | XTZ | 2.0527 |
| Gras, Michael | BTC | 0.1956 |
| *Grass, Andre* | BTC | - |
| *Grass, Andre* | USDC | - |
| *Grasso, Luigi* | AVAX | - |
| Grasso, Salvatore | BTC | 0.0310 |
| *Gratrix, Jordan* | USDC | - |
| Gratrix, Rikki Dee | EOS | 44.6445 |
| Gratrix, Rikki Dee | ETC | 6.8799 |
| Grau, Andy | MATIC | 321.3384 |
| Grau, Andy | SOL | 10.1418 |
| Graub, Allison | BTC | 0.0129 |
| Graveldinger, Jacob | USDC | 5,448.5954 |
| Gravenkemper, Carla Guidry | AVAX | 4.6564 |
| Gravenkemper, Carla Guidry | DOT | 9.4271 |
| Gravenkemper, Carla Guidry | ETH | 0.9312 |
| *Gravenkemper, Carla Guidry* | LTC | - |
| Gravenkemper, Carla Guidry | SOL | 10.3690 |
| Graves, Austin | BTC | 0.0071 |
| *Graves, Bobby* | ADA | - |
| *Graves, Bobby* | USDC | - |
| *Graves, Brandon* | BTC | - |
| *Graves, Christopher* | USDC | - |
| *Graves, Clay* | ADA | - |
| *Graves, Clay* | BAT | - |
| *Graves, Clay* | CEL | - |
| *Graves, Clay* | LTC | - |
| *Graves, Clay* | MATIC | - |
| *Graves, Clay* | XTZ | - |
| Graves, Dwayne | ETH | 0.4883 |
| Graves, Dwayne | LINK | 5.8017 |
| Graves, Dwayne | USDC | 920.0630 |
| *Graves, James* | BTC | - |
| *Graves, James* | USDC | - |
| Graves, Jason | ADA | 334.1738 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Graves, Jason | AVAX | 8.9994 |
| Graves, Jason | BTC | 0.0154 |
| Graves, Jason | ETH | 0.1893 |
| Graves, Jason | MATIC | 463.3159 |
| Graves, Jason | SOL | 9.3146 |
| Graves, Jason | USDC | 6,417.5850 |
| Graves, Trent | BTC | 0.0005 |
| Graves, Troy | ADA | 971.5272 |
| *Graves, Troy* | BTC | - |
| Graves, Troy | DOT | 67.9894 |
| Graves, Troy | ETH | 0.0016 |
| *Graves, Troy* | UNI | - |
| Graveson , Richard | BTC | 0.0073 |
| *Gravina, Samuel J* | BTC | - |
| Gravina, Samuel J | CEL | 113.6103 |
| *Gray , Keith* | ETH | - |
| Gray, Angele | BTC | 0.0067 |
| *Gray, Earl* | AAVE | - |
| *Gray, Earl* | ADA | - |
| Gray, Earl | BTC | 0.0097 |
| Gray, Earl | COMP | 1.2835 |
| Gray, Earl | DASH | 1.9768 |
| *Gray, Earl* | ETC | - |
| Gray, Earl | ETH | 0.1841 |
| Gray, Earl | MATIC | 42.5575 |
| Gray, Earl | MCDAI | 8.9000 |
| *Gray, Earl* | PAX | - |
| Gray, Earl | SNX | 19.2052 |
| Gray, Earl | TUSD | 22.9920 |
| Gray, Earl | UMA | 2.2075 |
| Gray, Earl | USDC | 352.5329 |
| Gray, Earl | USDT ERC20 | 34.4442 |
| *Gray, Earl* | ZEC | - |
| *Gray, Gregory* | DASH | - |
| *Gray, Harold* | BTC | - |
| *Gray, Jonathan Carter* | BTC | - |
| Gray, Jonathan Carter | CEL | 33.1492 |
| Gray, Jonathan Carter | SOL | 7.6767 |
| Gray, Jonathan Glenn | BTC | 0.0140 |
| Gray, Joshua Robert | LTC | 31.6467 |
| Gray, Seth | USDC | 155,406.8101 |
| *Gray, Stephen* | BTC | - |
| *Gray, Stephen* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gray, Stephen | MATIC | 0.4369 |
| Gray, Tevin | BTC | 0.0508 |
| Gray, Wade Allen | MATIC | 524.6077 |
| Gray, William | BTC | 0.0069 |
| *Graybeal, Brian* | BTC | - |
| *Graybeal, Brian* | DOT | - |
| *Graybeal, Brian* | LINK | - |
| *Graybeal, Brian* | MATIC | - |
| *Graybeal, Brian* | USDC | - |
| Grayburn, Paul Arthur | LINK | 258.8009 |
| Grayman, Charles Isaac | BTC | 0.0026 |
| Grays, Gregory | BTC | 0.0023 |
| *Grays, Van* | MANA | - |
| *Grays, Van* | UNI | - |
| Graysom, Jonathon | BTC | 0.0224 |
| Grayson, Michael | BTC | 0.0169 |
| Grazioli, Delaney | BTC | 0.0007 |
| Grazioli, Delaney | ETH | 2.0452 |
| Grazioli, Demitri | ETH | 0.9689 |
| *Grbavac, Mark* | ADA | - |
| *Grbavac, Mark* | BTC | - |
| *Grbavac, Mark* | USDC | - |
| Grbic, Mark | USDC | 80.9698 |
| Greaf, Robert | BTC | 0.0072 |
| Greaf, Robert | SOL | 2.2513 |
| *Greco, John* | USDC | - |
| *Gredig, Retzio* | BTC | - |
| *Gredig, Retzio* | ETH | - |
| Greding , James | USDC | 22,836.8000 |
| Greebon, Bret | BTC | 0.0045 |
| *Greegg, Charles Spencer* | BCH | - |
| Greegg, Charles Spencer | BTC | 0.0022 |
| Green Jr, Nathaniel | BTC | 0.0115 |
| Green Jr, Nathaniel | SOL | 1.1951 |
| Green, Aaron | BTC | 0.0211 |
| *Green, Andrew* | ADA | - |
| *Green, Andrew* | DOT | - |
| Green, Andrew | ETH | 0.2732 |
| *Green, Andrew* | USDC | - |
| *Green, Andrew* | XTZ | - |
| Green, Anne | GUSD | 3,754.8000 |
| Green, Brenden | BTC | 0.0066 |
| Green, Brett | BTC | 0.2082 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Green, Brett M* | BTC | - |
| *Green, Chris* | BTC | - |
| *Green, Chris* | DASH | - |
| *Green, Chris* | ETH | - |
| *Green, Chris* | LPT | - |
| Green, Colton | BTC | 0.0065 |
| Green, Danielle | BTC | 0.0029 |
| Green, David | BTC | 0.0005 |
| Green, Dustin K | ETH | 3.7579 |
| Green, Eli | BTC | 0.0003 |
| *Green, Graham* | BTC | - |
| *Green, Graham* | USDC | - |
| Green, Iris Lee | BTC | 0.0120 |
| Green, Ivy | AVAX | 0.0324 |
| Green, Jared | AVAX | 93.5436 |
| *Green, Jeff* | CEL | - |
| Green, Jeremiah | SNX | 5.9419 |
| *Green, Jerry* | ETH | - |
| Green, Manuel | BTC | 0.1160 |
| Green, Martin | BTC | 0.0054 |
| *Green, Martin* | ETH | - |
| *Green, Martin* | MATIC | - |
| *Green, Martin* | SOL | - |
| *Green, Martin* | USDC | - |
| Green, Matt | ETH | 70.8416 |
| Green, Michael | BTC | 0.0410 |
| Green, Mitchell William | ETH | 0.8144 |
| *Green, Nathan* | BTC | - |
| Green, Nathan | ETH | 0.0007 |
| Green, Nick | BTC | 0.0010 |
| *Green, Nick* | LINK | - |
| *Green, Nick* | USDC | - |
| Green, Phillip | BTC | 0.0113 |
| Green, Phillip | USDC | 6.7380 |
| Green, Ray | BTC | 0.0029 |
| Green, Robert | SNX | 55.4934 |
| Green, Ryan | BTC | 0.0118 |
| Green, Ryan | ETH | 0.0918 |
| Green, Shcorey Arnika | ETH | 0.5625 |
| Green, Sheldon | BTC | 0.0004 |
| Green, Shosha | BTC | 0.0033 |
| *Green, Tanya* | BCH | - |
| *Green, Tanya* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Green, Tanya* | USDC | - |
| *Green, Tre* | BTC | - |
| *Green, Wesley Christopher* | ADA | - |
| Green, Whit | ADA | 3,697.7343 |
| Green, Whit | BTC | 0.0869 |
| Green, Willie | BTC | 0.1283 |
| Green, Willie | ETH | 0.4186 |
| *Greenaway, Ricki* | BAT | - |
| *Greenaway, Ricki* | CEL | - |
| *Greenaway, Ricki* | MATIC | - |
| *Greenaway, Ricki* | SNX | - |
| *Greenaway, Ricki* | USDT ERC20 | - |
| Greenbaum, Jake Bennett | SOL | 13.5358 |
| *Greenbaum, Jason* | BTC | - |
| *Greenbaum, Jason* | DOT | - |
| *Greenbaum, Jason* | USDC | - |
| *Greenbaum, Jason* | USDT ERC20 | - |
| *Greenbaum, Jason* | XLM | - |
| Greenberg, Andrew | BTC | 0.0596 |
| Greenberg, Andrew | ETH | 0.9439 |
| Greenberg, Andrew | MATIC | 272.2421 |
| Greenberg, Andrew | USDC | 2,672.7981 |
| Greenberg, Ken Marshall | ADA | 445.1699 |
| Greenberg, Ken Marshall | BTC | 0.0097 |
| Greenberg, Ken Marshall | DOT | 3.9565 |
| Greenberg, Mike | BAT | 932.4594 |
| Greenberg, Mike | BNT | 530.4663 |
| Greenberg, Mike | MATIC | 216.2522 |
| *Greenberg, Samuel* | BTC | - |
| *Greenberg, Samuel* | USDC | - |
| Greenberger, Benjamin Aaron | USDC | 682.3536 |
| Greene, Alexander | USDC | 9,393.8600 |
| *Greene, Jeff* | ADA | - |
| *Greene, Jeff* | BTC | - |
| Greene, Jeff | ETH | 0.0876 |
| Greene, Kobi | BTC | 0.0054 |
| Greene, Kobi | LTC | 8.8444 |
| Greene, Kobi | USDC | 33.3281 |
| Greene, Neil | ADA | 94.6044 |
| Greene, Neil | BTC | 0.0241 |
| Greene, Neil | ETH | 0.1776 |
| Greene, Neil | MATIC | 84.1274 |
| Greene, Neil | SOL | 0.5601 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Greene, Neil | USDC | 116.6742 |
| Greene, Savannah | BTC | 0.0180 |
| *Greene, Savannah* | ETH | - |
| *Greene, Savannah* | USDC | - |
| Greene, Thomas | BTC | 0.0022 |
| *Greene, Thomas* | DOT | - |
| *Greene, Thomas* | GUSD | - |
| *Greene, Thomas* | USDC | - |
| Greenfield, Cody | BTC | 0.0171 |
| Greenfield, Ian | BTC | 0.0011 |
| *Greenfield, Ian* | USDC | - |
| Greenhill, Thomas | ADA | 1,073.4311 |
| Greenidge , Eric | AVAX | 0.2138 |
| *Greenidge , Eric* | MATIC | - |
| *Greenidge , Eric* | SOL | - |
| *Greenidge, Ken* | SGB | - |
| Greenleaf, Seth | CEL | 107.0644 |
| *Greenlee, Isaac* | ADA | - |
| *Greenlee, Isaac* | BTC | - |
| *Greenlee, Isaac* | LINK | - |
| *Greenlee, Isaac* | SOL | - |
| Greenlee, Isaac | USDC | 5,701.0474 |
| Greenlee, Trevor | BTC | 0.0022 |
| *Greenman, Adam Lee* | BTC | - |
| *Greenman, Adam Lee* | CEL | - |
| *Greenman, Adam Lee* | ETH | - |
| *Greenman, Adam Lee* | MATIC | - |
| Greenwald, Aaron | BTC | 0.6519 |
| Greenwald, Aaron | USDC | 9,376.0000 |
| Greenwell, Dillon | BTC | 0.0072 |
| Greenwell, Dillon | ETH | 0.0642 |
| Greenwell, Patrick Hans | BTC | 0.0156 |
| Greenwood, Gregory | AVAX | 0.6713 |
| *Greer, Andrew* | BTC | - |
| Greer, David Benjamin | ETC | 18.2539 |
| *Greer, David Benjamin* | USDC | - |
| Greer, Grayson | BTC | 0.0046 |
| Greer, Grayson | ETH | 0.0503 |
| *Greer, Jared* | ADA | - |
| *Greer, Jared* | BTC | - |
| Greer, Joshua | BTC | 0.0432 |
| Greer, Joshua | ETH | 0.4673 |
| *Greer, Joshua* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Greer, Joshua* | SOL | - |
| *Greer, Joshua* | USDC | - |
| *Greer, Julian* | BTC | - |
| *Greer, Robert* | BTC | - |
| *Greer, Sarah* | BTC | - |
| *Greer, Sarah* | ETH | - |
| *Gregg, Adam Dustin* | BTC | - |
| *Gregoire, Donald Robert* | BTC | - |
| Gregor , Joyce | USDC | 746.8000 |
| *Gregorian, Gregor* | USDC | - |
| *Gregory, Brittany* | BTC | - |
| *Gregory, Francois* | BTC | - |
| Gregory, Francois | SOL | 0.8136 |
| *Gregory, Francois* | USDC | - |
| Gregory, Justin | BTC | 0.2145 |
| Gregory, Justin | ETH | 0.9756 |
| Gregory, Malik | ADA | 17.7326 |
| Gregory, Matthew | ETH | 0.1819 |
| *Gregory, Matthew* | MATIC | - |
| *Gregory, Matthew* | BTC | - |
| *Gregory, Matthew* | MATIC | - |
| *Gregory, Meredith* | BTC | - |
| Gregory, Meredith | LTC | 0.8457 |
| Gregory, Peyton | ETH | 0.3474 |
| Gregory, Shelley | BTC | 0.0099 |
| *Gregory, Steven* | ADA | - |
| *Gregory, Steven* | BTC | - |
| *Gregory, Steven* | SOL | - |
| *Greig, Andrew* | USDC | - |
| Greinel-Blum , Carissa | BTC | 0.0108 |
| Greinel-Blum , Carissa | ETH | 0.0453 |
| *Greiner, Daniel* | BTC | - |
| *Greiner, Daniel* | ETH | - |
| *Greiner, Jasenn* | BTC | - |
| Greiner, Jasenn | ETH | 0.1661 |
| *Greiner, Jasenn* | XTZ | - |
| Greiner, Michael | SNX | 8.5241 |
| Greis, Adam | ADA | 8,779.6498 |
| Grelli, Angelo | DOGE | 238.7867 |
| *Grenier, Kimberly* | ADA | - |
| *Grenier, Kimberly* | SOL | - |
| *Greppin, Matthew* | AAVE | - |
| *Greppin, Matthew* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Greppin, Matthew* | USDC | - |
| Gresham , Marcell D Jr. | MATIC | 55.8635 |
| *Gresham, Robert* | DASH | - |
| Grette, Andrew | ETH | 0.0212 |
| Grette, Andrew | USDC | 14.4907 |
| Greulich, Merrill Elizabeth | BTC | 0.0123 |
| Grevely, Javier | USDC | 5,634.8000 |
| Grevemeyer, Steven E | CEL | 33.2480 |
| *Grewal, Anmol Singh* | BTC | - |
| Grewing, Melissa | DOGE | 388.4047 |
| Grewing, Melissa | ETH | 0.0830 |
| *Grey, Keith* | MATIC | - |
| Greytak, Ryan Michael | BTC | 0.0014 |
| *Greytak, Ryan Michael* | LUNC | - |
| *Grice Jr, Matthew* | BTC | - |
| *Grice Jr, Matthew* | ETH | - |
| *Grice Jr, Matthew* | USDC | - |
| Griebel, Mike | LTC | 0.3962 |
| Griego, Steve Joe | BTC | 0.0014 |
| Griego, Steve Joe | USDC | 934.8000 |
| *Grierson, James* | ETH | - |
| *Griese, Brandon* | BTC | - |
| Griest, Seth | BTC | 0.0093 |
| *Griffeth, Jason* | ETH | - |
| Griffin, Arthur Raymond Jr | CEL | 34.8280 |
| Griffin, Benjamin Lee | CEL | 32.6568 |
| Griffin, Bradley Ivan | MATIC | 5.7537 |
| Griffin, Brandal Matt | ADA | 110.1853 |
| Griffin, Brandal Matt | DOGE | 616.4537 |
| Griffin, Brandal Matt | ETH | 0.0284 |
| *Griffin, Cory* | BTC | - |
| *Griffin, Elber* | CEL | - |
| *Griffin, Frankie* | XLM | - |
| Griffin, James | BTC | 0.0051 |
| *Griffin, Jason* | BTC | - |
| *Griffin, Jason* | USDC | - |
| *Griffin, Jason* | XTZ | - |
| *Griffin, Justin* | BTC | - |
| *Griffin, Justin* | CEL | - |
| *Griffin, Justin* | ETH | - |
| *Griffin, Justin* | MCDAI | - |
| Griffin, Kenton O | BTC | 0.0235 |
| Griffin, Kyle | BTC | 0.0004 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Griffin, Mark | BTC | 1.0043 |
| Griffin, Mark | ETH | 0.9951 |
| Griffin, Michelle | ADA | 859.8575 |
| Griffin, Michelle | BTC | 0.0235 |
| Griffin, Michelle | ETH | 0.3240 |
| Griffin, Sargam Petra | CEL | 34.4416 |
| Griffin, Sargam Petra | USDC | 34,304.8000 |
| Griffin, Terrance Martin | ETH | 0.0216 |
| *Griffin, Thomas* | ADA | - |
| Griffin, Wayne | BTC | 0.1346 |
| Griffin, Will | MATIC | 277.6651 |
| *Griffin-Garcia, Nicolas* | ADA | - |
| Griffin-Garcia, Nicolas | BTC | 0.0187 |
| Griffin-Garcia, Nicolas | LINK | 10.4323 |
| *Griffin-Garcia, Nicolas* | LUNC | - |
| Griffin-Garcia, Nicolas | MANA | 20.0165 |
| Griffin-Garcia, Nicolas | UNI | 7.8069 |
| *Griffin-Garcia, Nicolas* | XLM | - |
| Griffis, Kyle | ETH | 0.0045 |
| *Griffith , Justin* | BTC | - |
| Griffith, Ashley Nicole | BTC | 0.6968 |
| Griffith, Ashley Nicole | ETH | 1.7831 |
| Griffith, Ashley Nicole | MATIC | 614.3191 |
| Griffith, Bryan | BTC | 0.0216 |
| Griffith, Bryan | ETH | 0.1128 |
| Griffith, Bryan | MATIC | 102.7204 |
| Griffith, Matthew | ETH | 1.2585 |
| Griffith, Ryan | USDC | 1,011.1107 |
| Griffith, Steve | SOL | 0.0448 |
| *Griffiths, Evan* | USDC | - |
| *Griffiths, Jesse* | ADA | - |
| *Griffiths, Jesse* | BTC | - |
| *Griffiths, Jesse* | ETH | - |
| *Griffiths, Jesse* | XLM | - |
| *Griffiths, Mairekk Darrel Ray* | USDC | - |
| Grifka, Adam Daniel | DOGE | 11.6101 |
| Grigore, Raul Ionel | ADA | 306.8917 |
| Grigore, Raul Ionel | BTC | 0.0963 |
| *Grigsby, Shawn* | BCH | - |
| *Grill, James* | BTC | - |
| Grillo, William | USDC | 47.6899 |
| *Grimaldi, Anthony* | USDC | - |
| Grimaldi, Anthony | USDT ERC20 | 27.3320 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Grimaldo, Daniel | XLM | 359.6701 |
| *Grimes, Daniel* | USDC | - |
| Grimes, Kyle William | BTC | 0.0033 |
| Grimes, Kyle William | ETH | 0.0221 |
| Grimes, Monique Rose | ETH | 0.3621 |
| Grimes, Monique Rose | LINK | 38.8567 |
| Grimes, Patrick | ETH | 0.0159 |
| *Grimes, Walter A* | ADA | - |
| Grimes, Walter A | BTC | 0.0000 |
| Grimes, Walter A | CEL | 190.4514 |
| Grimes, Walter A | ETH | 0.0006 |
| *Grimes, Walter A* | LINK | - |
| *Grimes, Walter A* | LTC | - |
| Grimes, Walter A | MATIC | 4.6686 |
| Grimes, Walter A | SGB | 2,073.2344 |
| Grimes, Walter A | XRP | 10.0082 |
| *Grimm, Daniel* | ADA | - |
| Grimm, Rain | BTC | 0.0014 |
| Grimm, Rain | USDC | 10,334.8000 |
| Grimmett, Hal Robert | BTC | 0.0014 |
| Grimmett, Hal Robert | GUSD | 88.8000 |
| Grimmett, Hal Robert | LINK | 25.6467 |
| *Grindinger, Richard* | ETH | - |
| *Grindinger, Richard* | SOL | - |
| *Grindinger, Richard* | USDC | - |
| Grinnell, Garrett | BTC | 0.0003 |
| Grisell, Dan | SNX | 181.4752 |
| Griskie Ii, Richard John | AVAX | 0.2233 |
| Griskie Ii, Richard John | CEL | 99.9119 |
| *Grissom, Dan* | GUSD | - |
| *Griswold, Nathan* | AVAX | - |
| Griswold, Nathan | BTC | 0.1201 |
| *Griswold, Nathan* | ETH | - |
| *Griswold, Nathan* | MATIC | - |
| *Griswold, Nathan* | SOL | - |
| Griswold, Nathan | USDC | 222.5188 |
| *Griswold, Samuel* | ADA | - |
| *Griswold, Samuel* | BTC | - |
| *Griswold, Samuel* | LTC | - |
| *Griswold, Samuel* | SOL | - |
| *Griswold, Samuel* | ZEC | - |
| *Grizzle, Dakota* | USDC | - |
| *Groboski, William* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Groenewold, Dalton | ADA | 871.1302 |
| Groenewold, Dalton | AVAX | 17.6672 |
| Groenewold, Dalton | BTC | 0.0453 |
| Groenewold, Dalton | DOT | 48.8165 |
| Groenewold, Dalton | ETH | 0.4820 |
| Groenewold, Dalton | MATIC | 629.6211 |
| Groenewold, Dalton | SOL | 14.7478 |
| Grof, Matthew | BTC | 0.0008 |
| *Groff, Eric* | BTC | - |
| Groff, Kace Taylor | USDC | 18.3000 |
| *Groff, Michael  Jose* | ADA | - |
| *Groff, Michael  Jose* | BTC | - |
| Groh, Kevin | BCH | 0.1427 |
| Groh, Kevin | EOS | 4.9897 |
| Groh, Kevin | ETC | 0.7912 |
| Grohman, Christopher | ETH | 0.5214 |
| *Gromov, Konstantin* | BTC | - |
| Gromov, Konstantin | SOL | 19.8372 |
| *Gronau, Adam* | BTC | - |
| *Gronau, Adam* | USDC | - |
| Grondin, Jonathan | BTC | 0.0373 |
| Gronseth, Scott | BTC | 0.0003 |
| *Gronvall, Joel* | BTC | - |
| *Gronvall, Joel* | ETH | - |
| Gross, Brian | ETH | 0.7852 |
| Gross, Carmichael | CEL | 248.8759 |
| *Gross, Carmichael* | USDC | - |
| Gross, Charles | BTC | 0.0014 |
| Gross, Chris | ADA | 11,191.5812 |
| Gross, Chris | ETH | 0.0247 |
| Gross, Chris | USDC | 114.1168 |
| Gross, Christopher | DOT | 2.0065 |
| Gross, Christopher | SOL | 0.2241 |
| *Gross, Daniel* | BTC | - |
| Gross, Eric | BTC | 0.0951 |
| *Gross, Eric* | LUNC | - |
| *Gross, Eric* | MATIC | - |
| Gross, Eric | USDC | 2,589.0947 |
| Gross, Jesse Conrad | BTC | 0.2332 |
| *Gross, Kaitlin Eileen* | BTC | - |
| *Gross, Kaitlin Eileen* | USDC | - |
| Gross, Matthew Peter | ADA | 10,796.6571 |
| Gross, Matthew Peter | BTC | 0.0001 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gross, Nasharra Monae | ETH | 0.8022 |
| Gross, Scott | ETH | 0.0045 |
| *Gross, Todd* | USDC | - |
| *Grosse, Matthew* | GUSD | - |
| *Grosse, Matthew* | MATIC | - |
| *Grosse, Matthew* | USDC | - |
| *Grosse, Rod Jaron* | DOGE | - |
| Grossen, Travis | BTC | 0.0133 |
| *Grossi , Domenico* | LTC | - |
| *Grosskreutz, Luke William* | BTC | - |
| *Grossmann, Philip Joseph* | BTC | - |
| *Grote, Paul* | BTC | - |
| *Grote, Whitten* | ADA | - |
| *Grote, Whitten* | SNX | - |
| *Grotewohl, Tom* | USDC | - |
| *Grotewohl, Tom* | XLM | - |
| *Grove, Derek* | BTC | - |
| Grove, Steven | CEL | 51.8180 |
| *Grover , Tammy* | AVAX | - |
| *Grover , Tammy* | BTC | - |
| *Grover , Tammy* | ETH | - |
| *Grover , Tammy* | SOL | - |
| *Grover , Tammy* | USDC | - |
| Grover, Matthew | BTC | 0.0159 |
| Grozev, Nikolay | ETH | 0.9238 |
| Gruba, Danijel | ETH | 0.0044 |
| Grubb, Braden | BTC | 0.0068 |
| Grubbe, Jacob | BTC | 0.0007 |
| Grubbe, Jacob | USDC | 319.0905 |
| Gruber, Aline | BTC | 0.0110 |
| Grubola, Alexander | USDC | 220.1623 |
| Gruett, Henrik | BTC | 0.0020 |
| *Grundy, Eddie Maurice* | USDT ERC20 | - |
| Grunewald, Madeline | USDC | 3,566.8000 |
| Grunstein, Steven | ADA | 1,441.3910 |
| Grunstein, Steven | AVAX | 63.8253 |
| Grunstein, Steven | DOT | 133.8743 |
| Grunstein, Steven | LINK | 273.0665 |
| Grunstein, Steven | SOL | 53.1891 |
| Grunther , Jesse | BTC | 0.0542 |
| Grupp, Nikolas | BTC | 0.0024 |
| *Grupp, Sarah* | BTC | - |
| *Grupp, Sarah* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Grusha, Matthew | BTC | 0.0037 |
| *Gruss, Cameron* | AVAX | - |
| *Grutzius, Bradley* | USDC | - |
| *Grutzius, Bradley* | USDT ERC20 | - |
| *Gruver, Evan Mackenzie* | ADA | - |
| *Gruver, Evan Mackenzie* | BTC | - |
| *Gruver, Evan Mackenzie* | DOT | - |
| *Gruver, Evan Mackenzie* | ETH | - |
| *Gruver, Evan Mackenzie* | SOL | - |
| *Gruver, Evan Mackenzie* | USDC | - |
| *Gruzs, John* | AAVE | - |
| *Gruzs, John* | ADA | - |
| *Gruzs, John* | BCH | - |
| *Gruzs, John* | BTC | - |
| *Gruzs, John* | COMP | - |
| *Gruzs, John* | DASH | - |
| Gruzs, John | DOT | 14.5230 |
| *Gruzs, John* | EOS | - |
| *Gruzs, John* | ETC | - |
| *Gruzs, John* | ETH | - |
| *Gruzs, John* | GUSD | - |
| *Gruzs, John* | LTC | - |
| *Gruzs, John* | MATIC | - |
| *Gruzs, John* | SNX | - |
| *Gruzs, John* | UNI | - |
| *Gruzs, John* | USDC | - |
| *Gruzs, John* | XLM | - |
| *Gruzs, John* | ZEC | - |
| *Grzelewski, Dariusz Henryk* | ETH | - |
| *Gsell, David* | USDC | - |
| *Gu, Guofei* | MATIC | - |
| Gu, Wenzheng | USDC | 32.4000 |
| Guadagnoli, Condido Deno | USDC | 578.5428 |
| Guadagnoli, Condido Deno | USDT ERC20 | 53.6325 |
| *Guadarrama, Jose Luis* | BTC | - |
| *Guadarrama, Jose Luis* | ETH | - |
| *Guagliardo, Joseph* | BTC | - |
| Guaman, Wilson | BTC | 0.0000 |
| *Guaman, Wilson* | ETH | - |
| *Guan, Colbert* | BTC | - |
| *Guan, Colbert* | USDT ERC20 | - |
| Guan, Jinyu | BTC | 0.0051 |
| *Guan, Ying* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Guan, Ying | DOT | 10.5435 |
| *Guarate, Jhon* | BTC | - |
| *Guarate, Jhon* | USDC | - |
| *Guardado, Angel* | BTC | - |
| Guardia, Andrew | BTC | 0.0010 |
| *Guardia, Andrew* | USDC | - |
| Guardino, Thania | USDC | 41.8000 |
| *Guaring, Alexander* | BTC | - |
| Guaring, Alexander | ETH | 0.0269 |
| Guaring, Alexander | LINK | 8.3622 |
| Gubner, Zachary | BTC | 0.0003 |
| Gudi, Mrinalini Shrinivas | AVAX | 0.4912 |
| Gudi, Shrinivas | AVAX | 0.4773 |
| *Gudiel, Elliot* | USDC | - |
| *Gudiel, Elliot* | XLM | - |
| Gudroe, Sophia | USDC | 18.3000 |
| *Gueiros, Rubem Gomes* | ADA | - |
| Guel, Charles | ADA | 13,942.1991 |
| Guenov, Yanni | BTC | 0.0011 |
| *Guenov, Yanni* | GUSD | - |
| *Guenthner, Liz* | DOT | - |
| Guerin, Jake | ETH | 1.1976 |
| *Guerra De Ezkauriatza, Domingo Javier* | BTC | - |
| *Guerra Gutierrez, Rodrigo* | BTC | - |
| *Guerra Martinez, Nery* | BTC | - |
| *Guerra Rodriguez, Paul Alejandro* | USDC | - |
| *Guerra , Jonathan* | BTC | - |
| *Guerra , Jonathan* | ETH | - |
| Guerra , Manuel | BTC | 0.0274 |
| Guerra, Chris | XRP | 10,963.4906 |
| *Guerra, Jasen* | BTC | - |
| *Guerra, Jasen* | ETH | - |
| Guerra, Jose | BTC | 0.0276 |
| Guerra, Jose | ETH | 0.3814 |
| *Guerrera, Michael* | BTC | - |
| *Guerrero, Alfonso* | ETH | - |
| *Guerrero, Brian* | BTC | - |
| Guerrero, Daniel | BTC | 0.0111 |
| Guerrero, Hazael | MCDAI | 111.3743 |
| *Guerrero, Jehova* | ADA | - |
| Guerrero, Jehova | BTC | 0.0008 |
| *Guerrero, Jehova* | LUNC | - |
| *Guerrero, Jehova* | MCDAI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Guerrero, Jehova* | XLM | - |
| Guerrero, Jesus | BTC | 0.0010 |
| Guerrero, Jorge | BTC | 0.0229 |
| Guerrero, Jorge | SNX | 564.1601 |
| Guerrero, Jorge | BTC | 0.0014 |
| Guerrero, Jorge | ETH | 0.0184 |
| Guerrero, Kyle | BTC | 0.0156 |
| Guerrero, Luigi | MANA | 68.5642 |
| *Guerrero, Mario* | AAVE | - |
| Guerrero, Mario | BTC | 0.0012 |
| *Guerrero, Mario* | ETH | - |
| Guerrero, Nerio | BTC | 0.0956 |
| Guerrero, Nerio | LTC | 7.6403 |
| *Guerrero, Raul Antonio* | ETH | - |
| *Guerrero, Ronald* | ADA | - |
| *Guerrero, Ronald* | USDT ERC20 | - |
| Guertchev, Ivan | USDC | 17.8872 |
| *Guertchev, Ivan* | XLM | - |
| *Guest, Marcus* | BTC | - |
| Guettler, Jeffrey J | AVAX | 8.3228 |
| *Guevara Pineda, Ever Yobani* | BTC | - |
| Guevara , Galileo | LINK | 7.4678 |
| Guevara, Anthony | BTC | 0.0015 |
| Guevara, Anthony | ETH | 0.0884 |
| Guevara, Joel | USDC | 135.8000 |
| Guevara, Jose | ADA | 1,726.5958 |
| Guevara, Jose | AVAX | 2.9630 |
| Guevara, Jose | BTC | 0.0463 |
| Guevara, Jose | ETH | 0.6374 |
| *Guevara, Jose* | SOL | - |
| *Guevarahall, Anthony J* | ADA | - |
| Guggenheim, Michael | BTC | 0.0735 |
| *Guggenheim, Michael* | ETH | - |
| *Guggenheim, Michael* | USDC | - |
| Guglani, Lokesh | BTC | 0.0014 |
| Guglielmo, Isabeau | BTC | 0.0096 |
| Guibleo, Michael | ETH | 0.2002 |
| Guidara, John | BTC | 0.0001 |
| Guide, Nicholas | DOT | 24.2022 |
| Guide, Nicholas | LINK | 20.3273 |
| *Guido, Nicholas* | USDC | - |
| *Guidry, Kevin* | USDC | - |
| Guild, Jeffrey | BTC | 0.0200 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Guiliano, Jeffrey* | BTC | - |
| Guiliano, Jeffrey | ETH | 0.0288 |
| *Guillaume, Mark* | MATIC | - |
| Guillaume, Mark | USDC | 2,220.9434 |
| *Guillen, Jerry* | ETH | - |
| Guillen, Rosa Maria | BTC | 0.0096 |
| Guillen, Rosa Maria | USDC | 229.8000 |
| Guillen-Brockman, Ana | BTC | 0.0069 |
| *Guin, Justin* | BTC | - |
| *Guin, Justin* | ETH | - |
| Guinther, Tom | BTC | 2.1775 |
| Guinther, Tom | ETH | 7.1107 |
| Guinther, Tom | LINK | 344.9899 |
| *Guinto, Eunice* | BTC | - |
| *Guinto, Eunice* | ETH | - |
| *Guinto, Ian* | BTC | - |
| *Guintu, Kristian* | ETH | - |
| *Guion, Joseph* | DASH | - |
| Guisande, Diego Gabriel | BTC | 0.0005 |
| Guiso, Silvio | ADA | 2,180.7511 |
| Guiso, Silvio | BTC | 0.1157 |
| Guiso, Silvio | MATIC | 801.6595 |
| Guiso, Silvio | SOL | 22.9697 |
| Guity, Tanisha | BTC | 0.0467 |
| *Guiwo, Marlito* | ETH | - |
| Gujar, Sourabh | BTC | 0.4807 |
| *Gulan, John William* | DOT | - |
| Gulinello, John | BTC | 0.0026 |
| Gulinello, John | ETH | 0.0890 |
| Guller, Vural | AVAX | 2.3848 |
| *Gulley, Sean* | AVAX | - |
| *Gulley, Sean* | ETH | - |
| Gullinese, Robert Michael | BTC | 0.0244 |
| Gully, Dylan | BTC | 0.0026 |
| Gully, Dylan | DOT | 4.7378 |
| Gully, Dylan | USDC | 88.8000 |
| Gulrich, Gregory | BTC | 0.0008 |
| Gulseth, Alexander Grant | SOL | 0.0704 |
| Guluzian, Alex | BCH | 1.1737 |
| *Gumayagay, Melnand Jan* | GUSD | - |
| *Gumm, Melissa* | BTC | - |
| Gump, Thomas Clayton | USDC | 18,794.8000 |
| Gunawan, Joshua Stephen | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gunawan, Joshua Stephen | GUSD | 934.8000 |
| *Gunderson, Andrew Jon* | BTC | - |
| *Gunderson, Andrew Jon* | GUSD | - |
| *Gundihithlu, Krishnaprasada* | BTC | - |
| *Gundihithlu, Krishnaprasada* | GUSD | - |
| *Gundihithlu, Krishnaprasada* | USDC | - |
| *Gune, Ronakatul* | BTC | - |
| *Gune, Ronakatul* | ETH | - |
| Gunewardena, Nilan | USDC | 625.6086 |
| Gungor, Erkan | BTC | 0.0326 |
| Gungor, Erkan | SOL | 1.7106 |
| Gunn, James Michael | BTC | 0.0096 |
| Gunn, Michael J | BTC | 0.0015 |
| Gunn, Michael J | DOT | 12.8789 |
| Gunn, Michael J | LINK | 18.9497 |
| Gunn, Michael J | MATIC | 220.1362 |
| Gunnarson, Ryan | BTC | 0.1568 |
| *Gunnell, Cody* | BTC | - |
| Gunness, Bhagerath | BTC | 0.0710 |
| Gunther, Benjamin Allan | ETH | 0.0271 |
| Gunther, Benjamin Allan | SOL | 0.8392 |
| Guo, Aiping | USDC | 86.6941 |
| Guo, Lei | USDC | 165.7649 |
| *Guo, Shen* | BTC | - |
| Guo, Shen | ETH | 2.1940 |
| Guo, Sitong | USDC | 41.8000 |
| Guo, Yi Meng | ETH | 3.5592 |
| Guoan, Christopher | BTC | 0.1849 |
| Gupta, Anshul | USDC | 4.2000 |
| Gupta, Ashish | BTC | 0.0996 |
| Gupta, Ashish | ETH | 0.0080 |
| *Gupta, Rachit* | ADA | - |
| *Gupta, Rachit* | BTC | - |
| Gupta, Rajan | CEL | 107.7056 |
| Gupta, Samrat | BTC | 0.0068 |
| Gupta, Shalabh | AVAX | 40.8964 |
| *Gupta, Shalabh* | ETH | - |
| Gupta, Shalabh | GUSD | 430.3450 |
| *Gupta, Shalabh* | USDC | - |
| Guptill, Alexander | BTC | 0.0063 |
| Guran, Kevin | AVAX | 0.2544 |
| *Gurasich, Brad* | ADA | - |
| *Gurasich, Brad* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gurba, Alon | BTC | 0.0021 |
| *Gurba, Alon* | USDC | - |
| Gurevich, Daniel E | BTC | 0.0153 |
| *Gurlani, Paresh Narayandas* | ADA | - |
| *Gurlani, Paresh Narayandas* | BTC | - |
| *Gurlani, Paresh Narayandas* | LTC | - |
| *Gurlani, Paresh Narayandas* | SOL | - |
| Gurley, Chris | ETH | 0.3030 |
| Gurrola, Alvaro | ETH | 0.1882 |
| Gurule, Rodney | BTC | 0.0108 |
| Gurule, Rodney | ETH | 0.0303 |
| Gurule, Rodney | LTC | 0.8466 |
| Gurule, Rodney | ZRX | 164.6692 |
| Gurung, Nima Dorje | ETH | 0.0954 |
| *Gururaj Rao, Shashank* | ADA | - |
| *Gururaj Rao, Shashank* | MATIC | - |
| *Gururaj Rao, Shashank* | XTZ | - |
| Gust, Lukas | BTC | 0.0022 |
| Gustafson , Ian | BTC | 0.0010 |
| Gustafson , Richard | BTC | 0.0171 |
| Gustafson, Audrey | ETH | 0.4689 |
| *Gustafson, Eric Matthew* | USDC | - |
| Gustafson, John | BTC | 0.0772 |
| Gutbrod, Michael John | BTC | 0.0003 |
| Guthrie , Diane | BTC | 0.0313 |
| Guthrie , Diane | ETH | 0.3157 |
| Guthrie , Diane | XTZ | 344.2485 |
| Guthrie, Brent | ADA | 341.1711 |
| Guthrie, Brent | ETH | 0.2544 |
| Guthrie, David Paul Jr. | BTC | 0.0422 |
| Guthrie, Greigh Nicholas | AVAX | 0.3892 |
| Guthrie, Greigh Nicholas | DOGE | 47.0172 |
| Guthrie, Monty Wayne | BTC | 0.0014 |
| Guthrie, Noah Thomas | AVAX | 0.4585 |
| Guthrie, Noah Thomas | BTC | 0.0003 |
| Gutierrez Mc Fayden, Joshua Lee | AAVE | 1.6528 |
| *Gutierrez Mc Fayden, Joshua Lee* | ADA | - |
| *Gutierrez Mc Fayden, Joshua Lee* | BTC | - |
| Gutierrez Mc Fayden, Joshua Lee | ETH | 0.0811 |
| *Gutierrez Mc Fayden, Joshua Lee* | GUSD | - |
| *Gutierrez Mc Fayden, Joshua Lee* | LINK | - |
| Gutierrez Mc Fayden, Joshua Lee | SNX | 36.7941 |
| *Gutierrez Mc Fayden, Joshua Lee* | SPARK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Gutierrez Mc Fayden, Joshua Lee | XRP | 5,942.0728 |
| Gutierrez Quintana, Dainelys | BTC | 0.0088 |
| Gutierrez Quintana, Dainelys | ETH | 0.0556 |
| Gutierrez , Carlos | BTC | 0.0049 |
| *Gutierrez , Juan* | BTC | - |
| *Gutierrez, Aaron* | BTC | - |
| Gutierrez, Anthony | ADA | 124.0898 |
| Gutierrez, Anthony | SOL | 2.0055 |
| Gutierrez, Anthony | XRP | 159.8751 |
| Gutierrez, Arby | AVAX | 15.0935 |
| Gutierrez, Arby | DOT | 29.0632 |
| Gutierrez, Arby | MATIC | 1,203.1845 |
| Gutierrez, Chris | ETH | 0.4628 |
| Gutierrez, Fernando | ETH | 0.1277 |
| Gutierrez, Fernando | LINK | 37.3534 |
| *Gutierrez, George* | ADA | - |
| *Gutierrez, George* | USDC | - |
| Gutierrez, Guillermo | BTC | 0.0008 |
| *Gutierrez, Gustavo* | BTC | - |
| *Gutierrez, Gustavo* | GUSD | - |
| Gutierrez, Jhonson | ETH | 1.3218 |
| Gutierrez, Jose Luis | BTC | 0.0008 |
| *Gutierrez, Jose Luis* | ETH | - |
| Gutierrez, Julian | ETH | 1.6895 |
| Gutierrez, Julian | USDC | 456.6454 |
| *Gutierrez, Kimberly Anne* | USDC | - |
| Gutierrez, Michael | BTC | 0.0006 |
| Gutierrez, Michael | ETH | 0.0049 |
| Gutierrez, Nathaniel | BTC | 0.0008 |
| *Gutierrez, Paul* | LUNC | - |
| *Gutierrez, Robert* | BTC | - |
| *Gutierrez, Robert* | DOT | - |
| *Gutierrez, Robert* | ETH | - |
| *Gutierrez, Roberto* | LUNC | - |
| *Gutierrez, Roberto* | MCDAI | - |
| *Gutierrez, Rogelio* | USDC | - |
| *Gutierrez, Roman Murillo* | BTC | - |
| Gutierrez, Victoria Marleny | BTC | 0.0163 |
| *Gutierrez, Yair* | BTC | - |
| Gutkowski, Justin James | AVAX | 9.0054 |
| Gutkowski, Justin James | BTC | 0.0010 |
| *Gutschow, Uwe* | ETH | - |
| Gutshall, Kyle | AVAX | 2.6870 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Gutzman, Roger Ronald* | DOT | - |
| Guven, Cankut | ADA | 1,123.0631 |
| Guven, Cankut | AVAX | 20.6620 |
| Guven, Cankut | BTC | 0.0996 |
| Guven, Cankut | ETH | 0.9638 |
| Guy, Anthony | ADA | 18.5631 |
| Guy, Anthony | DOT | 5.2469 |
| Guy, Anthony | MATIC | 0.4035 |
| Guy, Anthony | SOL | 2.1185 |
| Guy, Delbert | BTC | 0.0003 |
| Guyer, Luke | ETH | 0.1091 |
| Guymon, Jeffrey | ETH | 0.0997 |
| Guzman Barbosa, Hugo | BTC | 0.0015 |
| *Guzman Martinez, Hector* | ADA | - |
| *Guzman Martinez, Hector* | MATIC | - |
| Guzman, Alexis | MATIC | 28.7915 |
| *Guzman, Alexis* | USDC | - |
| Guzman, Daniel | BTC | 0.0062 |
| Guzman, Daniel | USDC | 182.8000 |
| Guzman, Edgar | ADA | 1,558.4220 |
| Guzman, Edgar | BTC | 0.0870 |
| Guzman, Edgar | USDC | 86.4408 |
| *Guzman, Joel* | ADA | - |
| *Guzman, Joel* | AVAX | - |
| *Guzman, Joel* | BTC | - |
| *Guzman, Joel* | ETH | - |
| *Guzman, Joel* | MATIC | - |
| *Guzman, Joel* | USDC | - |
| Guzman, Juan | BTC | 0.0231 |
| *Guzman, Julio* | USDC | - |
| *Guzman, Kevin* | XLM | - |
| Guzman, Leonardo | BTC | 0.0072 |
| Guzman, Leonardo | ETH | 1.5538 |
| Guzman, Luis | BTC | 0.0010 |
| Guzman, Luis | BTC | 0.0104 |
| *Guzman, Manuel* | BTC | - |
| *Guzman, Manuel* | DOGE | - |
| Guzman, Marice | USDC | 479.2196 |
| Guzman, Martha | BTC | 0.0010 |
| Guzman, Martha | ETH | 0.0124 |
| Guzman, Martha | USDC | 88.8000 |
| *Guzmán, Victor* | BCH | - |
| *Guzman, William* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Guzman, William* | BTC | - |
| *Guzman, William* | MATIC | - |
| *Guzman, William* | USDC | - |
| *Gwaltney, Benji* | BTC | - |
| *Gwaltney, Benji* | XLM | - |
| *Gwaltney, Ryan* | LUNC | - |
| Gweon, Paul | BTC | 0.0002 |
| *Gweon, Paul* | LUNC | - |
| Gwin , Greg | BTC | 0.0613 |
| Gwin , Greg | LUNC | 239.6806 |
| *Gwinn, Grayson Grant* | BTC | - |
| *Gwinn, Grayson Grant* | DOT | - |
| *Gwinn, Grayson Grant* | ETH | - |
| *Gwinn, Grayson Grant* | LINK | - |
| *Gwinn, Grayson Grant* | MANA | - |
| *Gwinn, Grayson Grant* | XLM | - |
| Gwon, Haejong | ADA | 40.5045 |
| Gwon, Haejong | AVAX | 5.2341 |
| Gwon, Haejong | BTC | 0.0467 |
| *Gwon, Haejong* | COMP | - |
| *Gwon, Haejong* | DOT | - |
| *Gwon, Haejong* | ETH | - |
| *Gwon, Haejong* | LINK | - |
| Gwon, Haejong | MATIC | 1,931.9127 |
| *Gwon, Haejong* | SNX | - |
| Gwon, Haejong | SOL | 3.0723 |
| Gwon, Haejong | USDC | 107.6058 |
| Gwyn, Darius J | BTC | 0.0013 |
| Gwyn, Darius J | COMP | 3.4560 |
| Gwyn, Darius J | ZRX | 695.6975 |
| *Gwynn, Jason* | AAVE | - |
| *Gwynn, Jason* | BTC | - |
| *Gwynn, Jason* | CEL | - |
| *Gwynn, Jason* | DOT | - |
| *Gwynn, Jason* | LTC | - |
| *Gwynn, Jason* | SNX | - |
| *Gwynn, Jason* | USDC | - |
| *Gwynn, Jason* | USDT ERC20 | - |
| Gyawali, Shardul | ADA | 81.2611 |
| Gyawali, Shardul | BTC | 0.0046 |
| Gyawali, Shardul | ETH | 0.0605 |
| Gyori, Antal | BTC | 0.1220 |
| Gyorke, Myles | BTC | 0.0004 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Ha, David Wansoo | CEL | 33.6694 |
| Ha, David Wansoo | USDC | 9,394.8000 |
| Ha, Dinh | BTC | 0.0007 |
| Ha, Isaac | DOT | 8.1919 |
| *Ha, Jae* | BTC | - |
| *Ha, Jae* | DOT | - |
| Ha, Kimberly | BTC | 0.0237 |
| Ha, Timothy | AVAX | 8.6461 |
| Ha, Tu | BTC | 0.2318 |
| Ha, Tu | USDC | 6.5124 |
| *Ha, Vern* | BTC | - |
| *Ha, Vern* | ETH | - |
| *Ha, Vern* | SNX | - |
| *Ha, Vern* | USDC | - |
| *Haak, Michael* | BTC | - |
| *Haan, Chris* | BTC | - |
| *Haardt, Tristan* | USDT ERC20 | - |
| *Haas, Jared* | USDC | - |
| *Haas, Jeremy* | ADA | - |
| *Haas, Jeremy* | BTC | - |
| *Haas, Jeremy* | USDC | - |
| *Haas, Justin* | BTC | - |
| Haas, Justin | ETH | 0.2034 |
| *Haas, Matt* | ADA | - |
| *Haas, Matt* | BTC | - |
| *Haas, Matt* | DOT | - |
| *Haas, Matt* | LINK | - |
| *Haas, Matt* | USDC | - |
| Haas, Michael | USDC | 242.2117 |
| Haase, Marc Andrew | BTC | 0.0023 |
| Haase, Marc Andrew | USDC | 2,699.8435 |
| *Haase, Marc Andrew* | XLM | - |
| Haase, Peter | SOL | 1.7875 |
| *Haase, Tyler* | USDT ERC20 | - |
| Haasl, Josef | ADA | 240.0913 |
| Haasl, Josef | AVAX | 4.4982 |
| *Haasl, Josef* | DOT | - |
| Haasl, Josef | ETH | 0.5301 |
| *Haasl, Josef* | MATIC | - |
| Haasl, Josef | SOL | 2.6389 |
| *Haasl, Josef* | USDC | - |
| *Habal, Tarek* | AVAX | - |
| *Habalian, Georges* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Habashy, Alexander Hany | CEL | 111.7167 |
| Habeck, Aric Wesley | BTC | 0.1118 |
| *Habeck, Aric Wesley* | LUNC | - |
| Habeck, Aric Wesley | USDT ERC20 | 2,579.8000 |
| Habel, Jonathan Michael | AVAX | 0.6161 |
| Habel, Jonathan Michael | BTC | 0.0003 |
| *Habimana, Nathan* | ETH | - |
| Habimana, Nathan | USDC | 813.0258 |
| Habtemariam, Bruck | ADA | 215.8945 |
| Habtemariam, Bruck | AVAX | 19.1204 |
| Habtemariam, Yoseph | AVAX | 50.4704 |
| Habtemariam, Yoseph | BTC | 0.0030 |
| Habtemariam, Yoseph | ETH | 1.2184 |
| *Habuda, Michael James* | BTC | - |
| *Hache, John* | BTC | - |
| *Hachey, Michael* | BTC | - |
| Hachey, Michael | COMP | 0.8114 |
| *Hachey, Michael* | ETH | - |
| Hack, Michael Bradley | BTC | 0.0014 |
| Hackbarth, Mario | ADA | 75.6644 |
| *Hackbarth, Mario* | BTC | - |
| *Hackbarth, Mario* | DOT | - |
| Hackbarth, Mario | LINK | 479.1496 |
| *Hackbarth, Mario* | MANA | - |
| *Hackbarth, Mario* | SOL | - |
| *Hackbarth, Mario* | USDC | - |
| *Hackett, Benjamin* | ADA | - |
| Hackley, Thomas | BTC | 0.0071 |
| Hackney, Galen Nathan Dominic | ETH | 0.0022 |
| *Hackney, Lance* | DASH | - |
| *Hackney, Lance* | LINK | - |
| Hackney, Lance | USDC | 7.0857 |
| *Hackworth , Shawn* | BTC | - |
| Hackworth, Daryl | MATIC | 1,476.4031 |
| Haddad, Ghassan | BTC | 2.7750 |
| *Haddad, Joseph* | BTC | - |
| Haddad, Joseph | LINK | 6.3580 |
| Haddad, Joseph | USDC | 83.5980 |
| Haddad, Joshua | BTC | 0.0005 |
| Haddad, Michael | BTC | 0.0116 |
| Haddad, Michael | ETH | 0.1481 |
| *Haddad, Rami* | BTC | - |
| *Haddad, Rami* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Haddad, Rami | ETH | 0.2281 |
| *Haddad, Robert Gerges* | LUNC | - |
| Haddadin, Ala | BTC | 0.0033 |
| Haddadin, Ala | ETH | 0.1064 |
| Haddaway, Matthew | AVAX | 5.3191 |
| *Haddorff, Joel Michaelson* | BTC | - |
| *Haddorff, Joel Michaelson* | SOL | - |
| Hadley, Dale | BTC | 0.0269 |
| Hadley, Phillip | ADA | 289.4711 |
| Hadley, Timothy | AVAX | 13.1326 |
| Hadley, Timothy | ETH | 1.0439 |
| *Hadley, Timothy* | LUNC | - |
| Hadley, Timothy | XLM | 4,137.2415 |
| Hadrath, Marcus | BTC | 0.0329 |
| Hadzic, Alen | USDC | 37.1502 |
| Haeck, Klaton Kurtis | BTC | 0.0251 |
| *Haedicke, Austin Patrick* | BTC | - |
| *Haedicke, Austin Patrick* | ZEC | - |
| *Haesche, Alexander Bryce* | BTC | - |
| *Haff, Robert* | BTC | - |
| *Haff, Robert* | LINK | - |
| Hagberg, Burt Kenneth | BTC | 0.0010 |
| *Hagel , Kyle* | ETH | - |
| Hagen, Christian | BTC | 0.0009 |
| *Hagen, Christian* | USDC | - |
| Hagen, David | ETH | 0.0939 |
| *Hagen, Kevin* | BTC | - |
| *Hagen, Kevin* | ETH | - |
| *Hagen, Kevin* | USDC | - |
| *Hagen, Lalena* | BTC | - |
| Hagen, Lalena | ETH | 0.0134 |
| Hagen, Lalena | LTC | 0.1209 |
| Hagen, Matthew Jarrett | ADA | 1,416.4521 |
| Hagen, Philip Bryan | CEL | 34.1973 |
| *Hagenow, Patrick* | BTC | - |
| *Hager, Jeremy* | BTC | - |
| *Hager, Jeremy* | ETH | - |
| *Hager, Jeremy* | USDC | - |
| *Hager, Nayelli* | BTC | - |
| *Hagger, Emily* | BTC | - |
| *Haggerty, James* | ADA | - |
| *Haggerty, James* | AVAX | - |
| *Haggerty, James* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Haggerty, James | ETH | 0.0888 |
| *Haggerty, James* | MATIC | - |
| Hagler, John William | CEL | 33.5618 |
| *Hagman, Jonas Edvard* | MANA | - |
| *Hagman, Jonas Edvard* | USDC | - |
| Hagood, Benjamin | BTC | 0.0470 |
| *Hagood, Michael* | ADA | - |
| *Hagood, Michael* | BTC | - |
| *Hagood, Michael* | USDC | - |
| *Hahn Iv, Joseph* | SOL | - |
| *Hahn Iv, Joseph* | USDC | - |
| Hahn, Brandon | USDT ERC20 | 82.6098 |
| Hahn, Chris | ADA | 652.6465 |
| Hahn, Chris | BTC | 0.0098 |
| Hahn, Chris | LINK | 22.0288 |
| Hahn, Chris | LTC | 0.9554 |
| Hahn, Cole | SOL | 184.5737 |
| *Hahn, David* | BCH | - |
| *Hahn, David* | BTC | - |
| Hahn, Jayson Zeller | ETH | 0.0336 |
| *Haidar, James* | BTC | - |
| *Haidar, James* | MCDAI | - |
| Haidar, Mhd Nadim | ADA | 1,365.8623 |
| Haidar, Mhd Nadim | BTC | 0.0299 |
| Haidar, Mhd Nadim | ETH | 2.8010 |
| Haidar, Mhd Nadim | MATIC | 688.2655 |
| Haidar, Mhd Nadim | SOL | 14.1849 |
| Haidar, Rayan Abdulnasser | BTC | 0.0060 |
| Haidar, Rayan Abdulnasser | ETH | 0.0473 |
| Haidar, Rayan Abdulnasser | LINK | 5.8672 |
| *Haiek, Alex* | BSV | - |
| *Haiek, Alex* | BTC | - |
| Haiek, Alex | MATIC | 1,496.2774 |
| Haight, Kooper | ADA | 70.5163 |
| Haight, Kooper | BTC | 0.0010 |
| Haik, Jeremy | MATIC | 333.3448 |
| *Haiminis, Shuki* | BTC | - |
| *Haiminis, Shuki* | MATIC | - |
| *Haiminis, Shuki* | MCDAI | - |
| *Haiminis, Shuki* | UNI | - |
| *Haiminis, Shuki* | USDC | - |
| Haines, Jeremy | DOGE | 259.9153 |
| *Haines, Kevin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hainey, Jacob | AVAX | 0.2726 |
| *Hainline, Paul Robert* | DOT | - |
| *Hainline, Paul Robert* | MATIC | - |
| *Hainline, Paul Robert* | SOL | - |
| *Hairfield, Landon* | ADA | - |
| Hairgrove, Charles Owen | ETH | 0.0152 |
| Hairston, Brandy Gail | BTC | 0.0000 |
| *Haislip, Jackie* | BTC | - |
| *Haislip, Jackie* | USDC | - |
| Hajduczek, Andrew Jan | AVAX | 0.3058 |
| *Hajiyani, Zoheb* | BTC | - |
| *Hajiyani, Zoheb* | USDC | - |
| *Hajj, Rola* | USDC | - |
| Hajje, Lynn | BTC | 0.0784 |
| Hajje, Lynn | ETH | 1.1638 |
| *Hake, John Stephen* | AAVE | - |
| *Hake, John Stephen* | ADA | - |
| *Hake, John Stephen* | BTC | - |
| *Hake, John Stephen* | CEL | - |
| *Hake, John Stephen* | DOT | - |
| *Hake, John Stephen* | LINK | - |
| *Hake, John Stephen* | MATIC | - |
| *Hake, John Stephen* | PAXG | - |
| *Hake, John Stephen* | SOL | - |
| *Hake, John Stephen* | USDC | - |
| Hakim, Johan | BTC | 0.0036 |
| *Hakkert, Dan* | BSV | - |
| Hakkert, Dan | LTC | 1.5791 |
| Hakkert, Dan | SNX | 65.4502 |
| *Hakobyan, Arthur* | BTC | - |
| *Hakobyan, Arthur* | USDC | - |
| Halabi, Elie | LTC | 1.1432 |
| *Halde, Jagdish* | BTC | - |
| *Halder, Atanu* | BTC | - |
| *Halder, Atanu* | USDC | - |
| Hale, Aaron | ADA | 662.1137 |
| Hale, Aaron | ETH | 0.0003 |
| Hale, Aaron | USDC | 4,588.8996 |
| Hale, Allyson Lynn | USDC | 4,694.8000 |
| Hale, Austin | BTC | 0.0006 |
| Hale, Benjamin Scott | CEL | 32.4071 |
| Hale, Christopher | USDC | 18.3000 |
| Hale, David | AVAX | 8.5655 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hale, Jared Michael | BTC | 0.0235 |
| *Hale, Nathan* | UNI | - |
| Hale, Paul | BTC | 0.0043 |
| Hale, Trevor | ADA | 141.5175 |
| Haleman , Edward | BTC | 0.1089 |
| Haleman , Edward | ETH | 2.0062 |
| Haleman , Edward | LINK | 22.7321 |
| Haleman , Edward | SNX | 52.4835 |
| Hales, Colby Lee | BTC | 0.0011 |
| *Hales, Matthew* | ADA | - |
| *Hales, Matthew* | BTC | - |
| *Hales, Matthew* | USDC | - |
| Halesblunt, Maggie Lashanda | BTC | 0.0023 |
| *Haley , Stephen* | AVAX | - |
| *Haley , Stephen* | BTC | - |
| Haley, Benjamin | MATIC | 2,606.4720 |
| *Haley, Benjamin* | USDC | - |
| Haley, Jeffrey | USDC | 83.3008 |
| *Haley, My-Cherie Nical* | BTC | - |
| Haley-Gonzales, Terri | BTC | 0.0761 |
| *Haley-Gonzales, Terri* | SNX | - |
| Haley-Gonzales, Terri | USDC | 17.3600 |
| Haliburton, Vincent | AAVE | 3.0914 |
| *Haliburton, Vincent* | BTC | - |
| Haliburton, Vincent | COMP | 3.3201 |
| *Halim, Derwin* | BTC | - |
| Halim, Zachary | BTC | 0.0439 |
| *Halim, Zachary* | USDC | - |
| *Halim, Zakreiah* | BTC | - |
| *Halim, Zakreiah* | USDC | - |
| Halko, Joseph | USDC | 100.9354 |
| Hall Ii, Joseph | ADA | 14.0511 |
| Hall Ii, Joseph | DOGE | 2.0451 |
| Hall Jr, Sammy | XLM | 2,743.5793 |
| Hall Jr, Sammy | XRP | 9,840.9737 |
| Hall, Aaron | BTC | 0.0035 |
| *Hall, Adrien Tyler* | BTC | - |
| *Hall, Adrien Tyler* | CEL | - |
| *Hall, Adrien Tyler* | USDC | - |
| *Hall, Alex* | ETH | - |
| Hall, Alex | MATIC | 136.1495 |
| Hall, Alexander | BTC | 0.0100 |
| Hall, Alexander | USDC | 2,409.6404 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hall, Andrew | BTC | 0.0014 |
| Hall, Andrew | DOGE | 1,440.2451 |
| *Hall, Andrew* | BTC | - |
| *Hall, Andrew* | SNX | - |
| Hall, Andrew | BTC | 0.0092 |
| *Hall, Antonio Denard* | USDC | - |
| *Hall, Ashby* | BTC | - |
| *Hall, Ashby* | ETH | - |
| *Hall, Ben* | BCH | - |
| *Hall, Ben* | BTC | - |
| *Hall, Ben* | LTC | - |
| *Hall, Benjamin* | MCDAI | - |
| *Hall, Braelon* | BTC | - |
| Hall, Braelon | ETH | 0.1919 |
| Hall, Braelon | SOL | 1.0742 |
| Hall, Brigham A | CEL | 220.8755 |
| Hall, Camela | BTC | 0.0007 |
| *Hall, Charles* | USDC | - |
| *Hall, Christopher* | USDC | - |
| *Hall, David* | ADA | - |
| Hall, Deborah | USDC | 10.4604 |
| *Hall, Donald Paul* | AVAX | - |
| Hall, Duncan | BTC | 0.1399 |
| Hall, Duncan | ETH | 0.8681 |
| Hall, Duncan | LTC | 0.9307 |
| *Hall, Ethan* | ADA | - |
| *Hall, Ethan* | BTC | - |
| Hall, Gary Lee | BTC | 0.0319 |
| Hall, Horacio | BTC | 0.0032 |
| Hall, Horacio | USDC | 88.8000 |
| *Hall, Isaac* | AVAX | - |
| *Hall, Isaac* | BTC | - |
| *Hall, Jakob* | BTC | - |
| *Hall, Jakob* | USDT ERC20 | |
| Hall, James | AVAX | 0.5307 |
| Hall, James | BTC | 0.1036 |
| Hall, Jeffrey | PAXG | 2.3565 |
| *Hall, Jerry* | BAT | - |
| *Hall, Jerry* | ETH | - |
| *Hall, Jerry* | LINK | - |
| Hall, Jesse | BTC | 0.0003 |
| *Hall, Jesse* | LUNC | - |
| Hall, John | ETH | 2.0305 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hall, Jon* | ADA | - |
| *Hall, Jon* | BTC | - |
| *Hall, Joseph Taylor* | SOL | - |
| Hall, Justin | BTC | 0.0098 |
| *Hall, Kameron* | DASH | - |
| Hall, Kathleen Jill | ETH | 3.9743 |
| Hall, Kathleen Jill | SOL | 51.0525 |
| Hall, Keontae | BTC | 0.0001 |
| Hall, Keontae | ETH | 0.0008 |
| Hall, Matthew | MATIC | 3.8827 |
| Hall, Matthew | XLM | 322.9076 |
| Hall, Matthew Frank | BTC | 0.6388 |
| *Hall, Nelson* | BTC | - |
| *Hall, Nicholas James* | BTC | - |
| *Hall, Nicholas James* | CEL | - |
| Hall, Nicholas James | LTC | 0.4328 |
| Hall, Pierre | ADA | 17.9183 |
| *Hall, Quinn* | LINK | - |
| Hall, Richard | BTC | 0.0014 |
| *Hall, Richard* | BTC | - |
| Hall, Robert | BTC | 0.0370 |
| Hall, Robert | BTC | 0.0010 |
| *Hall, Russell* | ADA | - |
| Hall, Russell | BTC | 0.0078 |
| *Hall, Ryan* | LTC | - |
| Hall, Ryan Wayne | BTC | 0.0066 |
| Hall, Stephen | ETH | 3.7336 |
| *Hall, Steve* | BTC | - |
| *Hall, Steve* | ETH | - |
| *Hall, Steve* | USDC | - |
| Hall, Timothy | BTC | 0.0846 |
| Hall, Todd | BTC | 0.0730 |
| Hall, Todd | ETH | 0.3263 |
| *Hall, Todd* | SOL | - |
| Hall, Todd | USDC | 571.9718 |
| *Hall, Troy* | ETH | - |
| Hall, Willie | USDC | 1,213.3658 |
| Hallas, Jamie | BTC | 0.0713 |
| Haller, Marc | USDC | 34.2714 |
| Hallett , Jonathon | BTC | 0.0204 |
| Hallett, Andrew | BTC | 0.0002 |
| Hallett, Justin | USDC | 41.8000 |
| Hallett, Michael | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Halley, Kristina | BTC | 0.0006 |
| *Halley, Kristina* | ETH | - |
| Halley, Kristina | USDC | 219.8858 |
| Halley, Nedra Marie | CEL | 102.3087 |
| *Halley, Nedra Marie* | USDC | - |
| Hallgren, Travis | BTC | 0.0192 |
| Hallgren, Travis | ETH | 0.0005 |
| Hallgren, Travis | SNX | 54.8382 |
| *Hallgren, Travis* | XRP | - |
| *Halliday, John* | BTC | - |
| Hallin, Andrew | DOT | 7.2104 |
| Hallin, Andrew | MATIC | 229.3775 |
| Hallinan, Robert | BTC | 0.0008 |
| *Hallinan, Robert* | LUNC | - |
| Halling, Austin Jason | GUSD | 41.8000 |
| *Halm, Steve* | CEL | - |
| Halma, Sijmen | BTC | 0.0007 |
| *Halma, Sijmen* | MATIC | - |
| *Halma, Sijmen* | SOL | - |
| *Halmos, Tracy* | BTC | - |
| Halperin, Josh | SNX | 969.0326 |
| Halperin, Josh | USDC | 1,874.8000 |
| Halpern, Eric M | BTC | 0.0010 |
| Halpern, Eric M | ETH | 0.1523 |
| Halpern, Sheldon | ETH | 0.4906 |
| *Halsall, Thomas Muir* | SNX | - |
| Halsor, Vicki | BTC | 0.1378 |
| *Halstead, Dwight* | USDC | - |
| Halstead, Stephanie Renee | BTC | 0.0073 |
| Haluska, John | LTC | 0.1414 |
| *Halvorsen, Dan* | MATIC | - |
| *Halvorsen, Ethan* | USDC | - |
| Halvorsen, Ethan | XRP | 987.2182 |
| *Halvorsen, Lawrence Arthur* | BTC | - |
| Halyard, Joquel | BTC | 0.0006 |
| Ham, Aaron | BTC | 0.0053 |
| *Ham, Aaron* | DOGE | - |
| *Ham, Aaron* | MANA | - |
| *Ham, Aaron* | MATIC | - |
| *Ham, Aaron* | USDC | - |
| *Ham, Nick* | BTC | - |
| *Ham, Nick* | DOGE | - |
| *Ham, Nick* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Hamada, Koji* | USDC | - |
| Hamadeh, Junis | COMP | 1.6591 |
| Hamady, Alexander Abbas | CEL | 29.8218 |
| Hamai, Cole Addison Setsuji | MATIC | 485.7881 |
| Haman, Andrew | ETH | 0.0075 |
| *Hamano, Kevin* | BTC | - |
| *Hamano, Kevin* | CEL | - |
| *Hamano, Kevin* | LINK | - |
| *Hamano, Kevin* | SNX | - |
| Hamano, Kevin | USDC | 0.6353 |
| *Hambley, Ryan* | BTC | - |
| Hambley, Ryan | DOT | 81.7700 |
| *Hamby, Rebecca* | LINK | - |
| *Hamby, Rebecca* | MCDAI | - |
| *Hamel, Michael* | ADA | - |
| *Hamel, Michael* | AVAX | - |
| *Hamel, Michael* | USDC | - |
| *Hamel, Michael* | USDT ERC20 | - |
| *Hamel, Rachel* | BTC | - |
| Hamelin, Alec | BTC | 0.0003 |
| *Hamelin, Alec* | CEL | - |
| Hamelin, Bruce | BTC | 0.0015 |
| Hamelin, Bruce | ETH | 1.1301 |
| Hamer, Alec | ETH | 0.8116 |
| Hamer, John | ADA | 1,695.4153 |
| Hamer, John | BTC | 0.0375 |
| Hamer, John | DOT | 13.7395 |
| Hamer, John | ETH | 0.5494 |
| Hamer, John | LINK | 32.7224 |
| Hamer, John | SOL | 3.6438 |
| Hamerman, Jeremy | BTC | 0.0082 |
| Hamid, Kc | MATIC | 19,383.6735 |
| Hamidian, Behrooz | USDC | 3.1984 |
| Hamidullah, Shawn | CEL | 51.4703 |
| *Hamilton, Adam* | BTC | - |
| *Hamilton, Adam* | USDC | - |
| Hamilton, Brandon Vaughan | ADA | 135.4991 |
| Hamilton, Brandon Vaughan | BTC | 0.0030 |
| Hamilton, Chris | ADA | 338.2579 |
| Hamilton, Chris | LINK | 25.1456 |
| Hamilton, Chris | MATIC | 278.4135 |
| Hamilton, Claire | SOL | 0.6208 |
| Hamilton, Cora | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hamilton, Courtney* | BTC | - |
| Hamilton, Courtney | USDT ERC20 | 1,400.6811 |
| Hamilton, Curt Gene | BTC | 0.3243 |
| *Hamilton, Evan* | LUNC | - |
| Hamilton, Griffin | USDC | 18.1402 |
| Hamilton, Hannah | USDC | 134.4298 |
| Hamilton, Jacob | ETH | 0.5180 |
| *Hamilton, Jason* | BTC | - |
| *Hamilton, Jason* | LINK | - |
| *Hamilton, Jason* | MATIC | - |
| *Hamilton, Juma* | USDC | - |
| *Hamilton, Kimberley Sue* | ADA | - |
| *Hamilton, Kimberley Sue* | BTC | - |
| *Hamilton, Kimberley Sue* | CEL | - |
| *Hamilton, Kimberley Sue* | USDC | - |
| *Hamilton, Kyle* | BTC | - |
| Hamilton, Mark Johnson | CEL | 102.5720 |
| Hamilton, Miles | BTC | 0.1158 |
| Hamilton, Miles | DASH | 1.6728 |
| *Hamilton, Miles* | ETH | - |
| *Hamilton, Miles* | LINK | - |
| Hamilton, Miles | MATIC | 83.9546 |
| *Hamilton, Miles* | ZEC | - |
| Hamilton, Miles | ZRX | 735.7637 |
| Hamilton, Sean | USDC | 62.0382 |
| *Hamlet, John* | BTC | - |
| Hamlet, John | ETH | 0.0038 |
| Hamlett, Thomas | CEL | 83.4303 |
| *Hamlin, Roy* | BAT | - |
| *Hamlin, Roy* | CEL | - |
| *Hamlin, Roy* | DASH | - |
| *Hamlin, Roy* | KNC | - |
| *Hamlin, Roy* | USDC | - |
| *Hamlin, Roy* | XRP | - |
| Hamm, Christopher | BTC | 0.0192 |
| Hamman, Mark Harlan | BTC | 0.0015 |
| Hamman, Mark Harlan | USDC | 182.8000 |
| Hammer, Bradley | ZRX | 426.1081 |
| Hammerbeck, Gunnar | USDC | 464.8000 |
| Hammon, Demetrice Lynette | BTC | 0.0048 |
| Hammon, Demetrice Lynette | CEL | 1,894.2222 |
| Hammon, Demetrice Lynette | ETH | 0.0091 |
| Hammond, Andrew Thomas | CEL | 32.8953 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hammond, Benjamin | BTC | 0.0001 |
| Hammond, Edward Hopkins Iii | BTC | 0.0008 |
| *Hammond, Emily* | USDC | - |
| *Hammond, James* | MCDAI | - |
| *Hammond, Jason Paul* | BTC | - |
| Hammond, Kyle | BTC | 0.2321 |
| Hammond, Pedro Guillermo | BTC | 0.2132 |
| Hammond, William | BTC | 0.0052 |
| Hammond, William | ETH | 0.0791 |
| Hammond, Zachary Michael | BTC | 0.0010 |
| *Hammonds, Anthony* | AVAX | - |
| Hammonds, Anthony | BTC | 0.0003 |
| *Hammonds, Anthony* | DOGE | - |
| *Hammonds, Anthony* | DOT | - |
| *Hammonds, Anthony* | ETH | - |
| *Hammonds, Anthony* | USDC | - |
| *Hamner, Lindee* | BTC | - |
| *Hamner, Lindee* | USDC | - |
| *Hamor, Matthew* | BTC | - |
| *Hamor, Matthew* | ETH | - |
| *Hamor, Matthew* | USDC | - |
| *Hampers, Constantine* | BTC | - |
| Hampton, Eileen | SGB | 46.6094 |
| *Hampton, Eileen* | USDC | - |
| Hampton, Eileen | XLM | 98.8528 |
| Hampton, Jonathan | BSV | 0.6981 |
| Hampton, Julian | BTC | 0.0073 |
| Hampton, Julian | ETH | 0.0242 |
| *Hampton, Julian* | USDT ERC20 | - |
| Hampton, Ryan T | BTC | 0.0001 |
| Hampton, Wade Howard | BTC | 0.0012 |
| *Hamrick, Alana* | BTC | - |
| Hamrick, Brandon Michael | BTC | 0.0019 |
| Hamrick, Robert Mark | BTC | 0.0093 |
| Hamrick, Robert Mark | PAXG | 1.0121 |
| Hamson, Seth Thomas | BTC | 0.0012 |
| Hamwi, Yaser | GUSD | 504.0910 |
| *Hamzehloui, Hooman* | BTC | - |
| *Han, Daniel* | USDC | - |
| Han, Gina Shih-Ping | AVAX | 15.3234 |
| Han, Jefferson | BTC | 0.0009 |
| *Han, Jefferson* | GUSD | - |
| Han, Larry | BCH | 0.0404 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Han, Larry | BTC | 0.0024 |
| Han, Larry | DASH | 0.0554 |
| Han, Liya | BTC | 0.0010 |
| Han, Liya | USDC | 2,022.5538 |
| Han, Liz | BTC | 0.0177 |
| Han, Liz | ETH | 0.2148 |
| Han, Liz | ZEC | 0.9235 |
| Han, Rose | BTC | 0.0070 |
| Han, Rose | BUSD | 38,920.9800 |
| Han, Rose | ETH | 0.0388 |
| Han, Rose | MCDAI | 38,395.0296 |
| Han, Stephen | BTC | 0.0003 |
| Han, Sun Jung | BTC | 0.2870 |
| *Han, Sun Jung* | LINK | - |
| *Han, Sun Jung* | LUNC | - |
| *Han, Sun Jung* | MATIC | - |
| *Han, Sun Jung* | USDC | - |
| *Han, Xiabin* | BTC | - |
| *Han, Xiao* | LTC | - |
| Han, Zhixian | BTC | 0.0247 |
| Hana, Hedra | BTC | 0.0093 |
| Hana, Hedra | MANA | 457.1350 |
| *Hana, Hedra* | USDC | - |
| *Hanafian, Reza* | BTC | - |
| *Hanafian, Reza* | USDC | - |
| *Hanbury, Joseph* | ZRX | - |
| Hancock Jr, Russell A | BTC | 0.0003 |
| *Hancock, Brandon Joseph* | ETH | - |
| Hancock, Erin | BTC | 0.0108 |
| Hancock, Erin | GUSD | 4,694.8000 |
| Hand, Jason | ADA | 74.6811 |
| *Hand, Michael* | BTC | - |
| Hand, Michael | MATIC | 94.6068 |
| Handa, Arun | AVAX | 46.4966 |
| Handa, Arun | BTC | 0.0014 |
| *Handa, Arun* | UST | - |
| Handa, Sidharth | BTC | 0.0076 |
| Handa, Sidharth | ETH | 0.0936 |
| Handa, Sidharth | USDC | 88.8000 |
| *Handel, Michael* | BTC | - |
| *Handel, Michael* | ETH | - |
| *Handel, Michael* | MATIC | - |
| Handford, Gabriel | CEL | 33.3638 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Handford, Gabriel* | LUNC | - |
| Handke, Mary Bridget Miller | CEL | 85.2117 |
| Handke, Mary Bridget Miller | SOL | 20.0819 |
| Handler, Davis | ADA | 1,715.1390 |
| Handler, Davis | ETH | 2.7629 |
| Handley, Ben | BTC | 0.0014 |
| *Handman, David* | BTC | - |
| Handman, David | EOS | 4,367.0176 |
| *Handman, David* | MATIC | - |
| *Handman, David* | SOL | - |
| *Handrahan, Dylan Michael* | ETH | - |
| *Handrahan, Dylan Michael* | USDC | - |
| *Handschuh, Edwin* | USDC | - |
| *Handschuh, Michael C* | BTC | - |
| *Handschuh, Michael C* | USDC | - |
| *Handy, Stephen* | DASH | - |
| Hanel, Michelle | ETH | 0.3429 |
| *Haney, Christopher* | BTC | - |
| *Haney, Luke* | ETH | - |
| Haney, Luke | USDC | 60.7492 |
| Haney, Trevor James | BTC | 0.0289 |
| Hanft, David | AVAX | 0.2756 |
| *Hang, Benjamin* | GUSD | - |
| *Hang, Benjamin* | USDC | - |
| *Hang, Benjamin* | USDT ERC20 | - |
| *Hang, Johnny* | BTC | - |
| *Hanigan, Liam* | BTC | - |
| *Hankin, Jonathan Otto* | BTC | - |
| *Hankin, Jonathan Otto* | ETH | - |
| Hanks, Stephen | ETH | 0.0008 |
| Hanks, Stephen | USDC | 1,934.7109 |
| *Hanley, James* | BTC | - |
| *Hanley, James* | ETH | - |
| *Hann, Alexandra* | ADA | - |
| *Hann, Alexandra* | BTC | - |
| *Hann, Alexandra* | ETH | - |
| *Hann, Alexandra* | MATIC | - |
| *Hann, Alexandra* | USDC | - |
| *Hann, Alexandra* | XLM | - |
| *Hann, Eric* | ADA | - |
| *Hann, Eric* | BTC | - |
| *Hann, Eric* | XLM | - |
| Hann, Janet | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Hann, Richard | BTC | 0.0096 |
| Hann, Richard | XLM | 108.4832 |
| *Hann, Zachary* | AAVE | - |
| *Hann, Zachary* | SOL | - |
| *Hann, Zachary* | USDC | - |
| Hanna, Atheer Waseem Hanna | CEL | 279.8113 |
| Hanna, Cody | BTC | 0.0217 |
| Hanna, Cody | ETH | 0.3160 |
| *Hanna, Julio* | BTC | - |
| Hanna, Scott Mitchell | BSV | 20.2492 |
| Hanna, Scott Mitchell | BTC | 0.0021 |
| Hannah, Gerald | USDC | 417.8000 |
| Hannah, Lonnie Jackson | AVAX | 4.2649 |
| Hannah, Lonnie Jackson | BTC | 0.0045 |
| Hannah, Lonnie Jackson | ETH | 0.0562 |
| Hannah, Lonnie Jackson | SOL | 0.3505 |
| *Hannah, Robert* | AVAX | - |
| *Hannah, Robert* | MATIC | - |
| *Hannah, Tyler Thomas* | USDC | - |
| *Hannak, Anton* | BTC | - |
| Hanneman, Michael | BTC | 0.0022 |
| *Hannemann, Aaron* | ADA | - |
| Hannemann, Aaron | BTC | 0.0035 |
| *Hannemann, Aaron* | USDC | - |
| Hannert, Adolf | CEL | 64.2583 |
| Hannon, Anthony | USDC | 33.7924 |
| *Hannon, Christopher Andrew* | BTC | - |
| *Hannon, Christopher Andrew* | DOGE | - |
| *Hannon, Christopher Andrew* | ETH | - |
| *Hannon, Christopher Andrew* | MATIC | - |
| *Hannon, Christopher Andrew* | USDC | - |
| *Hannon, Sarina* | ADA | - |
| *Hannon, Sarina* | BTC | - |
| Hannon, Sarina | USDC | 306.6177 |
| Hanrahan, Corey | BTC | 0.0416 |
| Hanrahan, Corey | MATIC | 45.0535 |
| *Hanscom, Deric* | BTC | - |
| Hansel, Cameron | ETH | 0.1888 |
| Hansel, Cameron | LTC | 2.1674 |
| Hansen, Alicia | BTC | 0.0018 |
| Hansen, Andrew | USDC | 4.2000 |
| Hansen, Austin | BTC | 0.0010 |
| Hansen, Brandon S | BTC | 0.0038 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hansen, Cash | CEL | 60.0613 |
| *Hansen, Cash* | EOS | - |
| Hansen, Cash | ETC | 0.2513 |
| Hansen, Cash | MATIC | 7.3595 |
| *Hansen, Cash* | USDC | - |
| *Hansen, Cash* | XLM | - |
| *Hansen, Cash* | XRP | - |
| *Hansen, Conor* | BTC | - |
| *Hansen, Conor* | ETH | - |
| *Hansen, Conor* | USDC | - |
| *Hansen, Cordairo Raymond* | BTC | - |
| Hansen, Eric | BTC | 0.0095 |
| Hansen, Jack | USDC | 126.5731 |
| Hansen, Jess | BTC | 0.0010 |
| Hansen, Jess | ETH | 0.2280 |
| Hansen, Justin | USDC | 1,028.8000 |
| *Hansen, Kenneth* | ADA | - |
| *Hansen, Kenneth* | BTC | - |
| Hansen, Kenneth | SNX | 75.9915 |
| *Hansen, Kenneth* | SOL | - |
| Hansen, Keriann | BTC | 0.0085 |
| *Hansen, Kristina Lia* | BTC | - |
| Hansen, Logan | ADA | 3.2411 |
| Hansen, Mark Edward | BTC | 0.0061 |
| Hansen, Matthew | LTC | 0.0443 |
| Hansen, Max Colin | AVAX | 0.4836 |
| Hansen, Randall Jeffrey | ETH | 1.6770 |
| Hansen, Randall Jeffrey | SOL | 0.1342 |
| Hansen, Shawn | BTC | 0.0076 |
| Hansen, Shawn | CEL | 48.1413 |
| Hansen, Sven | BTC | 0.0059 |
| Hansen, Troy | ADA | 237.9751 |
| *Hansen, Troy* | BTC | - |
| Hansen, Troy | DOT | 11.3517 |
| Hansen, Troy | LINK | 9.9998 |
| Hansen, Wade | BTC | 0.0360 |
| Hansen, Wade | ETH | 0.1579 |
| Hansford, Dustin | BTC | 0.0688 |
| *Hanson, Bjorn* | BTC | - |
| Hanson, Bjorn | ETH | 0.3040 |
| *Hanson, Brett* | ETH | - |
| *Hanson, Brett* | MATIC | - |
| Hanson, Carter | ETH | 0.1039 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hanson, Christopher* | BTC | - |
| *Hanson, Christopher* | DOT | - |
| *Hanson, Christopher* | MATIC | - |
| *Hanson, Cole* | ADA | - |
| Hanson, Cole | BTC | 0.0027 |
| *Hanson, Cole* | DOT | - |
| *Hanson, Cole* | ETH | - |
| Hanson, Cole | SOL | 14.2995 |
| *Hanson, Cole* | USDC | - |
| *Hanson, Kevin* | USDC | - |
| *Hanson, Rion* | BTC | - |
| Hanson, Ronald Taylor | BTC | 0.0010 |
| *Hanson, Spencer* | BTC | - |
| Hanson, Zach | LINK | 1.7307 |
| Hanson, Zachary | BTC | 0.0006 |
| *Hansvick, Seth* | ETH | - |
| *Hanten, Patricia* | LUNC | - |
| Hanusa, Eric | BTC | 0.0038 |
| Hanusa, Eric | USDC | 483.6047 |
| Hanyu-Deutmeyer, Aremy | BTC | 0.0074 |
| Hanzl, Richard | BTC | 0.0081 |
| Hanzl, Richard | ETH | 0.6659 |
| Hao, Biao | CEL | 33.1740 |
| Hao, Shanshan | BTC | 0.0069 |
| *Hao, Ted* | BTC | - |
| *Hapgood, Tyler* | USDT ERC20 | - |
| *Haq, Muneeb* | GUSD | - |
| Haque, Najm | ETH | 2.2958 |
| Harada, Kelly | GUSD | 3,094.6102 |
| *Haralson, Jarius* | USDT ERC20 | - |
| *Harb, Jordan Cohner* | BTC | - |
| Harbeck, Joshua John | BTC | 0.0111 |
| Harbeck, Joshua John | ETH | 0.2809 |
| Harbison, Kevin Doyle | BTC | 0.0079 |
| Harbison, Kevin Doyle | ETH | 0.0199 |
| Harbour, Payton | USDC | 13.3838 |
| Harbus, Jeff | BTC | 0.0008 |
| *Harcharik, Joseph Edward* | BTC | - |
| *Harcharik, Joseph Edward* | DOT | - |
| *Harcharik, Joseph Edward* | MATIC | - |
| *Harcharik, Joseph Edward* | SOL | - |
| Hard, Brian | ETH | 0.9374 |
| Hardaway Jr, Robert E | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| *Hardaway Jr, Robert E* | USDC | - |
| Hardcastle, Justin William | BTC | 0.0239 |
| Hardcastle, Nell | BTC | 0.0003 |
| Hardell, Catrina Mary | USDC | 1,404.8000 |
| *Harden, Bertran* | AAVE | - |
| *Harden, Bertran* | SNX | - |
| Harden, Evan | BTC | 0.0061 |
| Harden, Robert | ETH | 0.3710 |
| *Harder, Adam* | USDC | - |
| Harder, Phillip Michael | BTC | 0.0047 |
| Harder, Phillip Michael | LINK | 27.7715 |
| Hardes, Greg D | AVAX | 83.8680 |
| Hardes, Greg D | BTC | 0.0028 |
| Hardes, Greg D | DOT | 337.8148 |
| Hardes, Greg D | SOL | 28.4371 |
| Hardiman, Scott | USDC | 2,344.8000 |
| *Hardin , Marlon* | XLM | - |
| Hardin, Chaka | BTC | 0.0003 |
| Hardin, Chaka | XRP | 817.6775 |
| Hardin, Jason | BTC | 0.0057 |
| Harding Iii, Otis Anthony | BTC | 0.0011 |
| *Harding Iii, Otis Anthony* | ETH | - |
| *Harding Iii, Otis Anthony* | SOL | - |
| *Harding Iii, Otis Anthony* | USDC | - |
| *Harding Iii, Otis Anthony* | XLM | - |
| Harding, Cody | ETH | 0.0139 |
| *Harding, Emilia* | USDC | - |
| Harding, Kina | USDC | 934.8000 |
| *Harding, Michael* | USDC | - |
| Harding, Zac | AVAX | 3.1452 |
| Harding, Zac | SOL | 5.1910 |
| Harding, Zac | XLM | 908.0413 |
| Hardinmorganti, Michelle Lorraine | AVAX | 4.2634 |
| Hardinmorganti, Michelle Lorraine | BTC | 0.1142 |
| Hardinmorganti, Michelle Lorraine | MANA | 252.6977 |
| *Hardinmorganti, Michelle Lorraine* | MATIC | - |
| *Hardinmorganti, Michelle Lorraine* | SOL | - |
| Hardisky, Thomas | BTC | 0.0373 |
| Hardisky, Thomas | ETH | 0.9693 |
| *Hardwick Ii, Richard* | USDC | - |
| *Hardwick, Brenton* | BTC | - |
| *Hardwick, Brenton* | USDC | - |
| Hardy, James | USDT ERC20 | 945.9711 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hardy, Jonathan* | USDC | - |
| Hardy, Justin Fouche | AVAX | 0.2605 |
| Hardy, Justin Fouche | BTC | 0.0039 |
| Hardy-Doubleday, Arthur D | BTC | 0.0170 |
| Hardy-Doubleday, Arthur D | USDC | 464.8000 |
| *Hare, Jacob* | ADA | - |
| Hare, Jacob | BTC | 0.0004 |
| Hare, Jacob | CEL | 3.3612 |
| *Hare, Jacob* | USDC | - |
| Hare, Lisa Ann | BTC | 0.0063 |
| Hare, Lisa Ann | ETH | 0.3852 |
| *Hargis, James* | ADA | - |
| *Hargis, James* | BTC | - |
| *Hargreaves, Aaron J* | MATIC | - |
| Hargreaves, Alan Gabriel | BTC | 0.0022 |
| Hargreaves, Samuel | BTC | 0.0010 |
| *Hargrove , George Robert* | BTC | - |
| *Hargrove , George Robert* | USDC | - |
| *Hargrove, Christian* | BTC | - |
| Hargrove, Matthew Townley | BTC | 0.0495 |
| Hari, Alexander Prasad | BTC | 0.0253 |
| Hari, Chaitanya | BTC | 0.0139 |
| Hariharan, Subramanian | ETH | 0.1519 |
| *Harikrishnan, Prathik* | LUNC | - |
| *Harikrishnan, Prathik* | XTZ | - |
| *Harken, James E* | BTC | - |
| *Harker, Robert H* | BTC | - |
| Harker, Robert H | CEL | 1,623.4698 |
| *Harker, Robert H* | DOT | - |
| *Harker, Robert H* | ETH | - |
| *Harker, Robert H* | SNX | - |
| *Harker, Robert H* | UNI | - |
| *Harker, Robert H* | USDC | - |
| Harker, Tyler | ETH | 0.3781 |
| Harkins, Christopher | AVAX | 0.4836 |
| Harkins, Christopher | BTC | 0.0069 |
| Harklau, James | BTC | 0.0072 |
| Harkness, Nickolas Lawrence | USDT ERC20 | 61.2486 |
| Harlan, Jesse Alexander | CEL | 108.8330 |
| Harlan, Jordon Robert | CEL | 34.8301 |
| *Harm, Steven* | AVAX | - |
| *Harm, Steven* | BTC | - |
| *Harm, Steven* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Harm, Steven | ETH | 0.0004 |
| *Harm, Steven* | GUSD | - |
| *Harm, Steven* | MANA | - |
| *Harm, Steven* | SOL | - |
| *Harm, Steven* | USDC | - |
| *Harmacinski, Joshua* | USDC | - |
| *Harmon, Conner* | BTC | - |
| *Harmon, Conner* | MATIC | - |
| *Harmon, Conner* | USDC | - |
| *Harmon, Eric* | BTC | - |
| Harmon, Mark Alan | SOL | 22.4245 |
| *Harmon, Michael* | BTC | - |
| Harms, Brandon | BTC | 0.0537 |
| Harms, Rhonda | ETH | 0.3806 |
| *Harmsworth, Josh* | BTC | - |
| Harnage, Blakely | BTC | 0.1798 |
| *Harnage, Blakely* | ETH | - |
| *Harner, Matthew* | BTC | - |
| Haro, Ava | BTC | 0.0003 |
| *Haroun, Zubeir* | SOL | - |
| *Haroun, Zubeir* | USDC | - |
| *Haroutunian, Michael Anthony* | CEL | - |
| *Haroutunian, Michael Anthony* | MATIC | - |
| *Haroutunian, Michael Anthony* | USDC | - |
| Harper, Carole Hoi | CEL | 102.8621 |
| Harper, Hunter Maxwell | BTC | 0.0021 |
| Harper, Jesse David | ZEC | 0.0200 |
| *Harper, John* | USDC | - |
| *Harper, John* | ZEC | - |
| *Harper, Keenan Dijon* | BTC | - |
| Harper, Kelli | BTC | 0.0008 |
| *Harper, Kelli* | ETH | - |
| Harper, Kelli | USDC | 0.4545 |
| *Harper, Kevin Christopher* | LUNC | - |
| Harper, Kyle Davis | CEL | 103.8850 |
| Harr, Dakota | BTC | 0.0001 |
| Harr, Michael | ADA | 289.5600 |
| Harr, Michael | DOGE | 1,554.9797 |
| Harr, Michael | MATIC | 194.8876 |
| Harr, Michael | SNX | 20.8825 |
| Harr, Michael | SOL | 1.4649 |
| *Harradine, Todd Michael* | ADA | - |
| Harrah Jr, Russel Eugene | USDC | 766.4836 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Harral, Patrick | ADA | 448.1544 |
| Harral, Patrick | BTC | 0.0066 |
| Harral, Patrick | ETH | 0.1004 |
| Harrelson, Geoffrey Deon | USDC | 13.6000 |
| *Harrelson, Jordan James* | ADA | - |
| Harrelson, Jordan James | BTC | 0.0008 |
| Harrelson, Jordan James | ETH | 0.0416 |
| Harri, Jonathan | BTC | 0.0014 |
| Harrinam, Andrew | DOGE | 566.0451 |
| Harrington, Alicia | USDC | 18.3000 |
| *Harrington, Andrew* | BTC | - |
| *Harrington, Anyon* | BTC | - |
| Harrington, Athena Campini | BTC | 0.0014 |
| Harrington, Athena Campini | DOT | 20.0048 |
| *Harrington, Athena Campini* | LUNC | - |
| *Harrington, Mark* | BTC | - |
| Harrington, Patrick | AVAX | 0.7511 |
| Harris Jr, Jack Anthony | MCDAI | 30.0223 |
| Harris Jr, Jack Anthony | USDT ERC20 | 161.5837 |
| Harris , Dewayne | BTC | 0.0009 |
| Harris , Dewayne | ETH | 0.6460 |
| *Harris , Dewayne* | USDC | - |
| Harris , Eli Raymond | ETH | 0.1837 |
| Harris , Gerlie | ETH | 0.9472 |
| Harris, Andrew | BTC | 0.0753 |
| Harris, Andrew | ETH | 1.4085 |
| *Harris, Belvin Linc* | ADA | - |
| *Harris, Belvin Linc* | BTC | - |
| *Harris, Belvin Linc* | ETH | - |
| Harris, Billy | ETH | 0.0028 |
| Harris, Brandon | AVAX | 25.2853 |
| Harris, Brandon | BTC | 0.0027 |
| Harris, Carrie | USDC | 4.2000 |
| Harris, Casey | BTC | 0.0205 |
| Harris, Casey | DOT | 10.0291 |
| *Harris, Casey* | ETH | - |
| Harris, Daniel | USDC | 132.1434 |
| Harris, Danny Lee | BTC | 0.2245 |
| *Harris, Daryl* | AAVE | - |
| *Harris, Deryhan* | XLM | - |
| Harris, Deven Mackenzie | PAXG | 2.3142 |
| Harris, Donte | USDC | 10,250.9812 |
| *Harris, Dylan* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Harris, Eric | BTC | 0.0272 |
| Harris, Hugh Ellenby | BTC | 0.0109 |
| Harris, Jared | MATIC | - |
| Harris, Jared | USDC | - |
| Harris, Jared | ETH | 0.7449 |
| Harris, Jeffrey | BTC | - |
| Harris, Joron | BTC | - |
| Harris, Joron | CEL | 203.7901 |
| Harris, Joron | ETH | - |
| Harris, Joron | USDC | - |
| Harris, Joseph Edward | ETH | 1.8779 |
| Harris, Joshua | BTC | 0.0102 |
| Harris, Joshua | DOT | 137.6632 |
| Harris, Julian | LINK | - |
| Harris, Julian | MATIC | - |
| Harris, Kristopher | BTC | 0.0002 |
| Harris, Latrenda | AAVE | - |
| Harris, Latrenda | UNI | - |
| Harris, Luke | BTC | - |
| Harris, Lyn Joy | MATIC | - |
| Harris, Lyn Joy | SNX | 27.2569 |
| Harris, Lyn Joy | UMA | 15.7266 |
| Harris, Macie | AVAX | 3.2918 |
| Harris, Mark Edward | BTC | - |
| Harris, Mathew | BTC | 0.0020 |
| Harris, Mathew | USDC | - |
| Harris, Mathew | XLM | 29.0322 |
| Harris, Melanie | CEL | - |
| Harris, Michael | BTC | - |
| Harris, Mike | BTC | 0.1645 |
| Harris, Nathan | BTC | 0.0045 |
| Harris, Nathan | USDC | - |
| Harris, Randall | ADA | 42.7657 |
| Harris, Randall | BTC | 0.0007 |
| Harris, Randall | LTC | 23.8938 |
| Harris, Randall | MATIC | 2,125.6375 |
| Harris, Taylor J | BTC | 0.0023 |
| Harris, Taylor J | USDC | - |
| Harris, Timothy Samuel | BTC | 0.0014 |
| Harris, Travis | AVAX | 1.1040 |
| Harris, Troy | BTC | - |
| Harris, Troy | MATIC | - |
| Harris, Vincent Paul | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Harrison Jr, Walter Edward | CEL | 33.4763 |
| *Harrison , Michael* | ADA | - |
| Harrison, Braderik | BTC | 0.0234 |
| Harrison, Brian | BTC | 0.0003 |
| Harrison, Cameron | ETH | 0.0126 |
| *Harrison, Eric J* | BTC | - |
| *Harrison, Eric J* | ETH | - |
| *Harrison, Eric J* | USDC | - |
| Harrison, Eric John | BTC | 0.0015 |
| Harrison, Eric John | CEL | 35.8384 |
| *Harrison, Glenn* | MCDAI | - |
| Harrison, Graham | BTC | 0.0007 |
| Harrison, Graham | ETH | 0.0775 |
| *Harrison, Jacob* | USDC | - |
| Harrison, Jake | USDC | 4,694.8030 |
| *Harrison, Jesse* | BTC | - |
| *Harrison, Jesse* | USDC | - |
| *Harrison, Jon* | ADA | - |
| Harrison, Jon | BTC | 0.0214 |
| Harrison, Jon | ETH | 0.1864 |
| Harrison, Jon | LINK | 0.7815 |
| Harrison, Jon | MATIC | 1,982.2614 |
| Harrison, Jon | UNI | 2.7810 |
| Harrison, Jon | USDC | 56.8974 |
| *Harrison, Joseph F* | BTC | - |
| *Harrison, Joseph F* | USDC | - |
| Harrison, Kevin M | BTC | 0.0003 |
| *Harrison, Kevin M* | USDC | - |
| Harrison, Matthew Reid | BTC | 0.2615 |
| Harrison, Matthew Reid | LTC | 46.9811 |
| Harrison, Robby | AVAX | 0.7448 |
| Harrison, Steven | ETH | 0.2232 |
| Harrison, Tammy | BTC | 0.0007 |
| Harrison, Tammy | ETH | 0.0327 |
| *Harrison, Tammy* | SOL | - |
| *Harrison, Tammy* | USDC | - |
| Harrison, Wan Ni | AVAX | 0.2993 |
| Harrison, Zsuzsanna | USDC | 13.3828 |
| *Harrold, Wendy* | AVAX | - |
| *Harsh, Jason* | BTC | - |
| *Harsh, Jason* | DOT | - |
| *Harsh, Jason* | LINK | - |
| Harshman, Jonathan Brent | BTC | 0.0066 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Hart, Ben* | DOGE | - |
| Hart, Ben | SNX | 0.7988 |
| *Hart, Ben* | USDC | - |
| Hart, Bradley | BTC | 0.0023 |
| Hart, Cathleen | BTC | 0.0089 |
| *Hart, Conner* | USDC | - |
| *Hart, Edward* | ADA | - |
| Hart, Edward | XRP | 98.8195 |
| Hart, John | BTC | 0.0557 |
| Hart, John | USDC | 464.8000 |
| *Hart, Jonathan* | BTC | - |
| Hart, Megan | MATIC | 75.3958 |
| Hart, Megan | ZRX | 248.8449 |
| Hart, Renaud | BTC | 0.0031 |
| Hart, Renaud | USDC | 88.8000 |
| Hart, Rodney | BTC | 0.0119 |
| Hart, Sarah Dawn | BTC | 0.0015 |
| Hart, Sarah Dawn | XRP | 14,494.5606 |
| Hart, Theresa | BTC | 0.1127 |
| *Hart, Thomas* | MATIC | - |
| Hart, Thomas Bruce | USDC | 3,638.6672 |
| Hart, Tiffany Sara | BTC | 0.0156 |
| *Hartey, James* | AAVE | - |
| Hartey, James | BTC | 0.0008 |
| Hartey, James | ETH | 0.0055 |
| *Hartey, James* | MATIC | - |
| *Hartey, James* | UNI | - |
| Hartig, Kevin | BTC | 0.0146 |
| *Hartigan, Matthew* | ADA | - |
| *Hartigan, Matthew* | BTC | - |
| *Hartigan, Matthew* | ETH | - |
| *Hartigan, Matthew* | USDC | - |
| *Hartigan, Michael* | BTC | - |
| Hartl, Alexandre E | BTC | 0.0348 |
| Hartl, Mike | ETH | 0.2222 |
| Hartley Jr, Alex | ADA | 17.2371 |
| *Hartley Jr, Alex* | AVAX | - |
| Hartley Jr, Alex | BTC | 0.0010 |
| Hartley Jr, Alex | DOT | 0.9623 |
| Hartley Jr, Alex | ETH | 0.0048 |
| Hartley Jr, Alex | USDT ERC20 | 13.5972 |
| Hartley, Adam | BTC | 0.0021 |
| *Hartley, Mark* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hartline, Terry Lee | ADA | 166.2417 |
| Hartline, Terry Lee | ETH | 1.8373 |
| Hartline, Terry Lee | MATIC | 541.2611 |
| Hartline, Terry Lee | SOL | 3.9468 |
| Hartline, Terry Lee | XTZ | 181.1652 |
| Hartman, Alexandra | USDT ERC20 | 2,204.0175 |
| Hartman, Ashley | BTC | 0.0008 |
| Hartman, Drew | XRP | 19.9554 |
| Hartman, Jadon | DOT | 14.4577 |
| Hartman, John | AVAX | 0.3189 |
| *Hartman, John* | DOT | - |
| Hartman, John | XTZ | 5.9598 |
| *Hartman, Larry Anthony* | BTC | - |
| *Hartman, Patrick* | BTC | - |
| *Hartman, Patrick* | ETH | - |
| Hartman, Shawn | BTC | 0.0006 |
| Hartmann, Luke | BTC | 0.2246 |
| Hartnett, Michael Joseph | BTC | 0.0014 |
| Hartnett, Michael Joseph | ETH | 0.7290 |
| Hartsfield, Geoffrey Keith | BTC | 0.0021 |
| Hartsfield, Geoffrey Keith | GUSD | 370.8000 |
| *Hartstrom, Hunter* | ADA | - |
| *Hartwig, Nathan James* | BTC | - |
| *Hartwig, Nathan James* | ETH | - |
| *Hartzag, Sergio* | ADA | - |
| *Hartzag, Sergio* | BTC | - |
| *Hartzag, Sergio* | XLM | - |
| *Hartzell, Michelle* | AVAX | - |
| Hartzell, Michelle | BTC | 0.0364 |
| *Hartzell, Michelle* | MANA | - |
| *Hartzell, Michelle* | SOL | - |
| *Hartzell, Michelle* | USDC | - |
| Hartzell, William | BTC | 0.0069 |
| *Harvey, Alan A* | BTC | - |
| Harvey, Alex | MANA | 877.5077 |
| Harvey, Brian Oneal | ETH | 0.2757 |
| *Harvey, Charles* | SOL | - |
| *Harvey, Daniel* | BAT | - |
| *Harvey, Daniel* | BTC | - |
| *Harvey, Daniel* | EOS | - |
| *Harvey, Daniel* | LINK | - |
| *Harvey, Daniel* | LTC | - |
| *Harvey, Daniel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Harvey, Daniel* | XLM | - |
| Harvey, Devin Gregory | ETH | 0.0182 |
| *Harvey, Jared* | BTC | - |
| *Harvey, Jared* | LUNC | - |
| Harvey, Jared | SOL | 10.8167 |
| *Harvey, John* | LUNC | - |
| Harvey, Joseph E | XLM | 955.3553 |
| *Harvey, Martin* | BTC | - |
| *Harvey, Matt* | BTC | - |
| Harvey, Matt | MATIC | 91.2827 |
| Harvey, Ronald Lee | DOT | 93.7319 |
| Harvey, William | USDC | 249.1836 |
| *Harwell, Jordan David* | BTC | - |
| *Harwell, Jordan David* | USDC | - |
| *Harwood, Zachary Mark* | BTC | - |
| *Hasakian, Yair* | BTC | - |
| Hasan, Aziz | USDC | 20.3586 |
| Hasan, Rushdee | 1INCH | 76.9497 |
| Hasan, Rushdee | ETH | 1.1133 |
| Hasan, Rushdee | MATIC | 255.4176 |
| *Haselhorst, Erik* | BTC | - |
| *Haselhorst, Erik* | LINK | - |
| Haseltine, Beau | ETH | 0.0019 |
| Haseltine, Beau | MATIC | 231.7787 |
| Hasham, Hasnain | ETH | 1.6409 |
| Hashem, Wessam | USDC | 88.8000 |
| Hashemi, Oren | BTC | 0.0010 |
| Hashemi, Seyed | ETH | 0.0070 |
| Hashemi, Seyed | USDC | 4,694.8000 |
| *Haskell, Kendall* | BTC | - |
| *Haskell, Kendall* | USDT ERC20 | - |
| Haskell, Nicholas | BTC | 0.0008 |
| Haskell, Nicholas | ETH | 0.0362 |
| *Haskell, Scott* | BTC | - |
| *Haskell, Scott* | ETH | - |
| *Haskell, Scott* | LINK | - |
| *Haskell, Scott* | USDC | - |
| *Haskin, Jalen* | ADA | - |
| Haskin, Jalen | DOT | 2.9372 |
| *Haskin, Jalen* | ETH | - |
| *Haskin, Jalen* | XLM | - |
| *Haskin, Jalen* | ZRX | - |
| *Haskins, Brandi* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Haskins, Brandi* | USDC | - |
| *Haslani, Saif Suleman* | ETH | - |
| Hass, Kyle | XRP | 1,454.8065 |
| Hassaballa, Khaled | BTC | 0.0134 |
| *Hassaballa, Khaled* | ETH | - |
| *Hassam-Malani, Irfan I* | ETH | - |
| Hassan, Adeel | BTC | 0.1139 |
| Hassan, Nagi | ETH | 0.3025 |
| Hassani, Marwa | ADA | 50.6893 |
| Hassani, Marwa | ETH | 1.8779 |
| Hassani, Marwa | SOL | 285.9896 |
| *Hasse, Michael Francis* | ADA | - |
| Hasse, Michael Francis | BTC | 0.0008 |
| *Hasse, Michael Francis* | LUNC | - |
| *Hassig, Nicholas* | AVAX | - |
| *Hassig, Nicholas* | BTC | - |
| *Hassig, Nicholas* | ETH | - |
| *Hassig, Nicholas* | USDC | - |
| *Hasso, Waleed* | ADA | - |
| *Hasso, Waleed* | BTC | - |
| Hasson, Chase William | BTC | 0.0212 |
| Hasson, Evan | BTC | 0.0014 |
| Hasson, Evan | LINK | 5.7745 |
| Hasson, Evan | MATIC | 67.8866 |
| Hastey, Reed Alan | BTC | 0.0011 |
| Hastey, Reed Alan | PAXG | 0.4459 |
| Hastings, Andrew | BTC | 0.0010 |
| *Hastings, Canon* | BTC | - |
| *Hastings, Canon* | ETH | - |
| *Hastings, Canon* | MATIC | - |
| *Hastings, Nicholas* | BTC | - |
| *Hastings, Nicholas* | USDC | - |
| Hatch, Ryan W | BTC | 0.0049 |
| Hatcher, Jon N | USDC | 2,378.0714 |
| *Hatcher, Tiah* | BTC | - |
| *Hatfield Jr, Quinn* | USDC | - |
| *Hatfield, Matthew* | BTC | - |
| Hatfield, Matthew | DOGE | 456.0625 |
| Hatfield, Zachary | ADA | 327.3740 |
| Hatfield, Zachary | BTC | 0.0024 |
| Hatfield, Zachary | BUSD | 74.2564 |
| Hathaway, Joshua | SOL | 35.8485 |
| *Hathaway, Raymond* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hathorne, Jonathan | ETH | 0.0073 |
| Hatmaker, Aaron | SOL | 5.6426 |
| *Hattab, Dillon* | BTC | - |
| *Hattab, Dillon* | MATIC | - |
| Hatton, Alyson Brooke | ETH | 0.0744 |
| Hatwar, Saket Atmaram | CEL | 97.2310 |
| Hatwar, Saket Atmaram | MATIC | 227.3195 |
| Hatzenbuhler, Darrick | BTC | 0.0030 |
| Hatzenbuhler, Darrick | ETH | 0.0472 |
| *Hau, Christopher John* | BTC | - |
| Hau, Ken | ADA | 7,200.9488 |
| Hau, Ken | BTC | 0.0022 |
| Hau, Ken | EOS | 442.1705 |
| Hau, Ken | MATIC | 1,074.9175 |
| Hau, Ken | USDC | 88.6900 |
| Hauck, Adam | ADA | 71.3911 |
| Hauck, Adam | BTC | 0.0009 |
| Hauck, Adam | LTC | 1.1081 |
| Hauck, Adam | MATIC | 110.7595 |
| *Hauenstein, Connor* | ADA | - |
| *Hauenstein, Connor* | BTC | - |
| *Hauenstein, Connor* | GUSD | - |
| *Hauer, Avrohom* | SOL | - |
| Hauer, Avrohom | USDC | 4.1989 |
| Hauer, Joseph | BTC | 0.0003 |
| Haug, Gage Kenneth Robert | BTC | 0.0014 |
| Haugabook , Charles | BTC | 0.0076 |
| Haugan, Harald Kenneth Jr | USDC | 88.8000 |
| Haugh , Scott | BTC | 0.0080 |
| *Haugh, Kyle William* | BTC | - |
| Haughn, Rebecca Marie | BTC | 0.0648 |
| Haughton, Andrew | BTC | 0.0353 |
| Haughton, Anthony | LINK | 30.3061 |
| *Haukereid, Kyle* | LINK | - |
| Hauschild, Alexander J | USDC | 6.5312 |
| Hausoul, Kyle | BTC | 0.0031 |
| Hava, Elan | ETH | 8.2120 |
| Hava, Elan | SNX | 1,092.0376 |
| Hava, Kristopher James | BTC | 0.0010 |
| Hava, Kristopher James | ETH | 0.0727 |
| Havemeier , Jeffrey | DOT | 102.7898 |
| Havemeier , Jeffrey | MCDAI | 28,191.1372 |
| *Havens, Matthew* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Haverty, John* | ADA | - |
| *Haverty, John* | BTC | - |
| Hawbaker, Mark A | BTC | 0.0020 |
| *Hawk, Hannah* | COMP | - |
| *Hawk, Hannah* | MATIC | - |
| *Hawk, Hannah* | XLM | - |
| Hawk, Neal | UST | 226.2018 |
| Hawk, Trenton Reed | BTC | 0.0011 |
| Hawkes, Kaitlin | BTC | 0.0118 |
| *Hawkins, Alexander* | BTC | - |
| *Hawkins, Brian* | BTC | - |
| *Hawkins, Daniel* | USDC | - |
| *Hawkins, David* | AAVE | - |
| *Hawkins, David* | ETH | - |
| Hawkins, Eddie | BTC | 0.0146 |
| *Hawkins, Gregg Hojeong* | ADA | - |
| Hawkins, Gregg Hojeong | BTC | 0.0014 |
| Hawkins, Jonthan | AVAX | 0.6538 |
| Hawkins, Jonthan | MATIC | 94.2291 |
| *Hawkins, Kaleb* | ADA | - |
| Hawkins, Kaleb | BTC | 0.0001 |
| Hawkins, Kaleb | ETH | 0.0016 |
| Hawkins, Kaleb | LTC | 0.2671 |
| Hawkins, Kaleb | XLM | 177.7088 |
| Hawkins, Kendrick D | USDC | 23,306.8000 |
| Hawkins, Nicholas | SGB | 95.8481 |
| *Hawkins, Roderick Ladracy* | BTC | - |
| Hawkins, Roderick Ladracy | CEL | 102.9527 |
| Hawkins, Sean | ETH | 0.3072 |
| *Hawkins, Zachary* | BTC | - |
| Hawkins, Zachary | CEL | 12.5981 |
| *Hawley, Logan Tyler* | USDC | - |
| Hawley, Nathaniel James | AVAX | 8.0612 |
| Hawley, Nathaniel James | BTC | 0.0264 |
| Hawley, Nathaniel James | DOT | 4.5364 |
| *Hawley, Nathaniel James* | ETH | - |
| Hay, Thomas | ETH | 0.3002 |
| *Hayashida, Matthew* | ADA | - |
| *Hayashida, Matthew* | BTC | - |
| Hayde, Alanna | BTC | 0.0003 |
| Hayden, Daniel | XRP | 688.3385 |
| Hayden, Jeremy | BTC | 0.0103 |
| Hayden, Joseph Stephen | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
| --- | --- | --- |
| *Hayden, Joseph Stephen* | LINK | - |
| *Hayden, Joseph Stephen* | LUNC | - |
| *Hayden, Joseph Stephen* | USDC | - |
| *Hayden, Zach* | USDT ERC20 | - |
| Haydon, James | ETH | 1.8779 |
| Hayek, Samuel | BTC | 0.0196 |
| *Hayek, Samuel* | MATIC | - |
| *Hayes Prentice, Matthew Jon David* | USDC | - |
| *Hayes, Dale* | ETH | - |
| *Hayes, Jeremy Marquise* | ETH | - |
| *Hayes, Logan* | BTC | - |
| Hayes, Matthew | ETH | 0.0160 |
| Hayes, Michael [3] | USDC | 41.8000 |
| *Hayman, Garrett* | ADA | - |
| *Hayman, Jarrett* | MATIC | - |
| Haynak, Trevor | CEL | 82.7239 |
| Haynak, Trevor | ETH | 0.2683 |
| Haynes, John | BTC | 0.4869 |
| Haynes, Michael | BTC | 0.0033 |
| Haynes, Michael | LINK | 9.5417 |
| Haynes, Shaniqua | GUSD | 464.8000 |
| Haynes, Wandon Tremond | AVAX | 2.5884 |
| Haynes, Wandon Tremond | BTC | 0.0075 |
| *Haynes, Wandon Tremond* | DOT | - |
| *Haynes, Wandon Tremond* | MATIC | - |
| Hayoun, Sami | ETH | 2.9420 |
| Hayoun, Sami | USDC | 1,122.8000 |
| Hays, Tyler | BTC | 0.1060 |
| Hays, Tyler | USDC | 3,740.9256 |
| Hayward, Nicole | BTC | 0.0337 |
| Haywood, Keith | MCDAI | 8.9024 |
| *Hazard, Nolan* | BTC | - |
| Hazard, Scott | AVAX | 4.5824 |
| *Hazimi, Dan* | USDC | - |
| Hazlehurst, Daniel Ryan | ADA | 481.9473 |
| Hazlehurst, Daniel Ryan | AVAX | 74.6715 |
| Hazlehurst, Daniel Ryan | DOGE | 24,585.4609 |
| Hazlett, Adam | AVAX | 0.6782 |
| Hazzouri, Alexander Ali | BTC | 0.0066 |
| He, Bowen | BTC | 0.0368 |
| He, James | AVAX | 0.3315 |
| He, Julia | AVAX | 0.6016 |

3    Claim transferred to KB507 LLC at Docket No. 1791.

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *He, Justin* | ADA | - |
| He, Justin | BTC | 0.0011 |
| *He, Kelvin* | AVAX | - |
| He, Kevin Yifu | CEL | 34.3240 |
| *Head, Bryan Charles* | USDC | - |
| Headley, Hudson | USDT ERC20 | 202.6225 |
| *Headley, Robert Jonpetealexander* | ADA | - |
| *Headley, Robert Jonpetealexander* | BTC | - |
| *Headley, Robert Jonpetealexander* | SOL | - |
| Heafner, William | USDC | 1,874.7959 |
| Heal, Greg | LUNC | 997,830.4442 |
| *Healey, Brian* | BTC | - |
| *Healey, Brian* | ETH | - |
| *Healey, Brian* | MATIC | - |
| *Healey, Brian* | USDC | - |
| Healy , David | BTC | 0.0030 |
| Healy , David | DOT | 23.2131 |
| Healy , David | MATIC | 70.3435 |
| *Healy, Michael* | LINK | - |
| Healy, Miles Ryan | DOT | 60.5123 |
| *Healy, Patrick* | ADA | - |
| *Healy, Patrick* | BTC | - |
| *Healy, Patrick* | USDC | - |
| Heaps, William Thomas Ballantyne | USDC | 25,014.5102 |
| Heard, Matthew Stephen | BTC | 0.0065 |
| *Hearne Ii, Gerald* | ADA | - |
| *Hearne Ii, Gerald* | SOL | - |
| Hearne, Danny | ETH | 0.0739 |
| Hearne, Danny | USDC | 126.6961 |
| *Hearshman, Alix* | BTC | - |
| *Hearshman, Alix* | DOT | - |
| *Hearshman, Alix* | USDC | - |
| *Heaster, Sean Paul* | ADA | - |
| *Heaster, Sean Paul* | DOT | - |
| Heaster, Sean Paul | SNX | 159.7168 |
| Heater, Brian | BTC | 0.0160 |
| *Heath, Brandon Lee* | USDC | - |
| Heath, Brian | ADA | 935.2511 |
| Heath, Brian | DOT | 56.1095 |
| Heath, Sandra Eileen | BTC | 0.0039 |
| *Heath, Sandra Eileen* | MCDAI | - |
| Heath, William Moody | BTC | 0.0014 |
| Heath, William Moody | USDC | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Heating And Air, Complete Comfort Plumbing, | USDC | 113,708.0416 |
| *Heaton, John* | BCH | - |
| *Heaton, John* | BTC | - |
| *Heaton, John* | COMP | - |
| *Heaton, John* | DASH | - |
| *Heaton, John* | EOS | - |
| *Heaton, John* | LINK | - |
| *Heaton, John* | XLM | - |
| Heaton, John | XRP | 674.0283 |
| *Heaton, John* | ZEC | - |
| *Heaton, John* | ZRX | - |
| Heaton, Michelle | DOGE | 851.7863 |
| Heaton, Michelle | SOL | 10.3885 |
| *Heavner, Andrew Joseph* | BTC | - |
| *Hebel, Justin* | BTC | - |
| *Hebel, Justin* | XLM | - |
| Hebert, Cassandra | BTC | 0.0044 |
| Hebert, Cassandra | ETH | 0.1877 |
| *Hebert, Cassandra* | USDC | - |
| *Hebert, Cassandra* | USDT ERC20 | - |
| Hebert, Christopher | BTC | 0.0602 |
| Hebert, Christopher | ETH | 0.9211 |
| *Hebert, Mark* | BTC | - |
| *Hebert, Mark* | ETH | - |
| Hebert, Nicholas Hermon | BTC | 0.0184 |
| *Hebner , Aurora* | BTC | - |
| Hebold, Daren | CEL | 2,471.9663 |
| Hebold, Daren | PAXG | 0.7097 |
| Hebron, Kiana Jacqueline | BTC | 0.0109 |
| Hecht, Alan | ETH | 0.2381 |
| Hechtman, Max | BTC | 0.0009 |
| Heck, Aleric | AVAX | 0.2305 |
| Heck, Aleric | BTC | 0.0007 |
| Heck, Aleric | ETH | 0.0034 |
| Heck, Joshua | ETH | 11.4106 |
| *Heckathorn, Chase* | BTC | - |
| *Heckathorn, Chase* | KNC | - |
| *Heckman, Craig* | USDC | - |
| Hed, Andrew | BTC | 0.0004 |
| Hed, Andrew | DOGE | 217.3531 |
| Hed, Andrew | ETH | 0.0292 |
| Hed, Andrew | LTC | 0.1257 |
| Hedayati, Hooman | BTC | 0.0023 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Hedayati, Hooman | USDC | 459.1618 |
| Hedge, John | ETH | 0.0669 |
| Hedgepeth, Nancy Barrus | BTC | 0.0014 |
| Hedges, David William | CEL | 34.8363 |
| Hedges, Jonah Gp | BTC | 0.0006 |
| Hedin, Daniel | BSV | 4.7599 |
| *Hedrick, James* | ADA | - |
| *Hedrick, James* | BTC | - |
| Hedrick, Steve | BTC | 0.0017 |
| *Hedstrom, Austin Graham* | BTC | - |
| Heelan, Jocelyn | BTC | 0.0009 |
| Heelan, Jocelyn | ETH | 0.1140 |
| Heen, Preston | ETH | 0.0606 |
| *Heeney , Jesse* | AVAX | - |
| *Heeney , Jesse* | DOT | - |
| *Heeney , Jesse* | EOS | - |
| *Heeney , Jesse* | MANA | - |
| *Heeney , Jesse* | MATIC | - |
| *Heeney , Jesse* | SOL | - |
| *Heersink, Bruce* | BTC | - |
| *Heffington, Tyler* | BTC | - |
| *Heffner, Jon* | BTC | - |
| Hefley, Michelle | BTC | 0.0873 |
| Hefley, Michelle | ETH | 0.1860 |
| Hefley, Michelle | LINK | 20.4840 |
| *Hefley, Michelle* | XLM | - |
| *Heflin, Matthew* | BTC | - |
| Heflin, Steve | BTC | 0.0865 |
| Heflin, Steve | CEL | 34.1774 |
| *Hegarty, Anmarie* | BCH | - |
| *Hegarty, Anmarie* | BTC | - |
| *Hegarty, Anmarie* | EOS | - |
| *Hegarty, Anmarie* | LTC | - |
| *Hegarty, Anmarie* | XLM | - |
| Hegeman, Harry | ETH | 0.1107 |
| Hegeman, Harry | SOL | 3.2161 |
| Heggeness, Sandra | BTC | 0.0001 |
| Heggeness, William | USDC | 433.4228 |
| Heggland, Roy Thomas | USDT ERC20 | 87.9157 |
| *Hei, Leo* | USDC | - |
| *Heiberger, Jonathan* | ETH | - |
| *Heidel, Gregory* | BTC | - |
| Heidenreich, Trey | ADA | 50.0531 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Heidenreich, Trey | ETH | 0.0449 |
| Heidenreich, Trey | MATIC | 54.0805 |
| Heidenreich, Trey | SOL | 1.5348 |
| Heifner, Kirk Von | DOT | 719.6967 |
| Heil, Derek | BTC | 0.0079 |
| Heil, Derek | ETH | 0.0373 |
| Heil, Derek | LTC | 0.5297 |
| *Heilman, Jeremy* | BTC | - |
| Heim, Gabe Joseph | BTC | 0.0004 |
| Heimann, Larry | BTC | 0.0064 |
| *Heimgartner, Tristen* | BTC | - |
| *Heimlich, Derek* | USDC | - |
| *Heimsoth, John* | BTC | - |
| *Heinberg, Christopher* | BCH | - |
| *Heinberg, Christopher* | LTC | - |
| Heinen, Nicholas Ray | ADA | 329.0145 |
| Heinen, Nicholas Ray | USDC | 7.0200 |
| Heinen, Nicholas Ray | USDT ERC20 | 5.6194 |
| Heinrich, Brandon James | BTC | 0.0023 |
| Heinrich, Brandon James | USDC | 370.8000 |
| Heinrichs, Dean Mark | BTC | 0.0120 |
| *Heintz, Michael* | DOT | - |
| Heintz, Michael | USDC | 13.6000 |
| Heintze, Jerry | BTC | 0.0114 |
| *Heintzleman, Cody Joel* | BTC | - |
| Heinz, Christopher | USDC | 3.9515 |
| *Heinz, Kyle* | BTC | - |
| *Heinz, Kyle* | ETH | - |
| *Heisel, Richard* | BTC | - |
| Heiser, Michael Hodges | ADA | 1,041.0459 |
| Heiser, Michael Hodges | BTC | 0.0585 |
| Heiser, Michael Hodges | ETH | 0.3699 |
| Hejny, Mark | BTC | 0.0212 |
| Hejny, Mark | DOT | 30.2763 |
| Hejny, Mark | ETH | 1.5466 |
| Hejny, Mark | MATIC | 647.9413 |
| Hekl, Matthew | ADA | 980.3711 |
| Hekmatpour , Sable | BCH | 0.4731 |
| Hekmatpour , Sable | BTC | 0.0089 |
| Hekmatpour , Sable | ETH | 0.1158 |
| Hekmatpour, Merek | BCH | 0.0115 |
| *Helberg, Zane* | MATIC | - |
| *Held, Justin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Held, Justin* | ETH | - |
| *Held, Justin* | USDC | - |
| Held, Ross | USDT ERC20 | 14.1887 |
| Held, Travis | BTC | 0.0004 |
| Held, Travis | ETH | 0.5992 |
| Held, Travis | MCDAI | 6.9204 |
| Helf, Nathaniel Anthony | BTC | 0.0008 |
| Helf, Nathaniel Anthony | ETH | 0.0107 |
| Helf, Nathaniel Anthony | USDC | 254.1366 |
| Helfenbein, Patrick | AVAX | 0.6891 |
| Heling, Timothy | ZEC | 0.0281 |
| Helioti, Maria | BTC | 0.0072 |
| *Helioti, Maria* | CEL | - |
| *Hella, Josiah* | BTC | - |
| *Hella, Josiah* | SOL | - |
| *Helle, Matthew* | BTC | - |
| *Helle, Matthew* | DOT | - |
| *Helle, Matthew* | ETH | - |
| *Helle, Matthew* | MATIC | - |
| *Helle, Matthew* | SOL | - |
| Hellem, John Thomas | BTC | 0.0018 |
| Heller, Brad | BTC | 0.0115 |
| Heller, Brad | USDC | 694.7710 |
| *Heller, Christian Douglas* | ETC | - |
| *Heller, Christian Douglas* | ZEC | - |
| Heller, Cory | AVAX | 7.9858 |
| Heller, Jeremiah | BTC | 0.0079 |
| Heller, Jeremiah | CEL | 51.1196 |
| Heller, Joshua William | ETH | 0.1032 |
| *Heller, Rylan* | BTC | - |
| Heller, Sharon | AVAX | 0.5910 |
| Heller, Sharon | BTC | 0.0008 |
| *Heller, Virginia* | BTC | - |
| Hellige, Jacob | BTC | 0.0030 |
| Hellman, Reid | USDC | 474.2000 |
| *Helm, Jeremy* | ADA | - |
| *Helm, Jeremy* | SOL | - |
| Helm, John Austin | BTC | 0.0503 |
| Helm, Kevin | ADA | 11.2432 |
| *Helm, Scott* | ADA | - |
| *Helm, Scott* | BTC | - |
| *Helmbreck, Wyatt* | DOGE | - |
| *Helmbreck, Wyatt* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Helmbreck, Wyatt* | USDC | - |
| Helmer, Paul | ETC | 0.7676 |
| Helmer, Paul | USDC | 60.8852 |
| Helmholdt, Thomas Dean | AVAX | 6.9710 |
| Helmholdt, Thomas Dean | BTC | 0.0015 |
| *Helms, Jacob E* | USDC | - |
| *Helms, Jody Benton* | AVAX | - |
| *Helms, Jody Benton* | DOGE | - |
| Helms, Jody Benton | LTC | 0.0025 |
| Helmus, Tucker | BTC | 0.0383 |
| *Helmuth, Justin* | BTC | - |
| *Helquist, Lori* | BTC | - |
| *Helquist, Lori* | XLM | - |
| Helsel, Cameron | ADA | 108.0108 |
| *Helser, Mark Aaron* | BTC | - |
| *Helser, Mark Aaron* | USDC | - |
| Helwich, Adam A | CEL | 113.4404 |
| *Helwich, Adam A* | USDC | - |
| *Helzberg, Richard* | ETH | - |
| Hembree, Mark | BTC | 0.0011 |
| Hembroff, Curtis | AAVE | 1.8493 |
| Hembroff, Curtis | BTC | 0.0046 |
| Hemingway, Booth | BCH | 0.1601 |
| Hemingway, Booth | BTC | 0.0174 |
| Hemingway, Booth | ETC | 2.8340 |
| Hemingway, Booth | ETH | 0.2416 |
| Hemingway, Booth | LTC | 0.9584 |
| Hemingway, Booth | XLM | 442.9110 |
| Hemingway, Jeffrey Wilson | CEL | 30.4784 |
| Hemler, Christopher | BTC | 0.1582 |
| Hemler, Christopher | ETH | 0.9656 |
| Hemmati, Mehdi | BTC | 0.0005 |
| Hemmati, Mehdi | USDC | 58.2876 |
| Hemmati, Shayan | USDC | 370.8000 |
| Hemrajani, Kabir | ETH | 0.1407 |
| Hemsley, Cody Davon | USDC | 23,297.4000 |
| *Hemstreet, Lloyd* | GUSD | - |
| *Henao, Ronny* | AAVE | - |
| *Henao, Ronny* | ADA | - |
| *Henao, Ronny* | AVAX | - |
| *Henao, Ronny* | BTC | - |
| *Henao, Ronny* | DOT | - |
| *Henao, Ronny* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Henao, Ronny* | LINK | - |
| *Henao, Ronny* | SOL | - |
| *Henao, Ronny* | USDC | - |
| *Henao, Ronny* | XLM | - |
| *Henao, Ronny* | XTZ | - |
| Henchy, Michael | BTC | 0.0001 |
| *Hency, Gregory* | USDC | - |
| *Hendershot , Jerry* | MCDAI | - |
| *Hendershot , Jerry* | XLM | - |
| *Hendershot, Wesley* | AVAX | - |
| *Hendershot, Wesley* | BTC | - |
| *Hendershot, Wesley* | USDC | - |
| Henderson, Catherine Jean | BTC | 0.0005 |
| *Henderson, Christian* | BTC | - |
| *Henderson, Daniel P* | ADA | - |
| *Henderson, Daniel P* | SOL | - |
| *Henderson, Daniel P* | USDC | - |
| Henderson, Ervin | BTC | 0.0165 |
| *Henderson, Jaden* | ADA | - |
| *Henderson, Jaden* | MATIC | - |
| Henderson, Jaden | USDC | 573.1717 |
| Henderson, Jesse Wayne | BTC | 0.0021 |
| Henderson, Jesse Wayne | ETH | 2.8179 |
| Henderson, Jesse Wayne | MATIC | 321.5122 |
| Henderson, Jourdan | BTC | 0.0037 |
| Henderson, Jourdan | ETH | 0.1243 |
| Henderson, Joya Denise | ADA | 11.1514 |
| Henderson, Joya Denise | BTC | 0.0009 |
| Henderson, Kevin Austin | CEL | 100.8102 |
| Henderson, Kevin Austin | GUSD | 4.2000 |
| Henderson, Kwambe | BTC | 0.0189 |
| *Henderson, Lane* | BTC | - |
| *Henderson, Lane* | DOT | - |
| *Henderson, Lane* | ETH | - |
| *Henderson, Lela* | BTC | - |
| Henderson, Nathan Phillip | BTC | 0.0021 |
| *Henderson, Roderick* | BTC | - |
| *Henderson, Roderick* | GUSD | - |
| Henderson, Samuel | BTC | 0.0148 |
| *Henderson, Samuel* | BTC | - |
| *Henderson, Samuel* | ETH | - |
| *Henderson, Sean Michaelalexander* | BTC | - |
| *Henderson, Stefon* | BTC | - |

524

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Henderson, Stefon* | DOT | - |
| *Henderson, Stefon* | ETH | - |
| *Henderson, Stefon* | USDC | - |
| Henderson, Timothy M | USDC | 38,251.5624 |
| Henderson, Veronica | BTC | 0.0017 |
| Henderson, Veronica | MATIC | 1,809.4468 |
| Henderson, Veronica | USDC | 333.5290 |
| *Hendra, Aaron* | MATIC | - |
| Hendrian, Marshall | BTC | 0.0149 |
| Hendrick, Richard | BTC | 0.0377 |
| Hendricks, Dylan | AVAX | 4.3500 |
| Hendricks, Dylan | DOT | 9.3520 |
| Hendricks, Dylan | ETH | 3.2706 |
| Hendricks, Dylan | LINK | 16.1148 |
| Hendricks, Dylan | UNI | 6.0959 |
| *Hendricks, Marquel* | BTC | - |
| *Hendricks, Marquel* | ETH | - |
| *Hendricks, Matthew* | DOT | - |
| Hendricks, Rosa | ETH | 0.4745 |
| Hendrickson Luzarraga, Joshua | ETH | 9.4126 |
| *Hendrickson, Erik* | BCH | - |
| *Hendrickson, Justin* | AAVE | - |
| *Hendrickson, Justin* | BTC | - |
| *Hendrickson, Justin* | LINK | - |
| *Hendrickson, Justin* | MATIC | - |
| *Hendrickson, Justin* | USDC | - |
| Hendrickson, Marcus | EOS | 12.6845 |
| Hendrickson, Mary | BTC | 0.0148 |
| *Hendrie, Kyle* | BTC | - |
| Hendrie, Preston | SNX | 55.5563 |
| Hendriks, Daniel Rainwater | BTC | 0.0222 |
| Hendrix, John | BTC | 0.0084 |
| Hendrix, John | ETH | 0.1185 |
| Hendrix, Neal | DOT | 42.4041 |
| Hendrix, Ronald C | AVAX | 10.8894 |
| *Hendrix, Ronald C* | BTC | - |
| *Hendrixson, Charles* | AAVE | - |
| Hendrixson, Charles | BTC | 0.0007 |
| *Hendrixson, Charles* | MATIC | - |
| *Hendrixson, Charles* | PAXG | - |
| Hendrixson, Charles | USDC | 34.6992 |
| *Hendry, Theodore E* | AVAX | - |
| *Hendry, Theodore E* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hendry, Theodore E* | ETH | - |
| *Hendry, Theodore E* | LUNC | - |
| *Hendry, Theodore E* | MATIC | - |
| *Hendry, Theodore E* | USDC | - |
| *Hendryx, Justin Robert* | USDC | - |
| *Heneveld, Peter* | USDC | - |
| Henfridsson , Per Ola | USDC | 91.7391 |
| Henig, Cory Ross | BTC | 0.2287 |
| *Henkel, Scott* | ADA | - |
| *Henkel, Scott* | BTC | - |
| *Henkel, Scott* | DASH | - |
| Henkel, Scott | LTC | 0.1031 |
| *Henkel, Scott* | UNI | - |
| Henley, Christopher | ADA | 183.2511 |
| Henley, Gregory | AVAX | 0.5034 |
| *Hennek, Keith Michael* | DOT | - |
| Hennelly, Donald J | BTC | 0.0011 |
| *Hennelly, Donald J* | ETH | - |
| Hennelly, Donald J | USDC | 383.2901 |
| Hennessey, Owen | BTC | 0.0111 |
| Hennessey, Raymond | BTC | 0.1627 |
| Hennessy, Michael | AVAX | 7.6864 |
| Hennig, Tammy | BTC | 0.0023 |
| Hennigan, Thomas James | BTC | 0.0011 |
| *Henning , Steven* | BTC | - |
| *Henning, Christopher John* | BTC | - |
| Henning, Zachary Tyler | BTC | 0.0025 |
| *Henning, Zachary Tyler* | LINK | - |
| Henninger, Heather | USDC | 306.8800 |
| Hennis, Sinnara | ETH | 0.0139 |
| Hennrich, Levi | ETH | 2.0846 |
| *Henocque, Serge Paul* | BCH | - |
| Henocque, Serge Paul | CEL | 9,111.1903 |
| Henrich, Justin Charles | CEL | 34.4064 |
| Henriquez, Carlos | BTC | 0.0358 |
| *Henriquez, Manuel* | BTC | - |
| *Henry, Adam* | USDC | - |
| *Henry, Andre* | ETH | - |
| *Henry, Andrew* | BTC | - |
| Henry, Benjamin | XRP | 599.0073 |
| Henry, Brandon Adrian | BTC | 0.0327 |
| Henry, Brook | BTC | 0.0007 |
| *Henry, Brook* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Henry, Brook* | USDC | - |
| Henry, Cameron | ETH | 0.4030 |
| Henry, Charles | BTC | 0.4506 |
| Henry, Chris | BTC | 0.0638 |
| Henry, Dmario Lamar | BTC | 0.0011 |
| Henry, Dylan | BTC | 0.0003 |
| Henry, Dylan | ETH | 0.0558 |
| *Henry, Edward* | BTC | - |
| Henry, Joseph | SNX | 61.3339 |
| Henry, Julie Breanne | CEL | 34.9000 |
| *Henry, Matthew* | AVAX | - |
| Henry, Matthew | BTC | 0.1645 |
| *Henry, Matthew* | DOT | - |
| *Henry, Matthew* | ETH | - |
| *Henry, Matthew* | MATIC | - |
| *Henry, Matthew* | USDC | - |
| Henry, Nathan | BTC | 0.0023 |
| Henry, Nicolas | BTC | 0.0014 |
| *Henry, Philip* | ADA | - |
| *Henry, Philip* | BTC | - |
| *Henry, Philip* | ETH | - |
| *Henry, Philip* | LINK | - |
| *Henry, Philip* | LTC | - |
| *Henry, Philip* | MATIC | - |
| *Henry, Philip* | SOL | - |
| *Henry, Philip* | USDC | - |
| *Henry, Philip* | XLM | - |
| *Henry, Philip* | XRP | - |
| Henry, Richard | BTC | 0.0068 |
| *Henry, Stephen* | AAVE | - |
| *Henry, Stephen* | ADA | - |
| *Henry, Stephen* | BTC | - |
| *Henry, Steve* | BTC | - |
| *Henry, Ted* | USDC | - |
| *Henry, Tobias* | ADA | - |
| Hense, Erich | XLM | 79.1089 |
| *Hensel, Matt* | BTC | - |
| *Hensel, Mike* | BTC | - |
| *Hensley, Jeffrey* | BTC | - |
| Henson, Chase | BTC | 0.0072 |
| Henson, Demond | ADA | 467.1979 |
| Henson, Keith | BTC | 0.0008 |
| Henson, Michael Roos | CEL | 33.9801 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Henson, Ronald James Ii | ETH | 0.6092 |
| Henson, Travis | AVAX | 9.5124 |
| Henson, Travis | BTC | 0.0008 |
| Henson, Zachary | BTC | 0.0044 |
| Heo, James J | MATIC | 322.2483 |
| Hepper, Jade Thomas | BTC | 0.0027 |
| *Heppler, Catheryne* | ADA | - |
| *Heppler, Catheryne* | BTC | - |
| *Heptig, Stephen* | BTC | - |
| *Heptig, Stephen* | GUSD | - |
| Her, Jacob | BTC | 0.0531 |
| Her, Meng | CEL | 8,977.7033 |
| *Her, Meng* | ETH | - |
| Her, Nike | BTC | 0.0290 |
| Her, Pang | BTC | 0.0141 |
| *Herald, Caliph* | AVAX | - |
| Herald, Caliph | USDC | 212.6548 |
| Herb, Scott T | BTC | 0.0232 |
| *Herbert, Austin* | BTC | - |
| *Herbert, David* | CEL | - |
| *Herbert, Rigoberto* | ADA | - |
| *Herce Flores, Roberto* | MATIC | - |
| Herce Flores, Roberto | XTZ | 0.7357 |
| Herdeg, Christopher | BTC | 0.0080 |
| *Heredia, Maribel* | BTC | - |
| *Heredia, Reynaldo* | BTC | - |
| Heredia, Reynaldo | USDC | 5,634.8000 |
| Herfel, Charles | CEL | 104.8108 |
| Herfel, Shara Lee | CEL | 33.3556 |
| Hergenreder, Maureen | BTC | 0.0122 |
| Heritier Kerby, Alex Blue | ETH | 8.5788 |
| *Herling, Dayna* | BTC | - |
| Herling, Dayna | USDC | 238.9907 |
| Herman, Barkha | AAVE | 3.4465 |
| Herman, Barkha | ETH | 0.9185 |
| Herman, Barkha | LINK | 33.7711 |
| *Herman, Chris* | USDC | - |
| *Herman, Curin* | BTC | - |
| *Herman, Curin* | USDC | - |
| Herman, Daniel | BTC | 0.0003 |
| *Herman, David* | BTC | - |
| Herman, David | ETH | 1.1244 |
| *Herman, Jeremy* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Herman, Jeremy* | DOT | - |
| *Herman, Jeremy* | ETH | - |
| *Herman, Jeremy* | MATIC | - |
| *Herman, Jeremy* | SNX | - |
| *Herman, Jeremy* | SOL | - |
| *Herman, Jeremy* | USDC | - |
| *Herman, Jeremy* | USDT ERC20 | - |
| *Herman, Michael* | BTC | - |
| *Herman, Michael* | ETH | - |
| *Herman, Michael* | SNX | - |
| *Herman, Scott David* | BTC | - |
| *Herman, Scott David* | ETH | - |
| Herman, Scott David | USDC | 183.2709 |
| Hermann, Douglas | BTC | 0.0015 |
| Hermann, Douglas | SNX | 15.2453 |
| Hermann, Mark Stuart | USDC | 88.8000 |
| Hermanson, Jeffrey William | CEL | 113.1050 |
| Hermanson, Summer | USDC | 934.8000 |
| Hermansson, Tim | ETH | 0.0036 |
| Hermansson, Tim | MCDAI | 7.8472 |
| Hermansson, Tim | XRP | 16.1954 |
| *Hermelin, Amir* | BTC | - |
| *Hermelin, Amir* | USDC | - |
| Hermstad, Zachary Allan | ETH | 0.1305 |
| Hernandez Barajas, Martin | BTC | 0.0030 |
| *Hernandez Batres, Gerardo Daniel* | USDC | - |
| *Hernandez Davalos, Manuel* | BTC | - |
| *Hernandez Davalos, Manuel* | ETH | - |
| *Hernandez Davalos, Manuel* | USDT ERC20 | - |
| Hernandez De Rivas, Ana | BTC | 0.0011 |
| Hernandez De Rivas, Ana | USDC | 375.1689 |
| Hernandez Funes, Manuel | ADA | 155.4955 |
| *Hernandez Martinez, Melany* | ADA | - |
| *Hernandez Martinez, Melany* | BTC | - |
| *Hernandez Martinez, Melany* | USDT ERC20 | - |
| Hernandez Montilla, Carlos | CEL | 0.4571 |
| Hernandez Rabanales, Carlos | LTC | 0.9446 |
| Hernandez Sanchez , Rosa Maria | USDC | 370.8000 |
| Hernandez Toto, Jesus | USDC | 624.6000 |
| Hernandez Vargas, Alexander G | BTC | 0.0015 |
| Hernandez Vargas, Alexander G | ETH | 0.3777 |
| *Hernandez Zamaro, Karina Yoselin* | ADA | - |
| *Hernandez Zamaro, Karina Yoselin* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Hernandez Zamaro, Karina Yoselin* | DOT | - |
| *Hernandez Zamaro, Karina Yoselin* | SOL | - |
| *Hernandez Zamaro, Karina Yoselin* | USDC | - |
| Hernandez , April | BTC | 0.0014 |
| Hernandez , April | USDC | 0.2445 |
| Hernandez , Joseph | ADA | 135.7811 |
| Hernandez , Joseph | MATIC | 169.9795 |
| Hernandez, Abel | BTC | 0.0126 |
| Hernandez, Abel | ETH | 0.9624 |
| *Hernandez, Abel* | MCDAI | - |
| *Hernandez, Adam* | BTC | - |
| Hernandez, Adrian | BTC | 0.0003 |
| *Hernandez, Adrian* | ETH | - |
| Hernandez, Adrian | LINK | 63.8154 |
| *Hernandez, Alayn* | ADA | - |
| *Hernandez, Alayn* | XLM | - |
| *Hernandez, Alejandro* | ADA | - |
| *Hernandez, Alejandro* | BTC | - |
| Hernandez, Alejandro Exepedito | USDC | 6,574.8000 |
| *Hernandez, Ana* | USDC | - |
| Hernandez, Anessa Elizabeth | DOGE | 754.7682 |
| *Hernandez, Anessa Elizabeth* | ETH | - |
| Hernandez, Anthony | BTC | 0.0052 |
| *Hernandez, Armando Hererra* | DASH | - |
| *Hernandez, Benito* | BTC | - |
| Hernandez, Bernabe Josue | ADA | 601.9140 |
| *Hernandez, Bernabe Josue* | BTC | - |
| Hernandez, Chaz | BTC | 0.0010 |
| *Hernandez, Christian* | AAVE | - |
| *Hernandez, Christian* | ADA | - |
| *Hernandez, Christian* | BTC | - |
| *Hernandez, Christian* | CEL | - |
| *Hernandez, Christian* | ETH | - |
| *Hernandez, Christian* | LINK | - |
| *Hernandez, Christian* | LTC | - |
| *Hernandez, Christian* | UMA | - |
| *Hernandez, Christian* | UNI | - |
| *Hernandez, Christian* | USDC | - |
| *Hernandez, Christian* | XLM | - |
| *Hernandez, Christian* | ZRX | - |
| Hernandez, Christopher | ETH | 0.0339 |
| Hernandez, Daniel | LINK | 13.0910 |
| Hernandez, Daniel | BTC | 0.0152 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hernandez, Danielle* | BTC | - |
| Hernandez, Danny | LTC | 0.0753 |
| Hernandez, Dario | ETH | 0.0265 |
| *Hernandez, Diego* | LTC | - |
| Hernandez, Edson | USDT ERC20 | 41.8000 |
| *Hernandez, Eduardo* | BTC | - |
| Hernández, Edwin | BTC | 0.0008 |
| Hernandez, Eric | ADA | 2,347.2985 |
| Hernandez, Eric | BTC | 0.0119 |
| Hernandez, Eric | ETH | 0.1370 |
| Hernandez, Felix | BTC | 0.0069 |
| *Hernandez, Francisco* | ADA | - |
| *Hernandez, Francisco* | BTC | - |
| Hernandez, Frank | BTC | 0.0021 |
| Hernandez, Gina | USDC | 17,854.8000 |
| *Hernandez, Guadalupe* | BTC | - |
| *Hernandez, Hector* | BTC | - |
| *Hernandez, Hector* | DOT | - |
| Hernandez, Hector | ETH | 1.9205 |
| Hernandez, Henry | AVAX | 18.2496 |
| *Hernandez, Isaac* | ADA | - |
| Hernandez, Isaac | SNX | 13.0565 |
| Hernandez, Jaime | ADA | 645.8923 |
| *Hernandez, Jason Salvador* | BTC | - |
| *Hernandez, Jessica* | ADA | - |
| *Hernandez, Jessica* | BTC | - |
| *Hernandez, Jessica* | USDC | - |
| *Hernandez, Jessica* | XRP | - |
| *Hernandez, Jonathan* | USDC | - |
| Hernandez, Jonathan | BTC | 0.0108 |
| *Hernandez, Jonathan* | BTC | - |
| *Hernandez, Jonathan* | BTC | - |
| Hernandez, Jorge | LINK | 18.0950 |
| Hernandez, Jose | BTC | 0.0010 |
| Hernandez, Jose | SOL | 0.1277 |
| Hernandez, Jose | XRP | 94.8759 |
| Hernandez, Joshua | ETH | 0.1840 |
| Hernandez, Juan | SNX | 26.5635 |
| *Hernandez, Juan* | BTC | - |
| *Hernandez, Juan* | LTC | - |
| *Hernandez, Juan* | USDT ERC20 | - |
| *Hernandez, Juan* | GUSD | - |
| Hernandez, Julian | BTC | 0.0007 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hernandez, Julian* | BTC | - |
| *Hernandez, Julian* | LINK | - |
| Hernandez, Justin | ETH | 0.3100 |
| Hernandez, Kevin | BTC | 0.1370 |
| *Hernandez, Kharen* | BTC | - |
| Hernandez, Kharen | USDC | 34.1616 |
| *Hernandez, Kyle* | MATIC | - |
| Hernandez, Lidia Carolina | BTC | 0.0920 |
| Hernandez, Lidia Carolina | DOT | 4.7607 |
| Hernandez, Lidia Carolina | ETH | 0.1772 |
| *Hernandez, Lidia Carolina* | LUNC | - |
| Hernandez, Lidia Carolina | SOL | 3.5439 |
| *Hernandez, Luis* | USDC | - |
| *Hernandez, Luis* | ADA | - |
| *Hernandez, Luis* | BTC | - |
| Hernandez, Matthew | ETH | 1.0480 |
| *Hernandez, Matthew* | ADA | - |
| Hernandez, Maximus | BTC | 0.0022 |
| Hernandez, Maximus | USDC | 6,635.3577 |
| Hernandez, Michael | ETH | 0.0021 |
| Hernandez, Miguel D | ADA | 761.2383 |
| Hernandez, Miguel D | BCH | 0.3845 |
| Hernandez, Miguel D | BTC | 0.0021 |
| Hernandez, Miguel D | ETC | 9.9461 |
| Hernandez, Miguel D | LTC | 3.9128 |
| *Hernandez, Miguelangel* | ADA | - |
| *Hernandez, Miguelangel* | BTC | - |
| *Hernandez, Miguelangel* | UNI | - |
| *Hernandez, Miguelangel* | USDC | - |
| *Hernandez, Nancy* | USDT ERC20 | - |
| *Hernandez, Orville* | ETH | - |
| *Hernandez, Orville* | LUNC | - |
| *Hernandez, Orville* | USDC | - |
| Hernandez, Orville | USDT ERC20 | 19.7608 |
| *Hernandez, Oswaldo* | BTC | - |
| Hernandez, Pedro Casimiro | BTC | 0.0002 |
| Hernandez, Pedro Casimiro | ETH | 0.0636 |
| Hernandez, Pedro Casimiro | LINK | 20.2957 |
| Hernandez, Pedro Casimiro | XTZ | 47.2665 |
| *Hernandez, Robert Jose Ismael* | MCDAI | - |
| *Hernandez, Roberto* | BTC | - |
| *Hernandez, Ronald* | BTC | - |
| Hernandez, Ronnie | DOT | 91.3613 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hernandez, Ronnie | USDT ERC20 | 482.4400 |
| Hernandez, Ruben | BTC | 0.0055 |
| Hernandez, Ruben | ETH | 0.0258 |
| Hernandez, Ruben | GUSD | 182.8000 |
| Hernandez, Salvador | BTC | 0.0156 |
| Hernandez, Yunier | MATIC | 1,919.3758 |
| Hernandez, Yunier | SOL | 57.1695 |
| Hernandez-Esquijarosa, Carmen | BTC | 0.0032 |
| Herness, Dominic Joseph | BTC | 0.0197 |
| Herness, Dominic Joseph | DOT | 11.1911 |
| Herness, Dominic Joseph | MATIC | 241.5820 |
| Herold, Fransisco | ADA | 9,484.2383 |
| Herold, Fransisco | AVAX | 0.3744 |
| Heron, Carrie | XRP | 1,586.5565 |
| Heron, David  Alexander | XRP | 16,709.9210 |
| Heron, Tyler | BTC | 0.0159 |
| *Herota, Damon* | BTC | - |
| *Heroux , Shannon* | USDC | - |
| *Herr, Josh* | BTC | - |
| *Herrema, Jennifer* | ETH | - |
| Herrema, Jennifer | KNC | 45.1020 |
| *Herrera, Alexy'S* | AVAX | - |
| Herrera, Alexy'S | BTC | 0.0005 |
| Herrera, Alexy'S | ETH | 0.0214 |
| Herrera, Anthony | ADA | 21.5711 |
| Herrera, Anthony | DOT | 231.4369 |
| Herrera, Anthony | ETH | 0.3038 |
| *Herrera, Cheryl* | KNC | - |
| Herrera, Cheryl | OMG | 36.7008 |
| Herrera, Cheryl | ZRX | 412.1817 |
| *Herrera, Dax Arthur* | LUNC | - |
| *Herrera, Delayno* | ETH | - |
| Herrera, Edgar | USDC | 2.4125 |
| *Herrera, Esther* | BTC | - |
| *Herrera, Esther* | DASH | - |
| *Herrera, Esther* | XLM | - |
| Herrera, Fabian | DOT | 11.7639 |
| *Herrera, Fabian* | XLM | - |
| *Herrera, Fabian* | XRP | - |
| Herrera, Guido | ETH | 0.2704 |
| Herrera, Kevin | BTC | 0.0016 |
| *Herrera, Nicholas* | BTC | - |
| *Herrera, Saul* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Herrera, Teresa Cruz* | USDC | - |
| *Herrera, Trevor John* | DOT | - |
| *Herrera, Vincent* | BTC | - |
| *Herreria, Victor* | ADA | - |
| *Herreria, Victor* | BTC | - |
| Herreria, Victor | MATIC | 1,882.8195 |
| Herrero, Tomas Valentin | USDC | 182.8000 |
| *Herrick Jr, Jack* | BTC | - |
| *Herrick, Scott* | ADA | - |
| *Herrick, Scott* | BTC | - |
| *Herrick, Scott* | ETH | - |
| *Herrick, Scott* | USDC | - |
| *Herrin, Charles* | BTC | - |
| Herrin, Taylor Wyatt | BTC | 0.0057 |
| *Herring, Brandon* | ETH | - |
| Herring, Brandon | MATIC | 1,117.5336 |
| Herring, Joel Timothy | BTC | 0.0023 |
| Herring, Joel Timothy | MATIC | 738.6997 |
| Herring, Joel Timothy | USDC | 933.9728 |
| Herring, Joel Timothy | ZRX | 185.2504 |
| Herring, Melton | ETH | 0.0430 |
| *Herring, Michael John* | CEL | - |
| Herring, Michael John | MATIC | 2,860.0411 |
| Herring, William | BSV | 1.4004 |
| *Herring, William* | ETH | - |
| *Herring, William* | MATIC | - |
| Herring, William | MCDAI | 34.3347 |
| Herring, William | USDC | 2,288.1847 |
| *Herring-Tachayapong, Steph* | BTC | - |
| Herrington, Rivers | BTC | 0.0022 |
| *Herrmann, Brian* | ETH | - |
| *Herrmann, Immanuel* | CEL | - |
| *Herrmann, Kelly* | BTC | - |
| *Herrmann, Kelly* | ETH | - |
| Herron, Joe | USDT ERC20 | 668.9111 |
| Herschell, Timothy | BTC | 0.0066 |
| *Hersey, Deron* | USDC | - |
| *Hershberger, Christee Marie Staufer* | BTC | - |
| *Hershberger, Daniel* | BTC | - |
| Hersman, Melissa | BTC | 0.0029 |
| Herspold, Kristi | MCDAI | 1.1826 |
| *Hertzler, Kurt* | BTC | - |
| Hervas, Joshua | COMP | 2.5761 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Herz, Jonathan* | BTC | - |
| Herz, Jonathan | MCDAI | 34.3282 |
| Herz, Meir Shlomo | BTC | 0.0014 |
| Herzberger, Michael David | BTC | 0.0021 |
| Herzberger, Michael David | USDC | 417.8000 |
| Herzfeld, Jacob Paul | BTC | 0.0015 |
| Herzfeld, Jacob Paul | USDC | 420.2534 |
| Herzmann, Paul | ADA | 321.5675 |
| *Herzog, John* | BTC | - |
| *Herzog, John* | USDC | - |
| *Hesen, Connor* | ADA | - |
| *Hesen, Connor* | MCDAI | - |
| *Hesen, Connor* | XLM | - |
| Heskett, Cameron | AVAX | 0.2268 |
| Heskett, Cameron | BTC | 0.0068 |
| *Hess, Brian David* | USDC | - |
| Hess, Carson | BTC | 0.0003 |
| *Hess, Michael* | BTC | - |
| *Hess, Nicole Marie* | BTC | - |
| *Hess, Nicole Marie* | MATIC | - |
| *Hess, Nicole Marie* | SOL | - |
| Hess, Robert | USDC | 987.1541 |
| *Hess, Travis* | AVAX | - |
| Hess, Travis | DOT | 127.5012 |
| Hess, Travis | LINK | 135.4708 |
| Hess, Travis | MATIC | 1,526.5274 |
| Hess, Tyler | ETH | 0.0917 |
| *Hessert, Michael* | BTC | - |
| *Hessert, Michael* | SPARK | - |
| *Hessert, Michael* | XLM | - |
| *Hesson, Joshua* | BTC | - |
| *Hesson, Joshua* | USDC | - |
| Hester, Anthony | BTC | 0.0278 |
| Hester, Anthony | MCDAI | 176.6296 |
| Hesterlee, Jamey Dwayne | BTC | 0.0727 |
| Hetcher, Nicolas | ETH | 0.1851 |
| Hetrick, Jonathan Lee | ADA | 962.7931 |
| Hetrick, Jonathan Lee | BTC | 0.7240 |
| Hettman, Michael | BTC | 0.0267 |
| Hettman, Michael | ETH | 0.1808 |
| Hettman, Michael | SOL | 5.9471 |
| Heuer, Christopher John | BTC | 0.1075 |
| Heuer, Christopher John | ETH | 1.1174 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Heuer, Dakota | USDT ERC20 | 1,874.9880 |
| *Heuer, Jeffrey Patrick* | BTC | - |
| Heuer, Klaus | ETH | 2.7948 |
| *Heuer, Klaus* | USDC | - |
| Heulitt Jr, Bryan L | AVAX | 3.5090 |
| *Heulitt Jr, Bryan L* | USDT ERC20 | - |
| Heun, Conor | BTC | 0.0444 |
| Heupel, Caleb | BTC | 0.0025 |
| Hew, Jonathan Franklin | USDC | 7,514.8000 |
| Hewett, Stephen Sean | BTC | 0.0008 |
| Hewett, Stephen Sean | ETH | 0.0080 |
| Hewitt, Suzie | USDT ERC20 | 37.5700 |
| *Hewitt, Tevin Dominic* | ETH | - |
| Hewitt, William | BTC | 0.0024 |
| Hewitt, William | ETH | 0.0291 |
| Hey, Maxwell | DOGE | 451.3651 |
| Hey, Maxwell | SOL | 3.7507 |
| Hey, Maxwell | XLM | 347.4501 |
| *Heyde, Dakota* | ADA | - |
| *Heyde, Dakota* | BTC | - |
| *Heyde, Dakota* | USDC | - |
| *Heyde, Dakota* | XLM | - |
| *Heyde, Doris Threasa* | BTC | - |
| *Heyde, Larry Dean* | BTC | - |
| Heyde, Philip Mark | BTC | 0.0000 |
| Heyde, Philip Mark | USDT ERC20 | 1,296.7000 |
| *Heydecke, Sky* | BTC | - |
| *Heydecke, Sky* | XLM | - |
| Heygood, Anthony | ETH | 1.2338 |
| Heying, Andrew Keegan | BTC | 0.0012 |
| Heyman, Jacob | USDC | 2,814.8000 |
| *Heynderickx, Nickolas* | USDC | - |
| *Heyneman, Jonah Nicholas* | BTC | - |
| *Heyneman, Jonah Nicholas* | SOL | - |
| Heyward, Antone | ETH | 1.9307 |
| *Hiari, Twilah* | BTC | - |
| *Hiari, Twilah* | ETH | - |
| Hibbert, Glenton | BTC | 0.0103 |
| Hibbert, Kira | USDC | 88.8000 |
| Hibbert, Neville Lloyd | BAT | 231.0467 |
| *Hibler, Susan* | BTC | - |
| *Hibler, Susan* | ETC | - |
| Hickens, Travis | BTC | 0.0044 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hickens, Travis* | GUSD | - |
| Hickey, Benjamin Shawn | BTC | 0.0169 |
| *Hickey, Bobby Dale* | DOT | - |
| *Hickey, Bobby Dale* | ETH | - |
| *Hickey, Bobby Dale* | LINK | - |
| *Hickey, Bobby Dale* | MATIC | - |
| *Hickey, Bobby Dale* | SNX | - |
| *Hickey, Bobby Dale* | USDC | - |
| Hickey, Dan | ETH | 0.0917 |
| Hickey, Hyejin | ETH | 1.7362 |
| *Hickey, Jason* | USDC | - |
| Hickman, Matthew | ETH | 0.2528 |
| *Hickman, Matthew* | USDC | - |
| *Hickman, Matthew* | USDT ERC20 | - |
| Hickox, Robert | BTC | 0.0053 |
| Hicks Ii, Shaun | BTC | 0.0026 |
| Hicks, Adam | BTC | 0.0005 |
| Hicks, Burke Harrison | BTC | 0.0022 |
| Hicks, Burke Harrison | SOL | 9.2992 |
| *Hicks, Burke Harrison* | USDC | - |
| Hicks, Daniel Christopher | USDC | 182.8000 |
| Hicks, Jerry | BTC | 0.0003 |
| *Hicks, John* | BTC | - |
| Hicks, John | ETH | 0.1548 |
| *Hicks, Keri* | BTC | - |
| Hicks, Kory | BTC | 0.0008 |
| *Hicks, Thomas* | BTC | - |
| *Hicks, Thomas* | MATIC | - |
| *Hidalgo, Juan* | USDC | - |
| Hidalgo, Justin | USDC | 150.6708 |
| Hidalgo, Pedro Jose | AVAX | 0.5675 |
| Hidalgo, Pedro Jose | BTC | 0.0022 |
| *Hidden, Jared Josiah* | USDC | - |
| Hidden, Jared Josiah | USDT ERC20 | 70.4931 |
| *Hiebel, Brian* | BTC | - |
| Hiew, Wei Wei | CEL | 103.0982 |
| *Higa, Aikane* | USDC | - |
| *Higa, Aikane* | USDT ERC20 | - |
| Higbee, Tyler | ETH | 0.4793 |
| Higginbotham, John | BTC | 0.0463 |
| Higginbotham, John | SNX | 215.8193 |
| *Higginbotham, John* | SUSHI | - |
| *Higginbottom, James* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Higgins, Brushard | ADA | 645.2329 |
| Higgins, David | USDC | 464.8000 |
| Higgins, Jody | BTC | 0.0021 |
| Higgins, Roman Gabriel | AVAX | 0.5484 |
| Higgins, Ryan | ETH | 0.0343 |
| *Higgins, Todd Earl* | BTC | - |
| Higgs, Derek | BTC | 0.0161 |
| *Higgs, Derek* | USDC | - |
| Highfield, Andrew | ETH | 0.0716 |
| *Highfill, Joshua* | BTC | - |
| Highfill, Joshua | SOL | 63.4026 |
| Highfill, Tanner Kent | CEL | 32.0760 |
| Highsmith, Cody Ray | ETH | 0.1263 |
| *Hight, Jeremy* | MATIC | - |
| *Hight, Jeremy* | XLM | - |
| Hight, Joshua | ADA | 617.7007 |
| *Hight, Robert* | BCH | - |
| Hight, Robert | LTC | 0.0056 |
| Hightower Iv, Edward | ETH | 0.0268 |
| Hightower, Kristi | BTC | 0.0546 |
| Hightower, Kristi | ETH | 0.1421 |
| Hightower, Maxwell | AVAX | 7.4448 |
| Hightower, Maxwell | ETH | 0.2584 |
| *Hightower, Maxwell* | LUNC | - |
| Hightower, Maxwell | SOL | 7.7374 |
| *Hightower, Michael* | BTC | - |
| *Higi, Jeffrey* | BTC | - |
| *Higuera , Aaron* | 1INCH | - |
| *Higuera , Aaron* | BTC | - |
| *Higuera , Aaron* | DASH | - |
| Higuera, Richard | LINK | 40.8412 |
| *Higuera, Richard* | USDC | - |
| *Hijazi, Amal* | BTC | - |
| Hijazi, Amal | GUSD | 2,495.9882 |
| Hijazi, Amal | USDC | 28.6250 |
| Hijikata, Leo | BTC | 0.0033 |
| Hijikata, Leo | ETH | 0.0600 |
| Hijikata, Leo | LINK | 1.9017 |
| *Hilbish, Anna* | USDC | - |
| Hild, Fabricio | USDC | 88.8000 |
| *Hild, Fabricio* | UST | - |
| *Hild, Travis* | AVAX | - |
| *Hild, Travis* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hild, Travis* | ETH | - |
| *Hildebrand, Marc* | BTC | - |
| *Hildebrand, Marc* | USDC | - |
| Hildebrandt, Chandler | BTC | 0.0019 |
| Hildebrandt, Chandler | LTC | 0.8216 |
| Hilderbrand, Bill | ADA | 120.6232 |
| Hilderbrand, Bill | DOGE | 105.8999 |
| Hilderbrand, Bill | LTC | 0.2282 |
| Hilderbrand, Bill | XLM | 95.6169 |
| *Hilderbrand, James Michael* | BTC | - |
| *Hilderbrand, James Michael* | USDC | - |
| *Hilgeman, Andrew* | ADA | - |
| Hilinski, Christopher | BTC | 0.0000 |
| Hill, Adam | ADA | 377.2708 |
| *Hill, Adam* | BTC | - |
| *Hill, Adam* | DOT | - |
| *Hill, Adam* | EOS | - |
| *Hill, Adam* | ETH | - |
| Hill, Alan | ETH | 0.9007 |
| *Hill, Alan* | GUSD | - |
| Hill, Andrew | BTC | 0.0085 |
| Hill, Andrew | ETH | 0.1035 |
| Hill, Andrew | LTC | 0.9832 |
| Hill, Andrew | MATIC | 85.1681 |
| *Hill, Andrew* | USDC | - |
| *Hill, Anna Kristen* | BCH | - |
| *Hill, Barrie* | USDC | - |
| Hill, Benjamin Josiah | MATIC | 13.7496 |
| *Hill, Brett* | BTC | - |
| Hill, Bryce | ADA | 247.6411 |
| Hill, Bryce | BTC | 0.1911 |
| Hill, Caleb Andrew | CEL | 107.7574 |
| *Hill, Cameron* | BTC | - |
| *Hill, Cameron* | USDC | - |
| Hill, Cody | LTC | 1.8611 |
| Hill, Dalton | BTC | 0.0030 |
| Hill, Danny | ADA | 3,053.4255 |
| *Hill, Danny* | BTC | - |
| *Hill, Danny* | DOT | - |
| *Hill, Danny* | ETH | - |
| *Hill, Danny* | MATIC | - |
| *Hill, Danny* | USDC | - |
| Hill, Dominique | USDT ERC20 | 2,057.0936 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Hill, Dustin | BTC | 0.2067 |
| Hill, Garrison Riley | BTC | 0.0117 |
| Hill, Garrison Riley | ETH | 0.1521 |
| Hill, Jaime | ETH | 0.0121 |
| Hill, James | USDC | 1,070.7668 |
| *Hill, James* | XLM | - |
| Hill, Jerome Lee | CEL | 102.6501 |
| Hill, John Scott | CEL | 34.3578 |
| Hill, Joshua David | BTC | 0.0011 |
| *Hill, Julie* | BTC | - |
| Hill, Kelby | BTC | 0.0061 |
| *Hill, Kevin* | BTC | - |
| *Hill, Marvin* | BSV | - |
| *Hill, Marvin* | BTC | - |
| Hill, Marvin | PAXG | 0.1350 |
| Hill, Matthew | BTC | 0.0055 |
| *Hill, Mekhi* | SNX | - |
| *Hill, Nicholas* | BTC | - |
| Hill, Randal Dwayne | CEL | 100.7902 |
| *Hill, Randal Dwayne* | ETH | - |
| *Hill, Randal Dwayne* | USDC | - |
| Hill, Roy | DOT | 10.9417 |
| Hill, Roy | LINK | 1.8660 |
| Hill, Roy | LTC | 0.4192 |
| Hill, Roy | MANA | 25.9553 |
| Hill, Roy | MATIC | 7.1248 |
| Hill, Roy | SOL | 0.4893 |
| Hill, Roy | XLM | 219.1820 |
| Hill, Shelia Jo | USDC | 401.7064 |
| *Hill, Steven* | LTC | - |
| *Hill, Tanner* | BTC | - |
| *Hill, Tanner* | USDC | - |
| *Hill, Walter* | BTC | - |
| *Hill, Walter* | ETH | - |
| *Hill, Walter* | MATIC | - |
| *Hill, Walter* | USDC | - |
| *Hillenberg, Jacqueline Viola* | BTC | - |
| Hillenbrand, Daniel | BTC | 0.0114 |
| Hilliard, Carlos Val | BTC | 0.0152 |
| Hilliard, Thaddeaus D | BTC | 0.0133 |
| *Hillis, Darren* | BTC | - |
| Hillis, Darren | USDC | 860.2524 |
| Hillis, Jack | DOGE | 1,399.7189 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hillman , Joshua Ryan | ETH | 0.0093 |
| Hillman, Brendan J | BTC | 0.0050 |
| Hillman, Brendan J | MATIC | 204.2599 |
| Hillmann, Brian | BTC | 0.0012 |
| Hills, Richard Marvin | ETH | 0.0073 |
| Hilmoe, Chris | BTC | 0.0009 |
| *Hilmoe, Chris* | USDC | - |
| *Hilse, Rudolph* | BTC | - |
| *Hilse, Rudolph* | GUSD | - |
| *Hilse, Rudolph* | USDC | - |
| *Hilton, Christopher Daniel* | BTC | - |
| *Hilton, Christopher Daniel* | USDC | - |
| *Hilton, Ken* | BTC | - |
| *Hilton, Matthew Alan* | ADA | - |
| *Hilton, Matthew Alan* | COMP | - |
| *Hilton, Matthew Alan* | DOT | - |
| *Hilton, Matthew Alan* | ETH | - |
| Hilton, Shane | DOGE | 3,503.4528 |
| Hilton, Shane | ETH | 0.2358 |
| Hilton, Shane | SOL | 2.7004 |
| *Hilyar, Phillip* | LUNC | - |
| *Hilyar, Phillip* | MATIC | - |
| Hilz, Trevor Lane | ADA | 303.3707 |
| Hilz, Trevor Lane | BTC | 0.0443 |
| Hilz, Trevor Lane | DOT | 19.3381 |
| Hilz, Trevor Lane | ETH | 0.4471 |
| Hilz, Trevor Lane | MATIC | 2,202.3103 |
| Hilz, Trevor Lane | XRP | 257.5361 |
| Hilzendager, Aaron | ADA | 7.3308 |
| *Him, Jimmy* | CEL | - |
| Himalaloan Noblesala, Ethan Jon | MATIC | 335.8549 |
| Himes, Thomas | SOL | 2.4159 |
| Himmerich, Dustin | BTC | 0.0007 |
| *Himmerich, Dustin* | LUNC | - |
| Himmerich, Peter | BTC | 0.0009 |
| Hin, Aaron | ETH | 0.0968 |
| *Hincapie Ramos, Juan David* | BTC | - |
| Hinchey, Billy | BTC | 0.0046 |
| Hindley, Joshua | BTC | 0.0234 |
| Hindley, Joshua | DOT | 18.1430 |
| *Hinds, Shawn N* | BTC | - |
| *Hine, Blaine* | ETH | - |
| *Hiner, Alex* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hiner, Alex | BTC | 0.0030 |
| *Hiner, Alex* | DASH | - |
| *Hiner, Alex* | ETH | - |
| *Hiner, Alex* | LTC | - |
| *Hiner, Alex* | MATIC | - |
| *Hiner, Alex* | USDC | - |
| *Hines, Casey* | ETH | - |
| Hines, Casey | USDC | 3.4331 |
| Hines, David | DOGE | 214.8611 |
| *Hines, Grant* | ETH | - |
| Hines, Jeffrey | BTC | 0.0048 |
| Hines, Kris | BTC | 0.0023 |
| Hines, Lester | ETH | 0.0222 |
| Hinish, Quintin | USDC | 516.2782 |
| *Hinkle, Chris* | BTC | - |
| Hinkle, Jeffrey Vincent | ADA | 232.1311 |
| Hinkle, Jeffrey Vincent | SOL | 0.6371 |
| *Hinkley, Matthew Donald* | GUSD | - |
| Hinman, Jorah | AVAX | 0.6631 |
| *Hinnen, Cassandra* | BTC | - |
| Hinnen, Cassandra | ETH | 0.9025 |
| Hinojos , Kevin | USDC | 8,924.8000 |
| Hinricks, Kage | USDT ERC20 | 455.4712 |
| *Hinson, Christopher Heath* | DOGE | - |
| *Hinson, Christopher Heath* | SOL | - |
| *Hinson, Christopher Heath* | SUSHI | - |
| *Hinson, Christopher Heath* | USDC | - |
| Hinton, Gregory George Sandbero | ADA | 140.2715 |
| Hinton, Gregory George Sandbero | BTC | 0.0332 |
| Hinton, Gregory George Sandbero | DOT | 11.6262 |
| Hinton, Gregory George Sandbero | KNC | 9.7072 |
| Hinton, Gregory George Sandbero | MATIC | 53.0553 |
| Hinton, Gregory George Sandbero | XTZ | 26.9903 |
| Hinton, Gregory George Sandbero | ZRX | 568.9007 |
| Hinton, John | BTC | 0.0562 |
| Hinton, Wilbert | BTC | 0.0059 |
| Hintz, William | ETH | 3.8724 |
| *Hinz, Daniel* | BTC | - |
| *Hinz, Daniel* | ETH | - |
| Hinz, Daniel | XRP | 2,046.7438 |
| *Hipp, William* | ADA | - |
| *Hipp, William* | BTC | - |
| *Hipp, William* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hipps, Brandon | ADA | 97.7477 |
| Hiraki, Kevin | ETH | 2.6543 |
| Hiraldo, Rick | AVAX | 4.8174 |
| Hiraldo, Rick | BTC | 0.0343 |
| *Hirano, Katsuhisa* | ADA | - |
| *Hirano, Katsuhisa* | BTC | - |
| *Hirano, Katsuhisa* | LUNC | - |
| Hiraoka, Michael | ADA | 0.9025 |
| *Hirbour, Sam* | BTC | - |
| *Hirbour, Sam* | DASH | - |
| Hirko, Mircea | XLM | 683.6599 |
| Hirko, Mircea | XTZ | 51.7564 |
| Hirniak, Stefan Max | CEL | 113.4050 |
| *Hirsch, Adam* | BTC | - |
| Hirsch, Adam | SGB | 44.9233 |
| *Hirsch, Adam* | XRP | - |
| Hirsch, David | BTC | 0.2338 |
| *Hirsch, Julie* | ADA | - |
| *Hirsch, Malcolm* | BTC | - |
| Hirsch, Megan Horton | AVAX | 0.6775 |
| Hirsch, Megan Horton | BTC | 0.0010 |
| Hirsch, Michael | BTC | 0.0003 |
| Hirsch, Michael | ETH | 0.0192 |
| *Hirschfeld , Sara* | BTC | - |
| Hirschfield, Gregory | ADA | 0.0654 |
| *Hirschfield, Gregory* | BAT | - |
| *Hirschfield, Gregory* | BTC | - |
| *Hirschfield, Gregory* | LUNC | - |
| Hirschfield, Gregory | SOL | 0.0878 |
| Hirschfield, Gregory | UST | 30.4717 |
| *Hirshon, Michael* | ADA | - |
| *Hirshon, Michael* | USDC | - |
| *Hirsiger, Simatra* | BTC | - |
| *Hirth, Brandon* | BTC | - |
| Hirtz, Jacob Reilly | BTC | 0.0025 |
| *Hise, Joseph Patrick* | BTC | - |
| Hise, Joseph Patrick | DOT | 79.5849 |
| Hise, Joseph Patrick | SOL | 18.6898 |
| *Hiskey, Corey* | BSV | - |
| Hita, Rogelio | BTC | 0.0013 |
| Hitch, Andrew | AVAX | 0.3285 |
| *Hitch, Andrew* | USDC | - |
| Hite, Chad | BTC | 0.2298 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hite, Chad* | ETH | - |
| *Hite, Chad* | LINK | - |
| *Hite, Ryan* | BTC | - |
| Hitt, Damian | AAVE | 0.1741 |
| *Hitt, Damian* | BTC | - |
| *Hitt, Damian* | GUSD | - |
| Hitt, Damian | UNI | 2.5299 |
| *Hitt, Damian* | USDC | - |
| *Hitt, Gabriel* | ETH | - |
| *Hittle, Collin* | BTC | - |
| *Hix, Patrick* | BTC | - |
| Hix, Patrick | USDC | 120.7450 |
| *Hixon, Matthew* | BTC | - |
| *Hixson, Alissa* | ADA | - |
| *Hixson, Alissa* | BTC | - |
| Hixson, Alissa | USDC | 9.2284 |
| Hixson, Alissa | USDT ERC20 | 8.2672 |
| *Hlavenka, Michael* | BTC | - |
| *Hlavenka, Michael* | ETH | - |
| *Hlavenka, Michael* | MATIC | - |
| *H'Meadows, Leahman Tiberius* | BTC | - |
| *H'Meadows, Leahman Tiberius* | ETH | - |
| Ho, Aiden Rue | BTC | 0.0011 |
| Ho, Alan | USDC | 134.5555 |
| Ho, Andy | ETH | 0.3034 |
| Ho, Andy | SOL | 37.3736 |
| *Ho, Chung Hin* | BTC | - |
| Ho, Dung | MATIC | 6.3159 |
| *Ho, Dung* | USDC | - |
| Ho, Edwin | BTC | 0.0008 |
| Ho, Gabriel-Hokulea | BTC | 0.0124 |
| *Ho, Huong Van* | SOL | - |
| *Ho, Huong Van* | DOGE | - |
| *Ho, Huong Van* | SOL | - |
| Ho, Jenifer | ETH | 0.0411 |
| Ho, Jonathan | ETH | 0.0311 |
| Ho, Jonathan | USDC | 178.5756 |
| Ho, Julie | ADA | 183.2511 |
| Ho, Khoa Dang | DOT | 0.0102 |
| Ho, Li-Wei | BTC | 0.0020 |
| Ho, Li-Wei | CEL | 83.1003 |
| Ho, Nelson | ADA | 1,850.9051 |
| Ho, Nelson | BTC | 0.1975 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ho, Nelson | ETH | 2.7418 |
| *Ho, Nhat* | DOT | - |
| *Ho, Nhat* | ETH | - |
| *Ho, Nhat* | MATIC | - |
| Ho, Nhen | CEL | 78.4560 |
| *Ho, Quoc Vu Bao* | USDC | - |
| *Ho, Stephanie* | BTC | - |
| *Ho, Stephanie* | DOT | - |
| Ho, Tin | BTC | 0.0057 |
| *Ho, Tsang Fai Jeffrey* | BTC | - |
| Ho, Tuan | USDC | 34.6783 |
| Ho, Vu | ETH | 0.0637 |
| Hoagland, Joshua | ETH | 0.0906 |
| *Hoaglund, Ross* | LTC | - |
| Hoak, Adam | BTC | 0.0002 |
| Hoak, Adam | ETH | 0.0032 |
| Hoang , Jayson | LINK | 666.9983 |
| Hoang , Jayson | SOL | 39.9686 |
| Hoang, Brian | AVAX | 8.4741 |
| Hoang, Brian | BTC | 0.0007 |
| Hoang, Clement | SOL | 1.4470 |
| Hoang, Daniel | BTC | 0.0000 |
| Hoang, Daniel | BTC | 0.0010 |
| Hoang, David | USDC | 28.4144 |
| Hoang, Gordon | ETH | 0.6666 |
| *Hoang, Keith* | BTC | - |
| *Hoang, Keith* | DOT | - |
| *Hoang, Keith* | MATIC | - |
| Hoang, Kenny | BTC | 0.0136 |
| Hoang, Khang Trong | BTC | 0.0002 |
| Hoang, Letuong | BTC | 0.0120 |
| Hoang, Loc | BTC | 0.0003 |
| Hoang, Michael | AVAX | 0.7231 |
| Hoang, Minh | USDC | 135.8000 |
| *Hoang, Timothy* | ADA | - |
| Hoang, Timothy | DOT | 65.1324 |
| *Hoang, Vincent* | SOL | - |
| *Hobbie , Alfonza* | ADA | - |
| *Hobbie , Alfonza* | BAT | - |
| *Hobbie , Alfonza* | BCH | - |
| *Hobbie , Alfonza* | BTC | - |
| *Hobbie , Alfonza* | ETH | - |
| *Hobbie , Alfonza* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hobbie , Alfonza* | MANA | - |
| *Hobbie , Alfonza* | MATIC | - |
| *Hobbie , Alfonza* | MCDAI | - |
| *Hobbins, Russel* | ETH | - |
| Hobbins, Russel | XRP | 29.2614 |
| *Hobby, Kevin* | BTC | - |
| Hobby, Kevin | CEL | 9,033.0891 |
| *Hobby, Kevin* | MATIC | - |
| *Hobby, Kevin* | USDC | - |
| Hobensack, William Alan | BTC | 0.0006 |
| Hobley, Lorne | USDT ERC20 | 41.8000 |
| Hoblit, Chad | AVAX | 93.5318 |
| Hoblit, Chad | SNX | 2,813.3139 |
| Hobson, Christopher | DOT | 634.2131 |
| Hobson, Christopher | USDT ERC20 | 5,499.1580 |
| Hobson, Craig | USDC | 84.9272 |
| Hobson, Justin | AVAX | 19.3651 |
| Hobson, Justin | ETH | 1.0242 |
| *Hochmuth, Scott Allan* | BTC | - |
| Hochschild , William | BTC | 0.0472 |
| Hochstein, Simon | BTC | 0.0121 |
| *Hochstein, Simon* | USDC | - |
| Hochstetler , Raymond | BTC | 0.0889 |
| Hockenberry, Christopher John | BTC | 0.0060 |
| Hockenberry, Robert | BTC | 0.0003 |
| *Hocker, Sara Elizabeth* | BTC | - |
| Hockett, Zachary | BTC | 0.2324 |
| Hockycko, Joseph | BTC | 0.0003 |
| Hodak, Daniel P | CEL | 208.6645 |
| *Hodde, Jeffrey* | BSV | - |
| *Hodde, Jeffrey* | BTC | - |
| *Hodde, Jeffrey* | USDC | - |
| Hoder, Nino Jawara | BTC | 0.0037 |
| Hoder, Nino Jawara | ETH | 0.0358 |
| Hoder, Nino Jawara | LINK | 9.8986 |
| Hodge, Brittany | BTC | 0.0005 |
| *Hodge, Justin* | BTC | - |
| *Hodge, Mark Daniel* | USDC | - |
| *Hodge, Tabitha* | MCDAI | - |
| *Hodges , Christopher* | ETH | - |
| *Hodges, Benjamin* | USDC | - |
| *Hodges, Grant* | BTC | - |
| *Hodges, Grant* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hodges, Grant* | USDC | - |
| Hodges, Joshua | AVAX | 0.4924 |
| *Hodges, Sam* | GUSD | - |
| *Hodges, Sam* | USDC | - |
| Hodges, Stacey | BTC | 0.0046 |
| Hodgson, Aidrien Chandler | AVAX | 1.3647 |
| Hodgson, Aidrien Chandler | SOL | 0.7926 |
| *Hodkowski, Jason P* | SOL | - |
| *Hodo, Dritan* | USDC | - |
| Hodo, Randall Gene | BTC | 0.0117 |
| Hodo, Randall Gene | XLM | 10.8418 |
| *Hodson, Grant* | BTC | - |
| *Hodson, Grant* | USDC | - |
| *Hodson, John Daniel* | USDC | - |
| *Hodson, John Daniel* | XRP | - |
| *Hodson, John Daniel* | ZEC | - |
| Hodzic, Aidin | BTC | 0.0009 |
| Hodzic, Aidin | ETH | 0.5760 |
| *Hoe, Jason* | ETH | - |
| *Hoebelheinrich, Samuel David* | BTC | - |
| *Hoebelheinrich, Samuel David* | PAXG | - |
| *Hoebelheinrich, Samuel David* | ZEC | - |
| Hoefer, Stephen | AAVE | 2.2295 |
| *Hoefer, Stephen* | BTC | - |
| Hoefflin, Jeffrey David | USDC | 380,676.4349 |
| *Hoeh, Christopher William* | GUSD | - |
| Hoehn, Edward George | ETH | 0.0027 |
| *Hoeksema, Joseph* | USDC | - |
| *Hoekstra, Harm* | UST | - |
| Hoen, Will | ETH | 0.1513 |
| *Hoena, Blake* | ZEC | - |
| *Hoey, Jennifer* | BTC | - |
| Hofammann Iii, Karl E | CEL | 176.9724 |
| Hoff, Jefferson | ETH | 1.9025 |
| Hoff, Jefferson | UNI | 335.1297 |
| *Hoffenberg, Larry* | BTC | - |
| *Hoffenberg, Larry* | USDC | - |
| *Hoffler, Brian* | ETH | - |
| Hoffman, Arianna | BTC | 0.0005 |
| Hoffman, Beth Anne | KNC | 36.2066 |
| *Hoffman, Beth Anne* | USDC | - |
| Hoffman, Daniel | BTC | 0.0003 |
| Hoffman, Darren J | CEL | 32.4399 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hoffman, Fletcher* | BTC | - |
| Hoffman, Forrest | BTC | 0.0066 |
| Hoffman, Jason Maxim | BTC | 0.0013 |
| Hoffman, Karl | ADA | 185.0181 |
| *Hoffman, Karl* | XLM | - |
| *Hoffman, Leah* | USDC | - |
| Hoffman, Nathan | BTC | 0.3948 |
| Hoffman, Nick | ETH | 0.0560 |
| *Hoffman, Patrick* | BTC | - |
| *Hoffman, Patrick* | EOS | - |
| *Hoffman, Patrick* | XLM | - |
| *Hoffman, Robert* | AVAX | - |
| *Hoffman, Robert* | BTC | - |
| *Hoffman, Robert* | ETH | - |
| *Hoffman, Robert* | LINK | - |
| *Hoffman, Robert* | MATIC | - |
| *Hoffman, Robert* | SOL | - |
| Hoffman, Robert | USDC | 464.8290 |
| *Hoffmann, Christopher Alan* | BTC | - |
| Hoffmann, Dean | ETH | 0.1238 |
| Hoffmann, Erik | ETH | 0.1862 |
| Hoffmann, Tristan | ADA | 1,830.4254 |
| *Hoffmann, Tristan* | BTC | - |
| Hoffmann, Tristan | SNX | 51.9229 |
| *Hoffmann, Tristan* | USDC | - |
| Hofmann, Wolfgang | BTC | 0.0141 |
| Hofmann, Wolfgang | CEL | 938.3059 |
| Hofmann, Wolfgang | DOGE | 312.5995 |
| Hofmann, Wolfgang | LTC | 0.1805 |
| Hofmeister, Craig C | CEL | 108.3946 |
| Hofner, William | BTC | 0.0077 |
| *Hofner, William* | DOT | - |
| *Hofner, William* | ETH | - |
| Hofstetter, Andreas | BTC | 0.0028 |
| Hogan, John | BTC | 0.0062 |
| *Hogan, Kiernan* | MATIC | - |
| *Hogan, Richard* | BTC | - |
| Hogan, Trevor | AVAX | 4.8513 |
| Hogan, Trevor | LINK | 48.1170 |
| Hogan, Trevor | MANA | 215.6027 |
| Hogan, Trevor | MATIC | 216.1883 |
| *Hogan, Trevor* | USDC | - |
| *Hogberg, Daniel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hogberg, Daniel* | ETH | - |
| Hogen, George | DOGE | 94,664.7451 |
| Hogg, Khalid | BTC | 0.0004 |
| Hoggatt, David | BTC | 0.0201 |
| Hoggatt, David | ETH | 0.0012 |
| Hoggatt, David | XLM | 953.7932 |
| Hoggatt, David | XRP | 1,784.7544 |
| Hoglund, Travis | BTC | 0.0115 |
| Hogsett, Ronald | BTC | 0.1905 |
| Hogsett, Ronald | ETH | 0.4724 |
| Hogue Ii, Kenneth | CEL | 111.5001 |
| Hohauser, Jackson | ADA | 313.9241 |
| Hohenleitner, Erich | AVAX | 6.9583 |
| Hohenleitner, Erich | SOL | 10.3639 |
| Hohman, Rodney | ETH | 1.9184 |
| Hoin, Steven | CEL | 917.3889 |
| Hoisington, Julien Jack | BTC | 0.0011 |
| *Hojnacki, Sean* | ADA | - |
| *Hojnacki, Sean* | BTC | - |
| *Hojnacki, Sean* | USDC | - |
| *Holbert, Derrick William* | AVAX | - |
| *Holbrook, Colin* | BTC | - |
| *Holbrook, Scott* | UNI | - |
| Holbrook, Scott | USDC | 1.6926 |
| *Holby, Edward* | BTC | - |
| *Holby, Edward* | COMP | - |
| *Holby, Edward* | DOT | - |
| *Holby, Edward* | ETH | - |
| *Holby, Edward* | MATIC | - |
| *Holby, Edward* | SNX | - |
| *Holby, Edward* | USDC | - |
| *Holby, Edward* | USDT ERC20 | - |
| *Holby, Edward* | XLM | - |
| *Holcomb, Elijah Lawrence* | SNX | - |
| Holcomb, Lucas James | BTC | 0.0222 |
| Holcomb, Lucas James | BTC | 0.0223 |
| Holcomb, Lucas James | GUSD | 182.8000 |
| Holcomb, Lucas James | BTC | 0.0225 |
| Holcomb, Lucas James | BTC | 0.0225 |
| Holcomb, Rhonda J | DOT | 192.4000 |
| Holcomb, Rhonda J | SOL | 1.7781 |
| *Holdaway, Jesse* | BTC | - |
| *Holdaway, Jesse* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Holdbrook, Bryan* | MATIC | - |
| *Holdbrook-Smith Jr, Samuel* | BTC | - |
| Holdbrook-Smith Jr, Samuel | ETH | 0.1802 |
| *Holdbrook-Smith Jr, Samuel* | USDC | - |
| Holden Jr, Rex Ken | BTC | 0.2161 |
| *Holden, Candace* | BTC | - |
| Holden, Roger | USDC | 70.0000 |
| Holder, Andrew | ADA | 43.0853 |
| *Holder, Andrew* | BTC | - |
| Holder, Andrew | LTC | 0.9356 |
| Holder, Andrew | MATIC | 158.1067 |
| Holder, Daniel | BTC | 0.0063 |
| *Holder, Jay* | ETH | - |
| *Holder, Keahi* | BTC | - |
| Holder, Riley | BTC | 0.1462 |
| Holder, Riley | ETH | 0.7728 |
| Holder, Zach | MATIC | 1,718.1166 |
| *Holdings Llc, Jjmiller* | ADA | - |
| *Holdings Llc, Jjmiller* | BTC | - |
| Holdings Llc, Jjmiller | DOT | 5.0100 |
| *Holdings Llc, Jjmiller* | ETH | - |
| Holdings Llc, Jjmiller | MATIC | 23.9646 |
| *Holdnak, Joseph* | ADA | - |
| *Holdnak, Joseph* | BTC | - |
| *Holdnak, Joseph* | ETH | - |
| *Holdnak, Joseph* | MATIC | - |
| *Holdnak, Joseph* | USDC | - |
| *Hole, Michael* | BTC | - |
| *Hole, Michael* | GUSD | - |
| *Hole, Michael* | USDC | - |
| Holetz, Anthony | ETH | 0.1154 |
| *Holguin, Michael* | LUNC | - |
| *Holiday, Jeffery* | BTC | - |
| *Holiday, Jeffery* | USDC | - |
| Holl, Allen | ETH | 0.0077 |
| Holladay, Jodi | BTC | 0.0006 |
| Holladay, Jodi | ETH | 0.9898 |
| *Holland, Dennis* | BTC | - |
| Holland, Diana | BTC | 0.0035 |
| *Holland, Jarell* | ADA | - |
| *Holland, Jarell* | BTC | - |
| *Holland, Jarell* | USDC | - |
| *Holland, Miles* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Holland, Nicholas James | ETH | 0.0119 |
| Holland, Nicholas James | USDC | 33.0075 |
| *Holland, Sean* | BTC | - |
| *Holland, Travis* | ETH | - |
| Hollenbeck, Brian Lee | BTC | 0.0114 |
| Holley Jr, John Thomas | ETH | 0.1623 |
| *Holley, Jeremy* | SOL | - |
| Holley, Jordan Wade | LTC | 0.2743 |
| *Holley, Siegfried* | MATIC | - |
| Hollindrake, Thomas | CEL | 3,923.9058 |
| Hollinger, Dianne Kay | BTC | 0.0063 |
| Hollingshead, Tyler | BTC | 0.0186 |
| Hollingshead, Tyler | DOGE | 1,197.7815 |
| Hollingshead, Tyler | ETH | 0.5911 |
| Hollingshead, Tyler | LTC | 0.6424 |
| Hollingsworth, John | BTC | 0.0097 |
| Hollingsworth, Marguerite Parsons | ETH | 12.6886 |
| Hollingsworth, Michael | BTC | 0.0440 |
| Hollingsworth, Michael | CEL | 290.3038 |
| Hollingsworth, Michael | ETH | 0.5689 |
| Hollingsworth, Skyler | ETH | 0.0405 |
| Hollingsworth, Xavier | LTC | 0.1929 |
| *Hollins, Todd* | BTC | - |
| Hollis, Darin | BTC | 0.0014 |
| Hollis, Nathan Brady | BTC | 0.0011 |
| *Hollister, Michael* | AAVE | - |
| *Hollister, Michael* | ADA | - |
| Hollister, Michael | AVAX | 25.4382 |
| *Hollister, Michael* | LTC | - |
| *Hollister, Michael* | SNX | - |
| Hollister, Michael | XLM | 13,891.3959 |
| Holloman, Perry Duncan | ETH | 1.8779 |
| Hollon, David | ADA | 135.0888 |
| *Hollon, Matthew* | USDC | - |
| Holloway, Benjamin | BTC | 0.0612 |
| *Holloway, Brendan* | BTC | - |
| Holloway, Justin | BUSD | 461.7858 |
| Holloway, Tawane | ADA | 112.1822 |
| Holloway, Tawane | BTC | 0.0129 |
| *Holloway, Tawane* | USDC | - |
| Hollowell, Cameron | DOT | 9.1131 |
| Hollowell, Cameron | MATIC | 130.4252 |
| *Holm, Austin Dane* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Holm, Austin Dane* | ETH | - |
| Holm, Leif | BTC | 0.1103 |
| Holm, Leif | DOT | 18.0842 |
| *Holm, Mark D* | BTC | - |
| *Holman, Cynthia* | USDC | - |
| *Holman, Harrison* | ADA | - |
| *Holman, Harrison* | ETH | - |
| *Holman, Harrison* | MATIC | - |
| Holman, Scott | AVAX | 0.2637 |
| Holman, Scott | ETH | 0.0074 |
| *Holmes, Benjamin* | USDC | - |
| Holmes, Christopher Asher | BTC | 0.1093 |
| *Holmes, Devin* | ETH | - |
| Holmes, Douglas James | ADA | 785.0510 |
| Holmes, Douglas James | BTC | 0.0015 |
| *Holmes, Hampton Patrick* | USDC | - |
| Holmes, Hardin | ETH | 0.2828 |
| Holmes, Jonathon Phillip | BTC | 0.0109 |
| Holmes, Jonathon Phillip | SOL | 2.6271 |
| Holmes, Jonathon Phillip | USDC | 70.9400 |
| *Holmes, Keith* | LUNC | - |
| Holmes, Kellen | BTC | 0.0043 |
| Holmes, Kevin John | BTC | 0.0014 |
| *Holmes, Kiunta Foster* | AVAX | - |
| *Holmes, Kiunta Foster* | BTC | - |
| Holmes, Kiunta Foster | USDC | 200.5407 |
| *Holmes, Kwamne Anthony* | BTC | - |
| Holmes, Natasha | SOL | 1.7885 |
| *Holmes, Richard* | BTC | - |
| Holmes, Ryan | BTC | 0.1771 |
| *Holmes, Ryan* | DOT | - |
| Holmes, Ryan | SOL | 5.1091 |
| Holmes, Ryan | USDC | 86.6154 |
| Holmes, Seth | BTC | 0.1720 |
| Holmes, Shane | ADA | 1,108.7332 |
| Holmes, Shane | BTC | 0.0368 |
| Holmes, Shane | DOT | 41.8059 |
| Holmes, Shane | ETH | 0.4035 |
| Holmes, Shane | LINK | 18.5018 |
| Holmes, Shane | SOL | 4.7821 |
| Holmes, Shane | USDC | 344.5000 |
| *Holmes, Wade* | DOT | - |
| Holmes, William | AVAX | 7.5097 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Holmgren, Kris* | ETH | - |
| Holroyd, Herb | ETH | 0.7287 |
| Holsapple, Jeffrey | BTC | 0.0048 |
| *Holstad, Steve* | AAVE | - |
| *Holstad, Steve* | BTC | - |
| *Holstad, Steve* | ETH | - |
| Holste, Christopher Daniel | LINK | 67.7196 |
| Holt, Calvin Stuart | BTC | 0.9337 |
| Holt, Charles | BTC | 0.9279 |
| Holt, Charles | ETH | 5.1679 |
| Holt, Helana | LTC | 0.0271 |
| *Holt, James* | ETH | - |
| Holt, James | USDC | 1,204.7642 |
| *Holt, Spencer Adrian* | BTC | - |
| *Holtgraves, Micah* | ADA | - |
| *Holtgraves, Micah* | BTC | - |
| *Holtkamp, Riley* | BTC | - |
| *Holtman, Max* | USDC | - |
| *Holtman, Ryley* | USDC | - |
| Holtze, David | USDC | 10,123.2988 |
| *Holubiw, Ryan* | BTC | - |
| *Holze, Christopher* | BTC | - |
| *Holze, Christopher* | USDC | - |
| Holzman , Samuel | BTC | 0.0547 |
| Homan, Russell | ETH | 0.2567 |
| Homer, Nathaniel | ADA | 151.3631 |
| Homer, Nathaniel | AVAX | 4.0920 |
| Homer, Nathaniel | BTC | 0.1236 |
| Homer, Nathaniel | DOT | 8.9001 |
| *Homer, Nathaniel* | MATIC | - |
| *Homer, Nathaniel* | USDC | - |
| *Homer, Robert* | ADA | - |
| Homsher, Luther | BTC | 0.0023 |
| *Honan, Ryan* | BTC | - |
| *Honan, Ryan* | GUSD | - |
| Honea, Chase | ETH | 0.0025 |
| Honeycutt, Alexis | ADA | 71.2006 |
| Honeycutt, Alexis | BAT | 9.6867 |
| *Honeycutt, Alexis* | BTC | - |
| *Honeycutt, Alexis* | GUSD | - |
| Honeycutt, Alexis | MCDAI | 24.4712 |
| *Honeycutt, Alexis* | USDC | - |
| Honeycutt, Matthew Dean | MATIC | 274.4811 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Honeyman, Todd* | DOT | - |
| *Honeyman, Todd* | LINK | - |
| *Honeyman, Todd* | MATIC | - |
| Honeyman, Todd | USDC | 26.7553 |
| *Hong, Alan* | ADA | - |
| *Hong, Alan* | BTC | - |
| *Hong, Alan* | DOGE | - |
| *Hong, Alan* | DOT | - |
| *Hong, Alan* | LTC | - |
| *Hong, Alan* | SOL | - |
| *Hong, Alex* | BTC | - |
| *Hong, Alex* | GUSD | - |
| *Hong, Alex* | MATIC | - |
| *Hong, Alex* | USDC | - |
| Hong, Alexander | DOT | 9.1131 |
| *Hong, Arnold* | USDC | - |
| *Hong, Chandara* | ETH | - |
| Hong, Chandara | USDC | 247.3668 |
| Hong, Chris | BTC | 0.0046 |
| *Hong, Malcolm* | LUNC | - |
| *Hong, Rean* | AVAX | - |
| *Hong, Rean* | BTC | - |
| *Hong, Rean* | DOT | - |
| *Hong, Rean* | ETH | - |
| *Hong, Rean* | LINK | - |
| Hong, Samedy | BTC | 0.0062 |
| Hong, Samedy | ETH | 0.0995 |
| Hong, Song Hui | KNC | 98.4905 |
| *Hong, Sung Woo* | BAT | - |
| *Hong, Sung Woo* | BCH | - |
| *Hong, Sung Woo* | EOS | - |
| Hong, Zhihao | BTC | 0.0006 |
| *Hongtongsak, Kevin* | MCDAI | - |
| Honigblum, Samuel | BTC | 0.0067 |
| Honigblum, Samuel | ETH | 0.1078 |
| Honn, Clayton | ETH | 1.5389 |
| *Honrao, Ketan* | BTC | - |
| *Honrao, Ketan* | USDC | - |
| *Honrao, Ketan* | USDT ERC20 | - |
| Honshuku, Mariko | AVAX | 0.6988 |
| Hood, David Beatty | BTC | 0.0367 |
| *Hood, Jeremy Randall* | BTC | - |
| *Hood, Jeremy Randall* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hood, Marvin* | BTC | - |
| Hood, Valla | USDC | 41.8000 |
| *Hood, Wade* | BTC | - |
| *Hoogenboom, Tytyson* | BCH | - |
| Hoogervorst, Paul | ADA | 2,517.3210 |
| Hoogervorst, Paul | BTC | 0.0014 |
| Hoogervorst, Paul | CEL | 33.4022 |
| Hoogervorst, Paul | XLM | 2,839.5515 |
| Hook, Justina Kathleen | AVAX | 0.2936 |
| Hook, Justina Kathleen | DOT | 5.0602 |
| *Hook, Justina Kathleen* | MANA | - |
| Hook, Justina Kathleen | SOL | 6.1698 |
| Hooker, Lavon | ETH | 2.0655 |
| Hooker, Ryan | BTC | 0.0016 |
| Hooker, Ryan | MCDAI | 72.1507 |
| *Hooker, Samuel Talcott* | GUSD | - |
| Hooker, Vladimir Alfonso | ETH | 0.0224 |
| *Hooks, Derrick Lee* | BTC | - |
| *Hooks, Derrick Lee* | USDC | - |
| Hookumchand, Jshaun Adrian | BTC | 0.0028 |
| Hooper, Mark Scheller | AVAX | 0.7830 |
| Hooper, Mark Scheller | BTC | 0.0010 |
| *Hooper, Richard* | ZRX | - |
| *Hoopman, Chad* | BCH | - |
| Hoopman, Chad | BTC | 0.0006 |
| Hoos, Matthew Christopher | BTC | 0.0568 |
| Hootman, Katie | CEL | 1,247.8301 |
| Hootman, Katie | USDC | 2,344.8000 |
| *Hooven, Daniel* | ZEC | - |
| Hoover, Adam Lee | USDC | 79.4000 |
| Hoover, Byron | ETH | 0.0584 |
| Hoover, Byron | MCDAI | 62.8936 |
| *Hoover, Jason Matthew* | BTC | - |
| Hoover, John | DOT | 10.5815 |
| Hoover, John | LINK | 15.5725 |
| Hoover, John | USDC | 1.8594 |
| *Hoover, Justin* | BTC | - |
| *Hoover, Justin* | ETH | - |
| Hoover, Riley | BTC | 0.0000 |
| Hoover, Riley | DOT | 0.0178 |
| Hoover, Riley | MCDAI | 181.0338 |
| Hoover, Ross E | BTC | 0.0306 |
| Hoover, Ross E | XLM | 842.4624 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hoover, Ross E | XTZ | 74.0212 |
| Hope, Dalton | AVAX | 0.2138 |
| *Hopgood Rios, Charles Daniel* | AVAX | - |
| Hopkins, Adam | BTC | 0.0244 |
| Hopkins, Brian | USDC | 17.4540 |
| *Hopkins, Eric T* | BTC | - |
| Hopkins, Gerald John | BTC | 0.0011 |
| Hopkins, Kyle Brechner | ETH | 0.0206 |
| *Hopkins, Mark* | BTC | - |
| *Hopkins, Mark* | PAXG | - |
| Hopkins, Michael | USDC | 18.3000 |
| *Hopkins, Nathan* | BTC | - |
| *Hopkins, Timothy John* | ADA | - |
| Hopkins, Timothy John | LINK | 2.1061 |
| *Hopkins, Timothy John* | MATIC | - |
| *Hopkins, Timothy John* | USDC | - |
| Hopkins, Walter Wade | ADA | 790.4950 |
| *Hopkins, Walter Wade* | ETH | - |
| Hopkins, Walter Wade | MATIC | 992.4155 |
| Hopkins, Walter Wade | SOL | 7.1393 |
| *Hopkinson, Thomas* | ZEC | - |
| *Hopp, Jr., Darrell Vaughn* | BTC | - |
| Hoppe, Justin | USDC | 271.4544 |
| *Hoppenbrouwers, Iris* | BTC | - |
| Hopper, Jen | ADA | 71.9551 |
| *Hopper, Thomas* | BTC | - |
| *Hopper, Thomas* | EOS | - |
| *Hopper, Thomas* | USDC | - |
| Hopson, Barton | BTC | 0.0014 |
| *Hoque, Rakibul* | BTC | - |
| *Hora, Darl* | 1INCH | - |
| *Hora, Darl* | BTC | - |
| *Hora, Darl* | MANA | - |
| *Hora, Darl* | SNX | - |
| *Hora, Darl* | UMA | - |
| *Hora, Darl* | UNI | - |
| *Hora, Darl* | USDC | - |
| Horace, Matthew | BTC | 0.0008 |
| Horace, Matthew | MCDAI | 8.8107 |
| Horak, Nathan Anderson | BTC | 0.0021 |
| Horak, Nathan Anderson | USDC | 375.6004 |
| Horanyi, Laszlo | BTC | 0.0392 |
| Horanyi, Laszlo | ETH | 0.7006 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Horanyi, Laszlo | XLM | 7.5403 |
| Horanzy, Christine | ADA | 812.2984 |
| Horanzy, Christine | BTC | 0.0987 |
| Horanzy, Christine | ETH | 0.9855 |
| *Hord, Collin* | BTC | - |
| Horenstein, Alex | ADA | 925.5703 |
| Horenstein, Alex | BTC | 0.0002 |
| *Horenstein, Alex* | ETH | - |
| Horkings, John | AVAX | 0.5420 |
| Horkings, John | BTC | 0.0133 |
| Horkings, John | ETH | 0.0812 |
| Horkings, John | USDC | 84.0906 |
| Horling, Bryan Christopher | BTC | 0.0155 |
| Horn, Ryan | DOT | 75.5417 |
| Horn, Taylor | ETH | 0.3821 |
| *Horn, Taylor* | LUNC | - |
| Hornauer, Jack | DOT | 7.7218 |
| *Hornberger, Patrick Aren* | SNX | - |
| Hornbuckle, Alex | BTC | 0.0056 |
| Horne, Azie Benjamin | BTC | 0.0005 |
| Horne, Azie Benjamin | USDC | 88.8000 |
| *Horner, Ian Thomas* | BTC | - |
| *Horner, Ian Thomas* | LINK | - |
| *Horner, Jason* | MATIC | - |
| Horng, Senwei | BTC | 0.0003 |
| *Horng, Senwei* | MATIC | - |
| Horning, Andrew Cordell | BTC | 0.0016 |
| Horning, Andrew Cordell | ETH | 0.0229 |
| *Hornstein, Austin* | AVAX | - |
| *Hornstein, Austin* | BTC | - |
| *Hornstein, Austin* | DOT | - |
| *Hornstein, Austin* | ETH | - |
| *Hornstein, Austin* | GUSD | - |
| *Hornstein, Austin* | LINK | - |
| *Hornstein, Austin* | MATIC | - |
| *Hornstein, Austin* | SOL | - |
| *Hornstein, Austin* | USDC | - |
| Hornung, James | BTC | 0.0010 |
| *Hornung, James* | MATIC | - |
| Hornung, Jason | ETH | 1.2117 |
| Horrow, Joan | MATIC | 454.9309 |
| *Horsey, David* | BTC | - |
| Horsham, Adrian | AVAX | 7.9338 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Horsham, Adrian | ETH | 2.0796 |
| Horsley, George | XLM | 1,469.9406 |
| Horst, Laron | BTC | 0.0020 |
| *Horst, Laron* | CEL | - |
| *Horst, Laron* | ETH | - |
| *Horst, Laron* | LINK | - |
| *Horst, Laron* | UNI | - |
| *Horst, Laron* | USDC | - |
| Horstmann, Marina | BTC | 0.0003 |
| Horton, Edward Sunil | BTC | 0.0015 |
| Horton, Edward Sunil | ETH | 0.5141 |
| Horton, Jack | XRP | 1,938.0357 |
| Horton, Jackson | BTC | 0.0048 |
| *Horton, James* | ETH | - |
| Horton, James | USDC | 0.4215 |
| *Horton, Justin Wayne* | ETH | - |
| *Horton, Justin Wayne* | LTC | - |
| *Horton, Nicholas* | BTC | - |
| Horton-Pacana, Olivia | BTC | 0.0003 |
| *Horvath, Nicholas* | USDC | - |
| *Horvath, Tonya* | USDC | - |
| Horwitz-Willis , Nate | MATIC | 551.5360 |
| Hosea, William | BTC | 0.0217 |
| *Hoskins, Alexander* | BTC | - |
| Hoskinson, Charles | BTC | 0.0003 |
| *Hosler, Chrizma* | BTC | - |
| *Hosler, Chrizma* | ETH | - |
| Hostetler, Peter | BTC | 0.0661 |
| Hotaling, James John | CEL | 34.6226 |
| *Hotson, James* | ADA | - |
| *Hotson, James* | BTC | - |
| Hott, Joshua | ETH | 0.1550 |
| *Hott, Wes* | BTC | - |
| *Hou, Charlene* | ADA | - |
| *Hou, Charlene* | BTC | - |
| *Hou, Charlene* | MATIC | - |
| *Hou, Charlene* | USDC | - |
| *Hou, Junjia* | BTC | - |
| *Hou, Junjia* | ETH | - |
| *Hou, Junjia* | USDC | - |
| Hou, Xiu Qin | ETH | 0.0028 |
| Hou, Xiu Qin | USDC | 4.2000 |
| Houck, Christopher John | BTC | 0.0012 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Houck, Randolph A | CEL | 101.1706 |
| Houdek, Jeffrey | AVAX | 0.2268 |
| *Houger, Blaine* | BCH | - |
| *Houger, Blaine* | BTC | - |
| *Houger, Blaine* | DASH | - |
| *Houger, Blaine* | DOGE | - |
| *Houger, Blaine* | EOS | - |
| *Houger, Blaine* | GUSD | - |
| *Houger, Blaine* | LTC | - |
| *Houger, Blaine* | USDC | - |
| *Houger, Blaine* | XLM | - |
| *Houger, Blaine* | ZEC | - |
| *Hough, Aaron* | ADA | - |
| *Hough, Aaron* | BTC | - |
| Hougher, Robert Gabriel | BTC | 0.0009 |
| Houghtaling, Robert | BTC | 0.0048 |
| Houk, Daniel James | USDC | 222.6125 |
| Hourihan, Ken | BTC | 0.0451 |
| Hourihan, Kyle Xavier | CEL | 34.6231 |
| House, Stephen | LTC | 0.4229 |
| *House, Tiffany Rose* | XRP | - |
| Houser, Guy | AVAX | 0.6372 |
| *Houston , Earl* | XLM | - |
| Houston, April | ADA | 13.3443 |
| Houston, April | ETH | 0.0953 |
| *Houston, Bradley* | LUNC | - |
| *Houston, Darrick* | ADA | - |
| Houston, Darrick | BTC | 0.0026 |
| *Houston, Darrick* | USDC | - |
| *Houston, Darrick* | XLM | - |
| *Houston, Isabelle* | MATIC | - |
| Houston, James | BTC | 0.0471 |
| *Houston, Kyler* | BTC | - |
| Houston, Kyler | LINK | 13.0419 |
| Houston, Lemuel Cassidy | BTC | 0.0384 |
| Houston, Lemuel Cassidy | ETH | 0.3328 |
| *Houston, Lemuel Cassidy* | USDC | - |
| Houston, Michael | BTC | 0.0161 |
| Houston, Michael | USDC | 199.8328 |
| Houzenga, Travis | BTC | 0.0003 |
| *Houzenga, Travis* | ETH | - |
| *Hovanec, Colleen Marie* | ADA | - |
| *Hovanec, Colleen Marie* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hovanec, Colleen Marie* | CEL | - |
| *Hovanec, Colleen Marie* | ETC | - |
| *Hovanec, Colleen Marie* | ETH | - |
| *Hovanec, Colleen Marie* | USDC | - |
| *Hovanec, Tyler Benjamen* | ADA | - |
| *Hovanec, Tyler Benjamen* | BTC | - |
| *Hovanec, Tyler Benjamen* | CEL | - |
| *Hovanec, Tyler Benjamen* | ETC | - |
| Hovanec, Tyler Benjamen | ETH | 0.0002 |
| *Hovanec, Tyler Benjamen* | LTC | - |
| *Hovanec, Tyler Benjamen* | USDC | - |
| *Hovanec, Tyler Benjamen* | USDT ERC20 | - |
| *Hovanec, Tyler Benjamen* | XLM | - |
| *Hove, Ross* | CEL | - |
| Hovey, Jay | BTC | 0.0014 |
| *Hovious, Nicholas* | BTC | - |
| *Hovious, Nicholas* | MATIC | - |
| Hovious, Nicholas | USDC | 452.9457 |
| *Hovis, James* | BTC | - |
| *Hovis, James* | MATIC | - |
| *Howard Iii, Thomas William* | BTC | - |
| *Howard Iii, Thomas William* | USDC | - |
| *Howard, Arron Michael* | USDC | - |
| *Howard, Billy* | BTC | - |
| Howard, Bradley | AVAX | 7.0000 |
| *Howard, Brent* | ADA | - |
| *Howard, Brent* | BAT | - |
| *Howard, Brent* | BCH | - |
| Howard, Brent | BTC | 0.0001 |
| *Howard, Brent* | CEL | - |
| *Howard, Brent* | COMP | - |
| *Howard, Brent* | DASH | - |
| *Howard, Brent* | EOS | - |
| *Howard, Brent* | ETC | - |
| *Howard, Brent* | ETH | - |
| *Howard, Brent* | KNC | - |
| *Howard, Brent* | LINK | - |
| *Howard, Brent* | LTC | - |
| *Howard, Brent* | LUNC | - |
| *Howard, Brent* | OMG | - |
| *Howard, Brent* | SGB | - |
| *Howard, Brent* | SNX | - |
| *Howard, Brent* | SPARK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Howard, Brent* | UMA | - |
| *Howard, Brent* | UNI | - |
| *Howard, Brent* | USDC | - |
| *Howard, Brent* | USDT ERC20 | - |
| *Howard, Brent* | XLM | - |
| *Howard, Brent* | XRP | - |
| *Howard, Brent* | ZEC | - |
| *Howard, Brent* | ZRX | - |
| *Howard, Dale* | MATIC | - |
| Howard, Daniel | BTC | 0.0581 |
| Howard, Darnell | XRP | 1,127.0134 |
| *Howard, David* | BTC | - |
| *Howard, Eric* | GUSD | - |
| *Howard, Giles* | BTC | - |
| *Howard, Giles* | USDC | - |
| *Howard, Marty* | AVAX | - |
| *Howard, Marty* | USDC | - |
| *Howard, Matthew* | ADA | - |
| *Howard, Matthew* | BTC | - |
| *Howard, Matthew* | ETH | - |
| *Howard, Matthew* | LINK | - |
| *Howard, Matthew* | MATIC | - |
| *Howard, Matthew* | BTC | - |
| *Howard, Matthew James* | BTC | - |
| Howard, Nicholas | ADA | 256.5711 |
| Howard, Nicholas | MATIC | 134.7295 |
| *Howard, Patrick* | BTC | - |
| Howard, Richard Lewis | BTC | 0.0276 |
| *Howard, Sean* | BTC | - |
| *Howard, Travis Wright* | BTC | - |
| Howard, Travis Wright | SNX | 156.6573 |
| *Howarth, Jay* | BTC | - |
| *Howarth, Jay* | ETH | - |
| Howe, Martin | USDC | 6,967.1151 |
| Howe, Paul Jon | BTC | 0.0702 |
| *Howe, Robert* | AAVE | - |
| *Howe, Robert* | ADA | - |
| *Howe, Robert* | AVAX | - |
| *Howe, Robert* | BTC | - |
| *Howe, Robert* | DOT | - |
| *Howe, Robert* | ETH | - |
| *Howe, Robert* | LUNC | - |
| *Howe, Robert* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Howe, Robert* | USDC | - |
| *Howe, Robert* | XLM | - |
| Howell, Brett | XLM | 531.8905 |
| *Howell, Brett* | XRP | - |
| *Howell, Byron Boylin* | AVAX | - |
| *Howell, Byron Boylin* | SOL | - |
| *Howell, Conrad* | AAVE | - |
| Howell, Conrad | BTC | 0.0171 |
| Howell, Conrad | ETH | 0.1446 |
| Howell, Denis | USDC | 102.1950 |
| *Howell, Joshua Christian* | BTC | - |
| Howell, Kevin | BTC | 0.0485 |
| Howell, Kevin | ETH | 0.2184 |
| Howell, Oscar | XRP | 9,525.6876 |
| Howell, Ryan | XLM | 416.9233 |
| *Howell, Sierra* | BTC | - |
| Howell, Terrance | BTC | 0.0118 |
| Howell, William Dean | BTC | 0.0010 |
| Howerton, Andrew Daniel | BTC | 0.0032 |
| *Howes, Shane* | BTC | - |
| *Howl, John Christopher* | BTC | - |
| *Howl, John Christopher* | SOL | - |
| Howland, Margaret | BTC | 0.0008 |
| *Howle, Steven* | BTC | - |
| Howlett, Patrick Michael | BTC | 0.3452 |
| Howlett, Patrick Michael | ETH | 1.0564 |
| Howson, Philip | MCDAI | 95.5116 |
| Hoxey, Andrew Kenneth | BTC | 0.0313 |
| *Hoyuen, Eva* | GUSD | - |
| *Hrabovsky, Adam Lee* | CEL | - |
| *Hrabovsky, Adam Lee* | USDC | - |
| Hrabovsky, Adam Lee | XRP | 9.6078 |
| Hrach, Jonathan | BTC | 0.0015 |
| Hranov, Axel | ETH | 0.0912 |
| *Hranov, Axel* | SOL | - |
| *Hrem, Rostyslav* | MATIC | - |
| *Hrishenko, Michael* | USDC | - |
| Hrom, Chiyratha | BTC | 0.0110 |
| Hruska, Rad | BTC | 0.0003 |
| *Hsia, Cindy Powen* | BTC | - |
| Hsia, Cindy Powen | USDC | 648.8614 |
| Hsiao, Kai Chuan | DOT | 555.6712 |
| *Hsieh, Andy* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Hsieh, Lawrence Rong-Hsin | CEL | 31.9643 |
| Hsieh, Michael | USDC | 354.7824 |
| Hsieh, Ping-Chin | BTC | 0.0007 |
| Hsu, Ching-Hui | AVAX | 0.7021 |
| Hsu, Kaichun | USDC | 88.8000 |
| *Hsu, Neil* | ADA | - |
| Hsu, Neil | BTC | 0.0016 |
| *Hsu, Rita* | GUSD | - |
| Hsu, Shih Chieh | BTC | 0.0008 |
| Hsu, William | BTC | 0.0303 |
| *Hsuang, George* | ETH | - |
| Htin, Kyaw | BTC | 0.0986 |
| Htin, Kyaw | ETH | 0.0919 |
| *Htun, Thurein* | AVAX | - |
| *Htun, Thurein* | LUNC | - |
| Htun, Thurein | USDC | 4.2000 |
| Hu, Ailan | BTC | 0.0152 |
| Hu, Aileen | BTC | 0.0093 |
| Hu, Calvin | ADA | 262.9570 |
| *Hu, Cody* | BTC | - |
| Hu, Edward | BTC | 0.0021 |
| Hu, Edward | ETH | 0.9661 |
| *Hu, Hui* | BTC | - |
| Hu, Hui | LTC | 1.9816 |
| Hu, Jian | BTC | 0.0083 |
| *Hu, Jian* | USDC | - |
| *Hu, Johnny* | GUSD | - |
| Hu, Michael Zhiyuan | BTC | 0.0961 |
| *Hu, Randy* | ETH | - |
| Hu, Randy | USDC | 4.4945 |
| Hu, Shih Hsin Jason | BTC | 0.0166 |
| Hu, Shih Hsin Jason | ETH | 1.2888 |
| Hu, Shih Hsin Jason | USDC | 1,210.8431 |
| Hu, Timothy | BTC | 0.0028 |
| *Hu, Timothy* | USDC | - |
| Hua, Khanh | BTC | 0.0313 |
| *Hua, Phuong* | XTZ | - |
| Hua, Tai Chi | BTC | 0.0014 |
| Hua, Tai Chi | USDC | 370.8000 |
| *Hua, Tay Thieu* | BTC | - |
| Hua, Zhengqi | CEL | 257.6132 |
| Huamani Espillco, Victor Alfonso | BTC | 0.0017 |
| *Huang, Alfie* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Huang, Amy | BTC | 0.2017 |
| Huang, Amy | ETH | 0.0032 |
| Huang, Amy | ZEC | 0.0792 |
| *Huang, Andy* | XLM | - |
| Huang, Barry | AVAX | 0.4211 |
| *Huang, Chih Yao* | USDC | - |
| Huang, Cuosu | SNX | 3,205.8632 |
| *Huang, Dennis* | BTC | - |
| Huang, Di | AVAX | 14.2667 |
| Huang, Di | BTC | 0.1743 |
| Huang, Di | ETH | 0.5710 |
| Huang, Di | GUSD | 2,354.2000 |
| Huang, Di | USDC | 3,848.6402 |
| *Huang, Edward* | BTC | - |
| Huang, Jimmy | BTC | 0.0184 |
| Huang, Johnny | BTC | 0.0015 |
| Huang, Joseph | BTC | 0.0067 |
| *Huang, Joseph* | USDC | - |
| Huang, Joshua | BTC | 0.0588 |
| *Huang, Joshua* | BUSD | - |
| *Huang, Joshua* | MATIC | - |
| Huang, Kai | BTC | 0.0003 |
| *Huang, Kang Chun* | LTC | - |
| *Huang, Kang Chun* | SNX | - |
| *Huang, Meng Jen* | BTC | - |
| *Huang, Richard* | BTC | - |
| *Huang, Sau Har* | USDC | - |
| Huang, Sean | AVAX | 0.4372 |
| Huang, Steven | BTC | 0.0307 |
| Huang, Timothy | BTC | 0.0069 |
| *Huang, Tsong-Wen* | DOGE | - |
| *Huang, Tsong-Wen* | USDC | - |
| Huang, Victor | BTC | 0.0021 |
| *Huang, Wan-Ling* | BTC | - |
| Huang, Weixuan | ETH | 0.0060 |
| Huang, Wenzhuo | BTC | 0.0068 |
| Huang, Yenfen | BTC | 0.0961 |
| Huang, Yenfen | USDC | 41.8000 |
| *Huante, David* | USDC | - |
| *Hubbard, Brandon* | GUSD | - |
| Hubbard, Darrell | XLM | 484.8539 |
| Hubbard, Jonathan Millard | CEL | 113.1812 |
| *Hubbard, Jonathon* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hubbard, Karamoko Muata | BTC | 0.0105 |
| Hubbard, Lisa Annette | AVAX | 0.0618 |
| Hubbard, Lisa Annette | BTC | 0.0096 |
| Hubbard, Lisa Annette | ETH | 0.0423 |
| Hubbard, Lisa Annette | MATIC | 39.2227 |
| Hubbard, Martin | SGB | 311.6092 |
| *Hubbart , Ana* | BTC | - |
| Hubbart , Ana | CEL | 223.6573 |
| Hubbert, Austin Xavier | DOGE | 77.2263 |
| Hubbs, Jonathan W | BTC | 0.5870 |
| Hubbs, Jonathan W | ETH | 1.3163 |
| Huber, Dan | ETH | 0.2048 |
| *Huber, David* | AVAX | - |
| *Huber, Erik* | BTC | - |
| Huber, Joe | BAT | 57.9164 |
| Huber, Joe | ETH | 1.9987 |
| *Huber, Joe* | USDC | - |
| *Huber, Ryan* | BTC | - |
| *Huber, Taylor* | BTC | - |
| *Hubert, Charles* | USDC | - |
| *Hubert, Paul* | BTC | - |
| *Hubert, Paul* | ETH | - |
| *Huckabee, Keaton* | BTC | - |
| *Huckabee, Keaton* | ETH | - |
| *Huckabee, Keaton* | MATIC | - |
| *Huckabee, Keaton* | USDC | - |
| Huddleston, Andrew Stanton | BTC | 0.0107 |
| Huddleston, Andrew Stanton | ETH | 0.0756 |
| *Huddy, Michael* | ADA | - |
| Hudecek, Jake | ADA | 236.8311 |
| Hudepohl, Peter | BTC | 0.0312 |
| Hudepohl, Peter | USDC | 228.8600 |
| Hudman, Richard | BTC | 0.0022 |
| Hudson, Alelia | BTC | 0.0015 |
| *Hudson, Ben* | DOGE | - |
| Hudson, Ben | SOL | 17.6582 |
| *Hudson, Ben* | USDC | - |
| *Hudson, Brian Wayne* | BTC | - |
| *Hudson, Brian Wayne* | USDC | - |
| *Hudson, Chris* | ADA | - |
| *Hudson, Chris* | BTC | - |
| *Hudson, Chris* | ETH | - |
| *Hudson, Chris* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hudson, Cordero* | ADA | - |
| *Hudson, Cordero* | AVAX | - |
| *Hudson, Cordero* | BTC | - |
| *Hudson, Cordero* | DOT | - |
| *Hudson, Cordero* | ETH | - |
| *Hudson, Cordero* | MATIC | - |
| *Hudson, Cordero* | SOL | - |
| *Hudson, Damien* | BTC | - |
| *Hudson, Damien* | USDC | - |
| Hudson, Eric Wade | BTC | 0.0061 |
| Hudson, Eric Wade | CEL | 30.2999 |
| *Hudson, Joshua* | ETH | - |
| *Hudson, Michael* | ADA | - |
| *Hudson, Michael* | BTC | - |
| *Hudson, Michael* | DOT | - |
| *Hudson, Michael* | LINK | - |
| *Hudson, Michael* | MANA | - |
| *Hudson, Michael* | MATIC | - |
| *Hudson, Michael* | SOL | - |
| Hudson, Michael | USDC | 508.9524 |
| Hudson, Sharon | BTC | 0.0635 |
| Hudson, Sharon | ETH | 1.0892 |
| Hudson, Sharon | LINK | 105.9171 |
| Huebner, Samuel | USDC | 281.4436 |
| Huerta, Jocelyn | USDC | 23,400.8000 |
| Huerta, Rick | BTC | 0.0009 |
| *Huestis, Robert* | EOS | - |
| Huestis, Robert | SNX | 105.0978 |
| *Huestis, Robert* | ZEC | - |
| Huestis, Ryan | AVAX | 0.5691 |
| Huestis, Ryan | BTC | 0.0003 |
| Huey, Cody | BTC | 0.0112 |
| Huezo, Ramon Alonzo | BTC | 0.0003 |
| Huf, Brady | BTC | 0.0145 |
| *Huf, Jarrad* | AVAX | - |
| *Huff, Brian* | XLM | - |
| *Huff, Josh* | AVAX | - |
| *Huff, Josh* | LTC | - |
| *Huff, Josh* | SOL | - |
| *Huff, Josh* | USDC | - |
| Huff, Owen | BTC | 0.0189 |
| Huff, Owen | ETH | 0.0516 |
| Huff, Owen | LINK | 12.8585 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Huff, Owen | USDC | 2,344.8000 |
| Huffman, Scott Jason | BTC | 0.0845 |
| *Huffman, Scott Jason* | USDC | - |
| *Huffman, Zachary Tyler* | ADA | - |
| *Huffmon, Eli* | BTC | - |
| Hufnagel, Jack | BTC | 0.0003 |
| *Huggins, David* | ADA | - |
| *Huggins, David* | BTC | - |
| *Huggins, David* | ETH | - |
| *Huggins, David* | MATIC | - |
| *Huggins, David* | SOL | - |
| Huggins, David | USDC | 551.6212 |
| Huggins, Michael | ADA | 429.5981 |
| Huggins, Michael | XLM | 3,486.4140 |
| Huggins, Michael | XTZ | 338.7038 |
| Huggins, Nicholas Robert | BTC | 0.0280 |
| Huggins, Nicholas Robert | ETH | 0.3578 |
| Huggins, Nicholas Robert | LINK | 77.6415 |
| Huggins, Nicholas Robert | XLM | 21.3963 |
| Hughes , Lancer | BTC | 0.0334 |
| Hughes, Andrew Andres Mendoza | SOL | 0.3776 |
| *Hughes, Candace* | USDC | - |
| *Hughes, Christopher* | ADA | - |
| Hughes, David Alan | CEL | 34.9938 |
| *Hughes, Duane Lauren* | ADA | - |
| *Hughes, Glenn Ingram* | MCDAI | - |
| *Hughes, Graydon* | MATIC | - |
| Hughes, Graydon | USDC | 5,396.9988 |
| Hughes, Gregg | BTC | 0.0003 |
| Hughes, James | MCDAI | 304.4525 |
| Hughes, Jason | BTC | 0.0229 |
| Hughes, Jerrod | BTC | 0.0351 |
| Hughes, John | USDT ERC20 | 74.7834 |
| *Hughes, John* | ETH | - |
| Hughes, Joshua | ETH | 0.0893 |
| Hughes, Kamuela | AVAX | 0.3379 |
| Hughes, Kamuela | BTC | 0.0065 |
| Hughes, Lee | BTC | 0.0028 |
| *Hughes, Luke* | BTC | - |
| Hughes, Luke | CEL | 26.9641 |
| Hughes, Luke | UST | 1,652.7005 |
| Hughes, Matthew | AVAX | 0.6397 |
| *Hughes, Michael* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hughes, Michael* | BTC | - |
| *Hughes, Nick* | LUNC | - |
| Hughes, Thomas M | BTC | 0.0431 |
| Hughes, Thomas M | LTC | 6.7970 |
| Hughes, Todd | XRP | 936.3455 |
| Hughes, Travis | BTC | 0.0425 |
| *Hughes, Tyler* | GUSD | - |
| Hughmanick, Charles Owen | BTC | 0.0002 |
| *Huguenin, Benjamin Adam* | BTC | - |
| *Huguenin, Benjamin Adam* | USDC | - |
| *Huh, Dae Young* | BTC | - |
| Huhmann, Martin Joseph | BTC | 0.5389 |
| Hui, Leo | BTC | 0.0003 |
| *Hui, Raymond Wei* | ETH | - |
| Huige, Nick Johanne | USDC | 18,794.8000 |
| Huin, Yves Pierre | USDT ERC20 | 840.8000 |
| *Huiras, Willis* | BTC | - |
| *Huizar, Joshua Louis* | BTC | - |
| Hulen, Dustin William | DOGE | 239.3951 |
| Hulick, Joshua | ADA | 216.0233 |
| *Hulick, Joshua* | BAT | - |
| *Hulick, Joshua* | BTC | - |
| Hulick, Joshua | LINK | 16.8481 |
| Hulick, Joshua | MANA | 123.3207 |
| *Hulick, Joshua* | MATIC | - |
| Hulick, Joshua | UMA | 28.0824 |
| *Hulick, Joshua* | UNI | - |
| Hulick, Joshua | USDC | 85.2327 |
| *Hulick, Joshua* | XLM | - |
| *Huliganga, Earl Abergas* | AVAX | - |
| *Huliganga, Earl Abergas* | BTC | - |
| *Huliganga, Earl Abergas* | DOGE | - |
| *Huliganga, Earl Abergas* | ETH | - |
| Huliganga, Earl Abergas | LTC | 0.1661 |
| Hull, Dustin | BTC | 0.0034 |
| Hull, Grayson | BTC | 0.0039 |
| *Hull, Ian* | ADA | - |
| *Hull, Ian* | BTC | - |
| *Hull, Jered* | USDC | - |
| Hulleman, Ryan | BTC | 0.0074 |
| *Hullinger, Tony Alan* | ETH | - |
| Hulsebos, Marcelani | ADA | 998.0294 |
| Hulsebos, Marcelani | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hulsebos, Marcelani | LINK | 28.9841 |
| Hulsebos, Marcelani | LTC | 1.8916 |
| Hulsebos, Marcelani | MATIC | 168.1869 |
| *Hultberg, Mike* | BTC | - |
| Hultberg, Sam | BTC | 0.0028 |
| Hultin, Dan | ETH | 0.0198 |
| Humbarger , Kevin | BTC | 0.0082 |
| Humble, Daniel | ETH | 0.6936 |
| *Humenansky, Kevin Michael* | BTC | - |
| *Humenansky, Kevin Michael* | USDC | - |
| Humenik, Jeremy | MATIC | 88.1995 |
| Humes, Malachi | COMP | 6.7141 |
| *Hummel, Garrett* | SOL | - |
| *Hummel, Garrett* | USDC | - |
| *Humnick, Abraham* | BTC | - |
| *Humnick, Abraham* | USDC | - |
| Humphrey, Jonathan | USDC | 151.4416 |
| *Humphrey, Josh* | XRP | - |
| Humphreys, Grant Richard | BTC | 0.0003 |
| Humphreys, Steven C | AVAX | 5.7343 |
| Humphries, Preston | ETH | 0.0675 |
| Humphries, Suzanne | ETH | 4.3287 |
| Humphries, Suzanne | SNX | 2,975.5738 |
| Humphries, Suzanne | YFI | 0.0401 |
| Humphries, Zachary | ADA | 43.5179 |
| Hund, Claire Emily | BTC | 0.0190 |
| Hund, Claire Emily | ETH | 0.1843 |
| Hund, Claire Emily | LTC | 1.7894 |
| Hund, Claire Emily | SNX | 200.6841 |
| Hundley, Terrell Kenneth | BTC | 0.0014 |
| *Hung, Alexander* | BTC | - |
| *Hung, Andrew* | BTC | - |
| *Hung, Andrew* | USDC | - |
| *Hung, Hsiang-Hua* | 1INCH | - |
| *Hung, Hsiang-Hua* | BTC | - |
| Hung, Terry | AVAX | 0.7826 |
| Hunkeler, Christian Darius | BTC | 0.0023 |
| Hunkeler, Christian Darius | GUSD | 88.8000 |
| *Hunold, Levi* | BTC | - |
| Hunt, Alex | BTC | 0.0419 |
| Hunt, Brady | BTC | 0.0010 |
| Hunt, Brady | DOT | 19.0651 |
| Hunt, Brady | MATIC | 229.0863 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Hunt, Bryan J | USDC | 735.4824 |
| Hunt, Dallin | BTC | 0.0066 |
| *Hunt, Dallin* | LINK | - |
| *Hunt, Daniel* | ETH | - |
| *Hunt, Holly* | BTC | - |
| Hunt, Holly Anne | DOT | 600.4933 |
| Hunt, Holly Anne | ETH | 15.6359 |
| *Hunt, Korey* | BTC | - |
| Hunt, Korey | COMP | 0.2540 |
| Hunt, Korey | MATIC | 204.5595 |
| *Hunt, Matthew* | MATIC | - |
| Hunt, Steve | BTC | 0.0010 |
| *Hunter , Malcolm* | XLM | - |
| Hunter, Aaron | BTC | 0.1912 |
| *Hunter, Aaron* | USDC | - |
| Hunter, Benjamin | ETH | 0.4660 |
| *Hunter, Donald* | BTC | - |
| *Hunter, Donald* | BTC | - |
| Hunter, Donald | USDC | 1,159.0798 |
| Hunter, Frederick | BTC | 0.0028 |
| Hunter, Gregory | ETH | 0.1867 |
| Hunter, Harrison Curtis | BTC | 0.0850 |
| Hunter, Harrison Curtis | ETH | 0.1104 |
| Hunter, Hayden | SOL | 0.8397 |
| *Hunter, Jennifer* | ADA | - |
| *Hunter, Kayin* | BTC | - |
| *Hunter, Kayin* | USDC | - |
| *Hunter, Kole Lawton Bryant* | BTC | - |
| *Hunter, Kole Lawton Bryant* | ETH | - |
| *Hunter, Lewis* | DOT | - |
| *Hunter, Michael* | BTC | - |
| *Hunter, Michael* | USDC | - |
| Hunter, Natalia Sergeevna | BTC | 0.2057 |
| Hunter, Natalia Sergeevna | DOT | 48.2195 |
| Hunter, Natalia Sergeevna | ETH | 5.3456 |
| Hunter, Natalia Sergeevna | SNX | 69.0037 |
| Hunter, Natalia Sergeevna | ZRX | 4,182.0129 |
| Hunter, Ross Craig | CEL | 2,928.4677 |
| *Hunter, Sam* | BTC | - |
| Hunter, Stanley | BTC | 0.0004 |
| *Hunter, Steven Jacquez Michael* | SNX | - |
| *Hunter, Steven Jacquez Michael* | USDC | - |
| Hunter, Steven Wayne | BTC | 0.0151 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hunter, Timothy Dewayne* | ADA | - |
| *Hunter, Timothy Dewayne* | BTC | - |
| *Hunter, Tj* | ADA | - |
| *Hunter, Tj* | BTC | - |
| *Hunter, Tj* | LUNC | - |
| *Hunter, Tj* | SOL | - |
| *Hunter, Zachariah* | ADA | - |
| *Hunter, Zachariah* | BTC | - |
| *Hunting &Amp; Fishing, Tp* | USDT ERC20 | - |
| *Huntington, Iwalani* | BTC | - |
| *Huntington, Iwalani* | ETH | - |
| Huntress, Caitlin | USDC | 7.3296 |
| Hunts, Justin | AVAX | 7.5485 |
| *Huntsman, Nathan* | BTC | - |
| *Huntsman, Thomas* | BTC | - |
| Huntzinger, Sam | BTC | 0.0175 |
| Hunwardsen, Austin | ADA | 32.5859 |
| Hunwardsen, Austin | ETC | 6.4251 |
| *Hunwardsen, Austin* | ETH | - |
| Hunwardsen, Austin | MATIC | 35.9691 |
| Hunwardsen, Austin | USDC | 69.6544 |
| *Huong, Alistair Hsiaochun* | ADA | - |
| *Huong, Alistair Hsiaochun* | AVAX | - |
| *Huong, Alistair Hsiaochun* | LINK | - |
| *Huong, Alistair Hsiaochun* | LTC | - |
| Huq, Naveed S | ETH | 1.5379 |
| *Hur, Charles* | ETH | - |
| *Hur, Charles* | GUSD | - |
| Hurd, Telsherree | AVAX | 0.6645 |
| *Hurd, Telsherree* | BTC | - |
| Hurdle, Ian Timothy | USDC | 464.8000 |
| Hurlbert, David | BTC | 0.0015 |
| *Hurley, Alexander* | ETH | - |
| Hurley, Alexander | MATIC | 7.4855 |
| Hurley, Alexander | USDC | 235.8569 |
| *Hurley, Bryon* | SOL | - |
| *Hurley, Bryon* | USDC | - |
| Hurley, Edward R | BTC | 0.0023 |
| Hurley, Edward R | USDT ERC20 | 673.2521 |
| Hurley, Nathan Joseph | BTC | 0.0013 |
| Hurley, Nathan Joseph | ETH | 0.1568 |
| *Hurley, Tara* | BTC | - |
| Hurst, Carlos | BTC | 0.0232 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Hurst, Carlos | ETH | 0.3518 |
| Hurst, Linford | BTC | 0.0158 |
| *Hurst, Linford* | USDC | - |
| Hurst, Matt | USDC | 4.2000 |
| Hurst, Michael C | BTC | 0.0014 |
| Hurst, Michael C | USDC | 4,603.8622 |
| Hurt, Michael | ETH | 0.2079 |
| Hurtado, Emilio Andrew | DOT | 5.9359 |
| *Hurtt, Harold* | GUSD | - |
| *Husain, Ali Safdar* | BTC | - |
| *Husain, Ali Safdar* | ETH | - |
| Husain, Ali Safdar | USDC | 368.0629 |
| *Husain, Athar* | BTC | - |
| Husain, Athar | ETH | 0.4923 |
| *Husain, Athar* | USDC | - |
| Husbands, William J Iiird | ETH | 0.0008 |
| Huse, Spencer Eugene | BTC | 0.0395 |
| Huseman, Chris | AVAX | 8.6461 |
| Huseman, Chris | DOT | 38.4849 |
| Huseman, Chris | ETH | 1.9487 |
| Huseman, Chris | LTC | 0.8507 |
| *Huser, Ryan* | BTC | - |
| *Huser, Ryan* | USDC | - |
| *Huser, Ryan* | XLM | - |
| *Huser, William* | BTC | - |
| *Huser, William* | DOT | - |
| *Huser, William* | LUNC | - |
| *Huser, William* | MATIC | - |
| *Husk, Aaron Benjamin* | BTC | - |
| Huss, Kelly | BTC | 0.0012 |
| Hussain, Rehan | ETH | 1.2837 |
| Hussey, Chris | ETH | 0.2079 |
| *Hussey, Chris* | USDC | - |
| Hussey, Robert | ETH | 0.0917 |
| Hussey, Thomas William | ETH | 0.0300 |
| Husted, Michael | ETH | 2.9391 |
| *Husted, Sarah* | BTC | - |
| *Husted, Sarah* | ETH | - |
| Husted, Sarah | SOL | 2.8592 |
| Huston, Chris | BTC | 0.0147 |
| *Hutabarat, Raymond* | AAVE | - |
| *Hutabarat, Raymond* | AVAX | - |
| *Hutabarat, Raymond* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hutabarat, Raymond* | LINK | - |
| Hutabarat, Raymond | USDC | 117.1618 |
| *Hutabarat, Raymond* | XLM | - |
| Hutchins, David | DASH | 0.2653 |
| *Hutchins, David* | LINK | - |
| Hutchins, David | MCDAI | 24.4352 |
| *Hutchins, Joel* | BTC | - |
| *Hutchins, Logan* | USDC | - |
| *Hutchins, Nick* | USDC | - |
| *Hutchinson , Robert* | BTC | - |
| *Hutchinson , Robert* | ETH | - |
| Hutchinson, Vanessa | ETH | 0.3408 |
| *Hutchison, Ryan* | BTC | - |
| *Hutchison, Ryan* | DASH | - |
| *Hutchison, Ryan* | LTC | - |
| *Hutchison, Ryan* | XLM | - |
| *Hutson, Ciera* | CEL | - |
| Hutter, Jacob | LTC | 0.0048 |
| Hutto, Kyle | ETH | 0.0540 |
| *Hutton, James* | ETH | - |
| Huynh, Bryant | ETH | 0.4643 |
| Huynh, Camtu | BTC | 0.0343 |
| Huynh, Daniel Phuong Duy | USDC | 77.5200 |
| *Huynh, Darish* | BTC | - |
| *Huynh, Darish* | ETH | - |
| *Huynh, Darish* | GUSD | - |
| *Huynh, Darish* | USDC | - |
| Huynh, Darren | AVAX | 5.4094 |
| *Huynh, Diana Myanh* | BTC | - |
| Huynh, Han Van | ETH | 1.8779 |
| Huynh, Huy Gia | CEL | 33.9801 |
| *Huynh, Jason* | ADA | - |
| *Huynh, Jason* | BTC | - |
| *Huynh, Jason* | DOT | - |
| *Huynh, Jason* | ETH | - |
| *Huynh, Jason* | LINK | - |
| *Huynh, Jason* | USDC | - |
| Huynh, John | BTC | 0.0118 |
| Huynh, Khanh | BTC | 0.1986 |
| Huynh, Khanh | ETH | 3.0259 |
| *Huynh, Linh* | BTC | - |
| *Huynh, Linh* | GUSD | - |
| *Huynh, Linh* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Huynh, Long* | BTC | - |
| *Huynh, Long* | USDC | - |
| Huynh, Paul | BTC | 0.0011 |
| Huynh, Peter | AVAX | 15.5051 |
| Huynh, Peter | BTC | 0.0014 |
| Huynh, Phuong | BTC | 0.0409 |
| Huynh, Phuong | MATIC | 357.9795 |
| Huynh, Steven Xuan | BTC | 0.0021 |
| Huynh, Steven Xuan | ETH | 0.0515 |
| Huynh, Tammie | ETH | 0.0063 |
| Hwang , Paul | USDC | 182.8000 |
| Hwang, Jason | BTC | 0.0009 |
| Hwang, Jerome K | ETH | 0.4679 |
| Hwang, Jesse | BTC | 0.0257 |
| Hwang, Jung Ho | AVAX | 17.3215 |
| Hwang, Jung Ho | BTC | 0.0458 |
| *Hwang, Jung Ho* | DOT | - |
| *Hwang, Jung Ho* | ETH | - |
| *Hwang, Jung Ho* | LINK | - |
| Hwang, Jung Ho | MATIC | 1,190.0609 |
| Hwang, Scott Nyshin | AVAX | 0.5931 |
| Hwang, Scott Nyshin | BTC | 0.0008 |
| *Hwang, Yitaek* | COMP | - |
| *Hwang, Yitaek* | GUSD | - |
| *Hwang, Yitaek* | LINK | - |
| *Hwang, Yitaek* | UNI | - |
| *Hwang, Yitaek* | XLM | - |
| Hyatt, Jeff | BTC | 0.0004 |
| *Hyde, Dave* | BTC | - |
| Hyde, Marc Paul | BTC | 0.0232 |
| Hyderi, Atha | SOL | 5.5241 |
| Hyland, Jonathan | BTC | 0.0060 |
| Hyland, Jonathan | PAXG | 0.1923 |
| *Hyland, Jonathan* | USDC | - |
| Hyler, Samuel | AVAX | 4.8629 |
| Hyler, Samuel | BTC | 0.0028 |
| Hyler, Samuel | ETH | 0.1876 |
| *Hymer, Isaac* | BTC | - |
| Hymer, Isaac | ETH | 0.0475 |
| *Hymer, Isaac* | USDC | - |
| *Hynes, Daniel Ryan* | BCH | - |
| Hynes, Daniel Ryan | BTC | 0.0004 |
| *Hynes, Daniel Ryan* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Hynes, Daniel Ryan* | XLM | - |
| *Hyun, Saejin* | USDT ERC20 | - |
| *I Llc, Lockbox* | AAVE | - |
| *I Llc, Lockbox* | ETH | - |
| *I Llc, Lockbox* | LINK | - |
| *I Llc, Lockbox* | MATIC | - |
| Iacunin, Artiom | BTC | 0.0154 |
| Iadicicco, Liam | BTC | 0.0123 |
| Iakoubtchik, Roman | BTC | 0.0014 |
| Iannitelli, Angelo | BTC | 0.0016 |
| *Iasiello, John* | BTC | - |
| *Iasiello, John* | ETH | - |
| *Iasiello, John* | MATIC | - |
| *Iasiello, John* | SOL | - |
| Ibara, Jeremy | BTC | 0.0078 |
| *Ibarra, Dimarco* | BTC | - |
| *Ibarra, Jesse Lee* | BTC | - |
| *Ibarra, Jose* | CEL | - |
| Ibarra, Jose | MATIC | 1,947.7984 |
| Ibarra, Jose | MCDAI | 13.2052 |
| *Ibarra, Mario* | BTC | - |
| *Ibarra, Mario* | ETH | - |
| *Ibarra, Mario* | USDC | - |
| Ibasitas, Jonathan | BTC | 0.0021 |
| Ibasitas, Jonathan | ETH | 0.0306 |
| Ibeh, Chimaobi | ETH | 0.2697 |
| Ibraheem, Abduljelil | ADA | 679.1011 |
| Ibraheem, Abduljelil | MANA | 118.0441 |
| Ibraheem, Abduljelil | MATIC | 183.5096 |
| *Ibrahim, Samir* | BTC | - |
| *Ibrahim, Samir* | MATIC | - |
| Ice Sr, Robert | SNX | 71.0127 |
| Ichikawa Alonso, Carlos Felix | BTC | 0.0014 |
| *Icilien , Stanley* | BTC | - |
| Icilien , Stanley | XRP | 232.6455 |
| *Ide, Paulo* | ETH | - |
| Idjidina, Herve | ADA | 261.4917 |
| Idjidina, Herve | COMP | 0.9907 |
| Idjidina, Herve | MATIC | 745.7186 |
| *Idjidina, Herve* | USDC | - |
| Idjidina, Herve | ZRX | 436.6847 |
| Ido, Mohamed | BTC | 0.0131 |
| Ido, Mohamed | ETH | 0.6007 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Idris, Abayomi | BTC | 0.0001 |
| Idris, Abayomi | LINK | 9.7789 |
| Idris, Abayomi | MATIC | 402.9670 |
| *Iengo, Vincenzo* | BTC | - |
| *Iengo, Vincenzo* | DOT | - |
| *Iengo, Vincenzo* | MATIC | - |
| *Iengo, Vincenzo* | SNX | - |
| Iezzi, Elizabeth | BTC | 0.0016 |
| *Ifland, Chace* | BTC | - |
| *Ifland, Chace* | ETH | - |
| *Ifland, Chace* | USDC | - |
| Ige, Theodore Jamesalexander | BTC | 0.0108 |
| Iglesia, Paulo | DOT | 46.6728 |
| Iglesia, Paulo | USDC | 25.9338 |
| *Iglesias, Guillermo* | USDC | - |
| Iglesias, Roberto Carlos | BTC | 0.0007 |
| Iheanacho, Beverly | BTC | 0.0002 |
| Ihenacho, Nicholas | BTC | 0.0006 |
| *Ii, Vanessa Nicole Blumberg Trust* | CEL | - |
| Ii, Vanessa Nicole Blumberg Trust | MATIC | 7.2055 |
| *Ii, Vanessa Nicole Blumberg Trust* | SNX | - |
| Ikeda, Tyler | LTC | 0.2690 |
| *Iklabuay, Brian* | BTC | - |
| Iklov, Wolf | ETH | 0.1556 |
| Ilagan, Charlene Casino | ETH | 0.2124 |
| *Ilderton, Sean Kyle* | ADA | - |
| *Ilderton, Sean Kyle* | BTC | - |
| Ilderton, Sean Kyle | MATIC | 7.4484 |
| *Ilesanmi, Babatope* | USDC | - |
| Iliff, Roger William | DOGE | 684.4217 |
| *Ilkanayev, Gregory* | BTC | - |
| Illanes, Fabian Alonso | ETH | 0.2793 |
| Illan-Noble, Jesus | BTC | 0.0075 |
| Illan-Noble, Jesus | MATIC | 7.9155 |
| Illies, Benjamin | BTC | 0.0006 |
| *Illies, Benjamin* | USDC | - |
| Illies, Stacey | AVAX | 0.3810 |
| *Illies, Stacey* | BTC | - |
| Illis, Jerrold | BTC | 0.0132 |
| *Illuzzi, Martin* | AAVE | - |
| *Illuzzi, Martin* | BTC | - |
| *Illuzzi, Martin* | DASH | - |
| *Illuzzi, Martin* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Illuzzi, Martin* | LINK | - |
| *Illuzzi, Martin* | USDC | - |
| *Illuzzi, Martin* | USDT ERC20 | - |
| Im, Soo Yong | BTC | 0.0069 |
| Im, Soo Yong | ETH | 0.0812 |
| *Imade, Nosakhare* | USDC | - |
| Imai, Daisuke | BTC | 0.0344 |
| Imai, Daisuke | ETH | 0.0226 |
| Iman, Delphin | BTC | 0.3122 |
| *Imes, Josh* | USDC | - |
| *Imhoff, Andrew* | BTC | - |
| *Imhoff, Andrew* | LINK | - |
| *Imhoff, Andrew* | MATIC | - |
| *Imhoff, Andrew* | USDC | - |
| *Immell, Michael* | BTC | - |
| Immermann, Eric | BTC | 0.0144 |
| Immeziano, Nicole | BTC | 0.0014 |
| Immeziano, Nicole | DOGE | 486.2456 |
| *Imperiale, Sergio* | SOL | - |
| Imports, Nylen | BTC | 0.0225 |
| *In, Hwan* | BTC | - |
| Inc, Alliance Service | BTC | 2.1495 |
| *Inc, Annapurna* | USDC | - |
| Inc, Eis Implement | CEL | 107.0227 |
| Inc, Meck | BTC | 0.0120 |
| Inc, Mvr | USDC | 1,242.7534 |
| Inc, Ndrk Patel, | CEL | 34.6191 |
| Inc, Nextchain Holdings | BTC | 0.0048 |
| Inc, Nwac Tampa, | ETH | 6.6725 |
| Inc, Palm Legacy | ETH | 0.0004 |
| Inc, Palm Legacy | USDT ERC20 | 15.0470 |
| Inc, Prometheus | BTC | 0.0022 |
| Inc., Agem | BTC | 0.0023 |
| Inc., Agem | MATIC | 933.2595 |
| *Inc., American Stonecraft,* | BTC | - |
| *Inc., American Stonecraft,* | USDC | - |
| Inc., Dolarapp | USDC | 9,392.4500 |
| Inc., Eight Rivers, | BTC | 0.0049 |
| *Inc., Fact Labs,* | BTC | - |
| *Inc., Fact Labs,* | USDC | - |
| Inc., Jorge Enterprises G. C., | BTC | 0.0068 |
| *Inc., Lagomorph Management* | GUSD | - |
| Inc., Nylen & Partners Investments & Services | USDC | 5,632.4293 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Inc., Outsource Cafe* | ADA | - |
| Inc., Outsource Cafe | BTC | 0.0022 |
| Inc., Posh Mining | BTC | 0.0671 |
| Inc., Rocketplace, | CEL | 108.2158 |
| Inc., Spheremail, | BTC | 0.2327 |
| Inc., Spheremail, | ETH | 0.0683 |
| *Inc., Vuiu,* | USDC | - |
| Inc., Wired Security | USDC | 4,939.2000 |
| Incorvaia, Filippo | BTC | 0.0214 |
| Incorvaia, Filippo | ETH | 3.6338 |
| *Inda, Jacob* | USDC | - |
| *Inden, Franz* | BTC | - |
| *Inden, Franz* | USDC | - |
| *Inderlin, Michael* | DOT | - |
| *Inderlin, Michael* | SOL | - |
| Inderlin, Michael | USDC | 94.5340 |
| Infinger, Melody | PAXG | 3.0268 |
| *Ingber, Linda* | BTC | - |
| Ingber, Richard | LINK | 27.6419 |
| *Ingber, Richard* | LUNC | - |
| Ingber, Richard | MATIC | 832.5075 |
| Ingber, Richard | USDC | 287.0685 |
| Ingber, Richard | ZRX | 326.4561 |
| Ingham, Daniel | AVAX | 0.7961 |
| Ingles, Nicholas | BTC | 0.0376 |
| *Ingles, Nicholas* | ETH | - |
| *Ingles, Nicholas* | LINK | - |
| *Ingles, Nicholas* | MATIC | - |
| *Ingles, Nicholas* | USDC | - |
| *Inglis, Mike* | GUSD | - |
| *Inglis, Mike* | LUNC | - |
| *Inglis, Mike* | USDC | - |
| Ingman, Joshua | COMP | 1.0857 |
| Ingraham, Robert | BTC | 0.0100 |
| *Ingram Jr, Obreight Jamel* | ETH | - |
| Ingram Jr, Obreight Jamel | USDC | 42.1430 |
| *Ingram, Darius Jereal-Davis* | BTC | - |
| *Ingram, Kate* | BTC | - |
| *Ingram, Kenneth* | CEL | - |
| Ingram, Ronald | BTC | 0.0001 |
| Ingram, Stephen | BTC | 0.0142 |
| *Ingram, Trevor* | ADA | - |
| *Ingram, Trevor* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ingram, Wayne | ETH | 0.0123 |
| Ingui , Benjamin Leonard | ZEC | 1.8632 |
| *Ingunza, John* | BTC | - |
| *Ingunza, John* | DOGE | - |
| *Ingunza, John* | ETH | - |
| *Ingunza, John* | LTC | - |
| *Ingwersen, Celine Yvette* | BTC | - |
| *Injar, Younes* | LUNC | - |
| Injar, Younes | XLM | 489.4747 |
| *Inman, Charles Thomas* | CEL | - |
| *Inman, Charles Thomas* | LUNC | - |
| Inniss, Akeem | BTC | 0.0001 |
| Inniss, Akeem | DOGE | 304.8325 |
| Inoa, Luis Angel | ADA | 0.2954 |
| Inoa, Luis Angel | BTC | 0.0110 |
| Inoa, Luis Angel | DOGE | 813.8274 |
| Inoa, Luis Angel | ETH | 0.1438 |
| Inoa, Luis Angel | LTC | 0.1644 |
| Inocencio, Edgar Aquino | USDC | 464.8000 |
| Inostroza, Felipe | ADA | 292.3260 |
| *Insalaco, Michael Willem* | BTC | - |
| *Insalaco, Michael Willem* | MATIC | - |
| *Insalaco, Michael Willem* | UNI | - |
| *Insalaco, Michael Willem* | USDC | - |
| Insignares, Jorge Ramon | CEL | 101.1706 |
| Insignares, Jorge Ramon | ETH | 0.4115 |
| Insignares, Jorge Ramon | LINK | 797.1605 |
| Insignares, Jorge Ramon | LTC | 132.3049 |
| International, Bethany Relief And Rehabilitation | CEL | 243.6510 |
| *Inuzuka, Kelly* | BTC | - |
| *Inuzuka, Kelly* | USDC | - |
| *Inventado, Paul Salvador* | MATIC | - |
| Investing, Aston | BTC | 0.0046 |
| *Investing, Aston* | ETH | - |
| Investing, Aston | MATIC | 125.4019 |
| *Investors Llc, Transformational* | BTC | - |
| Ionita, Vlad | BTC | 0.0069 |
| Ionitaariton, Dan | BTC | 0.0010 |
| Ip, Austin | ETH | 4.6948 |
| Ip, Austin | USDC | 2,396.5000 |
| Ip, Brian | LINK | 271.8039 |
| Ip, Ching | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ip, Hau Yan Janice | BTC | 0.0068 |
| Ip, Vincent King | ETH | 0.0644 |
| Ipaktchi, Cyrus | BTC | 0.0633 |
| *Iqbal, Ahmad* | DOT | - |
| Ira Llc, Rootz Traditional | BTC | 0.0006 |
| Iracheta, Alexander | XLM | 1,184.5018 |
| Iracheta, Alexander | XTZ | 91.9790 |
| Irakam, Karthik | BTC | 0.0019 |
| *Irani, Darius* | ADA | - |
| *Irani, Darius* | BTC | - |
| *Irawan, Satria* | BTC | - |
| *Irby, David* | BTC | - |
| *Irby, Jerry* | BTC | - |
| Irby, Nancy Ann | BTC | 0.0307 |
| Ireland, Nicholas | BTC | 1.1815 |
| Ireland, Nicholas | MATIC | 8,699.1635 |
| Ireland, Nicholas | SOL | 774.4206 |
| Ireland, Nicholas | USDC | 11,264.7692 |
| *Ireland, Nicholas* | XLM | - |
| Ireland, Richard | BTC | 0.0006 |
| Ireland, Richard Nguyen | BTC | 0.0578 |
| Ireland, Richard Nguyen | ETH | 38.3586 |
| Ireland, Richard Nguyen | MATIC | 13,149.9695 |
| Ireland, Richard Nguyen | SOL | 597.3557 |
| Ireland, Richard Nguyen | USDC | 38,745.1810 |
| *Irie, Charles* | USDC | - |
| Iris, Mark Joseph | CEL | 101.0397 |
| Irish, Jacob | BTC | 0.0158 |
| Irish, Jacob | USDC | 8,398.8380 |
| Irizarry, Alfredo | ADA | 948.8519 |
| *Irizarry, Gabriel* | BTC | - |
| *Irizarry, Gabriel* | USDC | - |
| *Irizarry, Luis* | MATIC | - |
| Irizarry-Cruz, William | ADA | 4.3277 |
| *Irizarry-Cruz, William* | BTC | - |
| Irizarry-Cruz, William | DOT | 0.7141 |
| Irizarry-Cruz, William | MATIC | 2.3453 |
| *Irizarry-Cruz, William* | SOL | - |
| *Irizarry-Cruz, William* | USDC | - |
| Irons, Erdwing | BTC | 0.0992 |
| *Irons, Erdwing* | ETH | - |
| Irons, John Harrison | BTC | 0.0016 |
| *Irureta, Jose* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Irureta, Jose* | CEL | - |
| *Irureta, Jose* | ETH | - |
| Irureta, Jose | USDT ERC20 | 13.6467 |
| Irvannaldy, Febriyan | SNX | 10.5479 |
| Irvannaldy, Febriyan | USDC | 41.8000 |
| *Irvin, Amelia* | ADA | - |
| *Irvin-Benning , Keenan* | BTC | - |
| *Irving, Chad* | BTC | - |
| Irving, Joshua | BTC | 0.0392 |
| Irving, Joshua | ETH | 0.5149 |
| *Irving, Nicholas* | AAVE | - |
| *Irving, Nicholas* | ADA | - |
| Irving, Nicholas | BTC | 0.0143 |
| *Irving, Nicholas* | DOT | - |
| *Irving, Nicholas* | ETH | - |
| *Irving, Nicholas* | MATIC | - |
| *Irving, Nicholas* | PAX | - |
| *Irving, Nicholas* | UNI | - |
| *Irving, Nicholas* | USDC | - |
| Irving, Nicholas | USDT ERC20 | 74.3670 |
| Irwin, Jenifer Lee | BTC | 0.0011 |
| Irwin, Jonathan | BTC | 0.0230 |
| Irwin, Matthew | UNI | 1.9120 |
| Irwin, Owen | BTC | 0.0185 |
| Isaacs, Kent | BTC | 0.0235 |
| Isaacson, Dustin | ETH | 0.0336 |
| *Isaacson, Ryan* | BTC | - |
| *Isabell, Johnita* | ETH | - |
| Isabell, Johnita | UNI | 1.8976 |
| Isales, Rudy O | USDC | 9,394.8000 |
| *Isamu, Magnetti* | ADA | - |
| *Isec, Shijo* | ADA | - |
| *Isec, Shijo* | BTC | - |
| Iseman, Melissa | ETH | 3.0863 |
| *Isenberger, Charles* | LUNC | - |
| Isenberger, Kalob | BTC | 0.0003 |
| Isgar, Bryttney | ETH | 0.1611 |
| Isgar, Zackary | AVAX | 0.2556 |
| Isgar, Zackary | BTC | 0.0008 |
| Isgar, Zackary | BTC | 0.0136 |
| *Ishak, Sharbel* | ADA | - |
| *Ishak, Sharbel* | AVAX | - |
| *Ishak, Sharbel* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
| --- | --- | --- |
| *Ishak, Sharbel* | LTC | - |
| *Ishenin, Raul* | BCH | - |
| Ishida, Makoto | USDC | 18.2248 |
| *Ishimitsu, David* | GUSD | - |
| *Iskandar, Justin* | BTC | - |
| Iskold, Alexander | BUSD | 1,754.2552 |
| Isla, Vanessa | BTC | 0.0163 |
| *Islam, Mohammed Monirul* | LUNC | - |
| Islas, Charlie | BTC | 0.0003 |
| Ismail, Majeda | USDC | 22,455.1600 |
| Isom, Bryson | BTC | 0.0005 |
| *Isom, Darion* | DOT | - |
| *Isom, Darion* | USDC | - |
| Isom, Dustin | AVAX | 16.0170 |
| *Isom, Dustin* | BTC | - |
| Isom, Dustin | DOT | 41.2156 |
| *Isom, Dustin* | ETH | - |
| Isom, Dustin | MATIC | 842.0149 |
| Isom, Dustin | USDC | 21.2877 |
| *Isom, Matthew* | USDT ERC20 | - |
| *Isom, Russell Pookela* | ADA | - |
| *Isom, Russell Pookela* | BTC | - |
| *Isom, Russell Pookela* | MATIC | - |
| *Isom, Russell Pookela* | USDC | - |
| Isotalo, Teija Satu | ETH | 0.0091 |
| *Israel , Augustine* | AAVE | - |
| *Israel , Augustine* | CEL | - |
| Israel, Donavon | BTC | 0.0051 |
| Israel, Donavon | USDT ERC20 | 2,319.6269 |
| Israel, Dylan Christopher | BSV | 1.3215 |
| *Israel, Ezra* | BTC | - |
| *Israel, Ezra* | USDC | - |
| Israel, Henry Otobong | ETH | 0.0186 |
| Israeli, Michael | ETH | 0.9379 |
| Israeli, Michael | SOL | 15.8792 |
| *Isreal, Justin* | USDC | - |
| *Isreal, Justin* | USDT ERC20 | - |
| Issa, Ali Mohsen | DOT | 19.1132 |
| Issa, Ali Mohsen | ETH | 0.0362 |
| *Isseks, Michael* | SOL | - |
| *Istvan, Robert* | SOL | - |
| Iswaisi, Aiman Bashir | BTC | 0.0106 |
| *Itibus, Maverick* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Itzep, Joseph | BTC | 0.0142 |
| *Iuliucci, Joseph Francis* | XLM | - |
| Iunker, Michaela | CEL | 762.5582 |
| Iunker, Michaela | ETH | 0.0371 |
| *Iutzwig, Grant* | BTC | - |
| *Ivanov , Vladimir* | MATIC | - |
| *Ivanov, David* | BTC | - |
| *Ivanov, David* | USDC | - |
| *Ivanov, Zarko* | BTC | - |
| *Ivanovskaya, Marina* | USDC | - |
| Ivers, Michael Sean | CEL | 32.4871 |
| *Iversen, Paul* | BTC | - |
| Iversen, Troy | BTC | 0.1888 |
| Iverson, Jared Benjamin | BTC | 0.1343 |
| *Iverson, Jesse Christopher* | CEL | - |
| Ives, James | BTC | 0.0013 |
| *Ives, Tom* | SOL | - |
| Ivester, Christopher | BTC | 0.0009 |
| Ivester, Christopher | DOT | 23.9085 |
| Ivester, Christopher | MATIC | 434.6755 |
| *Ivester, Christopher David* | ADA | - |
| *Ivester, Christopher David* | DOT | - |
| *Ivester, Christopher David* | ETH | - |
| *Ivester, Christopher David* | LINK | - |
| *Ivester, Christopher David* | USDC | - |
| Iwagaki, Gordon Shao-Chien | AVAX | 0.4714 |
| *Iwagaki, Gordon Shao-Chien* | BTC | - |
| Iwagaki, Gordon Shao-Chien | SOL | 3.8210 |
| Iwaki, Jason | LTC | 0.1627 |
| *Iwuaba, Chinedu* | BTC | - |
| Iya, Stephen Isa | CEL | 34.0636 |
| *Iyer, Sathyanarayanan Nagarajan* | SOL | - |
| Izadian, Milad | BTC | 0.0009 |
| Izadpanah, Aria Michael | BTC | 0.0076 |
| *Izadpanah, Aria Michael* | ETH | - |
| Izadpanah, Aria Michael | USDC | 18.5021 |
| Izaguirre, Jaime | ADA | 10.1154 |
| *Izaguirre, Jaime* | BTC | - |
| Izaguirre, Jaime | DOGE | 20.4691 |
| *Izaguirre, Jaime* | MATIC | - |
| Izaguirre, Jaime | USDC | 3.6745 |
| Izquierdo, Antoine | USDC | 217.7210 |
| Izquierdo, Holmes | SOL | 1.6563 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
| --- | --- | --- |
| *Izquierdo, Holmes* | USDC | - |
| Izzo, Joseph Anthony Jr | BTC | 0.0463 |
| J, C | BTC | 0.0017 |
| J, Phil | SUSHI | 81.1190 |
| *Jablonski, Francis John* | ETH | - |
| *Jacaruso, Philip* | BTC | - |
| Jacaruso, Philip | GUSD | 0.1495 |
| *Jacaruso, Philip* | LTC | - |
| *Jacaszek, Patrick* | BTC | - |
| *Jacaszek, Patrick* | ETH | - |
| *Jacaszek, Patrick* | USDC | - |
| Jachimiec, Joseph Jan | BTC | 0.0015 |
| Jacinto, David | ETH | 0.0144 |
| *Jack, Brett* | USDT ERC20 | |
| Jack, Isaiah | BTC | 0.0048 |
| Jack, Jacob | ETH | 0.3728 |
| Jack, Ryan | BTC | 0.0041 |
| Jacklich, Timothy | BTC | 0.0010 |
| *Jacklich, Timothy* | USDC | - |
| Jackson Jr, Darnell | USDC | 40.7239 |
| Jackson Jr, Darnell | XLM | 1.0033 |
| Jackson Jr, Michael J | USDC | 104.4164 |
| *Jackson , Brett* | USDC | - |
| Jackson , Michael | BTC | 0.0049 |
| *Jackson , Michael* | USDC | - |
| *Jackson, Aaron* | BTC | - |
| Jackson, Alexis | BTC | 0.0029 |
| *Jackson, Anthony* | AAVE | - |
| *Jackson, Anthony* | ADA | - |
| *Jackson, Anthony* | BAT | - |
| *Jackson, Anthony* | BTC | - |
| Jackson, Anthony | CEL | 138.2628 |
| *Jackson, Anthony* | COMP | - |
| *Jackson, Anthony* | DOT | - |
| *Jackson, Anthony* | EOS | - |
| *Jackson, Anthony* | ETH | - |
| *Jackson, Anthony* | LINK | - |
| Jackson, Anthony | LTC | 0.2269 |
| *Jackson, Anthony* | MATIC | - |
| Jackson, Anthony | SGB | 1,118.8684 |
| *Jackson, Anthony* | SNX | - |
| *Jackson, Anthony* | UNI | - |
| Jackson, Anthony | USDC | 3,560.9504 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jackson, Anthony* | XLM | - |
| *Jackson, Arthur* | USDC | - |
| Jackson, Blake | BTC | 0.0218 |
| Jackson, Blake | ETH | 1.3656 |
| *Jackson, Brandon* | BTC | - |
| Jackson, Brian Keith | ETH | 1.0339 |
| *Jackson, Bryson* | BTC | - |
| Jackson, Cameron | BTC | 0.0708 |
| *Jackson, Carl* | BTC | - |
| Jackson, Carl | SOL | 15.1118 |
| Jackson, Carlus Montrez | BTC | 0.0002 |
| Jackson, Carlus Montrez | MATIC | 6.6646 |
| *Jackson, Casey Lee* | BTC | - |
| *Jackson, Casey Lee* | ETH | - |
| *Jackson, Casey Lee* | LUNC | - |
| *Jackson, Casey Lee* | SOL | - |
| *Jackson, Casey Lee* | USDC | - |
| Jackson, Chanmao Ching | ADA | 160.2358 |
| Jackson, Chanmao Ching | BAT | 0.9355 |
| Jackson, Chanmao Ching | DOGE | 141.6986 |
| Jackson, Chanmao Ching | ETH | 0.2295 |
| Jackson, Chanmao Ching | KNC | 5.9289 |
| Jackson, Chanmao Ching | UNI | 6.6156 |
| Jackson, Chanmao Ching | XRP | 450.0646 |
| Jackson, Chanmao Ching | XTZ | 6.6441 |
| Jackson, Chasity Blanche | DOT | 16.7835 |
| *Jackson, Cole* | USDC | - |
| Jackson, Dane | ETH | 0.1213 |
| Jackson, Dane | GUSD | 1,074.7002 |
| Jackson, David Leon | BTC | 0.0236 |
| Jackson, David Leon | USDC | 60.8256 |
| Jackson, Derrick | BTC | 0.0022 |
| *Jackson, Diamonti Shaquiel* | BTC | - |
| *Jackson, Dustin* | ETH | - |
| Jackson, Erica Struck | CEL | 31.7984 |
| Jackson, Ethan | ADA | 24.5897 |
| Jackson, Ewart | USDC | 1,016.2416 |
| Jackson, Greg | MATIC | 25.4712 |
| Jackson, Hunter | BTC | 0.0022 |
| *Jackson, James Evan* | BTC | - |
| Jackson, James Evan | SGB | 66.5421 |
| *Jackson, James Evan* | USDC | - |
| Jackson, Jeffrey Heston | CEL | 35.8384 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Jackson, Joshua* | BTC | - |
| *Jackson, Juana* | BTC | - |
| *Jackson, Juana* | USDC | - |
| Jackson, Keenan | BTC | 0.0599 |
| *Jackson, Khia* | XLM | - |
| Jackson, Kory | XLM | 157.2317 |
| Jackson, Kris | BTC | 0.0037 |
| Jackson, Kris | ETH | 0.0281 |
| Jackson, Marcellus Christopher | ETC | 3.7918 |
| Jackson, Marcus | BTC | 0.1272 |
| *Jackson, Marcus* | USDC | - |
| Jackson, Mark | BTC | 0.0143 |
| *Jackson, Marlo* | BTC | - |
| *Jackson, Marlo* | LTC | - |
| Jackson, Matthew | USDT ERC20 | 56.5728 |
| Jackson, Matthew | USDT ERC20 | 33.9792 |
| Jackson, Matthew | MATIC | 51.8740 |
| Jackson, Nicholas | BTC | 0.1018 |
| *Jackson, Nicholas* | USDC | - |
| Jackson, Nicole | BTC | 0.0003 |
| *Jackson, Philip* | BTC | - |
| *Jackson, Philip* | SOL | - |
| *Jackson, Robert* | ETH | - |
| *Jackson, Robert* | USDC | - |
| *Jackson, Romerick* | USDC | - |
| *Jackson, Romerick* | XLM | - |
| Jackson, Roy | BNB | 0.1136 |
| *Jackson, Roy* | BTC | - |
| *Jackson, Ryan* | ADA | - |
| Jackson, Samuel Grant | BSV | 2.3111 |
| Jackson, Sandra | AVAX | 29.9185 |
| *Jackson, Steven* | BTC | - |
| Jackson, Steven | GUSD | 140.5205 |
| Jacob, Christopher Alan | BTC | 0.0156 |
| *Jacob, Corey* | GUSD | - |
| Jacob, David | SNX | 33.5056 |
| Jacob, Nabih David | BTC | 0.0068 |
| Jacob, Thomas | ZEC | 6.5581 |
| Jacobi, Luke | BTC | 0.0014 |
| Jacobo, Daniel | ETH | 0.1023 |
| *Jacobo, Roberto* | ADA | - |
| Jacobo, Roberto | BTC | 0.0116 |
| *Jacobo, Roberto* | DOGE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jacobo, Roberto* | MATIC | - |
| *Jacobo, Roberto* | USDC | - |
| *Jacobs, Adam* | ADA | - |
| *Jacobs, Adam* | BTC | - |
| Jacobs, Alexis | BTC | 0.0326 |
| *Jacobs, Benjamin* | BTC | - |
| *Jacobs, Benjamin* | ETH | - |
| *Jacobs, Christopher* | BTC | - |
| *Jacobs, Christopher* | ETH | - |
| *Jacobs, Christopher* | LINK | - |
| Jacobs, Jace | BTC | 0.0003 |
| Jacobs, Jared Paul | BTC | 0.0010 |
| *Jacobs, Jared Paul* | SNX | - |
| Jacobs, Jarrod Clinton | BTC | 0.0887 |
| Jacobs, Jeff | BTC | 0.0058 |
| Jacobs, Jeff | ETH | 0.0403 |
| Jacobs, Matthew | SNX | 88.8956 |
| Jacobs, Raymond | ETH | 0.1453 |
| Jacobs, Scott | BTC | 0.1409 |
| Jacobs, Trent | BTC | 0.0009 |
| *Jacobs, Trent* | GUSD | - |
| Jacobsen, Andrew | BTC | 0.0657 |
| *Jacobsen, Bradley* | BTC | - |
| *Jacobsen, Jon* | ETH | - |
| *Jacobsen, Kelsey Erica* | USDC | - |
| Jacobsen, Malia | BTC | 2.0153 |
| *Jacobsen, Mark* | LUNC | - |
| Jacobsma, Tyler | USDC | 38.0400 |
| Jacobson, Jonathan | ETH | 0.4918 |
| *Jacobson, Justin M* | DOT | - |
| *Jacobson, Matthew* | AAVE | - |
| *Jacobson, Matthew* | ADA | - |
| *Jacobson, Matthew* | BTC | - |
| *Jacobson, Matthew* | LINK | - |
| *Jacobson, Matthew* | LTC | - |
| *Jacobson, Matthew* | USDC | - |
| *Jacoby, Derek* | USDC | - |
| *Jacoby, Maria* | BTC | - |
| Jacques, Harry | BTC | 0.1731 |
| *Jacques, Nicholas* | BTC | - |
| *Jacques, Nicholas* | ETH | - |
| Jacques, Nicholas | LTC | 1.8590 |
| Jacques, Patricia | ETH | 0.1082 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jadam, Vamsikrishna* | BTC | - |
| *Jadam, Vamsikrishna* | USDC | - |
| Jadam, Vamsikrishna | XRP | 18.1466 |
| Jadhav, Vivek | BTC | 0.0015 |
| Jadhav, Vivek | DOGE | 3,460.2863 |
| *Jaecks, Ren Archibald* | BTC | - |
| Jaehne, William | BTC | 0.0014 |
| Jafano, Jordan Anthony | BTC | 0.0003 |
| Jafari, Behnam | BTC | 0.0003 |
| Jaffe, Alex Spencer | AVAX | 7.7839 |
| Jaffe, Alex Spencer | CEL | 105.3496 |
| *Jaffer, Irfaan* | BTC | - |
| Jaffer, Irfaan | DOT | 37.7903 |
| *Jafri, Ali* | BTC | - |
| *Jagabathuni, Krishna Chaitanya* | BTC | - |
| Jagabathuni, Krishna Chaitanya | ETH | 0.9478 |
| Jagd, Daniel | BTC | 0.0030 |
| Jager, Magnus Dirk | SNX | 90.6167 |
| *Jagow, Robert* | ADA | - |
| Jagst, Gregory Werner | BTC | 0.0203 |
| Jagst, Gregory Werner | ETH | 0.3733 |
| *Jagst, Gregory Werner* | USDC | - |
| Jahnke, Roger Alan | ADA | 6,837.7840 |
| Jahnke, Roger Alan | BTC | 0.2270 |
| Jahnke, Roger Alan | ETH | 1.9355 |
| *Jaime, Roberto* | ADA | - |
| *Jaime, Roberto* | ETC | - |
| *Jaime, Roberto* | LTC | - |
| Jaimes, Juan | ADA | 278.6389 |
| Jaimes, Juan | BTC | 0.0082 |
| Jaimes, Juan | CEL | 129.3592 |
| *Jaimes, Juan* | MATIC | - |
| Jain, Ayush | BTC | 0.0162 |
| *Jain, Rohit* | USDC | - |
| Jain, Saurabh | ADA | 830.7976 |
| Jain, Saurabh | BTC | 0.0597 |
| Jain, Twinkle | BTC | 0.0001 |
| Jairala, Jack | ETH | 0.2018 |
| Jakobsen, Kraig Ander | ETH | 0.0448 |
| Jakopchek, Pat | BTC | 0.0081 |
| *Jakopchek, Pat* | GUSD | - |
| *Jakopchek, Pat* | USDC | - |
| Jakovljevic, Sanja | BTC | 0.0064 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jaksic, Miodrag | MATIC | 106.0595 |
| *Jaksik, Connor* | ETH | - |
| Jalernpan, Kalchit | BTC | 0.0014 |
| Jalernpan, Kalchit | USDC | 464.8000 |
| Jalique, Meghan | BTC | 0.0004 |
| Jalonen, Michael Justun | BTC | 0.0008 |
| Jamal, Ahlam | MCDAI | 34.1695 |
| Jamero, Annalyn Hamoay | ADA | 482.5442 |
| Jamero, Annalyn Hamoay | BTC | 0.0015 |
| *James Dale Ii, Whinery* | ADA | - |
| *James Dale Ii, Whinery* | BTC | - |
| *James Dale Ii, Whinery* | ETH | - |
| James , John | AAVE | 0.3275 |
| James , John | BTC | 0.0072 |
| James , John | ETH | 0.3261 |
| James , John | LINK | 41.1929 |
| James , John | SNX | 25.3073 |
| *James , Noel* | BTC | - |
| *James , Noel* | XLM | - |
| James, Alvin | BTC | 0.0011 |
| James, Bradley | BTC | 0.0058 |
| James, Christopher | AVAX | 0.2354 |
| James, David | BTC | 0.0225 |
| James, David | XLM | 524.5538 |
| James, David | XRP | 426.1598 |
| James, Eddy | MANA | 10.6658 |
| *James, Eddy* | XTZ | - |
| James, Geovanni | BTC | 0.0108 |
| *James, Jefferson* | ETH | - |
| *James, Jonathan* | AAVE | - |
| James, Jonathan David | BTC | 0.0115 |
| James, Joseph | USDC | 934.8000 |
| James, Karla Ann | CEL | 73.7682 |
| *James, Kofi Therone Samuel* | BTC | - |
| James, Kubran | COMP | 0.5091 |
| *James, Lerone* | ADA | - |
| James, Lerone | BTC | 0.0458 |
| *James, Lerone* | DOT | - |
| *James, Lerone* | USDC | - |
| James, Mark | AVAX | 6.4218 |
| James, Mark | BTC | 0.0072 |
| James, Michael | USDC | 1,075.1890 |
| *James, Onuh* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| James, Onuh | ZRX | 610.3706 |
| James, Rachel | USDC | 782.8117 |
| James, Richard Kenneth | ADA | 506.9871 |
| James, Richard Kenneth | BTC | 0.0656 |
| James, Richard Kenneth | DOGE | 2,613.8351 |
| James, Richard Kenneth | ETH | 0.4946 |
| James, Richard Kenneth | MANA | 246.6698 |
| *James, Stefan* | BTC | - |
| *James, Stephon Orion* | BTC | - |
| *James, Stephon Orion* | USDC | - |
| James, Tyrus | BTC | 0.0005 |
| *Jameson, Christoph W* | SOL | - |
| James-Watkins, Brittany | BTC | 0.0014 |
| James-Watkins, Brittany | ETH | 0.0359 |
| *Jamieson, Cooper* | BTC | - |
| *Jamieson, Cooper* | ETH | - |
| Jamieson, Gordon Reginald | BTC | 0.0010 |
| *Jamis, Celedonio Iv* | USDC | - |
| Jan, James | BTC | 0.0007 |
| Jan, Kenny | SOL | 3.0473 |
| *Janasiak, Ben* | ADA | - |
| Janasiak, Ben | BTC | 0.0098 |
| *Janasiak, Ben* | SNX | - |
| *Janasiak, Ben* | USDT ERC20 | - |
| Jandrain, Joshua | BTC | 0.1128 |
| Jandrain, Joshua | LTC | 0.2265 |
| *Jandrakool, Bongkoch* | XLM | - |
| *Jandreski, Steve* | BTC | - |
| Janes, Linda | BTC | 0.0237 |
| Janes, Linda | ETH | 0.3215 |
| Janesh, Frank E | USDC | 934.8000 |
| Jang, Irina Rose Yan-Lu | BTC | 0.0047 |
| Jang, Irina Rose Yan-Lu | ETH | 0.9819 |
| *Jang, Irina Rose Yan-Lu* | USDT ERC20 | - |
| *Jang, Jason* | BTC | - |
| *Jang, Sung Joon* | ETH | - |
| Jangie, Joseph | USDC | 5,889.8047 |
| Jani, Arpan R | DOGE | 4,541.0227 |
| Jani, Arpan R | ETH | 0.2203 |
| Janinejad, Daniel | BTC | 0.0004 |
| Janinejad, Daniel | ETH | 0.0046 |
| Janiski, Paul | BTC | 0.1658 |
| *Jankauskas, Edward* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jankojc, Tomasz | USDC | 934.8000 |
| *Jankowicz, Darius* | MATIC | - |
| Jankowicz, Darius | USDC | 62.1491 |
| Jankuntos, Nuengrutai | AVAX | 0.5701 |
| *Jankus, Peter P* | ADA | - |
| Jannenga, Ryan Nicholas | BTC | 0.0011 |
| Janos, Andrew Ben Stephen | USDC | 351.6754 |
| *Janowski, Cam Robert* | ETC | - |
| *Janse Van Rensburg, Pieter* | DOT | - |
| *Jansen, Justin* | BTC | - |
| Jansen, Justin | ETH | 0.3797 |
| *Jansen, Justin* | USDC | - |
| *Jansen, Mathew* | AVAX | - |
| *Jansen, Mathew* | BTC | - |
| *Jansen, Mathew* | LTC | - |
| *Jansen, Mathew* | USDC | - |
| *Jansen, Mathew* | XLM | - |
| January, Charles Otis | BTC | 0.0026 |
| *Janulis, Constantine* | ADA | - |
| *Janulis, Constantine* | BTC | - |
| *Janzer, Justin Robert* | BTC | - |
| Janzer, Justin Robert | DOGE | 44.1007 |
| *Janzer, Justin Robert* | DOT | - |
| *Janzer, Justin Robert* | ETH | - |
| *Janzer, Justin Robert* | USDC | - |
| *Jaouhari Jaber, Salim* | BTC | - |
| Japy, Philippe Bernard | CEL | 6,427.4903 |
| Jaquess, Terry | BTC | 0.0003 |
| Jaquez, Kelvin | BTC | 0.0135 |
| *Jaquez, Kelvin* | CEL | - |
| *Jaralba, Julius* | USDC | - |
| *Jaramillo, Joshua* | ZEC | - |
| Jaramillo, Julian | ETH | 0.0167 |
| Jaramillo, Manuel | BTC | 0.0074 |
| Jaramillo, Sergio | MCDAI | 12.3028 |
| Jaras, David M | AVAX | 0.6464 |
| Jaras, David M | ETH | 0.0855 |
| Jarchow-Misch, Justin | DOGE | 925.5318 |
| Jarczyk, Paul | DOT | 142.7796 |
| Jarczyk, Paul | ETH | 3.5343 |
| Jarecki, Christopher | DOGE | 42,144.2374 |
| Jareczek, Eric | ADA | 431.5682 |
| Jarman, Samuel Eli | BTC | 0.0047 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jarmus, Michael Lee | AVAX | 0.4996 |
| *Jaronek, Dillon* | BTC | - |
| *Jaronek, Dillon* | COMP | - |
| *Jaronek, Dillon* | MATIC | - |
| *Jaronek, Dillon* | USDC | - |
| Jarrett, Aaron Conradkeeling | BTC | 0.0015 |
| Jarrett, Aaron Conradkeeling | ETH | 0.1609 |
| Jarrett, Andrew Michael | BTC | 0.0713 |
| *Jarrett, Chase* | XLM | - |
| Jarrett, Craig | LINK | 84.1175 |
| Jarrett, Craig | MATIC | 885.3356 |
| Jarrett, Jason Meachia | USDC | 66.2400 |
| Jarrett, Jordan | BTC | 0.1661 |
| *Jarrouj, Richard* | BTC | - |
| Jarvis, Daryl | BTC | 0.2387 |
| Jarvis, Daryl | ETH | 1.5659 |
| *Jarvis, Kaylee* | BTC | - |
| Jasek, Virginia Shelly | BTC | 0.0221 |
| Jasper, Derrick | BTC | 0.0121 |
| Jasper, Mark Simon | BTC | 0.7821 |
| Jasso, Fernando | BTC | 0.0022 |
| *Jasso, Jose* | BTC | - |
| *Jasso-Blanco, Cristian Francisco* | BTC | - |
| *Javier, Jonathan* | BTC | - |
| *Javier, Jonathan* | USDC | - |
| Javorsky , Joseph | BTC | 0.0073 |
| *Jawa, Raj* | BTC | - |
| *Jawa, Raj* | ETH | - |
| Jawski, Gregory John | SOL | 13.0040 |
| Jawski, Gregory John | XRP | 597.6811 |
| Jayadevaprakash, Nityananda | BTC | 0.0010 |
| Jayam, Manjunath | BTC | 0.0622 |
| Jayaram, Devkumar | BTC | 0.0003 |
| Jayaram, Yanik | MCDAI | 56.2760 |
| *Jayaseelan, Vijayakumar* | BTC | - |
| *Jayaseelan, Vijayakumar* | ETH | - |
| *Jayaseelan, Vijayakumar* | SNX | - |
| *Jayaseelan, Vijayakumar* | XLM | - |
| *Jayasinghe, Adhitya* | BTC | - |
| Jayendran, Varun | BTC | 0.0024 |
| *Jazwiecki, Adam* | BTC | - |
| *Jazwiecki, Adam* | USDT ERC20 | - |
| Jbeili, Patrick Bassam | BTC | 0.1203 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Jbeili, Patrick Bassam | ETH | 0.8707 |
| Jbeili, Patrick Bassam | SOL | 44.0874 |
| Jean Mary, Richard | AVAX | 0.7172 |
| Jean Mary, Richard | ETH | 0.8828 |
| Jean Mary, Richard | XRP | 5,396.0818 |
| Jean Simon, Emmanuel | BTC | 0.0155 |
| *Jean, James* | BTC | - |
| *Jean-Baptiste, Jack Jr* | ETH | - |
| *Jean-Baptiste, Michel* | BTC | - |
| Jean-Baptiste, Michel | USDC | 0.6406 |
| Jeanguenat, Aaron Toussaint | BTC | 0.0014 |
| Jeanguenat, Aaron Toussaint | USDC | 464.8000 |
| *Jean-Philippe, Jheremie* | BTC | - |
| *Jean-Philippe, Jheremie* | DOT | - |
| *Jean-Philippe, Jheremie* | MANA | - |
| *Jean-Philippe, Jheremie* | SOL | - |
| *Jean-Philippe, Jheremie* | USDC | - |
| *Jean-Pierre, Neifteld* | XLM | - |
| *Jedrzejczyk , Tommy* | ADA | - |
| Jedrzejczyk , Tommy | BTC | 0.0058 |
| Jedrzejczyk , Tommy | ETH | 0.1574 |
| *Jedrzejczyk , Tommy* | SOL | - |
| Jedrzejczyk , Tommy | USDT ERC20 | 105.6194 |
| Jefferies , Lewis | ETH | 0.1852 |
| *Jefferies , Loren Stuart* | BAT | - |
| *Jefferies , Loren Stuart* | GUSD | - |
| *Jefferies , Loren Stuart* | KNC | - |
| *Jefferies , Loren Stuart* | LTC | - |
| *Jefferies , Loren Stuart* | MCDAI | - |
| *Jefferies , Loren Stuart* | USDC | - |
| *Jeffers, Chane* | BTC | - |
| *Jeffers, Chane* | MATIC | - |
| *Jeffers, Johnathan* | BTC | - |
| *Jeffers, Johnathan* | ETH | - |
| *Jefferson Saha, Micah Lawrence* | ETH | - |
| Jefferson, Albert Erin | BTC | 0.0068 |
| Jefferson, Alexander | CEL | 322.9040 |
| *Jefferson, David* | BTC | - |
| *Jefferson, David* | MATIC | - |
| *Jefferson, Deannea* | BTC | - |
| *Jefferson, Deannea* | ETH | - |
| *Jefferson, Donald* | ETH | - |
| Jefferson, Dustin | BTC | 0.0773 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jefferson, Dustin | ETH | 0.8477 |
| Jefferson, James | USDC | 836.5663 |
| *Jefferson, Justin David* | BTC | - |
| Jeffery, Rodger William | BTC | 0.1525 |
| Jeffery, Rodger William | CEL | 10,329.4303 |
| Jeffery, Rodger William | ETH | 2.5928 |
| Jeffery, Rodger William | MATIC | 1,426.2398 |
| Jeffery, Rodger William | USDC | 30,358.0897 |
| Jeffery, Rodger William | ZRX | 1,585.9770 |
| *Jeffrey, Jacob* | USDC | - |
| *Jeffries , Phillip* | BTC | - |
| Jeffries, Dan | BTC | 0.0701 |
| Jeffries, Dan | ETH | 0.6672 |
| *Jeffries, Dan* | USDC | - |
| *Jeffries, Derek* | USDT ERC20 | - |
| Jeffries, Dustin Michael | BTC | 0.0015 |
| Jeffries, Dustin Michael | ETH | 0.9567 |
| Jeffries, Shane Logan | BTC | 0.0011 |
| *Jeffs, James* | BTC | - |
| Jelinski, Derek | PAX | 4.2000 |
| *Jellison, Damian Patrick* | BTC | - |
| *Jellison, Damian Patrick* | DOGE | - |
| *Jelovnik, Joseph* | BTC | - |
| Jenab, Steven | ETH | 1.1959 |
| Jenes, Attila | BTC | 0.0196 |
| Jenkins , Timothy | BTC | 0.0020 |
| *Jenkins, Andrew* | LUNC | - |
| Jenkins, Andrew | XLM | 13.1358 |
| *Jenkins, Austin* | USDC | - |
| Jenkins, Benjamin | XLM | 2,488.8781 |
| Jenkins, Benjamin | XRP | 5,053.7086 |
| Jenkins, Chris | ZEC | 0.4413 |
| *Jenkins, Cole* | USDC | - |
| *Jenkins, Gwendolyn* | MATIC | - |
| *Jenkins, Gwendolyn* | USDC | - |
| Jenkins, Jerel | MANA | 13.3353 |
| Jenkins, Jeremiah | USDC | 6,708.8239 |
| *Jenkins, Kevin* | BCH | - |
| Jenkins, Kevin | BTC | 0.0008 |
| Jenkins, Kevin Ryan | BTC | 0.0014 |
| Jenkins, Kurt | USDT ERC20 | 130.5349 |
| *Jenkins, Patrick* | USDC | - |
| Jenkins, Presley | ETH | 0.0204 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jenkins, Richard Charles* | AVAX | - |
| *Jenkins, Richard Charles* | BTC | - |
| Jenkins, Richard Charles | USDC | 117.3319 |
| *Jenkins, Scott* | USDC | - |
| *Jenkins, Tom* | BTC | - |
| *Jenkins, Tom* | ETH | - |
| Jenkins, William | BTC | 0.0160 |
| *Jenkins, William* | USDC | - |
| *Jenkinson, Beau* | BTC | - |
| *Jenkinson, Beau* | XLM | - |
| *Jenneman, Douglas T* | ADA | - |
| *Jenneman, Douglas T* | LINK | - |
| *Jennen, Christopher* | BAT | - |
| *Jennen, Christopher* | BTC | - |
| *Jennen, Christopher* | ETH | - |
| Jennen, Christopher | LINK | 27.9541 |
| *Jennen, Christopher* | MANA | - |
| *Jennen, Christopher* | USDC | - |
| Jennen, Christopher John | AVAX | 0.3232 |
| Jennen, Christopher John | ETH | 0.1527 |
| Jennen, Christopher John | XLM | 187.1779 |
| Jennings, Danny | GUSD | 4,224.8000 |
| Jennings, Hunter | BTC | 0.0029 |
| *Jennings, Hunter* | CEL | - |
| Jennings, Jack Douglas | LPT | 12.5568 |
| Jennings, Jamal | AVAX | 2.2132 |
| Jennings, Jamal | BTC | 0.0046 |
| Jennings, John Michael | SNX | 15.4394 |
| *Jennings, Paul* | BTC | - |
| *Jennings, Paul* | MATIC | - |
| Jennings, Paul | SOL | 5.3760 |
| Jennings, Steven | AVAX | 0.3185 |
| *Jensen, Andrew* | BTC | - |
| Jensen, Benjamin | BTC | 0.0031 |
| Jensen, Christopher | BTC | 0.0074 |
| Jensen, Christopher | CEL | 30.5286 |
| *Jensen, David* | BTC | - |
| *Jensen, David* | LTC | - |
| Jensen, Eric Scott | ADA | 5.5911 |
| Jensen, Eric Scott | MATIC | 3.5995 |
| *Jensen, Gage* | USDC | - |
| Jensen, Greggory Karl | ETH | 0.1190 |
| Jensen, Kyle | BTC | 0.0675 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jensen, Kyle* | ETH | - |
| *Jensen, Kyle* | USDC | - |
| *Jensen, Kyle* | XTZ | - |
| Jensen, Ryker Jonathan | ETH | 0.0008 |
| Jensen, Ryker Jonathan | MATIC | 311.1669 |
| *Jensen, Samuel* | AVAX | - |
| *Jensen, Samuel* | USDC | - |
| Jenson, Randy | ADA | 252.7898 |
| *Jenson, Randy* | BTC | - |
| Jenson, Randy | ETH | 0.0046 |
| Jenson, Randy | SNX | 0.1957 |
| Jenson, Randy | USDC | 465.8020 |
| *Jensrud, Richard* | ADA | - |
| *Jensson, Allen* | ETH | - |
| Jensson, Allen | USDC | 3,745.5913 |
| *Jeon, Byung Yun* | BTC | - |
| *Jeon, Grace* | USDC | - |
| Jeong, Haeri | BTC | 0.0011 |
| *Jeong, Hyojin* | BTC | - |
| Jeong, Milim | ADA | 9,988.3334 |
| Jepson , Don | AVAX | 0.4388 |
| Jepson, Lonny Lopez | ETH | 0.0768 |
| *Jerkins, Oscar Hunt* | DOGE | - |
| *Jerkins, Oscar Hunt* | SOL | - |
| *Jeschke, Andrew Michael* | BTC | - |
| *Jeschke, Russell* | BTC | - |
| Jeschke, Stephen | ETH | 0.0592 |
| Jeske, Stephen | USDC | 0.1156 |
| *Jesko, Courtney* | BTC | - |
| Jessel, Arielle | BTC | 0.2325 |
| Jessen, Christopher | BTC | 0.2084 |
| Jesson Ferrer, Dullen | BTC | 0.1035 |
| Jessop, Ruth | USDC | 185.5117 |
| Jessup, John | DASH | 14.6649 |
| Jessup, John | SNX | 164.7024 |
| Jessup, John | ZEC | 22.1200 |
| Jessup, Patrick Lawrence | BTC | 0.0003 |
| Jessup, William | BTC | 0.0008 |
| Jessup, William | ETH | 1.1624 |
| Jessup, William | USDC | 2,805.4000 |
| *Jeter, Kenneth* | BTC | - |
| *Jeudy Sr, Emmanuel* | ETH | - |
| *Jeudy Sr, Emmanuel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jeung, David | CEL | 1,781.2489 |
| Jew, Francine | BTC | 0.0163 |
| Jew, Nicole | BTC | 0.0005 |
| *Jewel, John* | BTC | - |
| *Jewel, John* | MCDAI | - |
| Jewell, Derek | BTC | 0.0029 |
| *Jewett, Brian* | ADA | - |
| *Jewett, Brian* | BTC | - |
| *Jewett, Brian* | LINK | - |
| *Jex, Trevor Parker* | GUSD | - |
| *Jezierny, Paul* | BTC | - |
| *Jezierny, Paul* | LTC | - |
| Jha, Raghwendra | DOT | 9.0285 |
| *Jhajj, Sandeep* | BTC | - |
| Jhandi, Amuldeep Singh | USDC | 2,814.8000 |
| Jhaveri, Angelica | ADA | 378.0366 |
| Jhaveri, Angelica | BTC | 0.1455 |
| Jhaveri, Angelica | DOT | 9.9891 |
| Jhaveri, Angelica | ETH | 0.2215 |
| Jhaveri, Angelica | MATIC | 122.8481 |
| Jhaveri, Angelica | SOL | 9.5606 |
| Jhaveri, Kunal | USDT ERC20 | 13.7984 |
| *Jia, James* | BTC | - |
| Jia, Wenkai | USDC | 18,836.1600 |
| Jian, Simon | BTC | 0.0085 |
| *Jiang, Andrew* | BTC | - |
| *Jiang, Andrew* | ETH | - |
| *Jiang, Anthony* | USDC | - |
| Jiang, Bin | BTC | 0.0072 |
| Jiang, Botao | USDC | 175.9890 |
| Jiang, Catherine | BTC | 0.0014 |
| Jiang, Hanxiang | BTC | 0.0068 |
| Jiang, Jay R | AVAX | 0.7097 |
| *Jiang, Lu* | USDC | - |
| *Jiang, Raven* | BTC | - |
| *Jiang, Raven* | SNX | - |
| Jiang, Raven | USDC | 31.3058 |
| *Jiang, Raven* | USDT ERC20 | - |
| Jiang, Rongmei | SOL | 37.7408 |
| Jiang, Rongmei | USDC | 135.0480 |
| Jiang, Shanshan | BTC | 0.0011 |
| Jiang, Shanshan | ETH | 1.0817 |
| Jiang, Xiao | BTC | 0.0050 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jiang, Yangeng | CEL | 34.1922 |
| *Jildeh, Sami* | USDC | - |
| Jimenez Baez, Antonio Gabriel | AVAX | 67.9498 |
| Jimenez Baez, Antonio Gabriel | DOT | 49.3639 |
| Jimenez Baez, Antonio Gabriel | MANA | 170.8721 |
| Jimenez Baez, Antonio Gabriel | MATIC | 473.5995 |
| Jimenez Baez, Antonio Gabriel | USDC | 464.8000 |
| Jimenez Fernandez, Mikel | USDC | 9,394.8000 |
| Jimenez , Michael | BTC | 0.0153 |
| Jimenez , Michael | ETH | 0.4673 |
| Jimenez, Alan Daniel | BTC | 0.0064 |
| *Jimenez, Alan Daniel* | ETH | - |
| Jimenez, Alan Daniel | LINK | 1.4177 |
| Jimenez, Alan Daniel | SOL | 0.3579 |
| Jimenez, Alan Daniel | UNI | 0.6937 |
| Jimenez, Alex | GUSD | 464.8000 |
| *Jimenez, Alvaro* | ADA | - |
| *Jimenez, Angelica* | BTC | - |
| Jimenez, Angelica | DOT | 4.3532 |
| *Jimenez, Ashbey* | ETH | - |
| *Jimenez, Ashbey* | LINK | - |
| *Jimenez, Ashbey* | USDC | - |
| *Jimenez, Brian* | ADA | - |
| *Jimenez, Brian* | DOGE | - |
| Jimenez, Brian | ETH | 0.0049 |
| *Jimenez, Brian* | LTC | - |
| *Jimenez, Brian* | USDC | - |
| Jimenez, Daniel | BTC | 0.0003 |
| Jimenez, Daniel | USDC | 224.8477 |
| Jimenez, Eduardo | BTC | 0.0021 |
| Jimenez, Emanuel | BTC | 0.0894 |
| Jimenez, Felipe | CEL | 34.4414 |
| Jimenez, Gabriel | ETH | 0.3348 |
| *Jimenez, Johnny* | BTC | - |
| Jimenez, Johnny | DOT | 16.2572 |
| Jimenez, Joseph | BTC | 0.0014 |
| Jimenez, Joseph | ETH | 0.0256 |
| Jimenez, Juan | ETH | 0.0080 |
| Jimenez, Juan | BTC | 0.0023 |
| Jimenez, Kevin | BTC | 0.0009 |
| Jimenez, Oscar | ETH | 0.0079 |
| Jimenez, Reynald | USDC | 4,694.8000 |
| Jimenez, Roman | BTC | 0.0238 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jin, He | BTC | 0.0021 |
| Jin, He | ETH | 0.1859 |
| *Jin, Jonathan* | ETH | - |
| *Jin, Jonathan* | USDC | - |
| *Jin, Kevin* | DOT | - |
| *Jin, Kevin* | GUSD | - |
| Jin, Yang | BTC | 0.0978 |
| *Jinar, Elias* | LUNC | - |
| Jines, Pamela | ADA | 242.3742 |
| Jines, Pamela | BTC | 0.0036 |
| *Jines, Pamela* | ETH | - |
| *Jines, Pamela* | USDC | - |
| *Jiwani, Zaid* | ADA | - |
| *Jiwani, Zaid* | BTC | - |
| *Jiwani, Zaid* | MATIC | - |
| Jj, Alycia | BTC | 0.0021 |
| Jo, Byoungjun | BTC | 0.0798 |
| *Jo, Byoungjun* | DOGE | - |
| *Jo, Byoungjun* | ETH | - |
| *Jo, Byoungjun* | USDC | - |
| *Jo, Jinyoung* | BTC | - |
| *Jo, Jinyoung* | USDC | - |
| Jo, Yonghoo | UST | 14,074.0673 |
| Joas, Karlens | BTC | 0.0004 |
| Jobe, Dalton | BTC | 0.0199 |
| *Jobe, Edward Gill* | USDC | - |
| Jobe, Jack | CEL | 321.3171 |
| *Jobe, Jack* | ETH | - |
| Jobe, Jack | MATIC | 1,362.5163 |
| Jobe, Jack | USDC | 1.5680 |
| Jobe-Moseley, Charming | MATIC | 660.4204 |
| Jobe-Moseley, Charming | ZRX | 216.8681 |
| Joco, Richard Marquez | BAT | 8.3781 |
| Joco, Richard Marquez | BTC | 0.0019 |
| Joco, Richard Marquez | ETH | 0.0079 |
| Joco, Richard Marquez | GUSD | 3.7582 |
| *Joehrs, Frederick* | BCH | - |
| *Joehrs, Frederick* | EOS | - |
| *Joehrs, Frederick* | LTC | - |
| *Joehrs, Frederick* | ZRX | - |
| *Joehrs, Kelly* | BTC | - |
| *Joehrs, Kelly* | EOS | - |
| *Joehrs, Kelly* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Joehrs, Kelly* | LTC | - |
| *Joehrs, Kelly* | MATIC | - |
| *Joehrs, Kelly* | MCDAI | - |
| Johal, Maricruz | BTC | 0.1780 |
| *Johanns, Josh* | USDC | - |
| Johansen, Brian David | AVAX | 0.4760 |
| Johansen, Brian David | BTC | 0.0013 |
| Johansen, Kurt | BTC | 0.0015 |
| John Selvaraj, Simon Amalraj | ETH | 0.1939 |
| John, Blesson | ETH | 0.0590 |
| John, Brionne Olsen | BTC | 0.0002 |
| John, Ethan | ETH | 0.1852 |
| John, Justin | SOL | 4.9328 |
| *John, Justin* | USDC | - |
| John, Milen | USDC | 38.3219 |
| Johnosn, Cole | BTC | 0.0213 |
| *Johnosn, Cole* | GUSD | - |
| Johns, Christopher | ETH | 0.2851 |
| *Johns, Christopher* | USDC | - |
| Johns, Christopher | BCH | 0.1279 |
| Johns, Christopher | BSV | 0.1107 |
| Johns, Christopher | BUSD | 530.9827 |
| *Johns, Christopher* | CEL | - |
| *Johns, Christopher* | LINK | - |
| Johns, Christopher | LTC | 0.9514 |
| *Johns, Christopher* | SGB | - |
| *Johns, Christopher* | USDC | - |
| Johns, Christopher | XLM | 1,140.2788 |
| Johns, Christopher | XRP | 125.9589 |
| *Johns, Jacob Blade* | BTC | - |
| *Johns, Jacob Blade* | MATIC | - |
| *Johns, Jacob Blade* | SNX | - |
| *Johns, Jacob Blade* | USDT ERC20 | - |
| Johns, Jason | BTC | 0.0005 |
| Johns, Joe | SNX | 42.3794 |
| *Johns, Joe* | USDC | - |
| *Johns, Nathaniel Tyler* | ADA | - |
| *Johns, Nathaniel Tyler* | BTC | - |
| Johnsen, Justin | AVAX | 0.2401 |
| Johnsom, Zac | BTC | 0.0105 |
| Johnson Ii, Willliam | BTC | 0.0002 |
| Johnson Jr, Richard Harold | BTC | 0.0007 |
| Johnson , Mark | AVAX | 0.2305 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Johnson , Timothy* | AVAX | - |
| *Johnson , Timothy* | BTC | - |
| *Johnson , Timothy* | ETH | - |
| *Johnson , Timothy* | LUNC | - |
| *Johnson , Timothy* | MATIC | - |
| *Johnson , Timothy* | SOL | - |
| *Johnson , Timothy* | USDC | - |
| Johnson, Aadil | AVAX | 5.3605 |
| *Johnson, Aaron* | BTC | - |
| Johnson, Adam | COMP | 3.2016 |
| *Johnson, Alastair* | BTC | - |
| Johnson, Alec | ADA | 1,453.4734 |
| Johnson, Alex | BTC | 0.0074 |
| Johnson, Alex | ETH | 0.0694 |
| Johnson, Alexander | BTC | 0.0009 |
| Johnson, Alexander | USDC | 18.3000 |
| Johnson, Amanda Kaye | ETH | 0.3947 |
| Johnson, Andrew | YFI | 0.0453 |
| *Johnson, Andrew* | ADA | - |
| *Johnson, Andrew* | BTC | - |
| *Johnson, Andrew* | DOT | - |
| Johnson, Andrew | ETH | 0.0345 |
| *Johnson, Anthony Antwan* | BTC | - |
| Johnson, Austin | BTC | 0.0069 |
| Johnson, Austin | ADA | 276.7811 |
| Johnson, Austin | BTC | 0.0198 |
| Johnson, Austin | ETH | 0.2712 |
| Johnson, Ayanna | BTC | 0.0036 |
| Johnson, Benjamin | BTC | 0.4699 |
| *Johnson, Bobby* | BTC | - |
| *Johnson, Bobby* | USDC | - |
| Johnson, Brandin | BTC | 0.0007 |
| *Johnson, Brandon* | ADA | - |
| Johnson, Brandon | DOT | 150.6571 |
| *Johnson, Brandon* | USDC | - |
| *Johnson, Brian* | XLM | - |
| *Johnson, Brianne* | ADA | - |
| *Johnson, Brianne* | BTC | - |
| *Johnson, Brianne* | ETH | - |
| *Johnson, Brianne* | GUSD | - |
| Johnson, Byron Elliott Jr | MANA | 9.6621 |
| *Johnson, Cameron Thomas* | SOL | - |
| Johnson, Cameron Thomas | USDC | 53.8884 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Johnson, Carl Frank | BTC | 0.0142 |
| Johnson, Chad | BTC | 0.0365 |
| Johnson, Chad | MATIC | 3,366.1946 |
| *Johnson, Chase Daniel* | LINK | - |
| Johnson, Christopher | AVAX | 0.1974 |
| Johnson, Christopher | AVAX | 1.6096 |
| *Johnson, Christopher* | BTC | - |
| *Johnson, Christopher* | SNX | - |
| Johnson, Christopher Anthony | DOGE | 301.2728 |
| *Johnson, Christopher Anthony* | LUNC | - |
| Johnson, Christopher Anthony | SOL | 0.3250 |
| Johnson, Christy | USDC | 464.8000 |
| *Johnson, Cody* | BTC | - |
| *Johnson, Cody* | MATIC | - |
| Johnson, Colby | BTC | 0.0954 |
| Johnson, Connor | AVAX | 0.6916 |
| Johnson, Connor | BTC | 0.0066 |
| *Johnson, Corey* | BTC | - |
| Johnson, Corry | BTC | 0.6863 |
| Johnson, Courtney | CEL | 17.4119 |
| *Johnson, Courtney* | DASH | - |
| Johnson, Courtney | ETH | 1.2383 |
| *Johnson, Courtney* | LUNC | - |
| Johnson, Courtney | UNI | 26.6990 |
| *Johnson, Courtney* | USDT ERC20 | - |
| Johnson, Dachonn | BTC | 0.0581 |
| Johnson, Dachonn | LTC | 1.3666 |
| Johnson, Daniel | BTC | 0.0037 |
| Johnson, Daniel | ETH | 0.0675 |
| Johnson, Daniel | BTC | 0.0003 |
| Johnson, Daniel | ADA | 537.7265 |
| *Johnson, Dave* | BTC | - |
| Johnson, David Alan | AVAX | 154.4547 |
| Johnson, David Alan | BTC | 0.4223 |
| Johnson, David Alan | CEL | 33.9017 |
| Johnson, David Alan | ETH | 6.2653 |
| Johnson, David Alan | LUNC | 970,802.1439 |
| Johnson, David Alan | MATIC | 7,306.0110 |
| Johnson, David Douglas | BTC | 0.0001 |
| *Johnson, David Douglas* | DOGE | - |
| *Johnson, Deangelo* | USDC | - |
| *Johnson, Deangelo* | USDT ERC20 | - |
| *Johnson, Deborah* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Johnson, Deborah | USDC | 190.0018 |
| Johnson, Denise | AVAX | 0.4366 |
| Johnson, Denise | GUSD | 35.2296 |
| Johnson, Denise | MATIC | 58.7370 |
| *Johnson, Devin* | ADA | - |
| *Johnson, Devin* | BTC | - |
| *Johnson, Dewain* | BTC | - |
| Johnson, Doug | BTC | 0.0014 |
| Johnson, Earvin Jamest | BTC | 0.0170 |
| Johnson, Eric | BTC | 0.0057 |
| *Johnson, Eric* | BTC | - |
| *Johnson, Eric* | MATIC | - |
| *Johnson, Eric* | USDC | - |
| *Johnson, Erik M* | ADA | - |
| *Johnson, Erik M* | USDC | - |
| *Johnson, Ethan* | BCH | - |
| *Johnson, Ethan* | DASH | - |
| Johnson, Evan | BTC | 0.0104 |
| Johnson, Evan | ETH | 0.1067 |
| *Johnson, Evan* | BTC | - |
| Johnson, Everick Len | ETH | 0.0267 |
| Johnson, Gabriel E | BTC | 0.2763 |
| Johnson, Garrick | ETH | 0.0325 |
| *Johnson, Gregory* | BTC | - |
| Johnson, Gregory | SNX | 249.3912 |
| Johnson, Gregory | USDC | 3,384.6804 |
| *Johnson, Ian* | 1INCH | - |
| Johnson, Ian | ADA | 1,627.4935 |
| *Johnson, Ian* | BNT | - |
| *Johnson, Ian* | BTC | - |
| *Johnson, Ian* | COMP | - |
| *Johnson, Ian* | DOGE | - |
| *Johnson, Ian* | DOT | - |
| *Johnson, Ian* | EOS | - |
| *Johnson, Ian* | ETH | - |
| *Johnson, Ian* | KNC | - |
| *Johnson, Ian* | LINK | - |
| *Johnson, Ian* | LPT | - |
| *Johnson, Ian* | MANA | - |
| *Johnson, Ian* | MATIC | - |
| *Johnson, Ian* | OMG | - |
| *Johnson, Ian* | SNX | - |
| *Johnson, Ian* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Johnson, Ian* | XLM | - |
| *Johnson, Ian* | ZRX | - |
| Johnson, Jade | ADA | 13.6067 |
| Johnson, Jade | BTC | 0.0001 |
| *Johnson, Jade* | USDC | - |
| *Johnson, Jak* | USDC | - |
| *Johnson, Jak* | USDT ERC20 | - |
| Johnson, James | ADA | 394.6754 |
| Johnson, James | BTC | 2.5187 |
| Johnson, James | ETH | 11.5994 |
| Johnson, James Michael | BTC | 0.0957 |
| Johnson, James Michael | USDC | 41.8000 |
| Johnson, Jamie | ADA | 89.4700 |
| Johnson, Jamie | BTC | 0.2245 |
| Johnson, Jamie | ETH | 1.0352 |
| Johnson, Jamie | LTC | 1.1265 |
| Johnson, Jamie | SOL | 1.0998 |
| Johnson, Jamie | XLM | 2,066.3501 |
| Johnson, Janelle | BTC | 0.0009 |
| Johnson, Janelle | ETH | 0.0708 |
| Johnson, Jared | USDT ERC20 | 5.2010 |
| Johnson, Jarrett | BTC | 0.0224 |
| *Johnson, Jarvis* | BTC | - |
| *Johnson, Jennifer* | BTC | - |
| *Johnson, Jennifer* | ETH | - |
| Johnson, Jess | BTC | 0.0003 |
| *Johnson, John* | BTC | - |
| *Johnson, John* | ETH | - |
| *Johnson, John* | BTC | - |
| *Johnson, John* | LTC | - |
| Johnson, John | BTC | 3.9714 |
| Johnson, Jordan | MATIC | 868.5031 |
| Johnson, Joseph | BTC | 0.0395 |
| Johnson, Joseph | ETH | 0.8325 |
| *Johnson, Joseph* | SOL | - |
| *Johnson, Joseph* | USDC | - |
| *Johnson, Joshua* | ADA | - |
| *Johnson, Joshua* | BTC | - |
| Johnson, Joshua | DOGE | 107.0901 |
| Johnson, Joshua | ZEC | 0.0660 |
| Johnson, Joshua | BTC | 0.0427 |
| Johnson, Joshua | CEL | 503.6537 |
| Johnson, Joshua | ETH | 0.9379 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Johnson, Justin | BTC | 0.0117 |
| *Johnson, Justin* | BCH | - |
| *Johnson, Justin* | LTC | - |
| Johnson, Kalyn | BTC | 0.0516 |
| Johnson, Kalyn | ETH | 0.1601 |
| Johnson, Kalyn | MATIC | 234.5149 |
| Johnson, Kelley | BTC | 0.1143 |
| Johnson, Kelley | ETH | 2.3638 |
| *Johnson, Ken* | USDT ERC20 | - |
| Johnson, Kent | USDC | 18,794.8000 |
| Johnson, Kevin | ADA | 1,518.5377 |
| Johnson, Kevin | AVAX | 19.3514 |
| Johnson, Kevin | BTC | 0.0108 |
| Johnson, Kevin | ETH | 1.1169 |
| Johnson, Kevin | MATIC | 2,267.6498 |
| *Johnson, Kristofor* | AVAX | - |
| *Johnson, Kristofor* | BTC | - |
| *Johnson, Kyle* | USDC | - |
| Johnson, Kyle Langeness | AVAX | 0.4260 |
| Johnson, Kyle Langeness | BTC | 0.0007 |
| *Johnson, Leah* | BTC | - |
| Johnson, Madisen | BTC | 0.0058 |
| *Johnson, Maria* | BTC | - |
| Johnson, Martin | BTC | 0.0003 |
| *Johnson, Martin* | ETH | - |
| *Johnson, Martin* | MATIC | - |
| *Johnson, Martin* | USDC | - |
| Johnson, Matt | AVAX | 9.2661 |
| Johnson, Matt | EOS | 7.1615 |
| Johnson, Matthew | BTC | 0.0502 |
| Johnson, Matthew | CEL | 47.7691 |
| Johnson, Matthew Alfred | ADA | 98.7169 |
| Johnson, Matthew Alfred | KNC | 8.8848 |
| Johnson, Matthew Alfred | LINK | 5.9202 |
| Johnson, Michael | USDC | 1,693.5586 |
| Johnson, Michael | BTC | 0.0375 |
| Johnson, Michael | BTC | 0.0007 |
| Johnson, Michael | ETH | 0.2862 |
| Johnson, Michael | GUSD | 2,532.8000 |
| Johnson, Michael | MATIC | 369.2595 |
| *Johnson, Michael T* | AVAX | - |
| *Johnson, Mike* | ETH | - |
| *Johnson, Monthy* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Johnson, Nathan | ADA | 17.7858 |
| Johnson, Nathan | BTC | 0.0010 |
| Johnson, Nathan | ETH | 0.0794 |
| Johnson, Nathan Joseph | SGB | 1,388.4732 |
| Johnson, Neil | ETH | 0.1859 |
| Johnson, Nicholas | BSV | 2.3238 |
| Johnson, Nicholas | ETC | 5.1787 |
| *Johnson, Nicholas* | GUSD | - |
| *Johnson, Nick* | ADA | - |
| *Johnson, Nick* | BTC | - |
| *Johnson, Nick* | ETH | - |
| Johnson, Nickolina | BTC | 0.0162 |
| Johnson, Nickolina | ETH | 0.0037 |
| *Johnson, Nolan* | BTC | - |
| *Johnson, Omar* | ADA | - |
| *Johnson, Omar* | BTC | - |
| *Johnson, Omar* | SOL | - |
| *Johnson, Orion* | BTC | - |
| *Johnson, Orion* | USDC | - |
| *Johnson, Peter* | BTC | - |
| *Johnson, Phillip* | LUNC | - |
| Johnson, Phillip | MATIC | 103.1003 |
| Johnson, Phillip | SOL | 0.4035 |
| *Johnson, Quentin* | GUSD | - |
| Johnson, Randall | ETH | 0.3326 |
| *Johnson, Rashad* | USDC | - |
| *Johnson, Richard* | BTC | - |
| Johnson, Richard | ETH | 0.0075 |
| Johnson, Richard | BTC | 0.1485 |
| *Johnson, Richard Howard* | BTC | - |
| *Johnson, Richard Howard* | SOL | - |
| *Johnson, Robert* | ADA | - |
| Johnson, Robert | BCH | 0.0205 |
| *Johnson, Robert* | BTC | - |
| *Johnson, Robert* | USDC | - |
| Johnson, Robert | ETH | 1.6494 |
| *Johnson, Ryan Michael* | BTC | - |
| *Johnson, Ryan Michael* | GUSD | - |
| Johnson, Samuel | MATIC | 399.1934 |
| *Johnson, Samuel Cole* | BTC | - |
| *Johnson, Samuel Cole* | DOT | - |
| *Johnson, Samuel Cole* | ETH | - |
| *Johnson, Samuel Cole* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Johnson, Samuel Cole* | USDC | - |
| *Johnson, Sandra* | EOS | - |
| *Johnson, Sarah* | AVAX | - |
| *Johnson, Sarah* | LUNC | - |
| *Johnson, Scott* | BTC | - |
| *Johnson, Scott* | DOT | - |
| *Johnson, Scott* | LINK | - |
| *Johnson, Scott* | LUNC | - |
| *Johnson, Scott* | MATIC | - |
| *Johnson, Scott* | USDC | - |
| *Johnson, Seth* | BTC | - |
| *Johnson, Shane* | BTC | - |
| Johnson, Shayna | ETH | 0.0073 |
| *Johnson, Sierra* | BTC | - |
| Johnson, Sierra | DOT | 4.4319 |
| Johnson, Stephen | CEL | 24.7639 |
| Johnson, Stephen | AVAX | 8.1760 |
| Johnson, Stephen | BTC | 0.0338 |
| Johnson, Stephen | ETH | 0.1341 |
| Johnson, Stephen Mosiah | BTC | 0.0069 |
| *Johnson, Steven* | BTC | - |
| Johnson, Steven | ETH | 1.5503 |
| Johnson, Steven Brian | USDC | 464.8000 |
| *Johnson, Steven Wade* | XRP | - |
| *Johnson, Taylor* | BTC | - |
| *Johnson, Trevor* | ADA | - |
| *Johnson, Trevor* | BCH | - |
| *Johnson, Trevor* | DASH | - |
| *Johnson, Trevor* | EOS | - |
| *Johnson, Trevor* | USDC | - |
| *Johnson, Trevor* | ZEC | - |
| Johnson, Trina | USDC | 149.5215 |
| Johnson, Tyce | BTC | 0.0004 |
| *Johnson, William* | USDC | - |
| *Johnson, William* | BTC | - |
| Johnson, Xavier | BTC | 0.0210 |
| *Johnson, Zach* | BTC | - |
| *Johnson, Zach* | DOT | - |
| *Johnson, Zachary* | ADA | - |
| *Johnson, Zachary* | BTC | - |
| Johnson, Zachary | CEL | 135.7090 |
| *Johnson, Zachary* | DOT | - |
| *Johnson, Zachary* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Johnson, Zachary* | MATIC | - |
| *Johnson, Zachary* | USDC | - |
| *Johnson-Cohen, Lee* | AAVE | - |
| Johnson-Cohen, Lee | BTC | 0.0007 |
| *Johnson-Cohen, Lee* | MATIC | - |
| *Johnson-Cohen, Lee* | MCDAI | - |
| *Johnson-Cohen, Lee* | SNX | - |
| *Johnson-Cohen, Lee* | UMA | - |
| Johnston Iv, Leslie Stewart | BTC | 0.0116 |
| Johnston, Blake Elliot | BTC | 0.0030 |
| Johnston, Corey | ETC | 1.8370 |
| Johnston, Donald Scott | BTC | 0.0014 |
| Johnston, Donald Scott | MATIC | 431.1240 |
| Johnston, Fred | BTC | 0.0124 |
| Johnston, Fred | LINK | 91.2205 |
| Johnston, James D | BTC | 0.0009 |
| Johnston, Jay Carter | CEL | 100.1494 |
| Johnston, Jeremiah James | LINK | 0.8968 |
| Johnston, Jeremy Todd | BTC | 1.6498 |
| Johnston, Jordan | BTC | 0.0116 |
| Johnston, Jordan | ETH | 0.1568 |
| Johnston, Justin | USDT ERC20 | 17.2082 |
| *Johnston, Justin* | ZEC | - |
| Johnston, Rebekah Lynn | BTC | 0.0014 |
| Johnston, Rebekah Lynn | ETH | 0.5142 |
| Johnston, Rod | BTC | 0.0011 |
| *Johnston, Rod* | GUSD | - |
| Johnston, Rod | USDC | 245.4063 |
| Johnston, Steven William | CEL | 36.6665 |
| *Joice, Robert* | MATIC | - |
| *Joiner , Caleb* | BTC | - |
| *Joiner , Caleb* | USDC | - |
| Joines, Jason | BTC | 0.0006 |
| *Joines, Jason* | MATIC | - |
| *Joines, Jason* | MCDAI | - |
| *Joines, Jason* | ZEC | - |
| *Jois, Aakaash* | SOL | - |
| Jokodola, Bamidele | BTC | 0.0021 |
| Jokodola, Bamidele | ETH | 0.2929 |
| *Jolly, Michael* | ADA | - |
| *Jolly, Robert B* | BTC | - |
| *Jolly, Robert B* | ETH | - |
| *Jolly, William Brian* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Joltes, Jeffery* | USDC | - |
| Jomes, Samuel | BTC | 0.0379 |
| *Jomes, Samuel* | DOT | - |
| Jomes, Samuel | ETC | 1.0072 |
| *Jomes, Samuel* | ETH | - |
| *Jonas, James* | BTC | - |
| Jonathan, Jefta | ADA | 788.7991 |
| Jonathan, Jefta | CEL | 29.7683 |
| Jonathan, Jefta | DOT | 52.3719 |
| Jonathan, Jefta | ETH | 0.9379 |
| *Jones Jr, John M* | BTC | - |
| Jones Jr, John M | USDC | 3,507.5518 |
| *Jones , Shannon* | BTC | - |
| *Jones , Shannon* | MATIC | - |
| *Jones, Aaron* | ETH | - |
| *Jones, Aaron* | ADA | - |
| *Jones, Aaron* | BTC | - |
| *Jones, Aaron* | ETH | - |
| Jones, Abel Nathan | USDC | 46,994.8000 |
| Jones, Alexander Michael | TUSD | 1,090.0880 |
| *Jones, Alexis* | MANA | - |
| *Jones, Allen* | MCDAI | - |
| *Jones, Andrew* | SOL | - |
| *Jones, Andrew* | XLM | - |
| *Jones, Andrew* | XTZ | - |
| Jones, Andrew | BTC | 0.0360 |
| Jones, Andrew | DOT | 7.3655 |
| Jones, Andrew | USDC | 1,072.9763 |
| Jones, Aubrey Leland | BTC | 0.0004 |
| Jones, Austin | BTC | 0.0232 |
| *Jones, Austin* | BTC | - |
| Jones, Austin | MATIC | 337.2480 |
| Jones, Austin Glenn | BTC | 0.0163 |
| Jones, Barron Frankdukas | AVAX | 1.6453 |
| Jones, Barron Frankdukas | BTC | 0.1283 |
| Jones, Barron Frankdukas | ETH | 0.7253 |
| Jones, Barron Frankdukas | SOL | 35.9666 |
| Jones, Benton | ETH | 0.1866 |
| Jones, Blake Austin | BTC | 0.0418 |
| Jones, Blake Austin | LINK | 8.0309 |
| Jones, Blake Austin | SOL | 16.5724 |
| *Jones, Brandon* | ETH | - |
| Jones, Brendan Tyrell | ETH | 0.1216 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jones, Brendan Tyrell | XRP | 166.5489 |
| Jones, Brian | ETH | 0.0370 |
| Jones, Bryce | BTC | 0.0008 |
| Jones, Carlos | BTC | 0.0019 |
| Jones, Chad | MATIC | 259.1839 |
| Jones, Chad | BTC | 0.3289 |
| Jones, Chad | BTC | 0.0008 |
| *Jones, Chad* | LUNC | - |
| Jones, Christian | BTC | 0.0017 |
| Jones, Christopher | BTC | 0.0272 |
| Jones, Christopher | USDC | 965.1498 |
| *Jones, Christopher* | AVAX | - |
| *Jones, Christopher* | BTC | - |
| Jones, Christopher | ETH | 0.0011 |
| *Jones, Christopher* | LINK | - |
| *Jones, Christopher* | SOL | - |
| *Jones, Christopher* | USDC | - |
| Jones, Christopher Roy | AVAX | 0.5084 |
| *Jones, Christopher William* | BTC | - |
| *Jones, Christopher William* | DOT | - |
| *Jones, Christopher William* | ETH | - |
| *Jones, Christopher William* | MATIC | - |
| *Jones, Christopher William* | PAXG | - |
| *Jones, Christopher William* | USDC | - |
| Jones, Clinton | BTC | 0.0023 |
| Jones, Colin | BTC | 0.0031 |
| *Jones, Corinna* | BTC | - |
| *Jones, Corinna* | USDC | - |
| Jones, Daniel | BTC | 0.0021 |
| Jones, Daniel | BTC | 0.0056 |
| Jones, Daniel | ETH | 0.0443 |
| Jones, Daniel | LINK | 10.0075 |
| Jones, David | BAT | 593.0837 |
| Jones, David | DASH | 7.7505 |
| Jones, Deonte | ETH | 0.0886 |
| Jones, Dharma Dawn Marie | USDC | 23,400.8000 |
| *Jones, Dionisio* | BTC | - |
| Jones, Dylan | BTC | 0.0018 |
| *Jones, Dylan* | USDC | - |
| Jones, Dylan | BTC | 0.0003 |
| Jones, Dylan | BUSD | 4,657.7758 |
| Jones, Dylan [4] | USDC | 14,094.8000 |

4    Claim transferred to Serrur Investment Partners, LP at Docket No. 1770.

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jones, Edwin-Shakil Ienday | BTC | 0.0007 |
| Jones, Eric | ETH | 0.1276 |
| Jones, Gary | BTC | 0.0008 |
| Jones, Hanna K | ADA | 90.6611 |
| Jones, Hanna K | BTC | 0.0014 |
| Jones, Hanna K | ETH | 0.3589 |
| Jones, Holly | BTC | 0.0007 |
| Jones, Holly | MATIC | 971.0872 |
| Jones, Isaiah Bryant | USDC | 89.8790 |
| Jones, Jaclyn | ADA | 1,826.0681 |
| Jones, Jaclyn | BTC | 0.0424 |
| Jones, Jaclyn | LTC | 1.8905 |
| *Jones, James* | BTC | - |
| Jones, James | BTC | 0.0074 |
| Jones, James | SOL | 17.1165 |
| *Jones, Jarrett* | BTC | - |
| *Jones, Jarrett* | ETH | - |
| Jones, Jason | BTC | 0.0046 |
| *Jones, Jason* | ETH | - |
| Jones, Jason Robert | CRV | 1,612.7342 |
| Jones, Jeff | BTC | 0.0571 |
| Jones, Jeff | ETH | 0.2825 |
| *Jones, Jesse Gilmore* | BTC | - |
| *Jones, Jesse Gilmore* | MATIC | - |
| Jones, Jesse Gilmore | USDC | 43.3134 |
| Jones, Johnathan | CEL | 58.9235 |
| Jones, Johnathan | SNX | 289.8550 |
| Jones, Jolane Dyan | BTC | 0.0001 |
| Jones, Jordan | BTC | 0.1143 |
| Jones, Jordan | ETH | 7.5150 |
| Jones, Josh | BTC | 0.9477 |
| *Jones, Joshua* | BTC | - |
| *Jones, Joshua* | ETH | - |
| *Jones, Joshua* | USDC | - |
| Jones, Joshua | BTC | 0.0044 |
| Jones, Justin | BTC | 0.0066 |
| Jones, Kelly | BTC | 0.0007 |
| Jones, Kelly | MATIC | 586.5205 |
| *Jones, Kitt* | BTC | - |
| Jones, Kyle | BAT | 46.7655 |
| *Jones, Kyle* | DOT | - |
| *Jones, Kyle* | ADA | - |
| *Jones, Kyle* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jones, Kyle* | DOT | - |
| *Jones, Kyle* | LINK | - |
| *Jones, Kyle* | LTC | - |
| *Jones, Kyle* | LUNC | - |
| *Jones, Kyle* | MANA | - |
| *Jones, Kyle* | MATIC | - |
| *Jones, Kyle* | OMG | - |
| *Jones, Kyle* | SOL | - |
| *Jones, Laura* | ZEC | - |
| Jones, Lauren | ETH | 0.2582 |
| Jones, Leonard | ADA | 8.4111 |
| Jones, Lorenzo | BTC | 0.0878 |
| Jones, Marcus | ADA | 304.3589 |
| *Jones, Marcus* | USDC | - |
| Jones, Matthew | ETH | 0.3753 |
| *Jones, Matthew* | ETH | - |
| *Jones, Matthew* | MATIC | - |
| *Jones, Matthew* | SOL | - |
| Jones, Matthew Ernest | CEL | 107.7574 |
| Jones, Michael | ADA | 31.7012 |
| *Jones, Michael Anthony* | ETH | - |
| *Jones, Michael Anthony* | GUSD | - |
| Jones, Michael Anthony | USDC | 934.8000 |
| Jones, Michael Freeman | BTC | 0.0148 |
| Jones, Michael Freeman | MATIC | 65.7317 |
| Jones, Nichiren | BTC | 0.0011 |
| Jones, Nichiren | ETH | 0.4900 |
| Jones, Nichiren | USDC | 229.8000 |
| Jones, Nichiren | USDT ERC20 | 575.4850 |
| Jones, Perry | MATIC | 3.3955 |
| Jones, Rob | BTC | 0.0001 |
| Jones, Robert Benjamin | CEL | 113.1365 |
| Jones, Robyn | DOT | 2.5784 |
| Jones, Russell | BTC | 0.0030 |
| Jones, Russell | ETH | 0.1406 |
| Jones, Russell | MATIC | 27.8183 |
| Jones, Russell | SNX | 4.6614 |
| Jones, Rustin | BTC | 0.0022 |
| Jones, Rustin | MATIC | 0.1208 |
| Jones, Rustin | SOL | 0.3553 |
| *Jones, Ryan* | ADA | - |
| *Jones, Ryan* | GUSD | - |
| Jones, Ryan | USDT ERC20 | 381.1406 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jones, Ryan Perri | CEL | 112.1268 |
| Jones, Scot Bruce | CEL | 32.9590 |
| *Jones, Scott* | BTC | - |
| Jones, Seth Gunner | AAVE | 1.4454 |
| Jones, Seth Gunner | AVAX | 0.0172 |
| Jones, Seth Gunner | BTC | 0.0150 |
| Jones, Seth Gunner | ETH | 0.1033 |
| Jones, Seth Gunner | LINK | 18.9383 |
| Jones, Seth Gunner | MATIC | 290.1767 |
| Jones, Shakya Barry | BTC | 0.0022 |
| Jones, Shakya Barry | LINK | 45.2424 |
| Jones, Shakya Barry | MATIC | 668.4706 |
| Jones, Shakya Barry | SOL | 15.5939 |
| Jones, Shaun | GUSD | 182.8000 |
| *Jones, Sterling Scott* | ETH | - |
| *Jones, Sterling Scott* | LUNC | - |
| *Jones, Sterling Scott* | USDC | - |
| Jones, Tanya | ETC | 0.9143 |
| *Jones, Tim* | BTC | - |
| Jones, Todd | BTC | 0.1378 |
| *Jones, Todd* | ETH | - |
| Jones, Travis | BTC | 0.0027 |
| *Jones, Tremayne* | BTC | - |
| *Jones, Tremayne* | USDC | - |
| Jones, Trenity | BTC | 0.0021 |
| *Jones, Tyler* | BTC | - |
| Jones, Tyler | MATIC | 170.7315 |
| *Jones, Tyler* | USDC | - |
| Jones, Wilford | BTC | 0.0014 |
| Jones, William Rosco | CEL | 102.4785 |
| *Jones, Winfred Cyrus* | BTC | - |
| *Jones, Winfred Cyrus* | GUSD | - |
| *Jones, Winfred Cyrus* | USDC | - |
| Jonesdion, Nicole Dawn | BTC | 0.0092 |
| Jonesdion, Nicole Dawn | ETH | 0.1148 |
| Jonesdion, Nicole Dawn | LTC | 0.4798 |
| *Jonesmoore, Amber Dawn* | BTC | - |
| *Jonesmoore, Amber Dawn* | GUSD | - |
| Jong, Kristin | ETH | 0.0709 |
| Joo, Jason | USDC | 88.8000 |
| Joo, Phil | BTC | 0.0078 |
| *Jordan Keiner, Phoenix* | ADA | - |
| Jordan, Aaron Andrew | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Jordan, Aaron Andrew | MATIC | 623.4717 |
| *Jordan, Clark* | ETH | - |
| *Jordan, Clark* | SNX | - |
| Jordan, Curtis A | BTC | 0.0047 |
| Jordan, Erick | BTC | 0.0076 |
| *Jordan, Francisco* | BTC | - |
| *Jordan, Jeffrey* | ADA | - |
| *Jordan, Jeffrey* | BTC | - |
| Jordan, Joe | BTC | 0.0008 |
| Jordan, John | SNX | 475.0767 |
| *Jordan, Justin* | USDT ERC20 | - |
| *Jordan, Kyle* | ADA | - |
| *Jordan, Kyle* | BTC | - |
| *Jordan, Kyle* | USDC | - |
| Jordan, Lindsey | BTC | 0.0012 |
| *Jordan, Matthew* | BTC | - |
| Jordan, Matthew | ETH | 3.0274 |
| Jordan, Michael | BTC | 0.0446 |
| Jordan, Michael | ETH | 0.1298 |
| Jordan, Michael | SOL | 4.3914 |
| *Jordan, Piotr* | ADA | - |
| Jordan, Piotr | AVAX | 0.4722 |
| Jordan, Richard | MATIC | 1,335.5530 |
| Jordan, Riley | BTC | 0.0362 |
| *Jordan, Riley* | ETH | - |
| Jordan, Riley | MATIC | 633.4052 |
| *Jordan, Thomas* | ADA | - |
| Jordebrek, Jacob | BTC | 0.0470 |
| Jorge, Daniella Vittoria | BTC | 0.0286 |
| Jorge, Jordan | ETH | 0.0900 |
| Jorge, Jordan | USDC | 16.2006 |
| Jorgensen , Bryce | BTC | 0.0008 |
| Jorgensen , Bryce | ETH | 0.0073 |
| *Jorgensen , Justus* | BTC | - |
| *Jorgensen , Justus* | COMP | - |
| *Jorgensen , Justus* | MATIC | - |
| Jorgensen , Justus | SNX | 38.0378 |
| *Jorgensen , Justus* | USDC | - |
| Jorgensen, Gunner Dean | BTC | 0.0015 |
| Jorgensen, Gunner Dean | USDC | 370.8000 |
| Jorgensen, Jack | BTC | 0.0102 |
| Jorgensen, Kurt | BTC | 0.0008 |
| *Jorgenson, David* | SUSHI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jorgenson, David* | USDC | - |
| Jorgenson, David | XLM | 161.6215 |
| *Jorgenson, Jeffrey* | BTC | - |
| *Jorgenson, Jeffrey* | SOL | - |
| Josay, Billy | AVAX | 6.9467 |
| Jose, Sanjoe | USDT ERC20 | 190.9274 |
| *Joseph , Brandy* | BTC | - |
| *Joseph , Brandy* | ETH | - |
| *Joseph , Brandy* | MATIC | - |
| *Joseph , Brandy* | XLM | - |
| Joseph , Oswald | ETH | 1.5703 |
| *Joseph , Oswald* | SUSHI | - |
| Joseph , Sony | ETH | 0.9366 |
| Joseph, Andrew | ADA | 351.8621 |
| Joseph, Blondy | BSV | 0.0417 |
| Joseph, Blondy | USDC | 47.4400 |
| Joseph, Craig Antony | MATIC | 276.7778 |
| Joseph, Craig Antony | USDC | 2.2465 |
| Joseph, David Adedamola | PAXG | 0.0348 |
| Joseph, Jan | BTC | 0.0003 |
| Joseph, Joshua George | USDC | 236.5616 |
| Joseph, Kuriachen | BTC | 0.0008 |
| Joseph, Kuriachen | DOT | 10.8183 |
| Joseph, Philip | BTC | 0.5639 |
| Joseph, Samuel | BTC | 0.0004 |
| *Joseph, Samuel* | MCDAI | - |
| Joshi, Arth | GUSD | 1.8651 |
| *Joshi, Arth* | MCDAI | - |
| *Joshi, Jay* | ADA | - |
| *Joshi, Jay* | BTC | - |
| Joshi, Jay | COMP | 2.5347 |
| Joshi, Jay | ETC | 17.1537 |
| Joshi, Ramesh Chander | BTC | 0.0237 |
| *Joshi, Vishal* | BTC | - |
| Joshi, Vishal | XLM | 1,119.5625 |
| *Josiah , Christopher* | LTC | - |
| Joslin, Ethan Douglas | BTC | 0.0630 |
| Joslin, Kathy | BTC | 0.0003 |
| Jost, Gregory Dwaine | CEL | 35.0614 |
| *Joswiak, Kyle* | BTC | - |
| Joswiak, Kyle | MATIC | 962.3995 |
| *Joubert, Andrew* | BTC | - |
| Joung, Edward | ETH | 0.0101 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Journeay-Kaler, Geoffrey* | AAVE | - |
| *Journeay-Kaler, Geoffrey* | COMP | - |
| *Journeay-Kaler, Geoffrey* | DOT | - |
| Journeay-Kaler, Geoffrey | EOS | 11.2180 |
| *Journeay-Kaler, Geoffrey* | LTC | - |
| *Journeay-Kaler, Geoffrey* | SNX | - |
| *Journeay-Kaler, Geoffrey* | ZEC | - |
| Jovanovic, Branislav | DOT | 9.1319 |
| Jovanovic, Jovan | BTC | 0.0029 |
| *Jow, Edmund* | BTC | - |
| Joy, Jamie | BTC | 0.0067 |
| *Joya, Rikizam* | BTC | - |
| Joya, Rikizam | ETH | 0.5329 |
| Joya, Rikizam | MATIC | 493.3240 |
| Joyce, Matthew T | BTC | 0.1282 |
| Joyce, Matthew T | CEL | 1,869.4303 |
| Joyce, Matthew T | ETH | 0.0028 |
| Joye, Caleb | BTC | 0.0023 |
| *Joye, Tim* | LUNC | - |
| *Joye, Tim* | USDC | - |
| Joyner, Alex | BTC | 0.0125 |
| *Joyner, Jacob* | BTC | - |
| *Joyner, Robert* | BTC | - |
| Jozefowicz, Jake | BTC | 0.0014 |
| Jozwik, Jaroslaw | ETH | 0.1859 |
| *Jp, Jp* | BTC | - |
| Ju, Rhina | BTC | 0.0007 |
| *Juang, Daon* | XLM | - |
| Juarbe Quiles, Krishna | BTC | 0.0147 |
| Juarbe Quiles, Krishna | USDC | 270.5674 |
| *Juarbe, Justin* | ADA | - |
| *Juarbe, Justin* | BTC | - |
| *Juarbe, Justin* | DOGE | - |
| Juarez, Alejandro | BTC | 0.4822 |
| *Juarez, Bryan* | USDC | - |
| *Juarez, Joseph* | BTC | - |
| Juarez, Mark | USDC | 79.4000 |
| *Juarez, Omar* | ADA | - |
| *Juarez, Omar* | BTC | - |
| Juarez, Omar | DOT | 53.1390 |
| *Juarez, Omar* | MATIC | - |
| *Juarez, Omar* | USDC | - |
| Juarez, Victor Manuel | USDC | 410.4090 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Jubayli, Jinan | USDC | 462.4500 |
| Jubilado, Glenn | BTC | 0.5389 |
| *Jubilado, Glenn* | ETH | - |
| Juckem, David | CEL | 3,986.0167 |
| Judd, Jesse | BTC | 0.0087 |
| Judelsohn, Tim | BTC | 0.0023 |
| *Judge, Caitlin* | BTC | - |
| Judge, Erica | ADA | 2,344.3111 |
| Judge, Erica | ETH | 1.8723 |
| Judoprasetijo, Brandon | BTC | 0.0013 |
| *Judy, Carma Lynn* | BTC | - |
| *Judy, Carma Lynn* | MATIC | - |
| *Judy, Michael* | BTC | - |
| *Judy, Michael* | SOL | - |
| Jue, Curtis | BTC | 0.5866 |
| Jue, Curtis | DOT | 131.3489 |
| Jue, Curtis | ETH | 1.8793 |
| Juhnke, Micah | BTC | 0.0010 |
| Juhnke, Micah | ETH | 0.0199 |
| Juhnke, Micah | USDC | 914.3362 |
| *Jui, Stephen* | BTC | - |
| Juiris, Peter Casimir | CEL | 202,844.0373 |
| Julian, Jordan Nelson | DOT | 1.7823 |
| *Julian, Rick* | BTC | - |
| *Juliano , Tim* | BTC | - |
| *Juliano , Tim* | USDC | - |
| Juliano, Gaetan V | USDC | 88.8000 |
| *Juliano, Vanessa* | ADA | - |
| Juliano, Vanessa | BTC | 0.0068 |
| Julich, Susan | USDC | 1,846.5624 |
| *Juliette, Nicholas Paul* | DOT | - |
| *Juliette, Nicholas Paul* | ETH | - |
| *Jumawan, Francisco* | BAT | - |
| *Jumawan, Francisco* | BCH | - |
| *Jumawan, Francisco* | BTC | - |
| *Jumawan, Francisco* | CEL | - |
| *Jumawan, Francisco* | ETH | - |
| *Jumawan, Francisco* | LINK | - |
| *Jumawan, Francisco* | LTC | - |
| *Jumawan, Francisco* | MATIC | - |
| *Jumawan, Francisco* | SNX | - |
| *Jumawan, Francisco* | TUSD | - |
| *Jumawan, Francisco* | UMA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jumawan, Francisco* | UNI | - |
| *Jumawan, Francisco* | USDC | - |
| *Jumper, Benjamin M* | BTC | - |
| Jumper, Benjamin M | SNX | 3.4620 |
| *Jumper, Benjamin M* | USDC | - |
| *Jumper, Benjamin M* | USDT ERC20 | - |
| *Jun, Bniel* | MATIC | - |
| *Jun, Moses* | EOS | - |
| *Jun, Timothy* | BTC | - |
| *Jun, Timothy* | USDC | - |
| Jun, Woojin | BTC | 0.0540 |
| Jun, Woojin | ETH | 1.1017 |
| *June, Mathew* | ADA | - |
| *June, Mathew* | BTC | - |
| *June, Mathew* | DOT | - |
| *June, Mathew* | ETH | - |
| *June, Mathew* | LINK | - |
| *June, Mathew* | MATIC | - |
| *June, Mathew* | MCDAI | - |
| Juneau, Michael William | BAT | 63.3436 |
| *Juneau, Michael William* | OMG | - |
| Juneja, Vinay | USDC | 62.7667 |
| Jung, Brian | USDC | 4,244.2037 |
| Jung, Byon | ETH | 1.8771 |
| Jung, Dale | 1INCH | 11.6667 |
| Jung, Dale | BTC | 0.0025 |
| Jung, Dale | XTZ | 17.2571 |
| Jung, Jason | BTC | 0.0239 |
| Jung, Jason | ETH | 0.2638 |
| Jung, Jenny | ETH | 0.0075 |
| Jung, John | BTC | 0.0095 |
| *Jung, John* | CEL | - |
| *Jung, John* | ETH | - |
| *Jung, John* | GUSD | - |
| *Jung, John* | LUNC | - |
| *Jung, John* | SOL | - |
| *Jung, John* | USDC | - |
| Jung, John | AVAX | 0.8745 |
| Jung, Nixon | CEL | 34.2164 |
| *Jung, Roland* | BTC | - |
| *Jung, Roland* | LINK | - |
| *Jung, Roland* | LUNC | - |
| *Jung, Sungyun* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Jung, Sungyun* | USDC | - |
| Jung, Susan | BTC | 0.1485 |
| Juni, Olivia May | BTC | 0.0000 |
| Juni, Olivia May | USDC | 48.5392 |
| *Juno, Anthony* | BTC | - |
| *Juno, Anthony* | CEL | - |
| *Juno, Anthony* | LTC | - |
| *Juno, Anthony* | USDC | - |
| *Jurado, Xavier* | BTC | - |
| *Jurado, Xavier* | CEL | - |
| *Jurado, Xavier* | ETC | - |
| *Jurado, Xavier* | MCDAI | - |
| *Jurgensen, Ryan* | AAVE | - |
| *Jurgensen, Ryan* | DASH | - |
| *Jurgensen, Ryan* | MATIC | - |
| *Jurgensen, Ryan* | SNX | - |
| *Jurgensen, Ryan* | UNI | - |
| *Jurgensen, Ryan* | USDC | - |
| Jurhill, Josh | USDC | 20.6500 |
| *Jury, Benjamin* | BTC | - |
| Jury, Benjamin | LINK | 4.3483 |
| *Jury, Benjamin* | LTC | - |
| *Jury, Benjamin* | USDC | - |
| Just, Ziwei Wu | BTC | 0.0013 |
| *Justice, Jacob* | BTC | - |
| *Justiniano, Hugo M* | BTC | - |
| Kabeiseman, Fredric Palmer | ETH | 0.1305 |
| Kabenjian, Vic | ADA | 274.7477 |
| Kabenjian, Vic | BTC | 0.0188 |
| Kabore, Pascal | USDC | 2,349.5000 |
| Kabourou , Aminifu | BTC | 0.0321 |
| Kabourou , Aminifu | ETH | 0.2971 |
| Kabourou , Aminifu | SNX | 179.3533 |
| *Kabrick, William* | BTC | - |
| Kachejian, Jeremy J | BTC | 0.0011 |
| *Kachejian, Jeremy J* | SNX | - |
| *Kachura, Nikolai Andre* | BTC | - |
| *Kaczkowski , Greg* | ADA | - |
| Kaczkowski , Greg | BTC | 0.0125 |
| *Kaczkowski , Greg* | DOT | - |
| *Kaczkowski , Greg* | ETH | - |
| *Kaczkowski , Greg* | SOL | - |
| Kaczkowski , Greg | USDC | 3,371.9709 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kaczorowski, Mark | BTC | 0.0031 |
| Kaczorowski, Mark | ETH | 0.0465 |
| Kaczowka, Szymon | GUSD | 934.8000 |
| Kadia, Yannick | ETH | 0.1477 |
| Kadir, Ali Akhtar | CEL | 34.4064 |
| Kadir, Ziyad | ETH | 0.0279 |
| Kadoo, Samir Nitin | CEL | 30.0290 |
| *Kadosh, Joseph Shimon* | SNX | - |
| Kadoya, Kohmei | AVAX | 0.2240 |
| *Kadoya, Kohmei* | CEL | - |
| Kadoya, Kohmei | ETH | 0.0071 |
| *Kadoya, Kohmei* | USDC | - |
| Kadri, Farhan | GUSD | 2,716.1000 |
| Kaffel, Matthew | BTC | 0.0756 |
| Kaffel, Matthew | ETH | 1.5129 |
| Kafimosavi, Hosein | AAVE | 2.3212 |
| Kafimosavi, Hosein | SUSHI | 252.7212 |
| Kaftar, Natela | BTC | 0.0004 |
| Kagelmacher, Philipp A | CEL | 104.5144 |
| Kagelmacher, Philipp A | ETH | 117.4979 |
| Kagy, Jeffrey J | CEL | 55.9596 |
| Kahil, Ian | CEL | 100.3372 |
| Kahler, Mark | AAVE | 0.0382 |
| Kahler, Mark | AVAX | 1.7000 |
| *Kahles, Joseph* | BTC | - |
| *Kahles, Joseph* | LTC | - |
| *Kahles, Joseph* | USDC | - |
| *Kahles, Joseph* | USDT ERC20 | - |
| *Kahlon, Amrinder* | BTC | - |
| *Kahn, Matthew* | BTC | - |
| Kahng, Richard | ETH | 1.2969 |
| Kahre, Robert Keith | BTC | 0.0018 |
| Kai, Zoya | USDC | 925.9530 |
| *Kaighen, Larry* | BTC | - |
| Kaighen, Larry | ETH | 0.0005 |
| *Kaighen, Larry* | SOL | - |
| *Kaighen, Larry* | USDC | - |
| *Kaighen, Larry* | XLM | - |
| Kaim, Mary | BTC | 0.0107 |
| Kaim, Mary | ETH | 2.7203 |
| Kaim, Mary | USDC | 218.8636 |
| Kain, Richard | ETH | 0.0375 |
| Kain, Richard | USDC | 330.6378 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kaiser, Colton | BTC | 0.0202 |
| *Kaiser, Dylan* | ADA | - |
| *Kaiser, Dylan* | AVAX | - |
| *Kaiser, Dylan* | DOT | - |
| *Kaiser, Dylan* | ETH | - |
| *Kaiser, Dylan* | SGB | - |
| *Kaiser, Dylan* | SPARK | - |
| *Kaiser, Gabriel* | AAVE | - |
| *Kaiser, Gabriel* | AVAX | - |
| *Kaiser, Gabriel* | LINK | - |
| *Kaiser, Gabriel* | SOL | - |
| *Kaiser, Gabriel* | UNI | - |
| *Kaiser, Gabriel* | ZEC | - |
| *Kaiser, Gabriel* | ZRX | - |
| *Kaiser, Jack* | ADA | - |
| Kaiser, Paul | ETH | 0.0251 |
| Kaiser, Paul | MCDAI | 213.2555 |
| Kaisher, Michael | ETH | 0.0331 |
| Kakehashi, Steven | BTC | 0.3182 |
| *Kakemoto, Warren Ken* | BTC | - |
| *Kakemoto, Warren Ken* | ETH | - |
| *Kakemoto, Warren Ken* | GUSD | - |
| Kalagara, Sasidhar | BTC | 0.0469 |
| Kalagara, Sasidhar | DOGE | 2,525.0051 |
| Kalagara, Sasidhar | ETH | 3.3927 |
| *Kalaj, Daniel* | USDC | - |
| Kalalang, Ivon | BTC | 0.0019 |
| Kalamaris, John | BTC | 0.0020 |
| Kalaria, Prince Madhukar | AVAX | 34.7149 |
| *Kalashnikov, Yuri* | 1INCH | - |
| *Kalashnikov, Yuri* | BAT | - |
| *Kalashnikov, Yuri* | BCH | - |
| Kalashnikov, Yuri | BSV | 0.0884 |
| *Kalashnikov, Yuri* | BTC | - |
| *Kalashnikov, Yuri* | CEL | - |
| *Kalashnikov, Yuri* | EOS | - |
| *Kalashnikov, Yuri* | ETH | - |
| *Kalashnikov, Yuri* | LTC | - |
| *Kalashnikov, Yuri* | MCDAI | - |
| *Kalashnikov, Yuri* | SOL | - |
| *Kalashnikov, Yuri* | USDC | - |
| *Kalashnikov, Yuri* | XLM | - |
| Kaleas, Leftheris | BTC | 0.0482 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kaleas, Leftheris* | USDC | - |
| Kalemkaryan, Michael | BTC | 0.4275 |
| *Kalet, Eric David* | BTC | - |
| Kaleta, Monika | BTC | 0.0015 |
| *Kaleta, Steven* | BTC | - |
| *Kaleta, Steven* | ETH | - |
| *Kalhori, Sahand* | BTC | - |
| *Kalhori, Sahand* | LTC | - |
| Kalifa, Kamal Azzam | BTC | 0.0013 |
| Kalin, Martin J | CEL | 29.7737 |
| Kalinin, Oleksiy Stanislavovych | ADA | 40.6983 |
| *Kalinin, Oleksiy Stanislavovych* | BTC | - |
| *Kalinin, Vitalii* | USDC | - |
| *Kalinine, Andrei* | BTC | - |
| Kaliszewski, Kyle | BTC | 0.0123 |
| *Kalka, Christopher A* | ETH | - |
| *Kalka, Steven* | BTC | - |
| Kalkbrenner, Joshua L | BTC | 0.0011 |
| Kalkman , Justin | LTC | 0.4553 |
| *Kalkman , Justin* | USDC | - |
| Kall, Adolfo Morales | BTC | 0.0011 |
| Kallemeyn, Maximillian Andrew | ETH | 0.0226 |
| *Kalliel, John* | BTC | - |
| Kalliel, Katelyn | ADA | 14.9273 |
| *Kalliel, Katelyn* | BTC | - |
| Kalman, Tamas | BTC | 0.0547 |
| Kalogiannis, Gabriel | USDC | 91.2343 |
| *Kalogridis, Gregory* | DOT | - |
| *Kaloyanov, Kaloyan* | BTC | - |
| *Kaloyanov, Kaloyan* | LUNC | - |
| *Kaloyanov, Kaloyan* | SOL | - |
| *Kaloyanov, Plamen* | BTC | - |
| *Kalsi, Simrat* | AAVE | - |
| *Kalsi, Simrat* | ADA | - |
| *Kalsi, Simrat* | BCH | - |
| *Kalsi, Simrat* | BSV | - |
| *Kalsi, Simrat* | ETH | - |
| *Kalsi, Simrat* | MATIC | - |
| *Kalsi, Simrat* | OMG | - |
| *Kalsi, Simrat* | USDC | - |
| *Kalsi, Simrat* | XLM | - |
| Kam, Joshua | BTC | 0.0420 |
| Kamal, Bhavneet | SNX | 98.3800 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kamal, Bhavneet | ZRX | 690.9975 |
| Kaman, Joseph | BTC | 0.1333 |
| Kaman, Joseph | CEL | 590.6166 |
| *Kaman, Joseph* | USDC | - |
| Kaman, Michael | EOS | 8.4152 |
| Kamara, Abu | BTC | 0.0092 |
| Kamara, Abu | ETH | 0.9347 |
| Kamara, Abu | LINK | 21.7052 |
| *Kamara, Abu* | LUNC | - |
| Kamara, Abu | XLM | 116.2101 |
| *Kamau, Grace* | ADA | - |
| *Kamau, Grace* | BTC | - |
| *Kamau, Grace* | ETH | - |
| *Kamboukos, Peter* | CEL | - |
| *Kamboukos, Peter* | SOL | - |
| Kamdar, Jash | SNX | 56.5831 |
| *Kamin, Richard* | ADA | - |
| *Kaminski, Fred C* | BTC | - |
| *Kaminski, Fred C* | DOGE | - |
| *Kaminski, Patrick* | BTC | - |
| *Kaminski, Patrick* | USDC | - |
| Kaminsky, Evan | BTC | 0.0179 |
| Kaminsky, Evan | ETH | 0.0961 |
| Kamis, Jackson | BTC | 0.0000 |
| Kamisendu, Jean Lucas Kutuka | BTC | 0.0003 |
| *Kamiya, Yusuke* | BTC | - |
| *Kamjoo, Eiman* | AVAX | - |
| *Kamjoo, Eiman* | BTC | - |
| *Kamjoo, Eiman* | DOT | - |
| *Kamjoo, Eiman* | MATIC | - |
| *Kamjoo, Eiman* | USDC | - |
| *Kamjoo, Eiman* | USDT ERC20 | - |
| *Kamjoo, Eiman* | XLM | - |
| *Kamlay, Ryan* | LINK | - |
| Kamlay, Ryan | MATIC | 733.7530 |
| *Kamlay, Ryan* | USDC | - |
| *Kamm, David* | BTC | - |
| *Kamouzis, Alexander* | USDT ERC20 | - |
| Kampfer, Haley | BTC | 0.0077 |
| Kampia, Robert David | DOT | 222.0338 |
| Kampia, Robert David | SNX | 930.0367 |
| Kampmeyer, Patrick | BTC | 0.0113 |
| Kampmeyer, Patrick | ETH | 0.0753 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kampmeyer, Patrick | MATIC | 132.8421 |
| Kampmeyer, Patrick | USDC | 2.5134 |
| *Kanaan, Hazem* | ETH | - |
| *Kanaan, Hazem* | MANA | - |
| Kanagawa, Hanna | BTC | 0.0065 |
| Kanagy, Brandon A | BTC | 0.0003 |
| Kanaparti, Rajesh | BTC | 0.0151 |
| Kanaparti, Rajesh | USDC | 4,872.5946 |
| *Kanar, Brent Philip* | MATIC | - |
| *Kanaris, Yeorgos* | BTC | - |
| *Kanary, Nicholas* | ADA | - |
| *Kanary, Nicholas* | DOT | - |
| *Kanary, Nicholas* | LINK | - |
| *Kanary, Nicholas* | MATIC | - |
| *Kanda, David Philippe* | BTC | - |
| Kandpal, Maulik | ETH | 1.3565 |
| Kandru, Raja | BTC | 0.0021 |
| Kandru, Raja | CEL | 52.5176 |
| Kandru, Raja | SNX | 62.4167 |
| Kandy, Joel | DOGE | 14,436.6663 |
| Kandy, Joel | ETC | 11.0078 |
| Kandy, Joel | ETH | 0.3322 |
| *Kandziora, Mark* | MCDAI | - |
| Kane, Alexander Michael | BTC | 0.8345 |
| Kane, Alexander Michael | ETH | 4.0271 |
| Kane, Alexander Michael | XTZ | 297.7587 |
| Kane, Joanna | BTC | 0.0240 |
| Kane, Joanna | CEL | 102.6045 |
| Kane, Matthew | BTC | 0.0153 |
| *Kane, Robert* | ADA | - |
| *Kane, Robert* | AVAX | - |
| *Kane, Robert* | BTC | - |
| *Kane, Robert* | ETH | - |
| *Kane, Robert* | MATIC | - |
| *Kane, Robert* | SNX | - |
| Kane, Shawn | ADA | 111.2402 |
| Kane, Shawn | BTC | 0.0433 |
| Kane, Shawn | ETH | 0.0866 |
| Kane, Shawn | GUSD | 51.4571 |
| Kane, Timothy William | BTC | 0.0118 |
| Kane, Tyler | BTC | 0.0017 |
| Kaneda, Kiyomi | XTZ | 472.2901 |
| *Kaner, Evan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kaneris, Michael E | AVAX | 8.8692 |
| *Kaneris, Michael E* | KNC | - |
| *Kanevsky, Zane* | ADA | - |
| *Kanevsky, Zane* | BTC | - |
| Kang, Albert | BTC | 0.0110 |
| Kang, Caroline | BTC | 0.0021 |
| Kang, Caroline | USDC | 385.8166 |
| Kang, Daniel | BTC | 0.0065 |
| Kang, David Myungsup | CEL | 112.1268 |
| Kang, Hyonsok | SNX | 1,970.9843 |
| *Kang, Hyonsok* | USDT ERC20 | - |
| Kang, Jason | BTC | 0.0012 |
| Kang, Jeff | ETH | 0.0919 |
| *Kang, John* | BTC | - |
| Kang, John | EOS | 17.6329 |
| *Kang, John* | USDC | - |
| *Kang, Kiwon* | BTC | - |
| Kang, Min Sik | ADA | 395.7526 |
| Kang, Moonsik | BTC | 0.0265 |
| *Kang, Moonsik* | EOS | - |
| Kang, Moonsik | ETH | 1.4063 |
| *Kang, Moonsik* | USDC | - |
| Kang, Paul | ETH | 0.0914 |
| Kang, Yong | BTC | 0.0002 |
| Kang, Zachary | USDC | 276.8000 |
| Kanieff, Jack R | BTC | 0.0212 |
| *Kanik, Marcus* | USDC | - |
| Kanina, Jeff K | BTC | 0.0157 |
| Kanina, Jeff K | CEL | 3.7503 |
| *Kanina, Jeff K* | SOL | - |
| Kannadan, Joseph Kuruvilla | BTC | 0.0005 |
| Kannaley, Michael Anthony | BTC | 0.0109 |
| *Kannan, Barathan* | ADA | - |
| Kannan, Raveena | USDC | 194.1110 |
| Kanoon, Steve | BNT | 124.8247 |
| Kanopka, Leonid | BTC | 0.0000 |
| Kanozik, Nicholas | AVAX | 4.5857 |
| Kantar, Davor | ADA | 42.0631 |
| Kantar, Davor | DOGE | 16.1451 |
| Kanumuru, Swathi | CEL | 218.1306 |
| Kao, David | BTC | 0.0120 |
| Kao, Meyer Ming-Yu | BTC | 0.0391 |
| *Kao, Sean* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kao, Sean* | MATIC | - |
| Kao, Yu | ETH | 0.9379 |
| Kao, Yu | SNX | 332.0181 |
| Kapadia, Anuj | USDT ERC20 | 2,529.3916 |
| Kapadia, Bhaveen | BTC | 0.1441 |
| Kapadia, Yogi | ADA | 995.1418 |
| Kapadia, Yogi | BTC | 0.0010 |
| Kapadia, Yogi | DOT | 24.0461 |
| Kapadia, Yogi | LINK | 10.4936 |
| Kapadia, Yogi | MATIC | 157.6826 |
| *Kapany, Pawan* | UNI | - |
| Kapasi, Naushad | BTC | 0.0014 |
| Kapelnikov , Pavel | SNX | 16.3567 |
| *Kaplan , Graham* | BTC | - |
| Kaplan, Andy | ETH | 0.9332 |
| *Kaplan, Ben* | ADA | - |
| Kaplan, Ben | BTC | 0.0017 |
| Kaplan, Ben | LTC | 11.9065 |
| Kaplan, Ben | USDC | 172.0045 |
| *Kaplan, Ben* | XLM | - |
| Kaplan, Daniella | ETH | 0.0929 |
| Kaplan, Jason | BTC | 0.0022 |
| *Kaplan, Nick* | BCH | - |
| *Kaplan, Nick* | BSV | - |
| *Kaplan, Nick* | BTC | - |
| *Kaplan, Nick* | LINK | - |
| *Kaplan, Nick* | MATIC | - |
| *Kaplan, Nick* | USDC | - |
| Kaplan, Roger Eliot | CEL | 34.7699 |
| Kaplowitz, Jordan | BTC | 0.0003 |
| Kaplun, Al | BTC | 0.6063 |
| Kapoor, Anubhav | BTC | 0.0098 |
| Kapper, Jordan | BTC | 0.0632 |
| Kappler, Karl Neil | ADA | 340.8006 |
| Kappler, Karl Neil | CEL | 86.2596 |
| *Kapur, Udit* | ADA | - |
| *Kapur, Udit* | BTC | - |
| *Kapur, Udit* | USDC | - |
| *Kapusta-Pofahl, Karen* | ADA | - |
| *Kapusta-Pofahl, Karen* | BTC | - |
| Karaban, Melissa | GUSD | 2,391.8000 |
| *Karabetian, Karnik* | LINK | - |
| *Karabinos, Anne* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Karaki, Micho* | LINK | - |
| *Karam, Ilkyung* | BTC | - |
| *Karamitsios, Teresa* | ETH | - |
| Karamitsios, Teresa | PAX | 231.1388 |
| Karamitsios, Teresa | SNX | 17.9565 |
| Karamitsios, Teresa | TUSD | 44.9019 |
| *Karapakula, Mohan Teja* | BTC | - |
| *Karapakula, Mohan Teja* | ETH | - |
| *Karapakula, Mohan Teja* | USDC | - |
| *Karavaev, Andrey* | USDT ERC20 | - |
| *Karavanov, Alexander* | USDC | - |
| *Karavanov, Alexander* | USDT ERC20 | - |
| *Karavas, Spyros* | BTC | - |
| *Karavas, Spyros* | DOT | - |
| *Karavas, Spyros* | LUNC | - |
| *Karcic, Paul* | BTC | - |
| Kardas, Jesse | BCH | 0.9312 |
| *Kardas, Jesse* | BTC | - |
| *Kardas, Jesse* | ETH | - |
| *Kardas, Jesse* | USDC | - |
| Kare, John | MANA | 471.8568 |
| *Kares, Jacob* | BCH | - |
| *Kares, Jacob* | BTC | - |
| *Kari, Evan T* | ADA | - |
| *Kari, Evan T* | BTC | - |
| *Kari, Evan T* | DOT | - |
| *Kari, Evan T* | SOL | - |
| *Kariappa, Darshan* | GUSD | - |
| *Kariappa, Darshan* | LTC | - |
| *Kariappa, Darshan* | MCDAI | - |
| *Kariappa, Darshan* | USDC | - |
| *Karidas, Gregory Peter* | ETH | - |
| *Karim, Monroe* | USDC | - |
| Karim, Wali | ADA | 88.2641 |
| Karim, Wali | AVAX | 1.4328 |
| Karim, Wali | COMP | 0.4491 |
| Karim, Wali | DASH | 1.7680 |
| Karim, Wali | MANA | 15.8285 |
| Karim, Wali | MATIC | 31.0005 |
| Karim, Wali | SOL | 1.2984 |
| Karim, Wali | XLM | 36.8951 |
| Karim, Wali | XTZ | 9.8244 |
| Karim, Wali | ZRX | 89.8187 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Karimi, Zahra* | ADA | - |
| *Karimi, Zahra* | BTC | - |
| *Karimi, Zahra* | USDC | - |
| Karing, Kranthi | ADA | 1,404.3111 |
| Kariotis, Kyriakoula | BTC | 0.0119 |
| Karkara, Raj Kiran | BAT | 13,340.3858 |
| Karle, David | USDC | 1.0132 |
| *Karls, Austin* | MATIC | - |
| Karlsberg, Douglas | BTC | 0.0126 |
| *Karlsson, Christopher* | USDC | - |
| Karlstrom, Chalia | BTC | 0.0002 |
| *Karlstrom, Chalia* | USDC | - |
| *Karmaker, Jobye-Kyle* | BTC | - |
| Karna, Daniel | BTC | 0.0042 |
| Karna, Daniel | BUSD | 14.7680 |
| Karna, Daniel | DOT | 9.4413 |
| Karna, Daniel | GUSD | 4,907.9089 |
| *Karna, Daniel* | USDC | - |
| Karner, Richard M | AAVE | 1.1560 |
| Karner, Richard M | AVAX | 4.3937 |
| Karner, Richard M | BTC | 0.0061 |
| Karner, Richard M | DOT | 11.5306 |
| Karner, Richard M | SOL | 2.7239 |
| *Karnes , Andrew* | BTC | - |
| Karnes , Andrew | LINK | 136.5946 |
| Karnes , Andrew | USDC | 29.4107 |
| Karney, Patrick | BTC | 0.0028 |
| *Karnowski, Matthew* | BTC | - |
| *Karnowski, Matthew* | XLM | - |
| Karoly, Patrick | BTC | 0.0005 |
| Karoly, Patrick | USDT ERC20 | 158.4533 |
| Karoo, Amol Arun | BTC | 0.0001 |
| Karouni, Baqer | BTC | 0.0022 |
| Karouni, Baqer | ETH | 0.1960 |
| *Karow, Christopher* | BTC | - |
| *Karow, Christopher* | ETH | - |
| *Karp, Eric* | AVAX | - |
| *Karp, Eric* | BTC | - |
| *Karp, Eric* | DOT | - |
| *Karp, Eric* | ETH | - |
| *Karp, Eric* | MATIC | - |
| *Karp, Eric* | SNX | - |
| Karpay, Caleb Michael | SNX | 41.2667 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Karpilovsky, Tatyana | BTC | 0.9414 |
| Karpilovsky, Tatyana | USDT ERC20 | 32,890.1000 |
| Karpinski, Joseph | XRP | 308.5181 |
| *Karpiuk, Dariusz* | BTC | - |
| Karplus, Eli | ETH | 4.7617 |
| Karpovski, Eliezer | CEL | 34.5000 |
| *Karpovski, Eliezer* | USDC | - |
| *Karpowicz, Sean* | DOGE | - |
| *Karrat, Austin* | CEL | - |
| *Karsevar, Tuan Ngoc* | MATIC | - |
| Karsos, Vasilios | BTC | 0.0076 |
| Karsos, Vasilios | ETH | 0.0896 |
| Kartolo, Harry | ETH | 0.9329 |
| *Karwoski, Blake* | BTC | - |
| Karwoski, Blake | ETH | 0.2334 |
| Karwoski, Blake | SOL | 9.4643 |
| Karwoski, Blake | USDC | 877.2297 |
| Karys, Martynas | ETH | 0.0913 |
| Kasai, Hikaru | SGB | 69.1926 |
| Kasat, Nikhil Suresh | BTC | 0.0111 |
| Kasat, Nikhil Suresh | ETH | 0.1851 |
| Kaschube , Adrian | CEL | 100.8786 |
| Kaschube, Kristine Teresa | CEL | 111.9529 |
| Kaseman, Justin | BTC | 0.2180 |
| Kasenge, Charles | AVAX | 0.3115 |
| Kasenge, Charles | BTC | 0.0003 |
| Kaser, Brian Thomas | BTC | 0.0134 |
| *Kaser, Brian Thomas* | CEL | - |
| Kaser, Brian Thomas | ETH | 0.2025 |
| Kaser, Brian Thomas | SOL | 1.7539 |
| *Kaser, Brian Thomas* | SUSHI | - |
| *Kaser, Brian Thomas* | USDC | - |
| Kasey, Cameron | MATIC | 897.8066 |
| Kasey, Cameron | SUSHI | 91.4473 |
| Kash, Colby | BTC | 0.0015 |
| Kashyap, Vinod | USDC | 56.0928 |
| Kasky, Ryan Joseph | BTC | 0.0110 |
| Kasky, Ryan Joseph | ETH | 0.0574 |
| Kaspar, Kyle Welhausen | BTC | 0.5473 |
| Kaspar, Kyle Welhausen | CEL | 33.7180 |
| *Kasper, David* | USDC | - |
| Kasper, Thomas | ETH | 0.2240 |
| *Kassam, Zain Shabbar* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kassaye, Biruk | ETH | 4.8809 |
| Kassaye, Biruk | USDC | 73.1138 |
| Kastner, Gavin | BTC | 0.0009 |
| Katakam, Swathi Lakshmi | ETH | 0.3069 |
| Katchashvili, Jarji | LTC | 0.0750 |
| Katchen, Jared Mansfield | CEL | 101.5084 |
| *Katchen, Marc S* | MATIC | - |
| *Kathumba, Misheck* | ETH | - |
| *Kathumba, Misheck* | USDC | - |
| Kathumba, Misheck | DASH | 12.8832 |
| Kathumba, Misheck | ETH | 0.0016 |
| *Kathumba, Misheck* | KNC | - |
| *Kathumba, Misheck* | MATIC | - |
| *Katikala, Benny Pranav* | BTC | - |
| Katler, Alexander | LINK | 15.8800 |
| Katler, Alexander | MATIC | 160.3074 |
| Katowich, Robert A | BTC | 0.0326 |
| *Katsilieris, Alexis* | BTC | - |
| *Katta, Yugandhar* | BTC | - |
| Katterman, Noah | ADA | 1,154.1816 |
| Katz, Andrew | BTC | 0.0009 |
| *Katz, Dale* | LUNC | - |
| *Katz, Eli* | LTC | - |
| *Katz, Eli* | USDC | - |
| *Katz, Eli* | XLM | - |
| Katz, Jared | MATIC | 308.1696 |
| Katz, Jared | USDC | 182.8018 |
| Katz, Jeffrey Benjamin | USDT ERC20 | 830.3150 |
| Katz, Jonathan | BTC | 0.0002 |
| *Katz, Michael* | USDC | - |
| Katz, Steven | BTC | 0.0791 |
| *Katzenberger, Ryan* | BTC | - |
| *Katzenberger, Ryan* | USDC | - |
| *Katzenberger, Ryan* | XRP | - |
| Katzenmeyer, Joshua | USDC | 5,706.8103 |
| *Katzfey, Paul* | BTC | - |
| *Katzfey, Paul* | LINK | - |
| *Katzfey, Paul* | UNI | - |
| Kauf, Lovis | MCDAI | 2.2696 |
| *Kauffman, Ellwyn* | DOT | - |
| Kaufman, Adam | ETH | 2.6605 |
| *Kaufman, Jeremy* | BTC | - |
| *Kaufman, Jeremy* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kaufman, Jeremy* | USDC | - |
| Kaufman, Jonathan Fenton | CEL | 100.7902 |
| *Kaufman, Logan* | DASH | - |
| Kaufman, Logan | USDT ERC20 | 11.6311 |
| Kaul, Ben | BTC | 0.0032 |
| Kaul, Ben | ETH | 0.0670 |
| *Kaul, Ben* | USDC | - |
| Kaul, Patrick | BTC | 0.0187 |
| *Kaul, Todd* | ETH | - |
| *Kaul, Todd* | MATIC | - |
| Kaur, Kirandeep | BTC | 0.1477 |
| Kaushal, Shawn | ADA | 610.0111 |
| Kaushal, Shawn | ETC | 80.8431 |
| Kaushal, Shawn | MATIC | 3,179.1075 |
| Kaushik, Ankit | EOS | 100.1606 |
| Kaushik, Ankit | XLM | 210.7922 |
| Kauti, Phillip | BTC | 0.0061 |
| Kauti, Phillip | MATIC | 216.0211 |
| Kautz, Michael | BTC | 0.0011 |
| *Kautz, Michael* | USDT ERC20 | - |
| Kavanagh, Kevin | BTC | 0.0014 |
| Kavanagh, Teagan | ETH | 0.0912 |
| Kavars, Nate | ETH | 0.0652 |
| *Kavs, Lev* | ETH | - |
| Kawa, Richard | BTC | 0.0003 |
| Kawalek, William | BTC | 0.1741 |
| Kawalek, William | CEL | 33.1938 |
| Kawalek, William | ETH | 0.4542 |
| Kawamura, Daniel | BTC | 0.0065 |
| *Kawecki, Juliana* | ADA | - |
| *Kawecki, Juliana* | BTC | - |
| *Kawecki, Juliana* | ETH | - |
| *Kawecki, Juliana* | LUNC | - |
| *Kawecki, Juliana* | MATIC | - |
| *Kawecki, Juliana* | USDC | - |
| *Kawecki, Ryan* | ADA | - |
| *Kawecki, Ryan* | BTC | - |
| *Kawecki, Ryan* | ETH | - |
| *Kawecki, Ryan* | LUNC | - |
| *Kawecki, Ryan* | MATIC | - |
| *Kawecki, Ryan* | SOL | - |
| *Kawecki, Ryan* | USDC | - |
| *Kawecki, Ryan* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kawecki, Ryan* | SOL | - |
| *Kawecki, Ryan* | USDC | - |
| Kay, Albert | AVAX | 5.4238 |
| Kay, Jacob | ADA | 309.0855 |
| Kay, Jacob | DOT | 16.4773 |
| Kay, Jacob | MATIC | 207.5579 |
| Kay, Kelvin | USDC | 3,223.0732 |
| Kayastha, Ashish | MCDAI | 9.0326 |
| *Kayastha, Ashish* | UNI | - |
| Kaylor, Andrew | USDC | 41.9138 |
| Kaylor, Scott | BTC | 0.0010 |
| Kayo, Jason | AVAX | 0.5664 |
| *Kayser, Jonathan* | 1INCH | - |
| Kayser, Jonathan | ADA | 94.5789 |
| Kayser, Jonathan | AVAX | 0.7244 |
| Kayser, Jonathan | COMP | 2.6926 |
| *Kayser, Jonathan* | DOGE | - |
| *Kayser, Jonathan* | DOT | - |
| *Kayser, Jonathan* | LINK | - |
| *Kayser, Jonathan* | MANA | - |
| *Kayser, Jonathan* | MATIC | - |
| *Kayser, Jonathan* | SNX | - |
| *Kayser, Jonathan* | UNI | - |
| *Kayser, Jonathan* | XLM | - |
| Kazakov, Alexander | USDC | 927.5193 |
| *Kazarian, Kyle* | BTC | - |
| Kazee, Eric | CEL | 1,633.3543 |
| Kazeminejad, Najmeh | DOT | 1.1993 |
| Kazi, Juned | USDC | 229.8000 |
| Kazimierczak, Ava | ETH | 0.0140 |
| Kazlauskas, William J | BTC | 0.0002 |
| *Keane, John* | BTC | - |
| *Keane, Patrick* | ETH | - |
| Kear, Andalusia Trilby | ETH | 1.8638 |
| Keares, Dimitri | BTC | 0.0044 |
| *Kearney, Andrew* | AVAX | - |
| Kearney, Andrew | BTC | 0.0265 |
| *Kearney, Andrew* | ETH | - |
| *Kearney, Andrew* | LUNC | - |
| Kearney, Andrew | SOL | 64.9047 |
| *Kearney, Andrew* | USDC | - |
| *Kearney, Daniel* | LUNC | - |
| *Kearns, Amanda* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Kearns, Amanda* | USDC | - |
| Kearns, Samuel | BTC | 0.0048 |
| Keate, Cory | ETH | 0.9933 |
| *Keathley, John* | AAVE | - |
| *Keathley, John* | BTC | - |
| Keathley, John | USDC | 203.8164 |
| Keating, Andrew | USDC | 464.8000 |
| Keating, Austin | BTC | 0.0007 |
| Keating, Stephen  Louis | BTC | 0.0015 |
| *Keaton, Caleb* | BTC | - |
| Keay, Peter | CEL | 44.2918 |
| *Keb, Francis* | BTC | - |
| *Keb, Francis* | ETH | - |
| *Keb, Francis* | SOL | - |
| *Keb, Francis* | USDC | - |
| Kebbe, Jad | BTC | 0.0003 |
| *Keckta, Evan* | MCDAI | - |
| Kecskes, Peter | MCDAI | 8.4602 |
| Kedme, Daniel | ETH | 16.4376 |
| *Kedzierski, Arthur* | BTC | - |
| Kedzior, Brett | BTC | 0.4130 |
| Keecheril, Gijo | DOT | 516.7319 |
| Keecheril, Gijo | SNX | 794.6767 |
| Keegan, Thomas Joseph | ADA | 4,603.6011 |
| Keegan, Thomas Joseph | CEL | 82.7738 |
| *Keegan, Thomas Joseph* | LUNC | - |
| Keegan, Thomas Joseph | SOL | 43.3938 |
| *Keele, Trever* | ADA | - |
| *Keele, Trever* | CEL | - |
| *Keele, Trever* | DASH | - |
| *Keele, Trever* | XLM | - |
| Keeler, Benjamin Todd | BTC | 0.2223 |
| Keeler, Benjamin Todd | ETH | 0.5435 |
| Keeley, Jared | BTC | 0.0092 |
| Keeley, Jared | ETH | 0.1429 |
| Keeley, Jared | MATIC | 196.5916 |
| Keeley, Jared | SNX | 48.9260 |
| Keeling, Keenan | BTC | 0.0155 |
| Keen, Cody | AVAX | 0.5839 |
| Keenan, Elizabeth Hayley | ADA | 113.9295 |
| Keenan, Elizabeth Hayley | BCH | 1.0976 |
| Keenan, Elizabeth Hayley | BTC | 0.2163 |
| Keenan, Elizabeth Hayley | ETH | 0.7748 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Keene, Jhoseph | ADA | 1,089.2616 |
| Keene, Jhoseph | AVAX | 0.7143 |
| Keene, Jhoseph | BTC | 0.0769 |
| Keene, Jhoseph | ETH | 1.7316 |
| Keener, Nick | BTC | 0.0022 |
| Keener, Timothy Alexander | BTC | 0.0348 |
| Keener, Timothy Alexander | ETH | 12.3000 |
| Keener, Timothy Alexander | USDC | 41.8000 |
| Keener, Ty | ADA | 281.9929 |
| Keener, Ty | BTC | 0.0129 |
| Keener, Ty | LINK | 1.5059 |
| Keener, Ty | YFI | 0.0297 |
| *Keenum, Bobby* | ADA | - |
| *Keenum, Bobby* | BTC | - |
| *Keenum, Bobby* | USDC | - |
| Keenum, Christopher Blake | BTC | 0.0007 |
| Keenum, Christopher Blake | ETH | 0.0030 |
| Keenum, Christopher Blake | USDC | 3.1129 |
| *Keery, Laura* | BTC | - |
| *Keeshin, Jeremy* | BTC | - |
| *Keeshin, Jeremy* | USDC | - |
| Keeth, Frankie | BTC | 0.0682 |
| Keeth, Frankie | ETH | 1.3630 |
| *Keeton, James* | BTC | - |
| Keever, Debbie | XRP | 679.2750 |
| Keever, Sean | AVAX | 0.6537 |
| Keever, Sean | BTC | 0.0008 |
| *Keever, Sean* | USDC | - |
| Kefalos, Nicholas | BTC | 0.0997 |
| Kefauver, Edward John | ETC | 2.7104 |
| Kefauver, Edward John | LINK | 0.8260 |
| *Keffer, Christopher* | LUNC | - |
| *Keffer, Christopher* | USDC | - |
| *Keglovits , Joshua* | BTC | - |
| Kehle, Peter | USDT ERC20 | 6,573.2020 |
| Kehley, Sean | MCDAI | 25.3901 |
| Keidan, Zack | ADA | 1,148.1882 |
| Keidan, Zack | BTC | 0.0529 |
| Keighley , John | 1INCH | 97.9462 |
| Keil, Susan Michelle | BTC | 0.0001 |
| Keily, Bennett D | ETH | 0.3465 |
| *Keinath, Phil* | MATIC | - |
| *Keinath, Phil* | ZEC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Keiper, Steven David* | AAVE | - |
| Keiper, Steven David | AVAX | 0.7196 |
| Keiper, Steven David | BTC | 0.0093 |
| Keiper, Steven David | CEL | 20,241.5420 |
| *Keiper, Steven David* | ETH | - |
| Keisling Jr., Mark | AVAX | 0.3093 |
| Keiter, Richard | ETH | 0.6543 |
| *Keith, Courtland* | SOL | - |
| *Keith, Courtland* | USDC | - |
| *Keith, Jacob* | ETH | - |
| *Keith, Joshua* | LINK | - |
| *Kelani, Anthony* | BTC | - |
| Kelarestani, Maysam | BTC | 0.0430 |
| Kelchner, Franklin | BTC | 0.0051 |
| *Kelee, Marie Jooyoung* | BTC | - |
| *Kelee, Marie Jooyoung* | USDC | - |
| *Kelee, Wayne* | BTC | - |
| *Kelee, Wayne* | USDC | - |
| *Kellam, William* | BTC | - |
| Kellam, William | COMP | 0.1737 |
| *Kellam, William* | ETH | - |
| Kellam, William | LINK | 0.9851 |
| Kellam, William | LTC | 0.5599 |
| *Kellam, William* | MATIC | - |
| Kellam, William | XLM | 1,089.8098 |
| *Kelleher, Norman* | BTC | - |
| *Kelleher, Tracy* | BTC | - |
| *Keller, Aaron John* | BTC | - |
| *Keller, Aaron John* | USDC | - |
| Keller, Alex | BTC | 0.0111 |
| Keller, Jeffrey | BTC | 0.0030 |
| Keller, Mark | AVAX | 46.5314 |
| Keller, Mark | ETH | 0.7966 |
| Keller, Mark | SOL | 27.0530 |
| *Keller, Mark* | ADA | - |
| *Keller, Mark* | BTC | - |
| *Keller, Nate* | ADA | - |
| Keller, Nate | BTC | 0.0057 |
| Keller, Saralice Falcaomaia | BTC | 0.0015 |
| Keller, Sophie | BTC | 0.0119 |
| *Keller, Stephen* | BTC | - |
| *Keller, Thane* | BTC | - |
| *Keller, Will* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Keller, Will* | LINK | - |
| *Keller, Will* | LUNC | - |
| *Keller, Will* | MATIC | - |
| *Kellett, Bobby* | BTC | - |
| *Kelley, Amos* | ADA | - |
| *Kelley, Amos* | USDC | - |
| Kelley, Benjamin | BTC | 0.1105 |
| *Kelley, Brandon Leescott* | BTC | - |
| *Kelley, Brandon Leescott* | USDC | - |
| Kelley, David | BTC | 0.0003 |
| *Kelley, Harold* | USDC | - |
| Kelley, James | AVAX | 0.2187 |
| Kelley, James | CEL | 12,361.4783 |
| *Kelley, James* | SOL | - |
| *Kelley, Ryan* | USDC | - |
| Kellner, George | CEL | 2,171.5825 |
| Kellner, George | USDC | 26.8653 |
| *Kellner, George* | XLM | - |
| Kellner, Jason | AVAX | 68.0675 |
| Kellner, Jason | DOT | 382.9756 |
| Kellner, Jason | MATIC | 6,728.5320 |
| Kellner, Jason | SUSHI | 234.0821 |
| Kellogg , Stephen | ADA | 188.5656 |
| Kellogg, David | MATIC | 433.4323 |
| *Kellogg, Michael* | ETC | - |
| Kellogg, Nathan | CEL | 2,298.0714 |
| Kelly , Clayton | XLM | 940.9633 |
| Kelly, Andrew | ETH | 0.0035 |
| Kelly, Brenten William | ETH | 0.1784 |
| *Kelly, Brian* | AAVE | - |
| *Kelly, Christopher* | BTC | - |
| Kelly, Christopher | ETH | 0.0102 |
| Kelly, Christopher | BTC | 0.1065 |
| *Kelly, Christopher* | ETH | - |
| Kelly, Christopher | SOL | 45.3295 |
| Kelly, Christopher | USDC | 6.9416 |
| Kelly, Christopher | BTC | 0.0036 |
| Kelly, Christopher | MATIC | 231.8315 |
| Kelly, Cristian | AVAX | 8.8619 |
| Kelly, Edward A | ETH | 0.9379 |
| Kelly, Edward A | SOL | 57.8224 |
| *Kelly, Gabrielle* | BAT | - |
| *Kelly, George* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Kelly, George* | DASH | - |
| *Kelly, George* | EOS | - |
| *Kelly, George* | USDC | - |
| *Kelly, George* | XLM | - |
| Kelly, Jesse | MCDAI | 1,125.8972 |
| *Kelly, John* | ADA | - |
| *Kelly, John* | AVAX | - |
| *Kelly, John* | BTC | - |
| *Kelly, John* | DOT | - |
| *Kelly, John* | ETH | - |
| *Kelly, John* | LINK | - |
| *Kelly, John* | MATIC | - |
| *Kelly, John* | SOL | - |
| *Kelly, John* | USDC | - |
| Kelly, Jonathan | BTC | 0.1081 |
| Kelly, Jonathan | USDC | 2,344.8000 |
| *Kelly, Justin* | BTC | - |
| *Kelly, Justin* | USDC | - |
| *Kelly, Maria Virginia* | BTC | - |
| *Kelly, Maria Virginia* | LTC | - |
| Kelly, Matthew | AVAX | 0.6253 |
| *Kelly, Michael* | BTC | - |
| *Kelly, Michael* | ETH | - |
| Kelly, Mignon | USDC | 88.8000 |
| *Kelly, Nicholas* | BTC | - |
| *Kelly, Nicholas* | ETH | - |
| *Kelly, Nicholas* | SOL | - |
| Kelly, Paul | BTC | 0.0921 |
| *Kelly, Paul* | BTC | - |
| *Kelly, Paul* | MATIC | - |
| *Kelly, Paul* | USDC | - |
| *Kelly, Peter Jonathon* | ETH | - |
| *Kelly, Peter Jonathon* | USDC | - |
| Kelly, Ryan | ETH | 2.7214 |
| Kelly, Ryan P | USDC | 41.8000 |
| *Kelly, Sean Hunter* | ADA | - |
| Kelly, Terry | BTC | 0.0125 |
| *Kelly, Thomas* | USDC | - |
| Kelly, Thomas Patrick | BTC | 0.0007 |
| Kelly, Walter | AVAX | 7.0493 |
| *Kelly, William* | BTC | - |
| Kellzi, Alec | BTC | 0.0001 |
| *Kellzi, Alec* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kelsch, Daryl | AVAX | 0.2305 |
| *Keltner, Jeremy* | BTC | - |
| Keltner, Jeremy | ETH | 0.0280 |
| *Keltner, Jeremy* | SOL | - |
| Keltner, Jeremy | USDC | 527.4933 |
| Kelty, Colin | BTC | 0.2438 |
| Kelvet, Ilona | CEL | 112.2503 |
| *Kemegue, Francis* | ADA | - |
| *Kemegue, Francis* | AVAX | - |
| *Kemegue, Francis* | BTC | - |
| Kemegue, Francis | ETH | 0.0178 |
| *Kemegue, Francis* | MATIC | - |
| *Kemegue, Francis* | SOL | - |
| *Kemegue, Francis* | USDC | - |
| *Kempa, Trista* | BTC | - |
| Kempin, Jonathan | GUSD | 32.7982 |
| *Kempink, Kerry* | ADA | - |
| *Kenda, Dustin Joseph* | ETH | - |
| Kendall, Christopher | BTC | 1.0222 |
| Kendall, Christopher | ETH | 2.9827 |
| Kendall, Geoffrey | BTC | 0.5868 |
| *Kendall, James* | AAVE | - |
| *Kendall, James* | BTC | - |
| *Kendall, James* | LTC | - |
| *Kendall, James* | USDC | - |
| *Kendall, James* | USDT ERC20 | - |
| Kendall, Susan | BTC | 0.0153 |
| Kenderjian, Lucine | ETH | 0.0597 |
| Kendig, Kalif Alejandro | BTC | 0.0011 |
| *Kendrick , Justin* | LTC | - |
| *Kendrick , Justin* | MATIC | - |
| *Kendrick , Justin* | SNX | - |
| *Kendrick , Justin* | XLM | - |
| Kendrick, James | BTC | 0.0084 |
| Kendrick, James | PAXG | 0.0697 |
| Kendrick, Shyhede | BTC | 0.0059 |
| Kendrick, Timothy | BTC | 0.0010 |
| *Kennaugh, Jonathan* | BTC | - |
| *Kennedy , Anthony* | AAVE | - |
| *Kennedy , Anthony* | SNX | - |
| *Kennedy , Anthony* | ZRX | - |
| Kennedy, Aaron | BTC | 0.0061 |
| *Kennedy, Adam* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kennedy, Adam | CEL | 10.0783 |
| *Kennedy, Adam* | ETH | - |
| *Kennedy, Adam* | USDC | - |
| Kennedy, Ashlee | BTC | 0.0089 |
| *Kennedy, Christopher J* | USDT ERC20 | - |
| Kennedy, Claudia | AVAX | 6.0766 |
| Kennedy, Claudia | DOT | 9.0379 |
| Kennedy, Claudia | LPT | 17.3658 |
| *Kennedy, Daniel* | BTC | - |
| *Kennedy, Daniel* | GUSD | - |
| Kennedy, Gannon | BTC | 0.0451 |
| *Kennedy, Gannon* | LUNC | - |
| *Kennedy, Gannon* | MATIC | - |
| *Kennedy, Gannon* | USDC | - |
| Kennedy, Gregory | BTC | 0.0027 |
| Kennedy, Gregory | USDC | 92.4712 |
| *Kennedy, Ian* | BTC | - |
| Kennedy, Jeff | UMA | 191.5654 |
| Kennedy, Johnathan | ETH | 0.1156 |
| Kennedy, Josh | USDC | 2,344.8000 |
| Kennedy, Kane | BTC | 0.0078 |
| Kennedy, Kane | ETH | 0.2268 |
| Kennedy, Kane | SOL | 1.8473 |
| Kennedy, Kelli | MCDAI | 33.1277 |
| *Kennedy, Kevin* | SOL | - |
| Kennedy, Kevin | ADA | 2,468.6266 |
| *Kennedy, Kevin* | USDC | - |
| Kennedy, Kevin Thomas | CEL | 33.2788 |
| *Kennedy, Kyle* | ETC | - |
| Kennedy, Marc | BTC | 0.0025 |
| *Kennedy, Matthew* | USDC | - |
| Kennedy, Patricia Ann | BTC | 0.0105 |
| *Kennedy, Reshawn* | ADA | - |
| Kennedy, Sean | USDC | 13,060.8000 |
| Kennedy, Sean | USDT ERC20 | 14,564.8000 |
| *Kennedy, Seth* | BTC | - |
| *Kennedy, Seth* | GUSD | - |
| *Kennedy, Seth* | UNI | - |
| *Kennedy, Seth* | USDC | - |
| Kennedy, Steven | LTC | 0.7198 |
| Kennelly, Jeremy Ryan | BTC | 0.0678 |
| Kenner, Shawn Harrison | BTC | 0.0248 |
| *Kenney 2Nd, Christoph D* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kenney 2Nd, Christoph D | XTZ | 0.9191 |
| Kenney, Diane | DASH | 2.4202 |
| Kenney, Ian | BTC | 0.0117 |
| *Kennis, Jake* | USDC | - |
| *Kennison, Melissa* | USDT ERC20 | - |
| Kenny, Colin | BTC | 0.0070 |
| Kenny, Colin | ETH | 0.0279 |
| Kenny, John | MATIC | 2,311.2628 |
| *Kenny, Michael* | AVAX | - |
| Kenny, Michael | SOL | 0.0227 |
| *Kenrick, Matthew Kane* | BTC | - |
| Kensinger, Daniel Ryan | BTC | 0.0015 |
| Kent, Charles | ETH | 0.1854 |
| Kent, Daxenos | BTC | 0.0003 |
| *Kent, Kevin* | BTC | - |
| Kent, Max Andrew | XRP | 67.5957 |
| Kent, Sam | MATIC | 69.8668 |
| *Keough, Sean* | LUNC | - |
| Keough, Sean | MANA | 954.6734 |
| Kephart , John | DOGE | 269.4085 |
| Kepinski, Adam | BTC | 0.0316 |
| Kepinski, Maciej | BTC | 0.0014 |
| *Kepoo, Joe* | SOL | - |
| Keppeler, Elizabeth | AVAX | 1.4236 |
| Keppeler, Elizabeth | BTC | 0.0084 |
| *Keppeler, Elizabeth* | LUNC | - |
| *Keppeler, Elizabeth* | SOL | - |
| Keppeler, Elizabeth | USDC | 13.0016 |
| *Keppeler, Elizabeth* | ZRX | - |
| *Kepsel , John* | BTC | - |
| Kerber, John | BTC | 0.0498 |
| *Kerce, Kristina* | AAVE | - |
| *Kerce, Kristina* | ADA | - |
| *Kerce, Kristina* | LTC | - |
| *Kerce, Kristina* | SNX | - |
| *Kerce, Kristina* | USDC | - |
| Kerdman-Andrade, Corey | ETH | 3.0693 |
| Kerdman-Andrade, Corey | LINK | 86.5112 |
| Kerestic, Kurtis Michael | BTC | 0.0005 |
| Kergosien, Matthew Cole | CEL | 33.3165 |
| *Kergosien, Matthew Cole* | MATIC | - |
| Kerian , Eric | AVAX | 0.2459 |
| Kerman, Jouni Petteri | CEL | 25,839.4303 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kerman, Jouni Petteri | USDC | 3,336.6137 |
| Kern, Lauren | MATIC | 3,565.4988 |
| Kern, Michael | ETH | 0.7477 |
| Kern, Michael | USDC | 192.4350 |
| *Kern, Thomas* | BTC | - |
| Kernen, Kenneth | AVAX | 0.8608 |
| Kernen, Kenneth | BTC | 0.2105 |
| Kernen, Kenneth | DOT | 25.9595 |
| Kernen, Kenneth | MATIC | 244.1764 |
| Kernen, Kenneth | SOL | 10.0086 |
| *Kerns, Michael* | LTC | - |
| *Kerns, Michael* | SOL | - |
| *Kerns, Shirelle* | BTC | - |
| *Kerns, Shirelle* | ETH | - |
| *Kerns, Shirelle* | MATIC | - |
| *Kerns, Shirelle* | USDC | - |
| *Kernus, Brad* | BCH | - |
| *Kernus, Brad* | SGB | - |
| Kernus, Brad | USDC | 2.4102 |
| *Kernus, Brad* | XLM | - |
| Kernus, Brad | XRP | 270.0546 |
| Kerper , William H | BTC | 0.1335 |
| Kerper , William H | USDC | 6,104.8000 |
| Kerr, Alisa | USDC | 88.8000 |
| *Kerr, Chris* | BTC | - |
| *Kerr, Chris* | ETH | - |
| *Kerr, Guilherme* | BTC | - |
| Kerr, Matt | ADA | 467.2146 |
| Kerr, Matt | BTC | 0.0054 |
| Kerr, Matt | LTC | 31.2040 |
| *Kerr, Michael* | BTC | - |
| Kerr, Michael | ETH | 0.6018 |
| *Kerr, Michael* | MATIC | - |
| *Kerr, Michael* | SOL | - |
| *Kerr, Michael* | UNI | - |
| Kerr, Michael | USDC | 4,028.1310 |
| Kerr, Wesley | BTC | 0.0044 |
| Kerry, Eugene | ADA | 61.9324 |
| Kerry, Eugene | XRP | 51.0748 |
| Kerschbaum , Felipe | USDT ERC20 | 16.2508 |
| Kerscher, Nate | BTC | 0.0172 |
| *Kersey, Carmack* | BTC | - |
| Kersey, Carmack | MATIC | 127.9051 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kersey, Carmack* | USDC | - |
| *Kersgaard, Brennan* | LTC | - |
| *Kersgaard, Brennan* | USDC | - |
| Kersh, Charles Joshua | BTC | 0.0010 |
| Kershner, Mitchell C | DASH | 6.7004 |
| *Kerslake, Eric* | ADA | - |
| Kerslake, Eric | ETH | 0.0009 |
| Kerslake, Eric | MATIC | 749.0857 |
| Kerslake, Eric | XRP | 727.7190 |
| *Kerstine, Gregory* | AVAX | - |
| *Kerstine, Gregory* | DASH | - |
| *Kerstine, Gregory* | ETH | - |
| *Kerstine, Gregory* | LINK | - |
| *Kerstine, Gregory* | MATIC | - |
| *Kerstine, Gregory* | OMG | - |
| *Kerstine, Gregory* | PAXG | - |
| *Kerstine, Gregory* | SGB | - |
| *Kerstine, Gregory* | SNX | - |
| *Kerstine, Gregory* | SPARK | - |
| *Kerstine, Gregory* | TUSD | - |
| *Kerstine, Gregory* | UMA | - |
| *Kerstine, Gregory* | UNI | - |
| *Kerstine, Gregory* | USDC | - |
| *Kerstine, Gregory* | XLM | - |
| *Kerstine, Gregory* | XRP | - |
| *Kerstine, Gregory* | ZRX | - |
| *Kertesz, Matthew* | ETH | - |
| *Kes, Mark Richard* | BTC | - |
| *Kes, Mark Richard* | DOGE | - |
| *Kes, Mark Richard* | SOL | - |
| *Kesava, Sri* | BTC | - |
| Keselman, Alon | BTC | 0.0009 |
| *Kespert, Takota* | BTC | - |
| Kessel, Nathaniel | ETH | 0.0075 |
| Kessel, Nathaniel | USDC | 10.8082 |
| Kesselring, Nicolette Marie | BTC | 0.0300 |
| Kesselring, Nicolette Marie | USDC | 373.3154 |
| *Kessing, Carmen* | AAVE | - |
| Kessing, Carmen | LINK | 158.6151 |
| Kessing, Carmen | USDC | 1,831.9851 |
| *Kessinger, Bobby* | USDC | - |
| *Kessinger, Matthew* | XRP | - |
| Kessler Gutierrez, Leon | BTC | 0.0073 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| Kessler, John Patrick | BTC | 0.0014 |
| *Kessler, John Patrick* | ETH | - |
| *Kessler, John Patrick* | SOL | - |
| Kessler, Raymond Albert | BTC | 11.1699 |
| Kessler, Raymond Albert | PAX | 312.6516 |
| Kesterson, Sean | BTC | 0.0714 |
| *Kesterson, Thomas* | ADA | - |
| *Kesterson, Thomas* | SOL | - |
| *Kesto, Elvis* | SUSHI | - |
| Keswani, Shawn Kamlesh | USDC | 41.8000 |
| Ketabi, Ramin | BTC | 0.0238 |
| Ketchersid, Allen | BTC | 0.0081 |
| Ketchum, Doug | ETH | 0.0776 |
| *Ketchum, Steven Anthony* | BTC | - |
| Keuangsavath, Steve | ETH | 0.0779 |
| *Keuangsavath, Steve* | MCDAI | - |
| Keubeng, Bryan Dohbila | AVAX | 0.8214 |
| *Keubeng, Bryan Dohbila* | BTC | - |
| Keubeng, Bryan Dohbila | DOT | 12.6570 |
| Keubeng, Bryan Dohbila | LINK | 9.0383 |
| Keubeng, Bryan Dohbila | XLM | 475.1481 |
| Keuten, Garon | BTC | 0.0097 |
| Key, Grant | BTC | 0.0103 |
| Key, Jeffrey Michael | DOT | 16.3212 |
| Key, Jeffrey Michael | MATIC | 124.9181 |
| *Key, Shane* | BTC | - |
| *Key, Tristan* | USDC | - |
| *Keyes, Peter* | DOT | - |
| *Keys, Ryan* | BTC | - |
| *Keys, Ryan* | CEL | - |
| *Keys, Ryan* | LTC | - |
| *Keys, Ryan* | MATIC | - |
| *Keys, Ryan* | SOL | - |
| *Keys, Ryan* | SUSHI | - |
| *Keys, Ryan* | USDC | - |
| *Keys, Ryan* | USDT ERC20 | - |
| *Keys, Ryan* | XLM | - |
| Keyser, Matthew | GUSD | 3.5044 |
| Keyvani, Siamak | BTC | 0.0004 |
| Keyvani, Siamak | CEL | 298.6793 |
| Khadavi, Michael | USDC | 930.1000 |
| Khadem, Hamid | USDT ERC20 | 26.8079 |
| Khadka, Ajay | AAVE | 144.5839 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Khadka, Ajay | ADA | 7,695.5431 |
| Khadka, Ajay | AVAX | 453.6605 |
| Khadka, Ajay | BTC | 0.9553 |
| Khadka, Ajay | ETH | 13.2192 |
| Khadka, Ajay | LINK | 723.5267 |
| Khadka, Ajay | MATIC | 14,222.8905 |
| Khaladkar, Kunal | DOT | 40.7145 |
| *Khaladkar, Kunal* | USDC | - |
| Khalafian, Elvin | ETH | 0.2241 |
| *Khalid, Waqas* | BTC | - |
| Khalid, Zinnia | BTC | 0.0649 |
| Khalifa, Marwan | COMP | 5.5547 |
| Khalighi, Arman | ETH | 0.0060 |
| Khalighi, Arman | SOL | 11.0633 |
| Khalil Soto, Yamil | ETH | 0.0616 |
| Khalil Soto, Yamil | USDC | 1.3760 |
| Khalil, Noor | BTC | 0.0981 |
| Khalil, Noor | ETH | 0.6559 |
| Khalsa, Adesh | BTC | 0.0014 |
| *Khambata, Matt* | ADA | - |
| Khambata, Matt | BTC | 0.0506 |
| *Khambata, Matt* | DOT | - |
| *Khambata, Matt* | MATIC | - |
| Khambata, Matt | SUSHI | 36.2701 |
| *Khamisani, Vally M* | BTC | - |
| Khamisani, Vally M | CEL | 34.5797 |
| *Khamisani, Vally M* | ETH | - |
| Khan, Abrar Ahmed | BTC | 0.0151 |
| *Khan, Arif* | XRP | - |
| Khan, Asif | ADA | 4,139.5231 |
| Khan, Asif | MATIC | 46,743.3793 |
| *Khan, Danish* | USDC | - |
| Khan, Haris | BTC | 0.0003 |
| Khan, Hashir | CEL | 102.9005 |
| Khan, Hasnain | BTC | 0.0072 |
| Khan, Hasnain | USDC | 934.8000 |
| Khan, Ikram | AAVE | 0.4159 |
| Khan, Ikram | AVAX | 6.1982 |
| *Khan, Ikram* | BAT | - |
| Khan, Ikram | BNT | 10.9960 |
| Khan, Ikram | BTC | 0.0008 |
| Khan, Ikram | COMP | 0.2567 |
| *Khan, Ikram* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Khan, Ikram | LINK | 149.3744 |
| Khan, Ikram | SNX | 30.6539 |
| Khan, Ikram | SOL | 2.6268 |
| Khan, Ikram | SUSHI | 25.8720 |
| Khan, Ikram | UNI | 10.2664 |
| *Khan, Ikram* | USDC | - |
| *Khan, Ikram* | XLM | - |
| *Khan, Mubashar* | ADA | - |
| *Khan, Mubashar* | MATIC | - |
| *Khan, Mubashar* | SOL | - |
| *Khan, Taruj* | DOT | - |
| Khandelwal, Kushagra | USDC | 4,694.8000 |
| Khanipov, Kamil | BTC | 0.0020 |
| Khanna, Ieshaan | BTC | 0.0014 |
| Khanna, Ieshaan | MATIC | 5,065.9098 |
| *Khanna-Reichert, Maximilien* | BTC | - |
| *Khanna-Reichert, Maximilien* | MATIC | - |
| *Khanna-Reichert, Maximilien* | SNX | - |
| *Khanna-Reichert, Maximilien* | XLM | - |
| *Khanov, Konstantin* | USDC | - |
| *Khanov, Konstantin* | USDT ERC20 | - |
| Khaosanga, Souriya | USDC | 186.3581 |
| Khaosanga, Souriya | USDT ERC20 | 134.2156 |
| *Kharitonov, Arsentiy Yuryevic* | ETH | - |
| *Khass, Tamer* | ADA | - |
| *Khass, Tamer* | ETH | - |
| *Khass, Tamer* | LTC | - |
| *Khass, Tamer* | USDC | - |
| *Khass, Tamer* | XLM | - |
| *Khatamov, Farkhad* | BTC | - |
| Khatamov, Farkhad | ETH | 2.0068 |
| *Khatamov, Farkhad* | LUNC | - |
| *Khater, Rami* | MATIC | - |
| Khatri, Kunal Niravkumar | BTC | 0.0003 |
| Khatri, Kunal Niravkumar | SOL | 0.8392 |
| Khatri, Kunal Niravkumar | USDC | 971.9671 |
| Khattiya, Lany | BTC | 0.0117 |
| Khatumria, Vikas | BTC | 0.0066 |
| Khe, Kevin | GUSD | 746.8000 |
| Khenchanthavong, Alina Krystal | BTC | 0.0156 |
| Khidhir, Harith | AVAX | 127.6280 |
| Khidhir, Harith | DOGE | 1,841.6251 |
| Khidhir, Harith | SOL | 79.3292 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Khieng, Narey | ETH | 0.0592 |
| Khimani, Mohammed | BTC | 0.0003 |
| Khin, Roth | ETH | 2.9255 |
| Khin, Touch | AVAX | 0.1528 |
| *Khitova, Oksana Ivanovna* | BTC | - |
| Khnanisho, Neaneb | BTC | 0.0011 |
| *Khochay, Roman* | LUNC | - |
| Khoja, Ameer | BTC | 0.0064 |
| Khoja, Shahid | BTC | 0.0064 |
| Khomeriki, Luke | ETH | 0.0109 |
| Khoo, Denis | BTC | 0.0014 |
| *Khoo, Han Tiong* | GUSD | - |
| *Khoo, Han Tiong* | LINK | - |
| *Khoo, Han Tiong* | XLM | - |
| *Khoo, Han Tiong* | XTZ | - |
| Khorana, Kunal Sunil | ETH | 0.6559 |
| Khorana, Kunal Sunil | MANA | 252.6521 |
| Khorgade , Akanksha Raju | BTC | 0.0021 |
| Khorsandi, Matthew | BTC | 0.5438 |
| Khorsandi, Matthew | ETH | 5.0269 |
| Khoshravani, Wahid | ADA | 268.5051 |
| Khoshravani, Wahid | BTC | 0.0311 |
| Khoshravani, Wahid | MATIC | 352.6927 |
| *Khosravi, Saman* | BTC | - |
| *Khosraviani, Arman* | ETH | - |
| Khosraviani, Arman | MATIC | 1,640.5945 |
| *Khosraviani, Arman* | USDC | - |
| *Khosraviani, Bahram* | BTC | - |
| Khov, Ray | BTC | 0.7466 |
| Khov, Ray | LTC | 326.8568 |
| *Khramov, Victoria* | USDC | - |
| *Khuc, Huy* | BUSD | - |
| *Khuc, Huy* | LUNC | - |
| *Khuc, Huy* | USDC | - |
| Khudayberdiyev, Ruslan B | BTC | 0.0173 |
| Khudayberdiyev, Ruslan B | ETH | 0.2824 |
| Khudoyorov, Dzhovid | ETH | 0.0020 |
| Khullar, Ashish Kumar | BTC | 0.0020 |
| Khullar, Ashish Kumar | ETH | 0.2572 |
| Khunkhun, Bahadar | ETH | 0.0912 |
| Khuu, Dave | MANA | 303.1790 |
| Khuu, Thanh | USDC | 22,554.8000 |
| *Ki, Doehan* | BAT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ki, Doehan | BTC | 0.0063 |
| *Ki, Doehan* | MCDAI | - |
| *Ki, Doehan* | USDC | - |
| Kianearsi, Kia | BTC | 0.3169 |
| Kiani, Cyrus | BTC | 0.0704 |
| Kiani, Cyrus | ETH | 1.4967 |
| Kibler, Shannon | BTC | 0.0016 |
| Kibler, Shannon | ETH | 0.0043 |
| Kidane, Gebreal | BTC | 0.1229 |
| Kidane, Gebreal | MATIC | 920.8515 |
| Kidane, Hosea | USDC | 3,992.8812 |
| Kidd, Gregory Richmond | BTC | 0.7359 |
| Kidd, Gregory Richmond | ETH | 0.0243 |
| *Kidd, Kurt Joseph* | XLM | - |
| Kidd, Nicholas | BTC | 0.0001 |
| *Kidd, Teri Jo* | BTC | - |
| Kidd, Teri Jo | USDC | 47.9514 |
| Kidd, Timothy | ETH | 5.7101 |
| Kidder, Kevin | USDC | 2,344.8000 |
| Kidwell, Carolynn | BTC | 0.0017 |
| Kidwell, Joseph | ADA | 1,162.6416 |
| *Kidwell, Joseph* | BTC | - |
| *Kidwell, Joseph* | LINK | - |
| *Kidwell, Joseph* | MATIC | - |
| *Kidwell, Joseph* | USDC | - |
| Kieck, Christopher | BCH | 0.0903 |
| *Kieck, Christopher* | BTC | - |
| Kiehna, Adam | BTC | 0.0010 |
| Kielbasa, Brian | ETC | 0.6862 |
| Kielbasa, Brian | ETH | 0.0916 |
| Kielbus, Pawel | CEL | 569.2880 |
| Kielbus, Pawel | SNX | 350.1068 |
| Kielman, Josh | MATIC | 13.8455 |
| Kiernan, Maryellen | ETH | 5.7620 |
| Kiersch , Tyler Lane | BTC | 0.0582 |
| *Kieso, Nathan* | XLM | - |
| Kietzmann, Conner Jason | USDC | 13.6000 |
| Kieu, Phu Si | ETH | 9.7714 |
| Kieu, Phu Si | USDC | 4,694.8000 |
| Kiewel, Katherine | BTC | 0.0642 |
| *Kiewel, Katherine* | ETH | - |
| *Kiger, Thomas* | BTC | - |
| *Kiger, Thomas* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kiger, Thomas* | PAXG | - |
| *Kiger, Thomas* | USDC | - |
| Kight, Daniel Leilani | BTC | 0.0021 |
| Kight, Darin | ETH | 0.2658 |
| *Kight, Darin* | GUSD | - |
| Kight, Karl | BTC | 0.0074 |
| *Kiley, Christian* | USDT ERC20 | - |
| *Kiley, Joseph* | BTC | - |
| *Kilgo, Kevin* | BTC | - |
| Kilgore, Christopher | BTC | 0.0064 |
| Kilgore, Christopher | ETH | 0.0074 |
| Kilgroe, Kristopher | AVAX | 4.0810 |
| Kilgroe, Kristopher | BTC | 0.0128 |
| Kilgroe, Kristopher | CEL | 46.7210 |
| Kilgroe, Kristopher | DOT | 5.9227 |
| Kilgroe, Kristopher | ETH | 0.0088 |
| Kilgroe, Kristopher | LINK | 4.4905 |
| Kilgroe, Kristopher | MATIC | 7.3775 |
| Kilgroe, Kristopher | SNX | 2.3874 |
| Kilgroe, Kristopher | SOL | 0.5833 |
| Kilgroe, Kristopher | USDC | 42.1290 |
| Killian, Kathryn | BTC | 0.0013 |
| Killips, Kristopher D | BTC | 0.0014 |
| Killough, Atticus | BTC | 0.0135 |
| *Killpack, Darwin* | BTC | - |
| Killpack, Joseph | CEL | 1.9878 |
| Killpack, Michael | DASH | 2.0513 |
| Kilpatrick, Keith H | SOL | 2,200.3787 |
| Kim , Joseph | BCH | 0.2171 |
| Kim , Joseph | LTC | 0.2516 |
| *Kim , Joseph* | USDC | - |
| Kim , Julia | BTC | 0.0119 |
| Kim , Michael | BTC | 0.0009 |
| Kim , Michael | USDC | 5,027.5018 |
| *Kim, Abraham* | BTC | - |
| Kim, Albert | AVAX | 0.7041 |
| Kim, Alex | DOT | 2.5519 |
| *Kim, Andrew* | BTC | - |
| *Kim, Andrew* | USDC | - |
| *Kim, Andrew Hyunwoo* | BTC | - |
| Kim, Andrew Y | BTC | 0.0023 |
| Kim, Andrew Y | DOT | 13.8319 |
| Kim, Andy | BTC | 0.1724 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kim, Andy* | DOT | - |
| *Kim, Andy* | MATIC | - |
| *Kim, Andy* | SOL | - |
| Kim, Anthony Young | AVAX | 107.4251 |
| *Kim, Anthony Young* | LUNC | - |
| *Kim, Arnold* | AAVE | - |
| *Kim, Arnold* | MATIC | - |
| Kim, Arnold | SNX | 45.2355 |
| *Kim, Bosung* | MATIC | - |
| *Kim, Brian* | MATIC | - |
| *Kim, Charles* | ADA | - |
| *Kim, Charles* | BTC | - |
| *Kim, Daewan* | ADA | - |
| Kim, Daewan | BTC | 0.0318 |
| *Kim, Daewan* | USDC | - |
| Kim, Daniel | ADA | 1,687.0631 |
| Kim, Daniel | AVAX | 15.5114 |
| Kim, Daniel | DOT | 77.7331 |
| Kim, Daniel | LINK | 150.6430 |
| Kim, Daniel | SOL | 14.9391 |
| *Kim, Daniel Youngjoo* | ADA | - |
| *Kim, Daniel Youngjoo* | USDC | - |
| Kim, David | USDC | 464.8000 |
| Kim, David Hyung | USDC | 41.8000 |
| *Kim, Dean* | AAVE | - |
| *Kim, Dean* | BTC | - |
| *Kim, Dean* | LINK | - |
| *Kim, Dean* | SNX | - |
| Kim, Denisa | BTC | 0.0073 |
| Kim, Denisa | ETH | 0.0505 |
| Kim, Denisa | USDC | 41.8000 |
| *Kim, Derek* | BTC | - |
| *Kim, Derek* | ETH | - |
| *Kim, Derek* | USDC | - |
| *Kim, Derek* | ZEC | - |
| Kim, Don | DOT | 46.0711 |
| Kim, Donald | USDC | 101.6541 |
| *Kim, Eui* | ADA | - |
| *Kim, Eui* | BTC | - |
| *Kim, Eui* | ETH | - |
| *Kim, Eui* | USDC | - |
| Kim, Gabriel | USDC | 2.3200 |
| Kim, Heather | BTC | 0.1011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kim, Helen | BTC | 0.0008 |
| *Kim, Helen* | ETH | - |
| Kim, Hyun | CEL | 99.1899 |
| Kim, Hyung | ADA | 400.7091 |
| *Kim, Hyung* | BTC | - |
| *Kim, Hyung* | DOT | - |
| *Kim, Hyung* | ETH | - |
| *Kim, Hyung* | MANA | - |
| *Kim, Hyung* | MATIC | - |
| *Kim, Hyung* | USDC | - |
| *Kim, Hyung* | USDT ERC20 | - |
| Kim, Ilkyung | ZEC | 56.3807 |
| Kim, In Ok | BTC | 0.0613 |
| Kim, In Ok | XRP | 1,471.3101 |
| Kim, Injung | ETC | 4.7430 |
| Kim, Injung | KNC | 372.3274 |
| Kim, Injung | MANA | 603.5032 |
| Kim, Injung | MATIC | 755.5770 |
| Kim, Injung | OMG | 26.3449 |
| Kim, Injung | ZEC | 1.3166 |
| *Kim, Jacob* | BTC | - |
| *Kim, Jacob* | ETH | - |
| Kim, James | BTC | 1.7166 |
| Kim, James | ETH | 0.0354 |
| Kim, James | SOL | 3.1768 |
| Kim, James | BTC | 0.0229 |
| Kim, Jason | BTC | 0.0769 |
| Kim, Jason | ETH | 1.3865 |
| Kim, Jason | LINK | 72.6905 |
| Kim, Jin Oh | BTC | 0.0136 |
| Kim, Joanne | ETH | 0.1066 |
| Kim, John | BTC | 0.0320 |
| Kim, Jolene | BTC | 0.0614 |
| Kim, Jolene | MATIC | 198.8014 |
| *Kim, Jooyoung L* | USDC | - |
| *Kim, Jose* | USDT ERC20 | - |
| *Kim, Joshua* | BTC | - |
| Kim, Joshua | BTC | 0.0003 |
| *Kim, Joshua Woojoong* | USDC | - |
| Kim, Ju Hyun | ADA | 4,695.2511 |
| *Kim, Jun* | BTC | - |
| Kim, Kevin | BTC | 0.0018 |
| *Kim, Kiyong* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kim, Kris | ADA | 2,529.4911 |
| *Kim, Kunhyoung* | BTC | - |
| *Kim, Kunhyoung* | ETH | - |
| *Kim, Kunhyoung* | USDT ERC20 | - |
| Kim, Kwang-Youn | BTC | 0.0287 |
| Kim, Kyoungmi | ADA | 652.3111 |
| Kim, Kyoungmi | BTC | 0.0227 |
| Kim, Kyung | ETH | 0.3683 |
| Kim, Martin | BTC | 0.0040 |
| Kim, Mee Kyung | BTC | 0.0510 |
| Kim, Mee Kyung | XRP | 3,026.0754 |
| Kim, Meeseon | XRP | 1,470.3701 |
| Kim, Melissa Carly | CEL | 102.2461 |
| Kim, Mi Yu Ki | BTC | 0.0022 |
| Kim, Mi Yu Ki | USDC | 417.8000 |
| *Kim, Michael* | MATIC | - |
| *Kim, Michael* | BCH | - |
| Kim, Michael | BTC | 0.0136 |
| Kim, Michael | USDC | 370.8000 |
| *Kim, Michael* | BTC | - |
| *Kim, Michael* | ETH | - |
| *Kim, Michael* | AVAX | - |
| *Kim, Michael* | BAT | - |
| Kim, Michael | ETH | 0.6066 |
| *Kim, Michael* | USDC | - |
| *Kim, Michael* | XTZ | - |
| Kim, Michelle | BTC | 0.2521 |
| *Kim, Mickie* | ADA | - |
| Kim, Mickie | BAT | 118.5714 |
| Kim, Mickie | BCH | 0.9837 |
| Kim, Mickie | BTC | 0.0004 |
| Kim, Mickie | EOS | 64.7719 |
| *Kim, Mickie* | ETH | - |
| Kim, Mickie | LTC | 9.0391 |
| Kim, Mickie | XLM | 2,479.4034 |
| Kim, Mickie | ZEC | 11.8031 |
| Kim, Minkyoung | ADA | 1,460.7111 |
| Kim, Minkyoung | AVAX | 4.2324 |
| Kim, Minkyoung | DOT | 32.6131 |
| Kim, Minkyoung | MATIC | 922.1296 |
| Kim, Minkyoung | SOL | 9.5583 |
| Kim, Mun Shin | BTC | 0.0015 |
| Kim, Mun Shin | SNX | 139.9978 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kim, Myer* | USDC | - |
| *Kim, Nak Joon* | ADA | - |
| *Kim, Nak Joon* | GUSD | - |
| *Kim, Nak Joon* | MATIC | - |
| *Kim, Nak Joon* | USDC | - |
| *Kim, Nam* | BTC | - |
| Kim, Nam | ETH | 0.0020 |
| *Kim, Namhoon* | BTC | - |
| *Kim, Namhoon* | USDC | - |
| Kim, Nicole | BTC | 0.0643 |
| Kim, Patrick | ETH | 9.6324 |
| Kim, Patrick | MATIC | 11,740.5335 |
| Kim, Paul | BTC | 0.0016 |
| Kim, Paul | BTC | 0.0856 |
| *Kim, Pom* | BTC | - |
| Kim, Raymond Y | BTC | 0.0908 |
| Kim, Raymond Y | ETH | 0.3940 |
| Kim, Richard | BTC | 1.7173 |
| Kim, Richard | USDC | 141.2353 |
| *Kim, Robert* | ADA | - |
| *Kim, Robert* | BTC | - |
| Kim, Rubyna | ADA | 350.4969 |
| Kim, Saehyun | USDC | 29,879.2653 |
| Kim, Samuel | BTC | 0.0011 |
| Kim, Sandra | BTC | 0.0072 |
| Kim, Sandra | USDT ERC20 | 4.2000 |
| Kim, Senah | ETH | 1.8760 |
| Kim, Senah | USDC | 1,991.4581 |
| *Kim, Shane* | ETH | - |
| Kim, Steven | SOL | 0.8298 |
| Kim, Sun Young | AVAX | 51.2248 |
| Kim, Sun Young | BTC | 0.9414 |
| Kim, Sun Young | ETH | 2.9119 |
| Kim, Susie | BTC | 0.0003 |
| Kim, Susie | USDC | 237.1577 |
| *Kim, Ted S* | USDC | - |
| Kim, Thomas | BTC | 0.0433 |
| *Kim, Vungh* | BTC | - |
| Kim, Vungh | USDC | 1,686.8000 |
| *Kim, Won Beom* | BTC | - |
| Kim, Woojin | BTC | 0.0478 |
| Kim, Woojin | CEL | 32.7483 |
| *Kim, Woojin* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Kim, Yehsong* | ADA | - |
| *Kim, Yehsong* | BTC | - |
| *Kim, Yehsong* | ETH | - |
| *Kim, Young* | USDC | - |
| *Kim, Young* | USDT ERC20 | - |
| *Kim, Young* | ADA | - |
| *Kim, Young* | BTC | - |
| *Kimball, Cody Lee* | BTC | - |
| *Kimber, Jamie* | BTC | - |
| *Kimber, Jamie* | CEL | - |
| Kimber, Jamie | USDC | 3.2961 |
| Kimbley, Gerald | ADA | 2,302.9511 |
| Kimbley, Gerald | BTC | 0.0939 |
| Kimbley, Gerald | DOT | 15.6179 |
| Kimbley, Gerald | ETH | 0.4896 |
| Kimbley, Gerald | LTC | 4.9631 |
| Kimbrough , Spencer | DOT | 0.1758 |
| *Kimbrough , Spencer* | ETH | - |
| *Kime, James Edwin* | USDC | - |
| Kimelewski, Mary Kay | BTC | 0.0349 |
| Kimmel, Jeff | BTC | 0.2721 |
| Kimmel, Joshua | ADA | 3.5978 |
| *Kimmel, Joshua* | COMP | - |
| *Kimmel, Joshua* | LINK | - |
| Kimmel, Todd Barrett | CEL | 103.6136 |
| Kimoto, Daniel | BTC | 0.0148 |
| Kimoto, Daniel | DOT | 114.5787 |
| Kimoto, Timothy | BTC | 0.0070 |
| Kin, Daniel Robert | BTC | 0.0021 |
| Kin, Daniel Robert | ETH | 1.6372 |
| Kinard, Matthew David | CEL | 103.1606 |
| Kinard, Matthew David | MANA | 1,832.3556 |
| Kincaid, Colin Streb | CEL | 34.5798 |
| Kincaid, Sefton | USDC | 1,949.4312 |
| *Kinchen, Leviticus* | XLM | - |
| Kinchen, Leviticus | XRP | 1.1554 |
| *Kinder, Terry* | USDC | - |
| *Kinderman, Kevin Frederick* | XLM | - |
| *Kindon Iii, Quinton* | USDC | - |
| *Kindorf, Trevor* | USDC | - |
| King Hermosillo, Edna-May Lillian | ADA | 4,218.8729 |
| *King Iii, Early Lee* | ADA | - |
| King Iii, Early Lee | BTC | 0.0094 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| King Iii, Early Lee | CEL | 35.9133 |
| *King Iii, Early Lee* | DOT | - |
| *King Iii, Early Lee* | ETH | - |
| *King Iii, Early Lee* | SOL | - |
| *King , Ryan* | BTC | - |
| *King, Aden* | USDC | - |
| King, Adonijah | DOT | 9.0379 |
| King, Adonijah | USDC | 5.7748 |
| *King, Amber* | BTC | - |
| *King, Amber* | CEL | - |
| *King, Anthony* | AVAX | - |
| *King, Anthony* | MATIC | - |
| *King, Anthony* | USDC | - |
| King, Ashley | USDC | 353.1932 |
| King, Benjamin | BTC | 0.2302 |
| King, Benjamin Weems | BTC | 0.0098 |
| King, Benjamin Weems | ETH | 0.1309 |
| King, Brandon | BTC | 0.0061 |
| King, Brannon Joseph | BTC | 0.0495 |
| King, Brannon Joseph | BUSD | 78.3033 |
| King, Brannon Joseph | DASH | 1.9426 |
| *King, Brannon Joseph* | EOS | - |
| King, Brannon Joseph | ETH | 1.1477 |
| *King, Brannon Joseph* | LINK | - |
| King, Brannon Joseph | LTC | 3.5420 |
| *King, Brannon Joseph* | USDC | - |
| *King, Brannon Joseph* | USDT ERC20 | - |
| *King, Brennan* | BTC | - |
| *King, Brennan* | DOT | - |
| *King, Brennan* | USDC | - |
| King, Chad | BTC | 0.0050 |
| King, Chad | SOL | 12.7523 |
| *King, Chad* | USDC | - |
| *King, Christian* | BTC | - |
| *King, Christian* | CEL | - |
| *King, Christian* | EOS | - |
| *King, Christina* | BTC | - |
| *King, Christina* | USDC | - |
| King, Courtney | ETH | 0.0082 |
| *King, Damontae* | ADA | - |
| *King, Damontae* | USDC | - |
| *King, Damontae* | XLM | - |
| King, Elizabeth Snowden | CEL | 80.1639 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| King, Frankie | BTC | 0.0005 |
| King, Frankie | USDC | 756.9182 |
| *King, Gregory* | USDC | - |
| *King, Guy* | ETH | - |
| *King, Ian* | USDC | - |
| King, Jamie | USDC | 2,344.8000 |
| *King, Jason* | LTC | - |
| King, Jenny | ETH | 0.3339 |
| King, Jenny | LINK | 3.9592 |
| *King, Jonathan* | ADA | - |
| *King, Joshua R* | AVAX | - |
| *King, Joshua R* | BTC | - |
| King, Joshua R | DOT | 105.8733 |
| *King, Joshua R* | MATIC | - |
| *King, Joshua R* | SOL | - |
| King, Lia | ETH | 0.9379 |
| King, Macklin | ADA | 2.3803 |
| King, Macklin | BTC | 0.0011 |
| King, Macklin | ETH | 0.0632 |
| King, Matthew | ETH | 0.0563 |
| *King, Matthew* | XLM | - |
| King, Michael Aaron | BTC | 0.0452 |
| *King, Myra* | ADA | - |
| King, Robyn | BTC | 0.0193 |
| King, Robyn | ETH | 0.3747 |
| King, Troy | BTC | 0.0049 |
| *Kingan, Michael* | AVAX | - |
| *Kingan, Michael* | BTC | - |
| Kinggard, Courtney | LINK | 12.8362 |
| *Kinggard, Courtney* | USDT ERC20 | - |
| *Kingsbury, Andrew* | ADA | - |
| *Kingsbury, Andrew* | BTC | - |
| *Kingsbury, Andrew* | DOT | - |
| *Kingsbury, Andrew* | LINK | - |
| *Kingsbury, Andrew* | SNX | - |
| *Kingsbury, Andrew* | SOL | - |
| Kingsbury, Gregory | BTC | 0.0121 |
| Kingsbury, Gregory | ETH | 0.2667 |
| *Kinkeade, Patrick* | BTC | - |
| *Kinkle, Stephan* | BTC | - |
| *Kinkle, Stephan* | ETH | - |
| *Kinkle, Stephan* | SNX | - |
| Kinkle, Stephan | TUSD | 5.6101 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kinkle, Stephan* | USDC | - |
| *Kinnaman, Franklin Sinclair* | AAVE | - |
| *Kinnaman, Franklin Sinclair* | ADA | - |
| *Kinnaman, Franklin Sinclair* | BTC | - |
| *Kinnaman, Franklin Sinclair* | COMP | - |
| *Kinnaman, Franklin Sinclair* | LINK | - |
| *Kinnaman, Franklin Sinclair* | LTC | - |
| *Kinnaman, Franklin Sinclair* | MCDAI | - |
| *Kinnaman, Franklin Sinclair* | UNI | - |
| *Kinnaman, Franklin Sinclair* | USDC | - |
| *Kinnaman, Franklin Sinclair* | XLM | - |
| Kinney, Christina | AVAX | 0.6178 |
| Kinney, Gregg | BTC | 0.0007 |
| Kinney, Stephen | CEL | 128.8985 |
| *Kinney, Stephen* | ETH | - |
| *Kinnick, Cameron* | BTC | - |
| *Kinnick, Cameron* | USDC | - |
| Kinnimulky Rajagopala, Divya | BTC | 0.0011 |
| Kinsey, Colin Joseph | ETC | 8.1040 |
| Kinsey, Colin Joseph | ETH | 1.0350 |
| Kinunda, Stephen | ADA | 369.9774 |
| Kinunda, Stephen | LTC | 0.0647 |
| Kinunda, Stephen | USDC | 840.8000 |
| *Kipps, Timothy Lynn* | USDC | - |
| *Kiran, David* | XRP | - |
| Kirby, Darrin Arthur | CEL | 102.6248 |
| *Kirby, Devin* | ADA | - |
| *Kirby, Devin* | BTC | - |
| *Kirby, Devin* | DOGE | - |
| *Kirby, Devin* | USDC | - |
| Kirby, Thomas | LINK | 13.9420 |
| *Kircher, Kyle* | ETH | - |
| Kirchhofer, Dylan | ETH | 0.0075 |
| Kirchhofer, Dylan | MATIC | 2,836.1222 |
| *Kirchhofer, Dylan* | USDC | - |
| *Kirchman, Kevin* | BTC | - |
| Kirchman, Kevin | DASH | 0.0394 |
| *Kirchman, Kevin* | MCDAI | - |
| *Kirchman, Kevin* | USDC | - |
| *Kirchmer, John Michael* | BCH | - |
| *Kirchmer, John Michael* | ZEC | - |
| Kiriakou, Dino | ETH | 0.1725 |
| *Kirk, Brandon* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kirk, Brandon* | BTC | - |
| *Kirk, Brandon* | XLM | - |
| Kirk, Dani | BTC | 0.0003 |
| Kirk, Douglas Eugene | BTC | 0.0068 |
| *Kirk, Douglas Eugene* | SOL | - |
| Kirk, Henry L | BSV | 0.6273 |
| *Kirk, Henry L* | BTC | - |
| Kirk, Henry L | DOGE | 19,049.5847 |
| Kirk, Henry L | ETC | 2.9412 |
| Kirk, Jeff | AVAX | 50.5668 |
| Kirk, Jeff | SNX | 166.2510 |
| Kirk, Justin Julius | AAVE | 1.5281 |
| Kirk, Justin Julius | BTC | 0.0259 |
| Kirk, Justin Julius | ETH | 0.1735 |
| Kirk, Justin Julius | LINK | 28.9250 |
| *Kirk, Nolan* | AVAX | - |
| *Kirk, Nolan* | BTC | - |
| *Kirk, Nolan* | ETH | - |
| *Kirk, Nolan* | LUNC | - |
| *Kirk, Nolan* | MATIC | - |
| *Kirk, Nolan* | SOL | - |
| *Kirk, Nolan* | USDC | - |
| Kirk, Zachary | PAX | 1.0980 |
| Kirkland , Luther | LTC | 0.0057 |
| *Kirkland, Scott* | BTC | - |
| *Kirkland, Scott* | USDC | - |
| Kirkpatrick, Carter | SOL | 13.7454 |
| Kirkpatrick, Jacob | BTC | 0.0003 |
| Kirkpatrick, Nicholas | ADA | 1,713.1137 |
| Kirkpatrick, Nicholas | BTC | 0.0008 |
| Kirkpatrick, Nicholas | ETH | 0.0050 |
| *Kirkpatrick, Nicholas* | USDC | - |
| *Kirkpatrick, Shawn* | LUNC | - |
| *Kirkwood, William* | MCDAI | - |
| *Kirles, Peter* | ADA | - |
| *Kirles, Peter* | BTC | - |
| *Kirles, Peter* | USDC | - |
| *Kirpalani, Rajeev* | BTC | - |
| Kirpalani, Rajeev | MATIC | 128.1364 |
| Kirsch, Matthew | BTC | 0.1163 |
| *Kirsch, Stephen* | ADA | - |
| *Kirschbaum, Michael William* | BTC | - |
| Kirtley, Travis | ETH | 0.1530 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kirwin, Robert M | BTC | 0.0002 |
| Kiser, Evan | BTC | 0.0023 |
| *Kish, Ryan* | MATIC | - |
| Kish, Thomas | ETH | 0.0288 |
| Kishaba, Jonathan | ADA | 4,783.6111 |
| *Kishi, Rob* | USDC | - |
| Kiskaddon, Dustin Waynemabry | BTC | 0.0123 |
| Kisling, Chase | USDT ERC20 | 51.4360 |
| Kisner, Jason | BTC | 0.0419 |
| *Kissinger, Jeffrey* | BCH | - |
| Kissinger, Shane Edward | USDC | 41.8000 |
| Kistler, Todd | CEL | 22.6998 |
| Kiszla, Kelsey | ETH | 1.7806 |
| Kitahara, Lydia Sunyoung | USDC | 23,581.6184 |
| Kitchen, Brent | BTC | 0.0014 |
| Kitchen, Brent | ETH | 0.2765 |
| *Kitchen, Jeremy Dewellyn* | BTC | - |
| *Kitchen, Jeremy Dewellyn* | USDC | - |
| Kitchen, Michael | MCDAI | 123.8558 |
| Kitching, Bernard Dennis | BTC | 0.0161 |
| *Kitching, Marcus* | BTC | - |
| *Kitko, Charles Ryan* | ETH | - |
| *Kitko, Charles Ryan* | MANA | - |
| *Kitko, Charles Ryan* | MATIC | - |
| *Kitzmann, Alexander* | 1INCH | - |
| *Kitzmann, Alexander* | AAVE | - |
| *Kitzmann, Alexander* | ADA | - |
| *Kitzmann, Alexander* | BAT | - |
| Kitzmann, Alexander | BCH | 0.0005 |
| *Kitzmann, Alexander* | BTC | - |
| *Kitzmann, Alexander* | COMP | - |
| *Kitzmann, Alexander* | DOT | - |
| *Kitzmann, Alexander* | ETH | - |
| *Kitzmann, Alexander* | GUSD | - |
| *Kitzmann, Alexander* | LINK | - |
| *Kitzmann, Alexander* | LTC | - |
| *Kitzmann, Alexander* | MATIC | - |
| *Kitzmann, Alexander* | SNX | - |
| *Kitzmann, Alexander* | SOL | - |
| *Kitzmann, Alexander* | USDC | - |
| *Kitzmann, Alexander* | XLM | - |
| Kivett-Ripmaster, Austin Rutland | USDC | 5.7698 |
| *Kivett-Ripmaster, Austin Rutland* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kiyak, George Christopher | USDC | 934.8000 |
| Kizer, Lewis Evada | MATIC | 72.3691 |
| Kjolsing, Nick | BTC | 0.0048 |
| Kjolsing, Nick | USDC | 3,210.6806 |
| *Kjorvestad, Tyler* | BTC | - |
| Kl, Ben | MCDAI | 34.4234 |
| *Klaers, Klaers James* | ADA | - |
| *Klaimy, Elizabeth* | AVAX | - |
| Klaimy, Elizabeth | BTC | 0.0007 |
| *Klamm, Chandler* | USDC | - |
| Klanica, David | BTC | 0.0037 |
| *Klanica, David* | SNX | - |
| *Klanica, David* | SOL | - |
| *Klaphake, Corey* | MATIC | - |
| *Klaphake, Corey* | SOL | - |
| *Klaphake, Corey* | USDC | - |
| *Klaric, Alejandro* | USDC | - |
| Klaric, Alejandro | XTZ | 46.2899 |
| Klaric, Michael Alan | BTC | 0.0155 |
| *Klarmann, Billy* | ADA | - |
| *Klatt, Robert* | MATIC | - |
| Kleerekoper, Yossi | ETH | 0.0458 |
| *Kleeschulte , Clarence* | BAT | - |
| *Kleeschulte , Clarence* | BTC | - |
| *Kleeschulte , Clarence* | DOT | - |
| *Kleeschulte , Clarence* | MANA | - |
| *Kleeschulte , Clarence* | MATIC | - |
| Kleimola, Jodi | MATIC | 6,987.8566 |
| Kleimola, Jodi | USDC | 5.1514 |
| Klein , Scott | ETH | 0.7477 |
| *Klein , Scott* | USDC | - |
| Klein, David | BTC | 0.0781 |
| *Klein, Elisabeth Anne* | 1INCH | - |
| Klein, Elisabeth Anne | AAVE | 1.7253 |
| Klein, Elisabeth Anne | ADA | 69.0261 |
| *Klein, Elisabeth Anne* | BAT | - |
| Klein, Elisabeth Anne | BCH | 0.0541 |
| Klein, Elisabeth Anne | BNT | 3.4738 |
| Klein, Elisabeth Anne | BTC | 0.0009 |
| Klein, Elisabeth Anne | COMP | 0.0145 |
| Klein, Elisabeth Anne | DOGE | 313.0347 |
| Klein, Elisabeth Anne | DOT | 0.0228 |
| Klein, Elisabeth Anne | EOS | 3.1586 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Klein, Elisabeth Anne | ETH | 0.0060 |
| Klein, Elisabeth Anne | LINK | 0.8019 |
| *Klein, Elisabeth Anne* | LPT | - |
| Klein, Elisabeth Anne | LTC | 0.0739 |
| *Klein, Elisabeth Anne* | LUNC | - |
| *Klein, Elisabeth Anne* | SNX | - |
| Klein, Elisabeth Anne | SOL | 1.0062 |
| Klein, Elisabeth Anne | SUSHI | 0.4872 |
| *Klein, Elisabeth Anne* | UNI | - |
| Klein, Elisabeth Anne | USDC | 181.2335 |
| *Klein, Elisabeth Anne* | UST | - |
| Klein, Elisabeth Anne | XTZ | 0.4014 |
| *Klein, Elisabeth Anne* | ZRX | - |
| *Klein, Jeremy Lee* | BTC | - |
| *Klein, Jeremy Lee* | ETH | - |
| Klein, Marshall S | BTC | 0.0668 |
| Klein, Matthew Holland | BTC | 0.0016 |
| Klein, Maxwell Carl | BTC | 0.0159 |
| *Kleiner, Stephen Leornard* | BTC | - |
| Kleinhans, Richard | BTC | 0.1642 |
| Kleinman, Randall | BTC | 0.0011 |
| Kleinsmith, Kenneth | BTC | 0.0232 |
| *Kleinsmith, Kenneth* | USDC | - |
| *Kleinsmith, Kenneth* | USDT ERC20 | - |
| Kleis, Connor | MATIC | 792.2595 |
| Kleman, Seth | BTC | 0.0045 |
| Klemz, Allan | BTC | 0.0075 |
| *Klenke, Jason Glennon* | DOGE | - |
| Klepadlo, Marek | SOL | 1.7792 |
| *Klepka, Joseph* | ETH | - |
| *Klepp, Douglas* | ETH | - |
| *Klepper, Carter* | BTC | - |
| *Klepper, Carter* | ETH | - |
| *Kleso, John* | LUNC | - |
| *Kleso, John* | MATIC | - |
| Kleso, John | USDC | 2,160.1793 |
| *Klevanosky, Thomas* | BTC | - |
| *Klevanosky, Thomas* | USDC | - |
| *Kleyman, Gennadiy* | BCH | - |
| *Kleyman, Gennadiy* | USDC | - |
| *Kleyman, Jacqueline* | ADA | - |
| *Kleyman, Jacqueline* | BCH | - |
| *Kleyman, Jacqueline* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kleyman, Jacqueline* | USDC | - |
| Kliever, Gretchen Rachel | BTC | 0.0010 |
| *Kline , Luke* | USDC | - |
| Kline , Luke | USDT ERC20 | 22.5217 |
| *Klinedinst, Douglas* | USDC | - |
| *Kling, Brandon* | AAVE | - |
| *Kling, Brandon* | BCH | - |
| *Kling, Brandon* | BTC | - |
| *Kling, Brandon* | COMP | - |
| *Kling, Brandon* | ETH | - |
| *Kling, Brandon* | KNC | - |
| *Kling, Brandon* | LINK | - |
| *Kling, Brandon* | MATIC | - |
| *Kling, Brandon* | SNX | - |
| *Kling, Dustin* | ADA | - |
| Klingler, David | BTC | 0.0156 |
| Klingler, David | XLM | 13,717.0778 |
| Klinkerman, Chase Royal | BTC | 0.0327 |
| Klinkerman, Chase Royal | CEL | 10.9034 |
| Kloac, Ian | BTC | 0.0067 |
| Klock, Christopher | USDC | 3.2600 |
| Klodowski, Daniel | ETH | 1.9900 |
| Klodowski, Daniel | MATIC | 382.0149 |
| *Kloepping, Gary Robert* | ADA | - |
| *Kloepping, Gary Robert* | BAT | - |
| *Kloepping, Gary Robert* | DASH | - |
| *Kloepping, Gary Robert* | EOS | - |
| *Kloepping, Gary Robert* | LTC | - |
| *Kloepping, Gary Robert* | OMG | - |
| *Kloepping, Gary Robert* | XLM | - |
| *Kloepping, Gary Robert* | XRP | - |
| *Kloepping, Gary Robert* | ZEC | - |
| Kloese, Jason | AVAX | 0.6006 |
| Klof, Jeffrey | BTC | 0.0008 |
| *Klof, Jeffrey* | MATIC | - |
| Klokov, Sergiy | ETH | 0.1477 |
| Kloss, Randy Brian | AVAX | 0.3437 |
| Klotz, James Charles | TGBP | 3.3478 |
| *Klotz, Jason* | BTC | - |
| Klovenas, Aarin | BTC | 0.0003 |
| Klyushnichenko, Yevgenyiy | BTC | 0.0058 |
| Klyushnichenko, Yevgenyiy | SGB | 292.9537 |
| *Kmiecik, Peter* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kmiecik, Peter* | USDC | - |
| Knapp, Kevin | BTC | 0.0018 |
| Knapp, Kevin | USDT ERC20 | 10.8795 |
| *Knapp, Kirsten* | BTC | - |
| *Knapp, Kirsten* | ETH | - |
| Knapp, Luke Andrew | CEL | 30.4561 |
| *Knapp, Susan* | BTC | - |
| *Knapp, Susan* | GUSD | - |
| *Knapp, Susan* | PAXG | - |
| Knebel, Douglas | BTC | 0.0342 |
| Knepper, Christian | BTC | 0.0054 |
| *Knepper, Christian* | LTC | - |
| *Knight, Amanda* | BTC | - |
| *Knight, Amanda* | ETH | - |
| *Knight, David* | BTC | - |
| Knight, David | BCH | 0.0065 |
| Knight, David | ZEC | 0.0693 |
| Knight, Dorian | BTC | 0.0022 |
| Knight, Dorian | ETH | 0.3365 |
| *Knight, Ethan* | MATIC | - |
| Knight, Gilda | AVAX | 9.3229 |
| *Knight, Gilda* | BTC | - |
| Knight, Gilda | DOT | 103.5800 |
| Knight, Gilda | MATIC | 844.4569 |
| *Knight, Ii, Michael* | BTC | - |
| *Knight, Ii, Michael* | LTC | - |
| *Knight, Ii, Michael* | USDC | - |
| *Knight, Ii, Michael* | XLM | - |
| Knight, Kameryn | BTC | 0.0015 |
| Knight, Kevin | BTC | 0.0015 |
| Knight, Kevin | SOL | 0.8396 |
| Knight, Landon | BTC | 0.0076 |
| *Knight, Michael J* | BTC | - |
| Knight, Michael J | CEL | 29.9686 |
| *Knight, Michael J* | LINK | - |
| *Knight, Michael J* | USDC | - |
| Knight, Michael J | USDT ERC20 | 34.3732 |
| Knight, Paul | ETH | 1.4079 |
| Knight, Paul | KNC | 1,869.7011 |
| Knight, Timothy Winchester | BTC | 0.0104 |
| Knight, Timothy Winchester | SOL | 1.0413 |
| Knight, Truman | AAVE | 1.0996 |
| Knighten, Devananda Das | BTC | 0.0016 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Knighten, Nathan | AVAX | 8.8308 |
| Knighten, Nathan | ETH | 0.9487 |
| Knighten, Nathan | SOL | 12.3333 |
| Knizner, Thomas | MATIC | 10.1795 |
| Knoblauch, Aaron Joseph | CEL | 33.3556 |
| *Knoblauch, Michael Grant* | BTC | - |
| Knobloch, Daniel Alan | BTC | 0.0003 |
| *Knoefler, Doc-Marten* | BTC | - |
| Knoell, Edward | BTC | 0.0281 |
| *Knol, Jason* | USDC | - |
| *Knoles, Jason Charles* | USDC | - |
| Knollenberg, Chad | AVAX | 0.9367 |
| Knollmeyer, Jonathan Everett | BTC | 0.0011 |
| *Knoop , Meagan* | BTC | - |
| Knopf, Kory Stephen | BTC | 0.0011 |
| Knopf, Kory Stephen | GUSD | 184.3082 |
| Knopf, Russ | BTC | 0.0007 |
| Knopf, Russ | XRP | 23.7097 |
| Knopke, Mark | BTC | 0.1288 |
| Knopp, Matthew Taylor | BTC | 0.0008 |
| *Knopp, Matthew Taylor* | USDC | - |
| Knopp, Shawn Allen | BTC | 0.0427 |
| Knopp, Shawn Allen | CEL | 116.6056 |
| Knoppers, Bernard | ETH | 0.0401 |
| Knous, David | BTC | 0.0002 |
| *Knous, David* | ETH | - |
| *Knous, David* | USDC | - |
| Knowles, Brandon | BTC | 0.0006 |
| *Knowles, Christopher* | BTC | - |
| *Knowles, David Allen* | BTC | - |
| Knowles, Jean En | USDC | 36.2217 |
| Knowles, Kevin | ETH | 0.3259 |
| Knowles, Stephen | ETH | 0.9183 |
| *Knowles, Stephen* | SOL | - |
| *Knowles, Stephen* | ZRX | - |
| Knowles, Taneil | BTC | 0.0033 |
| *Knowlton, Jacen* | DASH | - |
| Knowlton, Tara | BTC | 0.0293 |
| *Knox, Adam* | ADA | - |
| *Knox, Adam* | ETH | - |
| *Knox, Adam* | MATIC | - |
| *Knox, Adam* | USDC | - |
| Knox, Jordan Taylor | BTC | 0.0232 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Knox, Jordan Taylor | ETH | 0.6248 |
| *Knox, Joseph* | BTC | - |
| *Knox, Lashea* | BTC | - |
| *Knox, Lashea* | ETH | - |
| Knox, Lashea | XRP | 174.4838 |
| Knox, Travis | BTC | 0.0046 |
| *Knox, Travis* | USDC | - |
| Knudsen, Donald | BTC | 0.0308 |
| *Knyazev, Stanislav Yuriyevich* | BTC | |
| Ko, Song | BTC | 0.5024 |
| Ko, Tai Wen | BTC | 0.0064 |
| Ko, Victor | BTC | 0.0015 |
| Koar, Saurabh | BTC | 0.0031 |
| Koar, Saurabh | USDC | 1,874.8000 |
| *Kobayashi, Ryan* | ADA | - |
| Kobayashi, Shaw | USDC | 558.8000 |
| Kobernik, Philip | BTC | 0.0312 |
| Kobernik, Philip | ETH | 0.4669 |
| *Kobliska, Eric* | BTC | - |
| *Kobolak, Kamron* | ADA | - |
| *Kobolak, Kamron* | ETH | - |
| Kobolak, Kamron | USDC | 1,272.7206 |
| Kobylarz, John | ADA | 11,098.5311 |
| Koca, Gurhan | ADA | 486.0309 |
| Koca, Gurhan | MATIC | 39.6886 |
| *Koca, Gurhan* | USDC | - |
| Kocanda, Robert | BTC | 0.0482 |
| Kocelko, Mike | BTC | 0.0037 |
| Kocelko, Mike | ETH | 0.3267 |
| Kocelko, Mike | MCDAI | 34.6793 |
| *Kocelko, Vashu* | BTC | - |
| Kocelko, Vashu | ETH | 1.4461 |
| Koch, Alexander | BTC | 0.0000 |
| *Koch, Andrew* | ADA | - |
| *Koch, Andrew* | BTC | - |
| *Koch, Brandon* | BTC | - |
| *Koch, Brandon* | ETH | - |
| *Koch, Brandon* | GUSD | - |
| Koch, Hans | BTC | 0.0003 |
| Koch, Jacob | BTC | 0.0069 |
| Koch, Nathan | ADA | 732.4853 |
| Koch, Nathan | BTC | 0.0012 |
| *Koch, Paul Richard* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Koch, Paul Richard | XRP | 18.1191 |
| Kochkerian, John | AVAX | 0.4915 |
| *Kochkerian, John* | LUNC | - |
| Kocik, Jurek Francisco | BTC | 0.1082 |
| Kocik, Jurek Francisco | ETH | 0.7339 |
| Kodali, Siva | BTC | 0.0018 |
| Kodali, Siva | ETH | 1.9802 |
| Kodati, Sridhar Rao | BTC | 0.4699 |
| Kodavali, Sateesh Kumar | BTC | 0.0011 |
| Kodjo, Darius Kevin Amouye | BTC | 0.0083 |
| Kodrzycki, Robert | AVAX | 0.6699 |
| *Koehler, Corey* | BTC | - |
| Koehler, Danielle | BTC | 0.0045 |
| Koehler, Michael | BTC | 0.0145 |
| *Koehler, Michael* | USDC | - |
| Koehler, Mitchell | BTC | 0.0063 |
| Koehler, Timothy | BTC | 0.0111 |
| Koehler, Timothy | ETH | 0.0154 |
| Koehn, Thomas | ADA | 1,489.6631 |
| Koellner, Eric | BTC | 0.0013 |
| Koenig, Adam | BTC | 0.0306 |
| Koenig, Daniel John | BTC | 0.1514 |
| *Koenig, Daniel John* | USDC | - |
| *Koenig, Dylan* | BTC | - |
| *Koenig, Jess* | ADA | - |
| *Koenig, Jess* | USDC | - |
| Koenig, Max | USDC | 21.0072 |
| Koenig, Trevor Allen | ADA | 69.2669 |
| Koenig, Trevor Allen | USDC | 65.3000 |
| *Koepke, Chad* | BTC | - |
| *Koepke, Chad* | ETH | - |
| Koerner, Andrew | USDC | 514.0221 |
| Koester, Lisa | BCH | 12.2464 |
| Koester, Matthew | XLM | 317.1332 |
| *Koetters, Owen Joseph* | AVAX | - |
| *Koetters, Owen Joseph* | BTC | - |
| Kogan, Paul | BTC | 0.0144 |
| *Kogok, David* | BTC | - |
| *Kogok, David* | ETH | - |
| *Kogok, David* | USDC | - |
| Kohan, George | USDT ERC20 | 8.9000 |
| *Kohbell, Anthony Paris* | BTC | - |
| Kohen, Conner Todd | USDC | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kohl, Christopher Mark | BTC | 0.0022 |
| Kohl, Christopher Mark | ETH | 0.4811 |
| Kohl, Jarrod | ETH | 0.1785 |
| Kohl, Jarrod | MATIC | 410.9389 |
| *Kohler, Erik* | ETH | - |
| *Kohler, Garrett* | BTC | - |
| Kohler, Kristopher | ETH | 1.4105 |
| Kohli, Darrell | ETH | 0.0497 |
| *Kohli, Darrell* | USDC | - |
| *Kohli, Darrell* | USDT ERC20 | - |
| Kohli, Nibha | BTC | 0.5909 |
| Kohlmeier, Bryan | BTC | 0.0009 |
| *Kohn, Richard* | SNX | - |
| *Kohn, Richard* | USDC | - |
| Kohno, Sachiko | BTC | 0.2834 |
| *Kok, Lucas* | GUSD | - |
| Kokotov, Daniel | AVAX | 5.2423 |
| Kolaczkowski, Timothy | USDC | 6,573.0516 |
| Kolaja, Jan | BTC | 0.0003 |
| Kolar, Robert | AVAX | 0.2689 |
| Kolar, Robert | USDT ERC20 | 560.7809 |
| *Kolarsick, Karl* | BTC | - |
| *Kolarsick, Karl* | USDC | - |
| Kolasa, Chris | BTC | 0.4663 |
| Kolb, Christopher | BTC | 0.0018 |
| Kolb, Peter | ADA | 11.6943 |
| Kolb, Peter | BTC | 0.0153 |
| Kolb, Peter | DOT | 11.8799 |
| Kolb, Peter | ETH | 0.0615 |
| Kolb, Peter | MATIC | 171.9480 |
| Kolbe, Stephen | BTC | 0.0011 |
| *Kolbinsky, Jonathan* | BTC | - |
| Koles, Roman | ADA | 420.9879 |
| Koller, Valerie | MATIC | 237.0219 |
| *Kolling, Janet* | USDT ERC20 | - |
| Kolling, Janet | XLM | 682.8233 |
| Kollmer, Tracy | BTC | 0.0211 |
| Kolodner, Alexander | ADA | 230.7028 |
| *Kolodner, Alexander* | BTC | - |
| *Kolodner, Alexander* | ETH | - |
| Kolodner, Alexander | USDC | 4,970.9712 |
| Kolthoff, Jeff | DOT | 33.2871 |
| Kolthoff, Jeff | ETH | 0.4972 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kolthoff, Jeff | LINK | 37.7390 |
| *Kolthoff, Jeff* | MATIC | - |
| Kolthoff, Jeff | XRP | 181.8647 |
| Koltun, Zak | CEL | 108.6282 |
| Koltun, Zak | ETH | 1.1854 |
| *Koltun, Zak* | USDC | - |
| Koltunov, Alexander | CEL | 2,457.3552 |
| *Kolyabin, Ivan* | 1INCH | - |
| *Kolyabin, Ivan* | CEL | - |
| *Kolyabin, Ivan* | USDC | - |
| *Komaragiri, Abhilash Bharadwaj* | GUSD | - |
| Komenda, Thomas Robert | AVAX | 5.3839 |
| Komyshan, Maxim | BTC | 0.0148 |
| Konda, Dustin | USDC | 1,171.7552 |
| *Konda, Rupesh* | BTC | - |
| *Konda, Rupesh* | ETH | - |
| Konda, Rupesh | KNC | 26.1328 |
| Konda, Rupesh | MATIC | 71.5182 |
| Konda, Rupesh | USDC | 290.3408 |
| Kondratiuk, Michael | ETH | 0.0247 |
| *Konduru, Praneeth* | ADA | - |
| Konduru, Praneeth | XRP | 953.9809 |
| Kong, Carmen | ETH | 0.4679 |
| Kong, Dennis Muntaek | UNI | 937.6035 |
| *Kong, George* | ETH | - |
| *Kong, Gordon* | LUNC | - |
| Kong, Gordon | USDC | 130.3873 |
| Kong, Jack | BTC | 0.0068 |
| Kong, Jerry F | LTC | 2.8011 |
| *Kong, Kodee Phum* | ADA | - |
| *Kong, Kodee Phum* | ETH | - |
| Kong, Sean | BTC | 0.0029 |
| Kong, Sean | ETH | 0.2558 |
| Kong, Soty | ADA | 2.1008 |
| *Kong, Soty* | BTC | - |
| *Kongsataya , Jason* | BTC | - |
| *Kongsataya , Jason* | EOS | - |
| *Kongsataya , Jason* | MATIC | - |
| *Kongsataya , Jason* | SNX | - |
| *Konicki, Dennis* | EOS | - |
| Konicki, Dennis | XLM | 325.4118 |
| Konig, Maximilian Ferdinand | BTC | 0.0011 |
| Konikkara, Rithik | BTC | 0.0093 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Konishi, Kevin | BTC | 0.0008 |
| *Konitzer, Joel* | ADA | - |
| Konitzer, Joel | BTC | 0.0027 |
| *Konitzer, Joel* | LUNC | - |
| *Konitzer, Joel* | USDC | - |
| *Konkol, Aaron* | USDC | - |
| *Konnikov, Yevgeniy* | LTC | - |
| Konopka, Timothy | BTC | 0.0027 |
| *Konopko, Matthew* | BTC | - |
| *Konopko, Matthew* | ETH | - |
| Konstantinov, Orlin Vihrov | BTC | 0.0837 |
| Konstantinov, Orlin Vihrov | CEL | 23,533.7505 |
| Konstantinov, Orlin Vihrov | DOT | 5,517.2805 |
| Konstantinov, Orlin Vihrov | ETH | 45.1082 |
| Konstantinov, Orlin Vihrov | MANA | 2,746.1753 |
| Konstantinov, Orlin Vihrov | SNX | 935.1729 |
| Konstantinov, Orlin Vihrov | SOL | 940.2442 |
| Konstantinov, Orlin Vihrov | XLM | 9,389.2847 |
| Konstantinov, Orlin Vihrov | XRP | 10,468.5893 |
| Konstantinov, Orlin Vihrov | XTZ | 1,681.9316 |
| Koo, Susan T | BTC | 0.0463 |
| Koo, Tak | USDC | 1,874.8000 |
| *Koon Jr, Johnnie* | BTC | - |
| *Koon Jr, Johnnie* | ETC | - |
| Koon Jr, Johnnie | ETH | 0.0123 |
| *Koon Jr, Johnnie* | SNX | - |
| *Koon Jr, Johnnie* | USDC | - |
| *Koon Jr, Johnnie* | XLM | - |
| *Kootungal Sanjeev, Vishnu* | ADA | - |
| *Kootungal Sanjeev, Vishnu* | BTC | - |
| *Kootungal Sanjeev, Vishnu* | DOT | - |
| *Kootungal Sanjeev, Vishnu* | USDC | - |
| *Kopac, Andrew* | COMP | - |
| Kopas, Austin | ETH | 0.1425 |
| Kopec, Edward | USDC | 652.8000 |
| Kopelman, Jared | MCDAI | 52.7073 |
| Kopetchny, James | AVAX | 2.4332 |
| Kopetchny, James | BTC | 0.0123 |
| Kopetchny, James | ETH | 0.1596 |
| Kopetchny, James | MATIC | 82.7617 |
| Kopetchny, James | SOL | 1.9474 |
| *Kopp, Susan* | ADA | - |
| *Kopp, Susan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Kopp, Timothy* | ETH | - |
| Kopp, Timothy | USDC | 1,361.0364 |
| *Koppang, Douglas* | BAT | - |
| *Koppang, Douglas* | BTC | - |
| *Koppang, Douglas* | CEL | - |
| *Koppang, Douglas* | LTC | - |
| *Koppang, Douglas* | UNI | - |
| *Koppang, Douglas* | XRP | - |
| *Koppang, Douglas* | ZRX | - |
| Koppula, Sainath | USDT ERC20 | 29.3363 |
| *Koprowicz, Nicholas* | SOL | - |
| *Koprowski, Aidan* | XTZ | - |
| Korabiewski, Nicholas | USDC | 3.7518 |
| Korada, Rishika | BTC | 2.0776 |
| Korada, Rishika | ETH | 4.8453 |
| *Koran, Kris* | USDC | - |
| Koratko, Colin Joseph | ETH | 0.3000 |
| Korbmacher, Kristina Mercedes | USDC | 23,400.8000 |
| Kordomenos, Maribel | BTC | 0.0007 |
| Koreeda, Miki | BTC | 0.0010 |
| Koreeda, Miki | CEL | 1,869.4347 |
| Koreeda, Yusuke | CEL | 5,166.2119 |
| *Koren, Liat* | ADA | - |
| Korinek, Jay Badur | BTC | 0.0014 |
| Korkos, John | BTC | 0.0308 |
| Kornas, Piotr | BTC | 0.0022 |
| Kornas, Piotr | CEL | 108.1784 |
| Kornas, Piotr | GUSD | 171.0876 |
| *Kornberg, Jonah* | GUSD | - |
| Kornmeyer, Michael | BTC | 0.0002 |
| *Korpi, Zachary* | LUNC | - |
| *Korpi, Zachary* | MCDAI | - |
| *Korsak, Justin* | ETH | - |
| Korson, Ben | MATIC | 242.3595 |
| *Korzh, Boris Alexander* | USDC | - |
| Kosaka, Nami | USDC | 119.2030 |
| *Kosar, Follow Your Passion* | AVAX | - |
| *Kosar, Follow Your Passion* | USDC | - |
| Kosaraju, Akhila | ADA | 112.7511 |
| Kosaraju, Akhila | BTC | 0.0014 |
| Kosh, Benjamin | BTC | 0.0053 |
| *Kosh, Benjamin* | ETH | - |
| *Kosh, Benjamin* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kosh, Benjamin* | MATIC | - |
| Kosick, Cliff | BTC | 0.0034 |
| *Kosick, Cliff* | ETH | - |
| Kosick, Cliff | USDC | 52.5837 |
| *Koski, Aubrey* | DOT | - |
| *Koski, Aubrey* | LINK | - |
| *Koski, Aubrey* | MATIC | - |
| *Koski, Shane* | BTC | - |
| *Koslowe, Michael* | USDC | - |
| Kost, Alona | BTC | 0.0017 |
| *Kost, Alona* | CEL | - |
| Kost, Alona | USDC | 22,548.1267 |
| Kostibas, Konstantinos | BTC | 0.0997 |
| *Kostibas, Konstantinos* | USDC | |
| Kostris, Matthew James | BTC | 0.0292 |
| Kostris, Matthew James | ETH | 0.0623 |
| Kosuri, Deepthi | USDC | 868.6804 |
| Kota, Venkata Surya Rajesh | BTC | 0.0009 |
| *Kotanen, Christian* | BTC | - |
| Kotanen, Christian | SOL | 2.7331 |
| Kotansky, Jeffrey  Adam | USDC | 18,776.0000 |
| Koteles Jr, Michael Roy | CEL | 17,396.3503 |
| *Koteles, Amanda Marie* | ETH | - |
| *Koteles, Amanda Marie* | USDC | - |
| Kothakapu, Aravind | AVAX | 0.6837 |
| *Kothari , Dharman* | USDC | - |
| Kotik, Marat J | AVAX | 3.4916 |
| Kotik, Marat J | BTC | 0.0011 |
| Kotik, Marat J | ETH | 0.4615 |
| *Kotlinski, Douglas* | ADA | - |
| *Kotlinski, Douglas* | SOL | - |
| *Koubbe Karahbit, George Luis* | BTC | - |
| *Koubbe Karahbit, George Luis* | ETH | - |
| Koubbe Karahbit, George Luis | USDC | 364.5946 |
| *Koubbe Karahbit, George Luis* | XLM | - |
| *Koul, Rohit* | BTC | - |
| *Koul, Rohit* | CEL | - |
| Koumaras, Michael | MATIC | 344.8195 |
| *Koumoutsopoulos, Michael Nicholas* | AVAX | - |
| *Koumoutsopoulos, Michael Nicholas* | SOL | - |
| *Koumoutsopoulos, Michael Nicholas* | USDC | - |
| *Kourakis, Jason* | BAT | - |
| *Kourakis, Jason* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kourakis, Jason* | SNX | - |
| Koutsouros, Shawn | BTC | 0.0055 |
| Kovacevic, Bojan | BTC | 0.0097 |
| Kovacevic, Bojan | LINK | 14.6439 |
| *Kovacic, Nicholas* | BTC | - |
| *Kovar, Matthew* | USDC | - |
| *Koven, Marc Edelman* | USDC | - |
| Kovic, Marko | AVAX | 0.2756 |
| Kovic, Marko | ETH | 0.0062 |
| *Kowal, Steve* | BTC | - |
| *Kowalski, Charles* | GUSD | - |
| *Kowalski, Craig* | AVAX | - |
| *Kowalski, Craig* | USDT ERC20 | - |
| Kowalski, Tyler Joseph | BTC | 0.0021 |
| Kowalski, Tyler Joseph | ETH | 0.0287 |
| Kowan, Matthew | ETH | 0.0127 |
| *Koyama, Alain* | MCDAI | - |
| *Koyama, Alain* | XLM | - |
| Koymen, Aydin | BTC | 0.0020 |
| Koymen, Aydin | CEL | 104.9145 |
| Koyshman, Alex | BTC | 0.0071 |
| Kozak, John | AAVE | 1.3645 |
| Kozak, John | AVAX | 1.6969 |
| Kozak, John | ETH | 0.2190 |
| Kozak, John | MATIC | 188.8714 |
| Kozak, John | UNI | 3.2154 |
| Kozak, John | USDT ERC20 | 253.1026 |
| *Kozak, John* | XTZ | - |
| Kozlovich, Sergey | BTC | 0.0014 |
| *Kozlowski, Michael* | BTC | - |
| *Kozlowski, Michael* | SOL | - |
| Kozma, Jason | BTC | 0.0030 |
| Kozma, Jason | MATIC | 40.0812 |
| Kozuch, Anne Marie Ellen | USDT ERC20 | 903.6290 |
| Kozuch, Kathryn | BTC | 0.0291 |
| Kozuch, Kathryn | USDC | 8,470.9700 |
| Kozuchowski, Michael | BTC | 0.0015 |
| Kpaduwa, Uchenna Nnamdi | BTC | 0.0012 |
| Kpaduwa, Uchenna Nnamdi | USDC | 374.8905 |
| *Kracht, Casey* | BTC | - |
| *Kracsun, Nick* | BTC | - |
| *Krafft, Cantley* | BTC | - |
| *Krafft, Cantley* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kraft , Jonathan* | BTC | - |
| *Kraft , Jonathan* | MATIC | - |
| Kraft, Desirae | BTC | 0.0064 |
| Kraft, Isaac | ETC | 1.2289 |
| Kragnes, Kollin Andrew | BTC | 0.0008 |
| *Krahn, David Lucero* | AVAX | - |
| Krahn, David Lucero | BTC | 0.0038 |
| *Krahn, David Lucero* | USDC | - |
| *Krahn, David Lucero* | USDT ERC20 | - |
| Krajewski, Derek | AVAX | 4.0961 |
| *Krajewski, Derek* | ETH | - |
| Krajewski, Derek | USDC | 1,282.3349 |
| Kral, Jacob | ETH | 0.0896 |
| *Kralik, David* | AAVE | - |
| *Kralik, David* | ADA | - |
| *Kralik, David* | BCH | - |
| *Kralik, David* | BTC | - |
| *Kralik, David* | CEL | - |
| *Kralik, David* | COMP | - |
| *Kralik, David* | DOT | - |
| *Kralik, David* | ETH | - |
| *Kralik, David* | LTC | - |
| *Kralik, David* | MATIC | - |
| *Kralik, David* | SNX | - |
| *Kralik, David* | USDC | - |
| *Kramer , Brian* | BTC | - |
| *Kramer, Aaron* | ADA | - |
| *Kramer, Aaron* | AVAX | - |
| *Kramer, Aaron* | DOT | - |
| *Kramer, Aaron* | LINK | - |
| *Kramer, Aaron* | SOL | - |
| *Kramer, Aaron* | USDC | - |
| *Kramer, Caleb* | ADA | - |
| *Kramer, Caleb* | BTC | - |
| *Kramer, Caleb* | USDC | - |
| *Kramer, Daniel* | USDC | - |
| Kramer, Donald | MCDAI | 46.0831 |
| *Kramer, Dwayne* | ETH | - |
| *Kramer, Dwayne* | USDC | - |
| Kramer, Elliott Landon | USDT ERC20 | 3,732.5431 |
| Kramer, Jarom | BTC | 0.1319 |
| *Kramer, Joe* | USDC | - |
| Kramer, Matthew | BTC | 0.0061 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kramer, Mitchell* | BTC | - |
| *Kramer, Mitchell* | ETH | - |
| *Kramer, Mitchell* | MATIC | - |
| *Krammes, Dennis Allen* | BTC | - |
| *Krammes, Dennis Allen* | DOT | - |
| *Krammes, Dennis Allen* | ETH | - |
| *Krammes, Dennis Allen* | USDC | - |
| Krampf , Adam | BTC | 0.4737 |
| Krampf , Adam | SOL | 149.3846 |
| Krampf, Oleg | USDC | 42,180.8718 |
| Kranking, Janel | MCDAI | 24.5476 |
| *Kranking, Janel* | USDC | - |
| Kraska, Brian D | AVAX | 5.3581 |
| Kraska, Brian D | BTC | 0.0009 |
| Kraska, Brian D | USDC | 472.5977 |
| Krasko, Gennadiy | USDC | 127.0580 |
| *Krasnici, Marica* | BTC | - |
| Krasnopolskaja, Lilia | BTC | 0.0490 |
| Kratochvil, Andrew | BTC | 0.0015 |
| *Kratochvil, Riley* | USDC | - |
| Kratz, Richard Allen | BTC | 0.0546 |
| Kratz, Richard Allen | ETH | 0.1322 |
| *Kratz, Steven Frederick* | BTC | - |
| Kratz, Steven Frederick | USDC | 2,781.7529 |
| Kratz, Tim | AVAX | 1.4669 |
| Kratz, Tim | BCH | 0.0896 |
| Kratz, Tim | BTC | 0.0157 |
| Kratz, Tim | COMP | 0.3535 |
| *Krauch, Alexander* | USDC | - |
| Kraus, Colin | ADA | 99.4083 |
| Kraus, Colin | AVAX | 0.5070 |
| Kraus, Colin | BTC | 0.0113 |
| Kraus, Colin | DOT | 19.1078 |
| Kraus, Colin | SOL | 2.7599 |
| Kraus, Colin | XLM | 27.9406 |
| Krause, Daniel | USDC | 30.0406 |
| Krause, James | BTC | 0.0179 |
| Krause, Marcel M | ADA | 4,007.0497 |
| Krause, Marcel M | BTC | 0.0015 |
| Krause, Marcel M | MATIC | 907.3159 |
| Krauss, Matthew | PAX | 169.3956 |
| Krauter, Colin Mitchell | XLM | 384.5765 |
| *Krautscheid, Nick* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Krautscheid, Nick* | LTC | - |
| Kravchenko, Niko | MATIC | 744.2852 |
| Kravchuk, Aleks | ETH | 0.2998 |
| Kravchuk, Evelina | ETH | 0.7892 |
| *Kravets, Yevgeniy* | LUNC | - |
| *Krawczuk, Schuyler Dandurand* | BTC | - |
| *Krawczuk, Schuyler Dandurand* | LUNC | - |
| *Krawczuk, Schuyler Dandurand* | USDC | - |
| *Krawczuk, Schuyler Dandurand* | UST | - |
| Krbekyan, Haik | SOL | 21.2476 |
| Krbekyan, Haik | XLM | 31.3337 |
| Kreatsoulas, Daniel | BTC | 0.0003 |
| Kreatsoulas, Daniel | SOL | 9.4204 |
| *Kreatsoulas, Daniel* | XLM | - |
| Kreger, Scott | BTC | 0.0281 |
| Kregloe, Frank | LTC | 0.2083 |
| *Kreinbrook, Judah* | BTC | - |
| *Kreinbrook, Judah* | ETH | - |
| Kreisel, Jeffery | SNX | 104.6303 |
| *Kreizenbeck, Leif* | USDC | - |
| Krejci, Robert | ADA | 167.3698 |
| *Krejci, Robert* | BTC | - |
| *Krejci, Robert* | LTC | - |
| Krejci, Robert | MATIC | 129.7268 |
| Krekeler, Christoph | BTC | 0.0083 |
| Krell, Drew | BTC | 0.0193 |
| Kremer, Fred | SOL | 375.9942 |
| *Kremer, Jonathan Wang* | ADA | - |
| *Kremer, Jonathan Wang* | AVAX | - |
| Kremmel, James | ETC | 2.2444 |
| *Kremmel, Stephen James* | AVAX | - |
| Kremmel, Stephen James | ETH | 0.0185 |
| *Kremmel, Stephen James* | LTC | - |
| *Kremmel, Stephen James* | USDC | - |
| Krempetz, Kenneth L | CEL | 35,063.6503 |
| Krendl, Paul | BTC | 0.0572 |
| Krendl, Paul | ETH | 0.9514 |
| Krenza, Lileana Vandya | BTC | 0.0106 |
| Krenza, Lileana Vandya | ETH | 0.1832 |
| Kress, Wesley | USDC | 224.0521 |
| *Krickow, Ryan* | GUSD | - |
| *Kridakara, Saksiri* | BTC | - |
| *Kridakara, Saksiri* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Kridakara, Saksiri | MATIC | 1,936.6402 |
| *Kridakara, Saksiri* | USDC | - |
| *Krieg, Alexander William* | BAT | - |
| *Krieg, Alexander William* | BCH | - |
| *Krieg, Alexander William* | LINK | - |
| *Krieg, Alexander William* | LTC | - |
| *Krieg, Alexander William* | UNI | - |
| *Krieg, Alexander William* | USDC | - |
| Krieg, Alexander William | XLM | 92.8814 |
| *Krieg, Samuel* | ADA | - |
| *Kriege, Matthew* | USDC | - |
| Krieger Ii, Stephen | LINK | 45.1991 |
| Krieger, Robert Dylan | ETH | 7.3659 |
| *Kriegish, Kenn* | ADA | - |
| *Kriegish, Kenn* | SOL | - |
| *Kriegsman, Warren* | BAT | - |
| *Kriegsman, Warren* | USDT ERC20 | - |
| Kriegsman, Warren | XRP | 1,403.9955 |
| *Kriegsman, Warren* | ZEC | - |
| *Krier, Kurt* | CEL | - |
| *Krimes , Xi* | BTC | - |
| *Krimes, Matthew* | BTC | - |
| *Krimes, Matthew* | CEL | - |
| *Krimes, Matthew* | LINK | - |
| *Krimes, Matthew* | USDC | - |
| *Krinock, Chad* | USDC | - |
| Krinsky, Gene | BTC | 0.0011 |
| Krippner, Andrew | BTC | 0.0928 |
| *Krishnakumar , Ramkiran* | BTC | - |
| *Krishnakumar , Ramkiran* | MATIC | - |
| *Krishnakumar , Ramkiran* | USDC | - |
| *Krishnamoorthy, Santhosh* | USDT ERC20 | - |
| Krishnan, Nathan | BTC | 0.0003 |
| Krishnan, Nathan | ETH | 0.0073 |
| Krishnan, Nathan | XLM | 9.0425 |
| *Kristensen, Marco* | BTC | - |
| *Krivisky, Joshua Nathaniel* | CEL | - |
| Krivitzky, Aaron Michael | CEL | 148.2114 |
| *Krivjansky, Shawn Alex* | ETH | - |
| Krizmanich, Collin Nicholas | AVAX | 6.3208 |
| Krkuc, Michael  Steven | CEL | 30.2999 |
| Kroening, Jonathan Dwayne | BTC | 0.0010 |
| Krohn, Thomas Aaron | AVAX | 1.4223 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Krolikowski, Gregory Maria* | USDT ERC20 | - |
| *Krolikowski, Tomasz* | USDC | - |
| *Kropf, Preston* | USDC | - |
| Kropinak, Mark Joseph | BTC | 0.0343 |
| *Kropinak, Mark Joseph* | CEL | - |
| *Kropinak, Mark Joseph* | ETH | - |
| Kroul, Christian | ETH | 0.0048 |
| *Kroupa, Jesse* | USDC | - |
| Kroyan, Arthur | BTC | 0.0009 |
| Kroyan, Arthur | SNX | 48.6083 |
| *Kruchten, Phillip* | SNX | - |
| Kruchten, Phillip | SOL | 1.4667 |
| *Kruchten, Phillip* | USDC | - |
| Krueger, Carson | BTC | 0.0066 |
| *Krueger, Dana Vern* | BTC | - |
| Krueger, Frank | USDC | 43,080.8750 |
| Krug, Brent | MATIC | 1,682.6773 |
| Krug, Brent | USDC | 3,971.3055 |
| *Krugel , Meredith* | MATIC | - |
| *Kruger, Brandon* | BCH | - |
| *Kruger, Jordan* | BTC | - |
| Kruger, Jordan | LINK | 17.6722 |
| Kruger, Savannah | BTC | 0.1588 |
| Kruglick, Jonathan | ETH | 0.0045 |
| Krugman, Ryan | LTC | 5.6211 |
| Krugman, Ryan | OMG | 72.2182 |
| Kruk, Vladyslav | DOT | 1.7153 |
| Krulak, Lora | BTC | 0.0002 |
| Krum, David Kali | BTC | 0.0068 |
| *Krumm, Kevin Christopher* | BTC | - |
| *Krumm, Kevin Christopher* | USDC | - |
| Krupinsky, Brian | BTC | 0.0066 |
| Krupp, Darin | USDC | 934.8000 |
| Krupp, Isaac | SOL | 60.5342 |
| Kruppstadt, Thomas Kelly | BTC | 0.0108 |
| Kruse, Justin | USDC | 92.6143 |
| Kruse, Richard John | BTC | 0.0015 |
| Kruse, Richard John | MCDAI | 210.2198 |
| *Kruse, Richard John* | USDC | - |
| Krutsinger , Mike | BTC | 0.0649 |
| Krutsinger , Mike | ETH | 1.0136 |
| Krutsinger , Mike | MATIC | 3,059.0084 |
| Ku, Benjamin Jung Ho | CEL | 34.2400 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ku, Kyoungyeon | ZEC | 0.9113 |
| *Kuan, Stanley* | AVAX | - |
| Kuan, Stanley | BTC | 0.1250 |
| Kuan, Stanley | DOT | 72.3875 |
| Kuan, Stanley | ETH | 0.1403 |
| *Kuan, Stanley* | MATIC | - |
| Kuan, Stanley | USDC | 771.2983 |
| Kuang, Chang | USDC | 371.7400 |
| *Kuang, Eric Shicheng* | ETH | - |
| *Kuang, Eric Shicheng* | LUNC | - |
| Kuang, Jia W | BTC | 0.0011 |
| *Kuang, Kevin* | ADA | - |
| *Kuang, Kevin* | BTC | - |
| *Kuang, Kevin* | DOT | - |
| *Kuang, Kevin* | ETH | - |
| *Kuang, Kevin* | MATIC | - |
| *Kuang, Kevin* | USDT ERC20 | - |
| Kuang, Qici | USDC | 2,345.7400 |
| Kuang, Sam | CEL | 102.5673 |
| *Kubas, Taylor* | BTC | - |
| *Kubas, Taylor* | DASH | - |
| *Kubas, Taylor* | USDC | - |
| Kubecka, Eric | BTC | 0.0014 |
| Kubecka, Eric | USDT ERC20 | 1,115.6750 |
| Kubesh, Ben | AVAX | 0.7332 |
| Kubicek, Joseph | DOGE | 965.6679 |
| Kubiesa Ciszczon, Thomas John | BTC | 0.4569 |
| Kubiesa Ciszczon, Thomas John | DOGE | 1,617.2163 |
| Kubiesa Ciszczon, Thomas John | LTC | 1.0131 |
| Kubiesa Ciszczon, Thomas John | SOL | 34.9385 |
| Kubiesa Ciszczon, Thomas John | ZEC | 0.5278 |
| *Kubista, Nikolaus* | ADA | - |
| Kubista, Nikolaus | BTC | 0.0207 |
| *Kubista, Nikolaus* | DOT | - |
| *Kubista, Nikolaus* | LUNC | - |
| *Kubista, Nikolaus* | UNI | - |
| Kublickas, Jonas | ETH | 0.0083 |
| Kuchana Puppala, Venkat Arun | ETH | 2.3479 |
| Kucheriavy, Andrew | ETC | 263.7052 |
| Kuchinski, Rob | BTC | 0.0066 |
| Kuchinski, Rob | ETH | 0.1115 |
| Kudchiwala, Shazeem | ADA | 145.5246 |
| Kudchiwala, Shazeem | BTC | 0.0133 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Kudchiwala, Shazeem | ETH | 0.5692 |
| Kuderski, Edward | ETH | 0.2739 |
| Kuehner, Michelle Jarett | CEL | 36.2832 |
| Kuester, Bryan | BTC | 0.1626 |
| Kuester, Mark | BTC | 0.0068 |
| Kuester, Mark | ETH | 0.0498 |
| *Kugach, Andrew R* | BTC | - |
| Kugrashova , Nadezhda | BTC | 0.0326 |
| Kugrashova , Nadezhda | ETH | 0.5379 |
| Kuhl, Bradley | ETH | 0.0442 |
| *Kuhl, Daniel* | BTC | - |
| *Kuhl, Marisa Ann* | MATIC | - |
| *Kuhl, Marisa Ann* | USDC | - |
| *Kuhlers, Patrick* | ADA | - |
| Kuhlers, Patrick | BTC | 0.0017 |
| Kuhlers, Patrick | ETH | 0.0732 |
| Kuhlman, Neil Allen | DOT | 20.8407 |
| Kuhlman, Timothy Scott | CEL | 105.4447 |
| Kuhlman, Timothy Scott | USDC | 2,344.8000 |
| *Kuhn, Bruce* | BTC | - |
| *Kuhn, James* | 1INCH | - |
| *Kuhn, James* | ADA | - |
| *Kuhn, James* | BTC | - |
| *Kuhn, James* | ETH | - |
| *Kuhn, James* | SNX | - |
| *Kuhn, James* | UNI | - |
| *Kuhn, James* | USDC | - |
| *Kuhn, James* | XLM | - |
| Kuhn, Jesse | LTC | 0.5503 |
| *Kuhn, John* | USDC | - |
| *Kuhn, Manuel* | BTC | - |
| Kuhne, Mathieu | BTC | 0.0928 |
| *Kuhne, Mathieu* | ETH | - |
| *Kuhne, Mathieu* | USDC | - |
| *Kuhr, Bruce* | ADA | - |
| *Kuhr, Bruce* | BTC | - |
| *Kuhr, Bruce* | USDC | - |
| *Kuhrt, Carlo A* | BTC | - |
| Kuhrt, Carlo A | DOT | 3.1216 |
| *Kujawski Iv, John* | BTC | - |
| *Kujawski Iv, John* | DOT | - |
| *Kujawski Iv, John* | ETH | - |
| *Kujawski Iv, John* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kujawski Iv, John* | SOL | - |
| *Kujawski Iv, John* | USDC | - |
| *Kujawski Iv, John* | XLM | - |
| Kukka, Elizabeth | BTC | 0.0109 |
| Kukosky, Tami | MANA | 7.0311 |
| Kukreja , Manish Kumar | BTC | 0.6140 |
| Kula, Andrew | BTC | 0.0063 |
| *Kulaga, Maksymilian* | DOT | - |
| *Kulhanek, Matt* | BTC | - |
| *Kulhanek, Matt* | ETH | - |
| *Kulkarni , Achyut* | ADA | - |
| *Kulkarni , Achyut* | BTC | - |
| Kumamoto, Catherine | BTC | 0.0108 |
| Kumamoto, Catherine | ETH | 0.0958 |
| Kumar, Abhishek | ETH | 0.5396 |
| Kumar, Abhishek | MATIC | 9.3956 |
| Kumar, Aman | USDT ERC20 | 663.4313 |
| Kumar, Amit | BTC | 0.1283 |
| Kumar, Amit | USDC | 4,506.8000 |
| Kumar, Arvin | LINK | 16.1521 |
| Kumar, Krishna | BTC | 0.0033 |
| Kumar, Neil Raj | AVAX | 0.6059 |
| Kumar, Prajnesh | BTC | 0.0095 |
| Kumar, Radha | BTC | 0.0168 |
| Kumar, Radha | USDC | 2,344.8000 |
| Kumar, Ravindra | BTC | 0.0153 |
| Kumar, Rohit | SOL | 23.3992 |
| Kumar, Selva | AVAX | 0.3221 |
| Kumar, Selva | MATIC | 178.4395 |
| *Kumar, Senthil* | BTC | - |
| *Kumar, Sharvan* | GUSD | - |
| Kumar, Vowani | BTC | 0.0011 |
| Kumaraswamy, Ganesh | CEL | 116.2299 |
| *Kummerfeld, Brant* | BTC | - |
| Kumpula, Cody | BTC | 0.0013 |
| Kunce, Jordan | BNB | 0.1514 |
| *Kunce, Jordan* | BTC | - |
| *Kunce, Jordan* | USDC | - |
| *Kunce, Jordan* | USDT ERC20 | - |
| Kundert, Alisha | ADA | 1,007.5702 |
| Kung, Li-Yun | BTC | 0.0068 |
| Kung, Victor | BTC | 0.0018 |
| Kung, Victor | USDC | 4,694.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Kunish, Gary T | USDC | 41.8000 |
| *Kunjithai, Reetika* | BTC | - |
| *Kunjithai, Reetika* | CEL | - |
| Kunkle, Aaron | BTC | 0.0018 |
| Kunowsky, Alexa Christina | BTC | 0.0023 |
| Kunowsky, Alexa Christina | ETH | 1.8779 |
| Kuntzelman, Tod Robert | CEL | 27,803.0903 |
| *Kunwar, Rupesh* | SOL | - |
| Kunz, Jared | BTC | 0.0008 |
| Kuo, Alexander | BTC | 0.0087 |
| Kuo, Poi | AVAX | 0.2405 |
| *Kuok, Franklin* | USDT ERC20 | - |
| *Kuonen, Michael* | ADA | - |
| Kupathil, Radhakrishnan | ADA | 18,790.5511 |
| Kupathil, Radhakrishnan | CEL | 111.4222 |
| Kuperman, Craig Mitchell | BTC | 0.0499 |
| Kuperman, Craig Mitchell | ETH | 0.1123 |
| Kupper, Julian | CEL | 3,073.3687 |
| Kupriyan, Alla | BTC | 0.0005 |
| Kupriyan, Vladimir | BTC | 4.4423 |
| Kurano, David | USDC | 663.8309 |
| Kurgansky, Kevin | AAVE | 2.3327 |
| Kurgansky, Kevin | ETH | 0.6778 |
| Kurgansky, Kevin | UNI | 34.0309 |
| *Kurgansky, Kevin* | USDC | - |
| Kuria, Rose | USDC | 221.3651 |
| Kuriakose, Julie | BTC | 0.0084 |
| *Kuric, Kyle* | USDT ERC20 | - |
| *Kuriger, Keith* | ADA | - |
| *Kuriger, Keith* | BTC | - |
| *Kuriger, Keith* | DOT | - |
| *Kuriger, Keith* | ETH | - |
| *Kuriger, Keith* | LINK | - |
| *Kuriger, Keith* | MATIC | - |
| *Kuriger, Keith* | USDC | - |
| *Kurishy, Shahzaib* | LINK | - |
| Kurisko, Brennan T | AVAX | 0.0136 |
| Kurkowski, Alex | DOT | 14.4077 |
| Kurkowski, Alex | ETH | 0.0917 |
| Kurowski, Wit | BTC | 1.0045 |
| Kurta, Bibiana | BTC | 0.0093 |
| *Kurtz, Chad Jason* | BTC | - |
| *Kurtz, Drew* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kurtz, Drew* | BTC | - |
| *Kurtz, Drew* | ETH | - |
| *Kurtz, Drew* | SOL | - |
| *Kurtz, Drew* | USDC | - |
| Kurtz, Thomas | ETH | 0.2473 |
| Kurtz, Wil | ADA | 147.1342 |
| Kurtz, Wil | ETH | 0.1483 |
| Kurtz, Will | MATIC | 189.7195 |
| *Kurumalla, Rajasekhar* | SNX | - |
| *Kurumalla, Rajasekhar* | SUSHI | - |
| Kurz, David Matthew | BTC | 0.0515 |
| *Kurz, Klark* | ADA | - |
| *Kurz, Klark* | BTC | - |
| *Kurz, Klark* | PAXG | - |
| *Kutsch, David* | BTC | - |
| Kutsch, Joshua | ETH | 0.3927 |
| Kutz, Mark | BTC | 0.0067 |
| *Kutz, Stephen* | BTC | - |
| *Kutz, Stephen* | ETH | - |
| *Kutz, Stephen* | MATIC | - |
| *Kuwahara, Ken* | BTC | - |
| Kuypers, Stephen | BTC | 0.0017 |
| *Kuzman, Christopher* | BTC | - |
| *Kuzmanich, Justin Britton* | BTC | - |
| Kuzmanich, Justin Britton | ETH | 0.0915 |
| *Kuzmanich, Justin Britton* | MATIC | - |
| Kuzmanich, Justin Britton | USDC | 3.4264 |
| Kuznetsov, Volodymyr | BTC | 0.0158 |
| Kuznicki, Piotr | BTC | 0.0161 |
| Kwak, Eddy | BTC | 0.1122 |
| *Kwan, Catherine* | BTC | - |
| *Kwan, Catherine* | ETH | - |
| *Kwan, Matthew Manlee* | ETH | - |
| Kwan, Ming | ETH | 0.5315 |
| *Kwan, Stephen* | BTC | - |
| *Kwan, Stephen* | LTC | - |
| *Kwan, Stephen* | MATIC | - |
| Kwan, Yannick | AVAX | 0.3276 |
| Kwan, Yannick | BTC | 0.0001 |
| *Kwatra, Apoorv* | BTC | - |
| *Kwatra, Apoorv* | USDC | - |
| Kwiatkowski, Christopher R | AVAX | 44.0056 |
| *Kwoh, Elaine* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Kwoh, Elaine* | COMP | - |
| *Kwoh, Elaine* | LTC | - |
| Kwoh, Elaine | SOL | 3.0949 |
| *Kwoh, Elaine* | XLM | - |
| Kwoh, Elaine | ZEC | 0.3338 |
| Kwon, Chang | AVAX | 0.3861 |
| Kwon, Daniel | ETH | 3.7562 |
| Kwon, Daniel | AVAX | 0.7070 |
| Kwon, Daniel | ETH | 0.0047 |
| Kwon, Eric | ETH | 0.2602 |
| Kwon, Hyo | AVAX | 8.1265 |
| Kwon, Jin | ETH | 1.3262 |
| *Kwon, Oh* | BTC | - |
| Kwon, Oh | ETH | 0.1857 |
| *Kwon, Philip* | BTC | - |
| *Kwon, Philip* | ETH | - |
| Kwon, Richard | ADA | 476.5311 |
| Kwon, Yoo Lee | BTC | 0.0014 |
| Kwon, Yoo Lee | SOL | 3.6636 |
| Kwong, Danny | ETC | 0.4656 |
| *Kwong, Phillip* | AAVE | - |
| *Kwong, Phillip* | BTC | - |
| Kyker, Jeff | GUSD | 88.8000 |
| Kyle, Eric | XRP | 117.4288 |
| Kyler, Amos Obadiah | USDC | 464.8000 |
| *Kyro, Jake* | BTC | - |
| *Kyte, Jonathan* | ADA | - |
| *Kytmanov, Alexander* | MCDAI | - |
| *La Barge, Cindy* | USDC | - |
| *La Force, Malcolm* | ETH | - |
| *La Force, Malcolm* | XLM | - |
| La France, Hasna | DOT | 43.2906 |
| La France, Hasna | LINK | 156.8222 |
| La France, Hasna | MATIC | 1,589.0833 |
| *La Mere, Corey* | ETH | - |
| La Rocca, Marcello | BTC | 0.0010 |
| La Rocca, Marcello | LINK | 290.6792 |
| La Rocca, Marcello | MATIC | 3,717.7723 |
| La Rocca, Marcello | SNX | 350.6362 |
| *La Rosa, Wilian* | ADA | - |
| *La Rosa, Wilian* | BTC | - |
| La Scola, Chris | ETH | 0.2322 |
| La, Cuong | BAT | 357.2035 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| La, Cuong | DASH | 10.2785 |
| La, Cuong | EOS | 97.8673 |
| La, Cuong | SNX | 106.3551 |
| *La, Cuong* | USDC | - |
| La, Cuong | ZRX | 174.3189 |
| La, Herman | MATIC | 80.5206 |
| La, Herman | MCDAI | 24.5745 |
| *La, Herman* | USDC | - |
| La, My | BTC | 0.0157 |
| Laake, Michael | BTC | 0.0132 |
| *Labarre, David* | BTC | - |
| Laber, Uriel | ETH | 0.1725 |
| Labhart, Matt | BTC | 0.1790 |
| *Labhart, Matt* | LUNC | - |
| *Labhart, Matt* | USDC | - |
| Labombard, Ed | ADA | 71.3112 |
| Labombard, Ed | BTC | 0.0057 |
| Labombard, Ed | ETH | 0.0762 |
| Labombard, Ed | SOL | 0.1301 |
| Labonte, Ryan Paul | BTC | 0.0010 |
| Laborde, Henri | ETH | 1.2144 |
| Laborde, Henri | USDC | 8,912.5387 |
| Labossiere, Jason | BTC | 0.0427 |
| Labossiere, Jason | ETH | 0.6250 |
| Labossiere, Jason | SOL | 0.7697 |
| Labra, Sergio | ETH | 0.0448 |
| *Labrada, Dario* | XLM | - |
| *Labriola, Natalie* | LUNC | - |
| Labriola, Natalie | USDC | 413.1000 |
| Labroi, Gerald | BTC | 0.0038 |
| Labrum, Nicholas | ETH | 0.9379 |
| Labruzzi, Michael V | LINK | 99.8991 |
| *Labruzzi, Michael V* | LUNC | - |
| Labruzzi, Michael V | MATIC | 458.0681 |
| *Labson, Justin Digit* | ADA | - |
| *Labson, Justin Digit* | BTC | - |
| *Labson, Justin Digit* | SNX | - |
| *Labson, Justin Digit* | USDC | - |
| *Lacayo, Brandon* | ADA | - |
| *Lacayo, Brandon* | BTC | - |
| Lacayo, Leonardo | ADA | 266.3913 |
| Lacey, William | BTC | 0.0006 |
| Lach, Jeremy H | ETH | 0.4217 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Lachey, Matt* | AAVE | - |
| *Lachey, Matt* | BTC | - |
| Lachey, Matt | USDC | 13.6000 |
| Lackey, Jesse | BTC | 0.0001 |
| Lackner, Joseph | BSV | 3.9460 |
| Lackner, Joseph | BTC | 0.0008 |
| *Lacour, Justin* | ADA | - |
| Lacour, Justin | BTC | 0.0010 |
| Lacy, Greginald Dwynne | MATIC | 3,425.1995 |
| *Lacy, Greginald Dwynne* | ZRX | - |
| Laczynski, Edward F | BTC | 0.0600 |
| Laczynski, Edward F | DOT | 10.1441 |
| *Laczynski, Edward F* | USDC | - |
| Ladage, Todd Andrew | BTC | 0.0506 |
| Ladage, Todd Andrew | CEL | 110.6775 |
| *Ladak, Faisal* | XLM | - |
| Ladas, Alexander | ETH | 0.0188 |
| Ladd, Daniel | AVAX | 0.4999 |
| Ladd, Dylan | BTC | 0.0065 |
| *Ladd, William Jacob* | ETH | - |
| Lade, Terrance | BTC | 0.0141 |
| Ladhar, Inderpal | ETH | 0.2893 |
| Ladie, Michael | BTC | 0.0349 |
| *Ladie, Michael* | USDC | - |
| Laduke, Lauren | AAVE | 1.6700 |
| Laduke, Lauren | BTC | 0.0381 |
| Laduke, Lauren | MATIC | 247.0595 |
| Laferriere, Justin | ETC | 0.0150 |
| Laffen, Greg | BTC | 0.0115 |
| Lafontaine Jr, Michael | CEL | 372.6550 |
| Lagarde, Michael R | BTC | 0.0114 |
| *Lagarde, Michael R* | ETH | - |
| *Lagarenne, Matthew* | BTC | - |
| Lage, Kobe | USDC | 370.8000 |
| *Lage, Whitney* | USDC | - |
| Lage, Whitney | USDT ERC20 | 353.8311 |
| *Lager, Westly* | BTC | - |
| *Lager, Westly* | ETH | - |
| *Lagios, Alex* | USDC | - |
| Lagos, Jampier | ADA | 69.8196 |
| Lagoutte, Rodolphe Remi | ADA | 119.3311 |
| Lagoutte, Rodolphe Remi | DOT | 5.3719 |
| Lagoutte, Rodolphe Remi | MANA | 9.6621 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lagoutte, Rodolphe Remi | SOL | 0.1342 |
| Lagrasso, Mike | XLM | 3,700.2191 |
| Laguerre, Clifford Pierre | ETH | 0.1032 |
| Lahood, Justin | BTC | 0.0021 |
| Lai, Albert | SOL | 10.5869 |
| *Lai, Benjamin* | BTC | - |
| *Lai, Benjamin* | GUSD | - |
| *Lai, Benjamin* | USDC | - |
| *Lai, Benjamin* | USDT ERC20 | - |
| Lai, Kha | BTC | 0.0105 |
| Lai, Kha | LINK | 5.6677 |
| Lai, Kha | LTC | 0.1803 |
| Lai, Kha | MATIC | 410.9467 |
| Lai, Molly | WBTC | 0.0107 |
| Lai, Pak Kin | BTC | 0.0079 |
| Lai, Patrick | BTC | 0.0017 |
| Laier, Robert | SOL | 15.4380 |
| *Lai-Fook, Joshua* | BTC | - |
| *Lai-Fook, Joshua* | ETH | - |
| Laigle, Jessica Ruth | BTC | 0.0244 |
| Laine, Erik | CEL | 4,719.4930 |
| *Laine, Erik* | USDC | - |
| Lainer, Gary | CEL | 102.0292 |
| *Lainez Iscoa, Juan* | USDC | - |
| Laing, Ben | MATIC | 74.5465 |
| Laird, Cameron | MATIC | 144.3990 |
| *Lairmore, Louis* | ADA | - |
| *Lairmore, Louis* | BTC | - |
| Lajoie, Danielle | BTC | 0.0003 |
| Lakdawala, Salim Pyareally | USDC | 11.9550 |
| Lakdawala, Salim Pyareally | XRP | 917.6554 |
| *Lake, Aaron* | ADA | - |
| *Lake, Aaron* | BTC | - |
| *Lake, Aaron* | XLM | - |
| *Lake, Benjamin* | BTC | - |
| Lake, Daniel | BTC | 0.0001 |
| Lake-Dennie , Brandon | BTC | 0.0009 |
| Lake-Dennie , Brandon | ETH | 0.1953 |
| Lake-Dennie , Brandon | MATIC | 93.1711 |
| *Lakireddy, Prajapathi* | BTC | - |
| *Lalama, George* | SNX | - |
| Lalama, George | USDC | 392.5492 |
| Lalani, Rameez | USDC | 934.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lalani, Satyam Bhupat | USDT ERC20 | 51.9757 |
| Lalbiharie, Rakesh | BTC | 0.0044 |
| Lalbiharie, Rakesh | ETH | 0.0361 |
| Laliberte, Jonathan | BTC | 0.0252 |
| *Lalios, Nicholas* | BTC | - |
| *Lall , Rajeev Chander* | LTC | - |
| Lall, Vikram | USDC | 88.8000 |
| *Lallande, Karina* | ETH | - |
| Lalonde, Nathan | MATIC | 748.0795 |
| Laluz, Jose Abraham | CEL | 116.2299 |
| Lam, Andrew | BTC | 0.1372 |
| Lam, Andrew | USDC | 88.8000 |
| Lam, Catherine | BTC | 0.0165 |
| Lam, Catherine | DOT | 6.5761 |
| Lam, Daren | BTC | 0.0014 |
| Lam, Hardy | BTC | 0.0154 |
| Lam, Huynh | BTC | 0.0003 |
| Lam, Justin | BTC | 0.0023 |
| Lam, Ke-Jay | ETC | 0.3913 |
| Lam, Kevin | BTC | 0.0072 |
| *Lam, Kin-Ho* | BTC | - |
| Lam, Kit Chenh | BTC | 0.0003 |
| *Lam, Lawrence* | USDC | - |
| Lam, Mason | BTC | 0.0170 |
| Lam, Micah | BTC | 0.0747 |
| Lam, Michael | ETH | 0.1376 |
| Lam, Michael Pui Wai | USDT ERC20 | 16.0628 |
| Lam, Patanin | BTC | 0.0012 |
| Lam, Patanin | ETH | 0.0934 |
| Lam, Quang Anh Kiet | BTC | 0.0003 |
| Lam, Scott | DOGE | 416.5851 |
| Lam, Scott | MANA | 72.9104 |
| Lam, Scott | SNX | 354.5646 |
| Lam, Sylvia | USDC | 464.8000 |
| *Lam, Tolby* | ADA | - |
| *Lam, Tolby* | BTC | - |
| *Lam, Tolby* | DOT | - |
| *Lam, Tolby* | ETH | - |
| *Lam, Tolby* | LINK | - |
| *Lam, Tolby* | MATIC | - |
| *Lam, Tolby* | USDT ERC20 | - |
| Lam, Tuong | ADA | 11,275.2511 |
| Lam, Wilson | BTC | 0.0116 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lam, Wilson | ETH | 0.1536 |
| Lam, Yau | BTC | 0.0074 |
| Lamarquesandoval, Samantha | USDC | 88.8000 |
| Lamarre, Jonathan D | CEL | 33.8049 |
| *Lamarre, Wayne* | USDC | - |
| *Lamaster, Erin Elizabeth* | SNX | - |
| Lamb, Bytna | USDC | 3,439.6932 |
| Lamb, Bytna | USDT ERC20 | 11.5423 |
| Lamb, Hugh Hudson | BTC | 0.0597 |
| Lamb, Hugh Hudson | ETH | 0.3118 |
| *Lamb, Jacob* | ADA | - |
| Lamb, Jacob | BTC | 0.0222 |
| *Lamb, Jacob* | ETH | - |
| *Lamb, Jacob* | GUSD | - |
| *Lamb, Jacob* | USDC | - |
| *Lamb, Jacob* | XLM | - |
| Lamb, Jonathan | ETH | 1.0366 |
| Lamb, Kimberley | BTC | 0.2450 |
| *Lamb, Michael James* | LINK | - |
| *Lamballe, Alex* | LUNC | - |
| Lambatos, Ucharaporn | ZEC | 12.0973 |
| Lambert, Angela | MCDAI | 58.7123 |
| Lambert, Bradley | SNX | 9.5649 |
| *Lambert, Bradley* | UST | - |
| Lambert, Chris | ADA | 253.7802 |
| *Lambert, Chris* | BTC | - |
| *Lambert, Chris* | ETH | - |
| *Lambert, Chris* | LINK | - |
| *Lambert, Chris* | MATIC | - |
| *Lambert, Chris* | USDC | - |
| *Lambert, Chris* | XLM | - |
| *Lambert, Daniel* | BTC | - |
| Lambert, Elvis Munachiso | BTC | 0.1019 |
| Lambert, Elvis Munachiso | ETH | 1.2697 |
| Lambert, Gabriel | BTC | 0.0190 |
| *Lambert, Jeremy* | BTC | - |
| *Lambert, Jeremy* | SNX | - |
| *Lambert, Jeremy* | USDC | - |
| *Lambert, Joyce Elaine* | BTC | - |
| *Lambert, William Owen* | BTC | - |
| *Lamberth, Caleb* | ADA | - |
| *Lambeth, Logan* | ZEC | - |
| Lamborn, Chuck | USDC | 80.6502 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lamboy , Patrick | USDC | 88.8000 |
| *Lambrick, Chris* | BTC | - |
| *Lambright, Michael* | BTC | - |
| *Lambright, Tomeka* | XLM | - |
| Lame, Kristian Chance | ETH | 0.0265 |
| Lame, Kristian Chance | USDC | 23.0000 |
| *Lamela, Raul* | LUNC | - |
| Lamela, Raul | SGB | 1,445.4413 |
| *Lamela, Raul* | USDC | - |
| Lamine, Mohamed Skanderben | BTC | 0.0012 |
| Lamm, Stephen | XLM | 2,263.2142 |
| Lammens, Philip | AVAX | 0.6079 |
| *Lammond, Brendan* | USDC | - |
| *Lamont, Dustin* | USDC | - |
| *Lamont, Joseph Peter* | BTC | - |
| *Lamont, Joseph Peter* | MATIC | - |
| Lamontagne, Nadine | ETH | 0.2528 |
| Lamore, Jason | LTC | 0.8271 |
| Lamothe, Richard Cruspero | SOL | 39.7818 |
| Lampman, Robert | USDC | 56.8400 |
| Lampros, Dean George | CEL | 33.6587 |
| Lan, Jason | ETH | 4.1118 |
| Lancaster, Crossway Church Of | BTC | 0.1149 |
| Lancaster, Logan | SOL | 2.9143 |
| *Lancerio, Alexander Lee* | USDC | - |
| Land, Isaac Baatar Shanks | BTC | 0.0136 |
| Land, Jason | ETH | 0.0676 |
| *Landa, Carlos* | BTC | - |
| *Landa, Carlos* | XLM | - |
| Landa, Debbie | BTC | 0.0143 |
| Landau, Michael | ADA | 186.7710 |
| Landau, Michael | BTC | 0.0009 |
| Landaverde Hernandez, Jose Armando | BTC | 0.0001 |
| Landaverde, Jesus | ETH | 0.0914 |
| Landen, Mats | USDC | 18,794.8000 |
| Landenwitch, Mark | LTC | 0.0601 |
| *Landers, Charles* | ADA | - |
| *Landers, Charles* | BTC | - |
| *Landers, Charles* | DOT | - |
| *Landers, Charles* | ETH | - |
| *Landers, Charles* | LINK | - |
| *Landers, Charles* | MATIC | - |
| *Landers, William* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Landever, Brian D* | BTC | - |
| *Landever, Brian D* | USDC | - |
| *Landever, Brian D* | ZRX | - |
| *Landgraf, Lance* | BTC | - |
| *Landi, Ryan Joseph* | BTC | - |
| Landis, Laura Lynne | AVAX | 14.2891 |
| Landis, Laura Lynne | DOT | 5.4814 |
| Landis, Laura Lynne | LINK | 1.5786 |
| Landis, Laura Lynne | SOL | 7.4680 |
| Landis, Michael | BTC | 0.0295 |
| Landis, Michael | ETH | 0.0037 |
| *Landis, Michael* | GUSD | - |
| Landon, Robert Glenn | USDC | 22,554.8000 |
| *Landry, Benjamin* | BTC | - |
| Landry, Kamron | BCH | 0.4082 |
| *Landry, Kamron* | BTC | - |
| Landry, Kamron | MATIC | 401.5131 |
| Landry, Kevin John | BTC | 0.4945 |
| Lands, Carlos | ADA | 380.2140 |
| *Landviger, Katsiaryna* | USDC | - |
| Landviger, Maksim | AVAX | 0.7077 |
| Lane , Brandon | AVAX | 0.3139 |
| Lane, Brian | USDC | 20.6688 |
| Lane, Cameron | ETH | 0.6344 |
| Lane, Eric Allen | CEL | 106.8365 |
| *Lane, Jackson* | LTC | - |
| Lane, Jackson | MATIC | 1,127.4432 |
| *Lane, Jackson* | USDT ERC20 | - |
| *Lane, Jonathan* | BTC | - |
| Lane, Ryan Christian | ADA | 740.1434 |
| Lane, Ryan Christian | MATIC | 492.6716 |
| *Lane, Tyrell* | BCH | - |
| *Lane, Tyrell* | LTC | - |
| *Lane, Zachary* | BTC | - |
| Lang, Alex | ETH | 0.0075 |
| Lang, Chris | USDT ERC20 | 977.1917 |
| Lang, Gabriel | ADA | 18.9591 |
| Lang, Gabriel | AVAX | 0.9563 |
| Lang, Gabriel | BTC | 0.0083 |
| Lang, Gabriel | DOT | 8.9554 |
| Lang, Gabriel | ETH | 0.0777 |
| Lang, Gabriel | MATIC | 12.1957 |
| Lang, Gabriel | SOL | 2.7484 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lang, Gabriel | USDC | 121.9318 |
| *Lang, Gabriel* | USDT ERC20 | - |
| *Lang, Gabriel* | XLM | - |
| Lang, Jacob | BTC | 0.0107 |
| Lang, Jacob | SOL | 9.4599 |
| Lang, Peter | ETH | 0.0572 |
| *Lang, Robert* | BTC | - |
| *Lang, Robert* | ETH | - |
| Lang, Ryan | BTC | 0.1795 |
| Langdon, Emma Townsend | BTC | 0.5020 |
| Langdon, Emma Townsend | ETH | 3.2118 |
| Langdon, Jeff | SOL | 19.6392 |
| *Lange, Matthew Dean* | BTC | - |
| Lange, Olaf | USDC | 37.0655 |
| *Langejans, Jack* | BTC | - |
| Langeliers, David | BTC | 0.0004 |
| Langenheim, Mark | ETH | 0.2385 |
| Langenheim, Mark | MANA | 74.7094 |
| Langer, Michael | BTC | 0.0063 |
| Langer, Nathan | BTC | 0.0120 |
| *Langer, Nathan* | USDC | - |
| Langer, Ted | BTC | 0.0029 |
| Langer, Ted | ETH | 0.0439 |
| *Langer, Ted* | UNI | - |
| Langer, Ted | USDC | 170.8999 |
| *Langerholc, Philip Dennis* | XLM | - |
| *Langetieg, Patrick* | BTC | - |
| *Langetieg, Patrick* | LTC | - |
| *Langetieg, Patrick* | USDC | - |
| *Langevin, Ian C* | ETH | - |
| Langford Iii, John Kenneth | BTC | 0.0061 |
| Langford Iii, John Kenneth | CEL | 111.5636 |
| *Langford Iii, John Kenneth* | DOT | - |
| *Langford Iii, John Kenneth* | ETH | - |
| *Langford Iii, John Kenneth* | MATIC | - |
| Langford, Elizabeth | GUSD | 23.0000 |
| Langford, Jonathan | BTC | 0.0014 |
| Langford, Matthew | ETH | 0.0157 |
| *Langford, Roy* | AVAX | - |
| *Langholz, Brady* | DOGE | - |
| *Langholz, Brady* | LTC | - |
| *Langley, John* | ETH | - |
| Langley, John | USDC | 9.6605 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Langley-Edwards, Graham Heath | USDC | 23,478.6045 |
| Langman, Michael David | BTC | 0.0023 |
| Langston, Jeanne Ivy | BTC | 0.0038 |
| *Langston, Marvin* | USDC | - |
| *Langton, Brian* | BTC | - |
| *Langton, Daniel* | USDC | - |
| *Lanier, Devona Yvette* | BTC | - |
| Lanier, Tyesha Patrice | ETH | 0.0002 |
| Lanigan, Josh | BTC | 0.0149 |
| *Lankenau, Gregory* | ADA | - |
| *Lankenau, Gregory* | BTC | - |
| *Lankenau, Gregory* | ETH | - |
| *Lankenau, Gregory* | USDC | - |
| Lanktree, Taylor | BTC | 0.0440 |
| *Lanktree, Taylor* | USDC | - |
| Lannes, Nick | BTC | 0.1016 |
| *Lannes, Nick* | MATIC | - |
| Lannes, Nick | USDC | 4.0778 |
| *Lanni, John* | BTC | - |
| *Lanni, John* | ETH | - |
| Lanni, John | GUSD | 422.1600 |
| Lanni, John | USDC | 5,113.8539 |
| *Lannom, David* | USDC | - |
| *Lannon, Michael C* | BTC | - |
| Lano, Gerald | BTC | 0.0003 |
| Lanphar, Andrew | LTC | 0.4332 |
| Lansing, Nathan | BTC | 0.2024 |
| Lansing, Nathan | ETH | 0.0919 |
| *Lantigua, Kevin* | BTC | - |
| *Lantonio, Nicholas* | BTC | - |
| *Lantonio, Nicholas* | ETH | - |
| *Lantonio, Nicholas* | LINK | - |
| *Lantvit, Paul* | BTC | - |
| *Lantz, Anthony* | BTC | - |
| *Lantz, Matthew* | BTC | - |
| *Lantzsch, John* | BTC | - |
| Lantzsch, John | LTC | 0.0517 |
| Lanum, Jamison | BTC | 0.0021 |
| Lanza, Nicola | BTC | 0.0004 |
| Lanzetti, Ringo James | AAVE | 17.7628 |
| Lanzetti, Ringo James | CEL | 5,332.7614 |
| Lanzetti, Ringo James | MATIC | 1,339.5691 |
| Lanzetti, Ringo James | USDC | 441.7753 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lao, Eric | BTC | 0.2349 |
| Lao, Eric | ETH | 9.0819 |
| Lao, Franz | ETH | 0.4683 |
| Lapelusa, Nikolas A I | ETH | 0.1009 |
| Lapierre, Charles | BTC | 0.0022 |
| Laplaunt, Matthew | BTC | 0.0003 |
| Laporte, Keefe | MATIC | 466.2492 |
| Laporte, Kevin | BTC | 0.0008 |
| Lapp, Brant | LTC | 2.8011 |
| *Lapp, Robert William* | ADA | - |
| *Lapp, Robert William* | SNX | - |
| Lappa, Tom | ETH | 0.0904 |
| *Lara Hernandez, Jahaziel* | AAVE | - |
| *Lara Hernandez, Jahaziel* | LTC | - |
| Lara Hernandez, Jahaziel | USDC | 190.6743 |
| Lara Paredes, Aneudi J | USDC | 149.0210 |
| *Lara, Fernando* | BTC | - |
| Lara, Fernando | USDC | 3.0010 |
| *Lara, Gregory* | BTC | - |
| *Lara, Jermaine* | ADA | - |
| Lara, Jorge | BTC | 0.0439 |
| *Lara, Jorge* | ETC | - |
| *Lara, Jose* | DOT | - |
| *Lara, Luis* | USDC | - |
| Lara, Yusimy | BTC | 0.0009 |
| Laracy, Tyler | BTC | 0.0063 |
| Laracy, Tyler | DOT | 22.0090 |
| Laracy, Tyler | ETH | 0.1834 |
| Laragione, Sabrina | BTC | 0.0137 |
| Laragione, Sabrina | ETH | 0.1067 |
| Lardizabal, Jose | BTC | 0.0072 |
| *Larese, Adrion* | BTC | - |
| *Larese, Adrion* | XLM | - |
| Larez, Joseph | USDC | 652.8000 |
| *Largent, Nolan* | BTC | - |
| *Largent, Nolan* | DOGE | - |
| *Largent, Nolan* | ETH | - |
| Larger, Michael | BTC | 0.0177 |
| Larich, Vincenzo | ETH | 0.8178 |
| Larimore, Simon | AVAX | 0.2305 |
| Larios Garcia, Mayra | BTC | 0.0002 |
| Larios Garcia, Mayra | USDC | 13.6000 |
| Larios, Jose | ADA | 2,331.1399 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Larison, Joseph Hossein | ETH | 0.0035 |
| *Larison, Joseph Hossein* | USDC | - |
| Lark, Alexander | ETH | 0.0916 |
| *Larkin, James* | LTC | - |
| Laroche, Bryan | BTC | 0.0028 |
| Larosa, Jon | MATIC | 322.7295 |
| Larrauri, Waldemar | BTC | 0.0180 |
| *Larrauri, Waldemar* | ETH | - |
| Larrauri, Waldemar | USDT ERC20 | 0.0631 |
| Larry, Keocco | ADA | 465.6211 |
| *Larry, Kristie* | BTC | - |
| *Larry, Phillip* | BTC | - |
| Larsen , Jeremy | BTC | 0.0653 |
| *Larsen , Jeremy* | ETH | - |
| *Larsen , Jeremy* | LINK | - |
| Larsen , Jeremy | MCDAI | 24.3806 |
| *Larsen , Jeremy* | SGB | - |
| *Larsen , Jeremy* | USDC | - |
| *Larsen , Jeremy* | XRP | - |
| Larsen, Barry | ETH | 2.1579 |
| *Larsen, Carleton* | BTC | - |
| *Larsen, Carleton* | GUSD | - |
| Larsen, Chris | ADA | 554.4604 |
| Larsen, Levi | BTC | 0.0042 |
| *Larsen, Paul Helio* | BTC | - |
| Larsen, Steven Robert | AVAX | 0.6101 |
| Larsen, Steven Robert | BTC | 0.0453 |
| Larsen, Steven Robert | CEL | 34.6226 |
| Larsen, William | ETH | 0.0907 |
| Larson, Adam Eric Oberlin | CEL | 23,489.4303 |
| Larson, Brian William | SNX | 73.8847 |
| *Larson, Cassidy Lee* | AVAX | - |
| *Larson, Cassidy Lee* | BTC | - |
| *Larson, Cassidy Lee* | MATIC | - |
| *Larson, Cassidy Lee* | USDC | - |
| Larson, Greg | BTC | 0.0003 |
| *Larson, Greg* | XTZ | - |
| Larson, Mark | USDC | 4,694.8000 |
| Larson, Nancy | USDC | 1,286.8841 |
| *Larson, Pamela* | BTC | - |
| *Larson, Roger* | BTC | - |
| *Larson, Roger* | LTC | - |
| Larson, Roger | MATIC | 134.9940 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Larson, Seth Daniel | ADA | 976.5771 |
| Larson, Seth Daniel | DOT | 10.1170 |
| Larson, Seth Daniel | ETH | 1.5751 |
| Larson, Seth Daniel | MANA | 99.6641 |
| Larson, Todd | BTC | 0.0014 |
| *Larue, Brian* | BTC | - |
| *Larue, Brian* | ETH | - |
| Larue, Brian | LINK | 0.8703 |
| *Larue, Brian* | USDC | - |
| Larussa, Cory Michael | BTC | 0.0014 |
| Larussa, Cory Michael | ETH | 0.4679 |
| Lasargademaria, Martin | ETC | 0.8610 |
| Lasby, Jason | BTC | 0.0136 |
| Lash, Ethan | BTC | 0.0019 |
| Lash, Ethan | DOT | 3.9724 |
| Lash, Ethan | ETH | 0.0396 |
| *Lashley, Doyle* | DOGE | - |
| *Lashley, Doyle* | ETC | - |
| *Lashley, Doyle* | LTC | - |
| *Lashley, Wayne Barrington Peter* | BTC | - |
| *Lashley, Wayne Barrington Peter* | GUSD | - |
| Lasiter, Max | BTC | 0.0322 |
| *Laska, Christopher* | BTC | - |
| *Laski, Joseph* | ADA | - |
| *Laski, Joseph* | BTC | - |
| *Laski, Joseph* | DOT | - |
| *Laski, Joseph* | ETH | - |
| *Laski, Joseph* | LINK | - |
| *Laski, Joseph* | MATIC | - |
| *Laski, Joseph* | SNX | - |
| *Laski, Joseph* | USDC | - |
| *Laskiewicz, Peter* | LUNC | - |
| *Laskiewicz, Peter* | USDC | - |
| Lasley, Eric | ETH | 0.0709 |
| Lasorsa, Samuel Richard | BTC | 0.0061 |
| *Lassartesses, Matthieu Henri* | LUNC | - |
| *Lassen, Todd* | BTC | - |
| *Lassiter, Paul David* | ADA | - |
| Lassiter, Richard Gray | ETH | 7.0949 |
| Last, Wolter | AAVE | 25.2462 |
| Last, Wolter | BTC | 3.1898 |
| Last, Wolter | COMP | 1.6830 |
| Last, Wolter | ETH | 11.8771 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Last, Wolter | MANA | 36.8025 |
| *Last, Wolter* | MATIC | - |
| *Lastra, Marlene* | USDC | - |
| Latessa, Amybeth | BTC | 0.0305 |
| Latessa, Amybeth | ETH | 0.1053 |
| Latham, Elester | ETH | 1.2265 |
| Latham, John Michael | AVAX | 2.8900 |
| Latham, John Michael | BTC | 0.0393 |
| Latham, John Michael | MATIC | 186.3355 |
| Latham, John Michael | SOL | 13.3791 |
| Latham, John Michael | ZEC | 2.4799 |
| *Latham, Stephen* | ADA | - |
| Lathia, Chirag A | BTC | 0.0012 |
| Lathrop, Carter Crampton | BTC | 0.0955 |
| *Lathrop, Mike* | ETH | - |
| Lathrop, Mike | GUSD | 4.1844 |
| Latif, Zane Joseph | ADA | 1,349.0123 |
| Latif, Zane Joseph | BTC | 1.1145 |
| Latif, Zane Joseph | DOT | 17.2941 |
| Latif, Zane Joseph | ETH | 1.8975 |
| Latif, Zane Joseph | SOL | 6.0554 |
| *Latimer, Scott* | BTC | - |
| Latorre, Brian | BTC | 0.0134 |
| Latorre, Brian | ETH | 0.0570 |
| Latorre, Brian | USDC | 22.1540 |
| Latortue, Victoria | BTC | 0.0014 |
| Latourette, Roy | USDC | 15,034.8000 |
| Latronica, Michael | ETH | 0.2314 |
| *Latshaw, David* | BTC | - |
| *Latshaw, David* | USDC | - |
| *Latta, Bobleto* | ADA | - |
| *Latta, Bobleto* | BTC | - |
| *Latta, Bobleto* | ETH | - |
| *Latta, Bobleto* | USDC | - |
| *Latta, Bobleto* | USDT ERC20 | - |
| *Lattanze, Kara* | BCH | - |
| *Lattanze, Kara* | LTC | - |
| *Lattanze, Kara* | SNX | - |
| *Lattibeaudiere , Ryan* | BTC | - |
| Lattrell, Liam | BTC | 0.0648 |
| Lau, Bryan Thomas | BTC | 0.0003 |
| *Lau, Bryan Thomas* | DOGE | - |
| *Lau, Bryan Thomas* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lau, Charles | ADA | 3,049.0035 |
| Lau, Charles | AVAX | 87.0670 |
| Lau, Charles | DOT | 123.8557 |
| *Lau, Charles* | LUNC | - |
| Lau, Charles | SOL | 36.7144 |
| Lau, Charles | XLM | 4,683.6701 |
| *Lau, David* | BTC | - |
| *Lau, David* | GUSD | - |
| *Lau, David* | USDC | - |
| Lau, Edmund | BTC | 0.0014 |
| *Lau, Edmund* | LUNC | - |
| Lau, Hon-Lun | AVAX | 0.6880 |
| Lau, Hon-Lun | BTC | 0.0008 |
| *Lau, Jeremy* | AVAX | - |
| *Lau, Jeremy* | BTC | - |
| *Lau, Kenny* | BTC | - |
| *Lau, Kevin* | CEL | - |
| *Lau, Kevin* | UNI | - |
| *Lau, Kevin* | USDC | - |
| *Lau, Lisa* | BTC | - |
| *Lau, Lisa* | DOGE | - |
| Lau, Ngo | BTC | 0.0008 |
| Lau, Ransley | AVAX | 0.2550 |
| Lau, Samuel | USDC | 1,283.9552 |
| Lau, Sean Sy | ADA | 395.8889 |
| Lau, Sean Sy | BTC | 0.0015 |
| Lau, Sean Sy | DOT | 24.5183 |
| Lau, Sean Sy | ETH | 0.0941 |
| *Lau, Wellson* | GUSD | - |
| *Lau, Wellson* | USDC | - |
| Lau, Wingfu | CEL | 33.7536 |
| Laub , Gregg | SNX | 201.6841 |
| *Laubach, Austin* | ADA | - |
| *Laubach, Austin* | BTC | - |
| *Laubach, Austin* | USDC | - |
| Laubscher, Andreas | BTC | 0.0320 |
| Laubscher, Andreas | CEL | 33.7700 |
| Laubscher, Andreas | ETH | 0.6020 |
| *Lauchaire, Matthew* | BTC | - |
| *Lauchaire, Matthew* | GUSD | - |
| *Lauer, Isaac* | XLM | - |
| *Lauer, Lawrence* | AAVE | - |
| *Lauer, Lawrence* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lauer, Lawrence* | BTC | - |
| *Lauer, Lawrence* | ETH | - |
| *Lauer, Lawrence* | MATIC | - |
| Lauer, Michael Steven | BTC | 0.0011 |
| Laughlin, Brian William | DOT | 172.0460 |
| Laughlin, Brian William | LINK | 149.3965 |
| Laughlin, Brian William | UNI | 50.4098 |
| Laughlin, Steve | USDC | 370.8000 |
| *Laughran, Nick* | USDC | - |
| Laumeister, Maximillian | ETH | 0.2665 |
| *Laur, Vasile* | BTC | - |
| *Laureano, Carlos* | SOL | - |
| Laurence, Travis | ETH | 0.1130 |
| *Laurent, Adolfo Jay* | SOL | - |
| Laurent, Jean | ETH | 0.0222 |
| Lauri Pla, David | BTC | 0.0068 |
| *Lauria, Anthony Charles* | BTC | - |
| Lauridsen Ii, John | ETH | 0.1196 |
| *Lauridsen Ii, John* | SOL | - |
| Laurie, Matthew Douglas | BTC | 0.1362 |
| *Laurie, Matthew Douglas* | USDC | - |
| Lauritzen, Dillon Thomas | ETH | 0.1240 |
| *Lausier , Richard* | ADA | - |
| Laustra, Garrett | BTC | 0.0013 |
| Lautensack, Michel E | ADA | 1,399.1545 |
| Lautensack, Michel E | BTC | 0.0236 |
| Lautensack, Michel E | DOT | 67.4940 |
| Lautensack, Michel E | ETH | 0.3984 |
| Lautensack, Michel E | LINK | 95.6826 |
| Lautensack, Michel E | MANA | 290.0032 |
| Lautensack, Michel E | UNI | 136.8965 |
| *Lautman, Zev* | BTC | - |
| Lautman, Zev | USDC | 85.0780 |
| *Lautrup, Jeffrey William* | BAT | - |
| *Lautrup, Jeffrey William* | BTC | - |
| *Lauziere, Joseph E* | ADA | - |
| *Lauziere, Joseph E* | GUSD | - |
| Lavaki, Oto | BTC | 0.0123 |
| Lavallee, Kevin James | ADA | 203.6491 |
| Lavallee, Kevin James | BTC | 0.0973 |
| Lavallee, Kevin James | DOT | 13.8968 |
| Lavanier, Erik | USDC | 4,694.8000 |
| Laventure, Carldin | ETH | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lavey, Ephraim David | AVAX | 0.7193 |
| Law, Cameron | USDC | 41.8000 |
| Law, Frank Joseph | ADA | 2,665.6926 |
| Law, Frank Joseph | SOL | 281.1580 |
| *Law, Paris Andre* | BTC | - |
| Law, Ryan | USDC | 11,744.8000 |
| *Law, Timothy* | USDC | - |
| Lawal, Raheem | ZEC | 0.0757 |
| *Lawani, Janel Ethya* | BTC | - |
| *Lawler, Blake* | USDT ERC20 | - |
| Lawler, Steven Andrew | BTC | 0.0001 |
| Lawlor, Bryan | BTC | 0.1879 |
| Lawr, Michael | BTC | 0.0006 |
| Lawr, Michael | MATIC | 543.0066 |
| *Lawr, Michael* | XRP | - |
| *Lawrence , Rachel* | BTC | - |
| Lawrence , Rachel | MATIC | 299.4910 |
| *Lawrence , Rachel* | USDC | - |
| Lawrence, Brendan Donald | CEL | 34.2850 |
| *Lawrence, Brent* | ADA | - |
| Lawrence, Daniel Luther | CEL | 33.4017 |
| Lawrence, Geoffrey Kurt | AVAX | 27.4501 |
| *Lawrence, Geoffrey Kurt* | LUNC | - |
| Lawrence, Geoffrey Kurt | MCDAI | 12,706.8788 |
| *Lawrence, Taqee* | ADA | - |
| *Lawrence, Taqee* | SOL | - |
| *Lawrence, Taqee* | SUSHI | - |
| *Lawrence, Taqee* | USDC | - |
| *Lawrence, Taqee* | XLM | - |
| Lawrence, Tyler | BTC | 0.0055 |
| *Lawrence, Tyler* | ETH | - |
| Lawrence, Tyler | PAX | 4.4292 |
| Lawrence, Tyler | USDC | 7.2202 |
| Lawrence, Whitney | AVAX | 0.4532 |
| *Lawrence, William Walter* | USDC | - |
| *Lawres, Matthew* | SOL | - |
| Lawry, Scott | BTC | 0.0003 |
| *Lawry, Scott* | USDT ERC20 | - |
| Laws, Caitlin Marie | BTC | 0.0002 |
| Lawson , Bruce | ETH | 0.0919 |
| Lawson, David John | BTC | 0.2390 |
| Lawson, James Anthony | BTC | 0.0217 |
| Lawson, Jory | BTC | 0.0027 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lawson, Kara | USDC | 1,889.2127 |
| *Lawson, Nathan* | ETH | - |
| *Lawson, Nathan* | USDC | - |
| Lawson, Rob | BTC | 0.0486 |
| *Lawson, Rob* | ETH | - |
| *Lawson, Sedrick* | ADA | - |
| *Lawson, Sedrick* | DOGE | - |
| *Lawson, Sedrick* | ETH | - |
| *Lawson, Tetsuya* | BTC | - |
| *Lawson, Tetsuya* | ETH | - |
| *Lawson, Tetsuya* | LINK | - |
| *Lawton Ii, Andrew* | ADA | - |
| *Lawton Ii, Andrew* | BTC | - |
| *Lawton Ii, Andrew* | EOS | - |
| *Lawton Ii, Andrew* | ETH | - |
| *Lawton Ii, Andrew* | LTC | - |
| *Lawton Ii, Andrew* | MCDAI | - |
| *Lawton Ii, Andrew* | USDC | - |
| *Lawton Ii, Andrew* | XLM | - |
| Lawton, Gregory Joseph | BTC | 0.0995 |
| Lax, Justin Shen | BTC | 0.0022 |
| *Laxamana, Reggie* | BTC | - |
| *Laxamana, Reggie* | DOGE | - |
| *Laxamana, Reggie* | LTC | - |
| *Laxson, Ryan* | ETH | - |
| Laxson, Travis | AVAX | 0.6447 |
| Laxson, Travis | BTC | 0.0008 |
| *Lay, Alexis* | BTC | - |
| *Lay, Vinh* | BTC | - |
| Layden, Brian | ADA | 202.9911 |
| *Layden, Brian* | BTC | - |
| Layden, Brian | LINK | 18.4706 |
| Layden, Brian | XLM | 249.0061 |
| Layden, Brian | XRP | 1,548.3954 |
| Layden, Ryan | USDC | 792.2486 |
| *Layman, Johnnie* | CEL | - |
| Laynburd, Lawrence | ETH | 0.1195 |
| Layous, Tarik | BTC | 0.0932 |
| Layson, Brooks | BTC | 0.1068 |
| Layson, Brooks | ETH | 1.9823 |
| Layton, Matthew | BTC | 0.0003 |
| Lazalier, Kelli | AVAX | 0.6025 |
| Lazalier, Kelli | BTC | 0.0008 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lazarev, Gregory | CEL | 111.7167 |
| *Lazaris, Amber* | BTC | - |
| Lazaro, Donovan Kane | AVAX | 0.5931 |
| *Lazarus, John* | USDC | - |
| Lazarus, Michael | ADA | 2,062.5053 |
| Lazarus, Michael | ETH | 0.3002 |
| Lazenby, Noah | ETH | 0.0931 |
| Lazo, Jesse | BTC | 0.0615 |
| Lazuka, Qiong | BCH | 21.8434 |
| Le Baron, Patrick | ETH | 0.6522 |
| Le Ruyet, Milan | BTC | 0.0019 |
| Le Ruyet, Milan | SOL | 0.4105 |
| Le Ruyet, Milan | USDC | 4,180.6858 |
| Le Ruyet, Yann | CEL | 111.8808 |
| *Le Thomas, Adrien* | BTC | - |
| Le, Alexander | BTC | 0.0008 |
| Le, Andrew | BTC | 0.0008 |
| Le, Anh | LINK | 819.2935 |
| Le, Anh | ETH | 0.4742 |
| Le, Berkley | BTC | 0.0003 |
| *Le, Berkley* | GUSD | - |
| *Le, Berkley* | USDC | - |
| *Le, Caroline* | BAT | - |
| *Le, Chau* | USDC | - |
| *Le, Dat Tien* | BTC | - |
| Le, Dillon | ETH | 4.6979 |
| Le, Don | BTC | 0.0010 |
| Le, Don | ETH | 3.7287 |
| Le, Duc | BTC | 0.0021 |
| Le, Dustin | LTC | 1.8611 |
| Le, Dustin | BTC | 0.0958 |
| Le, Dustin | ETH | 1.1442 |
| Le, Ha Thu | BTC | 0.0022 |
| Le, Ha Thu | CEL | 111.4594 |
| *Le, Hoa* | USDC | - |
| Le, Johnny | BTC | 0.0010 |
| Le, Jone | BTC | 0.0001 |
| *Le, Julian-Quan* | ADA | - |
| *Le, Julian-Quan* | DOT | - |
| *Le, Julian-Quan* | SOL | - |
| Le, Khanh | ETH | 1.9240 |
| *Le, Khanh* | BTC | - |
| Le, Khanh | ETH | 0.3776 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Le, Khanh* | MATIC | - |
| *Le, Khanh* | SNX | - |
| Le, Kim | BTC | 0.0152 |
| *Le, Kim* | LUNC | - |
| *Le, Kim* | USDC | - |
| Le, Mike | BTC | 0.0003 |
| *Le, Minh* | AVAX | - |
| *Le, Minh* | DOT | - |
| *Le, Minh* | USDC | - |
| Le, Nghiep | CEL | 853.5492 |
| Le, Nhan | ETH | 0.0536 |
| Le, Nicholas | AVAX | 0.7289 |
| *Le, Paul* | BTC | - |
| *Le, Paul* | DOT | - |
| *Le, Paul* | ETH | - |
| *Le, Paul* | MATIC | - |
| Le, Paul | USDT ERC20 | 268.2640 |
| *Le, Quang* | MATIC | - |
| Le, Quang Trung | BTC | 0.0011 |
| Le, Tam Thanh | BTC | 0.4672 |
| Le, Tam Thanh | CEL | 2.6164 |
| *Le, Terry* | USDT ERC20 | - |
| Le, Thanh Huu | BTC | 0.0046 |
| Le, Thanh Vytuyen | LTC | 29.0271 |
| Le, Timothy | BTC | 0.0071 |
| Le, Timothy | ETH | 1.6899 |
| Le, Timothy | USDC | 2,344.8000 |
| Le, Timothy | ADA | 132.0376 |
| Le, Tom | BTC | 0.0822 |
| Le, Tom | ETH | 0.9421 |
| Le, Tri | ADA | 1,571.7393 |
| Le, Tri | BTC | 0.0010 |
| *Le, Tri Q* | MCDAI | - |
| Le, Trung | BTC | 0.0072 |
| Le, Vu | AVAX | 0.4347 |
| Leach Jr, Anthony Lawrence | CEL | 8,023.3631 |
| *Leach Jr, Anthony Lawrence* | ETH | - |
| Leach, Grant | BTC | 0.0630 |
| Leach, Grant | ETH | 0.0893 |
| Leach, Paul M | BTC | 0.0107 |
| Leach, W Rafer | BTC | 0.0023 |
| Leach, W Rafer | ETH | 6.8132 |
| Leach, W Rafer | SOL | 204.2831 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Leach, W Rafer | USDC | 6.2295 |
| Leahy,  Jane Elizabeth | MATIC | 83.4669 |
| *Leahy, Stephen* | BTC | - |
| Leahy, Stephen | USDC | 2,626.2163 |
| Leake, Preston | BTC | 0.0005 |
| Leake, Preston | DOT | 1.1249 |
| Leake, Preston | ETH | 0.0081 |
| Leake, Preston | GUSD | 88.8000 |
| Leake, Preston | SNX | 9.6404 |
| Leal , Esmeralda | AVAX | 0.6775 |
| *Leal, Jason* | BTC | - |
| Leal, Jason | MATIC | 4,942.6316 |
| Leal, Jorge Tobias | BTC | 0.7897 |
| Leal, Jorge Tobias | USDC | 23,494.8000 |
| Leal, Theodore | BTC | 0.0060 |
| Leal, Theodore | MATIC | 43.7247 |
| Leal, Theodore | USDC | 19.2400 |
| Leap, Christopher Allen | ADA | 1,160.6635 |
| Leap, Christopher Allen | AVAX | 11.0297 |
| Leap, Christopher Allen | CEL | 34.2164 |
| Leap, Christopher Allen | DOT | 60.7717 |
| Leap, Christopher Allen | LINK | 76.7658 |
| Leap, Christopher Allen | SOL | 10.8344 |
| *Leary, Brendon* | MATIC | - |
| Leary, Daniel | BTC | 0.0008 |
| *Leary, Patricia Ann* | LUNC | - |
| Leary, Stephen Michael Jr. | USDC | 229.8000 |
| *Leasure, David Michael* | BTC | - |
| Leasure, David Michael | ETH | 0.0074 |
| *Leath, Corey Germaine* | DOGE | - |
| *Leath, Corey Germaine* | ETH | - |
| *Leaver, Daniel* | ADA | - |
| *Leaver, Daniel* | MATIC | - |
| Leavitt, Baker | BTC | 0.7719 |
| Lebair, Robert Butler | BTC | 0.0474 |
| Lebair, Robert Butler | USDC | 115.8438 |
| Lebair, Robert Butler | USDT ERC20 | 266.3692 |
| Lebaron, Mark | BTC | 0.0032 |
| Lebaron, Mark | ETH | 0.2303 |
| Lebeau, Jeffrey | LINK | 339.3805 |
| Lebedintsev, Vladislav | BTC | 0.0022 |
| Lebedintsev, Vladislav | USDC | 932.6447 |
| *Leblanc, Kenneth* | UNI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lebleu, John | BTC | 0.0865 |
| Lebo, George Robert | BTC | 0.1898 |
| *Lebron Torres, Jose* | LUNC | - |
| *Lebron Torres, Jose* | USDC | - |
| *Lechleiter, Jesse Cole* | BTC | - |
| Lechnowskyj, Natalie Jean | GUSD | 41.8000 |
| Lechowicz, Matthew Joseph | USDC | 15.6671 |
| *Leclerc, Jason R* | BTC | - |
| Leclerc, Jason R | MATIC | 88.5072 |
| Leclerc, Jason R | SOL | 0.8470 |
| Leclerc, Jason R | XLM | 104.7564 |
| *Leclere, Flavien* | BTC | - |
| *Leclere, Flavien* | MCDAI | - |
| *Leclere, Flavien* | PAXG | - |
| *Leclere, Flavien* | UNI | - |
| *Leclere, Flavien* | USDC | - |
| *Leclere, Flavien* | USDT ERC20 | - |
| Lecolst, Patrick | AVAX | 14.7912 |
| Lecolst, Patrick | CRV | 35.0864 |
| Lecolst, Patrick | SOL | 9.4872 |
| Leconte, Nicholas Michael | BTC | 0.0114 |
| *Ledbetter, John Wallace* | BTC | - |
| *Ledden, Jason* | ADA | - |
| *Ledden, Jason* | BTC | - |
| *Ledden, Jason* | DOT | - |
| *Ledden, Jason* | ETH | - |
| *Ledden, Jason* | MATIC | - |
| *Ledden, Jason* | USDC | - |
| *Ledee, Michael John* | ADA | - |
| Ledee, Michael John | SOL | 6.6432 |
| Ledell, Sean | LINK | 97.1524 |
| Ledesma, Izzy | BTC | 0.0121 |
| Ledesma, Izzy | ETH | 0.3299 |
| Ledesma, James Nicholas | CEL | 34.4414 |
| *Ledesma, Jesus* | BTC | - |
| Ledesma, Jesus | ETH | 0.0013 |
| *Ledesma, Jesus* | USDC | - |
| *Ledesma, Luis* | ETH | - |
| *Ledezma, Nayibe* | BTC | - |
| Ledin, Tyler Matthew | ETH | 0.3142 |
| Ledoux, Zihong | USDC | 406.4868 |
| Ledowsky , Michael | LINK | 32.9318 |
| Ledowsky , Michael | SOL | 10.8784 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ledsam, Kyle* | BTC | - |
| Leduc, Noah | BTC | 0.1329 |
| *Lee Hing, Robyn-Ann* | SOL | - |
| Lee Soon, Adam | ETH | 0.0426 |
| Lee, Albert | ETH | 4.5717 |
| *Lee, Andrew* | ETH | - |
| Lee, Angela | BTC | 0.0140 |
| Lee, Anthony | BTC | 0.0057 |
| *Lee, Anthony* | BTC | - |
| *Lee, Anthony* | ETH | - |
| Lee, Aric | BTC | 0.1435 |
| Lee, Arthur | MATIC | 1,564.2731 |
| Lee, Arthur | USDC | 8,454.8000 |
| Lee, Benjamin | AVAX | 0.2255 |
| *Lee, Brandon* | ADA | - |
| *Lee, Brandon* | BTC | - |
| *Lee, Brandon* | ETH | - |
| *Lee, Brandon* | GUSD | - |
| *Lee, Brandon* | USDC | - |
| *Lee, Brandon* | XLM | - |
| Lee, Brandon | BTC | 0.0440 |
| Lee, Brandon | ETH | 0.8097 |
| Lee, Brian | ETH | 0.8909 |
| *Lee, Brian* | ADA | - |
| *Lee, Brian* | AVAX | - |
| Lee, Brian | BTC | 0.0699 |
| *Lee, Brian* | DOT | - |
| *Lee, Brian* | ETH | - |
| *Lee, Brian* | MANA | - |
| *Lee, Brian* | SOL | - |
| Lee, Brian Thomas | BTC | 0.7177 |
| Lee, Brian Thomas | USDC | 27,946.0340 |
| Lee, Bryce | BTC | 0.0139 |
| Lee, Chad | AVAX | 0.6775 |
| Lee, Chee | ETH | 1.0655 |
| *Lee, Chee* | USDC | - |
| Lee, Christopher | ETH | 0.4764 |
| Lee, Christopher | SOL | 0.8825 |
| *Lee, Chrong Jen* | BTC | - |
| Lee, Claire | BTC | 0.4044 |
| Lee, Claire | CEL | 33.0856 |
| Lee, Claire | ETH | 3.7438 |
| Lee, Claire | USDC | 9,394.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lee, Connie Sangon | BTC | 0.0010 |
| Lee, Daniel | ETH | 2.8624 |
| Lee, Daniel Byunghoon | BTC | 0.0365 |
| Lee, Daniel Byunghoon | CEL | 31.8866 |
| Lee, Daniel Byunghoon | LINK | 78.3895 |
| *Lee, Daniel* | USDC | - |
| *Lee, Darnita* | BTC | - |
| Lee, David | ETH | 0.1824 |
| Lee, Davie | BTC | 0.0031 |
| Lee, Dean | BTC | 0.0007 |
| Lee, Dean Earl | BTC | 0.0014 |
| Lee, Deborah | XRP | 963.1274 |
| Lee, Dexter Kevin | BTC | 0.0065 |
| Lee, Dong Won | USDC | 9,394.8000 |
| *Lee, Dong* | BTC | - |
| Lee, Doua | ADA | 278.1362 |
| Lee, Doua | BTC | 0.0008 |
| Lee, Doua | MATIC | 140.6662 |
| *Lee, Edmund Wangkai* | BTC | - |
| Lee, Edward | BTC | 0.0013 |
| Lee, Edward | BTC | 0.0009 |
| *Lee, Edward* | BAT | - |
| Lee, Edward | CEL | 56.9136 |
| *Lee, Edward* | COMP | - |
| *Lee, Edward* | LTC | - |
| *Lee, Edward* | MATIC | - |
| Lee, Edward | SOL | 12.9480 |
| *Lee, Edward* | USDC | - |
| *Lee, Edward* | ZRX | - |
| Lee, Edward | BTC | 0.0003 |
| *Lee, Erick W* | LUNC | - |
| Lee, Eunice | BTC | 0.0173 |
| Lee, Eunice Jungmin | USDC | 41.8000 |
| Lee, Ezra | BTC | 0.0492 |
| Lee, Ezra | ETH | 3.7131 |
| Lee, Francis | BTC | 0.3759 |
| Lee, Francis | PAXG | 0.0754 |
| *Lee, Gabriel* | BTC | - |
| *Lee, Gabriel* | AVAX | - |
| *Lee, Gabriel* | BTC | - |
| *Lee, Gabriel* | USDC | - |
| Lee, Gavin | AVAX | 8.2724 |
| *Lee, Gi* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lee, Gi | USDC | 79.5399 |
| Lee, Gideon | AVAX | 0.6191 |
| Lee, Grant | USDC | 1,921.8074 |
| Lee, Hyang Sun | BTC | 0.0421 |
| *Lee, Hyang Sun* | USDC | - |
| Lee, Hyunchul | ETH | 0.0919 |
| Lee, Jackson | BTC | 0.0048 |
| Lee, Jacob | ETH | 0.0179 |
| Lee, Jae | SOL | 17.4227 |
| Lee, James | BTC | 0.3752 |
| Lee, James | ETH | 0.0036 |
| *Lee, Jang Hyun* | BTC | - |
| *Lee, Jang Hyun* | USDC | - |
| Lee, Jared | ETH | 0.1859 |
| *Lee, Jay Suk* | USDC | - |
| Lee, Jayse | ADA | 325.4860 |
| Lee, Jayse | AVAX | 1.2865 |
| Lee, Jeanine | BTC | 0.0288 |
| Lee, Jeremy | SOL | 2.8574 |
| *Lee, Jesse* | USDC | - |
| Lee, Jing | ADA | 549.8397 |
| Lee, Jing | BTC | 0.0118 |
| Lee, Jing | ETH | 2.5210 |
| Lee, Joanna | ADA | 1,490.6671 |
| *Lee, Joanna* | LUNC | - |
| *Lee, John* | ADA | - |
| *Lee, John* | BTC | - |
| *Lee, John* | DOT | - |
| Lee, John | ADA | 246.1000 |
| Lee, Johnny | BTC | 0.0023 |
| Lee, Jonathan | BTC | 0.0003 |
| Lee, Jonathan Bryant | CEL | 109.3383 |
| Lee, Jonathan Bryant | USDC | 23.0000 |
| Lee, Jonathan Young Kwang | BTC | 0.0158 |
| Lee, Jonathan Young Kwang | USDC | 26,187.4236 |
| *Lee, Joon* | USDC | - |
| *Lee, Jung* | BTC | - |
| Lee, Junho | BTC | 0.0076 |
| Lee, Justin | BTC | 0.0242 |
| *Lee, Justin* | XLM | - |
| *Lee, Juwon* | BTC | - |
| *Lee, Juwon* | USDC | - |
| Lee, Kanon | AVAX | 0.6681 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lee, Kanon | BTC | 0.0074 |
| *Lee, Kanon* | MATIC | - |
| Lee, Kanon | USDC | 439.4087 |
| Lee, Kazuko | BCH | 6.1586 |
| Lee, Kazuko | MATIC | 1,801.5923 |
| *Lee, Keith R* | ETH | - |
| Lee, Kenneth | BTC | 0.1119 |
| Lee, Kevin | BTC | 0.0062 |
| *Lee, Ki* | ADA | - |
| *Lee, Ki* | BTC | - |
| Lee, Ki | ETH | 0.6131 |
| *Lee, Ki* | USDC | - |
| *Lee, Ki Yun* | BTC | - |
| Lee, Kun | MATIC | 1,286.6995 |
| *Lee, Kurtis* | BTC | - |
| *Lee, Kurtis* | ETH | - |
| *Lee, Kyle* | BTC | - |
| *Lee, Kyle* | ETH | - |
| Lee, Kyuman | USDC | 1,874.8000 |
| Lee, Larry | BTC | 0.0970 |
| *Lee, Linus* | USDC | - |
| Lee, Mai | USDC | 0.6834 |
| Lee, Melanie M | BTC | 0.0010 |
| Lee, Michael | USDC | 733.0008 |
| Lee, Michael  Poong-Hyun | CEL | 34.1282 |
| Lee, Myung Jin | BTC | 0.0010 |
| *Lee, Nathan* | USDC | - |
| Lee, Nicholas | ETH | 0.0005 |
| Lee, Patrick | ETH | 0.0519 |
| Lee, Patrick | USDC | 1,381.3000 |
| Lee, Paul | USDC | 4,695.7400 |
| *Lee, Paul* | BTC | - |
| *Lee, Paul* | USDC | - |
| Lee, Paul | ADA | 744.3541 |
| Lee, Paul | DOGE | 48,726.9263 |
| Lee, Peter | DOT | 79.7134 |
| Lee, Peter | CEL | 59.4027 |
| Lee, Preston | ETH | 0.0044 |
| Lee, Priscilla Jeri | BTC | 0.0015 |
| Lee, Randall Banks | BTC | 0.0215 |
| Lee, Richard | ETH | 0.0985 |
| Lee, Robert | ADA | 1,457.0664 |
| Lee, Robert | XTZ | 781.6059 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lee, Robert | BTC | 0.1244 |
| *Lee, Robert* | DOT | - |
| *Lee, Robert* | MANA | - |
| *Lee, Robert* | MATIC | - |
| Lee, Robert | USDC | 1,524.8972 |
| *Lee, Robert* | ADA | - |
| *Lee, Robert* | BTC | - |
| *Lee, Robert* | ETH | - |
| *Lee, Robert* | LTC | - |
| *Lee, Robert* | XLM | - |
| Lee, Robert Edmond | BTC | 0.0068 |
| *Lee, Roger* | BTC | - |
| Lee, Ruben | AVAX | 4.1402 |
| Lee, Ruben | ETH | 0.6273 |
| Lee, Russell | BTC | 0.0209 |
| *Lee, Russell* | ETH | - |
| *Lee, Sam* | GUSD | - |
| *Lee, Sammy* | BTC | - |
| *Lee, Sammy* | USDC | - |
| *Lee, Sammy* | USDT ERC20 | - |
| *Lee, Samuel S* | LUNC | - |
| *Lee, Samuel S* | USDC | - |
| *Lee, Sangburm* | ADA | - |
| *Lee, Sangburm* | BTC | - |
| *Lee, Sangburm* | USDC | - |
| *Lee, Sean* | ADA | - |
| *Lee, Sean* | ETH | - |
| Lee, Seong Seog | ETH | 0.9483 |
| Lee, Sisun | USDC | 10,893.1600 |
| Lee, Steven Chunghan | DOGE | 597.0236 |
| Lee, Steven Chunghan | LTC | 0.4102 |
| *Lee, Sung* | BTC | - |
| *Lee, Sunhwa* | MCDAI | - |
| Lee, Surmai Catherine | SOL | 62.9069 |
| *Lee, Surmai Catherine* | USDC | - |
| *Lee, Susan* | MATIC | - |
| *Lee, Susan* | SUSHI | - |
| Lee, Susan | USDC | 2,823.6473 |
| *Lee, Timothy* | BTC | - |
| Lee, Ting | UST | 409.5505 |
| Lee, Tyler | ADA | 350.6213 |
| Lee, Tyler | BTC | 0.0124 |
| Lee, Tyler | ETH | 0.1618 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lee, Wayne* | USDT ERC20 | - |
| Lee, Wayne | ETH | 0.6440 |
| Lee, Woojin | BTC | 0.8154 |
| Lee, Wynnie Yumi | BTC | 0.0012 |
| Lee, Yingen | ETH | 0.3849 |
| *Lee, Yong* | USDC | - |
| *Lee, Yongjae* | BTC | - |
| Lee, Yooche | BTC | 0.0024 |
| Leedberg, Brandon | ETH | 0.9375 |
| Leedberg, Brandon | LTC | 3.9291 |
| *Leeds, Nick* | BTC | - |
| *Leeds, Nick* | ETH | - |
| Leen, Jordan | AVAX | 0.2993 |
| Leeper, Nathan | BTC | 0.0000 |
| *Leeper, Nathan* | LTC | - |
| *Leeper, Nathan* | SGB | - |
| Leeper, Nathan | SNX | 60.4361 |
| *Leeper, Nathan* | USDC | - |
| *Leeper, Nathan* | XLM | - |
| *Lees, Jason Edward* | BTC | - |
| *Lees, Jason Edward* | USDC | - |
| Leeson, Justin | BTC | 0.0064 |
| Leet , William Thomas | CEL | 6,015.5498 |
| Lefebvre, Francis | BTC | 0.0012 |
| *Lefebvre, Victor* | ADA | - |
| Lefebvre, Victor | BTC | 0.0069 |
| Lefevre, Erich | USDC | 89.9701 |
| *Lefevre, Jacob* | USDC | - |
| Lefevre, Paul | ETH | 4.4078 |
| *Lefevre, Paul* | USDT ERC20 | - |
| Lefevre, Paul | UST | 6,245.1363 |
| *Leff, Alex* | USDC | - |
| Leffue, Garrett | ETH | 0.2710 |
| *Lefkowitz, Jonah* | ETH | - |
| *Lefkowitz, Jonah* | USDC | - |
| *Leflore, David Michael* | USDC | - |
| Lefranc Evina, Laurie Anh Sinh | BTC | 0.0020 |
| Lefranc Evina, Laurie Anh Sinh | MCDAI | 375.5000 |
| Legendre, Milton | BTC | 0.0248 |
| Leggett, Gary | BTC | 0.0124 |
| Leggett, Michael Charles | BTC | 0.0072 |
| *Legler, Matthew David* | ADA | - |
| Legler, Matthew David | DOGE | 153.9575 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Leguer, Manuel | BTC | 0.0000 |
| Leguer, Manuel | ETH | 0.0404 |
| *Leguer, Manuel* | MATIC | - |
| *Leguizamon, Juan* | BTC | - |
| Lehane, John | BTC | 0.0083 |
| Lehane, John | ETH | 0.0348 |
| *Lehman, Caleb* | BTC | - |
| *Lehman, Caleb* | GUSD | - |
| Lehman, Isaiah | ADA | 66.7699 |
| Lehman, Isaiah | BTC | 0.0039 |
| Lehman, Mark | ADA | 2,376.8671 |
| Lehman, Robert | USDC | 13.4928 |
| *Lehman, Sydney* | GUSD | - |
| Lehmann, Adam Thomas | CEL | 893.0710 |
| Lehnen, Kurt | MATIC | 2,054.6920 |
| *Lehr, Aaron* | USDC | - |
| *Lehr, Brandon* | MATIC | - |
| *Lehtola, Matt* | USDC | - |
| *Lei, Shu Fung Antonio* | BTC | - |
| Leib, Brian | PAXG | 0.0600 |
| *Leibel, Matthew James* | ETH | - |
| *Leibman , Jonah Todd* | LTC | - |
| Leibman , Jonah Todd | USDC | 2,349.5000 |
| Leibrand, David Michael | GUSD | 18,794.8086 |
| Leibrand, David Michael | USDC | 4,694.8000 |
| Leichtenschlag, Michael | BTC | 0.0960 |
| *Leidich, Jared* | BTC | - |
| Leiher, Kathryn | BTC | 0.1032 |
| Leija, Nicholas | ADA | 79.4943 |
| Leija, Nicholas | BTC | 0.0260 |
| *Leija, Nicholas* | DOGE | - |
| *Leija, Nicholas* | ETH | - |
| *Leija, Nicholas* | LUNC | - |
| Leija, Nicholas | MATIC | 181.3216 |
| *Leija, Nicholas* | SOL | - |
| *Leija, Nicholas* | UNI | - |
| *Leininger, Tyler* | BTC | - |
| Leininger, Tyler | EOS | 4.8240 |
| Leininger, Tyler | ETH | 0.1081 |
| *Leininger, Tyler* | USDC | - |
| Leipsic, Brandon | BTC | 0.0072 |
| Leipsic, Brandon | ETH | 0.1582 |
| Leise, Hunter | AVAX | 0.3167 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Leiske, Tucker* | DASH | - |
| Leister, Matt | AVAX | 4.8290 |
| *Leister, Matt* | CEL | - |
| Leister, Matt | DOT | 12.2452 |
| *Leiter, Geoffrey* | ADA | - |
| *Leiter, Geoffrey* | AVAX | - |
| *Leiter, Geoffrey* | DOT | - |
| *Leiter, Geoffrey* | LINK | - |
| *Leiter, Geoffrey* | LUNC | - |
| *Leiter, Geoffrey* | MANA | - |
| *Leiter, Geoffrey* | MATIC | - |
| *Leiter, Geoffrey* | SOL | - |
| *Leiter, Geoffrey* | USDC | - |
| *Leiter, Geoffrey* | USDT ERC20 | - |
| Leitner, Colleen Ann | BTC | 0.0010 |
| *Leiva, Luis* | BTC | - |
| Lekas, Jason | BTC | 0.0007 |
| *Lele, Ajay* | ETH | - |
| *Lele, Ajay* | USDC | - |
| Leligdowicz, Jason | BTC | 0.0162 |
| *Lellupitiyage Don, Sujeewa Sampath* | BTC | - |
| *Lellupitiyage Don, Sujeewa Sampath* | USDT ERC20 | - |
| Lemaster, Carl Franklin | BNT | 296.9175 |
| *Lemaster, Richard* | BTC | - |
| *Lemaster, Richard* | USDC | - |
| Lemay, Stephane | AVAX | 0.6245 |
| Lembessis, Peter | CEL | 485.9544 |
| Lemelin, Alex | BTC | 0.1021 |
| Lemene, Jhems | AVAX | 4.3940 |
| Lemieux , Nicolas | CEL | 932.2532 |
| Lemieux , Nicolas | USDC | 88.8000 |
| Lemieux,  Alex Hiroshi | BTC | 0.0022 |
| Lemmons, Joseph | BTC | 0.0021 |
| *Lemmons, Joshua* | ADA | - |
| *Lemmons, Joshua* | SOL | - |
| Lemoine, Justin | MATIC | 722.7821 |
| Lemon, Antwon | ETH | 0.0019 |
| Lemon, Antwon | USDC | 250.0149 |
| *Lemon, Travis* | ADA | - |
| *Lemon, Travis* | MATIC | - |
| *Lemon, Travis* | USDC | - |
| Lems, Jonah Garrett | BTC | 0.0152 |
| *Lemus Morales, Ervin* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lemus Morales, Ervin* | USDC | - |
| *Lemus, Armando* | BTC | - |
| Lemus, Jose | BTC | 0.0060 |
| *Lenchner, Adam* | USDC | - |
| *Leneus, Hetson* | USDC | - |
| Leng, Theodore | BTC | 0.0025 |
| Lengefeld, Chad | ZEC | 0.0279 |
| Lenhart, Justin | CEL | 122.4920 |
| Lenker, Scott Davidson | BTC | 0.0003 |
| Lennon, Brandon Tyler | BTC | 0.0310 |
| Lenskaya , Volha | BTC | 0.0463 |
| *Lenskaya , Volha* | LINK | - |
| Lenski, James | CEL | 6.7786 |
| *Lentini, Travis* | BTC | - |
| Lenz, Andrew | BTC | 0.0558 |
| Lenz, Andrew | ETH | 0.7959 |
| Lenzer, Alex | BTC | 0.3492 |
| Lenzo, Riccardo | BTC | 0.5231 |
| *Leocadi, James Louis* | BTC | - |
| *Leocadi, James Louis* | USDC | - |
| Leodones, Naomi | BTC | 0.0114 |
| Leon Sierra, Isaac | ETH | 0.0902 |
| *Leon , Ernest* | BTC | - |
| *Leon , Ernest* | DOT | - |
| *Leon , Ernest* | ETH | - |
| *Leon , Ernest* | MATIC | - |
| *Leon , Ernest* | SNX | - |
| *Leon , Ernest* | USDC | - |
| *Leon, Alonso Rene* | AVAX | - |
| *Leon, Alonso Rene* | DOT | - |
| Leon, Alonso Rene | ETH | 0.2036 |
| *Leon, Alonso Rene* | USDC | - |
| Leon, Cristian Gonzalo | BTC | 0.0406 |
| Leon, Douglas | BTC | 0.1001 |
| *Leon, Douglas* | ETH | - |
| Leon, Douglas | USDC | 1,468.8920 |
| *Leon, Edward* | BTC | - |
| *Leon, Edward* | SOL | - |
| *Leon, Edward* | ZEC | - |
| *Leon, Felix* | ETH | - |
| *Leon, Jan* | LUNC | - |
| Leon, Sevag | USDT ERC20 | 88.7953 |
| Leonard, Benjamin Dale | ADA | 8.3228 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Leonard, Benjamin Dale | BTC | 0.0011 |
| Leonard, Benjamin Dale | MATIC | 1.8051 |
| *Leonard, Benjamin Dale* | USDC | - |
| Leonard, Bertley | ETH | 0.0008 |
| Leonard, Max | BTC | 0.0078 |
| Leonard, Nolan | USDC | 5.6027 |
| Leonard, Peter | BTC | 0.0026 |
| Leonard, Theodore | BSV | 0.5763 |
| Leonard, Theodore | ETC | 0.9227 |
| Leonardo Doss, Jessica Ann | BTC | 0.0116 |
| Leonardo, Frank | BTC | 0.0005 |
| Leonardo, Frank | ETH | 0.0053 |
| *Leonardo, Frank* | MCDAI | - |
| Leone, Giuseppe | GUSD | 123.9560 |
| *Leone, Judith A* | ADA | - |
| Leone, Judith A | BTC | 0.0136 |
| *Leong, Annie Lin* | BTC | - |
| *Leong, Benjamin* | ETH | - |
| *Leong, Benjamin* | MATIC | - |
| Leong, Benjamin | USDC | 88.8052 |
| Leong, Dana | ETH | 0.0399 |
| Leong, Gilbert | BTC | 0.0003 |
| *Leong, Gilbert* | USDT ERC20 | - |
| Leong, Jessica | BTC | 0.0014 |
| *Leong, Kristeen Anne Deniega* | BTC | - |
| *Leong, Raymond* | AVAX | - |
| *Leong, Sze Lei* | ETH | - |
| Leong, Sze Lei | USDC | 2,344.8000 |
| Leong, Tim | BTC | 0.0003 |
| Leong, William | BTC | 0.0014 |
| Leong, Wilson | BTC | 0.0022 |
| *Leonhardt, David* | BTC | - |
| Leow, Claudia | ETH | 0.4295 |
| Leow, Claudia | LINK | 5.5332 |
| Leow, Claudia | MATIC | 150.7095 |
| Lepik, Bradford | BTC | 0.0075 |
| Lepkowicz, Ollivier | AVAX | 1.2174 |
| Lepkowicz, Ollivier | BTC | 0.1392 |
| Lepkowicz, Ollivier | CEL | 322.8913 |
| Lepkowicz, Ollivier | USDC | 1,465.9094 |
| *Leport, Chad Alexander* | ETH | - |
| Lequang, Andrew Minh | AVAX | 15.3489 |
| Lerch, Kyle | SOL | 6.8321 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Lerch, Kyle | USDC | 74.6804 |
| *Lerma, Ramon* | LTC | - |
| *Lerma, Ramon* | USDC | - |
| Lerman, Daniel Jacob | ETH | 0.0146 |
| *Lerman, Hannah* | BTC | - |
| *Lerman, Hannah* | LUNC | - |
| *Lerman, Hannah* | USDC | - |
| *Lerner, Menachem Mendel* | BTC | - |
| Lerner, Mikhail | ETH | 0.0132 |
| Lerner, Miriam | BTC | 0.0132 |
| Lerner, Will | BTC | 0.0231 |
| *Lerner, Will* | LUNC | - |
| Leroux, Jacob | BTC | 0.0010 |
| Leroux, Jacob | ETH | 0.1260 |
| Leroy, Dan | ETH | 0.2180 |
| Leroy, Scott | BTC | 0.0004 |
| Leruth, Alexander Joseph | ADA | 230.1571 |
| Leruth, Alexander Joseph | SOL | 6.4792 |
| Leruth, Alexander Joseph | XLM | 1,644.6501 |
| Lesage, Aaron | BTC | 0.1060 |
| Lesage, Aaron | ETH | 0.9628 |
| Lesec, Sebastian | AVAX | 0.2234 |
| Leshock, David Vincent | ETH | 0.1110 |
| Lesieur, Alexander | BTC | 0.0069 |
| Lesieur, Alexander | ETH | 0.1296 |
| *Lesniak, Jason* | ADA | - |
| *Lesniak, Jason* | BTC | - |
| *Lesperance, Peter Kenneth* | ETH | - |
| Lespi, Jaclyn | ADA | 211.4885 |
| *Lespi, Jaclyn* | BTC | - |
| *Lespi, Jaclyn* | USDC | - |
| *Lespi, Jeremy* | ADA | - |
| *Lespi, Jeremy* | BTC | - |
| *Lespi, Jeremy* | USDC | - |
| *Lessard Berube, Vincent* | BAT | - |
| Lessard Berube, Vincent | GUSD | 13.6000 |
| *Lessard Berube, Vincent* | USDT ERC20 | - |
| Lessard, Andrew J | BTC | 0.0021 |
| Lessard, Andrew J | ETH | 0.1953 |
| *Lesser, Jonathan David* | BTC | - |
| *Lesser, Jonathan David* | ETH | - |
| Lessmann, Raphaela | BTC | 0.0063 |
| Lessner, Connor John | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lester, Chris | BTC | 0.1033 |
| *Lester, Connor Edward* | ETH | - |
| *Lester, David* | USDC | - |
| *Lester, Guy William* | AVAX | - |
| Lester, Guy William | BTC | 0.0008 |
| *Lester, Guy William* | LUNC | - |
| *Lester, Guy William* | SOL | - |
| Lester, Jason | AVAX | 20.0017 |
| Lester, Jeremiah Watson | AVAX | 0.1958 |
| Lester, Jeremiah Watson | ETH | 1.8638 |
| *Lester, Stephen* | BTC | - |
| Leszko, Steve | AVAX | 8.7417 |
| *Leteff, Phillip* | AAVE | - |
| *Leteff, Phillip* | BTC | - |
| *Leteff, Phillip* | DOT | - |
| *Leteff, Phillip* | ETH | - |
| *Leteff, Phillip* | LINK | - |
| Letendre, Jon | CEL | 961.1114 |
| *Letexier, John Edward* | BTC | - |
| Lethiot, Scott | ADA | 4.3128 |
| Lethiot, Scott | DOT | 1.1095 |
| *Leto, Marco Massimiliano* | AVAX | - |
| *Leto, Marco Massimiliano* | SOL | - |
| Lettieri, Benito Adolfo | BTC | 0.0011 |
| *Lettieri, Benito Adolfo* | USDT ERC20 | - |
| Lettko, Joe | BTC | 0.2253 |
| *Letzo, Alexander* | USDC | - |
| Leulseged, Yonatan | BTC | 0.0007 |
| Leung, Alice | ETH | 2.6711 |
| *Leung, Allen* | ETH | - |
| *Leung, Calvin* | BTC | - |
| Leung, Chun Chiu Francis Anthony | USDC | 2,344.8000 |
| Leung, Ka Chun | BTC | 0.0075 |
| Leung, Wesley | ADA | 146.6959 |
| *Leung, Wesley* | BTC | - |
| Levandowski, Stanley | BTC | 0.0019 |
| Levenson, Avichai Nesher Chanan | BTC | 0.0088 |
| Levenson, Joshua Kala | BTC | 0.0170 |
| Leventhal, Bruce | AAVE | 6.1789 |
| Leventhal, Bruce | BCH | 0.1212 |
| Leventhal, Bruce | DOT | 161.3097 |
| Leventhal, Bruce | ETC | 38.7700 |
| Leventhal, Bruce | MATIC | 1,061.7055 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Leventhal, Dustin | BTC | 0.0014 |
| Leventis, Mackey | BTC | 0.4487 |
| Lever, Peter | ETH | 0.0027 |
| Lever, Timothy Alan | CEL | 34.5072 |
| *Leverette, Antonio* | USDC | - |
| *Levermann, Shane* | BTC | - |
| Leverrier, Philip | BTC | 0.0321 |
| *Leverrier, Philip* | MATIC | - |
| *Leverrier, Philip* | UNI | - |
| Leverrier, Philip | USDC | 563.3200 |
| *Leverrier, Philip* | XLM | - |
| *Levers, Joseph* | BTC | - |
| Levi, Jaime | ETH | 0.3186 |
| *Levin Pick, Alejandro* | BTC | - |
| Levin, Jonathan | USDT ERC20 | 43.9627 |
| Levine, Jonas Spencer | BTC | 0.0010 |
| *Levine, Kenneth* | BTC | - |
| *Levine, Kenneth* | DOT | - |
| *Levine, Kenneth* | ETH | - |
| *Levine, Kenneth* | LINK | - |
| *Levine, Kenneth* | MATIC | - |
| Levine, Matt | BTC | 0.0310 |
| Levine, Steven | ADA | 1,533.5854 |
| *Levine, Steven* | BTC | - |
| *Levine, Steven* | MATIC | - |
| Levine, Zachary | BTC | 0.0172 |
| Levine, Zachary | ETH | 0.1689 |
| Levinson, Dov | AVAX | 0.8477 |
| Levinson, Ian | USDC | 530.6000 |
| *Levinson, Josh* | LINK | - |
| Levinson, Raphael | ETH | 0.2838 |
| Levitanus, Kerri Louise Hook | BTC | 0.0014 |
| Levitsky, Stacy | BTC | 0.0093 |
| Levitt, Andrew | AVAX | 0.6957 |
| *Levko, Aleksandr* | ADA | - |
| *Levko, Aleksandr* | DOT | - |
| *Levko, Aleksandr* | USDC | - |
| Levy, Aaron | ETH | 0.9779 |
| Levy, Adam | PAX | 1,359.9887 |
| Levy, Apple | MATIC | 31.6269 |
| *Levy, Charles* | ETH | - |
| Levy, Jacob | BTC | 0.0005 |
| Levy, Jason | BTC | 0.0088 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Levy, Jason | ETH | 0.1415 |
| Levy, Jordan | BTC | 0.0141 |
| *Levy, Matthew* | BTC | - |
| *Levy, Matthew* | ETH | - |
| *Levy, Matthew* | MATIC | - |
| *Levy, Matthew* | USDC | - |
| *Levy, Matthew* | BTC | - |
| *Levy, Matthew* | ETH | - |
| Lew, Austin | ETH | 0.0349 |
| *Lew, Austin* | USDC | - |
| Lew, Evan | USDT ERC20 | 9.3310 |
| Lew, Howard | BTC | 0.0261 |
| *Lew, Jason* | AAVE | - |
| *Lew, Jason* | ETH | - |
| *Lew, Jason* | LINK | - |
| *Lew, Jason* | MATIC | - |
| Lewandowski, Andrew | BTC | 0.0788 |
| *Lewin, Craig* | BTC | - |
| Lewis Iii, Elijah Torri | ADA | 3.5451 |
| Lewis , Brandon | LINK | 7.2721 |
| Lewis , James | XLM | 42.9180 |
| Lewis , Nathaniel | USDC | 228.2396 |
| Lewis, Aaron | ADA | 117.6006 |
| *Lewis, Aaron* | BTC | - |
| Lewis, Andrew Douglas | BTC | 0.0012 |
| *Lewis, Anita Rebecca* | DOT | - |
| *Lewis, Anita Rebecca* | SUSHI | - |
| Lewis, Brandon | BTC | 0.0066 |
| *Lewis, Brian* | BAT | - |
| *Lewis, Brian* | COMP | - |
| *Lewis, Brian* | XLM | - |
| *Lewis, Brian* | ZRX | - |
| Lewis, Cameron | BTC | 0.0146 |
| Lewis, Cameron | SOL | 4.5992 |
| Lewis, Chris | BTC | 0.0039 |
| Lewis, Christopher Daniel | BTC | 0.0108 |
| Lewis, Damion Andre Alexander | BTC | 0.0316 |
| Lewis, David | LTC | 0.6532 |
| *Lewis, Dennis* | BTC | - |
| *Lewis, Jamie* | BTC | - |
| Lewis, John Michael | BTC | 0.0174 |
| Lewis, John Michael | ETH | 0.2517 |
| *Lewis, Joshua* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lewis, Joshua* | BTC | - |
| *Lewis, Joshua* | ETH | - |
| *Lewis, Joshua* | USDC | - |
| *Lewis, Joshua* | USDC | - |
| *Lewis, Maxwell* | BTC | - |
| *Lewis, Maxwell* | ETC | - |
| *Lewis, Michael Wayne* | USDC | - |
| Lewis, Mike D | USDC | 88.8000 |
| Lewis, Patrick | USDC | 41.8000 |
| *Lewis, Patrick* | USDT ERC20 | - |
| Lewis, Paul | BTC | 0.0928 |
| Lewis, Quentin | SOL | 3.2135 |
| *Lewis, Rahmell* | BTC | - |
| Lewis, Rahmell | LINK | 12.8806 |
| Lewis, Rahmell | XRP | 1,659.8802 |
| Lewis, Rene A | BTC | 0.0040 |
| *Lewis, Rene A* | USDC | - |
| *Lewis, Riley* | BTC | - |
| *Lewis, Scott* | ADA | - |
| *Lewis, Scott* | AVAX | - |
| *Lewis, Scott* | BTC | - |
| *Lewis, Scott* | USDC | - |
| *Lewis, Scott* | BTC | - |
| Lewis, Shawn | DOT | 5.5839 |
| Lewis, Shawn | SOL | 23.8668 |
| Lewis, Tamika | BSV | 0.3729 |
| *Lewis, Taylor* | BTC | - |
| Lewis, Terrence William | AVAX | 18.3973 |
| Lewis, Terrence William | BTC | 0.0014 |
| Lewis, Terrence William | MATIC | 951.9367 |
| Lewis, Terrence William | XTZ | 311.4227 |
| *Lewis, Thomas* | LUNC | - |
| *Lewis, Thomas* | MATIC | - |
| *Lewis, Thomas* | XLM | - |
| Lewis, Timothy | BTC | 0.2230 |
| *Lewis, Trevor* | ADA | - |
| Lewis, Trevor | AVAX | 0.5529 |
| Lewis, Trevor | BTC | 0.0224 |
| *Lewis, Trevor* | DOT | - |
| Lewis, Vernon Leon | BTC | 0.0118 |
| *Ley, Caleb Thomas* | LINK | - |
| *Ley, Caleb Thomas* | USDC | - |
| *Ley, Christian* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Leyendecker, Eric* | BTC | - |
| Leyendecker, Eric | CEL | 27.2265 |
| *Leyendecker, Eric* | ETH | - |
| *Leyendecker, Eric* | MCDAI | - |
| Leyland, Bridget | BTC | 0.0067 |
| Leyland, Bridget | ETH | 0.1042 |
| *Leyland, Bridget* | USDC | - |
| Leynes, Edwin | AVAX | 0.4781 |
| *Leyva, Carlos* | ADA | - |
| *Leyva, Ernesto* | ADA | - |
| *Leyva, Ernesto* | ETH | - |
| *Leyva, Ernesto* | SOL | - |
| *Leyva, Ernesto* | USDC | - |
| *Leyva, Jovan* | BTC | - |
| *Leyva, Jovan* | ETH | - |
| *Lezcano Matias, Leonardo* | USDT ERC20 | - |
| Lezcano, Ary | ADA | 1,180.9320 |
| Lezcano, Ary | USDC | 83.2728 |
| Li Liu, Jerrison | ETH | 0.3728 |
| *Li, Ailun* | ETH | - |
| Li, An | USDC | 9,394.8000 |
| *Li, Anthony* | BTC | - |
| *Li, Anthony* | CEL | - |
| Li, Brian | BTC | 0.0014 |
| Li, Cai | GUSD | 3,815.9188 |
| Li, Chao | BTC | 0.0075 |
| *Li, Chen* | BTC | - |
| *Li, Chen* | CEL | - |
| *Li, Chen* | USDC | - |
| Li, Chi Chung | USDC | 370.8000 |
| *Li, Daniel* | ETH | - |
| *Li, Danny* | BTC | - |
| Li, Danny | ETH | 0.0924 |
| *Li, Danny* | GUSD | - |
| *Li, Danny* | USDC | - |
| Li, Dennis | USDC | 16,415.1256 |
| *Li, Emil* | ETH | - |
| *Li, Emil* | AVAX | - |
| *Li, Haipeng* | BTC | - |
| Li, Haipeng | CEL | 102.1068 |
| Li, Hang | CEL | 96.5919 |
| Li, Heng | BTC | 0.0148 |
| Li, Huan | ETH | 0.0130 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Li, James | BTC | 0.0740 |
| Li, James | ETH | 0.5307 |
| Li, Jay Xiang | USDC | 50,474.9424 |
| Li, Jennifer | AVAX | 0.5259 |
| Li, Leung Sing | AVAX | 0.4122 |
| *Li, Li* | BCH | - |
| *Li, Li* | BTC | - |
| *Li, Li* | CEL | - |
| Li, Li | ETH | 0.0008 |
| *Li, Li* | LTC | - |
| *Li, Li* | MATIC | - |
| *Li, Li* | UNI | - |
| *Li, Li* | USDC | - |
| *Li, Luke* | ADA | - |
| Li, Luke | BTC | 0.0002 |
| *Li, Luke* | SNX | - |
| Li, Luke | USDC | 2,801.4285 |
| *Li, Luke* | XLM | - |
| Li, Philip | BTC | 0.0109 |
| Li, Philip | ETH | 0.3929 |
| Li, Pingda | BTC | 0.0012 |
| Li, Pingda | ETH | 0.1362 |
| Li, Qi Li | BTC | 0.3079 |
| *Li, Sam* | ADA | - |
| *Li, Shaw* | LUNC | - |
| *Li, Shaw* | UST | - |
| Li, Stephen | AVAX | 2.0722 |
| Li, Suk | BTC | 0.0116 |
| Li, Taofeng | BTC | 0.0015 |
| Li, Taofeng | LTC | 3.8479 |
| Li, Victor | USDC | 182.8000 |
| Li, Vincent | BTC | 0.0186 |
| Li, Vincent | USDC | 444.5032 |
| Li, Vincent | USDT ERC20 | 1,144.5440 |
| Li, Wenxiao | ETH | 0.1905 |
| Li, Xun | BTC | 0.1499 |
| *Li, Xun* | ETH | - |
| Li, Yang | ETH | 1.8765 |
| Li, Yee | BTC | 0.0046 |
| *Li, Yuheng* | BTC | - |
| *Li, Yuping* | AVAX | - |
| Li, Yuping | BTC | 0.0007 |
| *Li, Yuping* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Li, Yuping* | USDC | - |
| Li, Zhaoyu | BTC | 0.0021 |
| Li, Zhige | BTC | 0.0119 |
| Li, Zhilun | BTC | 0.0939 |
| Li, Zhilun | USDC | 23,485.4000 |
| Lian, Johan | BTC | 0.0014 |
| Lian, Johan | MATIC | 333.8272 |
| *Liang, Adam* | BSV | - |
| Liang, Bryan Albert | ETH | 0.7781 |
| *Liang, Can* | BTC | - |
| *Liang, Can* | COMP | - |
| *Liang, Can* | ETH | - |
| *Liang, Can* | KNC | - |
| *Liang, Can* | MATIC | - |
| *Liang, Can* | UNI | - |
| *Liang, Can* | USDC | - |
| *Liang, Can* | USDT ERC20 | - |
| Liang, Johnsen | ADA | 583.5389 |
| Liang, Johnsen | DOGE | 1,394.4295 |
| *Liang, Johnsen* | LUNC | - |
| Liang, Johnsen | SNX | 54.2857 |
| *Liang, Johnsen* | USDC | - |
| *Liang, Joseph* | USDC | - |
| Liang, Li | USDC | 2,344.8000 |
| Liang, Philip | BTC | 0.0008 |
| *Liang, Qing* | AVAX | - |
| *Liang, Qing* | MATIC | - |
| *Liang, Qing* | USDC | - |
| *Liang, Tian* | AVAX | - |
| *Liang, Tian* | BTC | - |
| *Liang, Tian* | USDT ERC20 | - |
| Liang, Trevor Chang Sen | BTC | 0.0198 |
| Liao, Justin | USDC | 46.5948 |
| *Liao, Kai* | AVAX | - |
| *Liao, Kai* | BTC | - |
| Liao, Kai | DOGE | 117.8997 |
| *Liao, Kai* | ETH | - |
| Liao, Kai | MATIC | 2.6642 |
| *Liao, Kai* | SOL | - |
| *Liao, Kerwell* | BTC | - |
| Liao, Kerwell | ETH | 0.0509 |
| *Liao, Kerwell* | LTC | - |
| *Liao, Lawrence* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Liaukus, Linas | AAVE | 6.9552 |
| Liaukus, Linas | CEL | 54.7889 |
| *Libarnes, Steffan* | USDC | - |
| *Libassi, Paul* | USDC | - |
| *Libbey, Jonathan Michael* | DOT | - |
| Libbey, Jonathan Michael | ETH | 1.1459 |
| Libbey, Jonathan Michael | USDC | 191.8055 |
| Libengood, Alex | ETH | 1.1305 |
| Libengood, Curt | ETH | 0.5135 |
| Liberati, John | MATIC | 6.5440 |
| *Liberman, David* | ADA | - |
| *Liberman, David* | BTC | - |
| *Liberman, David* | DOT | - |
| *Liberman, David* | GUSD | - |
| *Liberty, Derek Wayne* | BTC | - |
| *Libich, Rian* | USDT ERC20 | - |
| Libring, Diane Brenda | USDC | 934.8000 |
| Libring, Jason Samuel | AVAX | 0.5751 |
| Libring, Jason Samuel | BTC | 0.0013 |
| *Libring, Jason Samuel* | ETH | - |
| Libring, Jason Samuel | USDC | 88.8000 |
| Librizzi, Joseph | BTC | 0.0237 |
| Librizzi, Joseph | SOL | 22.0188 |
| Librizzi, Joseph | USDC | 511.8000 |
| *Licker, Jason* | BTC | - |
| *Lickman, Justin* | LTC | - |
| Licup, Ralph | BTC | 0.0044 |
| *Licup, Ralph* | ETH | - |
| *Lidagoster, Jacob* | BTC | - |
| *Lidaywa, Braxton D* | USDC | - |
| Liden, Gilbert Andrew | BTC | 0.0030 |
| Liden, Gilbert Andrew | ETH | 0.0453 |
| *Lie, Agus Santoso* | SOL | - |
| Liebel, Todd Steven | BTC | 0.0067 |
| *Lieberman, Angela* | USDC | - |
| Lieberman, Jason Herman | ETH | 12.1658 |
| Lieberman, Jonathan David | BTC | 0.0244 |
| Lieberman, Jonathan David | ETH | 0.0058 |
| Lieberman, Jonathan David | USDC | 88.8000 |
| Lieblich, Aaron D | ADA | 15,664.1111 |
| Lieblich, Aaron D | BTC | 0.1296 |
| Lieblich, Aaron D | ETH | 1.1560 |
| Liebolt, Cristina Walton | MATIC | 295.3849 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Liebschutz, Joshua* | ADA | - |
| *Liebschutz, Joshua* | BTC | - |
| Liechti, Lincoln | MATIC | 2.6595 |
| Liem, Andrew | BTC | 0.0018 |
| *Lien, Brandon* | USDC | - |
| Lien, Chueh | BTC | 0.0009 |
| Lien, Chueh | USDC | 387.7459 |
| Lien, Emily | BTC | 0.0016 |
| Lien, Emily | ETH | 0.0915 |
| Liepa, James Steven | BTC | 1.8248 |
| Liepa, James Steven | ETH | 1.7684 |
| Liepa, James Steven | SOL | 14.7737 |
| Liepa, James Steven | USDC | 6,025.0316 |
| Lieser, Seth Thomas | BTC | 0.0024 |
| Lieser, Seth Thomas | ETH | 0.0321 |
| Lieske, Katrin Melanie Martina | ADA | 678.1270 |
| Lieske, Katrin Melanie Martina | BTC | 0.4243 |
| Lieske, Katrin Melanie Martina | DOT | 14.4532 |
| Lieske, Katrin Melanie Martina | ETH | 0.4385 |
| *Lieske, Simon* | BTC | - |
| *Lieske, Simon* | ETH | - |
| *Lieske, Simon* | LINK | - |
| *Lieske, Simon* | SNX | - |
| *Lieske, Simon* | XRP | - |
| *Lieu, Alex* | BTC | - |
| *Lieu, Alex* | ETH | - |
| Lifshitz, Oz Ezra | USDC | 2,814.8000 |
| Lifshitz, Oz Ezra | USDT ERC20 | 2,814.8000 |
| Lifsitz, Sasha | BTC | 0.0007 |
| *Ligato, Nicholas* | ADA | - |
| *Ligato, Nicholas* | CEL | - |
| *Ligato, Nicholas* | ZEC | - |
| *Light, Paul* | ADA | - |
| Light, Paul | BTC | 0.0007 |
| Lightfoot, Emmanuel Calvin | ADA | 19.4015 |
| *Lightsey, Cody* | BTC | - |
| *Lightsey, Cody* | USDC | - |
| *Lightwine, Patrick Michael* | BTC | - |
| Ligon, Matthew William | BTC | 0.0001 |
| Ligon, Matthew William | SNX | 106.9233 |
| Ligonde, James C | ETH | 0.0086 |
| *Liguori, Mike* | BTC | - |
| Liguori, Mike | DASH | 0.2655 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Liguori, Mike* | DOT | - |
| *Liguori, Mike* | ETH | - |
| Liguori, Mike | LUNC | 25,622.6275 |
| *Liguori, Mike* | USDC | - |
| Likhterman, Alexander Jr | ETH | 0.0075 |
| *Liles, Deborah* | ETH | - |
| *Liles, Shaun* | LTC | - |
| *Liles, Shaun* | USDC | - |
| Liljeros, Randy | BTC | 0.0033 |
| Liljeros, Randy | DOGE | 273.5483 |
| Liljeros, Randy | LTC | 0.1739 |
| *Lilley, John* | BTC | - |
| *Lilley, John* | ETH | - |
| Lilly, Laurie | BTC | 0.0179 |
| Lim, Allen | USDC | 88.8000 |
| Lim, Andrew Scott | BTC | 0.0014 |
| *Lim, Andrew Scott* | SOL | - |
| *Lim, Charles Dexter* | ADA | - |
| *Lim, Charles Dexter* | BCH | - |
| *Lim, Charles Dexter* | BTC | - |
| *Lim, Charles Dexter* | COMP | - |
| *Lim, Charles Dexter* | LTC | - |
| *Lim, Charles Dexter* | MATIC | - |
| *Lim, Chin* | ADA | - |
| Lim, Chin | BTC | 0.0025 |
| *Lim, Darren* | ADA | - |
| *Lim, Darren* | BAT | - |
| *Lim, Darren* | BTC | - |
| *Lim, Darren* | ETH | - |
| *Lim, Darren* | USDC | - |
| Lim, Dong Un | ETH | 0.4115 |
| Lim, Doris | BTC | 0.0936 |
| Lim, Doris | SOL | 4.1275 |
| *Lim, Gel Andrew* | BTC | - |
| *Lim, Gel Andrew* | DOT | - |
| *Lim, Gel Andrew* | MATIC | - |
| *Lim, Gel Andrew* | SNX | - |
| *Lim, Gel Andrew* | USDC | - |
| *Lim, Gel Andrew* | XLM | - |
| Lim, Joshua | BTC | 0.0657 |
| Lim, Joshua Andrew | CEL | 34.7691 |
| *Lim, Joshua Andrew* | USDC | - |
| *Lim, Kheng Saik* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lim, Kheng Saik | BTC | 0.0034 |
| Lim, Kheng Saik | USDC | 4,595.1053 |
| Lim, Nathan | BTC | 0.0099 |
| *Lim, Nathanial Peter* | BTC | - |
| *Lim, Nathanial Peter* | DOGE | - |
| Lim, Nathanial Peter | USDC | 1,715.2995 |
| *Lim, Nathanial Peter* | UST | - |
| Lim, Paulo | BTC | 0.0161 |
| Lim, Samuel | ADA | 49.9676 |
| Lim, Samuel | BTC | 0.0059 |
| Lim, Simon | MATIC | 186.9486 |
| Lim, Sovanna | USDC | 88.8000 |
| Lim, Yimon | BTC | 0.2887 |
| Lim, Yimon | ETH | 1.6804 |
| Lim, Yimon | MATIC | 59.5781 |
| Lim, Yu Yik | SOL | 6.4885 |
| Limaduran, Nikol | BTC | 0.0115 |
| Limaduran, Nikol | SUSHI | 12.2328 |
| *Limbani, Mahesh* | AAVE | - |
| *Limbani, Mahesh* | BAT | - |
| *Limbani, Mahesh* | CEL | - |
| *Limbani, Mahesh* | SNX | - |
| *Limbani, Mahesh* | UNI | - |
| Limbani, Mahesh | USDC | 5,658.1082 |
| *Limesand, Jacob* | MATIC | - |
| *Limeta, Francisco* | XRP | - |
| *Limeta, Francisco* | YFI | - |
| Liming, Jacob | ETC | 9.7032 |
| Limited Liability Company, Second Round Resale | BTC | 0.0049 |
| *Limon, Anwar* | ADA | - |
| *Limon, Anwar* | DOT | - |
| *Limon, Anwar* | ETH | - |
| *Limon, Jonathan* | SOL | - |
| Limosnero, Daniel | BTC | 0.0285 |
| Limperis, Penny | BTC | 0.0010 |
| *Limperis, Vasili* | BTC | - |
| *Limperis, Vasili* | ETH | - |
| *Limperis, Vasili* | USDC | - |
| *Lin, Alexander* | ADA | - |
| *Lin, Alexander* | AVAX | - |
| *Lin, Alexander* | BTC | - |
| *Lin, Alexander* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lin, Alexander | ETH | 0.1011 |
| *Lin, Alexander* | GUSD | - |
| *Lin, Alexander* | MATIC | - |
| Lin, Brian | BTC | 0.0068 |
| Lin, Bryan | BTC | 0.0069 |
| Lin, Bryan | USDC | 375.5000 |
| *Lin, Carol* | BTC | - |
| *Lin, Carol* | ETC | - |
| *Lin, Carol* | ETH | - |
| *Lin, Carol* | MATIC | - |
| *Lin, Carol* | XLM | - |
| *Lin, Charlie* | BCH | - |
| *Lin, Charlie* | BTC | - |
| *Lin, Charlie* | CEL | - |
| *Lin, Charlie* | ETH | - |
| *Lin, Charlie* | SPARK | - |
| *Lin, Charlie* | USDC | - |
| *Lin, Charlie* | XRP | - |
| Lin, Daniel | DASH | 0.9082 |
| Lin, Daniel | ETH | 0.0127 |
| *Lin, Eden* | USDT ERC20 | - |
| Lin, Frank Lee | BTC | 0.0010 |
| Lin, Frank Lee | CEL | 103.4522 |
| Lin, Gabriel | SOL | 8.8562 |
| *Lin, Gary Li Chung* | GUSD | - |
| *Lin, Gary Li Chung* | USDC | - |
| *Lin, Geoffrey* | BTC | - |
| Lin, Haixu Helen | BTC | 0.0008 |
| *Lin, Haixu Helen* | LUNC | - |
| *Lin, Hal Xin* | USDC | - |
| Lin, Jonathan | BTC | 0.0073 |
| Lin, Ken | BTC | 0.1224 |
| *Lin, Kevin* | MATIC | - |
| Lin, Kevin | BTC | 0.0059 |
| Lin, Kevin | BTC | 0.0056 |
| *Lin, Kevin* | USDC | - |
| Lin, Kevin | MATIC | 910.7935 |
| *Lin, Likuo* | XLM | - |
| *Lin, Likuo* | XRP | - |
| *Lin, Luke* | ADA | - |
| *Lin, Luke* | DOT | - |
| Lin, Matthew | BTC | 0.0070 |
| Lin, Matthew | ETH | 0.0625 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lin, Moses | BTC | 0.0431 |
| Lin, Patrick | PAXG | 0.4814 |
| Lin, Phillip | USDC | 9,903.5759 |
| *Lin, Phillip* | XLM | - |
| Lin, Ping-Min | CEL | 101.0909 |
| Lin, Raymond | ETH | 0.0934 |
| Lin, Roger Chin | BTC | 0.0003 |
| Lin, Roger Chin | USDC | 186.5600 |
| *Lin, Sibo* | BTC | - |
| *Lin, Sibo* | USDC | - |
| Lin, Xiao | AVAX | 8.9436 |
| Lin, Yipin | BTC | 0.0702 |
| *Lin, Yipin* | MCDAI | - |
| Lin, Yucheng | USDC | 926.6986 |
| *Linan, George* | CEL | - |
| *Linares Reyes, Jose Luis* | BTC | - |
| Linares, Byron | SOL | 0.8392 |
| *Linares, Jorge* | SOL | - |
| Linares, Luis | MATIC | 1,204.1223 |
| Linares, Ricardo | BTC | 0.0024 |
| Lincoln, Alexander Robert | BTC | 0.0520 |
| Lind, Allen | ADA | 111.6656 |
| Lind, Allen | BTC | 0.0008 |
| Lind, Allen | DOT | 3.9418 |
| Lind, Allen | ETH | 0.0944 |
| *Lind, Jon* | BTC | - |
| *Lind, Paul* | BTC | - |
| Lindahl, David Carl | BTC | 0.0083 |
| Lindau, Joshua | AVAX | 0.5751 |
| Lindau, Joshua | BTC | 0.0008 |
| *Lindberg, Per* | USDC | - |
| Lindeman, Corwin | ETH | 0.3776 |
| Lindeman, Corwin | ETH | 0.0651 |
| Linder, Barbara | USDC | 149.9274 |
| Linder, Mark Benjamin | LTC | 0.7077 |
| *Lindfors, Russell Jameson* | BCH | - |
| *Lindfors, Russell Jameson* | DASH | - |
| *Lindfors, Russell Jameson* | EOS | - |
| *Lindfors, Russell Jameson* | USDC | - |
| Lindgren, Anna | MATIC | 1,337.3648 |
| Lindgren, Zachary | AVAX | 0.2527 |
| *Lindley, Joseph* | BTC | - |
| Lindner, Thomas | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lindner, Thomas* | USDC | - |
| *Lindquist, Mark Allen* | AVAX | - |
| *Lindquist, Mark Allen* | DOT | - |
| *Lindquist, Mark Allen* | MATIC | - |
| *Lindquist, Mark Allen* | SOL | - |
| *Lindsay, Arthur* | BTC | - |
| *Lindsay, Arthur* | ETH | - |
| Lindsay, Errol | LINK | 3.8005 |
| Lindsay, Samantha | BTC | 0.0014 |
| Lindsay, Samantha | LTC | 0.8984 |
| *Lindsey, Amy* | BTC | - |
| *Lindsey, Amy* | USDC | - |
| Lindsey, Jason | BTC | 0.0619 |
| Lindsey, Jason | ETH | 1.0135 |
| Lindsey, Jesse | BTC | 1.1796 |
| *Lindsey, Todd* | ADA | - |
| *Lindsey, Todd* | BTC | - |
| *Lindsey, Todd* | USDC | - |
| Lindsley, Nathaniel | BTC | 0.0049 |
| *Lindsley, Nathaniel* | ETH | - |
| *Ling, Ervin* | MATIC | - |
| Ling, James | XRP | 4,237.8889 |
| Ling, Li | BTC | 0.0003 |
| Lingelbach, Barry | BTC | 0.0048 |
| Lingelbach, Barry | ETH | 0.2238 |
| Lingenfelser, Justin Daniel | BTC | 0.1194 |
| *Lingenfelser, Justin Daniel* | DOT | - |
| *Lingenfelser, Justin Daniel* | USDC | - |
| *Linh, James* | SOL | - |
| *Linh, James* | ZEC | - |
| Link, Brian | BTC | 0.0097 |
| Link, Ryan | AAVE | 0.8875 |
| Linkes, Jason | BTC | 0.0107 |
| Linscheid, Mica | GUSD | 70.0000 |
| Linscheid, Michael | BTC | 0.0003 |
| Linsmeyer, Louis | ETH | 0.0613 |
| Linssen, Adam | BTC | 0.0347 |
| Lint, Aleksandr | BTC | 0.0062 |
| Linton, Anthony Lamont | BTC | 0.0180 |
| Linton, Anthony Lamont | MATIC | 129.7475 |
| Linton, Anthony Lamont | SOL | 1.7792 |
| Linville, Michael Calvin | BTC | 0.0014 |
| *Lioce, Anthony* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lioce, Nick | BTC | 0.3241 |
| Lioce, Nick | ETH | 0.9379 |
| Lioce, Nick | LINK | 92.1605 |
| *Lion, Frank* | AAVE | - |
| *Lion, Frank* | BTC | - |
| *Lion, Frank* | COMP | - |
| Lion, Frank | ETC | 0.9225 |
| *Lion, Frank* | USDC | - |
| Lionetti, Anthony | BTC | 0.0758 |
| *Liora, Priscilla* | BTC | - |
| Lipkin, Jenna | BTC | 0.0003 |
| Lipkovich, Leon | DOT | 22.1149 |
| Lipner, Neal Joseph | BTC | 0.0009 |
| *Lipner, Neal Joseph* | ETH | - |
| Lipner, Neal Joseph | USDC | 1,935.2832 |
| *Lipowski, Austin* | ADA | - |
| Lipscdmb, Brian Antonio | BTC | 0.0018 |
| Lipschutz, Michael Andrew | BTC | 0.0739 |
| Lipschutz, Michael Andrew | ETH | 0.1024 |
| Lipschutz, Michael Andrew | SOL | 3.4008 |
| Lipschutz, Michael Andrew | USDC | 126.4000 |
| Lipscomb Jr, Racheau Douglas | CEL | 97.2310 |
| *Lipscomb, Larry* | ADA | - |
| Lipscomb, Larry | BTC | 0.0111 |
| *Lipscomb, Larry* | USDC | - |
| *Lipton, Craig Steven* | LUNC | - |
| *Lipton, Craig Steven* | MATIC | - |
| Lira, Nicholas | BNT | 127.2528 |
| Lira, Nicholas | DOT | 15.5155 |
| Lira, Nicholas | MATIC | 443.3118 |
| Liran, Ido | LTC | 0.9869 |
| Liranzo Friessner, Carlos Eduardo | BTC | 0.0020 |
| Liriano, Persio | BTC | 0.0012 |
| Lisboa, Marco | BTC | 0.0015 |
| *Lisbon, Menachem* | BAT | - |
| *Lisbon, Menachem* | BTC | - |
| *Lisbon, Menachem* | CEL | - |
| *Lisbon, Menachem* | EOS | - |
| *Lisbon, Menachem* | ETH | - |
| *Lisbon, Menachem* | GUSD | - |
| *Lisbon, Menachem* | LINK | - |
| *Lisbon, Menachem* | LTC | - |
| *Lisbon, Menachem* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lisbon, Menachem* | UNI | - |
| *Lisbon, Menachem* | USDC | - |
| *Lisbon, Menachem* | XLM | - |
| *Lising, Patrick* | BTC | - |
| *Lising, Patrick* | GUSD | - |
| Lisner, Jason | SOL | 46.4616 |
| Lister, Caleb | BTC | 0.0337 |
| Lister, Francis Michael | BTC | 0.0015 |
| Lister, Jeremy Lawrence | BTC | 0.0003 |
| *Lister, Jeremy Lawrence* | ETH | - |
| *Lister, Mark* | ETH | - |
| Litan, Adedamola | BTC | 0.0008 |
| Litan, Adedamola | ETC | 3.7871 |
| *Litan, Adedamola* | ETH | - |
| Litan, Adedamola | USDC | 1,867.2997 |
| *Litang, Christian* | BTC | - |
| *Litman , David* | BTC | - |
| *Litman , David* | ETH | - |
| *Litman , David* | USDC | - |
| *Litrov , Mitchell* | LINK | - |
| *Litrov , Mitchell* | MATIC | - |
| Litrov , Mitchell | USDC | 3,116.4939 |
| Litterelle, Drew | BTC | 0.0220 |
| Little, Caleb | ADA | 3,695.0987 |
| Little, Caleb | ETH | 4.6010 |
| Little, David | BTC | 0.0015 |
| Little, Kaleb Braydaan | ADA | 42.2511 |
| Little, Kaleb Braydaan | BTC | 0.0051 |
| Little, Kaleb Braydaan | ETH | 0.0919 |
| *Little, Lucas* | BTC | - |
| *Little, Lucas* | ETH | - |
| *Little, Rashad* | BTC | - |
| *Little, Rashad* | ETH | - |
| Little, Rashad | MATIC | 219.9656 |
| Little, Robert | BTC | 0.0397 |
| Littlejohn , Donald | SNX | 1.8788 |
| Littlejohn, Malcolm | USDC | 9.1602 |
| Littlepage Waithe, Leslie A | BTC | 0.0020 |
| Littlepage Waithe, Leslie A | USDC | 371.5995 |
| *Littleshield, Elijah* | AVAX | - |
| *Littleshield, Elijah* | BTC | - |
| Littleton, Christopher | BTC | 0.0002 |
| *Littleton, Christopher* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Littman, Patricia | ETH | 0.0621 |
| *Lituanas, Salvador Lou* | USDC | - |
| Litvin, Ariel | CEL | 32.7483 |
| Litwiller, Ryan | BTC | 0.0190 |
| Litwin, Brian | BTC | 0.0100 |
| Litwin, Brian | ETH | 0.1349 |
| Litwin, Brian | USDC | 88.8000 |
| *Liu, Alex* | BTC | - |
| *Liu, Alex* | USDC | - |
| *Liu, Bowei* | BTC | - |
| *Liu, Bowei* | GUSD | - |
| *Liu, Bowei* | USDC | - |
| *Liu, Bryan* | BTC | - |
| *Liu, Chang* | USDC | - |
| Liu, Chenyang | BTC | 0.0480 |
| Liu, Chia-How | BTC | 0.0011 |
| Liu, Chinhua | BTC | 0.0160 |
| Liu, Chinhua | MATIC | 1,212.4395 |
| Liu, Chris | AVAX | 17.4994 |
| *Liu, Dafu* | ADA | - |
| *Liu, Dafu* | BAT | - |
| Liu, Dafu | BTC | 0.0107 |
| Liu, Dafu | ETH | 0.0477 |
| *Liu, Dafu* | USDC | - |
| Liu, David | BTC | 0.0021 |
| Liu, Erica | BTC | 0.0830 |
| *Liu, Everest* | LUNC | - |
| Liu, Everest | USDC | 29.7461 |
| *Liu, Hao* | BTC | - |
| *Liu, Hao* | SOL | - |
| *Liu, Hao* | BTC | - |
| Liu, Henry | BTC | 0.0009 |
| Liu, Henry | ETH | 2.0522 |
| Liu, Jack | ADA | 43.9788 |
| Liu, Jennifer | BTC | 0.0134 |
| Liu, Jesse Kueyu | CEL | 34.2164 |
| *Liu, Jesse Kueyu* | USDC | - |
| Liu, Jia Wei | ADA | 145.2898 |
| Liu, Jia Wei | BTC | 0.0271 |
| Liu, Jia Wei | ETH | 0.5011 |
| *Liu, Jia Wei* | GUSD | - |
| *Liu, Jia Wei* | USDC | - |
| Liu, Jiayuan | LTC | 0.4075 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Liu, Junxiao* | BTC | - |
| Liu, Katarina | ADA | 378.5124 |
| Liu, Katarina | BAT | 229.9170 |
| Liu, Katarina | BTC | 0.0026 |
| Liu, Katarina | ETH | 0.2565 |
| Liu, Lijun | USDC | 2,814.8000 |
| Liu, Logan | BTC | 0.0060 |
| Liu, Maria Xiaowen | BTC | 0.0713 |
| Liu, Mei Nei | BTC | 0.0484 |
| *Liu, Nancy Naichia* | USDC | - |
| Liu, Pai | BTC | 0.0009 |
| *Liu, Pai* | USDC | - |
| Liu, Pei | AVAX | 91.8438 |
| Liu, Quan Sy | ETH | 0.2789 |
| Liu, Rui | BTC | 0.0110 |
| *Liu, Sean* | DOT | - |
| *Liu, Sean* | MATIC | - |
| Liu, Shaobo | USDC | 9,142.2067 |
| *Liu, Shengyan* | ADA | - |
| *Liu, Shengyan* | BTC | - |
| *Liu, Shengyan* | XLM | - |
| *Liu, Shengyan* | XRP | - |
| *Liu, Shuo* | ETH | - |
| *Liu, Shuo* | MATIC | - |
| Liu, Simon | USDC | 1.7229 |
| *Liu, Sydney* | BTC | - |
| *Liu, Sydney* | GUSD | - |
| *Liu, Sydney* | USDC | - |
| *Liu, Tiffany* | BTC | - |
| *Liu, Tiffany* | USDC | - |
| *Liu, Tiffany* | XTZ | - |
| Liu, Tracy | BTC | 0.0309 |
| Liu, William | BTC | 0.0001 |
| Liu, William | USDC | 46.1437 |
| Liu, William | BTC | 0.2304 |
| Liu, William | ETH | 0.3632 |
| *Liu, William* | USDC | - |
| *Liu, William* | XLM | - |
| Liu, Xiao | BTC | 0.0551 |
| Liu, Xiao | ETH | 1.5743 |
| Liu, Xiaochu | BTC | 0.0014 |
| Liu, Xiaohang | ETH | 0.9266 |
| Liu, Xiaoming | BTC | 0.0001 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Liu, Xiaoming* | USDC | - |
| Liu, Xing | BTC | 0.0069 |
| Liu, Xuanyao | USDC | 37.1000 |
| *Liu, Yan* | MATIC | - |
| Liu, Yihua | ETH | 0.2838 |
| Liu, Yuelu | BTC | 0.0057 |
| *Liu, Yuxi* | BTC | - |
| *Livaditis, Constantinos* | BTC | - |
| *Lively, Clayton* | USDT ERC20 | - |
| *Liversidge, John* | USDC | - |
| *Livesay, Brian* | ADA | - |
| *Livesay, Brian* | BTC | - |
| *Livesay, Brian* | ETH | - |
| *Livesay, Brian* | USDC | - |
| *Livesay, James David* | BTC | - |
| Livesay, James David | CEL | 56.5594 |
| *Livesay, James David* | ETH | - |
| *Livian, Timothy* | USDC | - |
| Livingston, David | BTC | 0.0618 |
| *Livingston, Joshua* | BTC | - |
| Livingston, Markus | BTC | 0.0011 |
| Livingston, Markus | MATIC | 694.7671 |
| Livingston, Michael Edward | BTC | 0.0045 |
| Livitz, Igor N | UST | 117,358.4755 |
| Livni, Jacob Alexandre Boaz Israel | BTC | 0.0004 |
| Livni, Jacob Alexandre Boaz Israel | ETH | 0.0737 |
| *Lizanec, Andrew* | USDC | - |
| Lizarazu, Edgar | BTC | 0.0012 |
| Lizardo, Johnpaul Delos Santos | DOGE | 204.8219 |
| *Lizardo, Johnpaul Delos Santos* | SNX | - |
| *Lizardo, Johnpaul Delos Santos* | USDC | - |
| Lizardo, Miguel | BTC | 0.0108 |
| Lizardo, Miguel | ETH | 0.1411 |
| Llamas, Brandon | BTC | 0.0003 |
| *Llanes, Jay* | ADA | - |
| *Llanes, Jay* | BTC | - |
| *Llanes, Jay* | DOT | - |
| *Llanes, Jay* | ETH | - |
| *Llanes, Jay* | SNX | - |
| *Llanes, Jay* | USDC | - |
| Llanes, Robert | BTC | 0.0150 |
| *Llaneza, Alvin* | BTC | - |
| Llanos, Alvin | ETH | 0.2376 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Llanos, Alvin | MANA | 60.6867 |
| Llanos, Alvin | MATIC | 70.4224 |
| Llanos, Alvin | SOL | 2.1402 |
| Llanos, Reynaldo Paul | BTC | 0.0074 |
| Llanos, Reynaldo Paul | SNX | 6.9691 |
| Llc , Beichberger Rd | ADA | 3,755.2511 |
| Llc , Damine | BTC | 0.0154 |
| Llc , Damine | ZEC | 6.3174 |
| *Llc , Miraven International* | ETH | - |
| Llc , Miraven International | USDC | 5,537.3305 |
| *Llc , Miraven International* | USDT ERC20 | - |
| Llc , Sale Lizard | ETH | 0.5654 |
| Llc , Utxo Holdings, | BTC | 0.2295 |
| Llc,  Triple J Investment Holdings | BTC | 0.0227 |
| Llc, 007 Capital | USDC | 563,957.2000 |
| *Llc, 2Blue Capital* | BTC | - |
| Llc, 2Blue Capital | GUSD | 5.2206 |
| Llc, 4Xp Mining Cdxx | BTC | 0.5901 |
| Llc, 6101 Arlington Blvd | BTC | 0.0447 |
| Llc, 6101 Arlington Blvd | ETH | 0.5674 |
| Llc, A.D. Mining, | BTC | 0.0047 |
| Llc, A1 Investments | BTC | 0.0143 |
| Llc, Ajw Investments, | BTC | 0.0007 |
| Llc, Andersen Holdings | BTC | 0.0093 |
| Llc, Aos Investments | BTC | 0.0845 |
| Llc, Apv Investments, | ADA | 233.1811 |
| Llc, Apv Investments, | BTC | 0.0080 |
| Llc, Apv Investments, | SOL | 1.7940 |
| *Llc, Apv Investments,* | USDC | - |
| Llc, Arcanus R | BTC | 0.0007 |
| *Llc, Arete Mortgage Nw,* | BTC | - |
| Llc, Arnesk | USDC | 464.8000 |
| *Llc, Art_Rod* | MCDAI | - |
| *Llc, Atran Rd* | BTC | - |
| Llc, Atw Properties, | CEL | 92.9813 |
| Llc, Ausola | USDC | 4.5948 |
| Llc, Awd Investments | CEL | 1,876.4311 |
| Llc, B Sim Roth, | BTC | 0.0279 |
| *Llc, B Sim Roth,* | ETH | - |
| Llc, Bannvista | BTC | 0.0014 |
| *Llc, Bayview Financial* | BTC | - |
| Llc, Bayview Financial | USDC | 25.5603 |
| *Llc, Bks Digital Assets,* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Llc, Black Belt Investments, | CEL | 113.1193 |
| Llc, Blackgreygold Crypto | BTC | 0.0004 |
| Llc, Bldj | BTC | 0.0035 |
| Llc, Blockfox | CEL | 34.7854 |
| Llc, Broe Family Dental | BTC | 0.0479 |
| Llc, Bryan Brashears, | BTC | 0.1090 |
| Llc, Bryan Brashears, | CEL | 75.7364 |
| Llc, Bryan Brashears, | ETH | 1.3630 |
| Llc, Cbma Enterprises, | BTC | 0.2924 |
| Llc, Chamfer | USDC | 37,871.3734 |
| Llc, Chestnut Capital | CEL | 34.9938 |
| *Llc, Chestnut Trade Group* | BTC | - |
| *Llc, Christ Over All Investments* | MCDAI | - |
| Llc, Clinplan | BTC | 0.0093 |
| Llc, Cognitive Crypto | USDC | 306.8800 |
| Llc, Coin Mill, | LTC | 35.9834 |
| Llc, Crowned Crypto | AVAX | 8.3017 |
| *Llc, Cryfi* | BTC | - |
| *Llc, Cryfi* | USDC | - |
| Llc, Crypto Chromatic | BTC | 0.0075 |
| Llc, D&J Moonshot | AVAX | 0.3766 |
| Llc, Dang Capital Investments | CEL | 34.8410 |
| Llc, Denergy Partners | BTC | 0.0609 |
| Llc, Denergy Partners | ETH | 0.3739 |
| Llc, Dgh | CEL | 34.6416 |
| Llc, Dhoffman Rd | CEL | 29.8517 |
| Llc, Dixon Bnd | BTC | 0.2385 |
| *Llc, Dixon Bnd* | ETH | - |
| *Llc, Dixon Bnd* | MATIC | - |
| Llc, Dkeim Roth Rd | BTC | 0.0015 |
| *Llc, Dkeim Roth Rd* | USDC | - |
| Llc, Dluong Rd | BTC | 0.0522 |
| Llc, Dluong Rd | ETH | 0.0214 |
| Llc, Dluong Rd | MATIC | 476.4051 |
| Llc, Dry Dog Investments | BTC | 0.0480 |
| Llc, Dunkirk Capital | BTC | 0.3004 |
| Llc, Ecomhub | CEL | 116.6056 |
| Llc, Eis Properties | CEL | 107.1999 |
| Llc, Elementz Energy, | BTC | 0.0014 |
| Llc, Elementz Energy, | USDC | 36,078.5156 |
| Llc, Elementz Energy, | USDT ERC20 | 1,543.9858 |
| Llc, Elevation Partners | ETH | 0.0506 |
| *Llc, Elm Point* | AAVE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Llc, Elm Point* | BTC | - |
| *Llc, Elm Point* | CEL | - |
| *Llc, Elm Point* | DOT | - |
| *Llc, Elm Point* | ETH | - |
| *Llc, Elm Point* | LINK | - |
| *Llc, Elm Point* | MATIC | - |
| *Llc, Elm Point* | PAXG | - |
| *Llc, Elm Point* | SNX | - |
| *Llc, Elm Point* | USDC | - |
| *Llc, Elm Point* | USDT ERC20 | - |
| Llc, Emshwiller Mining Company | BTC | 0.1011 |
| Llc, Evolutionary Holdings, | CEL | 113.5025 |
| Llc, Fairy Bell | CEL | 109.9505 |
| Llc, Fixsr | BTC | 0.0606 |
| Llc, Freedom Ventures | BTC | 0.1829 |
| Llc, Golden Blue Sky Financial | BTC | 0.0007 |
| Llc, Golden Blue Sky Financial | CEL | 102.2422 |
| Llc, Golden Eagle Mining | SNX | 625.2750 |
| Llc, Green Light Mining | BTC | 0.0212 |
| Llc, Grizzly Ira Investments | AVAX | 0.6627 |
| Llc, Hackerdad | BTC | 0.0004 |
| Llc, Hackerdad | ETH | 0.2387 |
| *Llc, Harmonwise Ven* | BTC | - |
| *Llc, Harmonwise Ven* | USDC | - |
| Llc, Hero Design | USDC | 16.1804 |
| Llc, Hf Abundant Investments, | BTC | 0.0058 |
| Llc, Hodl Investments | BTC | 0.0987 |
| Llc, Home 007 | BTC | 0.9334 |
| Llc, Home 007 | CEL | 5,801.4210 |
| *Llc, Home 007* | USDC | - |
| Llc, Hudson Trading Co | BTC | 0.3132 |
| Llc, Hudson Trading Co | CEL | 124.3486 |
| Llc, Hyrule Ventures, | BTC | 0.0854 |
| Llc, Hyrule Ventures, | DOGE | 3,641.6949 |
| Llc, Init One Solutions, | BTC | 0.1356 |
| Llc, Init One Solutions, | CEL | 34.6309 |
| Llc, Island Investment Group | SNX | 51.7321 |
| Llc, J3 Investment Holdings, | BTC | 0.0232 |
| Llc, J3 Investment Holdings, | ETH | 0.3971 |
| Llc, Jarama | BTC | 0.0612 |
| Llc, Jbeaird Rd | CEL | 44.8643 |
| Llc, Jhart Rd | BTC | 0.0067 |
| *Llc, Josharla Holdings* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Llc, Jptcabrera Rd | AVAX | 7.6008 |
| Llc, Kaboom Mining Technologies | ETC | 6.1437 |
| Llc, Kaboom Mining Technologies | ETH | 0.8489 |
| Llc, Kaboom Mining Technologies | USDC | 2,253.6674 |
| Llc, Knightlight Asset Advisory, | ETH | 0.0449 |
| Llc, Knightlight Asset Advisory, | USDC | 248.6000 |
| Llc, Larue Sky, | BTC | 0.0002 |
| Llc, Lbaxter Rd | BTC | 0.0003 |
| Llc, Lbaxter Rd | ETH | 1.6008 |
| Llc, Lbaxter Rd | USDC | 11,274.8056 |
| Llc, Levelup Consulting Group | USDC | 66.8021 |
| *Llc, Levira 2031* | BTC | - |
| *Llc, Levira 2031* | MATIC | - |
| *Llc, Lifetactix* | BTC | - |
| Llc, Linked Accounting, | ETH | 5.2892 |
| Llc, Lipkis Family | CEL | 104.5144 |
| Llc, Lipkis Family | ETH | 0.9577 |
| Llc, Living In The Moment, | CEL | 113.1812 |
| Llc, Lovefest | BTC | 0.0011 |
| *Llc, Lsj Holdings* | BCH | - |
| Llc, Lucky Dog | BTC | 0.0455 |
| Llc, Lucky Dog | USDC | 3,734.4087 |
| Llc, Mineria | USDC | 436.7316 |
| Llc, Mj Leasing | ETH | 0.9540 |
| Llc, Mj Leasing | LTC | 0.8498 |
| Llc, Mlc Capital | BTC | 8.2630 |
| Llc, Mlc Capital | CEL | 102.8237 |
| Llc, Moebius 48 North | CEL | 246.0098 |
| Llc, Moebius 48 North | DOT | 39.0527 |
| Llc, Mrzkada | BTC | 0.0068 |
| Llc, Ms Sd Ira, | CEL | 34.6107 |
| Llc, My Holdings, | BTC | 0.0003 |
| Llc, Nature'S Fruit, | CEL | 112.8124 |
| Llc, Nature'S Fruit, | ETH | 1.9429 |
| Llc, Nbishundial Rd | BTC | 0.1429 |
| *Llc, Niknia Investments-R* | BTC | - |
| *Llc, Niknia Investments-T* | BTC | - |
| Llc, Nyth | CEL | 34.7854 |
| Llc, Oak Coin | DOGE | 752.2188 |
| Llc, Oak Coin | ETH | 0.0722 |
| Llc, Oak Coin | LTC | 0.3997 |
| Llc, Oddbeaker | USDC | 139.9575 |
| *Llc, Omanley Rd* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Llc, Ost | ETH | 0.1895 |
| *Llc, Pacesem* | USDC | - |
| *Llc, Payment Rewards Club Com* | BTC | - |
| Llc, Payment Rewards Club Com | ETH | 0.7644 |
| Llc, Performance Capital Investments | ETH | 0.1882 |
| Llc, Plinkfuture | CEL | 113.4486 |
| Llc, Ppecora Ddo | BTC | 0.0142 |
| Llc, Project Five | USDC | 193.7453 |
| *Llc, Project Five* | USDT ERC20 | - |
| Llc, Prosperity Story | MCDAI | 0.8438 |
| Llc, Punya Gill Retirement | BTC | 0.2390 |
| Llc, Punya Gill Retirement | ETH | 0.9320 |
| Llc, Quantum Light | BTC | 0.0003 |
| Llc, Raven Capital Group | ETH | 1.3617 |
| Llc, Raven Capital Group | USDC | 66.6151 |
| Llc, Resource Capital | CEL | 3,832.5967 |
| Llc, Rivalhost.Com | ETH | 0.0042 |
| Llc, Rivalhost.Com | LTC | 0.1483 |
| Llc, Rockford Holdings | GUSD | 2,438.8000 |
| Llc, Rocknr Trading | DOGE | 1,748.3852 |
| Llc, Rocknr Trading | LTC | 0.9326 |
| Llc, Rrawls Ddo | ETH | 0.2865 |
| Llc, Ruckus Mining Company | BTC | 0.0047 |
| *Llc, S4T Crypto* | GUSD | - |
| Llc, Sand Technologies | BTC | 0.0049 |
| Llc, Sbishundial Rd | BTC | 0.3521 |
| Llc, Se Crypto Ira | BTC | 0.0321 |
| Llc, Seven Sierra | CEL | 33.7700 |
| Llc, Sleeper Hill Investments | BTC | 0.5903 |
| Llc, Sleeper Hill Investments | GUSD | 60,173.2052 |
| Llc, Sobek Networks | BTC | 0.0013 |
| Llc, Srafail Rd | ETH | 1.6529 |
| Llc, Strataberg Holdings | BTC | 0.0061 |
| Llc, Stricker Investments | AVAX | 0.2301 |
| Llc, T-Blackdogmd | BTC | 0.0023 |
| Llc, Teachers 2 Teachers | BTC | 0.0008 |
| Llc, The D Pad | ADA | 947.8669 |
| Llc, The D Pad | BTC | 1.1932 |
| Llc, The D Pad | DOT | 94.4439 |
| Llc, The D Pad | ETH | 0.9419 |
| Llc, The D Pad | SOL | 18.8550 |
| Llc, The House Expert | ETH | 0.1209 |
| Llc, The Royal Investment Group | MANA | 21.2534 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Llc, The Royal Investment Group | MATIC | 415.8055 |
| Llc, The Royal Investment Group | USDC | 465.5426 |
| *Llc, Treebeard Holdings,* | BTC | - |
| *Llc, Treebeard Holdings,* | USDC | - |
| *Llc, Vad Retail Mgmt* | USDC | - |
| Llc, Venture Firm | CEL | 101.1822 |
| *Llc, Veritas Innovation* | BTC | - |
| *Llc, Veton* | BTC | - |
| *Llc, Veton* | ETH | - |
| *Llc, Veton* | SOL | - |
| *Llc, Veton* | USDC | - |
| Llc, Vikorbel | BTC | 0.0032 |
| *Llc, Virtera,* | BTC | - |
| Llc, Virtera, | ETH | 0.0041 |
| Llc, Virtera, | SOL | 0.1765 |
| Llc, Virtera, | USDC | 69.2407 |
| Llc, W&W Blockchain | ZEC | 6.0401 |
| Llc, Wheels Up Financial, | ADA | 2,749.6122 |
| Llc, Wheels Up Financial, | BTC | 0.0236 |
| Llc, Wheels Up Financial, | ETH | 1.3797 |
| Llc, Wheels Up Financial, | MATIC | 700.7276 |
| Llc, Wheels Up Financial, | SOL | 8.3592 |
| *Llc, Wingate Mining* | DOGE | - |
| *Llc, Wingate Mining* | LTC | - |
| *Llc, Wingate Mining* | USDC | - |
| *Llc, Wingate Mining* | XLM | - |
| Llc, Wstarr Ddo | ETH | 1.9158 |
| Llc, Xcellent Exchange Usa | BTC | 0.0014 |
| *Llc, Zaffiro Holdings* | BTC | - |
| Llc, Zaffiro Holdings | CEL | 34.1922 |
| *Llc, Zaffiro Holdings* | ETH | - |
| Lleras, Anthony | ADA | 18.6693 |
| *Lleras, Anthony* | BTC | - |
| *Lleras, Anthony* | LTC | - |
| Llewellyn, Timothy Joseph | AVAX | 0.6988 |
| Llona Vivanco, Ander | ADA | 47.9238 |
| Llona Vivanco, Ander | DOT | 1.4560 |
| *Lloyd, Brett* | AAVE | - |
| *Lloyd, Brett* | AVAX | - |
| *Lloyd, Brett* | BCH | - |
| Lloyd, Brett | BTC | 0.0031 |
| *Lloyd, Brett* | COMP | - |
| Lloyd, Brett | DASH | 0.2771 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lloyd, Brett* | EOS | - |
| *Lloyd, Brett* | OMG | - |
| Lloyd, Brett | USDC | 199.5837 |
| *Lloyd, Brett* | XLM | - |
| *Lloyd, Creshawn* | USDT ERC20 | - |
| Lloyd, Creshawn | XLM | 955.9121 |
| Lloyd, Jeff Allan | BTC | 0.0011 |
| *Lloyd, John Michael* | AVAX | - |
| Lloyd, John Michael | BTC | 0.0981 |
| *Lloyd, John Michael* | DOT | - |
| Lloyd, Philipp | BTC | 0.0005 |
| *Lloyd, Philipp* | SOL | - |
| Lloyd, Philipp | USDT ERC20 | 218.0634 |
| Lloyd, Stuart Raymond | SNX | 16.3283 |
| Lluberes, Franklyn Ignacio | BTC | 0.0144 |
| Lluberes, Franklyn Ignacio | DOT | 2.1044 |
| Lo, Abraham | SOL | 9.2992 |
| Lo, Damian | ETH | 0.2492 |
| Lo, David | ADA | 1,770.5330 |
| Lo, David | ETH | 0.4920 |
| Lo, Elizabeth | ETH | 2.8170 |
| Lo, Elizabeth | LUNC | 46,111.6947 |
| Lo, Elizabeth | USDT ERC20 | 171.5106 |
| *Lo, Hermand* | GUSD | - |
| Lo, Jerry | ETH | 0.0058 |
| Lo, Kim | BTC | 0.0009 |
| Lo, Kim | ETH | 0.0018 |
| Lo, Kim | USDC | 19.1375 |
| *Lo, Lu* | USDC | - |
| Lo, Truman | USDC | 40.2302 |
| *Loar, Chris* | BTC | - |
| Lobato Pastor , Jaime | BTC | 0.0047 |
| Lobato, Aaron | BTC | 0.0003 |
| Lobb, William | USDC | 52.4931 |
| *Lobien, Andy* | BTC | - |
| Loch, Eli S | CEL | 1,306.9143 |
| Lochrie, Nathanael David | ADA | 41.2877 |
| *Lochrie, Nathanael David* | SOL | - |
| Lochrie, Nathanael David | XLM | 84.5733 |
| Lochte, Bryson Chandler | BTC | 0.0022 |
| Lock, Ryland | BTC | 0.0011 |
| Locke, Thomas | ADA | 1,857.0067 |
| *Lockhart, Colin* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lockhart, Kurt Traeger* | BTC | - |
| *Lockhart, Nolan* | BTC | - |
| Locklin, Sean | AVAX | 0.6832 |
| Locklin, Sean | ETH | 1.3139 |
| Locklin, Sean | MATIC | 165.5446 |
| Lockowitz, Edward | ETH | 0.6334 |
| Lockowitz, Edward | SOL | 20.6169 |
| *Lockwood, Dustin* | USDC | - |
| Lockwood, Stephen Andrew | AVAX | 9.1820 |
| Lodderhose, Michael Matthew | BTC | 0.0493 |
| Lodderhose, Michael Matthew | GUSD | 18.5742 |
| Loeb, Jason D | CEL | 33.9801 |
| *Loeffler, John* | BUSD | - |
| *Loeffler, John* | KNC | - |
| *Loeffler, John* | LTC | - |
| *Loeffler, John* | MANA | - |
| *Loeffler, John* | OMG | - |
| *Loeffler, John* | UNI | - |
| *Loeffler, John* | USDT ERC20 | - |
| Loeffler, Paul Martin | BTC | 0.0004 |
| Loewen, Thomas Christopher | AVAX | 0.7558 |
| Loewen, Thomas Christopher | BTC | 0.0183 |
| Loewen, Thomas Christopher | ETH | 0.1164 |
| *Loffler, Josef* | BTC | - |
| *Loffler, Josef* | ETH | - |
| Loffler, Josef | MCDAI | 24.4710 |
| Loffler, Josef | USDC | 5.3154 |
| *Loffler, Josef* | XRP | - |
| *Lofthus, Ii, Owen Wade* | LUNC | - |
| *Loftis, Connor* | BTC | - |
| *Loftis, Kevin Garrett* | BTC | - |
| Loftis, Sean | ETH | 0.4253 |
| Loftis, Travis Bo | AVAX | 13.0661 |
| Loftis, Travis Bo | BTC | 0.0789 |
| Loftis, Travis Bo | ETH | 1.8445 |
| Loftis, Travis Bo | USDT ERC20 | 465.9374 |
| Lofton, Michael Curtis | BTC | 0.0010 |
| *Logan, Barry* | ADA | - |
| *Logan, Barry* | AVAX | - |
| *Logan, Barry* | BTC | - |
| *Logan, Barry* | DOT | - |
| *Logan, Barry* | ETH | - |
| *Logan, Barry* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Logan, Barry* | SOL | - |
| Logan, Barry | USDC | 2,955.3582 |
| *Logan, Barry* | XLM | - |
| Logan, Ginnie | USDC | 4,346.7161 |
| *Logan, Kevin* | DOT | - |
| Logan, Kevin | BTC | 0.0068 |
| Logan, Kevin | ETH | 0.0046 |
| Logan, Stephanie | BTC | 0.0015 |
| Logan, Stephanie | USDC | 3,754.8000 |
| *Logioco, John* | USDC | - |
| Logofatu, David | DOGE | 1,974.8159 |
| Logofatu, David | ETH | 0.2861 |
| Logofatu, David | LTC | 1.0846 |
| Logothetis, Sideris | ADA | 333.0494 |
| *Logothetis, Sideris* | BTC | - |
| *Logothetis, Sideris* | USDC | - |
| Logozar, Gus | DOT | 2.8070 |
| *Lograsso, Gianfranco* | ADA | - |
| *Lograsso, Gianfranco* | AVAX | - |
| *Lograsso, Gianfranco* | CEL | - |
| *Lograsso, Gianfranco* | EOS | - |
| *Lograsso, Gianfranco* | LINK | - |
| *Lograsso, Gianfranco* | USDC | - |
| Lograsso, Sebastiano | BTC | 0.1223 |
| *Logsdon, Brian* | BTC | - |
| *Logsdon, Brian* | USDC | - |
| *Logsdon, Evan* | LINK | - |
| Logsdon, Noah | BTC | 0.0013 |
| Lohano, Teekam Das | EOS | 139.5845 |
| Lohman, James | BTC | 0.0024 |
| *Lohman, Robert* | BTC | - |
| Lohse, Kneif | BTC | 0.0226 |
| Lohse, Kneif | ETH | 0.3065 |
| *Lohse, Matthew* | BTC | - |
| *Lohse, Matthew* | ETH | - |
| *Lohse, Matthew* | USDC | - |
| Loiselle, Kevin | ETH | 0.0445 |
| Loke, Eric | BTC | 0.0731 |
| *Loke, Eric* | ETH | - |
| Loker, Paul | BTC | 0.0044 |
| *Lola, Omar Enzio* | ADA | - |
| Lomanto, Josue | BTC | 0.0006 |
| Lomanto, Josue | ETH | 0.0086 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lomanto, Josue | USDC | 53.0800 |
| Lomas, Elizabeth | ETH | 0.0478 |
| Lomas, Elizabeth | MATIC | 82.6773 |
| Lomas, Elizabeth | SNX | 7.5168 |
| *Lomasang, Joselito* | BTC | - |
| *Lomasang, Joselito* | ETH | - |
| *Lomax, Brian Everett* | BTC | - |
| Lomax, Jason | USDC | 185.8958 |
| Lomayesva, Daniel Levi | BCH | 0.2445 |
| Lomayesva, Daniel Levi | ETH | 0.1026 |
| Lombard, Holden | BTC | 0.0094 |
| Lombard, Thomas | ETH | 0.0318 |
| Lombardo, Joseph | BTC | 0.0109 |
| Lombera Rivera , Ricardo | SOL | 2.0298 |
| Lomeli , Marco | MATIC | 6,453.8418 |
| *Lomeli, Daniel* | ETH | - |
| *Lomeli, Daniel* | USDC | - |
| *Lomelino, Anthony* | GUSD | - |
| Lomheim, Elizabeth | AVAX | 8.7275 |
| *Lomonaco, Dara* | BTC | - |
| Lomonaco, Dara | DASH | 0.0084 |
| *Lona, Zach* | LINK | - |
| *Loner, Stephen* | BTC | - |
| Lonero, Pamela | BTC | 0.0068 |
| Lones, Wesley Clare | BTC | 0.0027 |
| Lones, Wesley Clare | MCDAI | 242.9600 |
| Lones, Wesley Clare | USDT ERC20 | 70.0000 |
| Long, Abigail | ADA | 45.6181 |
| Long, Abigail | BTC | 0.0022 |
| Long, Christoph J | CEL | 98.3223 |
| Long, Delwin | DOT | 150.7899 |
| *Long, Grant* | USDC | - |
| *Long, James* | BTC | - |
| *Long, Jared* | CEL | - |
| *Long, Jared* | SNX | - |
| Long, Jennifer | BTC | 0.7949 |
| *Long, John* | USDC | - |
| Long, Mercedes Layne | BTC | 0.0221 |
| Long, Simon | ADA | 415.9404 |
| Long, Simon | DOT | 4.8260 |
| Long, Simon | ETH | 0.2367 |
| *Long, Simon* | LUNC | - |
| *Long, Tanner* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Longest, Brian* | ETH | - |
| *Longest, Matthew* | USDC | - |
| *Longmyer, Altwane* | BTC | - |
| Longo, Ismael Gabriel | BTC | 0.0014 |
| Longo, Ismael Gabriel | XRP | 520.0354 |
| *Longo, John* | ADA | - |
| *Longo, John* | EOS | - |
| *Longo, John* | MATIC | - |
| *Longo, John* | USDC | - |
| Longo, Nicholas | BUSD | 35.4306 |
| *Longo, Patrick* | SGB | - |
| Longo, Patrick | XLM | 5.1839 |
| Longo, Patrick | XRP | 493.7588 |
| *Longo, Stephen Joseph* | LUNC | - |
| *Longshore, David* | CEL | - |
| *Longstreet, Eric* | ADA | - |
| *Longstreet, Eric* | DOT | - |
| *Longstreet, Eric* | LINK | - |
| *Loni, Mike* | AAVE | - |
| *Loni, Mike* | AVAX | - |
| *Loni, Mike* | DOT | - |
| Loni, Mike | ETH | 0.9578 |
| *Loni, Mike* | LINK | - |
| *Loni, Mike* | LUNC | - |
| *Loni, Mike* | USDC | - |
| *Loni, Sharon* | BTC | - |
| Loni, Sharon | USDC | 916.0254 |
| Lontine, Beau James | BTC | 0.0164 |
| Lonto, James | BTC | 0.0234 |
| Lonto, James | ETH | 0.3007 |
| Lonto, James | USDC | 419.6986 |
| Loo, Bing | ETH | 2.0305 |
| Loo, Jason | BTC | 0.0351 |
| *Loo, Jeremy* | ZEC | - |
| Loo, Jeremy | ZRX | 601.4611 |
| Looc, Sam | BTC | 0.0002 |
| Looc, Sam | CEL | 2,899.1304 |
| *Looc, Sam* | ETH | - |
| Looc, Sam | USDC | 2,816.5013 |
| Loock, Tina | ETH | 0.2632 |
| Loomba, Vivek | ADA | 90.7026 |
| Loomis, Anthony | BTC | 0.0068 |
| *Loomis, Anthony* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Loomis, Christopher French | BTC | 0.0014 |
| Loomis, Christopher French | ETH | 0.1953 |
| *Loomis, David* | AVAX | - |
| Loomis, David | BTC | 0.0029 |
| Loomis, David | USDC | 122.2559 |
| Looney, William | SNX | 23.2139 |
| Looper, Richard | MATIC | 2,879.2033 |
| *Looper, Timothy* | BTC | - |
| Loose, William | ADA | 3,776.1003 |
| *Lopate, Samuel* | AVAX | - |
| *Lopate, Samuel* | BTC | - |
| *Lopate, Samuel* | MATIC | - |
| *Lopchinsky, Avi* | GUSD | - |
| *Lopchinsky, Avi* | PAX | - |
| Lope, Leo | BTC | 0.0043 |
| Loperfido, James | USDC | 1,313.2767 |
| Lopes, Daryl | BTC | 0.0622 |
| Lopes, Jerson | BTC | 0.0020 |
| *Lopes, Jerson* | USDC | - |
| Lopes, Max | BTC | 0.0062 |
| Lopes, Max | SOL | 2.0127 |
| Lopez Cortes, Ivan | BTC | 0.0005 |
| *Lopez Leon, Jorge Juan* | BTC | - |
| Lopez Leon, Jorge Juan | DOT | 3.0924 |
| *Lopez Lopez, Jaime* | CEL | - |
| *Lopez Lopez, Jaime* | USDC | - |
| *Lopez Medrano, Andy* | BCH | - |
| *Lopez Medrano, Andy* | BTC | - |
| *Lopez Rodriguez, Humberto* | BTC | - |
| *Lopez Rodriguez, Humberto* | XLM | - |
| *Lopez Salazar, Kevin* | USDC | - |
| Lopez Sanchez, Luis R | BTC | 0.0008 |
| Lopez V, Maria C | BTC | 0.0032 |
| Lopez V, Maria C | ETH | 0.0061 |
| Lopez Vazquez, Jeremy | BTC | 0.0010 |
| Lopez, Adam | LTC | 2.8011 |
| Lopez, Albert | BTC | 0.0097 |
| Lopez, Alejandro | USDC | 579.6516 |
| Lopez, Alex | AVAX | 2.4898 |
| Lopez, Alex | MATIC | 19.6714 |
| *Lopez, Alexander* | ADA | - |
| *Lopez, Alexander* | AVAX | - |
| *Lopez, Alexander* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lopez, Alexander* | CEL | - |
| *Lopez, Alexander* | DOT | - |
| *Lopez, Alexander* | EOS | - |
| *Lopez, Alexander* | ETH | - |
| *Lopez, Alexander* | LINK | - |
| *Lopez, Alexander* | LUNC | - |
| *Lopez, Alexander* | MCDAI | - |
| *Lopez, Alexander* | UNI | - |
| *Lopez, Alexander* | XTZ | - |
| *Lopez, Alexandro Sanjuan* | BTC | - |
| Lopez, Alvaro | BTC | 0.0237 |
| Lopez, Alvaro | ETH | 0.3240 |
| Lopez, Alvaro | USDC | 934.8000 |
| *Lopez, Americo* | BTC | - |
| *Lopez, Americo* | XRP | - |
| Lopez, Anthony | BTC | 0.0010 |
| Lopez, Armando | AVAX | 0.5280 |
| *Lopez, Art* | BTC | - |
| *Lopez, Art* | USDC | - |
| Lopez, Boris | USDT ERC20 | 4.5471 |
| Lopez, Bryan Jeseph | BTC | 0.0014 |
| *Lopez, Caitlyn* | BTC | - |
| *Lopez, Caitlyn* | GUSD | - |
| *Lopez, Caitlyn* | USDC | - |
| *Lopez, Cesar* | BTC | - |
| Lopez, Christian | BTC | 0.0054 |
| Lopez, Christian Jeremy | BTC | 0.2445 |
| *Lopez, David* | ZEC | - |
| Lopez, Denise Jessel | ADA | 122.9464 |
| Lopez, Denise Jessel | BTC | 0.0078 |
| Lopez, Denise Jessel | ETH | 0.0091 |
| *Lopez, Diego Armando* | BTC | - |
| *Lopez, Diego Armando* | DOGE | - |
| Lopez, Eddy | USDC | 24.2684 |
| *Lopez, Edmundo* | ETH | - |
| *Lopez, Enrique L* | BTC | - |
| Lopez, Felipe | AVAX | 0.3658 |
| Lopez, Gabriel | BTC | 0.0463 |
| Lopez, Gabriel | ETH | 0.0342 |
| *Lopez, Gianni* | BTC | - |
| *Lopez, Gianni* | USDC | - |
| Lopez, Giganni | BTC | 0.0120 |
| Lopez, Greg | CEL | 72.3528 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lopez, Greg | MATIC | 15,198.7777 |
| *Lopez, Greg* | USDC | - |
| Lopez, Greg | USDT ERC20 | 18.5504 |
| *Lopez, Greg* | XLM | - |
| Lopez, Guillermo | BTC | 0.0069 |
| Lopez, Guillermo | SOL | 12.2386 |
| *Lopez, Hector* | XLM | - |
| Lopez, Isaiah | ETH | 4.6726 |
| *Lopez, Janiel* | ADA | - |
| *Lopez, Janiel* | LINK | - |
| *Lopez, Jason* | BTC | - |
| *Lopez, Jason* | MATIC | - |
| Lopez, Jason | BTC | 0.0037 |
| *Lopez, Jesus* | ADA | - |
| *Lopez, Jesus* | LUNC | - |
| *Lopez, Jesus* | USDC | - |
| Lopez, Jesus Eleazar | ETH | 0.0007 |
| *Lopez, Joaquin* | ADA | - |
| *Lopez, Joaquin* | AVAX | - |
| *Lopez, Joaquin* | BTC | - |
| *Lopez, Joaquin* | DOT | - |
| *Lopez, Joaquin* | ETH | - |
| *Lopez, Joaquin* | LINK | - |
| *Lopez, Joaquin* | SOL | - |
| *Lopez, Joaquin* | USDC | - |
| *Lopez, Joaquin* | BTC | - |
| *Lopez, Joe* | BTC | - |
| *Lopez, Jordy* | BTC | - |
| Lopez, Jorge | BTC | 0.1133 |
| *Lopez, Jose* | USDC | - |
| Lopez, Jose | XLM | 2.4701 |
| Lopez, Jose David | BTC | 0.0006 |
| *Lopez, Jose David* | EOS | - |
| Lopez, Jose David | USDC | 24.7221 |
| Lopez, Joseph | BTC | 0.0003 |
| Lopez, Josue | DOGE | 1,174.2251 |
| *Lopez, Josue* | ADA | - |
| *Lopez, Josue* | BTC | - |
| *Lopez, Josue* | CEL | - |
| *Lopez, Josue* | DOT | - |
| *Lopez, Josue* | ETH | - |
| *Lopez, Josue* | MATIC | - |
| *Lopez, Josue* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Lopez, Josue* | USDC | - |
| *Lopez, Josue* | XLM | - |
| *Lopez, Juan* | BTC | - |
| Lopez, Juan | BTC | 0.0056 |
| Lopez, Karen | BTC | 0.0009 |
| Lopez, Karen | ETH | 1.4960 |
| Lopez, Lenin | DOT | 127.7477 |
| Lopez, Lenin | ETH | 0.0075 |
| *Lopez, Maday* | USDC | - |
| *Lopez, Manuel* | USDC | - |
| Lopez, Maria | AAVE | 1.7895 |
| Lopez, Maria | ADA | 334.6579 |
| Lopez, Maria | AVAX | 2.8876 |
| Lopez, Maria | BTC | 0.0682 |
| Lopez, Maria | DOT | 12.5583 |
| Lopez, Maria | ETH | 0.3998 |
| *Lopez, Maria* | LUNC | - |
| Lopez, Maria | SOL | 2.7563 |
| Lopez, Maria | USDC | 32.4000 |
| *Lopez, Mario* | USDC | - |
| Lopez, Martin | AVAX | 0.7063 |
| Lopez, Nancy | BTC | 0.6534 |
| *Lopez, Nathanael* | BTC | - |
| *Lopez, Nathanael* | LTC | - |
| *Lopez, Nathanael* | SNX | - |
| *Lopez, Nathanael* | USDC | - |
| Lopez, Noe M | BTC | 0.0014 |
| Lopez, Pablo Francisco | CEL | 31.9643 |
| Lopez, Pablo Francisco | USDC | 2,344.8000 |
| Lopez, Peter | BTC | 0.0035 |
| *Lopez, Rafael* | BTC | - |
| *Lopez, Rafael* | ETH | - |
| *Lopez, Rafael* | USDC | - |
| Lopez, Rattana | DOT | 18.5131 |
| *Lopez, Ricardo* | BAT | - |
| Lopez, Ricardo | BTC | 0.0545 |
| Lopez, Ricardo | GUSD | 238.0012 |
| Lopez, Ricardo | MATIC | 119.4702 |
| Lopez, Ricardo | USDC | 311.5688 |
| *Lopez, Rogelio* | BTC | - |
| *Lopez, Roman* | USDC | - |
| Lopez, Silvia | BTC | 0.0416 |
| Lopez, Silvia | USDC | 464.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lopez, Thomas | ETH | 0.0198 |
| *Lopez, Victor* | USDC | - |
| Lopez-Otero, Sebastian | BTC | 0.0066 |
| Lopp, Lauren Marie | CEL | 104.4730 |
| Lopresti, Zachary | BTC | 0.0045 |
| Lopriore, Steven John | BTC | 0.0008 |
| Lor, Shmeng | BTC | 0.0219 |
| Lor, Tou | USDC | 88.8000 |
| Lora, Miguel Alejandro | BTC | 0.0154 |
| Lord, Jason M | MATIC | 554.2887 |
| Lord, Jason M | SOL | 58.5118 |
| Lord, Joseph Austin | BTC | 0.0014 |
| Lord, Joseph Austin | ETH | 0.2935 |
| Lord, Ray Allen | BTC | 0.0010 |
| *Lorenz, John* | ADA | - |
| *Lorenz, John* | BTC | - |
| Lorenzo Ii, Sergio | CEL | 31.3260 |
| Lorenzo, Alex | BTC | 0.0017 |
| *Lorenzo, Edgardo* | BTC | - |
| Lorenzo, Hector Jose | BTC | 0.4017 |
| Lorenzo, Ray | BTC | 0.0036 |
| Lorenzo, Ray | USDC | 18.3000 |
| Lorenzo, Ray | XLM | 63.3003 |
| Lorick, Sidney | CEL | 63.9613 |
| Lorick, Sidney | ETH | 0.0994 |
| Loroch, Eugene M | BTC | 0.0100 |
| Lory, Sébastien | BTC | 0.0043 |
| *Loschiavo, Chris* | BTC | - |
| Loschiavo, Christopher | BTC | 0.0095 |
| Loscutoff, Sarah | LTC | 2.4137 |
| Losee, Nicholas James | USDC | 1.6395 |
| Losefsky, Justin | BTC | 0.0019 |
| Loshelder, Mark Thomas | USDC | 464.8000 |
| *Loss, John* | XRP | - |
| *Lostaunau, Chris* | ADA | - |
| *Lostaunau, Chris* | AVAX | - |
| Lostaunau, Chris | BTC | 0.0022 |
| *Lostaunau, Chris* | ETH | - |
| *Lostaunau, Chris* | LTC | - |
| *Lostaunau, Chris* | SOL | - |
| *Lostaunau, Chris* | USDC | - |
| Lothrop, Christie | ETH | 0.4642 |
| Lotich, Robert Wayne | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lotito, Justin | BTC | 0.0036 |
| *Lott, De Javon Syvon* | BTC | - |
| *Lott, Harold* | BTC | - |
| Lott, John | BTC | 0.4033 |
| Lott, John | DOGE | 34,301.9723 |
| Lott, John | SOL | 281.8992 |
| Lott, Patrick | AVAX | 0.6900 |
| Lott, Patrick | BTC | 0.0008 |
| *Lott, Patrick* | LUNC | - |
| Lotto, Kevin | AVAX | 0.6371 |
| Lou, Darren | BTC | 0.0349 |
| *Lou, Lina* | BCH | - |
| *Lou, Lina* | BTC | - |
| *Lou, Lina* | DOT | - |
| *Lou, Lina* | ETH | - |
| *Lou, Lina* | LTC | - |
| *Lou, Lina* | MATIC | - |
| *Loucks, Scott* | ADA | - |
| *Loucks, Scott* | BTC | - |
| *Loucks, Scott* | LTC | - |
| Louderback, Kyle | USDC | 33.5407 |
| Lough, Mark | BAT | 19.8872 |
| *Loughborough , Alexander* | ADA | - |
| Loughlin, Liam | ADA | 6.6113 |
| Loughlin, Liam | BTC | 0.0008 |
| Loughlin, Liam | DASH | 0.1621 |
| Loughlin, Liam | LINK | 16.6308 |
| *Louis Jean , Jackson* | ADA | - |
| *Louis Jean , Jackson* | BTC | - |
| *Louis Jean , Jackson* | DOT | - |
| *Louis Jean , Jackson* | ETH | - |
| *Louis Jean , Jackson* | MATIC | - |
| *Louis Jean , Jackson* | SNX | - |
| *Louis Jean , Jackson* | USDC | - |
| *Louis, Jean M* | USDC | - |
| *Louis, Mitchy* | USDC | - |
| *Louis, Mitchy* | XLM | - |
| *Louis, Peter* | BTC | - |
| *Louis, Peter* | USDC | - |
| Loul, Kalid M | BTC | 0.0464 |
| Lounsbury, Derek | BTC | 0.0061 |
| Lounsbury, Tara | BTC | 0.0020 |
| Loureiro, Darren | BTC | 0.0085 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Loureiro, Darren | ETH | 0.1175 |
| Loureiro, Darren | MATIC | 26.8886 |
| *Louthen, Elliot* | BTC | - |
| *Loutherback, Steven* | BTC | - |
| *Loutherback, Steven* | GUSD | - |
| *Loutherback, Steven* | USDC | - |
| Louw, Marthinus Jacobus | BTC | 0.0012 |
| Lovato, Felicia Ann | ETH | 0.0285 |
| *Lovato, Marcus* | ETH | - |
| *Lovato, Matthew* | BUSD | - |
| *Lovato, Matthew* | ETH | - |
| *Lovato, Matthew* | MATIC | - |
| Love, Christopher | BTC | 0.1561 |
| *Love, Dash* | DASH | - |
| *Love, Dash* | LTC | - |
| Love, Dayna | BTC | 0.0170 |
| Love, Dayna | ETH | 0.1195 |
| *Love, Israel* | BTC | - |
| *Love, Israel* | USDC | - |
| *Love, Joshua* | LUNC | - |
| *Love, Mark* | BTC | - |
| Love, Michelle Marie | BTC | 0.0014 |
| Love, Michelle Marie | USDC | 699.8000 |
| *Love, Valerie* | BTC | - |
| *Lovelace, Alex* | ETH | - |
| Lovelady, Kyle | BTC | 0.0044 |
| *Loveland, Anthony* | BTC | - |
| Loveland, Keith | BTC | 0.0002 |
| Loveless, George | BTC | 0.0003 |
| Loveless, Ryan Scott | CEL | 34.7527 |
| Loveman, Jason Saul | CEL | 376.1285 |
| *Love-Stewart, Robert* | BTC | - |
| *Love-Stewart, Robert* | USDC | - |
| *Lovett, Joel L* | BTC | - |
| *Lovett, John D* | AVAX | - |
| *Lovett, John D* | BTC | - |
| *Lovett, John D* | DOT | - |
| *Lovett, John D* | ETH | - |
| *Lovett, John D* | MATIC | - |
| *Lovett, John D* | USDT ERC20 | - |
| Lovett, Stephen Michael | SOL | 0.9172 |
| *Lovic, David Michael* | AVAX | - |
| *Lovic, David Michael* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Lovvorn, Zach | USDC | 1,921.8000 |
| Low, Kim Huei | BTC | 0.0022 |
| *Lowary, Nicholas* | ADA | - |
| *Lowary, Nicholas* | BTC | - |
| Lowary, Nicholas | DOT | 9.9248 |
| *Lowe, Bill* | GUSD | - |
| *Lowe, Bill* | USDC | - |
| Lowe, Eroca | BTC | 0.0533 |
| *Lowe, Joe* | USDC | - |
| *Lowe, Matthew* | ADA | - |
| *Lowe, Matthew* | BTC | - |
| Lowe, Matthew | DOT | 7.6708 |
| Lowe, Randall | ETH | 15.5443 |
| *Lowe, Zach* | MATIC | - |
| *Lowe, Zach* | SOL | - |
| Lower, Zachary | ETC | 0.4039 |
| Lowery, Matthew | ETH | 0.1425 |
| Lowery, Michelle | CEL | 32.1576 |
| Lowery, Ryan | BTC | 0.1024 |
| Lowery, Ryan | ETH | 1.1110 |
| *Lowing, Jacob Evans* | BTC | - |
| *Lowing, Jacob Evans* | USDC | - |
| Lowinski, Evan | BTC | 0.0022 |
| *Lowman, Zachery* | SNX | - |
| Lowman, Zachery | USDC | 24.8114 |
| Lowrance, Daniel | MATIC | 1,305.9395 |
| *Lowrimore, Nicholas* | BTC | - |
| *Lowry, Jared* | EOS | - |
| *Lowry, Jared* | MATIC | - |
| Lowry, Scott | BTC | 0.0045 |
| *Lowther, Gavin* | USDC | - |
| *Lowther, Gavin* | XLM | - |
| *Lowy, Daniel* | USDT ERC20 | - |
| Loy, Kyle | USDC | 1.1657 |
| Loya, Jackieblu | BTC | 0.0003 |
| Loya, Jesse | BTC | 0.0007 |
| Loyer, Steven | BTC | 0.0010 |
| Loynaz, Kristian Armando | BTC | 0.0030 |
| *Loyola, Marlon* | USDC | - |
| *Loyola, Marlon* | USDT ERC20 | - |
| Loyola, William | BTC | 0.0494 |
| *Loyola, William* | MATIC | - |
| *Loyola, William* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Loza, Francisco* | BTC | - |
| Lozak, Edward | BTC | 0.0729 |
| Lozak, Edward | USDC | 520.5410 |
| Lozano, Adrian | MATIC | 135.7737 |
| *Lozano, Adrian* | XLM | - |
| *Lozano, Angel* | ADA | - |
| Lozano, Angel | BTC | 0.0726 |
| Lozano, Angel | USDC | 4,717.6222 |
| Lozano, Christopher | MATIC | 138.9595 |
| *Lozano, Elihas Alejandro* | ADA | - |
| Lozano, Elliot | LTC | 0.0751 |
| Lozano, Moises | DOT | 14.3864 |
| Lozano, Victor | BTC | 0.0153 |
| Lozano, Victor | MATIC | 768.7595 |
| Lozewski, Darrin | ADA | 427.9694 |
| Lozewski, Darrin | BTC | 0.1177 |
| Lozewski, Darrin | DOGE | 547.8097 |
| Lozewski, Darrin | DOT | 23.2319 |
| Lozewski, Darrin | ETH | 0.1767 |
| Lozewski, Darrin | XTZ | 107.4439 |
| Lp, Fifth Khagan | BTC | 0.0043 |
| Lp, Fifth Khagan | ETH | 0.1422 |
| Lp, Fifth Khagan | LTC | 0.7777 |
| Lp, Fifth Khagan | SGB | 15,447.8812 |
| Lp, Fifth Khagan | USDT ERC20 | 36.6765 |
| Lp, Lambit, | BUSD | 443.0390 |
| Lp, Lambit, | USDT ERC20 | 29.6082 |
| Lp, Pr Crypto Fund-I | BTC | 0.0182 |
| Lp, Precept Special Situation Fund, | CEL | 112.8124 |
| Lp, Smartcrypto 15 Index | CEL | 34.5733 |
| *Lp, Terafirma Capital,* | LUNC | - |
| *Ltd, Mints & Shovels* | AVAX | - |
| Ltd, Mints & Shovels | BTC | 0.0169 |
| *Ltd, Mints & Shovels* | CEL | - |
| *Ltd, Mints & Shovels* | DOT | - |
| *Ltd, Mints & Shovels* | ETH | - |
| *Ltd, Mints & Shovels* | LINK | - |
| *Ltd, Mints & Shovels* | MATIC | - |
| *Ltd, Mints & Shovels* | SNX | - |
| *Ltd, Mints & Shovels* | SOL | - |
| Lu, An-Chi | BTC | 0.2196 |
| Lu, Brandon | BTC | 0.0016 |
| *Lu, Brandon* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lu, Claudia | ETH | 0.4679 |
| Lu, Fanglin | AVAX | 0.6407 |
| *Lu, Feifan* | USDT ERC20 | - |
| Lu, Michael | AVAX | 11.5934 |
| Lu, Michael | BTC | 0.0571 |
| *Lu, Michael* | DOT | - |
| Lu, Michael | ETH | 0.1219 |
| Lu, Michael | LINK | 24.0543 |
| *Lu, Michael* | LUNC | - |
| Lu, Michael | MATIC | 642.8728 |
| Lu, Michael | SOL | 4.1353 |
| Lu, Ming | BTC | 0.0003 |
| Lu, Patrick | ETH | 0.3039 |
| Lu, Patrick | USDC | 41.8000 |
| *Lu, Sili* | BTC | - |
| Lu, Sili | USDC | 88.8000 |
| Lu, Yanan | BTC | 0.0195 |
| Lu, Yanmei | BTC | 0.1614 |
| Lu, Yanmei | USDC | 79.4000 |
| Luadtke, Cody | BTC | 0.0001 |
| *Lubarsky, Noah David* | BTC | - |
| *Lubaski, Kevin* | BTC | - |
| Lubaski, Kevin | ETH | 0.2280 |
| *Lubaski, Kevin* | USDC | - |
| Lubba, Christopher | CEL | 113.1812 |
| *Lubbers, Paul Allen* | BTC | - |
| *Luberis, David* | USDT ERC20 | - |
| Lubin, Johnathan | SNX | 98.5503 |
| Lublin, Jordan | USDC | 229.8000 |
| Lubuguin, Johnalyn | BTC | 0.0057 |
| Lubuguin, Johnalyn | ETH | 0.0703 |
| Luby Ii, James | BTC | 0.0019 |
| *Lucas, Bobby* | BAT | - |
| *Lucas, Bobby* | LINK | - |
| *Lucas, Bobby* | MATIC | - |
| *Lucas, Bobby* | UNI | - |
| *Lucas, Bobby* | USDC | - |
| *Lucas, Brad* | ETH | - |
| *Lucas, Jesse* | BTC | - |
| *Lucas, John Scott* | USDC | - |
| Lucas, Martin Edward | BTC | 0.0008 |
| *Lucas, Samuel* | AAVE | - |
| *Lucas, Samuel* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lucas, Samuel | AVAX | 13.2579 |
| Lucas, Samuel | BTC | 0.1628 |
| *Lucas, Samuel* | BUSD | - |
| Lucas, Samuel | CEL | 8.4102 |
| *Lucas, Samuel* | LINK | - |
| *Lucas, Samuel* | MATIC | - |
| Lucas, Samuel | SOL | 17.7079 |
| Lucas, Samuel | USDC | 549.9057 |
| Luce, Stephen | ADA | 1,519.9311 |
| *Lucenio, Sheneka* | AVAX | - |
| Lucia, Joseph | BTC | 0.0494 |
| Lucia, Joseph | SOL | 18.5618 |
| Lucia, Joseph | USDC | 969.6533 |
| Luciani , Kenneth | BTC | 0.0997 |
| *Luciano, Edward* | BTC | - |
| Luciano, Ferdinand | ETH | 0.1240 |
| *Lucitt, Cameron* | BTC | - |
| *Lucius, Michael* | CEL | - |
| Luck, Calvin | BTC | 0.0080 |
| Luck, James Allen | ADA | 2,881.0511 |
| *Luckett, Daniel* | BTC | - |
| *Luckey, Timothy Alan* | BTC | - |
| *Luckey, Timothy Alan* | CEL | - |
| *Luckman, Trevor* | BTC | - |
| Luckman, Trevor | DOT | 4.2253 |
| Luczynski, Bartosz J | AVAX | 0.6633 |
| *Luczynski, Bartosz J* | USDC | - |
| *Luczynski, Bartosz J* | XLM | - |
| *Ludeke, Joshua* | BTC | - |
| Ludscher, Artur | ETH | 0.0912 |
| Lue, Daniel | BTC | 0.0004 |
| Lue, Daniel | ETH | 0.0058 |
| *Luebbert, Ryan* | BTC | - |
| Luecke, Ryan | BTC | 0.0003 |
| *Luecke, Ryan* | USDC | - |
| *Luedtke, William* | USDC | - |
| Lueker, Martin Fred | CEL | 886.7609 |
| *Luelf, Ryan* | BTC | - |
| Luering, Ryan John | BTC | 0.0001 |
| *Luetters, Stephen* | BTC | - |
| *Luevano, Allan* | ADA | - |
| *Luevano, Allan* | BTC | - |
| *Luevano, Allan* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lugenbeel, Jordan | BTC | 0.0005 |
| Lugenbeel, Jordan | ETH | 0.7545 |
| *Lugo, Erik* | BTC | - |
| *Lugo, Erik* | DOT | - |
| *Lugo, Erik* | ETH | - |
| *Lugo, Erik* | LINK | - |
| *Lugo, Erik* | MATIC | - |
| *Lugo, Erik* | XLM | - |
| *Lugo, Javier F* | ADA | - |
| *Lugo, Javier F* | BTC | - |
| *Lugo, Javier F* | CEL | - |
| *Lugo, Javier F* | DOGE | - |
| *Lugo, Javier F* | ETH | - |
| *Lugo, Javier F* | LTC | - |
| *Lugo, Javier F* | XLM | - |
| *Lugonja, Richard* | DOT | - |
| Lugovskiy, Konstantin | BTC | 0.0015 |
| Lugovskiy, Konstantin | ETH | 0.1968 |
| *Luhta, Klaus David* | BTC | - |
| *Luhta, Klaus David* | ETH | - |
| *Luhta, Klaus David* | XLM | - |
| *Luhta, Klaus David* | XRP | - |
| Lui, Edward | BTC | 0.4267 |
| Lui, Edward | ETH | 9.1580 |
| Lui, Edward | BTC | 0.0246 |
| Lui, Edward | ETH | 0.3379 |
| Lui, Edward | SOL | 10.8549 |
| Lui, Edward | USDC | 934.6966 |
| *Luinstra, Keegan* | USDT ERC20 | |
| Luis, Matthew | ETH | 4.1431 |
| Lujan, George | CEL | 133.5922 |
| Lujan, Jose | BTC | 0.0381 |
| Lujan, Jose | ETH | 4.6932 |
| *Lujan, Michael* | USDC | - |
| Lujan, Saul Alberto | AVAX | 0.4836 |
| Lukavsky, Christian | MATIC | 907.5971 |
| *Luke, Trenton* | BTC | - |
| *Luke, Trenton* | LTC | - |
| Luke, William | PAXG | 0.5012 |
| Lukin, Mary Ann | BTC | 0.0003 |
| *Lukin, Mary Ann* | LUNC | - |
| Lukowski, Mary Ann | BTC | 0.0015 |
| Lukowski, Mary Ann | USDC | 464.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lukowski, Matthew | BTC | 0.0015 |
| Luksch, Carl | ETH | 0.0277 |
| *Lulejian, Michael Richard* | COMP | - |
| *Lullo, Jonathan Daniel* | BTC | - |
| *Lulofs, Jackson* | ADA | - |
| Lulofs, Jackson | ETH | 0.0249 |
| Lum, Kimberly Bobbi | BTC | 0.0011 |
| Lum, Truman | ETH | 0.0943 |
| *Lumain, Alexander* | ADA | - |
| *Lumain, Alexander* | BTC | - |
| Lumeng, Carey Nien-Kai | CEL | 33.1706 |
| *Luna, Adam Anthony* | SOL | - |
| *Luna, Anthony* | USDC | - |
| *Luna, Anyelo* | BTC | - |
| *Luna, Christian* | ADA | - |
| Luna, Denise Marie | BTC | 0.0600 |
| Luna, Douglas | DOT | 40.9732 |
| Luna, Douglas | MATIC | 197.8484 |
| Luna, Gerardo | USDC | 17,854.8000 |
| Lund, Collin | BTC | 0.0011 |
| *Lund, Collin* | USDC | - |
| Lund, Eric | MCDAI | 24.4880 |
| *Lund, Eric* | USDC | - |
| *Lund, Shane* | USDC | - |
| *Lundgren , Luke* | AAVE | - |
| *Lundgren , Luke* | BTC | - |
| Lundgren, Jeffrey | AVAX | 7.3165 |
| Lundgren, Nathan | ADA | 35.6674 |
| *Lundgren, Nathan* | BAT | - |
| *Lundgren, Nathan* | BTC | - |
| *Lundgren, Nathan* | DOT | - |
| *Lundgren, Nathan* | MATIC | - |
| *Lundgren, Nathan* | SNX | - |
| Lundmark, Trey Steven | BTC | 0.0344 |
| Lundmark, Trey Steven | ETH | 2.2671 |
| Lundmark, Trey Steven | LINK | 95.5804 |
| Lundmark, Trey Steven | SOL | 9.1944 |
| Lundquist, Joseph Edward | ADA | 44,366.4485 |
| Lundquist, Joseph Edward | AVAX | 44.4244 |
| Lundquist, Joseph Edward | BAT | 2,245.1706 |
| Lundquist, Joseph Edward | BTC | 0.6521 |
| Lundquist, Joseph Edward | COMP | 15.9016 |
| Lundquist, Joseph Edward | DOT | 43.0363 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lundquist, Joseph Edward | LPT | 286.6736 |
| Lundquist, Joseph Edward | MATIC | 540.9163 |
| Lundquist, Joseph Edward | SOL | 37.8104 |
| Lundquist, Joseph Edward | UNI | 707.4369 |
| Lundquist, Joseph Edward | XLM | 7,108.7079 |
| Lundquist, Joseph Edward | XRP | 18,814.9184 |
| Lundy, Amanda | BTC | 0.1155 |
| Lung, Tiffany | BTC | 0.0089 |
| Lungu, Emanuel | ETC | 0.0152 |
| *Lungu, Pavel* | BTC | - |
| *Lunia, Aman* | SOL | - |
| *Lunia, Aman* | USDC | - |
| Lunsford, Wesley Edward | USDC | 464.8000 |
| Lunsford, Wesley Edward | USDT ERC20 | 464.8000 |
| *Lunsford, William* | BTC | - |
| Luo, Joseph | BTC | 0.0025 |
| Luo, Joseph | USDC | 14.6921 |
| Luo, Xiangdong | AVAX | 0.6255 |
| Luo, Xiangdong | BTC | 0.0067 |
| *Luo, Xiangdong* | USDC | - |
| Luong, David | BTC | 0.0747 |
| Luong, David | ETH | 0.1874 |
| Luong, David | GUSD | 1,750.7494 |
| Luong, Joseph | MATIC | 140.2114 |
| Luong, Kevin | CEL | 35.8384 |
| Luong, Khiet | BTC | 0.0090 |
| *Luong, Khiet* | ETH | - |
| Luong, Khiet | SOL | 6.8849 |
| *Luong, Michael* | BCH | - |
| *Luong, Michael* | LTC | - |
| *Luong, Michael* | MATIC | - |
| *Luong, Michael* | ZEC | - |
| Luong, Michael | BTC | 0.0039 |
| Lupo, David Stone | BTC | 0.0011 |
| Lupo, David Stone | SOL | 27.3881 |
| Lurie, David Alexander | MATIC | 416.8272 |
| Lusins, Matthew | AVAX | 0.2435 |
| Lussenburg, Vincent Quirinus Jacobus | BTC | 0.0003 |
| Lussenburg, Vincent Quirinus Jacobus | USDC | 242.8564 |
| Lussi, Edward | GUSD | 28.6400 |
| Lussky, David | BTC | 0.0028 |
| Lussky, David | USDC | 558.8000 |
| Luszcz, Eric Joseph | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Luter, Robert* | ADA | - |
| Lutes, Richardson Casselman | ETH | 0.7700 |
| Lutgen, Johnathan | ETH | 0.0915 |
| *Luther, Ernest Charles* | BTC | - |
| Luther, Ernest Charles | CEL | 33.7422 |
| Luther, Ernest Charles | UST | 879.5505 |
| Luther, Ian | BTC | 0.0225 |
| Luther, Steven | BTC | 0.0301 |
| Luther, Steven | ETH | 0.4076 |
| Luther, Steven | LINK | 658.1973 |
| Luther, Stevie | BTC | 0.0226 |
| Luton, Chris | BTC | 0.0104 |
| *Lutz, Adam* | DOGE | - |
| Lutz, Andrew | BTC | 0.0215 |
| Lutz, Andrew | DOT | 8.2626 |
| Lutz, Andrew | ETH | 0.3246 |
| *Lutz, Andrew* | USDC | - |
| *Lutz, Christopher* | BTC | - |
| Lutz, Jordan | BTC | 0.0882 |
| Lutz, Jordan | ETH | 1.7745 |
| Lutz, Kyle | BTC | 0.0003 |
| *Lutz, Parker* | USDC | - |
| Lutz, Roger | AVAX | 0.5983 |
| Luu, Emmy | ETH | 0.3075 |
| Luu, Kasin | AVAX | 4.2217 |
| Luu, Kasin | BTC | 0.1226 |
| Luu, Kasin | DOT | 22.9508 |
| Luu, Kasin | ETH | 1.0605 |
| Luu, Kasin | MATIC | 398.8914 |
| Luu, Kasin | SOL | 13.7261 |
| Luu, Mathew Tan | BTC | 0.1618 |
| Luu, Mathew Tan | ETH | 2.0015 |
| Luu, Nghia | ETH | 0.9379 |
| Luu, Nghia | SOL | 93.8992 |
| *Luu, Randy* | BTC | - |
| Luu, Richie Son | BTC | 0.0011 |
| *Luu, Sheena* | ETH | - |
| Luu, Timothy | BTC | 0.2855 |
| Luu, Timothy | ETH | 1.8779 |
| Luza, Theresa | BTC | 0.0167 |
| *Luzardo, Paul* | BTC | - |
| *Luzarraga, Jose* | BTC | - |
| *Luzarraga, Jose* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Luzarraga, Jose* | ETH | - |
| *Luzon, Ryan* | ETH | - |
| Luzon, Ryan | USDC | 1,891.8826 |
| Lwin, Stella | BTC | 0.0939 |
| Lwin, Stella | ETH | 0.9379 |
| *Ly, Anthony* | ADA | - |
| *Ly, Anthony* | BTC | - |
| Ly, Binh | ETH | 0.1035 |
| Ly, Garrison | BTC | 0.0003 |
| Ly, Ha | ETH | 0.0171 |
| Ly, Hong | BTC | 0.0149 |
| *Ly, Laura* | BTC | - |
| Ly, Laura | BTC | 0.0024 |
| *Ly, Laura* | CEL | - |
| *Ly, Tri* | USDC | - |
| Ly, Vi | AVAX | 2.9470 |
| *Ly, Vi* | BTC | - |
| *Ly, Warren* | ADA | - |
| *Ly, Warren* | AVAX | - |
| *Ly, Warren* | BTC | - |
| *Ly, Warren* | LTC | - |
| Ly, Warren | USDC | 65.3000 |
| Lybarger, Beth Quinsey | USDC | 88.8000 |
| Lybarger, Christian James | ADA | 3,693.7093 |
| Lybarger, Christian James | BTC | 0.0752 |
| Lybarger, Kadon Edward | ETH | 1.2994 |
| Lydon, Shawn | USDC | 88.8000 |
| *Lyhne, Peter* | MATIC | - |
| *Lyke, William* | ADA | - |
| *Lyke, William* | BTC | - |
| *Lyle, Matthew R* | USDC | - |
| Lyles, Darius | BTC | 0.0008 |
| *Lyles, Darius* | LUNC | - |
| Lyman, Matt | BTC | 0.0053 |
| *Lynaugh, Mason* | BTC | - |
| Lynch, Brian | BTC | 0.0015 |
| Lynch, Craig | BTC | 0.0096 |
| Lynch, Craig | LINK | 12.2750 |
| *Lynch, David* | BTC | - |
| *Lynch, David* | MATIC | - |
| Lynch, Joseph Michael | AVAX | 0.5696 |
| Lynch, Joseph Michael | BTC | 0.0008 |
| *Lynch, Joseph Michael* | TUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Lynch, Patrick | BTC | 0.0634 |
| Lynch, Patrick | BTC | 0.9762 |
| Lynch, Sean | BTC | 0.0046 |
| Lynch, Steven D | BTC | 0.0071 |
| Lynch, Steven D | CEL | 1,343.4363 |
| Lynch, Steven D | MATIC | 173.4099 |
| *Lynch, Timothy Cullen* | BTC | - |
| Lynchard, Steven Tyler | CEL | 34.5139 |
| Lynde, Casey P | USDT ERC20 | 9,395.7401 |
| Lynk, Bonnie | BTC | 0.0010 |
| Lynk, Bonnie | ETH | 0.2342 |
| Lynn, Christina | BAT | 691.2646 |
| Lynn, Christina | MANA | 438.1313 |
| Lynn, Christina | WBTC | 0.0265 |
| *Lynn, Danen Mark* | DOT | - |
| *Lynn, Danen Mark* | MATIC | - |
| *Lynn, Danen Mark* | SOL | - |
| Lynn, Jeremy | BTC | 0.0001 |
| *Lyon, Nicolas* | GUSD | - |
| *Lyon, Nicolas* | USDC | - |
| *Lyon, Skylar* | BTC | - |
| *Lyon, Steven Lance* | BTC | - |
| *Lyons , Willie* | ADA | - |
| *Lyons, Pama* | BTC | - |
| *Lyons, Pama* | ETH | - |
| *Lyons, Robert* | ADA | - |
| *Lyons, Robert* | CEL | - |
| Lyons, Robert | LINK | 79.0069 |
| *Lyons, Robert* | MATIC | - |
| *Lyons, Robert* | USDC | - |
| Lyons, Samuel | BTC | 0.0425 |
| *Lyons, Samuel* | USDC | - |
| Lyons, Stephen Andrew | CEL | 101.0297 |
| Lytle, Andy | ETH | 0.2791 |
| *Lyu, Shuailin* | BTC | - |
| *Lyu, Shuailin* | SOL | - |
| *Lyu, Shuailin* | USDC | - |
| *Lyudera, Yosyp* | KNC | - |
| Lyudmer, Peter | BTC | 0.0111 |
| Ma, Chenyu | BTC | 0.0016 |
| Ma, Chenyu | CEL | 34.4624 |
| Ma, Chenyu | ETH | 0.0245 |
| Ma, Dongting | BTC | 0.0063 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ma, Jeffrey* | BTC | - |
| Ma, John Manjeun | BTC | 0.0011 |
| Ma, Jonathan | MCDAI | 32.4000 |
| *Ma, Ling* | BTC | - |
| *Ma, Ling* | ETH | - |
| *Ma, Ling* | MATIC | - |
| Ma, Ling | USDC | 4.9181 |
| Ma, Lingpor | BTC | 0.0069 |
| Ma, Michael | DASH | 0.8567 |
| *Ma, Michael* | LTC | - |
| Ma, Michael | ZRX | 1,528.8150 |
| Ma, Ming Yuk John | BTC | 0.0602 |
| Ma, Moqiu | BTC | 0.0010 |
| *Ma, Vivian* | LINK | - |
| Maaia, Salameh | MCDAI | 155.9724 |
| Maas, Ethan | BTC | 0.0020 |
| *Maatouk, Talal* | BCH | - |
| *Maatouk, Talal* | DASH | - |
| *Maatouk, Talal* | MATIC | - |
| *Mabini, Alex Taroc* | BTC | - |
| *Mabry, Terrance* | BTC | - |
| *Mabry, Terrance* | USDC | - |
| Mac Gregor, Shawn | MCDAI | 151.6794 |
| *Mac, Bobby* | BTC | - |
| *Macadam, Ben* | ETH | - |
| *Macaisa, Anthony* | USDC | - |
| Macaluso , Joseph | ADA | 10.0101 |
| Macaluso , Joseph | BTC | 0.0158 |
| Macaluso, Cheri | ADA | 2,968.7651 |
| Macaluso, Cheri | BCH | 8.4303 |
| Macaluso, Cheri | BTC | 0.0118 |
| *Macaluso, Cheri* | DOGE | - |
| *Macaluso, Cheri* | SUSHI | - |
| Macaluso, Cheri | XTZ | 1,008.3031 |
| Macaraeg, Omar | MATIC | 108.1750 |
| *Macarthur, Elise* | BTC | - |
| *Macarthur, Elise* | USDC | - |
| *Macato, Chad Arnel* | BTC | - |
| *Macato, Chad Arnel* | USDC | - |
| *Macato, Chad Arnel* | USDT ERC20 | - |
| Macauley, Esham | 1INCH | 552.6975 |
| *Macauley, Esham* | BTC | - |
| *Macauley, Esham* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Macauslan, Ian | USDC | 208.2082 |
| Maccaferri, Gianmaria | ETH | 0.0006 |
| Macchiarella, Pietro | BTC | 0.0003 |
| *Macciocchi , Fred* | USDT ERC20 | - |
| *Macdonald , Benjamin* | AAVE | - |
| *Macdonald , Benjamin* | BAT | - |
| *Macdonald , Benjamin* | COMP | - |
| *Macdonald , Benjamin* | ETH | - |
| *Macdonald , Benjamin* | SNX | - |
| *Macdonald , Benjamin* | UNI | - |
| Macdonald , Kyiia | ETH | 0.0531 |
| Macdonald, Angus | BCH | 0.0411 |
| Macdonald, Angus | DASH | 0.1594 |
| Macdonald, Angus | DOT | 8.6262 |
| Macdonald, Angus | ETC | 0.5126 |
| Macdonald, Angus | ZEC | 0.2064 |
| Macdonald, Benjamin Linton | CEL | 110.6775 |
| *Macdonald, Benjamin Linton* | USDT ERC20 | - |
| *Macdonald, Bernard* | ADA | - |
| *Macdonald, Bernard* | BTC | - |
| *Macdonald, Bernard* | LTC | - |
| Macdonald, Chad | BTC | 0.0014 |
| Macdonald, Colin | LINK | 5.8720 |
| Macdonald, Peter | BTC | 0.0065 |
| Mace, Benjamin | AAVE | 0.1506 |
| Mace, Benjamin | BTC | 0.0261 |
| Mace, Benjamin | ETH | 0.0875 |
| Mace, Benjamin | LINK | 1.9001 |
| Mace, Benjamin | MATIC | 59.4304 |
| Mace, Benjamin | SUSHI | 1.3189 |
| Mace, Benjamin | UNI | 4.3319 |
| *Mace, Jacob* | ADA | - |
| *Mace, Jacob* | BTC | - |
| *Mace, Jacob* | MATIC | - |
| Mace, Nikki | BTC | 0.0031 |
| Macek, Christopher | BTC | 0.0196 |
| *Macewan, Shawn* | ADA | - |
| *Macewan, Shawn* | BTC | - |
| *Macgillivray, Ali Jade* | USDC | - |
| *Macgregor, Mitchell* | BTC | - |
| *Macgregor, Mitchell* | LTC | - |
| *Macgregor, Mitchell* | USDC | - |
| Mach, Janita M | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mach, Janita M | USDC | 9,394.8000 |
| *Machado, Armando* | USDC | - |
| Machado, Blake | USDT ERC20 | 253.8949 |
| *Machado, Carlos* | MANA | - |
| Machado, James Patrick | ETH | 0.2626 |
| Machado, Meghan | BTC | 0.0011 |
| Machado, Meghan | MATIC | 593.2846 |
| Machado, Patrick | XRP | 102.1582 |
| *Machado, William* | BTC | - |
| Machado, William | ZRX | 458.4788 |
| *Machamer, Bradley* | BTC | - |
| *Machamer, Bradley* | ETH | - |
| *Machamer, Bradley* | MATIC | - |
| *Machamer, Bradley* | USDC | - |
| Machen, Jared Michael | BTC | 0.0464 |
| Machen, Jared Michael | DOT | 3.8827 |
| Machen, Jared Michael | ETH | 0.0889 |
| *Machen, Jared Michael* | USDC | - |
| Machiri, Sam | ETH | 0.0081 |
| *Machnik, Craig Thomas* | AAVE | - |
| *Machnik, Craig Thomas* | ADA | - |
| *Machnik, Craig Thomas* | AVAX | - |
| *Machnik, Craig Thomas* | BAT | - |
| *Machnik, Craig Thomas* | CEL | - |
| *Machnik, Craig Thomas* | COMP | - |
| *Machnik, Craig Thomas* | DASH | - |
| *Machnik, Craig Thomas* | LINK | - |
| *Machnik, Craig Thomas* | LTC | - |
| *Machnik, Craig Thomas* | MANA | - |
| *Machnik, Craig Thomas* | MATIC | - |
| *Machnik, Craig Thomas* | OMG | - |
| *Machnik, Craig Thomas* | SNX | - |
| *Machnik, Craig Thomas* | SOL | - |
| *Machnik, Craig Thomas* | UNI | - |
| *Machnik, Craig Thomas* | USDC | - |
| *Machnik, Craig Thomas* | XLM | - |
| *Machnik, Craig Thomas* | ZEC | - |
| *Machnik, Craig Thomas* | ZRX | - |
| *Machuca , Javier* | ADA | - |
| *Machuca , Javier* | LINK | - |
| *Machuca , Javier* | USDC | - |
| Machuca, Mario | BCH | 3.7843 |
| Machuca, Mario | BTC | 0.0004 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Machuca, Mario | LTC | 0.2817 |
| *Machuca, Matthew* | BTC | - |
| *Machuca, Matthew* | USDC | - |
| Machut, Philip | ETH | 0.0913 |
| Macias, Coral | USDC | 23,118.8000 |
| Macias, Jaime Emiliano Webb | BTC | 0.0045 |
| Macias, Juan | BTC | 0.0003 |
| *Macias, Yain* | BTC | - |
| Macilwinen, Graham | ADA | 95.6424 |
| Macilwinen, Graham | MATIC | 53.4195 |
| Macilwinen, William | BTC | 0.0003 |
| Macinnis, Mitchell | BTC | 0.0008 |
| Mack, Evan | BTC | 0.0014 |
| Mack, Ian P | ETH | 0.9572 |
| *Mack, Tyreese* | USDC | - |
| *Mackay, Patrick* | GUSD | - |
| *Mackay, Patrick* | USDC | - |
| *Mackelprang, Marylynn* | BTC | - |
| *Macker, Eric* | ADA | - |
| *Macker, Eric* | BTC | - |
| *Macker, Eric* | USDC | - |
| Mackey, Adam Thomas | BTC | 0.0011 |
| *Mackey, Benjamin* | LUNC | - |
| Mackey, Christian Edwin | BTC | 0.0014 |
| Mackey, Christian Edwin | ETH | 3.0465 |
| Mackey, Christian Edwin | LINK | 1,169.1314 |
| Mackey, Jack | BTC | 0.0007 |
| *Mackey, Jack* | USDC | - |
| Mackey, Linn Ann | ADA | 36.3700 |
| Mackey, Linn Ann | BTC | 0.0014 |
| Mackey, Linn Ann | DOT | 1.5849 |
| Mackey, Linn Ann | ETC | 20.8980 |
| Mackey, Linn Ann | KNC | 99.8109 |
| Mackey, Linn Ann | MANA | 65.1878 |
| Mackey, Linn Ann | MATIC | 121.2674 |
| Mackey, Linn Ann | SNX | 9.4360 |
| Mackey, Linn Ann | SOL | 1.2856 |
| *Mackey, Shawn* | BTC | - |
| *Mackey, Warren Keith* | USDC | - |
| Mackie, Miro Peter | LINK | 26.8925 |
| *Mackillop-Bird, Sarah* | USDC | - |
| Mackin, Timothy Robert | ADA | 89.2511 |
| *Mackinnon, David* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Macknight , Pamela | COMP | 0.3945 |
| Maclean, Jeffrey | AVAX | 0.6818 |
| *Macleod, Andrew* | BTC | - |
| *Macleod, Andrew* | ETH | - |
| Macleod, Andrew | LTC | 0.0501 |
| Macleod, Andrew | MATIC | 6.0237 |
| *Macleod, Andrew* | USDC | - |
| *Macleod, Daniel* | CEL | - |
| *Macleod, Tina* | USDC | - |
| Macleroy, Eric Leonard | BTC | 0.0008 |
| Maclin, Tony Derichee | BTC | 0.0563 |
| Maclin, Tony Derichee | DOT | 7.9399 |
| Maclin, Tony Derichee | ETH | 0.1284 |
| *Maclin, Tony Derichee* | LUNC | - |
| Maclin, Tony Derichee | USDC | 57.5074 |
| Maclin, Tony Derichee | XRP | 3,377.1844 |
| Macmoyle, David | BTC | 0.0167 |
| Maco, Erin | BTC | 0.0092 |
| *Maco, Erin* | ETH | - |
| *Maco, Erin* | MATIC | - |
| Maco, Viktor | BTC | 0.0060 |
| *Maco, Viktor* | ETH | - |
| Macomber, Ian | SOL | 27.0013 |
| Macphee, Ian | MATIC | 19.1867 |
| Macpherson, Christopher | BTC | 0.0004 |
| Macpherson, Christopher | LTC | 0.2257 |
| Macquarrie, Melissa | BTC | 0.1559 |
| Macquarrie, Melissa | DASH | 8.6320 |
| Macquarrie, Melissa | DOT | 20.9601 |
| Macquarrie, Melissa | LINK | 10.6180 |
| *Madain, Omar* | BTC | - |
| *Madain, Omar* | ETH | - |
| *Madain, Omar* | USDC | - |
| *Madden, Fallon Danee* | BTC | - |
| Madden, Greg | USDC | 41.6778 |
| *Madden, Kerry* | BCH | - |
| *Madden, Kerry* | BNT | - |
| *Madden, Kerry* | BTC | - |
| Madden, Kerry | CEL | 63.0727 |
| *Madden, Kerry* | DOT | - |
| *Madden, Kerry* | LINK | - |
| *Madden, Kerry* | OMG | - |
| *Madden, Kerry* | PAXG | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Madden, Kerry* | XLM | - |
| *Madden, Kerry* | XRP | - |
| *Madden, Kerry* | ZRX | - |
| *Madden, William* | ZEC | - |
| Maddipoti , Ramesh Babu | AVAX | 353.9114 |
| *Maddipoti , Ramesh Babu* | BTC | - |
| Maddipoti , Ramesh Babu | LINK | 669.7765 |
| Maddipoti , Ramesh Babu | MATIC | 4,587.6802 |
| Maddox, Alex | SOL | 25.3516 |
| Maddox, Jason | BTC | 0.0000 |
| *Maddox, Kristan Lynn* | ADA | - |
| Maddox, Kristan Lynn | BTC | 0.0009 |
| *Maddox, Kristan Lynn* | CEL | - |
| Maddox, Kristan Lynn | ETH | 0.0021 |
| Maddox, Mark | SNX | 112.5596 |
| *Maddux, David* | BTC | - |
| *Maddux, Jeremy* | ETH | - |
| *Madera, Coralis* | BTC | - |
| Mader-Brown, Timothy David | BTC | 0.0013 |
| Madero, Joel | ETH | 3.2273 |
| Madero, Joel | USDC | 6,995.9200 |
| Mades, Joshua | BTC | 0.0550 |
| Mades, Joshua | GUSD | 42.7355 |
| *Madhav Vilas , Pramod* | BTC | - |
| *Madhav Vilas , Pramod* | XLM | - |
| Madhavan, Sethu | ETH | 0.2932 |
| *Madhavan, Vinodh* | BTC | - |
| Madhavan, Vinodh | MATIC | 1,404.6373 |
| Madichetti, Nishanth | CEL | 34.3837 |
| Madigan, Patrick | 1INCH | 48.2449 |
| Madigan, Patrick | ADA | 93.2189 |
| Madigan, Patrick | AVAX | 1.9223 |
| Madigan, Patrick | ETH | 0.0297 |
| Madigan, Patrick | LINK | 5.7394 |
| Madigan, Patrick | MANA | 68.7373 |
| Madigan, Patrick | SOL | 0.8219 |
| Madigan, Patrick | XLM | 441.1587 |
| Madireddy, Rudradev | MATIC | 53.6887 |
| Madison, Berlin | AVAX | 2.7238 |
| Madison, Berlin | BTC | 0.0003 |
| Madison, Berlin | ETH | 0.0135 |
| Madison, Berlin | LINK | 3.4252 |
| Madison, Berlin | LTC | 0.2853 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Madison, Berlin | MATIC | 47.9391 |
| *Madison, Berlin* | USDC | - |
| Madison, Brittany Marie | ADA | 4,808.9911 |
| *Madison, Drew* | BTC | - |
| *Madison, Drew* | CEL | - |
| Madison, Travis Lee | BTC | 0.0015 |
| *Madore, Cory* | ETH | - |
| Madrazo, Jeffrey Christopher | BTC | 0.0012 |
| Madrid, Karlinda | ETH | 0.3750 |
| *Madrid, Ryan* | BTC | - |
| *Madrid, Ryan* | LINK | - |
| *Madrid, Ryan* | MATIC | - |
| *Madrid, Ryan* | USDC | - |
| Madsen, Arthur D | SNX | 28.0183 |
| *Madsen, Gage* | BTC | - |
| *Madsen, Jesper* | AAVE | - |
| *Madsen, Jesper* | BAT | - |
| Madsen, Jesper | BSV | 1.9072 |
| Madsen, Joshua Snow | MATIC | 7,688.4154 |
| Madsen, Joshua Snow | USDC | 3,754.8000 |
| Maduro Silvera, Jonathan Walter | BTC | 0.0014 |
| Maefsky, Stephen Wizard | BTC | 0.0038 |
| Maertz, Parker | BTC | 0.0020 |
| Maestre, Kevin | USDC | 2.3952 |
| Maffie, Maxwell | BTC | 0.1545 |
| Maffie, Maxwell | MATIC | 208.9256 |
| *Maffie, Maxwell* | USDC | - |
| *Mafilios, Michael Savas* | LUNC | - |
| *Mafilios, Michael Savas* | UST | - |
| *Mafnas, Kyle* | BCH | - |
| Magallanes, Sergio | EOS | 17.5683 |
| *Magana, Bryan* | USDC | - |
| Magana, Reuben Martin | BTC | 0.1908 |
| Magann, Tyler Mensch | MATIC | 127.2279 |
| Maganti , Deepak | SOL | 376.1342 |
| *Magdaleno, Pedro* | SNX | - |
| Magdaleno, Pedro | USDC | 0.7005 |
| Magdziarz, John | BTC | 0.0009 |
| *Magdziarz, Matthew* | BTC | - |
| Magdziarz, Matthew | CEL | 188.8302 |
| Maged, David | ETH | 0.4679 |
| *Magelsen, Evan* | BTC | - |
| *Magelsen, Evan* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Magennis, Brendan | BTC | 0.0014 |
| *Magerl, Thomas* | AAVE | - |
| *Magerl, Thomas* | BTC | - |
| *Magerl, Thomas* | CEL | - |
| *Magerl, Thomas* | ETH | - |
| *Magerl, Thomas* | GUSD | - |
| *Magerl, Thomas* | LTC | - |
| *Magerl, Thomas* | MATIC | - |
| *Magerl, Thomas* | SNX | - |
| *Magerl, Thomas* | USDC | - |
| *Magerl, Thomas* | USDT ERC20 | - |
| *Magerl, Thomas* | XLM | - |
| Mages, Dan | SOL | 3.5404 |
| *Maggard, Jack Gene* | ADA | - |
| *Maggiano, Dillon David* | BTC | - |
| Maggio, Vincent | MATIC | 3,277.5949 |
| Maghanoy, Wesley | ADA | 220.1957 |
| Maghanoy, Wesley | BTC | 0.0982 |
| Maghanoy, Wesley | DOT | 6.0398 |
| Maghanoy, Wesley | LINK | 14.2665 |
| Maghanoy, Wesley | USDC | 5.7322 |
| Maghbouleh, Shawn | ETH | 14.5707 |
| *Magill, Ryan* | BTC | - |
| *Maginot, Jayne* | AAVE | - |
| *Maginot, Jayne* | AVAX | - |
| *Maginot, Jayne* | BTC | - |
| *Maginot, Jayne* | COMP | - |
| *Maginot, Jayne* | DOT | - |
| *Maginot, Jayne* | ETH | - |
| *Maginot, Jayne* | GUSD | - |
| *Maginot, Jayne* | MATIC | - |
| *Maginot, Jayne* | PAX | - |
| *Maginot, Jayne* | SNX | - |
| *Maginot, Jayne* | SOL | - |
| *Maginot, Jayne* | USDC | - |
| Maglietto, Kaitlyn | BTC | 0.0026 |
| Maglietto, Kaitlyn | GUSD | 808.7695 |
| *Maglott, Jacob Daniel* | BTC | - |
| *Magnatta, James* | BTC | - |
| *Magnelli, Benji* | BTC | - |
| *Magnelli, Benji* | GUSD | - |
| Magnelli, Benji | LINK | 7.4407 |
| Magnus, Mark | BTC | 0.0259 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Magnuson , Kris* | USDC | - |
| Magoni, Jeffrey | USDC | 241.5406 |
| *Magoutas, Harrison* | BTC | - |
| *Magro, Eric* | ADA | - |
| *Magro, Eric* | AVAX | - |
| *Magro, Eric* | BTC | - |
| *Magro, Eric* | MATIC | - |
| *Magro, Eric* | SOL | - |
| *Maguire, David* | BTC | - |
| *Maguire, David* | USDC | - |
| Maguire, Eric | BTC | 0.0145 |
| *Maguire, Eric* | ETH | - |
| *Maguschak, Michael* | SNX | - |
| Maguschak, Michael | USDC | 19.7131 |
| *Magwood, Ervin* | USDC | - |
| Magzianov, Radik | BTC | 0.0607 |
| Mah, Shaun | GUSD | 567.2600 |
| *Mahadevan, Subramonian* | BTC | - |
| *Mahaffey, Jordan* | BTC | - |
| Mahala, Tom | BTC | 0.0255 |
| Mahala, Tom | ETH | 0.1037 |
| Mahala, Tom | USDC | 1,626.6400 |
| *Mahan, William* | ETH | - |
| *Mahan, William* | USDC | - |
| Mahannah, Charles | BTC | 0.1945 |
| Mahannah, Charles | ETH | 1.1849 |
| Mahar, Laxman Singh | USDC | 464.8000 |
| Maharaj, Stephen Sat | BTC | 0.3528 |
| Maharajh Jr , Frankie | USDC | 88.8000 |
| Maharjan, Anil | BTC | 0.0017 |
| *Maharjan, Sushant* | BTC | - |
| Mahboubin, Arghavan | ETH | 1.5565 |
| *Mahbub, Mohammad* | ADA | - |
| *Mahbub, Mohammad* | DOT | - |
| *Mahbub, Mohammad* | ETH | - |
| *Mahbub, Mohammad* | LINK | - |
| *Mahbub, Mohammad* | SOL | - |
| *Mahdavi, Zakraus* | BTC | - |
| *Mahdavi, Zakraus* | ETH | - |
| Maheda, Jose | ETH | 0.1041 |
| *Maher, Lawrence* | BTC | - |
| Maher, Lawrence | ETH | 0.1155 |
| *Maher, Thomas* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Maher, Thomas* | BTC | - |
| Maher, Thomas | DOGE | 263.1140 |
| *Maher, Thomas* | ETH | - |
| Maher, Thomas | LTC | 0.1429 |
| *Maher, Thomas* | LUNC | - |
| *Maher, Thomas* | SOL | - |
| Mahle, Marcel Christian | BTC | 0.0107 |
| Mahler, Brian H | BTC | 0.0014 |
| *Mahler, Brian H* | USDC | - |
| Mahler, Daniel | ETH | 0.3363 |
| *Mahler, Jason* | MATIC | - |
| *Mahmood, Tarik* | ADA | - |
| *Mahmood, Tarik* | BCH | - |
| *Mahmood, Tarik* | BSV | - |
| *Mahmood, Tarik* | CEL | - |
| *Mahmood, Tarik* | EOS | - |
| *Mahmood, Tarik* | ETC | - |
| *Mahmood, Tarik* | XLM | - |
| *Mahmood, Tarik* | XRP | - |
| *Mahmoud, Amro* | ADA | - |
| Mahmoud, Omar | BTC | 2.3499 |
| Mahoney, Connor | BTC | 0.0479 |
| Mahoney, Jared | BTC | 0.1629 |
| Mahoney, Matt | BTC | 0.0018 |
| Mahtani, Ranjeev | USDC | 18.3000 |
| Mahtani, Raoul | USDC | 127.3212 |
| Mahurin, Christina | BTC | 0.0031 |
| Mai , Tram | USDC | 1,617.2400 |
| Mai, Danny | BTC | 0.0070 |
| *Mai, Danny* | LUNC | - |
| *Mai, Danny* | USDC | - |
| *Mai, Kevin* | BTC | - |
| *Mai, Kevin* | CEL | - |
| *Mai, Kevin* | ETH | - |
| *Mai, Kevin* | USDT ERC20 | - |
| Mai, Lien | BTC | 0.0003 |
| *Mai, Milley Tran* | CEL | - |
| Mai, Milley Tran | USDC | 14,094.8000 |
| Mai, Peter Thang | ETH | 0.5105 |
| Mai, Phuong | MCDAI | 48.6665 |
| Mai, Thuan | BTC | 0.0072 |
| *Maia Franco, Pedro A* | ETH | - |
| Maider, Ryan | BTC | 0.0076 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Maider, Ryan | ETH | 0.1120 |
| Maier, David | AVAX | 4.6150 |
| *Maier, David* | MATIC | - |
| *Maier, David* | SNX | - |
| *Maier, David* | USDC | - |
| Maier, Troy | BTC | 0.0022 |
| *Maier, Troy* | SOL | - |
| *Maillard, Kevin* | USDC | - |
| Mailleux, Jack | BTC | 0.0059 |
| Mailleux, Jack | ETH | 1.0954 |
| Main, Richard Lee | BTC | 0.0111 |
| *Main, Richard Lee* | USDC | - |
| Maina, Moses | BAT | 309.3749 |
| Maina, Moses | BTC | 0.0013 |
| Maina, Moses | COMP | 4.9060 |
| Maina, Moses | MATIC | 1,025.2507 |
| Maina, Moses | SNX | 26.6495 |
| Maina, Moses | XLM | 2,087.7477 |
| *Mainard, Lexington* | BTC | - |
| *Mainard, Lexington* | USDC | - |
| Maio, Alaina | XRP | 450.1332 |
| Maio, Frank | GUSD | 2,062.8000 |
| *Maiorana, Michael* | ETH | - |
| Maisel, Hannah Danielle | BTC | 0.0015 |
| Maisel, Hannah Danielle | USDC | 920.7000 |
| Majano, Erik | XLM | 764.5078 |
| Mak, Arius | BTC | 0.1496 |
| Mak, Cassandra Franceswaikwun | BTC | 0.0045 |
| Mak, Chun Keung | BTC | 0.0024 |
| Mak, Chun Keung | MATIC | 933.4672 |
| Mak, Lawrence | BTC | 0.0008 |
| Makam, Kishan | BTC | 0.0003 |
| Makam, Kishan | USDC | 2,345.7400 |
| Makam, Mithun | BTC | 0.0100 |
| Makaron, Alexander | DOT | 199.4649 |
| *Makaron, Alexander* | USDC | - |
| *Makhkamdjanov, Doniyor* | USDC | - |
| *Makhkamdjanov, Doniyor* | XLM | - |
| Maki, Eddie | BTC | 0.0200 |
| Maki, Eddie | ETH | 0.2881 |
| *Makil, Cyril* | BTC | - |
| *Makinen, Kristen* | ADA | - |
| *Makinen, Kristen* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Makinen, Kristen* | CEL | - |
| *Makinen, Kristen* | ETH | - |
| Makineni, Sowmya | BTC | 0.0007 |
| Makishima, Alyssa | BTC | 0.9164 |
| Makishima, James Toshikazu | BTC | 0.9399 |
| *Makler, Luke* | BTC | - |
| *Makler, Luke* | MATIC | - |
| *Makler, Luke* | USDC | - |
| *Maknojia, Mehendi* | BTC | - |
| *Maknojia, Mehendi* | MATIC | - |
| *Maknojia, Mumtaz* | BTC | - |
| *Maknojia, Mumtaz* | MATIC | - |
| *Maknojia, Ruhee* | BTC | - |
| Maknojia, Ruhee | MATIC | 1,728.3629 |
| Makram, Samuel | ETH | 0.0019 |
| *Makrides, Christos* | BTC | - |
| Makrides, Christos | MATIC | 167.1420 |
| Makrides, Christos | PAXG | 0.2358 |
| Maksaereekul, Wasan | BTC | 0.0124 |
| Maksimik, Max | BTC | 0.1704 |
| Maksimik, Max | SOL | 3.8529 |
| Makwana, Kevin | AVAX | 0.3069 |
| Makwana, Kevin | COMP | 4.0170 |
| Makwana, Kevin | ETH | 0.5590 |
| Malagon Cordero, Miguel | AVAX | 7.5540 |
| Malainy, Vincent | BTC | 0.0003 |
| Malakar, Nabin | ADA | 623.4437 |
| Malakar, Nabin | LTC | 27.9082 |
| Malakar, Rabin | BTC | 0.0011 |
| Malamud, Kobi | ETH | 0.0217 |
| *Malamud, Kobi* | USDC | - |
| *Malamud, Kobi* | XLM | - |
| Maland, Ian Sherman | BTC | 0.0243 |
| *Malara, Daniel* | BAT | - |
| Malara, Daniel | BTC | 0.0225 |
| *Malara, Daniel* | CEL | - |
| *Malara, Daniel* | COMP | - |
| *Malara, Daniel* | ETH | - |
| *Malara, Daniel* | MATIC | - |
| Malcolm, Geoffrey Thomas | AVAX | 0.6374 |
| *Malcuit, Burt* | BTC | - |
| *Maldonado Chino, Rodrigo Alex* | ADA | - |
| *Maldonado Chino, Rodrigo Alex* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Maldonado Chino, Rodrigo Alex | BTC | 0.0027 |
| *Maldonado Chino, Rodrigo Alex* | DOT | - |
| *Maldonado Chino, Rodrigo Alex* | LUNC | - |
| *Maldonado Chino, Rodrigo Alex* | MATIC | - |
| *Maldonado Chino, Rodrigo Alex* | SOL | - |
| *Maldonado Chino, Rodrigo Alex* | USDC | - |
| *Maldonado Chino, Rodrigo Alex* | XLM | - |
| *Maldonado Chino, Victor* | ADA | - |
| Maldonado Chino, Victor | BTC | 0.0014 |
| Maldonado Jr, Juan David Manuel | ETH | 1.8822 |
| Maldonado, Anthony | SOL | 3.5180 |
| Maldonado, Francisco | LUNC | 1,941,136.5673 |
| Maldonado, Hector | CEL | 287.0521 |
| Maldonado, Manny | BTC | 0.0576 |
| Maldonado, Manny | CEL | 444.3234 |
| *Maldonado, Michael Robert* | BTC | - |
| *Maldonado, Michael Robert* | MCDAI | - |
| *Maldonado, Michael Robert* | USDC | - |
| Maldonado, Roberto | BTC | 0.0804 |
| Malek, Robert | ADA | 9.3511 |
| Malek, Robert | BTC | 0.0002 |
| Malek, Robert | ETH | 0.0044 |
| *Malenczak, Katherine* | BTC | - |
| *Maleski, James* | CEL | - |
| *Maleski, James* | EOS | - |
| *Maleski, James* | ETH | - |
| *Maleski, James* | MATIC | - |
| *Maleski, James* | SNX | - |
| Maleski, James | USDC | 497.6492 |
| Malevski, Inbar | AVAX | 11.9924 |
| Malevski, Inbar | BTC | 0.0915 |
| Malevski, Inbar | DOT | 34.6816 |
| Malevski, Inbar | SOL | 2.7418 |
| Malgieri, Roberta | ETH | 0.8044 |
| Malhotra, Dave Kumar | BTC | 0.0559 |
| Malhotra, Saurab | CEL | 100.4418 |
| Malik, Hamza | BTC | 0.0018 |
| *Malin, Jesse* | USDC | - |
| *Malin, Ryan* | MANA | - |
| *Malin, Ryan* | MATIC | - |
| *Malin, Ryan* | USDC | - |
| *Malinak, Stephen Matthew* | BTC | - |
| *Malinak, Stephen Matthew* | MCDAI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Malinak, Stephen Matthew* | USDT ERC20 | - |
| Maline, Rama | ETH | 0.9379 |
| *Malinn, Brian* | MATIC | - |
| *Malinowski, Brett* | USDC | - |
| Malinowski, John | BTC | 0.0165 |
| Mallal, Tim | ETH | 1.0659 |
| Mallams, David Whipple | USDC | 32,894.8000 |
| Mallard, Lerond | BTC | 0.0110 |
| Mallard, Lerond | SOL | 4.7872 |
| Mallari, Nicole | ETH | 0.0073 |
| *Mallers, Lindsay* | ADA | - |
| *Mallers, Lindsay* | BTC | - |
| *Mallers, Lindsay* | USDC | - |
| Malley, Jeffrey | BTC | 0.0035 |
| Malley, Jeffrey | ETH | 0.0463 |
| Malley, Jeffrey | MATIC | 357.1931 |
| Mallick, Jonathan Davis | BTC | 0.0014 |
| Mallick, Jonathan Davis | MATIC | 3,372.6844 |
| Mallinen, Jeff | DOT | 17.8068 |
| Mallinger, Andrew | BTC | 0.0010 |
| *Mallinger, Andrew* | SOL | - |
| Mallis, Anastasios | USDC | 1,052.3000 |
| *Malloch, Cheryl* | BTC | - |
| Mallory, Ashley Philip | BTC | 0.0003 |
| Mallory, Nathaniel | USDC | 7,420.8000 |
| Malloy, Drew | BTC | 0.0003 |
| *Malmfeldt , Justin Gabriel* | BTC | - |
| Malmgren , Judith | USDC | 22,554.8000 |
| Malocsay, Jessica Anastasia | BTC | 0.0021 |
| Malocsay, Jessica Anastasia | DOGE | 28,571.4651 |
| Malocsay, Jessica Anastasia | ETH | 5.2673 |
| Malocsay, Jessica Anastasia | SOL | 189.1400 |
| *Malomet, Yaakov* | BTC | - |
| *Malomet, Yaakov* | USDC | - |
| *Malone, Betsy* | BAT | - |
| *Malone, Betsy* | BTC | - |
| *Malone, Betsy* | COMP | - |
| *Malone, Betsy* | EOS | - |
| *Malone, Betsy* | LINK | - |
| *Malone, Betsy* | USDC | - |
| *Malone, Betsy* | XLM | - |
| Malone, Chris | ETH | 0.0188 |
| Malone, Chris | SOL | 0.8392 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Malone, Jacob | DOT | 10.8615 |
| Malone, Maximilian | BTC | 0.0029 |
| Malone, Maximilian | ETH | 0.0488 |
| Malone, Ulzana | ADA | 649.5702 |
| *Malone, Ulzana* | USDC | - |
| *Maloney, John* | BTC | - |
| *Maloney, Jonathan* | MANA | - |
| Maloney, Jonathan | USDC | 41.8000 |
| Maloney, Mark A | ADA | 266.6852 |
| Maloney, Mark A | BTC | 0.0462 |
| Maloney, Mark A | ETH | 1.4578 |
| Maloney, Matthew | ADA | 63.6723 |
| Maloney, Matthew | DOT | 4.3881 |
| Maloy, Robert | EOS | 2.3445 |
| Malsbary, John | BTC | 0.0073 |
| Malsbary, Michael | BTC | 0.0076 |
| Maltbey, Ian Duane | BTC | 0.0004 |
| *Maltchenko, Sergei* | ADA | - |
| *Maltchenko, Sergei* | MATIC | - |
| Maluenda , Anthony | BTC | 0.0062 |
| *Malumphy, Brigid* | DOT | - |
| Malvar Fernandez, Paulo | BTC | 0.0070 |
| Malvich, H Scott | BTC | 0.0003 |
| *Malvich, H Scott* | ETH | - |
| Mamazza, Arthur Carmen | AVAX | 6.4102 |
| Mamdani, Sohail | USDC | 934.8000 |
| Mamelak, Aaron | ADA | 273.1608 |
| Mamelak, Aaron | BTC | 0.1174 |
| Mamelak, Aaron | ETH | 1.6396 |
| Mamelak, Aaron | LTC | 0.0990 |
| Mamian, Christopher Norier | ADA | 1,588.5752 |
| Mamian, Christopher Norier | BTC | 0.0014 |
| Mamian, Christopher Norier | DOT | 145.6604 |
| Mamkagh, Allan | ETH | 0.0698 |
| Mamon, Emmanuel Ricky Darnell | BTC | 0.0012 |
| Mamone, Cody | ETH | 0.1425 |
| Mamone, Cody | PAXG | 0.2883 |
| Man, Richard Tzekin | BTC | 0.0015 |
| Manabe, Kyler | BTC | 0.0935 |
| *Manabe, Kyler* | USDC | - |
| Manadee, Peter | AVAX | 1.6986 |
| *Manadee, Peter* | BTC | - |
| *Manadee, Peter* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Manadee, Peter* | USDC | - |
| *Manahan, James Russell* | ADA | - |
| *Manahan, James Russell* | BTC | - |
| *Manahan, James Russell* | LINK | - |
| *Manahan, James Russell* | MANA | - |
| *Manahan, James Russell* | MATIC | - |
| *Manahan, James Russell* | SOL | - |
| *Manahan, James Russell* | USDC | - |
| *Manansala, Robin* | ADA | - |
| Manansala, Robin | USDC | 2,484.2078 |
| Manasco, Joshua | BTC | 0.0064 |
| Manatau, William | ADA | 80.0203 |
| Manatau, William | BTC | 0.0052 |
| Manatau, William | ETH | 0.0011 |
| Manatau, William | USDC | 25.5662 |
| Mance, Zachary | LINK | 52.0532 |
| Manchin, Joseph | ETH | 0.0641 |
| *Mancilla, Gianni Jerice* | BTC | - |
| *Mancilla, José* | ETH | - |
| *Mancinelli, Max* | ETH | - |
| *Mancini, Michael* | BTC | - |
| *Mancini, Michael* | USDC | - |
| *Mandac, Andrew* | USDC | - |
| Mandakas, Emmanuel | BTC | 0.0600 |
| *Mandakas, Spero* | BTC | - |
| Mandala, Praneeth K | BTC | 0.0034 |
| Mandayam, Rajesh | AVAX | 0.5321 |
| *Mandayam, Rajesh* | LUNC | - |
| Mandel, Ethan | BTC | 0.0361 |
| Mandell, David | MATIC | 364.8926 |
| *Mandich, Jacob* | USDC | - |
| Mandt-Rauch, Oliver | ETH | 1.8294 |
| Manduley, Alejandro | ADA | 248.1305 |
| Manduley, Alejandro | AVAX | 0.2608 |
| Manduley, Alejandro | BTC | 0.0369 |
| Manduley, Alejandro | DOT | 113.8216 |
| Manduley, Alejandro | XLM | 2,061.9384 |
| Manee, Smith | AVAX | 0.5887 |
| Manee, Smith | BTC | 0.0003 |
| Manepalli, Ambarish | BTC | 0.0425 |
| Manera, Ricarchito | BTC | 0.0051 |
| Maness, Aaron | ADA | 229.8981 |
| Maness, Aaron | ETH | 0.0514 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Maney, Tyler* | BTC | - |
| Maney, Tyler | USDC | 12.8419 |
| *Manfouo, Jamie* | ADA | - |
| *Manfouo, Jamie* | XLM | - |
| *Mang, Khup* | BTC | - |
| *Mang, Khup* | USDT ERC20 | - |
| *Mangan, Dalton* | ADA | - |
| *Mangan, Dalton* | BSV | - |
| *Mangan, Dalton* | BTC | - |
| *Mangan, Dalton* | USDC | - |
| Mangan, Dalton | XLM | 112.5496 |
| *Mangan, Scott Vincent* | BTC | - |
| *Manganiello, Jacob* | AAVE | - |
| *Manganiello, Jacob* | ADA | - |
| *Manganiello, Jacob* | AVAX | - |
| *Manganiello, Jacob* | BTC | - |
| *Manganiello, Jacob* | DOT | - |
| *Manganiello, Jacob* | ETH | - |
| *Manganiello, Jacob* | MANA | - |
| *Manganiello, Jacob* | MATIC | - |
| *Manganiello, Jacob* | UNI | - |
| *Manganiello, Jacob* | XLM | - |
| Mangasarian, Jeffrey | BTC | 0.9641 |
| *Mange, Darshan* | USDT ERC20 | - |
| Mange, Mihir Damodar | CEL | 103.1528 |
| Manger, Jason | BTC | 0.0059 |
| Manger, Jason | DOT | 17.9691 |
| Manger, Jason | SOL | 4.6498 |
| *Manges, Christopher John* | ZEC | - |
| Mangihut, John Kevin | BTC | 0.0014 |
| Mangihut, John Kevin | ETH | 0.1414 |
| Mangnall, Tony | BTC | 0.0015 |
| *Mangnall, Tony* | CEL | - |
| *Mangnall, Tony* | DASH | - |
| Mangnall, Tony | LTC | 0.4969 |
| Mangnall, Tony | SGB | 9.7554 |
| *Mangnall, Tony* | SPARK | - |
| Mangnall, Tony | USDC | 227.4981 |
| Mangohig, Mark | MATIC | 108.0754 |
| *Mangrum, James Thomas* | ADA | - |
| *Mangrum, James Thomas* | AVAX | - |
| *Mangrum, James Thomas* | BTC | - |
| *Mangrum, James Thomas* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mangrum, James Thomas* | ETH | - |
| *Mangrum, James Thomas* | SOL | - |
| *Mangrum, James Thomas* | XLM | - |
| *Mangulabnan, Earl S* | ADA | - |
| *Mangulabnan, Earl S* | CEL | - |
| *Mangulabnan, Earl S* | DOT | - |
| Mani, Ananthara | BTC | 0.0089 |
| Manibusan, Gerard | MANA | 231.6809 |
| Manibusan, Gerard | SOL | 44.0792 |
| Manikoth, Jack | USDC | 65.3000 |
| Manion, Derek Michael | BTC | 0.0015 |
| Manishankar, Vignesh | ETH | 0.8748 |
| Manit, Cindy | BTC | 0.0028 |
| *Manjunath, Chinmay* | ADA | - |
| *Manjunath, Chinmay* | BAT | - |
| *Manjunath, Chinmay* | DOT | - |
| Manjunath, Chinmay | ETC | 0.2897 |
| *Manjunath, Chinmay* | ETH | - |
| *Manjunath, Chinmay* | LUNC | - |
| *Manjunath, Chinmay* | USDC | - |
| *Mankar, Vinod* | USDT ERC20 | - |
| Mankoff, David | CEL | 33.9801 |
| Manley, Marci Marie | USDC | 9,394.8000 |
| *Manley, Obadiah* | ADA | - |
| Manley, Renee | BTC | 0.0125 |
| *Manley, Renee* | USDC | - |
| Mann, Darung | MATIC | 0.1460 |
| *Mann, Eric* | AVAX | - |
| *Mann, Eric* | BTC | - |
| Mann, Eric | DOT | 40.2753 |
| *Mann, Eric* | USDC | - |
| Mann, Eric | XLM | 1,970.0356 |
| *Mann, Jonathan* | SOL | - |
| Mann, Justin | AVAX | 0.7813 |
| Mann, Spencer Lee | SOL | 0.8063 |
| *Mann, Tim* | SNX | - |
| *Mann, Tim* | USDC | - |
| Mannaf, Taufiqul | BTC | 0.1057 |
| Mannaf, Taufiqul | ETC | 1.8002 |
| Mannaf, Taufiqul | ETH | 1.8890 |
| Manneh, Amoslyn | BTC | 0.0009 |
| *Manneh, Angel Marvoyie* | BTC | - |
| Manneh, Ayedee | GUSD | 4.2000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Manneh, Nathan | ADA | 151.9999 |
| Manneh, Nathan | BTC | 0.0196 |
| Manneh, Nathan | ETH | 0.2893 |
| *Manneh, Nathan* | USDC | - |
| *Mannerberg, Matthew* | BTC | - |
| Mannilpadinjattethil Kamalamma, Indu | USDC | 88.8000 |
| Manning, Andrew J | BTC | 0.0458 |
| Manning, Andrew J | DOT | 47.2649 |
| Manning, Kevin | BTC | 0.0072 |
| Manning, Kevin Michael | BTC | 0.0374 |
| *Manning, Kito* | BCH | - |
| *Manning, Kito* | BTC | - |
| *Manning, Kito* | CEL | - |
| *Manning, Kito* | DASH | - |
| *Manning, Kito* | ETH | - |
| *Manning, Kito* | MATIC | - |
| *Manning, Kito* | MCDAI | - |
| *Manning, Kito* | SNX | - |
| Manning, Kito | USDC | 2.8133 |
| *Manning, Kito* | ZEC | - |
| *Manning, Kito* | ZRX | - |
| Manning, Matthew | BTC | 0.0003 |
| Manning, Rodney | BTC | 0.0087 |
| *Manning, Rodney* | ETH | - |
| Manning, Rodney | SOL | 0.8777 |
| *Manning, Rodney* | USDC | - |
| Manning, Sarah | MATIC | 152.8457 |
| *Mannion, Jason* | BCH | - |
| *Mannion, Jason* | BTC | - |
| Mannion, John | ETH | 0.0492 |
| Mannix, Jordan | ADA | 2,981.6009 |
| Mannix, Jordan | USDC | 0.3676 |
| Manno, Alessandro | BTC | 0.0408 |
| Manno, Alessandro | ETH | 1.0037 |
| Mano, Yuki | AVAX | 0.5682 |
| Manos, Aleksandra Maria | BTC | 0.0003 |
| *Manosalva, Carlos* | BTC | - |
| *Manosalva, Carlos* | USDC | - |
| Manoulain, Kearsten | ADA | 81.7359 |
| Manoulain, Kearsten | MATIC | 89.2697 |
| Manoulain, Kearsten | XLM | 15.2861 |
| *Manrique, Elizabeth* | BTC | - |
| Manscill, Tanner | AAVE | 0.1926 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Manscill, Tanner* | ADA | - |
| *Manscill, Tanner* | MATIC | - |
| *Manscill, Tanner* | USDC | - |
| Manske, Thomas Edward | BTC | 0.0002 |
| Manso Vega, Jadiel Jacob | XLM | 191.9640 |
| *Manso, Michelle* | USDC | - |
| Mansoubi, Max | BTC | 0.0003 |
| *Mantei , Charles* | BTC | - |
| *Mantei , Charles* | CEL | - |
| *Mantei , Charles* | MATIC | - |
| *Mantei , Charles* | USDC | - |
| Mantel, Eric Allen | ADA | 87.7972 |
| *Mantel, Eric Allen* | BTC | - |
| Manther, Axel James | DOT | 63.3960 |
| Mantock, Madeleine | XRP | 23,496.4554 |
| *Manuel, Christina* | ADA | - |
| Manuel, Christina | BTC | 0.0101 |
| *Manuel, Christina* | ETH | - |
| *Manuel, Christina* | LINK | - |
| *Manuel, Courtney Jon* | BTC | - |
| Manukyan, Edgar | ETH | 3.2147 |
| *Manukyan, Edgar* | USDC | - |
| Manus, Kevin | BTC | 0.0069 |
| *Manus, Michael* | BTC | - |
| *Manus, Michael* | USDC | - |
| *Manzanares, Bianca* | BTC | - |
| Manzano, Matthew | BTC | 0.0050 |
| *Manzano, Raul* | BTC | - |
| *Manzer, Eric* | BTC | - |
| *Manzer, Eric* | CEL | - |
| *Manzer, Eric* | USDC | - |
| Manzer, Eric | BTC | 0.0008 |
| *Manzer, Eric* | CEL | - |
| Manzer, Eric | ETH | 0.0727 |
| *Manzer, Eric* | MATIC | - |
| Manzer, Eric | USDC | 1.7369 |
| Manzetti, Jeremy | CEL | 736.2769 |
| *Manzo, Drew* | ADA | - |
| *Manzo, Drew* | BTC | - |
| Mao, Vichea | BTC | 0.0989 |
| Mao, Vichea | DOT | 20.9366 |
| Mao, Vichea | ETH | 0.8900 |
| Mao, Vichea | MATIC | 157.7532 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mar, Kenbryan Ruivivar | USDC | 464.8000 |
| Mar, Zachary | BTC | 0.0003 |
| *Mara, Anxhelo* | BTC | - |
| *Mara, Anxhelo* | SOL | - |
| *Mara, Anxhelo* | USDC | - |
| *Maraghi, Hamid* | USDC | - |
| Marano, Vivyan | BTC | 0.0026 |
| Marante, Niurys | DOGE | 7,090.5851 |
| Marante, Niurys | XRP | 2,266.0103 |
| Maraschi, Richard S | CEL | 33.9397 |
| *Marascia, Stephen* | ADA | - |
| *Maratita, Alfred* | CEL | - |
| *Maratita, Alfred* | ETH | - |
| Maratita, Alfred | UNI | 0.5754 |
| *Maratita, Alfred* | USDC | - |
| Maravelis, Marshall | ETH | 1.1101 |
| *Marble, David Conrad* | BTC | - |
| *Marble, David Conrad* | USDT ERC20 | - |
| Marble, Joshua Everett | BTC | 0.0029 |
| Marc, Jethro | ETH | 0.6324 |
| Marcanio, Peter | ETH | 0.4913 |
| *Marcano, Latifa* | BTC | - |
| *Marcano, Latifa* | ETH | - |
| *Marcano, Latifa* | USDC | - |
| *Marcarian, Gevik* | ADA | - |
| Marcelle, Ronald | XRP | 24.6827 |
| *Marcellus, Kevin* | DASH | - |
| *Marcellus, Kevin* | EOS | - |
| Marcellus, Kevin | MATIC | 66.6378 |
| *Marcellus, Kevin* | USDC | - |
| *Marcellus, Kevin* | XLM | - |
| March, Eli | AVAX | 0.6239 |
| *March, Heather* | BTC | - |
| March, Heather | DASH | 3.1326 |
| March, Heather | ETC | 60.4431 |
| March, Heather | ETH | 0.0001 |
| March, Jason | AVAX | 33.5895 |
| March, Jason | BTC | 0.0046 |
| *March, Timothy Wayne* | DOT | - |
| *Marchal, Blake Evan* | SOL | - |
| *Marchan, Ruben* | ADA | - |
| Marchand, David | SOL | 5.6220 |
| Marchant, Janis Linn Heitman | BTC | 0.0152 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Marchant, Jason Eric | BTC | 0.0462 |
| Marchant, Jason Eric | ETH | 0.2194 |
| Marchegiani, Justin Raymond | CEL | 33.5008 |
| Marchello, Frank | USDC | 74.7000 |
| *Marchello, Frank* | XRP | - |
| *Marchello, Giuseppe* | BTC | - |
| *Marchello, Giuseppe* | XLM | - |
| *Marchese, Andrew* | USDC | - |
| *Marchetti, Jarron* | BTC | - |
| Marchetti, Jarron | ETH | 0.0010 |
| Marchick, Adam | BTC | 0.0242 |
| *Marchick, Adam* | USDC | - |
| Marcia, William Xavier | BTC | 0.0018 |
| *Marciales, Mitch* | BTC | - |
| *Marciales, Mitch* | ETH | - |
| *Marciales, Mitch* | MATIC | - |
| *Marciales, Mitch* | XLM | - |
| Marckres, Jerry James | BTC | 0.0161 |
| Marcum Ii, Kenneth | AVAX | 0.6815 |
| Marcum Ii, Kenneth | SOL | 14.3019 |
| Marcus, Jason | BTC | 0.0010 |
| *Marcus, Matthew* | AAVE | - |
| *Marcus, Matthew* | ADA | - |
| *Marcus, Matthew* | AVAX | - |
| *Marcus, Matthew* | BTC | - |
| *Marcus, Matthew* | COMP | - |
| *Marcus, Matthew* | ETH | - |
| *Marcus, Matthew* | LTC | - |
| *Marcus, Matthew* | MATIC | - |
| *Marcus, Matthew* | SNX | - |
| *Marcus, Matthew* | SOL | - |
| *Marcus, Matthew* | UNI | - |
| *Marcus, Matthew* | USDC | - |
| Marcus, Thomas | BTC | 0.0011 |
| Marcus, Thomas | USDC | 258.5204 |
| Marden, Robert | USDC | 531.2744 |
| Marek, Carson | ADA | 36.7991 |
| *Marengo, Luis Humberto* | BTC | - |
| *Marengo, Luis Humberto* | ETH | - |
| Marengo, Tanner | ADA | 4.3747 |
| Marengo, Tanner | BTC | 0.0461 |
| *Marengo, Tanner* | USDC | - |
| Mareno, Anthony | ETH | 0.3684 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Maresh, Melinda Robin* | BTC | - |
| *Maresh, Melinda Robin* | ETH | - |
| Marett, John | ETH | 0.5797 |
| Marett, John | MATIC | 477.5663 |
| Marfinetz, John | ETH | 0.0442 |
| Marfinetz, Mitchell | ETH | 0.0173 |
| Marfinetz, Mitchell | USDT ERC20 | 2,031.4698 |
| Margetis, Erik | BTC | 0.0371 |
| Margolin, James | BTC | 0.0063 |
| Margolin, Mary | BTC | 0.0011 |
| *Margono, Timothy Ian* | BCH | - |
| *Margono, Timothy Ian* | BSV | - |
| *Margono, Timothy Ian* | BTC | - |
| Mari, Angelo Ila | BTC | 0.0154 |
| *Mari, Luigi* | BTC | - |
| *Mari, Luigi* | ETH | - |
| Mariage, Joshua | BTC | 0.1356 |
| *Mariande, Matt* | BTC | - |
| Mariande, Matt | MATIC | 58.6895 |
| *Mariande, Matt* | SOL | - |
| *Marich, Andrew* | USDC | - |
| Marik, Adam Joseph | ADA | 20.3960 |
| Marin, John Steve | ETH | 2.3825 |
| Marin, Nelson | BTC | 0.0065 |
| Marin, Paul | ETH | 2.8059 |
| *Mariner, Luke* | ETH | - |
| Mariner, Matthew | BTC | 0.0009 |
| *Marines, Jerry* | BTC | - |
| Marinko, Zachary P | BTC | 0.0123 |
| *Marino, Christina* | BTC | - |
| Marino, Christina | MATIC | 84.3898 |
| *Marino, Christina* | USDC | - |
| Marino, Edoardo | BTC | 0.0008 |
| Marino, James | ETH | 0.1009 |
| Marino, Tony | AVAX | 0.5004 |
| *Mariscal, Jesse* | BTC | - |
| Mark, Brett | BTC | 0.0066 |
| *Markel, James Anthony* | BTC | - |
| *Markel, James Anthony* | ETH | - |
| *Markell, Glenn* | BTC | - |
| Markfeld, Timothy | USDT ERC20 | 71.4090 |
| Markham, Brittanie | DOGE | 97.7876 |
| Markham, Curtis | BTC | 0.0192 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Markham, Curtis* | XLM | - |
| *Markiewicz, Michael* | ETH | - |
| Markkanen, Mika | ETH | 0.0621 |
| Markose, Eran | ETH | 0.0076 |
| Markov, Veliko | USDC | 31.3063 |
| Markovic, Ivan | AVAX | 0.6705 |
| Markowicz, Hernan | ETH | 0.1386 |
| *Markowski, Julien* | BTC | - |
| Marks Ii, Andre Anthony | ETH | 0.0762 |
| *Marks, David* | USDC | - |
| *Marks, Jacob* | AVAX | - |
| *Marks, Jacob* | BTC | - |
| *Marks, Jacob* | ETH | - |
| *Marks, Jacob* | LUNC | - |
| Marks, Jeffrey Scott | AVAX | 0.5566 |
| Marks, Jeffrey Scott | CEL | 33.6508 |
| Marks, Jennifer | AVAX | 0.2477 |
| *Marks, Joseph* | BTC | - |
| *Marks, Joseph* | LTC | - |
| Marks, Philip | AVAX | 0.2737 |
| *Marks, Philip* | BTC | - |
| *Marks, Philip* | ETH | - |
| *Marks, Philip* | USDC | - |
| *Marks, Randy* | BTC | - |
| Markwell, Jason Adam | BTC | 0.0064 |
| Marlette, William | BTC | 0.0015 |
| Marlette, William | ETH | 0.3295 |
| Marlette, William | MATIC | 308.0812 |
| *Marlette, William* | USDC | - |
| Marlette, William Nigal | BTC | 0.0015 |
| Marlette, William Nigal | MATIC | 316.6355 |
| Marley, Cody | ADA | 159.7511 |
| Marley, Cody | BTC | 0.0003 |
| Marley, Dawn Marie | BTC | 0.4437 |
| Marley, Tyler | USDC | 155.9973 |
| Marlow, Michael | ETC | 4.6721 |
| Marmol, Christian | ETH | 0.0125 |
| Marmon, Eric | BTC | 0.0058 |
| Marmon, Eric | MATIC | 146.5210 |
| *Marnell, John* | BTC | - |
| *Marnell, John* | USDC | - |
| Maropis, Adoni | BTC | 0.0010 |
| Marotske, Henry | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Marotske, Henry | ETH | 0.2415 |
| *Marovich, Maxwell* | BTC | - |
| Marquardt, Gregory | ETH | 1.1932 |
| Marquardt, Jakob | ETH | 0.0059 |
| Marques De Pinto Pereira, Sara Margarida | BTC | 0.0563 |
| Marques De Pinto Pereira, Sara Margarida | DOGE | 3,141.6451 |
| Marques , Anthony | ETH | 0.5828 |
| Marques , Anthony | MATIC | 1,380.6676 |
| *Marquez Arguera, Pablo* | BTC | - |
| Marquez Mora, Lizzeth Karina | BTC | 0.0021 |
| Marquez Mora, Lizzeth Karina | USDC | 464.8000 |
| Marquez, Alejandro | ADA | 62.3669 |
| *Marquez, Alejandro* | BTC | - |
| Marquez, Alejandro | ETH | 0.0046 |
| *Marquez, Alfonso* | BTC | - |
| Marquez, Fernando | BTC | 0.0032 |
| *Marquez, Fernando* | DOGE | - |
| Marquez, James Orien | BTC | 0.0035 |
| Marquez, James Orien | DOGE | 458.6422 |
| Marquez, Richard | ADA | 897.5675 |
| Marquez, Richard | LINK | 542.2080 |
| Marquez, Richard | MATIC | 4,418.2490 |
| Marquez, Victor | ADA | 3,020.9231 |
| Marquez, Victor | MATIC | 2,988.1089 |
| Marquez, Victor | USDC | 464.8000 |
| Marquina, Jaime | XLM | 3,978.0129 |
| *Marra, Nicholas* | ADA | - |
| Marra, Nicholas | AVAX | 0.3569 |
| *Marra, Nicholas* | BCH | - |
| *Marra, Nicholas* | COMP | - |
| Marrero Ospino, Gabriel Alexander | USDC | 240.4032 |
| *Marrero , Sheylin* | USDC | - |
| *Marrero, Albert* | ADA | - |
| *Marrero, Albert* | CEL | - |
| Marrero, Albert | MCDAI | 24.4838 |
| Marrero, Alberto | BTC | 0.0172 |
| Marrero, Antonio | BTC | 0.0017 |
| Marrero, Miguel | BUSD | 34.3080 |
| Marrero, Miguel | EOS | 367.1786 |
| Marrero, Miguel | LINK | 68.0862 |
| Marrero, Miguel | USDC | 88.8000 |
| *Marrero, Zachariah* | BTC | - |
| Marroquin , Eric | BTC | 1.1377 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Marroquin , Eric | CEL | 82.6257 |
| Marroquin , Eric | ETH | 2.6738 |
| Marroquin, Miguel | SOL | 0.8400 |
| *Marrufo, Erik* | BTC | - |
| Marsalko, Paul | BTC | 0.0028 |
| *Marsella, Giulia* | BTC | - |
| *Marsella, Giulia* | USDC | - |
| Marsella, Umberto Franco | CEL | 84.7984 |
| Marsh, Chase | AVAX | 0.5184 |
| Marsh, Chase | BTC | 0.0069 |
| Marsh, Chase | ETH | 0.1567 |
| Marsh, Douglas | MCDAI | 34.4536 |
| Marsh, Gary Hisashi | USDC | 7,514.8000 |
| *Marsh, Jessica Nicole* | BCH | - |
| *Marsh, Joshua* | 1INCH | - |
| *Marsh, Joshua* | AAVE | - |
| *Marsh, Joshua* | ADA | - |
| *Marsh, Joshua* | BCH | - |
| *Marsh, Joshua* | BTC | - |
| *Marsh, Joshua* | COMP | - |
| *Marsh, Joshua* | DOT | - |
| *Marsh, Joshua* | ETH | - |
| *Marsh, Joshua* | LINK | - |
| *Marsh, Joshua* | LTC | - |
| *Marsh, Joshua* | MATIC | - |
| *Marsh, Joshua* | SNX | - |
| *Marsh, Joshua* | SUSHI | - |
| *Marsh, Joshua* | USDC | - |
| *Marsh, Joshua* | XLM | - |
| *Marsh, Joshua* | ZEC | - |
| *Marshall Ii, Glenn Alan* | BTC | - |
| *Marshall, Anthony Michael* | BTC | - |
| *Marshall, Bree* | ADA | - |
| Marshall, Derek | BTC | 0.0010 |
| *Marshall, Gary* | ETH | - |
| Marshall, Gary | USDC | 5,607.4197 |
| *Marshall, James* | BTC | - |
| Marshall, Marquis | BTC | 0.0026 |
| *Marshall, Marquis* | SNX | - |
| Marshall, Marquis | ZRX | 11.2927 |
| *Marshall, Nickolas* | ETH | - |
| *Marshall, Nickolas* | MATIC | - |
| *Marshall, Nickolas* | SNX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Marshall, Nickolas* | USDC | - |
| *Marshall, Noah* | ADA | - |
| *Marshall, Noah* | AVAX | - |
| *Marshall, Noah* | BTC | - |
| *Marshall, Noah* | ETH | - |
| *Marshall, Noah* | SOL | - |
| *Marshall, Robert* | BTC | - |
| *Marshall, Robert* | USDC | - |
| *Marshall, Ryan* | ADA | - |
| *Marshall, Ryan* | BTC | - |
| *Marshall, Ryan* | XLM | - |
| Marshall, Ryan | ETH | 0.2893 |
| Marshall, Samuel App | ADA | 436.7660 |
| *Marshall, Samuel App* | LTC | - |
| *Marshek, Ayla Genet* | BTC | - |
| *Marshi, Alexander Emile* | ETH | - |
| *Marshi, Alexander Emile* | LTC | - |
| *Marshi, Alexander Emile* | SNX | - |
| *Marshi, Alexander Emile* | USDC | - |
| *Marshi, Alexander Emile* | XLM | - |
| Marsicano, Scott | BTC | 0.0005 |
| Marsicano, Scott | SOL | 0.0594 |
| Marsilio, Anthony | MCDAI | 22.1970 |
| *Marso, Daniel* | BTC | - |
| Marson, William | ADA | 2.2298 |
| *Marsteller, Scott* | ADA | - |
| *Marston , Jack* | USDC | - |
| Marte Reyes, Christopher | CEL | 5,908.6103 |
| Marte, Edwin | BTC | 0.0485 |
| *Martell, Antonio* | USDC | - |
| *Martell, Joseph* | BTC | - |
| *Martell, Joseph* | ETH | - |
| Martell, Robert | BTC | 0.0011 |
| Martell, Robert | ETH | 0.0968 |
| Martelli, Michael | BTC | 0.0225 |
| Martelli, Michael Frederick | BTC | 0.0031 |
| Marti, Chris | BTC | 0.0012 |
| *Marti, Chris* | ETH | - |
| Martignetti, Peter | BTC | 0.0140 |
| *Martin Del Campo Vera, Roberto* | BTC | - |
| *Martin Del Campo Vera, Roberto* | USDC | - |
| *Martin , Seth* | BTC | - |
| *Martin, Aaron* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Martin, Adam | ADA | 6,729.8484 |
| *Martin, Adam* | BTC | - |
| Martin, Adam | USDC | 15.7337 |
| Martin, Adeline | USDC | 359.5200 |
| *Martin, Alexander* | USDC | - |
| Martin, Alexander | XLM | 57.7421 |
| Martin, Allison | ADA | 414.0253 |
| *Martin, Amanda* | BTC | - |
| Martin, Amanda | ETH | 0.5249 |
| Martin, Amanda | USDC | 6,511.8190 |
| Martin, Andrew | ADA | 99.9399 |
| Martin, Andrew | BTC | 0.0013 |
| Martin, Andrew Robert | BTC | 0.0015 |
| Martin, Andrew Robert | XRP | 14,488.4314 |
| Martin, Angela Rhae | ADA | 90.1069 |
| Martin, Angela Rhae | BTC | 0.0007 |
| *Martin, Angela Rhae* | COMP | - |
| Martin, Angela Rhae | ETH | 0.0321 |
| Martin, Angela Rhae | XLM | 14.4762 |
| *Martin, Billy* | ETH | - |
| Martin, Chase | BTC | 0.1011 |
| *Martin, Christopher* | BTC | - |
| Martin, Christopher Anthony | BTC | 0.0014 |
| Martin, Christopher Anthony | ETH | 0.9379 |
| *Martin, Damien* | USDC | - |
| *Martin, Daniel* | ETH | - |
| Martin, David | BTC | 0.0031 |
| Martin, David | USDC | 11.8140 |
| *Martin, Desean* | BTC | - |
| *Martin, Diavalo* | USDC | - |
| Martin, Glendon Jeremiah | ETH | 0.0017 |
| Martin, Gretchen | BTC | 0.0009 |
| Martin, Gretchen | SOL | 0.6493 |
| *Martin, Griffin* | BTC | - |
| *Martin, Griffin* | USDC | - |
| Martin, Guy | AVAX | 0.7007 |
| Martin, Heath | LINK | 0.5129 |
| Martin, Ian | BTC | 0.0226 |
| *Martin, James* | BTC | - |
| *Martin, James* | DOT | - |
| *Martin, James* | ETH | - |
| *Martin, James* | GUSD | - |
| *Martin, James* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Martin, James* | MATIC | - |
| *Martin, James* | USDC | - |
| Martin, James Robert | BTC | 0.0032 |
| *Martin, Jason* | AVAX | - |
| *Martin, Jason* | BTC | - |
| *Martin, Jason* | COMP | - |
| *Martin, Jason* | DOT | - |
| *Martin, Jason* | ETH | - |
| *Martin, Jason* | MATIC | - |
| *Martin, Jason* | SNX | - |
| *Martin, Jason* | SOL | - |
| *Martin, Jason* | USDC | - |
| *Martin, Jason* | XLM | - |
| Martin, Jay | COMP | 5.2957 |
| Martin, Jay | ETH | 0.0085 |
| Martin, Jay | ZRX | 267.5395 |
| *Martin, Jayson* | ADA | - |
| *Martin, Jayson* | AVAX | - |
| *Martin, Jayson* | BTC | - |
| *Martin, Jayson* | DOT | - |
| *Martin, Jayson* | ETH | - |
| *Martin, Jayson* | LINK | - |
| *Martin, Jayson* | LUNC | - |
| *Martin, Jayson* | MATIC | - |
| *Martin, Jayson* | SNX | - |
| *Martin, Jayson* | SOL | - |
| *Martin, Jayson* | USDC | - |
| *Martin, Jayson* | XLM | - |
| Martin, Jesse | LINK | 3.4516 |
| Martin, John Charles | MANA | 73.3378 |
| *Martin, Jonathan* | BTC | - |
| *Martin, Jonathan* | ETH | - |
| Martin, Jonathan | ETH | 5.9846 |
| Martin, Joshua | USDC | 934.8000 |
| Martin, Joshua | AVAX | 0.2726 |
| Martin, Justin Logan | MCDAI | 74.0402 |
| Martin, Kelly | ADA | 248.2905 |
| *Martin, Kelly* | BTC | - |
| *Martin, Kelly* | DASH | - |
| *Martin, Kelly* | ETH | - |
| *Martin, Kelly* | LTC | - |
| *Martin, Kelsey* | ETH | - |
| *Martin, Kelsey* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Martin, Kelsey | USDC | 29.5104 |
| Martin, Koren | BTC | 0.0096 |
| Martin, Kyle | USDC | 84.1000 |
| *Martin, Kyle* | MATIC | - |
| *Martin, Kyle* | USDC | - |
| Martin, Kyle | USDT ERC20 | 185.8475 |
| Martin, Levi | BTC | 0.0023 |
| Martin, Lince | ETH | 3.0969 |
| Martin, Lince | USDC | 4,694.8000 |
| *Martin, Matthew* | ETH | - |
| Martin, Matthew Anthony | CEL | 109.7008 |
| Martin, Melodye Kay | BTC | 0.3749 |
| Martin, Michael | ETH | 0.0073 |
| *Martin, Michael* | BTC | - |
| *Martin, Oliver* | BTC | - |
| Martin, Patrick Joseph | AVAX | 6.6384 |
| Martin, Patrick Joseph | BTC | 0.0011 |
| *Martin, Russell Vincent* | BTC | - |
| Martin, Russell Vincent | DASH | 4.2370 |
| *Martin, Ryan* | BTC | - |
| *Martin, Ryan* | USDC | - |
| Martin, Samuel | BTC | 0.0341 |
| Martin, Scott | ADA | 463.1598 |
| *Martin, Scott* | BTC | - |
| *Martin, Scott* | MATIC | - |
| *Martin, Scott* | PAXG | - |
| *Martin, Scott* | ZEC | - |
| *Martin, Shawn* | BTC | - |
| *Martin, Shawn* | ETH | - |
| Martin, Shawn | USDC | 4,365.2369 |
| Martin, Shawn | BTC | 0.0007 |
| Martin, Shawn | DOT | 9.5065 |
| Martin, Shawn | USDC | 1,941.0491 |
| Martin, Stephen | BTC | 0.0039 |
| Martin, Stephen | ETH | 0.0138 |
| Martin, Thomas M | CEL | 34.5600 |
| Martin, Tomas | BTC | 0.0077 |
| *Martin, Tomas* | USDC | - |
| Martin, Trinity | ADA | 318.5142 |
| Martin, Trinity | BTC | 0.0008 |
| *Martin, Troy* | ADA | - |
| *Martin, Troy* | BTC | - |
| *Martin, Troy* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Martin, Troy | DOT | 0.6220 |
| Martin, Troy | ETH | 0.0003 |
| *Martin, Troy* | LINK | - |
| Martin, Troy | MATIC | 0.5549 |
| *Martin, Troy* | SNX | - |
| *Martin, Troy* | USDC | - |
| *Martin, Troy* | USDT ERC20 | - |
| *Martin, Tyler* | ETH | - |
| Martin, Walfredo | AVAX | 0.6614 |
| *Martin, Will* | GUSD | - |
| *Martin, Will* | USDC | - |
| Martina, Jennifer | ETH | 0.0074 |
| Martin-Carter, Vincent | USDC | 992.5844 |
| Martindale, John | BTC | 0.0025 |
| *Martineau, Jake* | USDC | - |
| Martinelli Pereira, Mariana | BTC | 0.1169 |
| *Martinez Cadavid, Isvan* | BTC | - |
| Martinez Castro, Carlos | AVAX | 11.5339 |
| *Martinez Castro, Carlos* | CEL | - |
| Martinez Castro, Carlos | COMP | 3.0402 |
| Martinez Castro, Carlos | LPT | 71.8717 |
| Martinez Castro, Carlos | MATIC | 286.5994 |
| *Martinez Castro, Carlos* | USDC | - |
| Martinez De Leon, Tony | SNX | 3.4299 |
| Martinez Fuentes, Victor Bladimir | BTC | 0.0045 |
| Martinez Fuentes, Victor Bladimir | SOL | 39.1816 |
| Martinez Fuentes, Victor Bladimir | USDC | 464.8000 |
| *Martínez Portillo, Yoselin* | MATIC | - |
| *Martinez , Joseph* | BTC | - |
| *Martinez , Joseph* | ETH | - |
| Martinez, Aaron | BTC | 0.0008 |
| Martinez, Adrian | ADA | 465.2511 |
| Martinez, Al | BTC | 0.0000 |
| Martinez, Alejandro | AVAX | 8.0274 |
| Martinez, Alejandro | BTC | 0.0456 |
| Martinez, Alejandro | DOT | 22.5224 |
| Martinez, Alejandro | ETH | 0.0525 |
| Martinez, Alejandro | LINK | 18.5762 |
| *Martinez, Alex* | BTC | - |
| *Martinez, Alexander* | BTC | - |
| *Martinez, Alexander* | USDC | - |
| Martinez, Alexander | XLM | 5,434.8306 |
| Martinez, Alexander Thomas | BTC | 0.0001 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Martinez, Alexandra | BTC | 0.0002 |
| *Martinez, Anthony* | BTC | - |
| Martinez, Anthony | BTC | 0.3207 |
| Martinez, Anthony | AAVE | 3.9579 |
| *Martinez, Anthony* | BTC | - |
| Martinez, Anthony | DOT | 19.0177 |
| Martinez, Armando Jr | BTC | 0.0014 |
| Martinez, Arturo | MCDAI | 22.3138 |
| *Martinez, Benjamin* | BTC | - |
| Martinez, Beny | ETH | 0.0002 |
| *Martinez, Brandon* | LUNC | - |
| *Martinez, Carlos* | BTC | - |
| Martinez, Carlos | ETH | 0.4685 |
| Martinez, Cel | USDC | 22.0600 |
| Martinez, Christopher | AVAX | 0.2185 |
| *Martinez, Christopher* | USDT ERC20 | - |
| Martinez, Cody | ETH | 0.1212 |
| *Martinez, Daniel* | BTC | - |
| *Martinez, Daniel* | BTC | - |
| *Martinez, Daniel* | XLM | - |
| *Martinez, Daniel* | XLM | - |
| *Martinez, Daniel* | XRP | - |
| Martinez, Daniel Ray | CEL | 113.3334 |
| *Martinez, Dylon* | USDT ERC20 | - |
| Martinez, Edilberto | BTC | 0.0137 |
| *Martinez, Edison* | GUSD | - |
| *Martinez, Edison* | USDC | - |
| Martinez, Eduardo | BTC | 0.0059 |
| *Martinez, Emily* | BTC | - |
| *Martinez, Emmanuel* | BTC | - |
| Martinez, Eric | USDC | 21.8280 |
| Martinez, Filiberto | BTC | 0.0035 |
| Martinez, Francisco E | BTC | 0.0010 |
| *Martinez, George* | AAVE | - |
| *Martinez, George* | BTC | - |
| *Martinez, George* | DOGE | - |
| *Martinez, George* | MATIC | - |
| *Martinez, George* | UMA | - |
| Martinez, Hector | ETH | 0.0441 |
| *Martinez, Hector* | USDC | - |
| *Martinez, Herman* | CEL | - |
| Martinez, Isabel | BTC | 0.0244 |
| Martinez, Isabel | ETH | 0.9365 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Martinez, Israel | BTC | 0.0157 |
| Martinez, Itziar | ETH | 0.4811 |
| Martinez, Ivens | ETH | 0.3058 |
| *Martinez, Jimmy Vejil* | BTC | - |
| Martinez, John | BTC | 0.0049 |
| Martinez, John | ETH | 0.0091 |
| Martinez, John | USDC | 275.0548 |
| *Martinez, Johnatan* | BTC | - |
| *Martinez, Johnatan* | MATIC | - |
| *Martinez, Jonathan* | AVAX | - |
| *Martinez, Jonathan* | BTC | - |
| Martinez, Jorge | ADA | 9,010.0288 |
| Martinez, Jose | BTC | 0.0012 |
| Martinez, Jose | ETH | 0.0050 |
| Martinez, Joseph | BTC | 0.0004 |
| Martinez, Joshua | BTC | 0.0037 |
| *Martinez, Joshua* | BTC | - |
| Martinez, Joshua | ETH | 1.1001 |
| Martinez, Juan | ETH | 0.1931 |
| *Martinez, Juan* | LUNC | - |
| *Martinez, Juan* | USDC | - |
| *Martinez, Juan* | BTC | - |
| *Martinez, Juan* | SOL | - |
| Martinez, Juan | BTC | 0.0016 |
| *Martinez, Julian* | BTC | - |
| *Martinez, Julian* | ETH | - |
| Martinez, Julian | ETH | 0.1862 |
| *Martinez, Juliano* | BTC | - |
| Martinez, Juliano | DOT | 59.9165 |
| Martinez, Juliano | LINK | 109.3763 |
| Martinez, Julio Rene | LUNC | 5,499,309.8140 |
| Martinez, Justin Nicklaus | ETH | 0.1400 |
| Martinez, Luis Dariel | BTC | 0.0191 |
| Martinez, Luis Dariel | ETH | 0.2470 |
| Martinez, Manny | BTC | 0.0068 |
| Martinez, Manny | ETH | 0.0910 |
| Martinez, Manny | GUSD | 370.8000 |
| Martinez, Manny | SNX | 20.9207 |
| Martinez, Manny | USDC | 88.8000 |
| Martinez, Manny | USDT ERC20 | 88.8282 |
| Martínez, Marcel | ETH | 0.0450 |
| Martinez, Marcos | SGB | 5,886.5709 |
| Martinez, Maria | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Martinez, Mario* | MATIC | - |
| *Martinez, Mario* | USDC | - |
| *Martinez, Marvin* | BTC | - |
| Martinez, Marvin | ETH | 0.0935 |
| *Martinez, Marvin* | USDC | - |
| Martinez, Matthew | BTC | 0.0255 |
| *Martinez, Matthew* | DOGE | - |
| Martinez, Matthew | LTC | 1.2683 |
| Martinez, Michael | ETH | 0.1667 |
| Martinez, Michael | USDC | 953.3387 |
| *Martinez, Misael* | ETH | - |
| Martinez, Priscilla | BTC | 0.0060 |
| Martinez, Rafael | XLM | 186.3069 |
| *Martinez, Raymond* | BTC | - |
| *Martinez, Raymond B* | LUNC | - |
| Martinez, Rene | ADA | 4.6511 |
| Martínez, René | BTC | 0.0135 |
| Martinez, Ricardo | BTC | 0.0003 |
| *Martinez, Ricardo* | DASH | - |
| *Martinez, Ricardo* | USDC | - |
| Martinez, Ricardo | BTC | 0.0082 |
| *Martinez, Richard* | BTC | - |
| *Martinez, Richard* | MATIC | - |
| Martinez, Rosalinda | BTC | 0.0035 |
| *Martinez, Rosalinda* | DOT | - |
| Martinez, Roy Eli | BTC | 0.0020 |
| Martinez, Ruben | AVAX | 0.6374 |
| Martinez, Sebastian | BTC | 0.0447 |
| *Martinez, Timothy* | BTC | - |
| *Martinez, Willis* | BTC | - |
| *Martinez-Echegoyen, Sandy* | BTC | - |
| Martinez-Echegoyen, Sandy | ETH | 0.0145 |
| *Martinez-Hernandez, Jonathan* | BTC | - |
| *Martinez-Hernandez, Jonathan* | ETH | - |
| *Martino, Jeffrey Michael* | BTC | - |
| Martinoni, Julian Alexander | BTC | 0.0011 |
| Martinov, Sergey | AVAX | 2.3514 |
| Martinov, Sergey | BTC | 0.0018 |
| Martinov, Sergey | DOT | 37.2962 |
| Martinov, Sergey | ETH | 0.0861 |
| Martins, Cyntia | ETH | 0.9361 |
| Martins, Stanley | USDC | 42.3358 |
| *Martinsen, Reider* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Martinsen, Shannon | MATIC | 26.9911 |
| Martinsen, Sverre | BTC | 0.0309 |
| *Martinson, David Lee* | BTC | - |
| *Martinson, David Lee* | USDC | - |
| Martinson, Jason | MATIC | 1,309.2595 |
| Martling, James Robert | ETH | 0.7857 |
| Martone, John | BTC | 0.1189 |
| Marty, Robert E | BTC | 0.0011 |
| *Martyniuk, David* | BTC | - |
| *Martyniuk, David* | USDC | - |
| Martz, John Mark | BTC | 0.0036 |
| Maru, Nimit | GUSD | 37.0668 |
| *Maruha, Andrey* | BTC | - |
| Maruki, Gregory George | BTC | 0.0917 |
| Maruki, Gregory George | ETH | 0.2836 |
| *Marumoto, James* | LUNC | - |
| *Marushchak, Egor* | BTC | - |
| *Marushchak, Egor* | ETH | - |
| *Marushchak, Egor* | USDC | - |
| *Maruyama, Takashi* | USDC | - |
| Marvasti, Pouya | BTC | 0.0009 |
| Marvin, Eliyahu Aryeh | BTC | 0.0033 |
| Marvin, Maxwell | BTC | 0.0016 |
| *Marx, Daniel* | BTC | - |
| Marx, Garrett | DOT | 5.8102 |
| Marx, Garrett | LINK | 11.3342 |
| Marx, Garrett | MATIC | 86.2971 |
| Marx, Hien Truong | BTC | 0.0347 |
| *Marx, Joseph* | ADA | - |
| Maryanchik, Irina | BTC | 0.0000 |
| Maryanchik, Irina | CEL | 99.9935 |
| *Maryanchik, Irina* | MATIC | - |
| *Maryanchik, Irina* | SNX | - |
| *Marzetta, Tyree* | AVAX | - |
| *Marzetta, Tyree* | BTC | - |
| *Marzok, Nader* | AVAX | - |
| *Marzok, Nader* | USDC | - |
| *Mas, David* | ETH | - |
| Masaad, George | BTC | 0.0415 |
| Masaka, Brian | BTC | 0.0001 |
| *Masales, Zarah* | MATIC | - |
| *Masaoy, Daniel* | ADA | - |
| *Masaoy, Daniel* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Masatani, Matthew* | USDC | - |
| *Masatani, Paul* | BTC | - |
| *Masatani, Paul* | USDC | - |
| Mascarenas, Brandon | MATIC | 3.2066 |
| *Mascarenas, Scott* | ADA | - |
| Mascarenhas, Darryl | SOL | 17.2216 |
| Mascarinas, Joel | USDC | 934.8000 |
| *Mascioli, Kyle* | LUNC | - |
| Mashayekh, Yousef | USDC | 54.7062 |
| Mashuda, Thomas | BTC | 0.0003 |
| *Masiero, Andrew S* | BTC | - |
| *Maslen, Conrad* | ETH | - |
| *Mason , Mao* | BTC | - |
| *Mason , Mao* | ZEC | - |
| *Mason, Christopher* | LUNC | - |
| *Mason, Christopher* | MATIC | - |
| *Mason, Christopher* | XLM | - |
| Mason, Dano | BTC | 0.0001 |
| *Mason, Dylan* | BTC | - |
| *Mason, Eddie* | BTC | - |
| *Mason, Jared* | DOT | - |
| *Mason, Jared* | MATIC | - |
| Mason, Jess | BTC | 0.0004 |
| Mason, Kelly | ADA | 19.2215 |
| *Mason, Kelly* | GUSD | - |
| Mason, Kenyatta | XRP | 300.9824 |
| Mason, Lewis | BTC | 0.0222 |
| *Mason, Michael* | USDC | - |
| *Mason, Rosemarie* | 1INCH | - |
| Mason, Rosemarie | AAVE | 1.1723 |
| *Mason, Rosemarie* | ADA | - |
| *Mason, Rosemarie* | AVAX | - |
| *Mason, Rosemarie* | BAT | - |
| *Mason, Rosemarie* | BCH | - |
| *Mason, Rosemarie* | COMP | - |
| *Mason, Rosemarie* | DOGE | - |
| *Mason, Rosemarie* | DOT | - |
| *Mason, Rosemarie* | EOS | - |
| *Mason, Rosemarie* | KNC | - |
| Mason, Rosemarie | LINK | 12.9349 |
| *Mason, Rosemarie* | LPT | - |
| *Mason, Rosemarie* | MANA | - |
| *Mason, Rosemarie* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mason, Rosemarie | OMG | 37.3709 |
| *Mason, Rosemarie* | SNX | - |
| *Mason, Rosemarie* | SOL | - |
| *Mason, Rosemarie* | SUSHI | - |
| *Mason, Rosemarie* | UNI | - |
| *Mason, Rosemarie* | USDC | - |
| *Mason, Rosemarie* | XLM | - |
| *Mason, Rosemarie* | XTZ | - |
| *Mason, Rosemarie* | ZRX | - |
| Mason, Sarah | BTC | 0.0623 |
| *Mason, Savanna Aliece* | BTC | - |
| *Mason, Shawn* | BTC | - |
| Mason, Terri | BTC | 0.1322 |
| Mason, Terri | ETH | 1.9595 |
| Mason, Terri | XLM | 1,223.1980 |
| Mason, Verlon | ADA | 168.5728 |
| *Mason, Verlon* | BTC | - |
| Mason, Verlon | DOT | 5.1449 |
| *Mason, Verlon* | ETH | - |
| *Mason, Verlon* | MANA | - |
| Mason, Verlon | MATIC | 141.2259 |
| Mason, Verlon | SOL | 2.4326 |
| *Mason, Verlon* | USDC | - |
| Masri, Sulaiman Abdallahal | USDT ERC20 | 41.8000 |
| *Mass, Andrew* | BTC | - |
| *Mass, Andrew* | CEL | - |
| *Mass, Andrew* | USDC | - |
| Massa, Aldo | ETH | 0.1120 |
| Massa, Aldo | SNX | 13.0730 |
| Massa, Steve | BTC | 0.0008 |
| Massah, Fariba | BTC | 0.0003 |
| Massalha, Tamer | BTC | 0.0618 |
| Massalha, Tamer | ETH | 0.2536 |
| Massaro, Jacqueline | ETH | 9.4712 |
| Massaro, Jacqueline | USDC | 48.2484 |
| Massaro, Matteo | BTC | 0.0076 |
| Massaro, Matteo | ETH | 0.0689 |
| *Massaro, Max* | BTC | - |
| *Massau, Aurelien* | ADA | - |
| *Massau, Aurelien* | LTC | - |
| *Masse, Kenneth* | BTC | - |
| Massengill , Dusty | ADA | 706.1297 |
| *Massenzo, Bryan Lee* | AAVE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Massenzo, Bryan Lee* | ADA | - |
| *Massenzo, Bryan Lee* | AVAX | - |
| *Massenzo, Bryan Lee* | BTC | - |
| *Massenzo, Bryan Lee* | DOT | - |
| *Massenzo, Bryan Lee* | ETH | - |
| *Massenzo, Bryan Lee* | LINK | - |
| *Massenzo, Bryan Lee* | LTC | - |
| *Massenzo, Bryan Lee* | MATIC | - |
| *Massenzo, Bryan Lee* | MCDAI | - |
| *Massenzo, Bryan Lee* | SOL | - |
| *Massenzo, Bryan Lee* | USDC | - |
| Masserant, Zachary Austin | ETH | 11.6015 |
| Masserant, Zachary Austin | USDC | 377.0228 |
| Massey, Daniel George | BTC | 0.0010 |
| Massey, Daniel George | DOGE | 1,602.1713 |
| Massey, Daniel George | DOT | 14.9903 |
| Massey, Daniel George | XLM | 2,233.0872 |
| *Massey, Kelly* | ADA | - |
| *Massey, Kelly* | AVAX | - |
| *Massey, Kelly* | BCH | - |
| *Massey, Kelly* | BTC | - |
| *Massey, Kelly* | COMP | - |
| *Massey, Kelly* | DOGE | - |
| *Massey, Kelly* | DOT | - |
| *Massey, Kelly* | EOS | - |
| *Massey, Kelly* | ETH | - |
| *Massey, Kelly* | MATIC | - |
| *Massey, Kelly* | SNX | - |
| *Massey, Kelly* | SOL | - |
| *Massey, Kelly* | USDC | - |
| *Massey, Kelly* | XLM | - |
| Massey, Mindy | BTC | 0.0122 |
| *Massey, Timothy* | USDC | - |
| Massey, Tucker | BTC | 0.0325 |
| Massey, Tucker | ETH | 0.0884 |
| Massih, Stephan | BTC | 0.0030 |
| Massih, Stephan | ETH | 0.0557 |
| Massihi, Ali | ETH | 0.0081 |
| *Masson, Jesse* | ADA | - |
| *Masson, Jesse* | BTC | - |
| Masson, Jesse | ETH | 0.1961 |
| *Masson, Jesse* | MATIC | - |
| Massry, Louis | BTC | 0.1768 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mast, Daniel | BTC | 0.0198 |
| Mast, Darvin | BTC | 0.0043 |
| Mast, Darvin | ETH | 0.0416 |
| Masters, Jeff | CEL | 445.6989 |
| *Masters, Jeff* | ETH | - |
| Masters, Kristina Kay | BTC | 0.0673 |
| *Masterson, Ava-Lisa* | ETH | - |
| *Masterson, Mike* | CEL | - |
| *Masterson, Mike* | USDT ERC20 | - |
| *Mastrocola, Alexander* | BTC | - |
| *Mastrocola, Alexander* | USDC | - |
| *Mata , Fawn* | BTC | - |
| *Mata, Javier A* | BTC | - |
| *Mata, Javier A* | MCDAI | - |
| Mata, Shankar Rao | BTC | 0.0015 |
| *Mateen, Jordan Clayton* | BTC | - |
| *Matejek, Anton* | BTC | - |
| Matejic, Nikola | DOGE | 11,263.2451 |
| Matejic, Nikola | ETH | 0.9499 |
| *Mateo, Kathryn* | BTC | - |
| *Mateo, Kelvin* | MATIC | - |
| Mateo, Rona Mae | BTC | 0.0007 |
| Mathai Vettiplackel, Tom | ETH | 0.9642 |
| Mathason, Brian | BTC | 0.0019 |
| Mathason, Brian | GUSD | 5,263.3809 |
| Mathason, Brian | USDC | 193.5008 |
| *Mathe, Matsky* | ETH | - |
| *Mathe, Matsky* | USDC | - |
| Matheny, Larry Eugene | ADA | 935.7488 |
| Matheny, Larry Eugene | BTC | 0.0015 |
| Matheny, Larry Eugene | MATIC | 331.7086 |
| *Mather, Stephen Jeffrey* | ADA | - |
| Mather, Stephen Jeffrey | BTC | 0.0281 |
| *Mather, Stephen Jeffrey* | DOT | - |
| *Mather, Stephen Jeffrey* | MATIC | - |
| *Mather, Stephen Jeffrey* | SOL | - |
| *Mather, Stephen Jeffrey* | USDC | - |
| Mathew, Bryan | BTC | 0.0661 |
| Mathew, John | BTC | 0.0000 |
| Mathew, John | USDC | 18.3440 |
| Mathew, Sabin | BTC | 0.1783 |
| Mathew, Shaiju | BTC | 0.1503 |
| *Mathews , Joshua* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mathews , Joshua | USDC | 1.5993 |
| *Mathews, Eric* | ETH | - |
| *Mathews, Jennifer* | ETH | - |
| Mathews, Justin | BTC | 0.0233 |
| *Mathews, Michael* | LINK | - |
| *Mathews, Michael* | USDC | - |
| Mathias, Jake | USDC | 8.8812 |
| Mathias, Joseph | BTC | 0.1089 |
| Mathias, Joseph | USDC | 6.2648 |
| Mathias, Randall Simon | AVAX | 0.6597 |
| *Mathieu, Brent* | AAVE | - |
| *Mathieu, Brent* | COMP | - |
| *Mathis , Deashio* | LUNC | - |
| Mathis, Cari Beth | BTC | 2.1701 |
| Mathis, Cari Beth | ETH | 1.8700 |
| Mathis, Charles | BTC | 0.0023 |
| Mathis, Joseph | AVAX | 12.7695 |
| Mathisen, Marty | ETH | 0.1798 |
| Mathisen, Trond | ETH | 0.4669 |
| Mathopoulos, Alexandros | MCDAI | 179.2289 |
| *Mathur, Ezekiel* | ZEC | - |
| Mathur, Pallav | USDC | 88.8000 |
| *Mathurin, Marvey* | USDC | - |
| *Matias, Filipe* | BTC | - |
| *Matias, Filipe* | USDT ERC20 | - |
| *Matice, Quentin* | AAVE | - |
| *Matice, Quentin* | BCH | - |
| *Matice, Quentin* | BTC | - |
| *Matice, Quentin* | COMP | - |
| *Matice, Quentin* | LTC | - |
| *Matice, Quentin* | MANA | - |
| *Matice, Quentin* | XLM | - |
| *Matice, Quentin* | ZEC | - |
| *Matich, Matt* | BTC | - |
| Matics, Nick | DOGE | 273.6675 |
| Matiichuk, Vasyl | DASH | 0.0102 |
| Matin, Mafuzur | BTC | 0.0066 |
| Matis, Christopher | BTC | 0.0109 |
| *Matje, Douglas* | BTC | - |
| *Matje, Douglas* | ETH | - |
| *Matje, Douglas* | USDC | - |
| Matkin, Andrew Nelson | USDC | 934.8000 |
| *Matkins, Marcus* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Matkovits, Thomas Andreas | CEL | 23,446.1903 |
| Matkovits, Thomas Andreas | USDC | 1,276.4242 |
| *Matlock, Scott* | USDC | - |
| Matlow, Linda | BTC | 0.0009 |
| Matoke, Krystal Moraa | ADA | 1,186.0636 |
| Matoke, Krystal Moraa | BTC | 0.0012 |
| Matovic, Bojan | BTC | 0.0385 |
| Matovic, Bojan | USDC | 80.2238 |
| Matreo, Lylor Aceborromeo | LTC | 4.9416 |
| Matsen, John | BTC | 0.0011 |
| Matsen, John | SNX | 15.6899 |
| Matsen, John | USDC | 475.2097 |
| Matson, Wesley | AVAX | 0.2167 |
| Matsuda, Dean | BTC | 0.0031 |
| Matsuda, Dean | ETH | 0.0246 |
| *Matsumoto, Nicholas* | PAXG | - |
| Matsumura, Kenichi | BTC | 0.0011 |
| Matsuura, Ronald Toshiaki | ADA | 3.6845 |
| *Matsuura, Ronald Toshiaki* | LINK | - |
| Matt, Meredith | DOGE | 2,225.3016 |
| *Matta, John* | BTC | - |
| *Matta, John* | USDC | - |
| *Matta, Timothy* | ADA | - |
| Mattar, Mohammad | BTC | 0.0937 |
| *Mattar, Mohammad* | USDC | - |
| Mattei Montalvo, Carlos | ADA | 277.9124 |
| Mattei Montalvo, Carlos | BTC | 0.0150 |
| Mattei Montalvo, Carlos | DOT | 7.5162 |
| Mattei, Pierre Jean Marie | CEL | 113.0703 |
| Mattei, Pierre Jean Marie | USDC | 46,994.8000 |
| *Mattela, Abhinandan* | BTC | - |
| Mattela, Abhinandan | MATIC | 5,874.4031 |
| Mattelig, Michael Lawrence | BTC | 0.0027 |
| Mattelig, Michael Lawrence | USDC | 934.8000 |
| *Mattern, Cody* | DOT | - |
| *Mattern, Cody* | USDC | - |
| Mattern, Jared | BTC | 0.0617 |
| Mattern, Jared | ETH | 1.0862 |
| Mattern, Jared | SOL | 5.9197 |
| Mattfeld, Michael Gregory | BTC | 0.0014 |
| Matthes, Caroline Taylor | BTC | 0.0018 |
| Matthes, Caroline Taylor | ETH | 0.2051 |
| Matthews, Brandon | BTC | 0.0354 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Matthews, Brandon | ETH | 0.3263 |
| *Matthews, Eugene* | USDC | - |
| *Matthews, Frederick* | BTC | - |
| Matthews, Karen | CEL | 102.5154 |
| Matthews, Michael | ETH | 0.9411 |
| *Matthews, Ryan* | BTC | - |
| Matthews, Scott Campbell | BTC | 0.0010 |
| *Matthews, Spencer* | ETH | - |
| Matthews, Tamara | ETH | 0.3514 |
| Matthews, Tamara | GUSD | 17.3600 |
| Matthews, Tamara | USDT ERC20 | 27.6984 |
| Matti, Justin | BTC | 0.0015 |
| Matti, Justin | ETH | 2.8179 |
| Mattia, Leon | BTC | 0.0119 |
| *Mattie, Robert Paul* | SUSHI | - |
| Mattingly, James | LINK | 134.2176 |
| *Mattison, Allegretta Frances* | ETH | - |
| *Mattison, Allegretta Frances* | SOL | - |
| *Mattison, Allegretta Frances* | USDC | - |
| Mattson, Nels | BTC | 0.0014 |
| *Matuschak, Andrew* | BTC | - |
| Matvienko, Elena Alexandrovna | BTC | 0.0014 |
| Matvienko, Elena Alexandrovna | ETH | 0.3081 |
| Matz, Cory | BTC | 0.0009 |
| Matz, Cory | ETH | 0.1896 |
| *Mauceri, Joseph* | GUSD | - |
| Mauk, James M | BTC | 0.1445 |
| Mauk, James M | CEL | 82.3266 |
| Mauk, James M | ETH | 2.5679 |
| *Maul, Shirley* | BTC | - |
| *Maul, Shirley* | USDC | - |
| *Mauldin, Kayla* | BTC | - |
| *Mauldin, Kayla* | ETH | - |
| *Mauldin, Kayla* | USDC | - |
| *Maull, Leron* | XLM | - |
| *Maull, Leron* | XRP | - |
| Maulsby, John | XRP | 210.0294 |
| Maura, Miguel Alejandro | BTC | 0.0035 |
| *Maurer, John Thomas Jr* | ETH | - |
| Maurer, Josh | BTC | 0.0011 |
| *Maurer, Josh* | USDC | - |
| *Maurer, Kyle* | LUNC | - |
| *Maurice, Ethan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Maurice, Matt Alexander* | SNX | - |
| Mauro, Andre | ETH | 0.0268 |
| Mauro, Dean Vincent | CEL | 111.5636 |
| *Maus, Andrew* | AAVE | - |
| *Mauzy, Ronald* | ADA | - |
| *Mavrogiannis, Alexandros* | BTC | - |
| *Mavrogiannis, Alexandros* | ETH | - |
| *Maxberry, Dylan Scott* | LUNC | - |
| *Maxberry, Dylan Scott* | USDC | - |
| Maxfield, Brian | SNX | 114.3789 |
| Maxie, Katherine | ADA | 331.5261 |
| Maxie, Katherine | DOGE | 479.3511 |
| Maxie, Katherine | DOT | 1.1918 |
| Maxie, Katherine | ETH | 0.0402 |
| *Maxie, Katherine* | MANA | - |
| Maxie, Katherine | MATIC | 106.8841 |
| Maxie, Katherine | USDC | 3.1589 |
| Maxie, Katherine | XLM | 64.7934 |
| *Maxim, James* | ADA | - |
| *Maxion, Darren* | BTC | - |
| *Maxwell, Austin* | BTC | - |
| *Maxwell, Connor* | BTC | - |
| Maxwell, Marc | BTC | 0.0003 |
| *May , Aaron Daniel* | BTC | - |
| *May, Aidan* | DOGE | - |
| *May, Andrew* | USDC | - |
| *May, Ashley* | BTC | - |
| *May, Christina* | BTC | - |
| *May, Donna Michele* | ADA | - |
| *May, Donna Michele* | AVAX | - |
| May, Donna Michele | BTC | 0.1902 |
| May, Donna Michele | CEL | 75.0037 |
| *May, Donna Michele* | LINK | - |
| May, Donna Michele | USDC | 198.2366 |
| May, Lizzie | BTC | 0.0000 |
| May, Lizzie | GUSD | 4.2000 |
| May, Lizzie | MATIC | 10.4025 |
| *May, Lizzie* | SNX | - |
| *May, Samuel Watts* | BTC | - |
| *May, Samuel Watts* | ETH | - |
| *May, Samuel Watts* | MATIC | - |
| *May, Steven Daniel* | BTC | - |
| *Maybin, Carl* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Maye-Hobbs, Jonathan David | ETH | 0.2087 |
| Mayell, Dawn | USDC | 2,203.8000 |
| Mayer, Brandon J | BTC | 0.0949 |
| Mayer, Casey Glen | ETH | 0.1803 |
| Mayer, Darren | BTC | 0.0003 |
| Mayer, Landon | ADA | 51.2163 |
| *Mayer, Landon* | BTC | - |
| Mayer, Landon | XLM | 17.1076 |
| *Mayer, Matt* | USDC | - |
| Mayer, Stephan | BTC | 0.0014 |
| Mayer, Stephan | GUSD | 4,694.8000 |
| *Mayersky, Nolan* | BTC | - |
| Mayes, John | USDC | 21.6825 |
| *Mayes, Ryan* | USDT ERC20 | - |
| *Mayfield, Jason* | BTC | - |
| *Mayfield, Jason* | ETH | - |
| Mayfield, Jason | LTC | 0.4051 |
| Mayfield, Jason | MATIC | 200.4938 |
| *Mayfield, Jason* | USDC | - |
| *Mayhew, Jason* | BTC | - |
| *Mayhew, Jason* | USDC | - |
| Mayhew, Jason | CEL | 287.0045 |
| Mayhew, Steven Brent Jr | ETH | 0.2874 |
| Maylum, David George | BTC | 0.0014 |
| Maylum, David George | CEL | 77.1988 |
| Maylum, David George | USDC | 71.3528 |
| Mayne, Jack | AVAX | 72.5157 |
| Mayne, Zachary | BTC | 0.0450 |
| Mayne, Zachary | ETH | 0.2981 |
| Mayo, Brittany Jena | BTC | 0.0010 |
| *Mayo, Broc* | ADA | - |
| *Mayo, Broc* | AVAX | - |
| *Mayo, Broc* | BTC | - |
| *Mayo, Broc* | ETH | - |
| *Mayo, Broc* | GUSD | - |
| Mayo, Broc | USDC | 13.3293 |
| Mayo, Jonathan | BTC | 0.0010 |
| *Mayo, Jonathan* | USDC | - |
| Mayo, Quinton | MCDAI | 23.2256 |
| *Mayol, Carlos* | ADA | - |
| Mayor, Chelsea | USDC | 2,772.7318 |
| Mayorca, Alejandro | BTC | 0.0004 |
| Mayorga , Christian Antonio | CEL | 104.3065 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mayorga, Daniel | BTC | 0.0003 |
| *Mayorga, Kirstal* | BTC | - |
| Mayrath, Martin Nicholas | CEL | 34.1922 |
| Mayrath, Martin Nicholas | ETH | 0.2913 |
| Mayron, Edan | ETH | 0.2605 |
| Mayrose, George Robert | MCDAI | 1.9440 |
| *Mayrs, Lori* | USDC | - |
| *Mays, Brian* | ADA | - |
| *Mays, Brian* | BCH | - |
| *Mays, Brian* | DASH | - |
| *Mays, Brian* | DOT | - |
| *Mays, Brian* | LTC | - |
| *Mays, Brian* | LUNC | - |
| *Mays, Brian* | MATIC | - |
| *Mays, Brian* | PAXG | - |
| *Mays, Brian* | SNX | - |
| *Mays, Brian* | SOL | - |
| *Mays, Brian* | XTZ | - |
| *Mays, Karen* | BAT | - |
| Mays, Karen | XLM | 1,766.6296 |
| *Mays, Sky* | ADA | - |
| Mays, Sky | AVAX | 0.4906 |
| *Mays, Sky* | BTC | - |
| *Mays, Sky* | ETH | - |
| *Mays, Sky* | USDC | - |
| *Mays, Steven* | BTC | - |
| Maysonet, David | AAVE | 9.4079 |
| Maytom, Tim | ETH | 0.0430 |
| *Mayuyu, Ronald* | BTC | - |
| Mazar-Kelly, Jason | AVAX | 1.5759 |
| Maze, Michael | ETH | 0.3614 |
| *Mazet, Gary* | USDC | - |
| *Mazey, Luke* | ETH | - |
| Mazias, Melissa | BTC | 0.1212 |
| *Mazias, Melissa* | ZEC | - |
| Mazo, Javier | USDC | 388.3968 |
| *Mazula, Justin* | AVAX | - |
| Mazula, Justin | BTC | 0.0022 |
| *Mazula, Justin* | UNI | - |
| *Mazula, Justin* | USDC | - |
| Mazza, Robert | AVAX | 3.2914 |
| *Mazzamuto, John* | GUSD | - |
| Mazzeo, Alexander | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mazzola, Mike* | KNC | - |
| *Mazzola, Mike* | LUNC | - |
| Mazzola, Mike | USDC | 852.2859 |
| *Mbala, Casey* | ETH | - |
| *Mbala, Pierre* | MCDAI | - |
| *Mbala, Pierre* | SOL | - |
| *Mbala, Pierre* | USDC | - |
| Mbaye, Ousmane | USDC | 934.8000 |
| Mboggo, Samuel | BTC | 0.0036 |
| *Mboggo, Samuel* | ETH | - |
| *Mboggo, Samuel* | USDC | - |
| Mc Atee, Stephen Robert | BTC | 0.1522 |
| *Mc Cabe, David Edward* | DOT | - |
| *Mc Cabe, David Edward* | GUSD | - |
| Mc Cranie, William Clark | MATIC | 490.6828 |
| *Mc Curdy, Jacob Lee* | BTC | - |
| Mc Dermott, Tomas Andre | ETH | 1.3276 |
| Mc Donald, Gavin Tran | ADA | 93.6774 |
| *Mc Donald, Gavin Tran* | BTC | - |
| *Mc Donald, Gavin Tran* | SOL | - |
| *Mc Donald, Gavin Tran* | USDT ERC20 | - |
| Mc Entee, Kelvin | ADA | 178.1795 |
| Mc Entee, Kelvin | ETH | 0.9355 |
| Mc Fadden, Linda Rosann | BTC | 0.0236 |
| Mc Fadden, Linda Rosann | CEL | 32.3158 |
| Mc Fadden, Linda Rosann | SOL | 24.9759 |
| Mc Gowan, Brendan Joseph | BTC | 0.0011 |
| Mc Keon, Brian Douglas | CEL | 107.7666 |
| *Mc Keon, Brian Douglas* | LUNC | - |
| Mc Keon, Brian Douglas | PAXG | 4.2457 |
| *Mc Manus, Shaun Patrick* | BCH | - |
| *Mc, Cade* | MATIC | - |
| Mc, Hugh | BTC | 0.0076 |
| *Mcabee, Benjamin* | BTC | - |
| *Mcabee, Benjamin* | CEL | - |
| *Mcadam, Dylan* | USDC | - |
| Mcadams Iii, Joe Bob | CEL | 34.3449 |
| *Mcadams, Claude* | ADA | - |
| Mcadams, Claude | AVAX | 1.4119 |
| Mcadams, Claude | ETH | 0.0406 |
| *Mcadams, Claude* | MATIC | - |
| Mcadams, Claude | XLM | 1,803.8328 |
| Mcadams, Kyle Michael | AVAX | 0.4384 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcadams, Mathew Doyle* | BTC | - |
| *Mcafee, Michael* | BTC | - |
| Mcalexander, Micheal | BTC | 0.0001 |
| *Mcalexander, Micheal* | ETH | - |
| *Mcalexander, Micheal* | PAX | - |
| *Mcalexander, Micheal* | USDC | - |
| Mcalister , James | SOL | 35.1601 |
| Mcalister, Quinton | BTC | 0.0438 |
| Mcalister, Quinton | ETH | 0.9379 |
| Mcalister, Travis Andrew | CEL | 34.7344 |
| *Mcallister, Charles* | USDC | - |
| Mcallister, Ian | BTC | 0.1963 |
| *Mcallister, Megan* | ETH | - |
| Mcalpine, Kiernan Angus | AVAX | 4.4855 |
| Mcalpine, Kiernan Angus | BTC | 0.0454 |
| Mcalpine, Kiernan Angus | ETH | 1.5439 |
| Mcalpine, Kiernan Angus | MATIC | 369.8585 |
| *Mcanally, Jonathan* | ADA | - |
| Mcarthur , Craig | BTC | 0.0015 |
| *Mcarthur , Craig* | MANA | - |
| *Mcarthur , Craig* | USDC | - |
| Mcarthur, Jamie | BTC | 0.0103 |
| Mcarthur, Matthew | ETH | 0.4116 |
| *Mcaskill, Shawn* | BCH | - |
| *Mcaskill, Shawn* | BSV | - |
| *Mcaskill, Shawn* | BTC | - |
| *Mcaskill, Shawn* | LTC | - |
| *Mcaskill, Shawn* | SNX | - |
| Mcauliffe, Mike | BTC | 0.0095 |
| Mcauliffe, Mike | ETH | 0.4749 |
| *Mcavene, Jason* | ADA | - |
| Mcavoy, Isaac | ADA | 1,039.2020 |
| Mcavoy, Isaac | ETH | 0.3405 |
| *Mcavoy, Nicholas* | AAVE | - |
| *Mcavoy, Nicholas* | BTC | - |
| *Mcavoy, Nicholas* | EOS | - |
| *Mcavoy, Nicholas* | OMG | - |
| *Mcavoy, Nicholas* | USDC | - |
| *Mcavoy, Nicholas* | XLM | - |
| Mcavoy, Nicholas | ZEC | 0.0485 |
| Mcbeath, Seth | MCDAI | 12.8633 |
| Mcbreen, Patrick | BNT | 16.3918 |
| Mcbreen, Patrick | BTC | 0.0068 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mcbreen, Patrick | ETH | 0.2614 |
| *Mcbreen, Patrick* | LINK | - |
| *Mcbreen, Patrick* | MATIC | - |
| *Mcbride, Brandon* | SNX | - |
| Mcbride, Casey | ETH | 0.9373 |
| Mcbride, Janice | AAVE | 0.8169 |
| Mcbride, Janice | USDC | 382.1646 |
| *Mcbride, Jason* | BTC | - |
| *Mcbride, Jason* | ETH | - |
| *Mcbride, Matthew* | BTC | - |
| *Mcbride, Matthew* | LUNC | - |
| *Mcbride, Raymond* | ADA | - |
| *Mcbride, Raymond* | BTC | - |
| *Mcbride, Raymond* | DOT | - |
| *Mcbride, Raymond* | ETH | - |
| *Mcbride, Raymond* | MATIC | - |
| *Mcbride, Raymond* | SNX | - |
| Mcbride, Shane | BTC | 0.0001 |
| Mcbride, Shane | ETH | 0.0111 |
| Mcbride, Shane | LTC | 0.0173 |
| Mcbride, Shane | SNX | 73.8849 |
| Mcbride, Shane | XLM | 2,697.3456 |
| Mcbride, Shane | XRP | 29,719.0884 |
| *Mcbride, Shane* | ZRX | - |
| Mcbride, Tracy | BCH | 0.0383 |
| *Mcbride, Tracy* | BSV | - |
| Mcbride, Tracy | BTC | 0.0077 |
| Mcbride, Tracy | XLM | 119.0301 |
| Mcbride, Tracy | XTZ | 1.8330 |
| *Mcbride, Tyler* | USDC | - |
| *Mcburnett, Peyton* | BTC | - |
| *Mccabe, Bethany* | BTC | - |
| *Mccabe, Bethany* | DOT | - |
| *Mccabe, Bethany* | ETH | - |
| *Mccabe, Bethany* | USDC | - |
| Mccabe, Daniel | BTC | 0.0054 |
| Mccabe, Daniel | ETH | 0.0623 |
| Mccabe, John | BTC | 0.0318 |
| *Mccaffery, Deavon Michael* | XLM | - |
| Mccaghren, Carl Brandon | AVAX | 0.5839 |
| *Mccaig, David Marshall* | BTC | - |
| *Mccaig, David Marshall* | ETH | - |
| *Mccaig, David Marshall* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Mccain, Marcus* | BTC | - |
| Mccaleb, Ken Judson | BTC | 0.0055 |
| *Mccall Jr, Terry* | ADA | - |
| *Mccall Jr, Terry* | AVAX | - |
| Mccall Jr, Terry | BTC | 0.0014 |
| Mccall Jr, Terry | MATIC | 114.0347 |
| *Mccall Jr, Terry* | USDC | - |
| Mccall, Anthony | BTC | 0.0062 |
| *Mccall, Anthony* | ETH | - |
| *Mccall, Dana* | ADA | - |
| *Mccall, Dana* | AVAX | - |
| *Mccall, Dana* | MANA | - |
| *Mccall, Dana* | MATIC | - |
| *Mccall, Dana* | SOL | - |
| Mccall, Dana | USDC | 936.9404 |
| Mccall, Jesse | USDC | 1,114.0025 |
| Mccallion, Christie B | ETH | 0.0011 |
| Mccallum, Levi | BTC | 0.0499 |
| Mccallum, Virginia Ann | BTC | 0.0001 |
| Mccalman, Shawn | BTC | 0.0170 |
| Mccammack, Colin Ross | BTC | 0.0015 |
| Mccammack, Colin Ross | USDC | 1,404.8000 |
| Mccandless, Patrick Nicholas | BTC | 0.0070 |
| *Mccandless, Scott* | BTC | - |
| *Mccandless, Scott* | USDC | - |
| Mccann, Kamila | BTC | 0.0083 |
| *Mccann, Kevin* | BTC | - |
| Mccann, Michael | DOT | 4.8008 |
| Mccann, Michael | SOL | 3.9183 |
| *Mccann, Patrick* | BTC | - |
| *Mccann, Patrick* | BUSD | - |
| *Mccann, Patrick* | DOT | - |
| *Mccann, Patrick* | SOL | - |
| *Mccann, Patrick* | USDC | - |
| *Mccannon, Mitch* | ADA | - |
| Mccannon, Mitch | AVAX | 1.0937 |
| Mccannon, Mitch | BTC | 0.0070 |
| *Mccannon, Mitch* | EOS | - |
| Mccannon, Mitch | ETH | 0.0991 |
| Mccannon, Mitch | LINK | 36.2846 |
| Mccannon, Mitch | SOL | 5.9622 |
| *Mccants Gregg, Sean* | USDC | - |
| Mccants, Bryce | ADA | 218.4166 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mccants, Bryce | AVAX | 1.9730 |
| Mccants, Bryce | BTC | 0.0124 |
| Mccants, Bryce | ETH | 0.1100 |
| Mccants, Bryce | MATIC | 206.0224 |
| Mccarron, Matthew | BTC | 0.0007 |
| Mccarthy, Crystal Rose | BTC | 0.0025 |
| Mccarthy, Ian | ADA | 2,886.4091 |
| *Mccarthy, Kevin* | ADA | - |
| *Mccarthy, Maxwell* | ADA | - |
| *Mccarthy, Maxwell* | BTC | - |
| *Mccarthy, Maxwell* | ETH | - |
| *Mccarthy, Maxwell* | USDC | - |
| *Mccarthy, Philip* | BTC | - |
| Mccarthy, Robert | ETH | 0.4679 |
| Mccarthy, Robert | LTC | 0.1434 |
| Mccartney, Gary William | BTC | 0.0017 |
| Mccartney, Gary William | CEL | 34.2738 |
| Mccartney, Gary William | SOL | 208.3824 |
| Mccartney, Gary William | XRP | 2,776.3762 |
| *Mccartor, Andrew* | PAX | - |
| *Mccartor, Andrew* | USDC | - |
| *Mccartor, Andrew* | USDT ERC20 | - |
| *Mccarty, Brendan* | BTC | - |
| Mccarty, Hannah | BTC | 0.0022 |
| Mccarty, Michael | AVAX | 0.2932 |
| *Mccaskey, Skye* | USDC | - |
| *Mccastle, Shawn* | DASH | - |
| *Mccastle, Shawn* | EOS | - |
| *Mccastle, Shawn* | LTC | - |
| Mcchesney Jr, Michael Courts | BTC | 0.2035 |
| Mcclaflin, Dane | BTC | 0.0179 |
| Mcclain, David John | BTC | 0.0044 |
| Mcclain, Michael | USDC | 11.5589 |
| Mcclain, Raymond | BTC | 0.0096 |
| *Mcclair, Daniel* | ADA | - |
| *Mcclair, Daniel* | BTC | - |
| *Mcclair, Daniel* | DASH | - |
| *Mcclair, Daniel* | EOS | - |
| *Mcclair, Daniel* | LTC | - |
| *Mcclair, Daniel* | MANA | - |
| *Mcclair, Daniel* | MATIC | - |
| *Mcclair, Daniel* | UNI | - |
| Mcclanahan, James | BTC | 0.2011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcclanahan, James* | MATIC | - |
| Mcclanahan, Melissa | BTC | 0.6254 |
| *Mccleary, Stephanie* | BTC | - |
| Mcclellan , Larry | BTC | 0.0099 |
| *Mcclellan, Adam* | EOS | - |
| Mcclellan, Joshua | BTC | 0.0003 |
| *Mcclellan, Joshua* | ETH | - |
| *Mcclellan, Joshua* | USDC | - |
| Mcclellan, Mark | BTC | 0.0003 |
| *Mcclendon, Hugh* | BTC | - |
| *Mcclenny, Chris* | USDC | - |
| Mcclintic, Shawn | ETH | 0.3260 |
| Mcclintic, Shawn | SOL | 3.2024 |
| *Mcclintock, Kyle* | BTC | - |
| Mcclintock, Kyle | CEL | 162.8442 |
| *Mcclintock, Kyle* | USDC | - |
| Mccloskey, James | ETH | 0.2570 |
| Mccloskey, James | USDC | 87.7829 |
| Mccloud, David Andre | BTC | 0.0014 |
| Mccloud, David Andre | ETH | 0.1390 |
| Mcclover, Ulysses | BTC | 0.0024 |
| Mcclover, Ulysses | ETH | 0.2623 |
| *Mccloy, Weston Lawrence* | ADA | - |
| Mccloy, Weston Lawrence | BTC | 0.0019 |
| Mccloy, Weston Lawrence | SOL | 65.6804 |
| *Mcclundon, Quintin Lee* | BTC | - |
| *Mcclundon, Quintin Lee* | LUNC | - |
| Mcclung , Michael Hugh | ADA | 0.5898 |
| *Mcclung , Michael Hugh* | MATIC | - |
| Mcclung , Michael Hugh | USDC | 1,874.8000 |
| Mcclure , Alan | AVAX | 0.7084 |
| Mcclure, Aaron Joseph | CEL | 277.1220 |
| Mcclure, Casey | BTC | 0.0011 |
| *Mccolgan, Logan* | ADA | - |
| Mccoll, Richard Geiger | BTC | 0.3554 |
| *Mccollim, Thomas* | DOGE | - |
| *Mccollim, Thomas* | ETC | - |
| *Mccollim, Thomas* | LTC | - |
| Mccollum, Kyle Hampton | CEL | 34.2560 |
| *Mccollum, Michael Timothy* | ETH | - |
| Mccollum, William | BTC | 0.0044 |
| *Mccollum, William* | LTC | - |
| Mccomber, Damon James | USDC | 37.1000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mccombs, John | ADA | 2,299.7486 |
| Mccombs, John | BTC | 0.0160 |
| Mccombs, John | MATIC | 5,302.3071 |
| Mcconnaughy, Brian | ETH | 0.8611 |
| Mcconnell, Brennan George | BTC | 2.8221 |
| Mcconnell, Douglas | BTC | 0.0003 |
| Mcconnell, Kevin | ETH | 0.0292 |
| Mcconnell, Nicholas William | LTC | 0.4168 |
| Mcconnell, William | CEL | 81.6746 |
| Mcconnell, William | USDC | 9,394.8000 |
| *Mccooey, John* | AVAX | - |
| *Mccooey, John* | BCH | - |
| Mccooey, John | BTC | 0.0010 |
| *Mccooey, John* | LTC | - |
| Mccooey, John | USDC | 114.4741 |
| *Mccorkle, Kegan* | BTC | - |
| *Mccorkle, Kegan* | ETH | - |
| *Mccorkle, Kegan* | USDC | - |
| *Mccormack , Daniel Seth* | CEL | - |
| Mccormack, Ben | SGB | 231.5536 |
| Mccormack, Daniel Louis | BTC | 0.0346 |
| Mccormack, Jordan Ashlee | USDC | 88.8000 |
| Mccormack, Shaelyn | ETH | 0.0075 |
| *Mccormick, Andrew* | BTC | - |
| *Mccormick, Andrew* | LINK | - |
| *Mccormick, Andrew* | MANA | - |
| *Mccormick, Andrew* | MATIC | - |
| Mccormick, Andrew | XRP | 317.6442 |
| *Mccormick, Justin* | BTC | - |
| *Mccormick, Justin* | ETH | - |
| *Mccormick, Zachary* | BTC | - |
| *Mccorry, Keegan* | ETH | - |
| Mccown, Paul | DOT | 23.1849 |
| *Mccown, Suzanne* | BTC | - |
| *Mccoy, Clinton* | XLM | - |
| *Mccoy, James* | BTC | - |
| *Mccoy, James* | DOT | - |
| *Mccoy, Jeffrey* | USDC | - |
| Mccoy, Marlo | BTC | 0.0533 |
| Mccoy, Nathan Timothy | USDC | 4,694.8000 |
| *Mccoy, Nicholas Tyler* | BTC | - |
| *Mccoy, Nicholas Tyler* | ETH | - |
| *Mccoy, Ryan* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mccoy, Shaun | BTC | 0.0088 |
| Mccoy, Shaun | BTC | 0.0090 |
| Mccoy, Shaun | BTC | 0.0100 |
| Mccoy, Shaun | BTC | 0.0093 |
| Mccoy, Shaun | BTC | 0.0098 |
| *Mccoy, Shaun* | BTC | - |
| Mccoy, Shaun | BTC | 0.0088 |
| Mccoy, Shaun | BTC | 0.0107 |
| Mccoy, Shaun | BTC | 0.0014 |
| Mccoy, Shaun | BTC | 0.0092 |
| Mccoy, Shaun | SOL | 4.7548 |
| Mccoy, Shaun Jeffrey | BTC | 0.0080 |
| Mccoy, Shaun Jeffrey | BTC | 0.0014 |
| Mccoy, Shaun Jeffrey | BTC | 0.0084 |
| Mccoy-Mumola, Michael | BTC | 0.0239 |
| *Mccrea, Karla* | MATIC | - |
| Mccready, Darrell | ADA | 97.4237 |
| Mccready, Raymond | BTC | 0.1128 |
| *Mccready, Raymond* | SOL | - |
| *Mccready, Raymond* | USDC | - |
| Mccreary, Christopher | ADA | 156.9890 |
| Mccreary, Christopher | ETH | 0.1033 |
| Mccreary, Christopher | LINK | 8.9419 |
| *Mccreary, Kevin* | ADA | - |
| Mccreary, Kevin | ETH | 0.0081 |
| Mccroskey, Lucas | BTC | 0.0003 |
| *Mccrudden, Marc* | BTC | - |
| *Mccubbin , Michael* | BTC | - |
| Mccue, Bryan | BTC | 0.0269 |
| Mccue, Charles J | BTC | 0.3421 |
| Mccue, Charles J | SOL | 44.5350 |
| Mccullen, Gerald John | BTC | 0.0014 |
| Mcculley, Austin | BTC | 0.0009 |
| *Mcculloch , Tyler* | AVAX | - |
| *Mcculloch , Tyler* | BTC | - |
| *Mcculloch , Tyler* | MATIC | - |
| *Mcculloch , Tyler* | SOL | - |
| *Mcculloch , Tyler* | USDC | - |
| Mcculloch, Joshua | ADA | 23.4511 |
| Mcculloch, Joshua | SOL | 0.8392 |
| Mccullock, Zackary | BTC | 0.2612 |
| *Mccullough, Casey* | BCH | - |
| Mccullough, Jason | BTC | 0.0005 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mccullough, Kester | BTC | 0.0005 |
| *Mccullough, Kester* | CEL | - |
| *Mccullough, Kester* | ETH | - |
| *Mccullough, Kester* | USDC | - |
| *Mccullough, Kester* | XLM | - |
| *Mccullough, Robert* | AVAX | - |
| Mccullough, Robert Mark | DOT | 116.7436 |
| *Mccully , Darrell* | BTC | - |
| Mccully , Darrell | ETH | 0.1290 |
| *Mccurdy, Jake* | BSV | - |
| *Mccurdy, Jake* | MANA | - |
| Mccurren, Jane | BTC | 0.0365 |
| *Mccurren, Jane* | CEL | - |
| *Mccutcheon, Michael* | ADA | - |
| *Mccutcheon, Michael* | DOT | - |
| *Mccutcheon, Michael* | MATIC | - |
| *Mcdaniel, Andrew* | ETH | - |
| Mcdaniel, Carla | BCH | 0.3305 |
| Mcdaniel, Carla | BTC | 0.0011 |
| Mcdaniel, Carla | MATIC | 15.7429 |
| Mcdaniel, Carla | XLM | 146.1504 |
| *Mcdaniel, Jane* | BTC | - |
| *Mcdaniel, Joe* | BTC | - |
| Mcdaniel, Patricia Marie | BTC | 0.0014 |
| *Mcdaniel, Patrick* | ADA | - |
| Mcdaniel, Thomas | USDC | 9,394.8000 |
| Mcdaniel, Troy Jordan | BTC | 0.0001 |
| *Mcdaniels, Eddy* | BTC | - |
| *Mcdaniels, Eddy* | CEL | - |
| Mcdaniels, Lyle | ADA | 2,909.2173 |
| Mcdaniels, Lyle | BTC | 0.0532 |
| Mcdee, Arthur | BTC | 0.1359 |
| Mcdermott, Ryan | ADA | 5,024.3592 |
| Mcdermott, Ryan | DOT | 113.0396 |
| Mcdermott, Ryan | MATIC | 2,466.0780 |
| Mcdermott, Ryan | SOL | 51.8249 |
| *Mcdevitt, Patrick* | ETH | - |
| Mcdonald, Antoine | USDC | 10.5976 |
| Mcdonald, Brandon | AVAX | 0.2655 |
| Mcdonald, Bryan | ETH | 0.0262 |
| *Mcdonald, Carlyn* | USDC | - |
| *Mcdonald, Christopher* | ADA | - |
| *Mcdonald, Coleman* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcdonald, Coleman* | BTC | - |
| *Mcdonald, Coleman* | USDT ERC20 | - |
| *Mcdonald, Daniel* | BTC | - |
| *Mcdonald, David* | BTC | - |
| *Mcdonald, Dominick Ramone* | BTC | - |
| *Mcdonald, Evan Alexander* | BTC | - |
| Mcdonald, Harvey | BTC | 0.0023 |
| Mcdonald, Harvey | ETH | 0.0311 |
| *Mcdonald, Jaden* | CEL | - |
| Mcdonald, Jamie | BTC | 0.0196 |
| Mcdonald, Jamie | ETH | 0.1047 |
| Mcdonald, Katie Ann | BTC | 0.0038 |
| Mcdonald, Kelly | MCDAI | 456.9982 |
| Mcdonald, Kevin | BTC | 0.0307 |
| *Mcdonald, Kevin Marshall* | SOL | - |
| *Mcdonald, Kevin Roy* | XLM | - |
| Mcdonald, Marion | BTC | 0.0015 |
| Mcdonald, Matthew | BTC | 0.0476 |
| Mcdonald, Robert | AVAX | 0.6254 |
| Mcdonald, Robert | DOT | 4.7476 |
| Mcdonald, Robert | ETH | 0.1534 |
| Mcdonald, Robert | LINK | 4.2257 |
| Mcdonald, Robert | MATIC | 57.6862 |
| Mcdonald, Robert | SOL | 0.9481 |
| *Mcdonald, Shaun* | ADA | - |
| Mcdonald, Shaun | AVAX | 9.8958 |
| Mcdonald, Shaun | BTC | 0.0974 |
| Mcdonald, Shaun | ETH | 1.3522 |
| *Mcdonald, Shaun* | USDC | - |
| Mcdonald, Travis Clay | DOGE | 31,532.9915 |
| Mcdonald, Travis Clay | ZEC | 1.3803 |
| *Mcdonnell , Colin* | XLM | - |
| Mcdonnell, Albert | USDC | 1,874.8000 |
| Mcdonnell, Brendan | BTC | 0.0067 |
| *Mcdonnell, Caleb* | USDC | - |
| Mcdonnell, David | ADA | 955.6491 |
| Mcdonnell, Gretchen | ETH | 0.0127 |
| Mcdonough, Jaclyn | BTC | 0.1153 |
| *Mcdonough, Ryan Joseph* | BTC | - |
| Mcdonough, Shawn | ETH | 0.0467 |
| Mcdonough, Shawn | USDC | 334.6176 |
| Mcdonough, William | ADA | 39.6996 |
| Mcdonough, William | AVAX | 1.4452 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcdonough, William* | BTC | - |
| Mcdonough, William | DOT | 4.9833 |
| Mcdonough, William | ETH | 0.1529 |
| Mcdonough, William | SOL | 0.5540 |
| Mcdougall, Doug | BTC | 0.0066 |
| Mcdougle, Eric | BTC | 0.0008 |
| Mcdowell, Bryce | BTC | 0.0001 |
| Mcdowell, Emilie A | AAVE | 2.5731 |
| *Mcdowell, Emilie A* | AVAX | - |
| *Mcdowell, Emilie A* | BTC | - |
| Mcdowell, Emilie A | DOT | 33.9617 |
| *Mcdowell, Emilie A* | XLM | - |
| Mcdowell, Eric | USDC | 248.4657 |
| Mcdowell, John | ETH | 0.0011 |
| Mcdowell, John | ETH | 0.1304 |
| Mcdowell, Justin | CEL | 36.4303 |
| *Mcdowell, Richard* | ETH | - |
| Mcdowell, Robert | BTC | 0.0113 |
| *Mcdowell, Robert* | AAVE | - |
| *Mcdowell, Robert* | ADA | - |
| *Mcdowell, Robert* | AVAX | - |
| *Mcdowell, Robert* | BTC | - |
| *Mcdowell, Robert* | USDC | - |
| *Mcdowell, Robert* | XRP | - |
| Mcdowell, Scott Monroe | BTC | 0.0010 |
| *Mcdowell, Ti* | BTC | - |
| *Mcdown, Jace* | BTC | - |
| Mcdown, Jace | USDC | 392.2398 |
| Mcduffy, Cavarrio | ADA | 0.0396 |
| *Mcduffy, Cavarrio* | ETH | - |
| Mceachern, Raymond | BTC | 0.0008 |
| *Mcelhaney, Connor* | BTC | - |
| *Mcelroy, Kiah Nicole* | BTC | - |
| *Mcelroy, Kiah Nicole* | USDC | - |
| *Mcelveen, Donna* | BTC | - |
| Mcelveen, Jarod | BTC | 0.0008 |
| *Mcelveen, Patrick* | BCH | - |
| *Mcelveen, Patrick* | BTC | - |
| Mcendree, Scott | USDC | 4.2000 |
| Mcenroe, William | ADA | 285.1972 |
| Mcenroe, William | BTC | 0.0053 |
| Mcenroe, William | DOT | 14.5646 |
| Mcenroe, William | ETH | 0.0729 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mcentee, James | BTC | 0.0044 |
| Mcewen, James | BTC | 0.0151 |
| *Mcewen, James* | MATIC | - |
| *Mcewen, James* | USDC | - |
| Mcewen, Kimo | BTC | 0.1507 |
| *Mcfadden, Barry* | USDC | - |
| Mcfadden, Connor | BTC | 0.0131 |
| *Mcfadden, Connor* | DOT | - |
| *Mcfadden, Connor* | LINK | - |
| *Mcfadden, Connor* | USDC | - |
| *Mcfadden, Connor* | XLM | - |
| Mcfadden, Lorenzo | BTC | 0.0059 |
| Mcfalls, Keith | ETH | 0.8132 |
| *Mcfarland, Devin* | BTC | - |
| *Mcfarland, Renan* | BTC | - |
| Mcfarland, Ryan | CEL | 110.7172 |
| *Mcfarland, Ryan* | USDC | - |
| *Mcfarlane, Nichia* | BTC | - |
| Mcfarlin, Nehemiah | DOT | 10.8954 |
| Mcfarling, Kenneth | ADA | 17.5398 |
| *Mcfarling, Kenneth* | BAT | - |
| *Mcfarling, Kenneth* | UNI | - |
| *Mcfatter, Qing* | BTC | - |
| *Mcfeaters, Robert Gregory* | ADA | - |
| Mcfeeley, Joe | SNX | 64.1435 |
| Mcgahee, Gabriel | BTC | 0.1908 |
| Mcgarry, Brian Thomas | BTC | 0.1261 |
| Mcgarvey, Ashley Michele | CEL | 111.7167 |
| Mcgarvey, Kevin | USDT ERC20 | 488.5115 |
| Mcgaughy, John | BTC | 0.0028 |
| Mcgeary, Ethan | SOL | 1.0583 |
| Mcgeary, Nicholas Lee | AVAX | 0.6893 |
| *Mcgee , Christine* | USDC | - |
| *Mcgee, Mathew* | USDC | - |
| Mcgee, Matthew | BTC | 0.0309 |
| *Mcgee, Matthew* | ETH | - |
| Mcgee, Matthew | SOL | 1.7803 |
| Mcgee, Matthew | USDC | 1,591.3862 |
| Mcgeehan, Russell | ETH | 0.0805 |
| Mcgeoghean, Kevin | ETH | 0.3955 |
| Mcghee, J Robert | USDC | 76.3461 |
| Mcghee, Jerrett Marshall | AVAX | 9.7387 |
| Mcghee, Jerrett Marshall | ETH | 0.3548 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mcgill, Charles Earl | BTC | 0.1293 |
| *Mcgill, Jonathan* | ADA | - |
| *Mcgill, Jonathan* | BTC | - |
| *Mcgill, Jonathan* | LINK | - |
| *Mcgill, Jonathan* | LUNC | - |
| Mcgill, Jonathan | SOL | 0.8515 |
| *Mcgill, Jonathan* | USDC | - |
| *Mcginn, Bob* | USDC | - |
| Mcginn, Christopher | BTC | 0.0003 |
| *Mcginnis, Keenen Rashad* | BTC | - |
| *Mcginnis, Keenen Rashad* | DOGE | - |
| *Mcginnis, Keenen Rashad* | XLM | - |
| *Mcginniss, Drew D* | BTC | - |
| Mcginniss, Drew D | SOL | 4.3642 |
| *Mcgirr, Nicholas* | ADA | - |
| Mcgivern, Andrew | CEL | 30.9446 |
| *Mcgivern, Jack* | BTC | - |
| Mcglynn, Devin Ky | BTC | 0.0011 |
| *Mcgoldrick, Sean* | BTC | - |
| *Mcgoogan, Evan* | BTC | - |
| *Mcgowan, Christian* | XLM | - |
| *Mcgowan, Martin* | BTC | - |
| *Mcgowan, Martin* | ZEC | - |
| *Mcgowan, Stephen* | BSV | - |
| *Mcgowan, Stephen* | BTC | - |
| *Mcgowan, Stephen* | CEL | - |
| *Mcgowan, Stephen* | DOT | - |
| *Mcgowan, Stephen* | ETC | - |
| *Mcgowan, Stephen* | LINK | - |
| *Mcgowan, Stephen* | LUNC | - |
| *Mcgowan, Stephen* | PAXG | - |
| *Mcgowan, Stephen* | USDC | - |
| Mcgowan, Stephen | UST | 4,653.6599 |
| *Mcgowan, Stephen* | XLM | - |
| Mcgowan, William | BTC | 0.0005 |
| *Mcgrath, Brian* | BTC | - |
| *Mcgrath, Joseph B* | LTC | - |
| *Mcgrath, Joseph B* | USDC | - |
| Mcgraw, Eric Theodore | BTC | 0.0001 |
| *Mcgraw, Jeffrey* | ADA | - |
| *Mcgraw, Jeffrey* | AVAX | - |
| *Mcgraw, Jeffrey* | BTC | - |
| *Mcgraw, Jeffrey* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcgraw, Jeffrey* | USDC | - |
| Mcgrew, Derek Alexander | BTC | 0.0010 |
| Mcgrew, Michael | BTC | 0.0010 |
| Mcguffin, Allie | LINK | 12.6244 |
| Mcguffin, Jerry | BTC | 0.0008 |
| Mcguffin, Jon | BTC | 0.0005 |
| *Mcguffin, Jon* | ETH | - |
| *Mcguigan,  Phillip Carter* | BTC | - |
| *Mcguinnes, Michael* | USDC | - |
| *Mcguinness, Christopher* | USDC | - |
| *Mcguinness, Michelle* | BTC | - |
| Mcguinness, Michelle | BTC | 0.0006 |
| Mcguinness, Michelle | USDC | 38.0934 |
| Mcguinness, Michelle | USDT ERC20 | 219.9688 |
| Mcguire, Chance | LINK | 320.4582 |
| Mcguire, Daniel | USDT ERC20 | 7.3020 |
| *Mcguire, Eric Harvey* | ADA | - |
| *Mcguire, Eric Harvey* | BTC | - |
| *Mcguire, Erik Savage* | USDC | - |
| *Mcguire, Kurt* | BTC | - |
| Mcgurk, Jamie | MATIC | 3,424.2595 |
| Mcguyre, Kevin | CEL | 623.1796 |
| Mchenry, Leily | BTC | 0.0008 |
| *Mchenry, Leily* | EOS | - |
| Mchenry, Leily | ZRX | 46.2864 |
| *Mchugh, Charles* | BTC | - |
| *Mchugh, Charles* | ETH | - |
| *Mcilvaine, Mia* | ADA | - |
| Mcilvaine, Mia | SNX | 3.2164 |
| *Mcilvaine, Mia* | USDC | - |
| Mcintosh Afane, Salvador Ernesto | MATIC | 132.6530 |
| *Mcintosh, Alexander* | BCH | - |
| Mcintosh, Alexander | LTC | 0.0007 |
| Mcintosh, Andre | BTC | 0.0339 |
| Mcintosh, Andre | DOT | 38.8829 |
| *Mcintosh, Brendan* | ETH | - |
| *Mcintosh, Darryl* | BCH | - |
| Mcintosh, Darryl | LTC | 0.0031 |
| *Mcintyre , Kyle* | USDC | - |
| *Mcintyre, Alexander Benjamin* | BTC | - |
| *Mcintyre, Alexander Benjamin* | ETH | - |
| *Mcintyre, Alexander Benjamin* | MATIC | - |
| *Mcintyre, Johnny* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcintyre, Shayne* | ETH | - |
| *Mcjilton, Michael* | ADA | - |
| *Mcjilton, Michael* | BTC | - |
| *Mcjilton, Michael* | ETH | - |
| *Mcjilton, Michael* | USDC | - |
| Mckaig, Michael | BTC | 0.0187 |
| Mckain, Jack | BTC | 0.1089 |
| Mckay, Andrew | ADA | 937.6011 |
| Mckay, Andrew | DOT | 22.5279 |
| Mckay, Andrew | LTC | 11.5554 |
| Mckay, Andrew | MATIC | 1,075.5755 |
| Mckay, Andrew | SOL | 9.7279 |
| Mckay, Andrew | XLM | 2,760.4022 |
| Mckay, Elizabeth | BAT | 1,141.7954 |
| *Mckay, Elizabeth* | BCH | - |
| *Mckay, Elizabeth* | BTC | - |
| Mckay, Elizabeth | CEL | 191.3021 |
| Mckay, Elizabeth | COMP | 7.0595 |
| Mckay, Elizabeth | DASH | 13.1569 |
| *Mckay, Elizabeth* | EOS | - |
| Mckay, Elizabeth | KNC | 510.1340 |
| *Mckay, Elizabeth* | MATIC | - |
| Mckay, Elizabeth | SNX | 50.4820 |
| Mckay, Elizabeth | XLM | 3,003.6522 |
| Mckay, Elizabeth | ZEC | 18.3094 |
| Mckay, Elizabeth | ZRX | 615.1876 |
| Mckay, Mary | AVAX | 7.7075 |
| *Mckay, Seth* | USDC | - |
| Mckean, Jeremy Ryan | USDC | 258.2350 |
| Mckearn, Ronan | BTC | 0.0011 |
| Mckearn, Ronan | ETH | 0.0637 |
| Mckearn, Ronan | SOL | 3.4242 |
| Mckearn, Ronan | USDT ERC20 | 75.7340 |
| *Mckechnie, Richard* | BTC | - |
| *Mckee, Francis* | BTC | - |
| Mckee, Robert | BTC | 0.0064 |
| *Mckee, Tara Lee* | ETH | - |
| Mckeiver, Shawn Lamont | BTC | 0.0095 |
| Mckeiver, Shawn Lamont | ETH | 0.0836 |
| Mckell, Brandon | BTC | 0.0002 |
| Mckell, Sean | USDC | 934.8000 |
| *Mckellar, Carson* | XLM | - |
| *Mckelvey, Daniel* | BAT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mckelvey, Daniel* | ZRX | - |
| Mckelvey, Gavin | BTC | 0.5252 |
| Mckelvey, Gavin | LINK | 279.6764 |
| Mckelvey, Gavin | MCDAI | 4.1812 |
| Mckenna, Andrew | BTC | 0.0123 |
| Mckenna, Andrew | ETH | 0.0865 |
| *Mckenna, Clint* | ADA | - |
| Mckenna, John | BTC | 0.0296 |
| Mckenna, Seth | BTC | 0.0101 |
| *Mckenzie, Doug* | BTC | - |
| *Mckenzie, Doug* | LINK | - |
| *Mckenzie, Jeffrey* | USDC | - |
| *Mckenzie, Jeffrey* | USDT ERC20 | - |
| Mckenzie, Juan Alphonso | CEL | 80.4035 |
| Mckenzie, Matthew | MCDAI | 8.6180 |
| Mckenzie, Mitchel Brandon | BTC | 0.0129 |
| Mckenzie, Richard | SOL | 58.1792 |
| Mckeown, Declan | XLM | 63.9890 |
| Mckibban, Matthew Bryan | LTC | 0.9208 |
| *Mckibben, Chris* | BTC | - |
| *Mckie, Ron* | BTC | - |
| Mckie, Ron | LTC | 0.0731 |
| Mckillop, Shane | BTC | 0.0003 |
| Mckillop, Shane | USDC | 2,812.8161 |
| Mckinney, Aaron | LINK | 117.9159 |
| *Mckinney, Darren Scott* | SOL | - |
| Mckinney, Hugh | USDT ERC20 | 92.3532 |
| Mckinney, Jason Scott | BTC | 0.0015 |
| Mckinney, Jason Scott | SOL | 4.5052 |
| Mckinney, Jesse | BTC | 0.0030 |
| *Mckinney, Lisa* | ADA | - |
| *Mckinney, Lisa* | USDC | - |
| Mckinney, Matthew | SGB | 774.6654 |
| *Mckinney, Robert* | BTC | - |
| *Mckinney, Robert* | LINK | - |
| Mckinney, Ryan Lynn | ETH | 0.0719 |
| Mckinney, Ryan Lynn | USDC | 1,888.7360 |
| *Mckinney, Thomas* | BTC | - |
| Mckinnis, John | BTC | 0.0032 |
| *Mckinnis, Kyle* | GUSD | - |
| Mckinnis, Kyle | USDC | 1,822.9983 |
| Mckissic, Teneshia | BTC | 0.0169 |
| Mckivergan, Michael Terald | BTC | 0.0285 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Mcknight, Haley | DOT | 2.6571 |
| Mcknight, Haley | USDC | 91.7280 |
| Mclain, Julie | BTC | 0.4475 |
| Mclain, Richard | ETH | 0.0073 |
| Mclain, Richard | SNX | 205.8567 |
| Mclain, Shelby Elizabeth | BTC | 0.4244 |
| *Mclain, Shelby Elizabeth* | USDC | - |
| *Mclain, Skyler* | BTC | - |
| *Mclaughlin, Anthony* | BAT | - |
| Mclaughlin, Brandon | XLM | 1,598.1007 |
| Mclaughlin, Conor | BTC | 0.0003 |
| *Mclaughlin, Edward* | BTC | - |
| *Mclaughlin, John* | USDC | - |
| Mclaughlin, Joseph T | BTC | 0.0016 |
| Mclaughlin, Joseph T | SNX | 60.8802 |
| Mclaughlin, Michael | BTC | 0.0009 |
| Mclaughlin, Michael Jairus | ADA | 3,040.1056 |
| Mclaughlin, Michael Jairus | BTC | 0.0154 |
| *Mclean, Donald Hugh, Jr.* | CEL | - |
| *Mclean, Michael Kevin Octavius* | USDC | - |
| Mclean, Tyrone | MATIC | 193.1756 |
| Mclean, Tyrone | USDC | 7.4189 |
| Mclellan, Stephen | SNX | 10.9908 |
| Mclennan, Thomas | AVAX | 12.0757 |
| Mcleod , Jordan | CEL | 183.0703 |
| Mcleod, Jack | BTC | 0.0004 |
| Mcleod, Prince Stan Ley | USDC | 46.5000 |
| *Mcleod, William* | USDC | - |
| *Mcleod, William Patrick* | BTC | - |
| *Mcleod, Wynn Perryn* | BTC | - |
| *Mclindon, Andrew* | AAVE | - |
| *Mclindon, Andrew* | ADA | - |
| *Mclindon, Andrew* | BTC | - |
| *Mclindon, Andrew* | DOT | - |
| *Mclindon, Andrew* | ETH | - |
| *Mclindon, Andrew* | MATIC | - |
| *Mclindon, Andrew* | USDC | - |
| *Mcmahon , Nicholas* | USDC | - |
| Mcmahon, Chadd James | CEL | 112.2902 |
| Mcmahon, Chadd James | USDT ERC20 | 1,021.4258 |
| *Mcmahon, Christopher* | ADA | - |
| *Mcmahon, Christopher* | BCH | - |
| *Mcmahon, Christopher* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mcmahon, Christopher* | DOT | - |
| *Mcmahon, Christopher* | USDC | - |
| Mcmahon, Fergal S | USDC | 182.8000 |
| Mcmahon, Kyle | AVAX | 1.6263 |
| *Mcmahon, Kyle* | BTC | - |
| Mcmahon, Kyle | DOT | 6.0958 |
| Mcmahon, Kyle | SOL | 1.7788 |
| *Mcmahon, Michael* | AAVE | - |
| *Mcmahon, Michael* | BCH | - |
| *Mcmahon, Michael* | BTC | - |
| *Mcmahon, Michael* | COMP | - |
| *Mcmahon, Michael* | GUSD | - |
| *Mcmahon, Michael* | LUNC | - |
| *Mcmahon, Michael* | MATIC | - |
| *Mcmahon, Michael* | SNX | - |
| *Mcmahon, Michael* | SUSHI | - |
| *Mcmahon, Michael* | USDC | - |
| *Mcmanus, Daniel* | XLM | - |
| Mcmanus, Matthew | MCDAI | 32.4796 |
| *Mcmanus, Michael* | BTC | - |
| *Mcmanus, Michael* | USDC | - |
| *Mcmanus, Shawn* | BTC | - |
| *Mcmanus, Shawn* | ETH | - |
| *Mcmanus, Shawn* | USDC | - |
| *Mcmeans, Lindell* | BTC | - |
| *Mcmeans, Lindell* | LTC | - |
| *Mcmillan, Austin* | BTC | - |
| Mcmillan, Eric David | USDC | 746.8000 |
| Mcmillian Jr, Anwar | USDC | 520.5208 |
| *Mcmillin, Riley* | BTC | - |
| *Mcmillin, Riley* | LUNC | - |
| Mcmorris, Jacoby | TUSD | 29.6130 |
| Mcmullen, Billy | BTC | 0.0021 |
| Mcmullen, Dalton | BTC | 0.0075 |
| Mcmullen, John | MATIC | 612.2604 |
| Mcmullen, Luke Phillip | ADA | 2.9023 |
| *Mcmullen, Luke Phillip* | BTC | - |
| Mcmullen, Michael Stuart | CEL | 34.2400 |
| *Mcmurdy, Brett* | BTC | - |
| Mcmurray, Timothy Melvin | BTC | 0.0053 |
| *Mcmurtry Jr, Benjamin* | GUSD | - |
| *Mcmurtry Jr, Benjamin* | USDC | - |
| *Mcmurtry, Andreas* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Mcnabb , Sharon | BTC | 0.0006 |
| Mcnabb , Sharon | ETH | 1.9987 |
| *Mcnabb, Jahi* | BTC | - |
| Mcnabb, Jahi | CEL | 5.2905 |
| Mcnabb, Ryan | BTC | 0.0036 |
| *Mcnabb, Ryan* | PAX | - |
| Mcnabb, Ryan | XLM | 315.8159 |
| Mcnair, Cannon Whitney | USDC | 88.8000 |
| *Mcnally, Caitlin* | USDC | - |
| Mcnally, Erik | AAVE | 11.3798 |
| Mcnally, Erik | USDC | 82.4657 |
| *Mcnally, John* | USDC | - |
| Mcnally, Jonathan Finney | BTC | 0.0226 |
| Mcnamara, Colin | XLM | 3,027.0921 |
| *Mcnay, William* | BTC | - |
| Mcneal, Gregory S | BTC | 0.0149 |
| Mcneal, Michael | BTC | 0.0058 |
| *Mcneal, Patrick* | BTC | - |
| *Mcneal, Patrick* | USDC | - |
| *Mcneely , Ricardo* | BTC | - |
| *Mcneely, Michael David* | BTC | - |
| Mcneil, James W | CEL | 33.1092 |
| *Mcneil, Kenneth Buffalo* | CEL | - |
| *Mcneil, Laura Faller* | CEL | - |
| *Mcneil, Mathew* | BTC | - |
| *Mcneil, Mathew* | USDC | - |
| Mcneil, Melanie Elainethomas | BTC | 0.0445 |
| Mcneil, Scott | CEL | 16.2203 |
| Mcneil, Scott | USDC | 8.3107 |
| *Mcneill, Derek* | BSV | - |
| *Mcneill, Derek* | BTC | - |
| *Mcneill, Derek* | CEL | - |
| Mcnellis, Jake | USDT ERC20 | 11.5605 |
| *Mcnevin, Robert* | PAX | - |
| *Mcnevin, Robert* | PAXG | - |
| Mcnevin, Robert | USDC | 938.1073 |
| *Mcnichols, Clinton* | BTC | - |
| *Mcnichols, Clinton* | ETH | - |
| *Mcnichols, Clinton* | USDC | - |
| Mcniece, Caleb | ADA | 55.1859 |
| Mcninch, Tucker | BTC | 0.0001 |
| Mcninch, Tucker | ETH | 1.4526 |
| *Mcnulty, Trevor* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mcnulty, Trevor | CEL | 16.2108 |
| *Mcphail , Susan* | DOT | - |
| *Mcphail , Susan* | ETH | - |
| *Mcphail , Susan* | MATIC | - |
| *Mcphail , Susan* | USDC | - |
| *Mcphail, Jacob* | BAT | - |
| Mcphail, Ryan | ETH | 0.0065 |
| Mcpherson V, William | SOL | 0.5002 |
| Mcpherson , Erika | MATIC | 2,304.4942 |
| Mcpherson, Bill | BTC | 0.0705 |
| Mcpheters, Ryan | BTC | 0.0078 |
| Mcquade, Michael | ADA | 193.6180 |
| *Mcquain, Zachariah* | ADA | - |
| *Mcquain, Zachariah* | BTC | - |
| Mcquain, Zachariah | XTZ | 7.7251 |
| *Mcquarrie, Jared Brent* | BTC | - |
| *Mcquarrie, Jared Brent* | CEL | - |
| *Mcquarrie, Jared Brent* | USDC | - |
| *Mcqueen, Joshua* | USDC | - |
| *Mcquiston , Cheyne Cameron* | ADA | - |
| *Mcquiston , Cheyne Cameron* | BTC | - |
| *Mcquiston , Cheyne Cameron* | CEL | - |
| *Mcquiston , Cheyne Cameron* | ETH | - |
| *Mcquiston , Cheyne Cameron* | LINK | - |
| *Mcquiston , Cheyne Cameron* | MATIC | - |
| *Mcquiston , Cheyne Cameron* | USDC | - |
| *Mcquiston , Cheyne Cameron* | XLM | - |
| Mcquown, Michael Charles | CEL | 102.6583 |
| Mcrae Jr, James | BTC | 0.0212 |
| Mcrae, Thomas | DOGE | 5,564.4411 |
| Mcrae, Thomas | ETC | 4.6219 |
| Mcrae, Thomas | ETH | 0.0912 |
| *Mcveigh, Kristine Marie* | BCH | - |
| *Mcveigh, Kristine Marie* | LTC | - |
| Mcvey, Andrew | USDC | 21.2777 |
| *Mcvey, West* | XRP | - |
| Mcwilliams, Peter | BTC | 0.0023 |
| *Mcwilliams, Peter* | ETH | - |
| *Mcwilliams, Zac* | BTC | - |
| Mead , Austin | AVAX | 0.3787 |
| Mead , Austin | DOT | 11.8880 |
| Mead, Anthony | BTC | 0.1112 |
| Mead, Clayton | ETH | 0.1900 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Meade, Philip | BTC | 0.0200 |
| Meade, Vincent | USDC | 2,344.8000 |
| Meade, Vincent | YFI | 0.0052 |
| *Meador, Randy* | LUNC | - |
| *Meador, Steven* | BTC | - |
| Meadors, Dan | LINK | 3.4064 |
| *Meadows Jr., Frederick* | BTC | - |
| Meadows, Stanley Paul | BTC | 0.0109 |
| Meadows, Stanley Paul | DOGE | 37.4104 |
| Meadows, Stanley Paul | XTZ | 156.9258 |
| Meadows, Stanley Paul | ZEC | 0.0485 |
| Meah, Joshua Adam | USDC | 3,027.5669 |
| Mealing, Madison | BTC | 0.1039 |
| Mealy, Mark Matthew | CEL | 112.5719 |
| *Mean, Calvin* | BTC | - |
| *Means, Tyler Keifer* | ADA | - |
| *Mecca, Ryan Joseph* | DOT | - |
| *Mechlowitz, Ariel* | ADA | - |
| Mechlowitz, Ariel | BTC | 0.0008 |
| Mechlowitz, Ariel | ETH | 0.1132 |
| *Mechlowitz, Ariel* | LTC | - |
| Mechlowitz, Ariel | SOL | 3.5938 |
| Mechlowitz, Ariel | USDC | 1,186.8111 |
| Meck, Thomas Lally Garland | BTC | 0.0015 |
| Meck, Thomas Lally Garland | CEL | 105.9803 |
| *Meck, Thomas Lally Garland* | MATIC | - |
| *Medawar, William* | LUNC | - |
| *Medawar, William* | SOL | - |
| Medawar, William | USDC | 4,156.7590 |
| *Medcalf, Stephan* | DASH | - |
| *Medcalf, Stephan* | LTC | - |
| Medeiros, Michael | BTC | 0.0044 |
| Medellin, Jesus Armando | AVAX | 0.7913 |
| Medero , Joel | BTC | 0.0000 |
| Medero , Joel | ETC | 0.3568 |
| Medford, Chyld | ADA | 7,119.5111 |
| Medford, Krystle | ADA | 1,296.5777 |
| Medford, Krystle | AVAX | 0.3487 |
| *Medford, Krystle* | USDC | - |
| Medford, Philip | ADA | 2,429.8511 |
| Media, Blue Digital | CEL | 34.1922 |
| *Media, Blue Digital* | LUNC | - |
| Medina Melendez, Pedro Enrique | BTC | 0.0403 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Medina Mercado, Ricardo | BTC | 0.0012 |
| *Medina Mercado, Ricardo* | ETH | - |
| *Medina Mercado, Ricardo* | GUSD | - |
| Medina Mercado, Ricardo | LINK | 14.8779 |
| *Medina , Susana Diana* | ETH | - |
| Medina, Abraham | BTC | 0.0081 |
| Medina, Abraham | DOT | 6.5767 |
| Medina, Abraham | LINK | 7.9100 |
| *Medina, Abraham* | LUNC | - |
| Medina, Abraham | MATIC | 82.7436 |
| Medina, Bob | USDC | 417.8000 |
| *Medina, Brett* | BTC | - |
| *Medina, Brian* | BCH | - |
| *Medina, Brian* | BTC | - |
| *Medina, Brian* | XLM | - |
| Medina, Daniel | ADA | 5,504.0797 |
| *Medina, David* | GUSD | - |
| Medina, Irene Jo | BAT | 5.4977 |
| *Medina, Irene Jo* | DOT | - |
| Medina, Irene Jo | ETH | 0.0006 |
| *Medina, Irene Jo* | MATIC | - |
| Medina, Irene Jo | SNX | 6.6144 |
| *Medina, Jacinto* | ETH | - |
| *Medina, Jamie* | BTC | - |
| Medina, Jess | LINK | 21.0027 |
| *Medina, Jess* | MCDAI | - |
| *Medina, Jess* | ZEC | - |
| *Medina, John* | USDC | - |
| Medina, Jorge Omar | BTC | 0.0109 |
| *Medina, Juan* | USDC | - |
| *Medina, Kyle Reuben* | BTC | - |
| *Medina, Landon* | BTC | - |
| *Medina, Landon* | USDC | - |
| Medina, Perla | BTC | 0.0035 |
| Medina, Perla | ETH | 0.1784 |
| *Medina, Perla* | USDC | - |
| Medina, William | USDC | 1,832.2752 |
| *Medley, Earl* | BTC | - |
| *Medley, Rickey Allan* | BTC | - |
| *Medlin, Price* | BTC | - |
| Medoff, Joel | BTC | 0.0045 |
| Medoff, Joel | LTC | 9.0557 |
| *Medone, Antonio* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Medone, Antonio* | ETH | - |
| *Medrano, Erik* | GUSD | - |
| Meegada, Sreenath Reddy | BTC | 1.0436 |
| Meegada, Sreenath Reddy | ETH | 41.2766 |
| *Meek, Jon* | BTC | - |
| *Meek, Jon* | USDC | - |
| *Meeks, James* | BTC | - |
| Meeks, Jeremy | BTC | 0.0010 |
| Mees, Eric | DOT | 16.7132 |
| Meether, Arthur | BTC | 0.0014 |
| Meeuwsen, Connor | ETH | 0.1102 |
| Megel, Michael Branum | BTC | 0.0143 |
| *Meglio, Anthony* | AVAX | - |
| *Mehaffey, Adam* | ADA | - |
| *Mehaffey, Adam* | BTC | - |
| *Mehaffey, Adam* | ETH | - |
| *Mehaffey, Adam* | USDC | - |
| Mehedi, Mohammed H | BTC | 0.2204 |
| Mehic, Ajla | AVAX | 0.5306 |
| *Mehic, Ajla* | USDT ERC20 | - |
| *Mehic, Jasmin* | ETH | - |
| Mehmedagic, Alen | BTC | 0.0008 |
| Mehrotra, Abhishek | BTC | 0.0359 |
| Mehta, Ajay D | AVAX | 24.7615 |
| Mehta, Ajay D | BTC | 0.7049 |
| Mehta, Ajay D | MATIC | 2,160.7440 |
| Mehta, Chirag Jayprakash | BTC | 0.0023 |
| Mehta, Chirag Jayprakash | USDC | 370.8000 |
| Mehta, Chirag Nitin | CEL | 109.4096 |
| Mehta, Hardik | BTC | 0.0021 |
| Mehta, Hardik | USDC | 1,449.0661 |
| Mehta, Jatin | BTC | 0.0008 |
| *Mehta, Jatin* | LUNC | - |
| *Mehta, Jatin* | USDC | - |
| Mehta, Mahek | ETH | 1.9907 |
| *Mehta, Mohit* | USDC | - |
| Mehta, Nehal Ketan | CEL | 34.5385 |
| *Mehta, Rakesh* | USDC | - |
| Mehta, Saket Saurin | ETH | 2.1178 |
| Mehta, Saket Saurin | USDC | 2,625.8600 |
| Mehta, Sunil | USDC | 88.8000 |
| Mehta, Vikas | ETH | 0.0621 |
| *Mei, Yu Wen* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Mei, Yu Wen* | BTC | - |
| Meier, Dillon | MCDAI | 28.2530 |
| Meier, Jeremy | BTC | 0.0003 |
| *Meier, Jeremy* | MATIC | - |
| Meier, Vernon | USDC | 4,911.2348 |
| Meiers, Michael | BTC | 0.0003 |
| *Meihaus Iii, John Edward* | BTC | - |
| *Meijer, Alexander* | BTC | - |
| Meijers, Jason | USDC | 23,353.8000 |
| Meilak , Michael | BTC | 0.0973 |
| *Meilak , Michael* | CEL | - |
| *Meilak , Michael* | ETH | - |
| *Meilak , Michael* | SOL | - |
| *Meilak , Michael* | USDC | - |
| Meinicke, Aaron Obie | ETH | 0.0321 |
| Meintzer, Edward Paul | BTC | 0.0015 |
| Meintzer, Edward Paul | CEL | 105.2225 |
| Meinzer, Eric | BTC | 0.0045 |
| Meinzer, Eric | CEL | 5.5736 |
| *Meinzer, Eric* | ETH | - |
| Meiseles, Simone | BTC | 0.2211 |
| Meisner, Justin | ETH | 0.0737 |
| *Meister, Monty* | USDC | - |
| Meister, Stephan | BTC | 0.0071 |
| *Mejalli, James* | MATIC | - |
| *Mejalli, James* | SNX | - |
| *Mejean, Stephen* | BTC | - |
| *Mejean, Stephen* | MATIC | - |
| Mejia Ordonez, Karla Jackeline | BTC | 0.0014 |
| Mejia Ordonez, Karla Jackeline | DOGE | 1,111.2451 |
| Mejia Ordonez, Karla Jackeline | ETH | 0.0900 |
| Mejia Ordonez, Karla Jackeline | SOL | 0.3667 |
| *Mejia Orellana, Bernardo David* | BTC | - |
| *Mejia Orellana, Bernardo David* | USDC | - |
| Mejia, Alfredo Antonio | USDC | 47,370.8000 |
| *Mejia, Andres* | ETH | - |
| Mejia, Andres | USDC | 6.1054 |
| Mejia, Austin | BTC | 0.0030 |
| *Mejia, Erick* | BTC | - |
| *Mejia, Erick* | ETH | - |
| *Mejia, Erick* | MATIC | - |
| *Mejia, Erick* | SOL | - |
| Mejia, Giovanni | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mejia, Gustavo | MATIC | 1,192.4198 |
| *Mejia, Hector* | CEL | - |
| Mejia, Hector | USDC | 0.2332 |
| *Mejia, Isaiah* | USDC | - |
| *Mejia, Isaiah* | USDT ERC20 | - |
| *Mejia, Juan* | USDT ERC20 | - |
| *Mejia, Marco Arturo* | BTC | - |
| Mejia, Nicholas Issac | BTC | 0.0034 |
| Mejia, Ronnie | BTC | 0.0001 |
| *Mejía-Menéndez, Steve* | BTC | - |
| *Mejía-Menéndez, Steve* | CEL | - |
| *Mejias, Angel* | SNX | - |
| *Mejias, Angel* | SOL | - |
| *Mejias, Angel* | USDC | - |
| Meka, Sujit | BTC | 0.0192 |
| Meka, Sujit | ETH | 0.0665 |
| Mekaeel, Magy | USDC | 24.2065 |
| Mekhjian, Vrej Arthur | ETH | 2.6282 |
| Mekitarian, Salina Coria | USDT ERC20 | 4.2000 |
| *Mekonnen, Muab* | XLM | - |
| Melamed, Fouad | CEL | 112.6922 |
| Melander, Matthew | AVAX | 1.4118 |
| Melander, Matthew | BTC | 0.0017 |
| Melander, Matthew | DOT | 8.4738 |
| Melander, Matthew | ETH | 0.0080 |
| Melander, Matthew | SOL | 1.4022 |
| *Melara, Mariana* | BTC | - |
| Melchionne, Nicholas | BTC | 0.0001 |
| *Melchiorre, Daniel* | DOGE | - |
| *Melchiorre, Daniel* | ETH | - |
| Melchiorre, Daniel | USDC | 14.7355 |
| *Melchor, Aaron Benjamin* | USDC | - |
| Mele, Nicholas | SNX | 32.1087 |
| *Melendez Perez, Chris* | BTC | - |
| *Melendez , Raul* | BTC | - |
| *Melendez, Angel A* | BTC | - |
| *Melendez, Angel A* | DOGE | - |
| *Melendez, Angel A* | ETH | - |
| Melendez, Angel A | XRP | 180.7243 |
| Melendez, Antonio | ADA | 34.2720 |
| Melendez, Antonio | AVAX | 0.2517 |
| Melendez, Antonio | CEL | 16.0257 |
| Melendez, Antonio | MATIC | 369.2933 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Melendez, Antonio | SOL | 1.5661 |
| *Melendez, Carlos Rene* | BTC | - |
| *Melendez, Erik* | ADA | - |
| *Melendez, Erik* | USDC | - |
| Melendez, Jessica | BTC | 0.0121 |
| Melendez, Jessica | MATIC | 458.4219 |
| Melendez, Jessica | USDC | 2,520.6715 |
| Melendez, Oscar Andres | USDC | 88.8000 |
| Melgar, Monica | DASH | 0.1034 |
| Melgar, Monica | ZEC | 0.1278 |
| Melian, Mario Sergio | BTC | 0.0002 |
| *Melidonian, Armen* | BTC | - |
| *Melidonian, Armen* | DOT | - |
| *Melidonian, Armen* | GUSD | - |
| *Melidonian, Armen* | SNX | - |
| *Melidor, Kervens Joel* | BTC | - |
| *Melidor, Kervens Joel* | ETH | - |
| *Melidor, Kervens Joel* | MATIC | - |
| Melin, Stephen | BTC | 0.0016 |
| Melinn, Todd | LINK | 5.5395 |
| Melkonian, Davíd | ETH | 0.0209 |
| *Mell, Nicholas* | BAT | - |
| *Mell, Nicholas* | BTC | - |
| *Mell, Nicholas* | USDC | - |
| *Mell, Nicholas* | XLM | - |
| Mellinger, Antoine | AVAX | 0.5997 |
| Mellor, Keith | ETH | 0.2515 |
| Melo, Daniel Robert | BTC | 0.0015 |
| Melo, John | ETC | 1.2387 |
| Melo, Joshua Brian | BTC | 0.0015 |
| *Melo, Kyle* | BTC | - |
| *Melo, Kyle* | USDC | - |
| Melo, Mark | BTC | 0.0095 |
| Melo, Mark | USDC | 1,665.3246 |
| Melofsky, Taryne | MCDAI | 24.5327 |
| Melosh, Benjamin | ADA | 73.4627 |
| Melosh, Benjamin | DOT | 3.3528 |
| Melosh, Benjamin | LINK | 2.0521 |
| Meloul, Emanuel | ETH | 1.0046 |
| *Melton, Jeffery* | DOT | - |
| *Melton, Jeffery* | USDC | - |
| *Melton, Jerry* | BTC | - |
| Melton, John | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Melton, Karl* | BTC | - |
| Meltzer, David | BTC | 0.0166 |
| Meltzer, David | ETH | 1.4023 |
| Meltzer, David | USDC | 9,394.8000 |
| Meltzer, Marissa Yvonne | BTC | 0.0010 |
| Melvin, Donna | BTC | 0.0545 |
| *Memon, Zain* | BTC | - |
| *Memon, Zain* | MATIC | - |
| *Mena, Erick* | USDC | - |
| Mena, Jamilton | BTC | 0.0021 |
| *Mena, Joel* | ADA | - |
| *Mena, Joel* | BTC | - |
| *Mena, Joel* | ETH | - |
| Mena, Joel | MCDAI | 7.4420 |
| Menard, Matthew | BTC | 0.0938 |
| *Menard, Mauricio* | USDC | - |
| Menashe, Louise | BTC | 0.0488 |
| Menchaca Palacios, Armando | BTC | 0.0003 |
| Menchaca Palacios, Armando | ETH | 0.1852 |
| *Menchella, John* | BTC | - |
| *Menchella, John* | ETH | - |
| *Mendelson, Kyle* | BTC | - |
| *Menden, Michael* | BTC | - |
| *Menden, Michael* | ETH | - |
| *Menden, Michael* | MATIC | - |
| Mendenhall, Jaden | ETH | 0.0010 |
| Mendenhall, Ronald | ADA | 170.6999 |
| Mendenhall, Ronald | BTC | 0.2708 |
| Mendenhall, Ronald | ETH | 1.1546 |
| Mendenhall, Ronald | LINK | 2.7317 |
| Mendes, Joao R | AAVE | 10.9497 |
| Mendes, Joao R | BTC | 0.3277 |
| Mendes, Joao R | ETH | 1.5112 |
| *Mendes, Joao R* | LUNC | - |
| Mendes, Ramiro | BTC | 0.0014 |
| Mendez Camarena, Jorge | BTC | 0.0141 |
| Mendez Feliciano, Giovanni | USDC | 934.8000 |
| *Mendez , Luis* | ADA | - |
| *Mendez, Adrian* | DOGE | - |
| *Mendez, Adrian* | ETH | - |
| *Mendez, Adrian* | MATIC | - |
| *Mendez, Adrian* | USDC | - |
| *Mendez, Adrian* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mendez, Carlos | ADA | 537.6046 |
| Mendez, Carlos | BTC | 0.0923 |
| *Mendez, Christopher* | ETH | - |
| Mendez, Ezequiel | BTC | 0.0022 |
| *Mendez, Isidro* | BTC | - |
| Mendez, Jessica Virginia | BTC | 0.0088 |
| Mendez, Jose | ADA | 309.3991 |
| Mendez, Juan | SUSHI | 91.1821 |
| Mendez, Kevyn Diaz | ETH | 0.0006 |
| Mendez, Nicelio | CEL | 34.0398 |
| Mendez-Oviedo, Ozziel Francisco | BTC | 0.1326 |
| *Mendez-Perez, Angel* | BTC | - |
| *Mendez-Perez, Angel* | DOT | - |
| *Mendez-Perez, Angel* | ETH | - |
| *Mendez-Perez, Angel* | MATIC | - |
| *Mendez-Perez, Angel* | USDC | - |
| *Mendias, Danielle Louise* | BTC | - |
| Mendieta, Brian Matthew Perry | XTZ | 4.2088 |
| Mendietta, Jaime | AVAX | 2.1504 |
| Mendietta, Jaime | SOL | 0.9503 |
| Mendis, Dimuth | DOT | 0.8733 |
| *Mendis, Dimuth* | SOL | - |
| *Mendivil, Eduardo* | BTC | - |
| Mendonca Sebba, Gregorio | BTC | 0.0646 |
| Mendoza Negrete, Christian | MATIC | 52.8543 |
| Mendoza , Gerald | BTC | 0.0116 |
| Mendoza , Hector | ETH | 0.0742 |
| Mendoza , Hester | ADA | 158.2536 |
| Mendoza , Hester | BTC | 0.0260 |
| Mendoza , Hester | ETH | 0.0159 |
| Mendoza , Hester | LINK | 2.4495 |
| *Mendoza, Andy* | ADA | - |
| *Mendoza, Andy* | BTC | - |
| Mendoza, Andy | ETH | 0.0068 |
| *Mendoza, Andy* | USDC | - |
| *Mendoza, Cristian* | BTC | - |
| *Mendoza, Cristian* | SOL | - |
| Mendoza, Daniel | AVAX | 3.3861 |
| *Mendoza, Daniel* | BTC | - |
| Mendoza, Daniel | DOT | 20.0748 |
| *Mendoza, Daniel* | EOS | - |
| *Mendoza, Daniel* | GUSD | - |
| Mendoza, Daniel | MATIC | 142.0244 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mendoza, Daniel | USDC | 73.6437 |
| *Mendoza, Isabel* | BTC | - |
| Mendoza, Jacob | BTC | 0.0117 |
| *Mendoza, Jason* | USDC | - |
| Mendoza, Jenna Ashley | XLM | 445.2914 |
| Mendoza, Jose | BTC | 0.0012 |
| *Mendoza, Josue* | LINK | - |
| *Mendoza, Josue* | SOL | - |
| Mendoza, Louis Reyes | DOGE | 559.5402 |
| Mendoza, Louis Reyes | XLM | 659.3851 |
| *Mendoza, Luis* | ADA | - |
| *Mendoza, Matthew Evyn* | BTC | - |
| *Mendoza, Michael* | ADA | - |
| Mendoza, Michael | USDT ERC20 | 90.0242 |
| *Mendoza, Mikoo* | ADA | - |
| Mendoza, Noel | ETH | 0.0283 |
| *Mendoza, Ruben* | ZEC | - |
| Mendoza, Ryan | BTC | 0.8018 |
| Mendozaflores, Martha | BTC | 0.0002 |
| Mendoza-Molina, Alan | UNI | 4.2366 |
| *Mendoza-Mora, Luis* | BTC | - |
| Mendoza-Mora, Luis | ETH | 0.1140 |
| Mendoza-Mora, Luis | MCDAI | 1.8820 |
| *Mendsaikhan, Ankhbayar* | SOL | - |
| *Menendez, Ana* | LUNC | - |
| Menendez, Fabian | ETH | 0.4814 |
| Menendez, Jennifer F | BTC | 0.0954 |
| Menendez, Jennifer F | DOT | 140.6379 |
| Menendez, Jennifer F | MATIC | 838.3195 |
| *Menendez, Jorge* | LUNC | - |
| Menendez, Jorge | SUSHI | 8.6524 |
| Meneses, Cameron | CEL | 3,090.0244 |
| Meneses, Camilo | ETH | 0.0629 |
| Meneses, Luis | BTC | 0.0002 |
| *Menezes, Denzil* | BCH | - |
| *Menezes, Denzil* | BTC | - |
| Menezes, Denzil | DOT | 0.0283 |
| Menezes, Ray Francis | BTC | 0.0001 |
| *Meng, Lulu* | BTC | - |
| *Meng, Lulu* | USDC | - |
| Meng, Zeina | USDC | 39,252.0200 |
| Menikas, Kevin | DOT | 88.7164 |
| Menikas, Kevin | MANA | 641.5376 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Menjivar, Angel* | BTC | - |
| Menjivar, Edwin | AVAX | 0.2305 |
| Menjivar, Edwin | BTC | 0.0003 |
| Menjivar, Herminio Alexander | BTC | 0.0010 |
| *Menna, Louis M* | USDC | - |
| Mennuti, Jefferson | BCH | 0.1908 |
| Mennuti, Jefferson | ETH | 0.7396 |
| *Menounos, Nicholas* | BTC | - |
| *Menounos, Nicholas* | ETH | - |
| Mensah, Mark | ADA | 227.4311 |
| Mensah, Mark | BTC | 0.0067 |
| *Mensah, Mark* | ETH | - |
| Mensah, Mark | MATIC | 858.9995 |
| *Mensah, Mark* | USDC | - |
| Mensen, Beth | SOL | 8.7293 |
| Menshov, Mikhail A | CEL | 38.4133 |
| Mensing, Michael | ETH | 0.0432 |
| *Mentel, Kevin* | GUSD | - |
| Mentzer, Lovell | ADA | 11.0290 |
| *Mentzer, Lovell* | BTC | - |
| *Mentzer, Lovell* | ETH | - |
| Meola, Gabriel | ETH | 0.0507 |
| Meola, Michael | BTC | 0.0014 |
| Meosky, Pete | BTC | 0.0008 |
| *Mera Evans, Tyco Brahe* | BTC | - |
| Mercado Castellanos, Gabriel | DOGE | 35.9612 |
| Mercado Rivera, Jose | BTC | 0.0010 |
| *Mercado Rodriguez, Jose* | BTC | - |
| Mercado Rodriguez, Jose | ETH | 0.0001 |
| Mercado, Antonio Bernard | ADA | 1,284.0581 |
| Mercado, Antonio Bernard | BTC | 0.0244 |
| Mercado, Antonio Bernard | DOT | 7.8524 |
| Mercado, Antonio Bernard | ETC | 23.5984 |
| Mercado, Antonio Bernard | XLM | 26,452.9986 |
| Mercado, Edward | BTC | 0.0002 |
| *Mercado, Edward* | ETH | - |
| Mercado, Jonathan Charles | BTC | 0.0091 |
| Mercado, Jonathan Charles | ETH | 0.0438 |
| *Mercado, Marco* | BTC | - |
| *Mercado, Marco* | ETH | - |
| *Mercado, Nick* | BTC | - |
| Mercenario , Eduardo | USDC | 11.2500 |
| Mercer Ii, Kevin | XLM | 2,603.0139 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mercer, Clifford John | USDC | 1,874.8000 |
| Merchant, Elizabeth | BTC | 0.0872 |
| Merchant, Elizabeth | MATIC | 7.8101 |
| Merchant, Faizaan | AVAX | 8.4241 |
| Merchant, Faizaan | BTC | 0.0386 |
| Merchant, Faizaan | USDC | 404.0069 |
| Merchant, Mayra Alejandra | BTC | 0.0073 |
| Merchant, Mayra Alejandra | ETH | 0.0765 |
| Merchant, Shayan | BTC | 0.0003 |
| Merckle, William | DOT | 15.4684 |
| *Mercner, David* | BTC | - |
| *Mercner, David* | USDC | - |
| Mercola , Joseph Michael | CEL | 31.1782 |
| Mercurio, Kirk | BTC | 0.0047 |
| Mercurio, Kirk Alexander | BTC | 0.0010 |
| Mercurio, Kirk Alexander | USDC | 373.5892 |
| Mercurio, Kirk Alexander | BTC | 0.0078 |
| Mercurio, Kirk Alexander | USDC | 375.2710 |
| Mercurio, Kirk Alexander | USDC | 378.5993 |
| Mercurio, Kirk Alexander | BTC | 0.0011 |
| *Mercurio, Kirk Alexander* | USDC | - |
| Mercurio, Kirk Alexander | BTC | 0.0015 |
| Mercurio, Kirk Alexander | USDC | 380.3196 |
| Mercurio, Kirk Alexander | USDC | 380.9040 |
| Mercurio, Kirk Alexander | BTC | 0.0015 |
| Mercurio, Kirk Alexander | USDC | 380.9483 |
| Mercurio, Kirk Alexander | BTC | 0.0129 |
| *Mercurio, Kirk Alexander* | BTC | - |
| Mercurio, Kirk Alexander | BTC | 0.0010 |
| *Mercurio, Kirk Alexander* | USDC | - |
| Meredith, Ashlie | USDC | 7.4833 |
| Mereness, Josh | BTC | 0.0048 |
| *Merfeld, Brad* | 1INCH | - |
| *Merfeld, Brad* | AAVE | - |
| *Merfeld, Brad* | ADA | - |
| *Merfeld, Brad* | AVAX | - |
| *Merfeld, Brad* | BTC | - |
| *Merfeld, Brad* | DOT | - |
| *Merfeld, Brad* | ETH | - |
| *Merfeld, Brad* | MATIC | - |
| *Merfeld, Brad* | SNX | - |
| *Merfeld, Brad* | SOL | - |
| *Merfeld, Brad* | SUSHI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mergen, Ryan Daniel | USDC | 75.4561 |
| *Merhi, Louai Riad* | LUNC | - |
| *Merian, Erin* | BTC | - |
| Merian, Erin | ETH | 0.2799 |
| *Merianda Mahesh Chandra , Cariappa* | ADA | - |
| *Merianda Mahesh Chandra , Cariappa* | MATIC | - |
| *Merianda Mahesh Chandra , Cariappa* | SNX | - |
| Merianda Mahesh Chandra , Cariappa | USDC | 217.6232 |
| *Meriau, Pauline* | ADA | - |
| *Meriau, Pauline* | USDC | - |
| Merideth, John | BTC | 0.0037 |
| Merino, Daniel | ADA | 90.1008 |
| Merino, Daniel | ETH | 0.4343 |
| Merino, Paul | ETH | 0.6924 |
| *Meris, Ron* | BTC | - |
| *Meris, Ron* | DOT | - |
| Meris, Ron | USDC | 1,278.8804 |
| *Meriwether, Christopher Sean* | ETH | - |
| Merjan, Jacob Samuel | BTC | 0.0298 |
| Merkel, Daniel | ETH | 0.0046 |
| *Merkel, Daniel* | USDC | - |
| Merkel, Tim | BTC | 0.1714 |
| Merkin, Abraham | USDC | 87.5106 |
| *Merkt-Blatz, Daniel Guadalupe* | USDC | - |
| Merlene, Matt | DOT | 19.7296 |
| Merlo, Edward Gerard | BTC | 0.0007 |
| Merrell, David | BTC | 0.0066 |
| *Merriam, Winthrop* | ADA | - |
| *Merriam, Winthrop* | BTC | - |
| *Merriam, Winthrop* | USDC | - |
| Merrifield, Bradley | DOT | 19.4672 |
| Merrill , Tim | BTC | 0.0004 |
| Merrill , Tim | DASH | 0.5636 |
| Merrill , Tim | LTC | 0.8721 |
| *Merrill, Jeremy* | BTC | - |
| *Merrill, Michael* | CEL | - |
| *Merrill, Parker* | BTC | - |
| Merrill, Parker | USDT ERC20 | 3.1417 |
| Merrill, Timothy | BTC | 0.0208 |
| Merrill, Timothy | XLM | 7,122.2261 |
| Merriman, Nathan | BTC | 0.0003 |
| Merritt Nash, Jonathan | BTC | 0.0755 |
| *Merritt Nash, Jonathan* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Merritt Nash, Jonathan* | USDC | - |
| Merritt, Barry | AVAX | 0.6827 |
| *Merritt, Barry* | BTC | - |
| Merritt, Dennis | USDC | 104.3137 |
| *Merseal, Deborah Ann* | BTC | - |
| *Mersich, Nathaniel* | GUSD | - |
| *Merson, Gregory* | BTC | - |
| *Merson, Gregory* | ETH | - |
| *Merson, Gregory* | LINK | - |
| *Merson, Gregory* | USDC | - |
| Mertz, Thomas | GUSD | 41.8000 |
| Mery, Marek | ADA | 1,604.1902 |
| *Mery, Marek* | BTC | - |
| Mesa, Stephanie | BTC | 0.0003 |
| *Meschter, Andrew* | BCH | - |
| *Meschter, Andrew* | BTC | - |
| *Meschter, Andrew* | LTC | - |
| *Meschter, Andrew* | MATIC | - |
| Mescon, David | BTC | 0.0075 |
| Meservey, David | ETH | 0.0502 |
| Mesey, Robin Jared | BTC | 0.0011 |
| Mesh, David Paul | USDC | 38.5100 |
| Mesner, Emma | BTC | 0.0949 |
| *Mesquitta, Addisu* | ETH | - |
| Messenger, Kyle | BTC | 0.1190 |
| *Messer, Igor Souza* | BTC | - |
| *Messer, Matthew* | BTC | - |
| Messer, Patricia | ETH | 0.7663 |
| Messerich, Eric Scott | BTC | 0.0080 |
| Messerich, Eric Scott | DOGE | 669.7419 |
| *Messier, Alex* | USDC | - |
| Messier, David Edward | BTC | 0.0344 |
| Messier, David Edward | ETH | 0.2102 |
| *Messier, Jon* | USDC | - |
| Messina, Jacob Salvatore | DOGE | 14,969.1481 |
| *Messina, Paul Anthony* | ADA | - |
| *Messina, Paul Anthony* | BTC | - |
| *Messina, Paul Anthony* | ETH | - |
| Messineo, David | AVAX | 5.1957 |
| *Messineo, David* | BTC | - |
| Messineo, David | LTC | 0.2290 |
| Messinger, Jon | BTC | 0.0014 |
| Messinger, Jon | MATIC | 459.6309 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mest, Douglas Roy | CEL | 32.1563 |
| *Mestre, Jose* | AAVE | - |
| Mestre, Jose | BTC | 0.0008 |
| *Mestre, Jose* | CEL | - |
| *Mestre, Jose* | LINK | - |
| *Mestre, Jose* | LTC | - |
| *Mestre, Jose* | SNX | - |
| *Mestre, Jose* | UNI | - |
| Mestre, Jose | USDC | 1.5363 |
| *Mestre, Jose* | USDT ERC20 | - |
| *Mestyanek, Marc* | BTC | - |
| Metais, Jonathan | GUSD | 141.8155 |
| *Metoyer, Kynan* | BTC | - |
| Metz, Michael | BTC | 0.0035 |
| Metzger, Andrew | CEL | 805.0659 |
| *Metzger, Brian* | BCH | - |
| *Metzger, Brian* | LINK | - |
| *Metzger, Brian* | LTC | - |
| Metzger, Brian | MATIC | 2,983.2591 |
| *Metzger, Jared* | ADA | - |
| *Metzger, Jared* | BTC | - |
| *Metzger, Matthew* | BTC | - |
| Metzler, Caroline | SOL | 3.3751 |
| Metzler, Coleman William | DOT | 7.7234 |
| *Metzler, John* | BTC | - |
| Metzler, John | DOT | 1.5931 |
| *Metzner, Janek* | LUNC | - |
| *Metzner, Janek* | MATIC | - |
| *Metzner, Janek* | USDC | - |
| *Mewborn, Octavius Quadio* | CEL | - |
| Mews, Cameron | ETH | 0.1115 |
| Meyer , Steven Anderson | BTC | 0.0014 |
| Meyer , Steven Anderson | CEL | 103.3634 |
| Meyer , Steven Anderson | MATIC | 283.1941 |
| *Meyer, Adam* | BTC | - |
| *Meyer, Alan* | CEL | - |
| *Meyer, Alan* | MATIC | - |
| Meyer, Alan | USDC | 171.2568 |
| Meyer, Alex | SNX | 33.0264 |
| *Meyer, Alexander Jacob* | BTC | - |
| *Meyer, Amy* | BCH | - |
| *Meyer, Amy* | LTC | - |
| *Meyer, Andrew* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Meyer, Caleb* | BTC | - |
| *Meyer, Charles* | ADA | - |
| *Meyer, Charles* | BAT | - |
| Meyer, Charles | DOT | 9.7718 |
| *Meyer, Charles* | LINK | - |
| *Meyer, Charles* | MATIC | - |
| *Meyer, Charles* | SOL | - |
| *Meyer, Charles* | UNI | - |
| Meyer, Charles | USDC | 986.9277 |
| Meyer, Daniel | BTC | 0.0239 |
| Meyer, David | USDC | 145.8372 |
| Meyer, David John | AVAX | 0.6827 |
| Meyer, David John | BTC | 0.0003 |
| *Meyer, Jake* | AVAX | - |
| *Meyer, Jake* | DOT | - |
| *Meyer, Jasey* | AVAX | - |
| *Meyer, Kevin* | ADA | - |
| Meyer, Linda | BTC | 0.0450 |
| Meyer, Linda | ETH | 0.1413 |
| *Meyer, Logan* | BTC | - |
| Meyer, Logan | DOT | 0.2878 |
| Meyer, Michael Paul | BTC | 0.0015 |
| Meyer, Rick | BTC | 0.0248 |
| Meyer, Ross | AVAX | 0.6259 |
| Meyer, Ross | USDC | 135.8000 |
| Meyer, Ross | ZEC | 4.6805 |
| Meyer, Shae | AAVE | 4.9321 |
| Meyer, Shae | BTC | 0.1428 |
| Meyer, Stephan Christopher | CEL | 33.7700 |
| Meyer, Teresa | BTC | 0.0036 |
| *Meyer, Timothy* | AVAX | - |
| Meyers, Daniel Hammel | USDC | 262.7000 |
| *Meyers, Danielle* | BTC | - |
| Meyers, Nolan | USDC | 934.8000 |
| *Meyman, Alexander* | BTC | - |
| *Meyman, Alexander* | USDC | - |
| *Meyman, Alexander* | USDT ERC20 | - |
| Meyn-Rogeness, Tammy | BTC | 0.0563 |
| *Meza, Alejandro* | ADA | - |
| *Meza, Alejandro* | BTC | - |
| *Meza, Gustavo* | GUSD | - |
| Mezaache, Daniel Mourad | ETH | 0.0211 |
| *Meza-Rivera, Daniel* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mezger, Matthew J | BTC | 0.0017 |
| Miah, Jennifer | MATIC | 197.1721 |
| Mianabi, Poria | BTC | 0.0197 |
| Mianabi, Poria | ETH | 0.0924 |
| Miaso, Curt | BTC | 0.0009 |
| *Miaso, Curt* | USDC | - |
| *Micaletti, Salvatore* | USDT ERC20 | - |
| Micallef, Alan | BTC | 0.0003 |
| *Miceli, Zachary* | AAVE | - |
| *Miceli, Zachary* | BTC | - |
| *Miceli, Zachary* | COMP | - |
| Miceli, Zachary | DASH | 1.3259 |
| Miceli, Zachary | ETH | 0.0065 |
| *Miceli, Zachary* | LINK | - |
| *Miceli, Zachary* | USDC | - |
| *Miceli, Zachary* | XLM | - |
| Miceli, Zachary | ZEC | 4.1324 |
| Michael, Andrew | BTC | 0.0023 |
| Michael, Brooke Samantha | BTC | 0.0953 |
| Michael, John-Paul | BTC | 0.0071 |
| Michael, Joseph | BTC | 0.1807 |
| Michael, Joseph | ZEC | 13.9739 |
| *Michael, Michael Mourice* | MATIC | - |
| Michael, Nathan | SOL | 7.4748 |
| *Michael, Timothy* | BTC | - |
| *Michael, Timothy* | USDC | - |
| Michaels, David Irving | XRP | 2,057.2756 |
| Michaels, Ethan | ETH | 0.1515 |
| Michaelson, Andrew | BTC | 0.0580 |
| Michaelson, Andrew | MATIC | 17.9553 |
| Michaelson, Andrew | SOL | 9.3119 |
| Michalak, Joel | BTC | 0.0008 |
| *Michalski, Chris* | ETH | - |
| *Michalski, Chris* | USDC | - |
| *Michaud, Brian Joseph* | BTC | - |
| *Michaud, Brian Joseph* | CEL | - |
| *Michaud, Brian Joseph* | ETH | - |
| *Michaud, Brian Joseph* | LINK | - |
| *Michaud, Brian Joseph* | USDC | - |
| *Michaud, Daniel* | ADA | - |
| Michaud, David | BTC | 0.0052 |
| Michaud, David | LTC | 1.5494 |
| *Michaud, Michael* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Michaud, Michael* | GUSD | - |
| Michaud, Timothy | ADA | 1.8044 |
| *Michaud, Timothy* | DOGE | - |
| *Michaud, Timothy* | MATIC | - |
| *Michaud, Timothy* | XRP | - |
| Michaud, Victoria N | BTC | 0.0015 |
| *Michaud, Victoria N* | LUNC | - |
| Michaud, Victoria N | SOL | 31.9458 |
| *Michel, Christopher* | BTC | - |
| *Michellinville, Judith* | ADA | - |
| *Michellinville, Judith* | BTC | - |
| *Michels, Tyler* | BTC | - |
| Michels, Tyler | ETH | 0.0018 |
| *Mickens, Derrick* | BTC | - |
| *Mickens, Gwendolyn* | LUNC | - |
| *Mickle, Christopher* | GUSD | - |
| Mickle, Christopher | USDC | 3,188.2006 |
| Micsak, Robert | CEL | 126.9730 |
| *Micsky, Steven* | AAVE | - |
| *Micsky, Steven* | ADA | - |
| *Micsky, Steven* | AVAX | - |
| *Micsky, Steven* | BCH | - |
| *Micsky, Steven* | BTC | - |
| *Micsky, Steven* | DOT | - |
| *Micsky, Steven* | ETH | - |
| *Micsky, Steven* | MATIC | - |
| *Micsky, Steven* | USDC | - |
| *Micsky, Steven* | XLM | - |
| Micula, Timothy Andrew | AVAX | 12.7323 |
| *Micula, Timothy Andrew* | BTC | - |
| Middaugh, John | BTC | 0.0854 |
| *Middaugh, John* | USDC | - |
| Middlebrooks, Michael Todd | DOGE | 1,421.1254 |
| Middleton, Austin Taylor | DOGE | 0.2928 |
| *Middleton, Austin Taylor* | USDC | - |
| *Midjette, Joseph* | XLM | - |
| *Miele, Braddon* | BTC | - |
| *Miele, Braddon* | USDC | - |
| *Miele, Braddon* | USDT ERC20 | - |
| Mieres, Jonathan | BTC | 0.0009 |
| Mieres, Jonathan | EOS | 32.2502 |
| Mieres, Jonathan | MATIC | 435.9334 |
| *Miers, Jonathan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Miers, Jonathan | DASH | 1.3814 |
| Mieso, Leah | BTC | 0.0004 |
| Mieso, Leah | ETH | 0.0040 |
| *Mifflin, Matthew* | MCDAI | - |
| *Mifflin, Matthew* | PAXG | - |
| *Mifflin, Matthew* | USDC | - |
| *Migirov, Evgeniy T* | BTC | - |
| *Migirov, Evgeniy T* | ETH | - |
| Migirov, Evgeniy T | USDC | 10.7838 |
| Mignon, Emmanuel | BTC | 0.0014 |
| *Mihalick , Jason* | BTC | - |
| Mihalick , Jason | DOT | 0.1460 |
| *Mihalick , Jason* | SOL | - |
| Mihalick , Jason | USDC | 2,573.7135 |
| *Mihalov, Travis* | BTC | - |
| Mihara, Pearl | BTC | 0.0002 |
| Mihara, Pearl | ETH | 0.0043 |
| Mihara, Pearl | USDC | 716.5131 |
| Mihara, Pearl | ZEC | 0.0860 |
| Mihm, Joseph Martin | ETH | 6.5269 |
| *Mihos, Jim* | BTC | - |
| *Mihos, Jim* | ETH | - |
| Mihos, Spiros | BTC | 0.0008 |
| Mihos, Spiros | USDC | 407.4824 |
| Mijatovich, Simon Harrison | USDC | 1,011.5580 |
| *Mika, Peter* | ADA | - |
| *Mika, Peter* | PAXG | - |
| *Mika, Peter* | USDC | - |
| Mikedis, Andrew | MATIC | 90.3653 |
| *Mikell, Jeremiah* | BTC | - |
| *Mikell, Jeremiah* | ETH | - |
| *Mikell, Jeremiah* | LTC | - |
| Mikhailov, Nikita | BTC | 0.6804 |
| Mikhailov, Nikita | USDC | 443.0202 |
| Mikhailova, George Radford | BTC | 0.0001 |
| Miki, Mariko | BTC | 0.0009 |
| Miknaitis , Rimas  Vytenis | USDC | 52.5678 |
| Mikota, Raymond | ETH | 0.0597 |
| Mikota, Raymond | USDC | 2.5550 |
| Mikowski, Gregory | ETH | 0.1455 |
| *Mikruta, Jacob* | SPARK | - |
| Mikruta, Jacob | XRP | 466.4536 |
| *Milam, Mara Gabriella* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Milano, Kathryn* | USDC | - |
| Milatzo, Renzo C | AVAX | 0.2784 |
| *Milazzo, Michael S* | ADA | - |
| *Milazzo, Michael S* | BTC | - |
| *Milazzo, Michael S* | ETH | - |
| *Milazzo, Michael S* | MATIC | - |
| Milazzo, Michael S | USDC | 3.8102 |
| *Milec, Mark Andrew* | AVAX | - |
| *Milec, Mark Andrew* | BTC | - |
| *Milec, Mark Andrew* | DOT | - |
| *Milec, Mark Andrew* | ETH | - |
| *Milec, Mark Andrew* | LUNC | - |
| *Milec, Mark Andrew* | SOL | - |
| *Milec, Mark Andrew* | USDC | - |
| Miles , Casey | USDC | 88.8000 |
| *Miles, Jason* | AAVE | - |
| *Miles, Jason* | BTC | - |
| Miles, Michael Albert | LTC | 9.3811 |
| Miles, Michael Albert | XLM | 300.1320 |
| Miles, Rob | ADA | 97.3491 |
| Miles, Rob | UNI | 16.5477 |
| Miles, Robert | ETH | 0.5726 |
| Miles, Robert | USDT ERC20 | 149.9566 |
| *Milesic, Danka* | SOL | - |
| Milesic, Danka | USDC | 55.6442 |
| *Miley, Seth* | BTC | - |
| Miley, Seth | ETH | 0.1104 |
| Milgram, Saul Mischa | CEL | 34.5797 |
| Milgram, Saul Mischa | ETH | 0.3644 |
| *Milgrim, Adam* | BTC | - |
| *Milgrim, Adam* | DOGE | - |
| *Milgrim, Adam* | SOL | - |
| Milgrom, Lior | BTC | 0.0955 |
| *Milholen, Camron* | DOT | - |
| *Milian, Cynthia* | BTC | - |
| Milianta, Christopher | ETH | 0.6116 |
| Milianta, Christopher | USDC | 80.1614 |
| *Miliziano, Tony* | ADA | - |
| *Miliziano, Tony* | BTC | - |
| *Miliziano, Tony* | ETH | - |
| Millan Millan, Rodrigo Alejandro | USDC | 106.5284 |
| Millan, Peterjohn | USDC | 464.8000 |
| Millan, Stacey | USDC | 26.1396 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Millar, David Richard* | BTC | - |
| *Millar, David Richard* | MATIC | - |
| Millar, Kathleen Elizabeth | XRP | 2.5995 |
| Millard, Matthew Robert | ETH | 0.5982 |
| Miller Johnson, Maria | BTC | 0.4504 |
| Miller Johnson, Maria | SOL | 98.2824 |
| *Miller Jr, Samuel Garfield* | CEL | - |
| *Miller , Sam* | DOT | - |
| *Miller , Sam* | ETH | - |
| *Miller, Albert* | BTC | - |
| *Miller, Albert* | ETH | - |
| *Miller, Alexander Thomas* | BTC | - |
| Miller, Alicia | ADA | 1,432.3909 |
| *Miller, Alicia* | BTC | - |
| *Miller, Amanda* | BTC | - |
| *Miller, Amanda* | ETH | - |
| *Miller, Andrew Louis* | MATIC | - |
| Miller, Anthony | AAVE | 0.0409 |
| *Miller, Anthony* | BTC | - |
| Miller, Anthony | DOT | 1.0896 |
| *Miller, Anthony* | LINK | - |
| *Miller, Anthony* | MATIC | - |
| *Miller, Anthony* | UNI | - |
| *Miller, Anthony* | USDC | - |
| Miller, Anthony | MATIC | 29.4572 |
| Miller, Austin | ETH | 0.0938 |
| *Miller, Austin* | USDC | - |
| *Miller, Austin* | XLM | - |
| *Miller, Austin Cole* | BTC | - |
| Miller, Benjamin | MANA | 142.5649 |
| Miller, Braden Oliver | BTC | 0.0005 |
| Miller, Bradley | USDC | 85.6412 |
| *Miller, Brandon* | BCH | - |
| *Miller, Brandon* | BTC | - |
| Miller, Brandon | ADA | 2,636.6511 |
| Miller, Brandon | USDC | 1,399.9062 |
| Miller, Brian Gene | BTC | 0.0377 |
| *Miller, Christianne* | USDC | - |
| Miller, Christopher | BTC | 0.0003 |
| Miller, Christopher Robert | USDC | 2,985.6450 |
| Miller, Cody | BTC | 0.0010 |
| *Miller, Cody* | LTC | - |
| *Miller, Cruise* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Miller, Daniel Ryan | USDC | 41.8000 |
| *Miller, David* | BTC | - |
| *Miller, David* | USDT ERC20 | - |
| Miller, Derrik | AVAX | 2.3833 |
| Miller, Derrik | BTC | 0.0093 |
| Miller, Derrik | DOT | 4.5136 |
| Miller, Derrik | ETH | 0.0653 |
| Miller, Derrik | LINK | 46.1765 |
| Miller, Derrik | MATIC | 367.1934 |
| Miller, Derrik | SNX | 1.3402 |
| Miller, Derrik | USDC | 203.7235 |
| *Miller, Derrik* | XLM | - |
| *Miller, Devin* | AVAX | - |
| *Miller, Dylan* | BTC | - |
| Miller, Edwin Jacob | BTC | 0.0155 |
| *Miller, Elliot* | TAUD | - |
| Miller, Giselle | BTC | 0.0018 |
| *Miller, Glen* | ETH | - |
| Miller, Guap | ETH | 0.8515 |
| Miller, Guap | MANA | 2,383.0906 |
| Miller, Guap | MATIC | 2,949.9658 |
| *Miller, Guap* | MCDAI | - |
| *Miller, Guap* | USDC | - |
| Miller, Jacob Stanford | BTC | 0.0380 |
| Miller, James | BTC | 0.0003 |
| *Miller, James* | USDC | - |
| Miller, James Eugene | ETH | 0.1513 |
| Miller, James Eugene | SNX | 282.7997 |
| Miller, James Eugene | USDC | 840.8000 |
| Miller, Jarom Benson | CEL | 113.6841 |
| Miller, Jason | BTC | 0.0898 |
| Miller, Jason | BTC | 1.7339 |
| *Miller, Jason Christopher* | BTC | - |
| *Miller, Jason Christopher* | ETH | - |
| *Miller, Jason Christopher* | LINK | - |
| *Miller, Jason Christopher* | MATIC | - |
| *Miller, Jason Christopher* | SNX | - |
| *Miller, Jason Christopher* | SOL | - |
| Miller, Jay Richard | USDC | 18,794.8000 |
| Miller, Jeff | CEL | 47.6419 |
| Miller, Jeffrey J | DOGE | 64.7478 |
| Miller, Jeffrey J | LTC | 0.0222 |
| Miller, Jeffrey J | USDC | 934.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Miller, Jennifer | BTC | 0.0070 |
| Miller, Jennifer Lynn | CEL | 30.4595 |
| Miller, Jessica | USDC | 4,694.8000 |
| Miller, Jodi | BTC | 0.1337 |
| *Miller, Jodi* | GUSD | - |
| Miller, Jodi | USDC | 91.0184 |
| Miller, John | CEL | 166.2518 |
| *Miller, Jonathan James* | SOL | - |
| Miller, Jordan | LTC | 0.9250 |
| *Miller, Jordan* | BTC | - |
| *Miller, Jordan* | ETH | - |
| Miller, Jordan Leigh | AVAX | 0.7046 |
| Miller, Jordan Leigh | BTC | 0.0066 |
| Miller, Jordan Michael | BTC | 0.0001 |
| Miller, Josh | BTC | 0.0012 |
| *Miller, Josh* | USDC | - |
| Miller, Joshua Owen | BTC | 0.0003 |
| Miller, Joshua Paul | BTC | 0.2797 |
| Miller, Joshua Paul | ETH | 0.1450 |
| Miller, Joshua Paul | MATIC | 106.9530 |
| Miller, Joshua Paul | SOL | 21.1490 |
| Miller, Joshua Rex | BTC | 0.4188 |
| *Miller, Kenneth* | BTC | - |
| *Miller, Kenneth* | BTC | - |
| *Miller, Kenneth* | USDC | - |
| Miller, Kirk Leroy | BTC | 0.0124 |
| Miller, Kirsten | BTC | 0.0000 |
| *Miller, Kurt* | USDC | - |
| Miller, Kyle | BTC | 0.0346 |
| Miller, Kyle | LINK | 12.3264 |
| Miller, Kyle | MATIC | 81.2642 |
| Miller, Kyle | SOL | 6.1885 |
| Miller, Kyle | LINK | 151.1932 |
| Miller, Lance Lee | CEL | 31.9643 |
| *Miller, Leilani* | ADA | - |
| *Miller, Lewis* | ADA | - |
| *Miller, Lewis* | BTC | - |
| *Miller, Lewis* | ETH | - |
| *Miller, Lewis* | MATIC | - |
| *Miller, Lucas* | BTC | - |
| Miller, Mark | SNX | 934.9298 |
| Miller, Markus | AVAX | 0.7993 |
| Miller, Mary | BTC | 0.8195 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Miller, Mary | ETH | 25.0679 |
| Miller, Mason | USDT ERC20 | 160.5198 |
| Miller, Mason | BTC | 0.0007 |
| *Miller, Mason* | USDC | - |
| *Miller, Mason* | XLM | - |
| *Miller, Matthew* | ADA | - |
| *Miller, Matthew J* | BTC | - |
| *Miller, Matthew J* | ETH | - |
| *Miller, Matthew J* | USDC | - |
| Miller, Micah | BTC | 0.0001 |
| *Miller, Micah* | DASH | - |
| *Miller, Micah* | ETC | - |
| Miller, Micah | ETH | 0.0082 |
| Miller, Michael | XLM | 4,039.0288 |
| *Miller, Michael* | BTC | - |
| *Miller, Michael* | USDT ERC20 | - |
| Miller, Michael Robert | BTC | 0.0178 |
| *Miller, Michael Robert* | BTC | - |
| *Miller, Mike* | USDT ERC20 | - |
| Miller, Mike | ETH | 0.0272 |
| Miller, Nicholas | ETH | 2.2540 |
| *Miller, Nicholas* | USDC | - |
| *Miller, Noah* | USDC | - |
| Miller, Noelle | BTC | 0.0007 |
| *Miller, Noelle* | LUNC | - |
| Miller, Patricia Franks | CEL | 99.4927 |
| Miller, Poorna Kate | CEL | 34.4436 |
| Miller, Preston | BTC | 0.0153 |
| *Miller, Preston* | CEL | - |
| Miller, Preston | SOL | 4.8728 |
| *Miller, Remon* | BTC | - |
| *Miller, Remon* | USDC | - |
| Miller, Richard | BTC | 0.0009 |
| Miller, Richard | AAVE | 30.8298 |
| *Miller, Robert* | BTC | - |
| *Miller, Robert* | USDC | - |
| Miller, Robert | BTC | 0.0005 |
| Miller, Robert | USDC | 1,857.3214 |
| *Miller, Robert* | BTC | - |
| Miller, Rosalinda | BTC | 0.0006 |
| *Miller, Samuel Jeffrey* | BTC | - |
| Miller, Sara | BTC | 0.0125 |
| Miller, Sara | ETH | 0.0691 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Miller, Sara | SOL | 7.1320 |
| Miller, Scott Thomas | BTC | 0.0650 |
| *Miller, Steven* | SOL | - |
| Miller, Tatia | PAXG | 2.4568 |
| *Miller, Terrena* | ETH | - |
| *Miller, Terrena* | LTC | - |
| *Miller, Terrena* | USDC | - |
| Miller, Theodor Marcosznayenko | BTC | 0.0243 |
| Miller, Theodor Marcosznayenko | XLM | 19.5505 |
| *Miller, Thomas Charles* | BTC | - |
| *Miller, Thomas Charles* | ETH | - |
| *Miller, Tim* | ETH | - |
| *Miller, Tim* | MANA | - |
| *Miller, Tim* | USDC | - |
| Miller, Todd Loren | ADA | 181.8691 |
| *Miller, Tracy* | BTC | - |
| Miller, Troy David | BTC | 0.0014 |
| Miller, Tyler | BTC | 0.0259 |
| *Miller, Zachariah* | ETH | - |
| *Miller, Zacharias* | ETH | - |
| *Miller, Zacharias* | USDC | - |
| Miller, Zachary | ETC | 82.6831 |
| Miller, Zachery Ray | BTC | 0.0014 |
| Miller, Zachery Ray | USDC | 3,089.8064 |
| *Milles, Mathieu* | BTC | - |
| Milligan, Andrew | LINK | 34.5619 |
| Milligan, Terrance | AVAX | 0.5751 |
| *Millington, Marlon Kelvin* | BTC | - |
| Millington, Marlon Kelvin | MATIC | 396.7804 |
| Millman, Ian | BTC | 0.0010 |
| *Millon, Sebastien* | BTC | - |
| *Millon, Sebastien* | ETH | - |
| Mills, Benjamin | ETH | 2.8088 |
| Mills, Corina R | CEL | 100.8683 |
| *Mills, David* | USDC | - |
| *Mills, John* | USDT ERC20 | - |
| Mills, Marcques | AVAX | 0.7397 |
| Mills, Mason | BTC | 0.0213 |
| Mills, Mason | ETH | 0.3474 |
| *Mills, Preston* | BTC | - |
| *Mills, Ryan* | BTC | - |
| Mills, Thomas | LINK | 9.8675 |
| Mills, Timothy Ryan | BTC | 0.0006 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Milner , Jahkeda* | BTC | - |
| *Milner, Andrew* | BTC | - |
| *Milner, Andrew* | DOT | - |
| *Milner, Andrew* | ETH | - |
| *Milner, Andrew* | LINK | - |
| *Milner, Andrew* | MATIC | - |
| *Milner, Andrew* | USDC | - |
| Milner, Trenton | BTC | 0.0004 |
| *Milnes, Marcus* | BTC | - |
| *Milnes, Marcus* | ETH | - |
| Milojevic, Marko | BTC | 0.0245 |
| Milojevic, Marko | ETH | 0.7368 |
| Milonas, Jeffrey Michael | CEL | 31.9643 |
| Milonas, Jeffrey Michael | ETH | 0.0716 |
| Milord, Michael | BTC | 0.0254 |
| Milord, Michael | MATIC | 1,239.4700 |
| *Milord, Michael* | USDC | - |
| *Milose, Jeremy Gregory* | USDC | - |
| *Milroy, Murray* | LUNC | - |
| Milstein, David | ETH | 1.8224 |
| Milstein, David | USDC | 88.8000 |
| *Milstein, Nate* | ADA | - |
| *Milstein, Nate* | BTC | - |
| Milyo, Milos | ADA | 280.0530 |
| Mim, Syad Midhad | BTC | 0.0003 |
| Mim, Syad Midhad | SNX | 48.4541 |
| Mimi, Tanjina | ADA | 210.0434 |
| Mimi, Tanjina | CEL | 116.8191 |
| Mimiaga, Michael | ADA | 2,610.1076 |
| Mimiaga, Michael | BTC | 0.0961 |
| *Mimiaga, Michael* | CEL | - |
| Mimiaga, Michael | COMP | 0.7764 |
| *Mimiaga, Michael* | DOT | - |
| *Mimiaga, Michael* | ETH | - |
| Mimiaga, Michael | LINK | 8.4924 |
| *Mimiaga, Michael* | MATIC | - |
| Mimiaga, Michael | SNX | 7.1277 |
| Mimiaga, Michael | SOL | 9.4498 |
| Mims, Caleb | BTC | 0.0010 |
| *Mims, Darren* | BTC | - |
| Mims, Darren | UNI | 4.6775 |
| *Mims, Martavious Kevon* | ADA | - |
| *Mims, Martavious Kevon* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mims, Martavious Kevon* | BTC | - |
| *Mims, Martavious Kevon* | LUNC | - |
| *Mims, Martavious Kevon* | XLM | - |
| Minamoto, Chisato | BTC | 0.1316 |
| Minamoto, Chisato | ETH | 0.0060 |
| Minamoto, Chisato | USDT ERC20 | 46.8708 |
| *Minard, Justin* | SNX | - |
| Minca, Anthony Todd | BTC | 0.0012 |
| *Minchillo Jr, Donizete* | USDC | - |
| Minda, Daniel | BTC | 0.0056 |
| *Minda, Daniel* | ETH | - |
| Minda, Daniel | USDC | 469.9587 |
| Mindlin, Michael | USDT ERC20 | 81.2800 |
| *Mine, Glen* | USDC | - |
| Miner, Dave | BTC | 0.2396 |
| Miner, Dave | CEL | 558.6940 |
| Miner, Gary Thurston | ETH | 0.9019 |
| Miner, Gary Thurston | SNX | 199.6113 |
| Miner, Gary Thurston | UNI | 93.3789 |
| Miner, Gary Thurston | USDC | 89.9635 |
| Minervino, Vincent Gabriel Lawrence | ETH | 0.0022 |
| *Minervino, Vincent Gabriel Lawrence* | USDC | - |
| Mingoia, Salvatore | PAX | 464.8000 |
| *Mingone, Anthony Michael* | USDT ERC20 | - |
| *Mingone, Michael* | BTC | - |
| Mingone, Michael | CEL | 57.3392 |
| *Mingone, Michael* | ETH | - |
| *Mingone, Michael* | SGB | - |
| *Mingone, Michael* | UNI | - |
| Mingone, Michael | XRP | 1,008.8661 |
| *Minguela, Carlos* | BTC | - |
| *Minn, Alexander* | AAVE | - |
| *Minn, Alexander* | BTC | - |
| *Minn, Alexander* | LTC | - |
| *Minnick, Phillip* | LUNC | - |
| *Minnick, Phillip* | MANA | - |
| *Minnick, Phillip* | MATIC | - |
| Minnick, Phillip | USDC | 82.8442 |
| *Minnicus, Andrew* | BCH | - |
| *Minnicus, Andrew* | BTC | - |
| *Minnicus, Andrew* | USDT ERC20 | - |
| *Minnicus, Andrew* | XLM | - |
| Minov, Georgi Ganev | MATIC | 9,609.0948 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Minsk, Ben | BTC | 0.0008 |
| Minter, Bryndon | BAT | 768.1369 |
| *Minter, Bryndon* | BTC | - |
| Minter, Bryndon | LINK | 41.1116 |
| *Minter, Bryndon* | LTC | - |
| *Minter, Bryndon* | MANA | - |
| Minter, Bryndon | MATIC | 796.5772 |
| *Minter, Bryndon* | SOL | - |
| *Minter, Bryndon* | USDC | - |
| *Minter, Bryndon* | XLM | - |
| *Minton, Markus* | BTC | - |
| *Minton, Markus* | DOT | - |
| *Minton, Markus* | ETH | - |
| *Mintz, Harrison* | USDC | - |
| Miotto, Bruno | BTC | 0.6320 |
| *Miqueo, Louis* | ETH | - |
| *Mir, Mohammad* | GUSD | - |
| Mirabal, Manuel | BTC | 0.0010 |
| *Mirabal, Manuel* | USDT ERC20 | - |
| Mirabello, Jeffrey | BTC | 0.0384 |
| Mirabello, Jeffrey | MATIC | 992.3748 |
| Mirabito, Steven | BTC | 0.1214 |
| *Mirabito, Steven* | GUSD | - |
| Mirabito, Steven | USDC | 29.3040 |
| Miracle, Steven | AVAX | 3.6721 |
| *Miranda Pons, Yaismel* | USDC | - |
| *Miranda, Asia* | BTC | - |
| *Miranda, Bryan* | BTC | - |
| *Miranda, Bryan* | SOL | - |
| Miranda, Cesar | BTC | 0.0469 |
| *Miranda, Fernando* | BTC | - |
| *Miranda, Jaime* | ADA | - |
| *Miranda, Jaime* | USDC | - |
| Miranda, Leticia | BTC | 0.0241 |
| *Miranda, Mario* | LINK | - |
| *Miranda, Mario* | MATIC | - |
| *Miranda, Mario* | USDC | - |
| Miranda, Ramon | GUSD | 380.1671 |
| Miranda, Raymundo | ETH | 0.6119 |
| Miranda, Raymundo | LINK | 19.1627 |
| Miranda, Sebastian Rane | BTC | 0.0014 |
| Miranda, Sebastian Rane | ETH | 4.0266 |
| *Miranda, Xavier* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mirazizova , Shahlo | XRP | 643.9403 |
| Mirdamadi, Ramine | SOL | 23.6625 |
| *Mire, Erick* | BTC | - |
| Mireles, Ismael | SOL | 23.2652 |
| Miret, Jeffrey Scott | DOT | 383.2519 |
| Mirjankar, Nikhil | BTC | 0.0289 |
| Mirjat, Haider | MCDAI | 259.6544 |
| Miron, Kevin Charles | ETH | 0.2517 |
| Misch, Jon | BTC | 0.0003 |
| Mishra, Saiprasad | BTC | 0.0020 |
| Mishtal, Yuriy | BTC | 0.0003 |
| Miskov, Joseph | BTC | 0.0079 |
| *Misner, Michael* | ADA | - |
| *Misner, Michael* | AVAX | - |
| *Misner, Michael* | BAT | - |
| *Misner, Michael* | BTC | - |
| *Misner, Michael* | DASH | - |
| *Misner, Michael* | ETH | - |
| *Misner, Michael* | LTC | - |
| *Misner, Michael* | LUNC | - |
| *Misner, Michael* | USDC | - |
| *Misner, Michael* | XLM | - |
| *Misner, Michael* | XTZ | - |
| *Missman, Joseph* | BTC | - |
| Mister, Tyce | BTC | 0.0063 |
| *Mistretta, Michael* | BTC | - |
| *Mistretta, Michael* | ETH | - |
| *Misuda, Youhei* | BTC | - |
| *Misuraca, Vincent* | BTC | - |
| *Misuraca, Vincent* | ETH | - |
| *Mitchell, Angel* | USDC | - |
| Mitchell, Ben | USDC | 182.8000 |
| Mitchell, Charles Robert | CEL | 34.1922 |
| Mitchell, David | BTC | 0.0006 |
| Mitchell, Garik | ETH | 0.1609 |
| *Mitchell, Jaden* | GUSD | - |
| Mitchell, Jaden | LINK | 68.0591 |
| Mitchell, Jaden | MATIC | 805.1187 |
| *Mitchell, Jaden* | USDT ERC20 | - |
| *Mitchell, James* | BTC | - |
| Mitchell, Jeff | BTC | 0.0253 |
| Mitchell, Jeff | LINK | 40.9577 |
| Mitchell, John | BTC | 0.0068 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mitchell, John* | USDC | - |
| Mitchell, Katherine Mary | DOGE | 1,362.5165 |
| Mitchell, Mark | BTC | 0.0015 |
| *Mitchell, Maxwell* | BTC | - |
| *Mitchell, Nate* | BTC | - |
| Mitchell, Patrick | DOT | 5.0852 |
| Mitchell, Patrick | XLM | 244.6037 |
| *Mitchell, Richard* | ADA | - |
| *Mitchell, Richard* | BTC | - |
| *Mitchell, Richard* | SNX | - |
| *Mitchell, Richard* | UNI | - |
| *Mitchell, Richard* | USDC | - |
| *Mitchell, Richard* | ZRX | - |
| Mitchell, Robert | BTC | 0.0144 |
| Mitchell, Robert | USDC | 105.4380 |
| *Mitchell, Ryan* | BTC | - |
| Mitchell, Sean | AVAX | 4.4346 |
| Mitchell, Shemar | USDT ERC20 | 47.0974 |
| Mitchell, Steven | KNC | 46.1011 |
| Mitchell, Thomas | BTC | 0.0064 |
| *Mitchell, Toccara* | USDC | - |
| Mithoff,  Richard Paul | ADA | 469.0412 |
| *Mithoff,  Richard Paul* | BTC | - |
| *Mithoff,  Richard Paul* | ETH | - |
| *Mithoff,  Richard Paul* | GUSD | - |
| Mitra, Avijit | SOL | 188.8392 |
| Mitra, Deboshrie | BTC | 0.0010 |
| Mitra, Subhodeep | AAVE | 0.2845 |
| Mitra, Subhodeep | ADA | 1,864.6623 |
| Mitra, Subhodeep | BTC | 0.0402 |
| Mitra, Subhodeep | LINK | 2.2996 |
| Mitra, Subhodeep | MATIC | 421.8210 |
| *Mitra, Tirtha* | BTC | - |
| *Mitra, Tirtha* | USDC | - |
| *Mitri, Michael* | ETH | - |
| Mitsui, Ahiya | BTC | 0.0012 |
| Mittakarin , Xavier | BTC | 0.0159 |
| Mittakarin , Xavier | DOT | 34.8494 |
| Mittal, Akshay | BTC | 0.0436 |
| *Mittal, Akshay* | USDC | - |
| Mittelbronn, Jon | USDC | 4,003.2354 |
| Mitton, Matthew | AVAX | 0.2756 |
| *Mitz, James Russell* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mitzner, Sam | MCDAI | 12.4156 |
| Miu, Marcel Mario | CEL | 34.4064 |
| *Miura, Marc* | XRP | - |
| Mixell, Michael | ADA | 935.2511 |
| Miya, Darron Ikari | BTC | 0.0094 |
| *Miyahara, Michael* | BTC | - |
| *Miyamoto, Kodai* | DOT | - |
| *Miyamoto, Kodai* | LINK | - |
| *Miyamoto, Kodai* | MATIC | - |
| *Miyamoto, Kodai* | UNI | - |
| Miyauchi, Lee | ETH | 0.3721 |
| *Mizcles, Pedro* | BAT | - |
| *Mize, Patrick* | BTC | - |
| *Mize, Patrick* | GUSD | - |
| Mizilina, Victoria | BTC | 0.0353 |
| *Mizilina, Victoria* | ETH | - |
| *Mizilina, Victoria* | SOL | - |
| Mizilina, Victoria | USDC | 1,374.2669 |
| *Mizrahi, Blake* | BTC | - |
| Mkono, Wambura | BTC | 0.0058 |
| Mnatsakanian, Michael | BTC | 0.0157 |
| Mo, Guiping | ETH | 0.2224 |
| Mo, Jonathan | PAXG | 0.2491 |
| Mo, Steven Donald | BTC | 0.0227 |
| Moas, Rafael | USDC | 1,336.3166 |
| *Moates , Taylor* | LINK | - |
| Moates , Taylor | SOL | 9.8777 |
| *Moates , Taylor* | USDC | - |
| *Moayer, Nima* | ADA | - |
| *Moayer, Nima* | AVAX | - |
| *Moayer, Nima* | BTC | - |
| *Moayer, Nima* | ETH | - |
| Moayer, Nima | GUSD | 2,354.2276 |
| *Moayer, Nima* | MATIC | - |
| *Moayer, Nima* | USDC | - |
| Mobasher, Samir | SNX | 10.2599 |
| *Moccero, Casey* | BTC | - |
| *Moccero, Casey* | ETH | - |
| *Moccero, Casey* | LTC | - |
| *Moccero, Casey* | USDC | - |
| Mocco, Alex | ETH | 0.5836 |
| Mochan, Shaun | AVAX | 0.7132 |
| Moche, Gervais Patrick Chokote | BTC | 0.0011 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moche, Gervais Patrick Chokote | DOT | 26.4252 |
| Moche, Gervais Patrick Chokote | SNX | 115.2784 |
| *Mock, Cameron* | ETH | - |
| *Mock, Vergus* | 1INCH | - |
| *Mock, Vergus* | ADA | - |
| *Mock, Vergus* | BTC | - |
| *Mock, Vergus* | ETH | - |
| Mockin, Menachem | BTC | 0.0003 |
| Moctezuma, Enrique | ETH | 0.0289 |
| *Moczulski, Sebastian* | BTC | - |
| *Moczulski, Sebastian* | USDT ERC20 | - |
| Modarres, Mohammad | BTC | 0.0109 |
| Modery, Marsha Elizabeth | ETH | 0.0035 |
| *Modesitt Jr, Jeffrey Evans* | USDC | - |
| *Modglin, Christifor* | ETH | - |
| *Modglin, William* | BTC | - |
| Modhera, Harsh | ETH | 0.7573 |
| Modi, Atul | ADA | 855.0641 |
| Modi, Atul | BTC | 0.0014 |
| Modi, Atul | MATIC | 559.0186 |
| Modi, Atul | USDC | 934.8000 |
| Modiano, Nir | BTC | 0.0140 |
| Modiano, Nir | DOGE | 1,409.7446 |
| Modiano, Nir | LTC | 14.3148 |
| Modiano, Nir | USDC | 2,627.3649 |
| Modiri, Shea | BTC | 0.1640 |
| Modiri, Shea | ETH | 1.5623 |
| Mody, Malik | BTC | 0.0090 |
| Mody, Malik | ETH | 0.1159 |
| Mody, Malik | MATIC | 332.4566 |
| Mody, Sapan Vibhakar | BTC | 0.0002 |
| Modzelewski, Jason | AVAX | 0.2345 |
| Moe, Eric | USDC | 2,062.8000 |
| *Moeckel, Douglas* | BTC | - |
| Moeckel, Douglas | LTC | 0.0005 |
| *Moeckel, Douglas* | USDC | - |
| Moellenberg, Dalva | SOL | 47.8006 |
| Moeller, Christopher Michael | ETH | 0.1687 |
| *Moen, Todd* | ADA | - |
| Moen, Todd | BTC | 0.0023 |
| *Moen, Todd* | USDC | - |
| Moench, Andrew | ETH | 1.6872 |
| Moens, Brent | BTC | 0.0582 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Moesta, Donna | BTC | 0.0022 |
| Moesta, Donna | ETH | 0.0096 |
| Moesta, Donna | USDC | 84.1000 |
| *Moffatt, Lester* | BTC | - |
| Moffett, Lisa | BTC | 0.0019 |
| *Moffitt, Christopher* | BTC | - |
| Moffitt, Christopher | ETH | 1.0223 |
| Moffitt, Christopher | SOL | 7.0447 |
| Moftakhar, Ashkan Amirreza | BTC | 0.0149 |
| Moftakhar, Ashkan Amirreza | ETH | 0.3521 |
| Moftakhar, Ashkan Amirreza | USDC | 370.8000 |
| Moga, John | ADA | 183.2511 |
| Moga, John | BTC | 0.0003 |
| Moga, John | ETH | 0.3363 |
| Moga, John | KNC | 88.4011 |
| *Mogck , Timothy* | USDC | - |
| *Moghaddam, Hooman* | BTC | - |
| *Moghaddami, Kash* | BTC | - |
| *Moghaddami, Kash* | LUNC | - |
| *Moghbel, Mateen* | ADA | - |
| *Moghbel, Mateen* | BTC | - |
| *Moghbel, Mateen* | ETH | - |
| *Moghbel, Mateen* | GUSD | - |
| *Moghbel, Mateen* | USDC | - |
| Moghtasedi, Houra | BTC | 0.0171 |
| Moghtasedi, Houra | ETH | 0.0920 |
| Mogilko, Marina D | BTC | 0.0015 |
| Mogilko, Marina D | CEL | 34.5507 |
| Mogilko, Marina D | ETH | 0.1844 |
| Mohabir-Riggs, Nandanie | DOT | 46.8767 |
| Mohamed, Alvin | XRP | 156.3212 |
| *Mohamed, Amir* | USDC | - |
| *Mohamed, Ayah* | AVAX | - |
| *Mohamed, Ayah* | BTC | - |
| *Mohamed, Ayah* | DOT | - |
| *Mohamed, Ayah* | USDC | - |
| *Mohamed, Ayah* | XRP | - |
| *Mohamed, Eman Atef* | BTC | - |
| *Mohamed, Eman Atef* | DOT | - |
| *Mohamed, Eman Atef* | ETH | - |
| *Mohamed, Eman Atef* | MATIC | - |
| *Mohamed, Eman Atef* | SNX | - |
| *Mohamed, Eman Atef* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mohamed, Eman Atef* | USDT ERC20 | - |
| *Mohammad, Marium Ghulam* | BTC | - |
| Mohan, Shaine | CEL | 33.7269 |
| Mohan, Sudeep | 1INCH | 1,749.8386 |
| *Mohan, Sudeep* | USDC | - |
| *Mohan, Sudeep* | USDT ERC20 | - |
| *Mohapatra, Parashar Mitradutta* | ADA | - |
| Mohapatra, Parashar Mitradutta | BTC | 0.0333 |
| Mohapatra, Parashar Mitradutta | SOL | 2.4253 |
| *Mohapatra, Parashar Mitradutta* | USDC | - |
| Mohite, Ajay Bajirao | BTC | 0.0015 |
| Mohite, Ajay Bajirao | MATIC | 451.0395 |
| *Mohrbacher, Carl* | BTC | - |
| *Mohrbacher, Carl* | LUNC | - |
| *Moik, Yofred* | USDC | - |
| Moise, Danzey | ETH | 0.5489 |
| *Moise, Peterson* | ADA | - |
| Moiseyev, Anna | BTC | 0.0109 |
| Moisselin, Simon | BTC | 0.0014 |
| Moitra, Arnav | BTC | 0.0023 |
| Mojak, Ryan M | SGB | 1,040.3897 |
| Mojica, Gregg | BTC | 0.0143 |
| Mojica, Luis Ricardo | BTC | 0.0023 |
| Mojtahed, Amirkasra | BTC | 0.0014 |
| Moksha, Light | ETH | 0.0768 |
| *Mola, Kristoffer* | BTC | - |
| Molander, Alexander | ETH | 0.1743 |
| Moldaschel, James | BTC | 0.0006 |
| Molder, Blake | MATIC | 330.1046 |
| Mole, Christopher | MCDAI | 34.2142 |
| *Mole, Christopher* | SNX | - |
| Mole, Christopher | XLM | 28,495.6037 |
| Molenaar, Jacob | BTC | 0.0011 |
| Molenaar, Jacob | ETH | 0.0028 |
| Moler, William | USDT ERC20 | 1,335.5986 |
| Molestina, Victor Xavier | ADA | 203.3671 |
| *Molestina, Victor Xavier* | BTC | - |
| Molett Iii, Frank | DOGE | 99.4338 |
| *Molfetto, Vito Thomas* | ETH | - |
| *Molfetto, Vito Thomas* | SOL | - |
| *Molina Acosta, Roger* | ADA | - |
| Molina Umanzor, Jose Luis | ADA | 349.3709 |
| Molina Umanzor, Jose Luis | AVAX | 5.3960 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Molina Umanzor, Jose Luis | DOT | 8.0026 |
| Molina Umanzor, Jose Luis | MANA | 317.0499 |
| Molina Umanzor, Jose Luis | SOL | 0.5753 |
| *Molina, Eddie* | USDC | - |
| Molina, Eric | ETH | 0.0881 |
| Molina, Jesus Jorge | BTC | 0.0023 |
| *Molina, Jose* | GUSD | - |
| Molina, Joshua Sebastian | LTC | 0.0816 |
| Molina, Marcel | BTC | 0.0011 |
| *Molina, Marcel* | CEL | - |
| Molina, Marcel | ETH | 0.0051 |
| *Molina, Marcel* | USDC | - |
| Molina, Mario Greg | ETH | 0.0008 |
| Molina, Wilson | BTC | 0.0121 |
| Molina, Wilson | DOT | 10.4963 |
| Molina, Wilson | ETH | 0.0516 |
| Molina, Wilson | MATIC | 19.7001 |
| Molina, Zinar | MATIC | 42.4725 |
| *Molinarez , Nelson* | BTC | - |
| Molinari, James | SNX | 29.9139 |
| Molinari, James | XRP | 942.0066 |
| Molinari, James | ZEC | 14.4113 |
| Molinaro, Carolyn Lee | CEL | 34.4414 |
| Molinaro, Marc Jon | CEL | 34.4414 |
| *Molinero, Ignacio* | BTC | - |
| *Molinero, Ignacio* | LTC | - |
| *Molinet, Jason* | ADA | - |
| *Molinet, Jason* | BTC | - |
| *Molinet, Jason* | USDC | - |
| Mollaei, Saman | BTC | 0.0939 |
| Mollaei, Saman | SOL | 0.8392 |
| Mollura, David | BTC | 0.0482 |
| *Mollura, Steven* | BTC | - |
| Molnar, Alan | BTC | 0.0113 |
| *Molnar, Matthew* | ADA | - |
| *Molnar, Matthew* | AVAX | - |
| *Molodet, Ioan* | LTC | - |
| Molokach, Joe | BTC | 0.0022 |
| Molokach, Joe | ETH | 0.0570 |
| Molstre, Tyler | BTC | 0.0116 |
| Moltoni, Johnathan | ETH | 0.1009 |
| Momcilovic, Evan | BTC | 0.0038 |
| Momcilovic, Evan | MATIC | 1,023.9379 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Momin, Mohammedkomel | BTC | 0.0704 |
| Momin, Sabin Iqbal | BTC | 0.0268 |
| *Monaco , Anthony* | BTC | - |
| Monaco, Mario | BTC | 0.0020 |
| Monaco, Mario | ETH | 0.0327 |
| Monaco, Mario | USDT ERC20 | 128.7030 |
| Monago, Toninho | BTC | 0.0003 |
| Monasterski, Krzysztof Jerzy | CEL | 32.9527 |
| *Moncada, Athan* | BTC | - |
| *Moncion, Abraham* | ETH | - |
| *Moncion, Abraham* | USDC | - |
| Monckton, Josh | BTC | 0.0144 |
| Moncrief , Douglas | BTC | 0.0008 |
| Moncrieffe, Kimone | BTC | 0.0041 |
| *Moncur, James* | ETH | - |
| *Mondacajimenez, Oscar Armando* | BTC | - |
| *Mondal, Eshara* | AAVE | - |
| Mondal, Eshara | ETH | 0.2958 |
| *Mondal, Eshara* | USDC | - |
| Monday, Warren | BTC | 0.0046 |
| *Mondkar, Rohan* | BCH | - |
| Mondragon, Anthony | BTC | 0.0008 |
| Mondy, Keith | USDC | 7.6547 |
| *Monedero, Lesky* | ADA | - |
| *Money, Joshua* | ETH | - |
| *Money, Joshua* | USDC | - |
| Monfared, Julien Michael | CEL | 96.6981 |
| Mongerson, Julie | BTC | 0.0111 |
| *Monh, Nathaniel* | ADA | - |
| *Monh, Nathaniel* | BTC | - |
| *Monh, Nathaniel* | MATIC | - |
| *Monh, Nathaniel* | SOL | - |
| *Monh, Nathaniel* | USDC | - |
| Monhollon, Ted Joseph | BTC | 0.2364 |
| Monica, Michael Anthony | BTC | 0.0374 |
| Monica, Michael Anthony | ETH | 1.4116 |
| Moniz, Mark | BTC | 0.0004 |
| Moniz, Mark | USDC | 1.1615 |
| *Moniz, Serafim* | 1INCH | - |
| Moniz, Serafim | AVAX | 0.1974 |
| *Moniz, Serafim* | BAT | - |
| *Moniz, Serafim* | BTC | - |
| Moniz, Serafim | CEL | 1,244.8086 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moniz, Serafim | DOT | 12.5904 |
| *Moniz, Serafim* | ETH | - |
| *Moniz, Serafim* | LINK | - |
| *Moniz, Serafim* | LTC | - |
| Moniz, Serafim | SOL | 2.7192 |
| *Moniz, Serafim* | UNI | - |
| Moniz, Serafim | XLM | 69.7980 |
| Monopoli, James Vincent | CEL | 382.2131 |
| Monroe, Charles | ETH | 0.0264 |
| Monroe, Chris | ETH | 0.4885 |
| *Monroe, Eric* | ADA | - |
| *Monroe, Eric* | BTC | - |
| *Monroe, Joseph* | BTC | - |
| *Monroe, Robert Joseph* | BTC | - |
| *Monserrat, Nina* | BTC | - |
| *Monsod, Peter* | DOT | - |
| Monson, Robert | BTC | 0.0011 |
| Monsour, Jesse | BTC | 0.0003 |
| Monsour, Jesse | CEL | 30.2420 |
| Montague, Travys Clay | BTC | 0.0066 |
| Montague, Travys Clay | ETH | 0.0870 |
| *Montague, Victoria* | GUSD | - |
| *Montague, Victoria* | USDC | - |
| *Montain, Kevin* | MCDAI | - |
| *Montain, Kevin* | USDC | - |
| Montalbano , Anthony | MATIC | 22.3156 |
| *Montalbano , Anthony* | USDC | - |
| Montalbano, Jeremy | BTC | 0.0122 |
| Montalvo Reyes, Amaury | BTC | 0.0149 |
| Montalvo Reyes, Amaury | ETH | 0.3912 |
| Montalvo Reyes, Amaury | LTC | 4.3434 |
| Montalvo, Alex | BTC | 0.0105 |
| Montalvo, Alex | CEL | 221.6103 |
| Montalvo, Alex | DOGE | 520.9159 |
| Montalvo, Alex | DOT | 2.1670 |
| Montalvo, Alex | ETH | 0.6634 |
| Montalvo, Angel | AVAX | 5.5254 |
| *Montalvo, David* | MCDAI | - |
| Montalvo, Diego | DOT | 1.1053 |
| *Montalvo, Edwin Gonzalez* | BTC | - |
| Montalvo, Jorge | BTC | 0.0923 |
| Montalvo, Joyce | CEL | 37.0906 |
| Montana Correa, Gilberto A | ETH | 7.4039 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Montana, Ralph Joseph | BTC | 0.0097 |
| Montana, Ralph Joseph | USDC | 88.8000 |
| *Montanez, Andy* | LUNC | - |
| Montanez, Carlos | BTC | 0.0107 |
| Montano, Erik Michael | USDC | 88.8000 |
| Montefalco, Schuyler Philip | BTC | 0.0920 |
| Montefalco, Schuyler Philip | ETH | 1.0830 |
| *Monteiro, Gerson* | BTC | - |
| Monteiro, Tarik Zanotelli | ADA | 1,750.1841 |
| Monteiro, Tarik Zanotelli | BTC | 0.2483 |
| Monteiro, Tarik Zanotelli | LTC | 3.0845 |
| Monteiro, Tarik Zanotelli | XRP | 986.9052 |
| Monteleone, Jack Joseph | LPT | 45.8115 |
| Monteleone, Jill | AVAX | 6.6217 |
| *Montellano Bollo, Rutilio* | BTC | - |
| *Montenegro-Montero, Alejandro* | BTC | - |
| *Montenegro-Montero, Alejandro* | USDC | - |
| Montero, Jose | ETH | 0.1157 |
| Montero, Joseph Sr | CEL | 33.1646 |
| *Montero, Joseph Sr* | USDC | - |
| *Montero, Joseph Sr* | USDT ERC20 | - |
| *Montero, Joseph Sr* | XLM | - |
| *Montero, Noah* | BTC | - |
| Montes Valentin, Luis | KNC | 60.2011 |
| Montes Valentin, Luis | PAXG | 0.8483 |
| *Montes, Faemil* | ADA | - |
| *Montes, Faemil* | BTC | - |
| *Montes, Giovanni* | BTC | - |
| *Montes, Giovanni* | ETH | - |
| *Montes, Giovanni* | SOL | - |
| *Montes, Kenneth Alexander* | BTC | - |
| Montes, Marlon John | USDT ERC20 | 88.8000 |
| *Montes-Felix, Javier* | BTC | - |
| *Montes-Felix, Javier* | USDC | - |
| *Montestruque, Paco* | BTC | - |
| *Montez, Roque* | MATIC | - |
| Montford, Harold Kevin | USDC | 493,541.8306 |
| *Montfort, Thomas* | BTC | - |
| *Montfort, Thomas* | ETH | - |
| *Montfort, Thomas* | USDC | - |
| Montgomery , Joseph | ETH | 0.1983 |
| Montgomery , Joseph | XLM | 2,757.4346 |
| Montgomery, Caleb | BTC | 0.0170 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Montgomery, Christopher* | BTC | - |
| *Montgomery, Scott* | BTC | - |
| *Montgomery, Scott* | MATIC | - |
| Montgomery, Scott | USDC | 0.0611 |
| *Montilla, Carlos* | BTC | - |
| Montour, Caleb | USDC | 34.2800 |
| Montour, Joshua | ETH | 0.4211 |
| *Montour, Joshua* | USDC | - |
| *Montoya, Jade* | BTC | - |
| *Montoya, Jade* | MATIC | - |
| *Montoya, Jonathan* | BTC | - |
| Montoya, Jonathan Anthony | BTC | 0.0009 |
| *Montoya, Jonathan Anthony* | USDC | - |
| Montoya, Juan D | ETH | 0.0234 |
| Montoya, Marcos | USDC | 15,974.8000 |
| Montoya, Maria E | BTC | 0.1753 |
| *Montoya, Matthew* | BTC | - |
| *Montoya, Matthew* | ETH | - |
| *Montoya, Matthew* | USDC | - |
| *Montoya, Rafael* | ADA | - |
| Montoya, Thomas | ADA | 3,286.1000 |
| Monzon, Carlos | USDC | 213.7659 |
| Moodie, Jahmar | BTC | 0.0051 |
| Moodie, Kirk Douglas | AVAX | 29.4469 |
| *Moodie, Kirk Douglas* | SOL | - |
| *Moody, Barbara* | BTC | - |
| Moody, Barbara | DOT | 1.7540 |
| Moody, Barbara | MATIC | 32.6551 |
| *Moody, Dean* | BTC | - |
| Moody, Jacob | BTC | 0.0042 |
| Moody, Jacob | ETH | 0.0385 |
| Moody, Mitch | AVAX | 0.2698 |
| *Mookerjee, Vikram* | ADA | - |
| *Mookerjee, Vikram* | BTC | - |
| *Mookerjee, Vikram* | SOL | - |
| *Mookerjee, Vikram* | USDC | - |
| *Moon, Ashley* | BTC | - |
| *Moon, Matthew* | BTC | - |
| Moon, Perounsack | DOGE | 451.8915 |
| *Moon, Samuel* | BTC | - |
| Moon, Scott | USDT ERC20 | 840.8000 |
| Moon, Soyoung | BTC | 0.0775 |
| *Mooney, George* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Mooney, Keegan* | BTC | - |
| Mooney, Keegan | USDC | 3,750.3249 |
| *Moons, Jacob Steven* | BTC | - |
| *Moons, Jacob Steven* | ETH | - |
| *Mooradian, Troy Edward* | BTC | - |
| Moore Jr, Richard | BTC | 0.0203 |
| Moore , Neil Edward Iii | BTC | 0.0284 |
| *Moore , Neil Edward Iii* | MATIC | - |
| *Moore, Andrew* | ADA | - |
| *Moore, Andrew* | DOT | - |
| *Moore, Andrew* | MATIC | - |
| *Moore, Andrew* | SOL | - |
| Moore, Ashlee Elisabeth | BTC | 0.0472 |
| Moore, Ashlee Elisabeth | CEL | 103.4617 |
| *Moore, Brandon James* | GUSD | - |
| *Moore, Cade* | USDC | - |
| Moore, Carla | ETH | 0.9379 |
| Moore, Chase | ADA | 230.3559 |
| Moore, Chase | BTC | 0.0129 |
| Moore, Chase | MATIC | 188.6617 |
| *Moore, Chester* | ZEC | - |
| Moore, Christopher | XRP | 1,422.1894 |
| *Moore, Dalton* | BTC | - |
| Moore, Darnell | AVAX | 23.8089 |
| Moore, David | ETH | 1.8827 |
| Moore, Donald | ETH | 0.0022 |
| *Moore, Donald* | LTC | - |
| *Moore, Eric* | USDC | - |
| Moore, Errica | ETH | 0.0035 |
| *Moore, Frederick Arabeia* | USDC | - |
| Moore, Grant | AVAX | 0.5577 |
| *Moore, Hamilton* | GUSD | - |
| Moore, Ian | ETH | 3.8987 |
| Moore, Ian | LINK | 93.2388 |
| *Moore, Jacob Garrett* | BTC | - |
| *Moore, Jacob Garrett* | ETH | - |
| *Moore, Jacob Garrett* | LUNC | - |
| *Moore, Jacob Garrett* | USDC | - |
| *Moore, Jaden* | BTC | - |
| *Moore, Jaden* | ETH | - |
| *Moore, Jaden* | MCDAI | - |
| Moore, Jakoby Cohen | BAT | 730.7894 |
| Moore, Jakoby Cohen | CEL | 91.6413 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moore, Jakoby Cohen | ETC | 5.8782 |
| Moore, Jakoby Cohen | UNI | 18.0856 |
| Moore, James | MCDAI | 223.2490 |
| Moore, James | BTC | 0.0014 |
| Moore, James | ETH | 0.1855 |
| Moore, Jay De Witt | BTC | 0.0962 |
| Moore, Jay De Witt | MATIC | 1,584.9386 |
| Moore, Jeremy | BTC | 0.0975 |
| Moore, Jesse | AVAX | 0.8690 |
| Moore, Jesse | BTC | 0.0083 |
| Moore, Jesse | ETH | 0.1081 |
| Moore, Jesse | MATIC | 77.9736 |
| Moore, Jon | ETH | 1.9745 |
| *Moore, Jonathan* | GUSD | - |
| *Moore, Joseph* | ADA | - |
| *Moore, Joseph* | SNX | - |
| *Moore, Joseph* | USDC | - |
| *Moore, Joseph* | USDC | - |
| *Moore, Joseph* | XLM | - |
| Moore, Joshua D | AAVE | 3.7897 |
| Moore, Kendall | LINK | 5.4444 |
| *Moore, Kendall* | LUNC | - |
| Moore, Kendall | MATIC | 15.5479 |
| *Moore, Kendall* | USDC | - |
| Moore, Kevin | AVAX | 0.6034 |
| Moore, Kevin | MATIC | 55.1622 |
| Moore, Kevin | BTC | 0.0003 |
| Moore, Luke | ETH | 1.6560 |
| Moore, Matthew | BTC | 0.0193 |
| Moore, Mia Lashawn | ADA | 276.4515 |
| Moore, Mia Lashawn | BTC | 0.0014 |
| Moore, Mia Lashawn | DOT | 21.9436 |
| Moore, Mia Lashawn | MATIC | 257.3525 |
| Moore, Mia Lashawn | UNI | 8.3199 |
| Moore, Michael | DOT | 1.5931 |
| *Moore, Nancy* | ETH | - |
| Moore, Nathan | BTC | 0.0018 |
| *Moore, Nathan* | ETH | - |
| *Moore, Nathaniel* | USDC | - |
| Moore, Neal | BTC | 0.0033 |
| *Moore, Noah* | BTC | - |
| Moore, Noah | MATIC | 637.4671 |
| *Moore, Paula* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Moore, Paula* | MCDAI | - |
| *Moore, Rayven* | BTC | - |
| *Moore, Rayven* | CEL | - |
| *Moore, Rayven* | DASH | - |
| *Moore, Reilin* | USDC | - |
| *Moore, Renarta* | BTC | - |
| Moore, Renarta | DOT | 19.0967 |
| *Moore, Renarta* | ETH | - |
| Moore, Richard | BAT | 47.4659 |
| *Moore, Richard* | LINK | - |
| *Moore, Richard* | MATIC | - |
| *Moore, Richard* | UNI | - |
| *Moore, Richard* | USDC | - |
| *Moore, Richard* | LTC | - |
| Moore, Richard | XLM | 1,287.1544 |
| Moore, Ryan | CEL | 568.0437 |
| Moore, Scott | ETH | 0.0083 |
| *Moore, Scott* | USDC | - |
| *Moore, Sean* | BTC | - |
| *Moore, Sean* | GUSD | - |
| *Moore, Sean* | ADA | - |
| *Moore, Shaun Garnet* | BTC | - |
| *Moore, Skyler Whitney* | BTC | - |
| Moore, Steven Jerome | BTC | 0.0035 |
| Moore, Steven Jerome | USDC | 243.2111 |
| *Moore, Taylor Nelson* | BTC | - |
| *Moore, Taylor Nelson* | ETH | - |
| Moore, Thomas | ADA | 2,853.6407 |
| *Moore, Thomas* | BTC | - |
| *Moore, Thomas* | USDC | - |
| *Moore, Wahid* | BTC | - |
| *Moore, Wahid* | EOS | - |
| *Moore, Wahid* | XLM | - |
| Moore, William | BTC | 0.0256 |
| Moore, Zachary Brogan | BTC | 0.0011 |
| *Moore, Zachary Brogan* | ETH | - |
| Moore, Zachary Brogan | SOL | 6.6198 |
| *Moores, Kyle Joseph* | BTC | - |
| *Moores, Kyle Joseph* | DOT | - |
| *Moores, Kyle Joseph* | ETH | - |
| *Moorman, Robert* | BTC | - |
| Moorthy, Vighneshan | BTC | 0.0018 |
| Moorthy, Vighneshan | DOT | 8.2587 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moos, Noah | DOGE | 29,629.7547 |
| Moos, Olivia | BTC | 0.0011 |
| Mora Garcia , Victor | BTC | 0.0074 |
| Mora, Andrew | BTC | 0.0450 |
| Mora, Fernando | BTC | 0.1049 |
| *Mora, Fernando* | MATIC | - |
| Mora, Omar | BTC | 0.0015 |
| Moradi, Kambiz | AVAX | 9.0307 |
| *Moradi, Kambiz* | BTC | - |
| *Moradi, Kambiz* | ETH | - |
| Moragarcia, Angel Ricardo | BTC | 0.0051 |
| Moraja, Giovanni | CEL | 33.5618 |
| Moraja, Giovanni | ETH | 0.3741 |
| Morales, Alfredo | BTC | 0.0003 |
| Morales, Augustine | BTC | 0.0015 |
| Morales, Claudia | BTC | 0.0229 |
| Morales, Claudia | USDC | 1,874.8000 |
| Morales, Deniro | XRP | 961.7561 |
| Morales, Eric | USDC | 79.0765 |
| Morales, Geornalier | AAVE | 8.5878 |
| Morales, Gregorio | BTC | 0.0640 |
| *Morales, Gregorio* | CEL | - |
| Morales, Gregorio | ETH | 2.8801 |
| *Morales, Gregorio* | LINK | - |
| *Morales, Gregorio* | LTC | - |
| *Morales, Gregorio* | USDC | - |
| Morales, Isaac | BTC | 0.0939 |
| Morales, Isaac | ETH | 2.8179 |
| Morales, Ivan | USDC | 1,143.9194 |
| Morales, James | BTC | 0.0070 |
| Morales, Jamie | AVAX | 4.1900 |
| Morales, Jonathan | BTC | 0.0020 |
| Morales, Jonathan | USDT ERC20 | 375.5000 |
| *Morales, Kislev Ahmad* | BTC | - |
| *Morales, Kislev Ahmad* | ETC | - |
| Morales, Luz Elena | AVAX | 11.8486 |
| Morales, Luz Elena | MANA | 99.1731 |
| Morales, Luz Elena | MATIC | 353.5159 |
| Morales, Manuel | BTC | 0.0008 |
| *Morales, Manuel* | LUNC | - |
| Morales, Marcelo | BTC | 0.0081 |
| *Morales, Salomon* | BTC | - |
| *Morales, Salomon* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Morales, Salomon* | USDC | - |
| Morales, William | BTC | 0.0252 |
| Morales, Zack | DOT | 12.4648 |
| Morales, Zack | LPT | 3.1140 |
| Morales, Zack | ZRX | 168.5749 |
| Moralez, Joel Hjalmer | BTC | 0.0030 |
| Moran, Allison | BTC | 0.0122 |
| *Moran, Allison* | USDC | - |
| *Moran, Charlie* | MATIC | - |
| Moran, Charlie | XLM | 6,679.7527 |
| *Moran, David* | ADA | - |
| *Moran, David* | BTC | - |
| *Moran, David* | XLM | - |
| Moran, Donald | AVAX | 0.7055 |
| *Moran, Doug* | ADA | - |
| *Moran, Dustin* | BCH | - |
| Moran, Dustin | USDC | 731.2750 |
| Moran, Henry | BTC | 0.0010 |
| Moran, Henry | ETH | 0.0515 |
| *Moran, Henry* | USDC | - |
| *Moran, Jeremy* | BTC | - |
| *Moran, Jeremy* | CEL | - |
| Moran, Joseph F | BTC | 0.0383 |
| Moran, Joseph F | USDT ERC20 | 3,754.2361 |
| Moran, Joseph F | XRP | 1,906.1723 |
| *Moran, Lucas Febo* | BTC | - |
| *Moran, Niki* | AVAX | - |
| *Moran, Niki* | DOT | - |
| Moran, Niki | ETH | 0.1149 |
| *Moran, Niki* | MATIC | - |
| *Moran, Niki* | USDC | - |
| Moran, Reilly | AVAX | 0.6814 |
| Moran, Robert | BTC | 0.0001 |
| *Moran, William* | ADA | - |
| Morant, Zenobia | BTC | 0.0008 |
| *Morant, Zenobia* | ETH | - |
| Morant, Zenobia | LTC | 0.6129 |
| *Morant, Zenobia* | MANA | - |
| Morant, Zenobia | MATIC | 14.8998 |
| *Morar, Konstantin* | BTC | - |
| Moraru, Timothy Daniel | SNX | 81.1091 |
| Morash, Tom | BTC | 0.0007 |
| Moravek, Luke Andrew | BTC | 0.0096 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Moraza, Mario | BTC | 0.0001 |
| **Morbitzer, Joshua** | BTC | - |
| Moreau, Evan | ETH | 0.0445 |
| Moree, Rachel | BTC | 0.0096 |
| Moreira, Marco | USDC | 59.9984 |
| **Morejon Jr, Jorge** | BTC | - |
| **Morejon Jr, Jorge** | ETH | - |
| **Morejon Jr, Jorge** | XLM | - |
| Morejon Sr., Jorge L | ETH | 0.0068 |
| Morel, Jason E | DOT | 139.4741 |
| Morel, Jason E | USDC | 1,023.2152 |
| Moreland, Forrest | BTC | 0.0264 |
| **Moreland, Shane** | BTC | - |
| **Moreland, Shane** | ETH | - |
| Morell, Tyler Lochridge | BTC | 0.0033 |
| Morella Iiird, Patrick E | BTC | 0.0021 |
| Morella Iiird, Patrick E | USDC | 916.9509 |
| **Morello, Cami** | ADA | - |
| Morello, Cami | BTC | 0.0022 |
| Morello, Gregory | BTC | 0.0038 |
| Moreno Gonzalez, Alejandra | BTC | 0.0049 |
| Moreno, Anthony | XLM | 227.1301 |
| Moreno, Cesar | SNX | 0.1612 |
| Moreno, Cristian | ADA | 115.6517 |
| **Moreno, Daniel** | ADA | - |
| Moreno, David | BTC | 0.0004 |
| **Moreno, David** | ETH | - |
| Moreno, David | USDC | 182.8000 |
| Moreno, David | USDT ERC20 | 17.0862 |
| **Moreno, Diana Alejandra** | ETH | - |
| Moreno, Guy | BTC | 0.0022 |
| Moreno, Jose | BTC | 0.0003 |
| Moreno, Jose | BTC | 0.0098 |
| Moreno, Jose | USDC | 558.8000 |
| Moreno, Juan Jr | DOT | 0.7076 |
| **Moreno, Juan** | ETH | - |
| Moreno, Omer | ETH | 0.1795 |
| **Moreno, Peter** | BTC | - |
| **Moreno, Peter** | SOL | - |
| Moreno, Robert | BTC | 0.1601 |
| Moreno, Robert | ETH | 0.0012 |
| Moreno, Ruben | XRP | 1,798.8860 |
| Moreno, Ryan | BTC | 0.0046 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Moreno, Ryan | ETH | 0.0496 |
| Moreno, Ryan | SOL | 1.6100 |
| Moreno, Tatiana Natalie | MATIC | 69.3264 |
| Morenosilva, Alexis Uriel | BTC | 0.0017 |
| Morera Herrera, Tania Del Mar | BTC | 0.0003 |
| *Moreshead, David* | BTC | - |
| Moreth, Carmen Romono | ETH | 5.9616 |
| Moretti, Michael | BTC | 0.0283 |
| *Morgan , Memmalatel* | ETH | - |
| Morgan, Aaron | AVAX | 0.4527 |
| *Morgan, Benjamin* | ADA | - |
| *Morgan, Benjamin* | BTC | - |
| *Morgan, Benjamin* | ETH | - |
| Morgan, Brady | BTC | 0.0004 |
| Morgan, Breyonna | BTC | 0.0032 |
| *Morgan, Bryan* | BTC | - |
| Morgan, Bryan | USDC | 51.3343 |
| *Morgan, Chase* | USDC | - |
| Morgan, David Charles | USDC | 182.8000 |
| Morgan, Dean | BTC | 0.2212 |
| *Morgan, Dean* | ETH | - |
| Morgan, Dean | USDC | 171.2201 |
| Morgan, Denny James | USDC | 275.1694 |
| *Morgan, Donald* | BTC | - |
| *Morgan, Donald* | ETH | - |
| *Morgan, Eric* | BTC | - |
| *Morgan, Eric* | USDC | - |
| *Morgan, Eric* | BTC | - |
| *Morgan, Eric* | ETH | - |
| *Morgan, Eric* | MATIC | - |
| Morgan, Jeffrey | 1INCH | 407.8241 |
| Morgan, Jeffrey | BTC | 0.0009 |
| *Morgan, John* | ADA | - |
| Morgan, John | BTC | 0.0040 |
| *Morgan, John* | DOT | - |
| *Morgan, John* | MATIC | - |
| *Morgan, John* | PAX | - |
| Morgan, Kevin Christopher | BTC | 0.0246 |
| Morgan, Michael | USDC | 605.7906 |
| Morgan, Montana | AVAX | 18.3510 |
| Morgan, Montana | BTC | 0.0196 |
| *Morgan, Montana* | DOT | - |
| *Morgan, Montana* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Morgan, Montana* | MATIC | - |
| *Morgan, Montana* | SOL | - |
| *Morgan, Montana* | UNI | - |
| *Morgan, Montana* | USDC | - |
| Morgan, Nathan Ryan | BTC | 0.0008 |
| *Morgan, Phillip Samuel* | BTC | - |
| *Morgan, Phillip Samuel* | ETH | - |
| Morgan, Sean | MATIC | 1,058.4316 |
| Morgan, Sean | SNX | 45.1874 |
| Morgan, Shannon | GUSD | 2,556.5647 |
| Morgan, Shannon | USDC | 43.7378 |
| Morgan, Steve Anthony | DOGE | 2,126.5676 |
| Morgan, Steve Anthony | ETH | 0.0019 |
| Morgan, Trevor | ADA | 115.2891 |
| Morgan, Trevor | MATIC | 351.3995 |
| *Morgan, Wilfred* | BTC | - |
| *Morgan, Zachary* | USDC | - |
| Morganelli, John M | BTC | 0.1814 |
| Morganelli, John M | ETH | 0.0521 |
| Morganelli, John M | SOL | 9.2992 |
| *Morgano, Mike* | USDC | - |
| *Morgenrath, Chamise Lauren* | BTC | - |
| Morgera, Marc | ETH | 0.3739 |
| *Mori Llontop, Jorge Alfredo* | USDC | - |
| Moriano, Alessandro | USDC | 88.8000 |
| *Moriarty, Paul* | ADA | - |
| Moriarty, Paul | BTC | 0.0017 |
| Moriarty, Paul | ETH | 0.0137 |
| *Morici, Christopher* | ETH | - |
| Morici, Christopher | USDC | 673.6464 |
| Moriguchi, Thomas Walter Kakuo | ETH | 0.1733 |
| *Moriguchi, Thomas Walter Kakuo* | USDC | - |
| Morin , Kevin | AVAX | 0.8157 |
| Morin , Kevin | BTC | 0.0003 |
| *Morin, Lucien* | USDC | - |
| *Morison, Fabian* | ADA | - |
| Morita, Benjamin | ADA | 610.6298 |
| Morita, Benjamin | DOT | 11.2434 |
| Morita, Benjamin | ETH | 0.0075 |
| *Morita, Benjamin* | USDC | - |
| Morkous, Mina | BCH | 2.9913 |
| Morkous, Mina | LTC | 5.5346 |
| *Morkous, Mina* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Morley, Joshua Mark | USDC | 1,498.8000 |
| *Morley, Matt* | USDC | - |
| Morlock, Robert James | CEL | 23,972.5903 |
| Morocho, Roger | ADA | 54.9411 |
| *Moronkeji, Adeolu Adegbola* | BTC | - |
| Morowitz , Michael | USDC | 1,116.1462 |
| *Morphew, Anthony* | BCH | - |
| Morphew, Anthony | BTC | 0.0011 |
| *Morphew, Anthony* | USDC | - |
| Morrill, Jacob Daniel | BTC | 0.1138 |
| *Morrill, Robert* | BCH | - |
| Morris , Shirley | USDC | 21,614.8000 |
| Morris, Cambri | BTC | 0.0201 |
| Morris, Daniel | AVAX | 0.6827 |
| Morris, Daniel | ADA | 295.1343 |
| Morris, Daniel | BTC | 0.0019 |
| Morris, Daniel | USDC | 386.5422 |
| Morris, Darren | ADA | 15.4611 |
| Morris, Erik Michael | SNX | 16.1278 |
| Morris, Erik Michael | USDC | 13.6000 |
| Morris, Ian | BTC | 0.0752 |
| Morris, Jesse Errol | BCH | 0.0348 |
| Morris, Jesse Errol | BSV | 0.0205 |
| *Morris, Jesse Errol* | ETC | - |
| Morris, Jesse Errol | LTC | 0.0281 |
| Morris, Mary | AVAX | 16.5483 |
| Morris, Mary | BTC | 0.0010 |
| Morris, Mary | ETH | 2.4536 |
| Morris, Mary | SOL | 14.1740 |
| Morris, Mary | USDC | 230.8312 |
| Morris, Matthew | BTC | 0.0200 |
| *Morris, Reggie Anthony* | BTC | - |
| Morris, Tyler | BTC | 0.0874 |
| Morris, Tyler | SOL | 3.4358 |
| Morris, William | ETH | 0.0604 |
| *Morris, Zachary James* | BTC | - |
| *Morrisey, Brandon* | ADA | - |
| *Morrisey, Brandon* | BSV | - |
| *Morrisey, Brandon* | LINK | - |
| *Morrisey, Brandon* | MATIC | - |
| *Morrisey, Brandon* | PAX | - |
| *Morrison , Devin* | ETH | - |
| *Morrison, Andrew* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Morrison, Brian | BTC | 0.0003 |
| *Morrison, Casey* | BTC | - |
| Morrison, Christian Andreas | BTC | 0.0003 |
| *Morrison, Christian Andreas* | ETH | - |
| Morrison, Christian Andreas | MATIC | 25.3879 |
| *Morrison, Christian Andreas* | PAXG | - |
| *Morrison, Christian Andreas* | USDC | - |
| *Morrison, James* | BTC | - |
| Morrison, James | ETH | 0.0010 |
| Morrison, Jesse | USDC | 41.8080 |
| Morrison, Joe Kaley | BTC | 0.0254 |
| Morrison, Joe Kaley | MATIC | 70.3463 |
| Morrison, Jordan | BTC | 0.0032 |
| Morriss, Jason | BTC | 0.0040 |
| Morriss, Jason | GUSD | 240.6007 |
| Morrissey, Bethany | BTC | 0.0297 |
| Morrissey, Jeremy Patrick | BTC | 0.0008 |
| *Morrissey, Steven* | ADA | - |
| Morrow, Dale | BTC | 0.1164 |
| Morrow, Dale | EOS | 339.4522 |
| *Morrow, Dale* | MATIC | - |
| Morrow, Jason | ETH | 1.1192 |
| Morrow, Jesse | BTC | 0.0028 |
| Morrow, Neal | ETH | 1.3988 |
| Morrow, Tyler | ETH | 0.2247 |
| Morse, Benjamin | USDC | 149.7613 |
| Morse, Brandi Lynn | USDC | 23,353.8000 |
| Morstad, Chris | BTC | 0.0014 |
| Mortara, Carter | BTC | 0.0055 |
| Mortellite, Christian | BTC | 0.0026 |
| Mortensen, Alan | BTC | 0.0008 |
| *Mortensen, Alan* | LUNC | - |
| *Mortensen, Michael* | BTC | - |
| *Mortero, Esther* | ETH | - |
| *Mortimer, Ronald Michael* | USDT ERC20 | - |
| Morton, Jeffrey | BTC | 0.0066 |
| Morton, Joshua | DOT | 21.9095 |
| Morton, Joshua | LINK | 41.5040 |
| Morton, Joshua | SOL | 4.1674 |
| Morton, Pierce | BTC | 0.0167 |
| Morton, Pierce | DOGE | 745.9745 |
| Morton, Pierce | ETH | 0.0952 |
| Morton, Pierce | SNX | 81.6846 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Morton, Pierce | USDC | 370.8000 |
| Morton, Ryan | BTC | 0.2243 |
| *Morton, Tom* | BTC | - |
| Morvan, Maelig Goulwen | AVAX | 0.2886 |
| Morvan, Maelig Goulwen | BTC | 0.0008 |
| Mosed, Joe | BTC | 0.0600 |
| Moseley, Pamela Anne | DOGE | 85.7051 |
| Moseley, Pamela Anne | XRP | 19.1094 |
| *Moseley, Paul Joseph* | EOS | - |
| Mosely, Franklin | BTC | 0.0508 |
| Moser, Weston K | BTC | 0.0001 |
| Moses, Brian | ETH | 0.6197 |
| Moses, Brian | USDC | 2,567.1664 |
| Moses, Brian Donald | CEL | 34.4064 |
| Moses, Daniel | BTC | 0.4422 |
| Moses, George Abraham | BTC | 0.1191 |
| Moses, Jaydin Michael | ETH | 6.5621 |
| Moses, Nathan | BTC | 0.0050 |
| Moses, Tiffany | BTC | 0.0013 |
| *Mosesso, Nicholas* | BTC | - |
| *Mosesso, Nicholas* | USDC | - |
| *Mosharaf , Moni Michael* | AVAX | - |
| Mosharaf , Moni Michael | USDC | 3,429.9181 |
| *Moshe, Drew* | BTC | - |
| *Moshe, Drew* | SOL | - |
| *Mosher, Albert* | BTC | - |
| *Mosher, Albert* | USDC | - |
| Mosher, Donald Jim | CEL | 106.8851 |
| Mosher, Matthew | XRP | 3,226.7967 |
| Mosich, Brian | DOT | 1.9597 |
| Mosiello, Shane | BTC | 0.0001 |
| *Mosier, Andrew* | USDC | - |
| *Mosley, Josh* | BTC | - |
| Mosqueda, Alberto | USDC | 276.8000 |
| Mosqueda, Jose | MATIC | 325.8466 |
| *Mosqueda, Jose* | USDC | - |
| Moss, Andrew | AVAX | 0.8619 |
| *Moss, Benjamin* | AVAX | - |
| *Moss, Benjamin* | LINK | - |
| *Moss, Benjamin* | USDC | - |
| *Moss, Chad* | ADA | - |
| Moss, Chad | MANA | 134.7259 |
| Moss, Eric | AVAX | 451.1332 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Moss, Larry* | ADA | - |
| Moss, Sebastian | LINK | 640.6035 |
| Moss, Sebastian | USDC | 1,502.6916 |
| Mossman, Eric Jerome | SNX | 57.3083 |
| Mosteller, Kurt | BTC | 0.0002 |
| Mostiler, John Clifton | USDT ERC20 | 41.8094 |
| Mostoufi, Farshaad | AVAX | 6.2440 |
| Mostoufi, Farshaad | BTC | 0.0008 |
| Mostrel, Michael | AVAX | 0.7016 |
| Mostrel, Michael | BTC | 0.0834 |
| Mostrom, Richard | BTC | 0.0014 |
| Mosyak, Daniel Nicholas | USDC | 497.5506 |
| *Mota, Mathew* | BTC | - |
| *Motakalem, Saeid* | USDC | - |
| *Motato, Erik* | ADA | - |
| *Motato, Erik* | BTC | - |
| *Motato, Erik* | ETH | - |
| *Motato, Erik* | USDT ERC20 | - |
| Motes, Kendall J | BTC | 0.0167 |
| Motilal, Randy Vimal | ADA | 1,216.7524 |
| Motilal, Randy Vimal | BTC | 0.7646 |
| Motilal, Randy Vimal | ETH | 10.3370 |
| Motilal, Randy Vimal | LINK | 17.2648 |
| Motilal, Randy Vimal | LTC | 13.1410 |
| Motilal, Randy Vimal | MATIC | 884.3942 |
| Motilal, Randy Vimal | SOL | 62.3330 |
| Motilal, Randy Vimal | XRP | 4,072.9374 |
| *Motlani, Ritesh* | AVAX | - |
| *Motley, Makese* | AVAX | - |
| *Motnyk, Aeden* | LINK | - |
| *Motoyama, Eugene* | USDC | - |
| Motter, Nictarios C | DOT | 2.3537 |
| *Motter, Trevor* | BTC | - |
| Motter, Trevor | USDC | 1.9309 |
| Motukuri, Sreeauditya | BTC | 0.0017 |
| Motwani, Anita | ETH | 0.0017 |
| Moua, Kao | MATIC | 203.2463 |
| Moua, Makino | CEL | 723.2124 |
| Moua, Pao | ETH | 1.1527 |
| Moua, Ricky | ETH | 1.0619 |
| Mouline, Yassine | ETH | 1.4433 |
| *Moulton, Adam* | ADA | - |
| Moulton, Richard | AVAX | 7.2401 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moulton, Richard | BTC | 0.7044 |
| Moulton, Richard | USDC | 464.8000 |
| *Mounce, Sharon* | BTC | - |
| *Mounger, Brant* | BTC | - |
| Mounir, Ibrahim M | BTC | 0.0005 |
| Mount, Shane Michael | CEL | 113.3334 |
| *Mouradian, Rafi* | BTC | - |
| *Moure, Mitchell* | BTC | - |
| *Mourey, Ricky* | USDC | - |
| *Mourlas, Robert* | BTC | - |
| *Mourlas, Robert* | COMP | - |
| Mourlas, Robert | ETH | 0.1822 |
| *Mourlas, Robert* | USDC | - |
| *Mourlas, Robert* | ZRX | - |
| Mousali, Rhonda Sarah | ADA | 4,637.2902 |
| Mousavi, Kia Noosh | CEL | 130.9071 |
| Moussa, Ezra Aaron | ETH | 0.0082 |
| Moussa, Karim | SOL | 3.6592 |
| Moussalli, Richard | CEL | 113.1812 |
| Moutawakkil, Khalil | ETH | 0.3307 |
| Moutawakkil, Khalil | USDC | 654.0347 |
| Mouton, John Min | BTC | 0.0015 |
| Mouza, Louis | ETC | 6.9043 |
| Mouza, Louis | ETH | 0.0963 |
| Mouza, Louis | LTC | 0.9744 |
| *Mowatt, Richard* | MATIC | - |
| *Mower, J Dustin* | BTC | - |
| Mower, J Dustin | ETH | 15.0387 |
| Mower, J Dustin | MATIC | 1,190.9609 |
| Mowery , Griffin | BTC | 0.0009 |
| *Mowery, Amber* | BCH | - |
| Mowery, Amber | USDC | 338.9030 |
| *Mowry, Sam* | ADA | - |
| *Mowry, Sam* | BTC | - |
| *Mowry-Korver, Rebecca* | USDT ERC20 | - |
| *Moya, Tony* | BTC | - |
| Moya, Tony | LTC | 1.7554 |
| *Moya, Tony* | MATIC | - |
| *Moya, Tony* | USDC | - |
| Moyahernandez, Randy | BTC | 0.0078 |
| Moyahernandez, Randy | ETH | 0.1246 |
| Moyahernandez, Randy | USDC | 90.0794 |
| *Moyal, Nissim* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Moyal, Nissim | ZEC | 0.0088 |
| Moydell, Justin | ETH | 0.1019 |
| Moydell, Justin | LTC | 4.6058 |
| Moyer , Tyler | BTC | 0.0915 |
| *Moyer, Ethan* | LUNC | - |
| Moyer, Ryan | AVAX | 0.3766 |
| Mozafari, Farid | ETH | 1.5046 |
| Mozayek, Michael | ETH | 0.5882 |
| Mpagi, Peter Thomaskalungi | ETH | 0.0292 |
| Mrazek , Arlyn | AVAX | 8.1711 |
| Mrazek , Arlyn | BTC | 0.0003 |
| Mroczenski, Brian | ETC | 2.1789 |
| Mrstik, Michael | BTC | 0.0003 |
| Mruczek, Jason | TUSD | 130.3424 |
| Mu, Nicholas Huang | BTC | 0.0014 |
| *Muang, Lal* | BTC | - |
| Muang, Lal | ETH | 0.0083 |
| Mucciarone, Xenophon | USDC | 1,540.6558 |
| Much, Katherine | ADA | 14.6402 |
| Much, Katherine | ETH | 0.0056 |
| Much, Katherine | XLM | 254.9217 |
| *Mucha, Ofer* | ETH | - |
| Mucha, Ofer | LINK | 8.9721 |
| Muche, Matthew Domingos | BTC | 0.0012 |
| Muchnik, Boris | CEL | 111.2260 |
| Muci, Fadel | DOGE | 7,684.6303 |
| Mudaliar, Vinodkumar Sekar | CEL | 102.8162 |
| Mudd, Ronald | BTC | 0.0005 |
| Mudd, Ronald | CEL | 116.9786 |
| *Mudireddy, Venkata Prasanth* | USDC | - |
| Muehlbach, Adam Gregory | AVAX | 9.9998 |
| Muehlbach, Adam Gregory | BTC | 0.0007 |
| Muehlbach, Adam Gregory | ETH | 0.2491 |
| Muehlbach, Adam Gregory | MATIC | 483.7126 |
| Muehlbach, Adam Gregory | USDC | 376.2917 |
| *Mueller, Abbie* | USDC | - |
| *Mueller, Abbie* | ZRX | - |
| Mueller, Chad | LINK | 141.6670 |
| *Mueller, Danial* | BCH | - |
| *Mueller, Danial* | BSV | - |
| *Mueller, Danial* | BTC | - |
| *Mueller, Eric* | BTC | - |
| *Mueller, Eric* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mueller, Eric | BTC | 0.0121 |
| Mueller, Mary | BTC | 0.0121 |
| Mueller, Mary | SOL | 9.4010 |
| Mueller, Mary | USDC | 4.2000 |
| Mueller, Matt | ETH | 0.0932 |
| *Mueller, Michael* | AVAX | - |
| *Mueller, Michael* | BTC | - |
| Muench, Nathaniel | BTC | 0.0138 |
| *Muensterman, Samuel* | BTC | - |
| *Muensterman, Samuel* | USDC | - |
| *Muenter, Austin Jansen* | ADA | - |
| *Muenter, Austin Jansen* | BTC | - |
| *Muenter, Austin Jansen* | SNX | - |
| *Muenter, Austin Jansen* | USDC | - |
| Muessig, Wesley Curtis | AVAX | 0.3170 |
| Muessig, Wesley Curtis | BTC | 0.0008 |
| Muessig, Wesley Curtis | ETH | 0.0088 |
| *Mugica, Brian* | GUSD | - |
| Muh, Wilson | AAVE | 4.7937 |
| Muh, Wilson | ADA | 4,144.2309 |
| *Muh, Wilson* | AVAX | - |
| Muh, Wilson | DOT | 36.6218 |
| *Muh, Wilson* | ETH | - |
| Muh, Wilson | SNX | 63.6169 |
| Muh, Wilson | SOL | 7.4529 |
| Muhammad, Aadil | ETH | 0.0269 |
| Muhammad, Ishmael | BTC | 0.0027 |
| *Muhammetgylyjov, Kerim* | BTC | - |
| Muhlbauer, Jason | ADA | 12.3455 |
| Muhlenbruck, Nicholas Lee | BTC | 0.0473 |
| Mui, Justin Dan | BTC | 0.0002 |
| Mui, Justin Dan | CEL | 111.2942 |
| Muino Garcia, Yuri | SOL | 3.6977 |
| *Muir, Bryan* | AVAX | - |
| *Muir, Bryan* | ETH | - |
| *Mukherjee, Arjun* | SPARK | - |
| Mukherjee, Samik | BTC | 0.0333 |
| Mukherjee, Samik | CEL | 61.9460 |
| Mukherjee, Samik | ETH | 4.2818 |
| Mukherjee, Ujjal | BTC | 0.0015 |
| Mukherjee, Ujjal | DOT | 17.1502 |
| Mukherjee, Ujjal | SOL | 2.6246 |
| Mukherjee, Ujjal | USDC | 191.9154 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Mukherjee, Ujjal | USDT ERC20 | 224.2475 |
| Mula, Rod | BTC | 0.0043 |
| *Mulawka, Thomas* | BTC | - |
| Mulawka, Thomas | LINK | 12.5483 |
| Mulawka, Thomas | MANA | 263.0199 |
| *Mulder, Stephen* | DASH | - |
| *Mulder, Stephen* | ETH | - |
| Mulfinger, Peter | BTC | 0.0016 |
| Mulfinger, Peter | MATIC | 31.7995 |
| *Mulherkar, Mandar Ajit* | BTC | - |
| *Mulka, Mason* | BTC | - |
| *Mulka, Mason* | DOT | - |
| Mulka, Mason | LTC | 1.2093 |
| Mull, Christian | BTC | 0.0400 |
| *Mull, Christian* | USDC | - |
| Mullan, Carson | SNX | 27.6367 |
| *Mullaney, Charles Presson* | BTC | - |
| *Mullaney, Charles Presson* | CEL | - |
| *Mullaney, Charles Presson* | DOGE | - |
| *Mullaney, Charles Presson* | SOL | - |
| *Mullaney, Patrick* | BTC | - |
| *Mullaney, Thomas David* | LTC | - |
| Mullaoglu, Erinc | BTC | 0.0113 |
| *Mullen, Austin* | BTC | - |
| *Mullen, Austin* | ETH | - |
| *Mullen, Jason* | ADA | - |
| *Mullen, Jason* | BTC | - |
| *Mullen, Jason* | DOT | - |
| Mullen, Joseph Harrison | BTC | 0.1345 |
| *Mullen, Robert* | BCH | - |
| Mullen, Robert | BTC | 0.0008 |
| Mullen, Robert | LTC | 0.7862 |
| *Mullen, Scott* | BTC | - |
| *Mullen, Scott* | USDC | - |
| *Mullenix, Aaron* | BTC | - |
| Mullenix, Aaron | USDC | 42.1265 |
| Mullenneaux, William Alexander | BTC | 0.0014 |
| *Mullens, Jeremiah* | BTC | - |
| *Mullens, Jeremiah* | USDC | - |
| Mullens, Joshua | ETH | 0.0095 |
| Muller, Dottie | USDC | 18,794.8000 |
| Muller, Grant Michael | USDC | 182.8000 |
| Muller, John David | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Muller, John David* | SUSHI | - |
| *Muller, John David* | USDC | - |
| *Muller, Johnathan* | MATIC | - |
| *Mullineaux, Rodney* | ADA | - |
| Mullineaux, Rodney | BTC | 0.0007 |
| *Mullineaux, Rodney* | DOT | - |
| *Mullineaux, Rodney* | ETC | - |
| *Mullineaux, Rodney* | LTC | - |
| *Mullineaux, Rodney* | MATIC | - |
| *Mullineaux, Rodney* | MCDAI | - |
| *Mullineaux, Rodney* | SNX | - |
| *Mullineaux, Rodney* | UNI | - |
| *Mullineaux, Rodney* | USDC | - |
| *Mullineaux, Rodney* | ZEC | - |
| Mullings, Michael Anthony | BTC | 0.0690 |
| *Mullins, Brent* | ETH | - |
| Mullins, Brent | USDC | 0.6806 |
| Mullins, Kord | USDC | 370.8000 |
| *Mullis, Jonathan* | BTC | - |
| Mullis, Jonathan | SOL | 1.8916 |
| Mullis, Neal Charles | BTC | 0.0026 |
| Mullis, Neal Charles | ETH | 0.0078 |
| *Mulvaney, Patrick* | LUNC | - |
| Mulvaney, Pierce | MCDAI | 681.8697 |
| *Mulvanny, Robert* | SNX | - |
| *Mulvanny, Robert* | USDC | - |
| Mulvihill, Robert | BTC | 0.0007 |
| Mulvihill, Robert | SOL | 0.3803 |
| Mumford, Joe | BTC | 0.0116 |
| Mumm, Brian | CEL | 23,089.3909 |
| *Munch, Russell* | BTC | - |
| Munch, Russell | CEL | 90.1131 |
| *Munch, Russell* | ETH | - |
| *Munch, Russell* | MATIC | - |
| Mundel, Will | BTC | 0.0116 |
| Mundell, Casey Ray | BTC | 0.0014 |
| *Mundy, Mariellie* | BTC | - |
| *Mundy, Mariellie* | USDC | - |
| *Mundy, Will* | BTC | - |
| *Munegowda, Chetan* | BCH | - |
| *Munegowda, Chetan* | DOGE | - |
| *Munegowda, Chetan* | LTC | - |
| *Munegowda, Chetan* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mung, Thwang | BTC | 0.0008 |
| Mungai, Jace | BTC | 0.0092 |
| *Munguia, Alex* | AAVE | - |
| *Munguia, Alex* | ADA | - |
| *Munguia, Alex* | BTC | - |
| *Munguia, Alex* | MANA | - |
| *Munguia, Alex* | MATIC | - |
| *Munguia, Alex* | XLM | - |
| *Munguia, Teresa* | BTC | - |
| Munir, Alexander | SNX | 33.7988 |
| *Muniz, Eric* | XRP | - |
| Munley, Paul | XRP | 0.0112 |
| Munn, Brian James | BTC | 0.0077 |
| Munn, Brian James | CEL | 32.9975 |
| *Munn, Brian James* | USDC | - |
| Munne, David | ADA | 755.8921 |
| *Munns, Connor* | BCH | - |
| *Munns, Connor* | BTC | - |
| *Munns, Connor* | MATIC | - |
| Muno, Jorge | BTC | 0.0003 |
| Munoz Cruz, Lizeth | BTC | 0.0132 |
| *Munoz Gutierrez, Luiz Manuel* | DOT | - |
| *Munoz Gutierrez, Luiz Manuel* | SOL | - |
| *Munoz Pena, Brian Ernesto* | BTC | - |
| *Munoz Pena, Brian Ernesto* | USDC | - |
| Munoz Tostado, Gustavo | BTC | 0.0015 |
| Munoz, Armando | MATIC | 138.3209 |
| Munoz, Christopher | BTC | 0.0120 |
| *Munoz, Domingo* | ADA | - |
| Munoz, Eddy | MATIC | 46.4919 |
| Munoz, Eduardo | CEL | 83.4410 |
| *Munoz, Emmanuel* | BTC | - |
| *Munoz, Enrique* | ADA | - |
| *Munoz, Enrique* | MATIC | - |
| *Munoz, Enrique* | USDC | - |
| *Munoz, German* | MCDAI | - |
| *Munoz, Joseph* | DOT | - |
| *Munoz, Joseph* | SNX | - |
| Munoz, Joseph Marley | ADA | 5.2549 |
| Munoz, Joseph Marley | BTC | 0.0238 |
| Munoz, Juan Carlos | BTC | 0.0016 |
| Munoz, Juan Carlos | SNX | 231.0527 |
| *Munoz, Omar* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Munoz, Orlando* | BTC | - |
| *Munoz, Orlando* | USDT ERC20 | - |
| Munoz, Robert J | BTC | 0.1022 |
| Munoz-Matos, Jorge | GUSD | 70.1598 |
| Munroe, Abisha Thor | BTC | 0.0111 |
| Munroe, Colin | ETH | 0.2334 |
| *Munroe, Colin* | USDC | - |
| *Munroe, Daniel Goeffrey* | BTC | - |
| *Munroe, Daniel Goeffrey* | USDC | - |
| Muns, James | USDT ERC20 | 203.3386 |
| Munsell, John | ADA | 1,091.9491 |
| Munsell, John | ETH | 0.4059 |
| Munsell, John | SOL | 28.9085 |
| *Munshi, Nadeem* | BTC | - |
| Munsill, Ethan | BTC | 0.0001 |
| Munsill, Ethan | USDC | 4,972.8384 |
| Munson, Donald | DOT | 6.5513 |
| Munson, Donald | ZRX | 0.1726 |
| *Munson, Evan* | ETH | - |
| Munson, Ryan | BTC | 0.0011 |
| Munson, Ryan | ETH | 0.0407 |
| Munta, Jagadesh Babu | BTC | 0.7680 |
| Munta, Jagadesh Babu | USDC | 934.8000 |
| Muoghalu, Benjamin Chidiebele | BTC | 0.0053 |
| Muoghalu, Benjamin Chidiebele | ETH | 0.0543 |
| Muojieje, Chukwudi | CEL | 545.5474 |
| Murad, Katherine | CEL | 259.8587 |
| Murad, Katherine | EOS | 164.4501 |
| Murad, Katherine | MATIC | 7.9606 |
| Murad, Katherine | UMA | 37.4272 |
| Murad, Katherine | USDT ERC20 | 2.3573 |
| *Murakami, Mark Alan* | CEL | - |
| Murashige, Maika | UNI | 186.5420 |
| Muratovic, Ademdin | AVAX | 0.7764 |
| *Murcia, Andrew* | BTC | - |
| *Murcia, Lynne* | ADA | - |
| *Murcia, Lynne* | AVAX | - |
| Murcia, Lynne | BTC | 0.0324 |
| *Murcia, Lynne* | ETH | - |
| Murcia, Lynne | SNX | 12.5943 |
| Murcia, Rosario | BTC | 0.0011 |
| Murcia, Rosario | DASH | 3.6383 |
| *Muresan, Douglas* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Murguia , Carlos | BTC | 0.0007 |
| *Murguia, Alejandro* | BTC | - |
| *Murguia, Gerardo* | BTC | - |
| Murieko, April | BTC | 0.0014 |
| Murieko, April | DOGE | 1,455.4637 |
| Muriel, Jeseus | USDC | 19.6629 |
| Murillo, Joshua | ETH | 0.0739 |
| Murken, Jamie | USDC | 473.5291 |
| *Murokh, Leonid* | BTC | - |
| Murphy, Alan | DOGE | 4,689.5274 |
| Murphy, Barcley | SOL | 22.3710 |
| Murphy, Brendan Curtisskeatinge | BTC | 0.0014 |
| Murphy, Brendan Curtisskeatinge | OMG | 69.4738 |
| Murphy, Brendan Curtisskeatinge | XRP | 686.7914 |
| *Murphy, Brian P* | BTC | - |
| Murphy, Charline | BTC | 0.0014 |
| *Murphy, Daniel* | ETH | - |
| Murphy, Daniel | BTC | 0.0014 |
| Murphy, Daniel | USDC | 41.8000 |
| *Murphy, Jason* | BTC | - |
| Murphy, Jason | MATIC | 20.3976 |
| Murphy, Jason | SNX | 15.8796 |
| Murphy, Jason | SOL | 7.8514 |
| *Murphy, Jeremeh* | BTC | - |
| *Murphy, John* | AVAX | - |
| *Murphy, John* | BTC | - |
| *Murphy, John* | CEL | - |
| *Murphy, John* | EOS | - |
| *Murphy, John* | ETH | - |
| *Murphy, John* | KNC | - |
| *Murphy, John* | LINK | - |
| *Murphy, John* | MATIC | - |
| *Murphy, John* | OMG | - |
| *Murphy, John* | SOL | - |
| *Murphy, John* | UNI | - |
| *Murphy, John* | USDC | - |
| *Murphy, John* | USDT ERC20 | - |
| *Murphy, John* | XLM | - |
| *Murphy, John* | XRP | - |
| Murphy, Jon | BTC | 0.0026 |
| Murphy, Jon | ETH | 0.0053 |
| Murphy, Jon | USDC | 70.8183 |
| Murphy, Kyle | BTC | 0.0059 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Murphy, Kyle | USDC | 276.8000 |
| *Murphy, Matt* | BTC | - |
| *Murphy, Matthew* | ADA | - |
| *Murphy, Matthew* | BTC | - |
| Murphy, Michael D | BTC | 0.0003 |
| Murphy, Padraic | LTC | 1.3115 |
| Murphy, Peter | BTC | 0.0035 |
| *Murphy, Peter* | USDC | - |
| *Murphy, Ryan* | USDC | - |
| Murphy, Scott | AVAX | 0.3462 |
| Murphy, Scott | BTC | 0.0109 |
| *Murphy, Sean* | DOT | - |
| Murphy, Steven | CEL | 108.9014 |
| Murphy, Tara Elizabeth | ETH | 0.0074 |
| *Murphy, Thomas* | BCH | - |
| *Murphy, Thomas* | DASH | - |
| *Murphy, Timothy* | LUNC | - |
| Murphy, Timothy | USDC | 41.8000 |
| Murrah, Standley Milam | CEL | 159.2935 |
| Murrah, Standley Milam | ETH | 1.6407 |
| Murray, Cody | BTC | 0.0013 |
| *Murray, Gareth* | USDC | - |
| Murray, Jacob | USDC | 1,004.7360 |
| Murray, Kierra Shanelle | BTC | 0.0094 |
| *Murray, Kyle* | AVAX | - |
| Murray, Kyle | BTC | 0.0173 |
| *Murray, Kyle* | USDC | - |
| *Murray, Michael* | AVAX | - |
| *Murray, Michael* | USDC | - |
| *Murray, Michael Lawrence* | ETH | - |
| *Murray, Richard* | BTC | - |
| Murray, Sean | BTC | 0.0010 |
| Murray, Sean | BTC | 0.0083 |
| *Murray, Sidel* | BTC | - |
| *Murray, Sidel* | DOT | - |
| *Murray, Sidel* | LINK | - |
| *Murray, Sidel* | LUNC | - |
| *Murray, Spencer* | ADA | - |
| Murray, Tom | BTC | 0.0003 |
| Murrell, Luvaire | BTC | 0.0528 |
| *Murri, Hollis* | BTC | - |
| *Murri, Hollis* | ETH | - |
| *Murri, Hollis* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Murrin, Sean | BTC | 0.0014 |
| Murrin, Sean | USDC | 18,794.8000 |
| Murry, Yanick | LINK | 3.8394 |
| Murtagh, Conor | BTC | 0.0016 |
| *Murtagh, Conor* | ETH | - |
| *Murtagh, Conor* | LUNC | - |
| *Murtagh, Conor* | USDC | - |
| *Murtagh, Conor* | XLM | - |
| *Murtagh, Damien Peter* | DOT | - |
| *Murtagh-Lux, Julian* | BTC | - |
| *Murtagh-Lux, Julian* | ETH | - |
| *Murtagh-Lux, Julian* | LINK | - |
| *Murtagh-Lux, Julian* | LTC | - |
| *Murtagh-Lux, Julian* | MATIC | - |
| *Murtagh-Lux, Julian* | SOL | - |
| Murtha, Daniel Mark | USDT ERC20 | 12.7352 |
| *Murtha, Robert* | SOL | - |
| Murthy, Varun | BTC | 0.0003 |
| Murugaiyan Sivakumar, Haresh | BTC | 0.0002 |
| *Murugaiyan Sivakumar, Haresh* | ETC | - |
| Murugesan, Arivanand | USDT ERC20 | 135.8000 |
| *Murway, Ashton Taylor* | BTC | - |
| Murza, Michael David | AVAX | 0.4457 |
| Musat, Roman | BTC | 0.0656 |
| *Muscarella, Michael* | BCH | - |
| *Muscarella, Michael* | BTC | - |
| *Muscarella, Michael* | LTC | - |
| *Muscatell, David* | BTC | - |
| *Muscatell, David* | MANA | - |
| *Muscatell, David* | USDC | - |
| *Muscatell, David* | XLM | - |
| Muschinski , Eric | 1INCH | 1,757.3783 |
| Muschinski , Eric | SNX | 1,078.2371 |
| Muse, Carey | BTC | 0.0008 |
| *Muse, Daniel* | LTC | - |
| *Muse, Daniel* | SNX | - |
| Muse, Richard | BTC | 0.0065 |
| *Musindu, Charles* | CEL | - |
| *Musindu, Charles* | ETH | - |
| Musindu, Charles | USDC | 12.6083 |
| Mussenden, Joalbert A | USDC | 18.0896 |
| Mustafa, Dalitza | ADA | 293.5571 |
| Mustafa, Dalitza | BTC | 0.0915 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Mustafa, Dalitza | ETH | 1.1652 |
| *Mustafa, Nabil* | BTC | - |
| Mustaffa, Khalid | BTC | 0.0064 |
| *Mustin, Chris* | BTC | - |
| Mutafov, Filip Stoyanov | BTC | 0.0164 |
| Mutafov, Filip Stoyanov | ETH | 0.3919 |
| Muter, Catherine | AVAX | 0.2186 |
| Muthigi, Govardhan | AVAX | 0.2234 |
| Muthuvarathan, Ramprasath | AVAX | 6.5116 |
| *Mutombo, Mananga* | USDC | - |
| Mutti, Caleb | ETH | 0.0012 |
| *Mutyala, Dhanush* | BTC | - |
| *Muvva, Srikanth* | USDT ERC20 | - |
| Muyanja, Jerome | UST | 35.4537 |
| Muylle, Christopher | BTC | 0.3821 |
| Muylle, Christopher | ETH | 1.0131 |
| *Muys, Andrew J* | BTC | - |
| Muzichenko, Lyubov | BTC | 0.0604 |
| Muzquiz, Daniel | MCDAI | 28.1808 |
| Mwangombe, Livingstone D | BTC | 0.0563 |
| Mwangombe, Livingstone D | CEL | 1,432.1510 |
| Mwangombe, Livingstone D | ETH | 0.4467 |
| Mwangombe, Livingstone D | USDT ERC20 | 1,406.4940 |
| Myachina, Yelizaveta | BTC | 0.0003 |
| *Myasishchev, Denis* | USDC | - |
| Myatt, Daniel R | ETH | 0.0913 |
| Myazin, Vasily | ETH | 0.9379 |
| *Mydlo, Nick* | ADA | - |
| *Mydlo, Nick* | BTC | - |
| *Mydlo, Nick* | MATIC | - |
| Myer, Arthur | BTC | 0.0016 |
| Myers, Aaron | BTC | 0.0014 |
| *Myers, Anthony* | DOT | - |
| Myers, Brian | BAT | 22.7805 |
| *Myers, David Andrew* | BTC | - |
| *Myers, Gavan* | LTC | - |
| *Myers, James* | BTC | - |
| Myers, Krista | BTC | 0.0015 |
| *Myers, Luke* | 1INCH | - |
| *Myers, Luke* | DOT | - |
| *Myers, Luke* | ETH | - |
| *Myers, Luke* | MANA | - |
| *Myers, Luke* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Myers, Luke* | USDC | - |
| *Myers, Matthew* | BTC | - |
| *Myers, Matthew* | USDC | - |
| Myers, Michael | BTC | 0.1876 |
| Myers, Michael | ETH | 1.1392 |
| Myers, Michael | MATIC | 4,539.3448 |
| *Myers, Michael Robert* | USDC | - |
| Myers, Ronald Henry | BTC | 0.0014 |
| Myers, Ronald Henry | USDC | 1,874.8000 |
| Myers, Steven | BTC | 0.0122 |
| Myers, Timothy Andrew | ADA | 54.8257 |
| Myers, Timothy Andrew | BTC | 0.0023 |
| Myers, Timothy Andrew | DOT | 7.6121 |
| Myers, Timothy Andrew | ETH | 0.7539 |
| Myers, Timothy Andrew | USDT ERC20 | 91.1500 |
| Myers, Victoria | BTC | 0.0255 |
| Myers, Victoria | ETH | 0.3979 |
| Myers, Victoria | USDC | 558.8000 |
| *Mygatt, Braden* | ADA | - |
| *Mygatt, Braden* | BTC | - |
| *Mygatt, Braden* | DOT | - |
| *Mygatt, Braden* | SOL | - |
| Myler, Darren | XRP | 1,049.6784 |
| Myung, Andrew | BTC | 0.0070 |
| *Myung, Andrew* | ETH | - |
| Nacham, Chaim B | ETH | 1.0855 |
| *Nachimuthu, Saravanan* | ADA | - |
| *Nachimuthu, Saravanan* | AVAX | - |
| *Nachimuthu, Saravanan* | BTC | - |
| *Nachimuthu, Saravanan* | ETH | - |
| *Nachimuthu, Saravanan* | LUNC | - |
| *Nachimuthu, Saravanan* | MATIC | - |
| *Nachimuthu, Saravanan* | SOL | - |
| *Nachimuthu, Saravanan* | USDC | - |
| *Nachimuthu, Saravanan* | UST | - |
| Nachtigall, Patrick | ETH | 0.0440 |
| *Nacion, Charles* | ETH | - |
| *Nacion, Charles* | USDC | - |
| *Nack, Ryan* | BTC | - |
| *Nack, Ryan* | GUSD | - |
| *Nack, Ryan* | USDC | - |
| *Nadakuditi, Lakshmi* | ADA | - |
| Nadakuditi, Lakshmi | BTC | 0.0638 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nadakuditi, Lakshmi | DOT | 0.6719 |
| *Nadakuditi, Lakshmi* | ETH | - |
| Nadal Piantini, Alvaro | LTC | 49.8162 |
| *Nadeau, Jason* | BTC | - |
| *Nadeau, Jason* | ETH | - |
| *Nadeau, Jason* | MATIC | - |
| Nadeau, Jason | USDC | 4,296.7890 |
| Nadeem, Subhan | BTC | 0.0230 |
| Nadel, Fred | BTC | 0.0176 |
| Nadel, Joseph | ADA | 102.8990 |
| Nader, Cory | BTC | 0.0114 |
| Nading Iii, Ralph Leonard | BTC | 0.0061 |
| Nadir, Jameel | AVAX | 0.2909 |
| Nadir, Jameel | XRP | 99.8554 |
| *Nadjafi, Arman* | USDC | - |
| *Nadolski, Gabriel* | ADA | - |
| *Nadolski, Gabriel* | BTC | - |
| *Nadolski, Gabriel* | ETH | - |
| Nadolski, Leon Scott | BTC | 0.1558 |
| Naeemi, Neema | SGB | 438.9527 |
| Naeemi, Neema | UNI | 2.7844 |
| *Nagadikeri Harish, Aashik* | GUSD | - |
| Nagar, Yitzhak | BTC | 0.1768 |
| Nagarajan, Kiran | AVAX | 0.2097 |
| Nagarajan, Papitha | BTC | 0.0068 |
| Nagarajan, Papitha | CEL | 113.2732 |
| Nagelmann, Ryan | LINK | 1.7939 |
| Nagi, Rowaid Yahai | BTC | 0.0022 |
| Nagi, Rowaid Yahai | ETH | 1.0467 |
| Nagle, Sean Edward | BTC | 0.0125 |
| Nagle, Sean Edward | ETH | 0.0353 |
| Nagra, Jaswinder | AVAX | 8.9812 |
| *Naguiat, Patrick* | BTC | - |
| *Naguib, Fady* | AVAX | - |
| Naguib, Fady | BTC | 0.0030 |
| Naguib, Fady | DOT | 3.4532 |
| Naguib, Fady | ETH | 0.0387 |
| Nagy, Aaron | ETH | 0.0873 |
| *Nagy-Berta, Zoltan* | ZEC | - |
| Nahigian, Chandler | USDC | 17.6586 |
| Nahin, Ryan | BTC | 0.0021 |
| Nahin, Ryan | USDC | 1,404.8000 |
| *Nahra, Maya* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nair, Ashwin* | GUSD | - |
| Nair, Prasad Sreedharan | BTC | 0.0587 |
| Nair, Prasad Sreedharan | ETH | 1.1544 |
| Nair, Prasad Sreedharan | LTC | 1.9459 |
| Nair, Prasad Sreedharan | MATIC | 2,041.0936 |
| Nair, Shreyas | ADA | 94.8900 |
| Nair, Shreyas | AVAX | 0.7280 |
| Nair, Shreyas | BTC | 0.0340 |
| Nair, Shreyas | ETH | 0.2861 |
| *Nair, Shreyas* | LUNC | - |
| Nair, Shreyas | PAXG | 0.1741 |
| Nair, Shreyas | SOL | 0.7950 |
| Nair, Shreyas | USDC | 879.0846 |
| Nair, Solomon | USDC | 4.2000 |
| Nair, Solomon | UST | 1,113.5823 |
| *Nair, Varun* | BTC | - |
| Nair, Varun | USDC | 63.1683 |
| *Najera, Steve* | MATIC | - |
| *Nakagawa, Halbert* | BTC | - |
| *Nakagawa, Halbert* | ETH | - |
| *Nakamura, Andrew* | SOL | - |
| Nakamura, Yuki | BTC | 0.0081 |
| Nakanishi, Ryan Khristopher | BTC | 0.0001 |
| Nakanishi, Scott Michael | BTC | 0.0008 |
| *Nakaoka, Richard* | ADA | - |
| *Nakaoka, Richard* | BTC | - |
| *Nakaoka, Richard* | USDC | - |
| Nakar, Chen | ETH | 0.1866 |
| Nakar, Chen | ETH | 0.3854 |
| Nakasena, Nanun | ADA | 555.4584 |
| Nakasena, Nanun | BTC | 0.0009 |
| Nakasena, Nanun | ETH | 0.0103 |
| *Nakasena, Nanun* | USDC | - |
| *Nakata, Tyler* | BTC | - |
| *Nakata, Tyler* | SNX | - |
| Nakayama, Christopher | ETH | 0.0214 |
| *Nakhaie, Ali* | USDC | - |
| Nalder, Delaney | ADA | 277.2511 |
| Nalder, Delaney | BTC | 0.0093 |
| Nalder, Delaney | ETH | 0.0919 |
| *Nale, John* | USDC | - |
| Nalepa, Daniel Joseph | BTC | 0.0001 |
| Nalepa, Daniel Joseph | DOT | 4.6786 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nalepa, Daniel Joseph | USDC | 1.1044 |
| *Nalevanko, John* | BAT | - |
| *Nalevanko, John* | COMP | - |
| Nalevanko, John | DOT | 46.3802 |
| Nalevanko, John | LINK | 65.9875 |
| Nalevanko, John | LTC | 6.4989 |
| *Nalevanko, John* | MCDAI | - |
| Nalevanko, John | USDC | 38.2759 |
| Nalla, Venkata Maneendra | BTC | 0.0022 |
| Nalla, Venkata Maneendra | DOT | 55.5207 |
| Nalla, Venkata Maneendra | MATIC | 401.2195 |
| Nallamilli, Nagi Reddy | SOL | 9.0172 |
| Nalley, Kathryn Grace | BTC | 0.0014 |
| Nalley, Kathryn Grace | USDC | 464.8000 |
| *Nam, Paul* | DOT | - |
| *Nam, Paul* | MATIC | - |
| *Nam, Paul* | USDC | - |
| *Nam, Paul* | USDT ERC20 | - |
| Namkoong, Wonjo | BTC | 0.0060 |
| Namvar, Damon | CEL | 32.1687 |
| Nanavati, Shashank | BTC | 0.0017 |
| Nance, Brandon Keith | BTC | 0.0142 |
| Nance, Brandon Keith | DOT | 86.1931 |
| Nance, Brandon Keith | XLM | 359.8748 |
| *Nance, Matt* | ADA | - |
| Nanda Kumar , Aswathi | USDC | 182.8000 |
| *Nanda, Ruchi* | BTC | - |
| Nandagudisreesha, Shobhit | ETH | 2.1406 |
| Nandakumar, Aditya | AVAX | 0.2373 |
| Nandakumar, Aditya | ETH | 1.0149 |
| Nandyalam, Karthik | BTC | 0.0003 |
| Nangju, Daleel | BTC | 0.0304 |
| Nangju, Daleel | DOT | 27.0872 |
| Nangju, Daleel | SOL | 9.3390 |
| Nangniot, Laurent | BTC | 0.0066 |
| Nangniot, Laurent | USDC | 9.9983 |
| Nangunoori, Nitai | BTC | 0.0007 |
| Nani, Michelle | BTC | 0.0005 |
| Napier, John Paul | ETH | 0.0134 |
| Napoleoni, Carlos | BTC | 0.0063 |
| Napoli, Ian | BTC | 0.0030 |
| *Napolitano, Anthony Richard* | CEL | - |
| *Nappi, Christopher* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nappi, Christopher* | ETH | - |
| *Napuunoa, Joseph Kaohi* | AVAX | - |
| *Napuunoa, Joseph Kaohi* | BTC | - |
| *Napuunoa, Joseph Kaohi* | DOT | - |
| *Napuunoa, Joseph Kaohi* | MANA | - |
| *Napuunoa, Joseph Kaohi* | MATIC | - |
| *Naqvi, Abbas* | ADA | - |
| *Naqvi, Muhammad* | ADA | - |
| Naramore, Stephen | BTC | 0.0034 |
| *Narang, Anshul* | BTC | - |
| *Narang, Anshul* | USDC | - |
| *Naranjo, Carlos* | BTC | - |
| Naranjo, Rafael | DOT | 64.7614 |
| Naranjo, Rafael | USDC | 464.8000 |
| Naranjo, Rafael | ZRX | 102.1272 |
| Narayanan, Akash | AVAX | 0.6347 |
| Narayanan, Ravi | BSV | 0.1643 |
| Narazani, Fjori | BTC | 0.0080 |
| Narazani, Fjori | ETH | 0.3168 |
| *Narbaez, Joel* | BTC | - |
| *Narbaez, Joel* | MCDAI | - |
| Narbonne, Leon | MATIC | 330.7012 |
| Narcise, Nick | BTC | 0.0183 |
| *Nard, Nathan* | USDC | - |
| Nardi, Shannon | BTC | 0.1518 |
| *Nardone, Joseph* | ADA | - |
| *Nardone, Joseph* | BTC | - |
| *Nardone, Joseph* | LINK | - |
| *Nareshni, Nick* | CEL | - |
| *Narindrarangkura, Ploypun* | ADA | - |
| Narinesingh, Mellanie | BTC | 0.1944 |
| Nario, Teddy Mercado | ETH | 0.1104 |
| Nario, Teddy Mercado | USDC | 6,777.4903 |
| *Narkiewicz , Adam* | ETH | - |
| *Narron, Eric* | BTC | - |
| *Narron, Eric* | DOT | - |
| *Narron, Eric* | MATIC | - |
| *Narron, Eric* | SNX | - |
| *Narron, Eric* | USDC | - |
| Nartowicz, John | SOL | 17.2664 |
| Narula, Udit | BTC | 0.0001 |
| *Narum, Nick* | BTC | - |
| *Narum, Nick* | DOGE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Narvaez, David* | ETH | - |
| *Narvaez, David* | MATIC | - |
| *Narvaez, David* | USDC | - |
| Narváez, Francisco | USDC | 1.0844 |
| Narvik, Azman Sadeque | BTC | 0.0046 |
| *Narvik, Azman Sadeque* | ETH | - |
| *Nasberg, Lucas* | ADA | - |
| *Nasberg, Lucas* | BTC | - |
| *Nascimento, Suzan Regina* | AVAX | - |
| Nascimento, Suzan Regina | BTC | 0.0003 |
| Nascimento, Suzan Regina | ETH | 0.0027 |
| Nascimento, Suzan Regina | SOL | 0.0772 |
| Naser, Amir Jad | ETH | 0.7514 |
| *Nash, Peter* | BTC | - |
| Nash, Robert | XLM | 927.5536 |
| Nashedbasselysaid, Ramy Said | BTC | 0.0011 |
| Nashiro, Norman S | BTC | 0.4517 |
| Nashiro, Norman S | SOL | 138.7673 |
| Nasir, Zain | ETH | 0.1906 |
| *Nasmeh, Michael* | LUNC | - |
| *Nasmyth, Ronald Alberto* | ADA | - |
| *Nasmyth, Ronald Alberto* | AVAX | - |
| *Nasmyth, Ronald Alberto* | BTC | - |
| *Nasmyth, Ronald Alberto* | CEL | - |
| *Nasmyth, Ronald Alberto* | MCDAI | - |
| *Nasmyth, Ronald Alberto* | PAX | - |
| *Nasmyth, Ronald Alberto* | SOL | - |
| *Nasmyth, Ronald Alberto* | TUSD | - |
| *Nasmyth, Ronald Alberto* | USDC | - |
| *Nasmyth, Ronald Alberto* | USDT ERC20 | - |
| *Nason, Daniel* | DOT | - |
| Nason, Daniel | ETH | 0.2829 |
| *Nason, Daniel* | MATIC | - |
| *Nason, Daniel* | USDC | - |
| Nason, Nick | BTC | 0.0008 |
| Nason, Zachary David | ETH | 0.0230 |
| Nasr, Daniel Robert | BTC | 0.0674 |
| Nasr, Daniel Robert | ETH | 0.6202 |
| Nass, Oswaldo | ADA | 427.0541 |
| *Nass, Oswaldo* | BTC | - |
| Nass, Oswaldo | SOL | 8.7339 |
| *Nassar, Amro* | ADA | - |
| *Nassar, Amro* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nassar, Amro* | LTC | - |
| *Nassar, Amro* | LUNC | - |
| *Nassar, Amro* | USDC | - |
| *Nassar, Amro* | XLM | - |
| *Nassar, Amro* | ZEC | - |
| Nassar, Ramzi Anthony Bajes | BTC | 0.0371 |
| Nasser, Giovanni | BTC | 0.0565 |
| Nasser, Shady | ADA | 3,727.0511 |
| *Nasser, Shady* | BTC | - |
| Nassip, Clifford Joseph Jr | LINK | 0.0403 |
| *Nastarowicz, Matthew J* | USDC | - |
| Natera, Maria Nelly | ETH | 0.2779 |
| Natera, Maria Nelly | MCDAI | 10.4416 |
| Nath, Mark G | CEL | 34.4121 |
| Nathan, William Miles | CEL | 102.3686 |
| Nati, Lali G | BTC | 0.0001 |
| Nation, Eric | USDC | 174.8426 |
| *Natividad, Ismael* | BTC | - |
| *Natividad, Ismael* | LTC | - |
| *Natividad, Ismael* | XLM | - |
| Natrajan, Krishnan | USDC | 370.8000 |
| Nattouf, Omran Abdulaziz | BTC | 0.0015 |
| Nauert, Nathaniel | ZEC | 0.0995 |
| Naughton , Rory | BTC | 0.0081 |
| Naughton , Rory | USDC | 699.8000 |
| Naughton, James | AVAX | 5.7211 |
| Naughton, James | BTC | 0.0028 |
| Naughton, James | CRV | 4.5575 |
| *Nault Ii, Bruce* | BTC | - |
| Nava Leyva, Humberto | BTC | 0.0011 |
| Nava Leyva, Humberto | USDC | 417.7624 |
| Nava Verastegui, Antonio | ADA | 1,352.0034 |
| Nava Verastegui, Antonio | BTC | 0.0355 |
| *Nava Verastegui, Antonio* | USDC | - |
| Nava, Aj | BTC | 0.0066 |
| Nava, Angelo | BTC | 0.1112 |
| Nava, Juan | BCH | 0.0888 |
| *Nava, Juan* | SNX | - |
| *Nava, Juan* | USDC | - |
| *Nava-Rojas, Kyrie* | AVAX | - |
| *Nava-Rojas, Kyrie* | BTC | - |
| Nava-Rojas, Kyrie | USDC | 109.4299 |
| Navarrete Cuevas, Manuel | AVAX | 97.0216 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Navarrete Cuevas, Manuel | MATIC | 2,072.3515 |
| Navarrete Cuevas, Manuel | SOL | 1.2133 |
| Navarrete Hernandez, Wilfredo | BTC | 0.0134 |
| Navarrete , Federico | DOT | 5.3672 |
| Navarrete , Hernlado Jose | XLM | 462.1928 |
| Navarrete , Hernlado Jose | XRP | 98.8926 |
| Navarrete, Andy | BTC | 0.0029 |
| *Navarrete, Lisbett* | BTC | - |
| *Navarrete, Lisbett* | USDC | - |
| *Navarrete, Reinaldo* | BTC | - |
| *Navarrete, Reinaldo* | EOS | - |
| *Navarrete, Reinaldo* | ETH | - |
| *Navarrete, Reinaldo* | LINK | - |
| *Navarrete, Reinaldo* | SNX | - |
| *Navarrete, Reinaldo* | UNI | - |
| Navarrette, Bogier Emir | ETH | 0.0044 |
| *Navarro Carrasco, Ariel* | ETH | - |
| *Navarro Carrasco, Ariel* | LUNC | - |
| *Navarro Sanchez, William* | BTC | - |
| *Navarro, Anysia* | BTC | - |
| *Navarro, Anysia* | ETH | - |
| Navarro, Eleanor Browne | BTC | 0.0197 |
| Navarro, Erhrole | BTC | 0.0045 |
| Navarro, Erhrole | ETH | 0.0597 |
| *Navarro, Jonathan* | LUNC | - |
| *Navarro, Manny* | OMG | - |
| *Navarro, Michael* | AVAX | - |
| Navarro, Ricardo | AVAX | 5.8247 |
| Navarro, Ricardo | BTC | 0.0205 |
| *Navarro, Ricardo* | USDC | - |
| Navarro, Richard | BTC | 0.2151 |
| Navarro, Richard | COMP | 4.6895 |
| Navarro, Richard | MCDAI | 2.3211 |
| Navarro, Robert | BTC | 0.0067 |
| Navarro, Uriah Blaec | BTC | 0.0422 |
| *Navas , Victor* | BTC | - |
| Navas , Victor | CEL | 1,153.2387 |
| *Navas , Victor* | USDC | - |
| Nawrocki, Christine Ann | CEL | 33.1513 |
| Nawrocki, Jacob | BTC | 0.0018 |
| Nayar, Vibhor | DOT | 91.6608 |
| *Nayeb-Hashemi , Hamed* | BTC | - |
| *Naylor, Brian* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Naylor, Brian* | USDC | - |
| *Naylor, Leonard Dale* | ETH | - |
| *Naylor, Shawn* | BTC | - |
| *Naylor, Shawn* | ETH | - |
| *Naylor, Shawn* | USDC | - |
| Nazarkhan, Ahmed | MATIC | 53.8895 |
| Ndecky, Heloise | BTC | 0.0062 |
| Ndu, Anthony | BTC | 0.0097 |
| Ndukwe, Friday Onyinye Jr | BAT | 129.1759 |
| Ndukwe, Friday Onyinye Jr | BCH | 0.0140 |
| Ndukwe, Friday Onyinye Jr | BTC | 0.0039 |
| Ndukwe, Friday Onyinye Jr | ETH | 0.0038 |
| *Ndukwe, Friday Onyinye Jr* | MCDAI | - |
| Ndukwe, Friday Onyinye Jr | USDC | 1.3424 |
| *Neace, Cameron* | BTC | - |
| *Neace, Cameron* | MATIC | - |
| Neal, Chris | ETH | 0.2322 |
| *Neal, Christopher William* | BTC | - |
| *Neal, Sabella* | ETH | - |
| *Neale, Russell* | USDC | - |
| Nealey Jr., Russell J. | ADA | 145.8203 |
| Nealey Jr., Russell J. | BTC | 0.1080 |
| Nealey Jr., Russell J. | ETH | 1.0231 |
| Nealey Jr., Russell J. | USDC | 91.0804 |
| Neander, Jay Alan | BTC | 0.0931 |
| Neander, Jay Alan | ETH | 19.1260 |
| *Neas, Ryan* | USDT ERC20 | - |
| *Nebe, Lee* | BTC | - |
| *Nebe, Lee* | ETH | - |
| Nebe, Lee | UNI | 4.9450 |
| Nebeker, Jason Kris | USDC | 41.5400 |
| *Neckritz , David P* | MATIC | - |
| *Neckritz , David P* | USDC | - |
| Nedzweckas, Nicholas | CEL | 599.8683 |
| Needham, Ricardo | BTC | 0.0076 |
| Neelis, Nicholas J | CEL | 35.2840 |
| *Neely, Dustin* | ADA | - |
| Neely, Jayd | BTC | 0.0921 |
| *Neely, Jayd* | MATIC | - |
| Neely, Jayd | USDC | 8.2109 |
| Neemeh, Zachariah | ZEC | 5.0560 |
| Neer, Brett | BTC | 0.0022 |
| Neer, Brett | ETH | 0.0289 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Neff, Robert | XLM | 9.4429 |
| *Negley, Jacob* | BTC | - |
| *Negley, Jacob* | USDC | - |
| Negovan, Jovan | USDC | 450.7000 |
| *Negrete, Freddy* | USDC | - |
| *Negrin, Dan* | ADA | - |
| Negrin, Dan | AVAX | 0.4799 |
| *Negrin, Dan* | BTC | - |
| *Negrin, Dan* | ETC | - |
| *Negrin, Dan* | GUSD | - |
| *Negrin, Dan* | USDC | - |
| *Negrin, Dan* | USDT ERC20 | - |
| *Negron Diaz, Gamalier Oniel* | LUNC | - |
| Negron Diaz, Gamalier Oniel | MATIC | 473.3019 |
| Negron Rodriguez, Rolando Alvaro | MATIC | 128.9247 |
| Negron Rodriguez, Rolando Alvaro | USDC | 27.2291 |
| Negron, Ernesto | ADA | 57.0163 |
| Negron, Ernesto | DOGE | 2,430.1153 |
| Negron, Ernesto | XTZ | 1.2207 |
| Negron, Joshua | ETH | 0.0010 |
| *Negron, Steven* | ADA | - |
| Negron, Steven | BTC | 0.0018 |
| Negron, Steven | DOT | 1.4335 |
| *Negron, Steven* | ETC | - |
| Negron, Steven | ETH | 0.0545 |
| Negron, Steven | MATIC | 1,387.8436 |
| *Negron, Steven* | USDC | - |
| Negron, Steven | XTZ | 17.7095 |
| Negron, Tanner | ADA | 957.6902 |
| Negronida, Cole H | CEL | 34.1509 |
| *Negron-Olivieri, José* | AAVE | - |
| *Negron-Olivieri, José* | CEL | - |
| *Negron-Olivieri, José* | DOT | - |
| *Negronrosaly, Jorge Eduardo* | USDC | - |
| Negusse, Selamawit | CEL | 102.4555 |
| Negusse, Timinit | BTC | 0.1128 |
| Nehamkin , Edward | AVAX | 0.7242 |
| Neiger, Elan | BTC | 0.2091 |
| *Neil, John* | AVAX | - |
| *Neil, John* | BTC | - |
| *Neil, John* | ETH | - |
| *Neil, John* | LINK | - |
| *Neil, John* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Neil, John* | SNX | - |
| *Neil, John* | USDC | - |
| Neil, Ryan | ETH | 0.1861 |
| Neill, David Coyt | AVAX | 0.2394 |
| *Neilson, Adam* | USDC | - |
| Neilson, Taylor | BTC | 0.1352 |
| *Neilson, Taylor* | LTC | - |
| *Neilson, Taylor* | MATIC | - |
| Neilson, Taylor | USDC | 230.1321 |
| *Neipp, Anu* | BTC | - |
| *Neipp, Anu* | ETH | - |
| *Neipp, Anu* | LINK | - |
| *Neipp, Anu* | USDC | - |
| *Neitling, Abram* | AAVE | - |
| *Neitling, Abram* | ADA | - |
| *Neitling, Abram* | BTC | - |
| *Neitling, Abram* | LINK | - |
| *Neitling, Abram* | SGB | - |
| *Neitling, Abram* | USDC | - |
| *Neitling, Abram* | XRP | - |
| Neitling, Cassandra Ann | BTC | 0.0009 |
| *Neitling, Cassandra Ann* | USDC | - |
| Neitzel, Michael | BTC | 0.0074 |
| Neitzel, Ryan | BTC | 0.0082 |
| *Nejad, Golzar* | BTC | - |
| *Nejad, Golzar* | USDC | - |
| Nejman, Simon | USDC | 1,967.3336 |
| Nekrawish, Hamed | AVAX | 0.6653 |
| Nelapatla, Sitaramaiah | USDC | 41.8000 |
| *Nelmark, Jacob* | BTC | - |
| *Nelsen, Jack* | BTC | - |
| *Nelson , Austin* | BTC | - |
| Nelson , Frank | BTC | 0.0005 |
| Nelson , Frank | DOGE | 44.4373 |
| *Nelson , Frank* | ETH | - |
| *Nelson , Frank* | LUNC | - |
| *Nelson, Andrew* | AVAX | - |
| Nelson, Andrew Wayne | CEL | 29.7419 |
| *Nelson, Carter* | SOL | - |
| Nelson, Carter | USDT ERC20 | 9.9031 |
| *Nelson, Christopher* | BTC | - |
| Nelson, Christopher | BTC | 0.0207 |
| *Nelson, Cortland Christopher* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nelson, David Linn* | BAT | - |
| *Nelson, David Paul* | 1INCH | - |
| *Nelson, David Paul* | AAVE | - |
| *Nelson, David Paul* | ADA | - |
| *Nelson, David Paul* | AVAX | - |
| Nelson, David Paul | BTC | 0.0003 |
| *Nelson, David Paul* | COMP | - |
| *Nelson, David Paul* | DOT | - |
| *Nelson, David Paul* | ETH | - |
| *Nelson, David Paul* | LINK | - |
| *Nelson, David Paul* | MATIC | - |
| *Nelson, David Paul* | PAXG | - |
| *Nelson, David Paul* | SOL | - |
| Nelson, David Paul | USDC | 3,355.7392 |
| *Nelson, Dennis* | BTC | - |
| Nelson, Heidi | ETH | 0.5068 |
| *Nelson, Jarrod* | BTC | - |
| Nelson, Jesse | AVAX | 10.6253 |
| Nelson, Jesse | BTC | 0.0129 |
| Nelson, Jesse | MATIC | 198.6500 |
| Nelson, Jesse | SOL | 2.7282 |
| *Nelson, Joel* | BTC | - |
| *Nelson, John* | USDC | - |
| *Nelson, Josh* | BTC | - |
| *Nelson, Josh* | DOT | - |
| *Nelson, Joshua* | ADA | - |
| *Nelson, Joshua* | BCH | - |
| *Nelson, Joshua* | BTC | - |
| *Nelson, Joshua* | LTC | - |
| *Nelson, Joshua* | USDC | - |
| *Nelson, Joshua* | XLM | - |
| Nelson, Joshua Eddie | ETH | 0.2321 |
| Nelson, Kara | BTC | 0.0008 |
| Nelson, Kenneth | ETH | 0.1850 |
| Nelson, Kevin | 1INCH | 26.0665 |
| Nelson, Kevin | AAVE | 0.5918 |
| Nelson, Kevin | ADA | 248.7801 |
| Nelson, Kevin | BAT | 351.5622 |
| Nelson, Lorraine Frances | ETH | 0.4138 |
| Nelson, Luke | BTC | 0.0039 |
| Nelson, Matteson | BTC | 0.0131 |
| Nelson, Matthew | BAT | 454.9633 |
| *Nelson, Melea* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nelson, Melea* | USDC | - |
| Nelson, Mike Richard | CEL | 34.4794 |
| Nelson, Mike Richard | SOL | 31.7840 |
| *Nelson, Nicholas* | ADA | - |
| *Nelson, Nicholas* | BTC | - |
| *Nelson, Nicholas* | USDT ERC20 | - |
| *Nelson, Nicholas* | XLM | - |
| Nelson, Robert | BTC | 0.0008 |
| *Nelson, Robert* | USDC | - |
| Nelson, Ryan | BTC | 0.1669 |
| *Nelson, Ryan* | ETH | - |
| Nelson, Sean | BTC | 0.0003 |
| Nelson, Shane Lee | XRP | 203.7527 |
| *Nelson, Shon* | BTC | - |
| Nelson, Shon | ETH | 0.0167 |
| *Nelson, Shon* | SOL | - |
| Nelson, Susan | BTC | 0.0053 |
| *Nelson, Tiki* | EOS | - |
| *Nelson, Tiki* | USDT ERC20 | - |
| *Nelson, Timothy* | DOT | - |
| *Nelson, Timothy* | LINK | - |
| *Nelson, Timothy* | MATIC | - |
| *Nelson, Timothy* | SOL | - |
| Nelson, Timothy Lee | BTC | 0.0011 |
| Nelson, Tyler Gregory | BTC | 0.0014 |
| Nembhard, Kerry | BTC | 0.0030 |
| Nemcek, Gary | BTC | 0.0598 |
| Nemer, Matthew | BTC | 0.0004 |
| Nemer, Matthew | ETH | 0.9383 |
| Nemer, Matthew | USDC | 37.1000 |
| *Nemeth, Aidan* | BTC | - |
| Nenezic, Mijat | BTC | 0.0026 |
| Nenezic, Mijat | ETH | 0.1530 |
| Nenn, Lane Vincent | BTC | 0.0014 |
| Nenzel, Richard | ADA | 2,120.5022 |
| Nenzel, Richard | BTC | 0.0712 |
| *Nenzel, Richard* | MATIC | - |
| *Neog, Dipak* | AAVE | - |
| *Neog, Dipak* | ADA | - |
| *Neog, Dipak* | BAT | - |
| *Neog, Dipak* | DOT | - |
| *Neog, Dipak* | LINK | - |
| *Neog, Dipak* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Neog, Dipak* | PAXG | - |
| *Neog, Dipak* | SNX | - |
| *Neog, Dipak* | SUSHI | - |
| Nepomuceno, Connor | ETH | 0.0278 |
| *Nepomuceno, Joseph* | EOS | - |
| Nereim, Orrie | BTC | 0.1326 |
| Nereim, Orrie | ETH | 3.2141 |
| *Nerella, Viswa Anoop* | BTC | - |
| Nerella, Viswa Anoop | LTC | 0.4120 |
| *Neri, Christopher* | CEL | - |
| *Neri, Joshua Cruz* | ADA | - |
| *Neri, Joshua Cruz* | BTC | - |
| Neri, Joshua Cruz | USDC | 59.9902 |
| Neri, Matthieu | BTC | 0.0011 |
| *Nerio, Jason* | ETH | - |
| Neris, Luke | BTC | 0.0299 |
| Neris, Luke | ETH | 0.1456 |
| *Neris, Ryan* | BTC | - |
| *Neris, Ryan* | ETH | - |
| Nery, Sergio | BTC | 0.0297 |
| *Nesheim, Clayton* | BTC | - |
| *Nesheim, Cody Daniel* | BTC | - |
| *Nesheim, Cody Daniel* | USDC | - |
| Ness, Todd | USDC | 464.8000 |
| *Nesvold, Adamlee* | BTC | - |
| Netelbeek, Peter | BTC | 0.0096 |
| *Netelbeek, Peter* | LUNC | - |
| Nettik, Seth | ADA | 399.3885 |
| Nettik, Seth | XLM | 341.0995 |
| Nettle, Brian | CEL | 138.5321 |
| Neubauer, James | ETH | 0.0307 |
| Neubert, B David | CEL | 33.7700 |
| Neudecker, Riley William | BTC | 0.0022 |
| Neuenschwander, Coby | BTC | 0.1943 |
| *Neuenschwander, Coby* | ETH | - |
| Neuenschwander, Coby | USDC | 1,599.7410 |
| Neuhof, Jason | BTC | 0.0006 |
| Neuhof, Jason | LINK | 17.1889 |
| Neumeyer, Michael | ADA | 569.0689 |
| *Neumeyer, Michael* | BTC | - |
| *Neumeyer, Michael* | USDC | - |
| Neuser, Evan | BTC | 0.0009 |
| Neuser, Tina E | ADA | 655.4215 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Neuser, Tina E | BTC | 0.0353 |
| Neuser, Tina E | ETH | 0.1500 |
| Nevala, Vinessa | BTC | 0.0154 |
| Nevarez Rivera, Javier Edgardo | BTC | 0.0024 |
| Nevarez Rivera, Javier Edgardo | USDC | 23.6670 |
| Nevarez Rivera, Javier Edgardo | XRP | 953.6701 |
| *Nevarez, Andres* | BTC | - |
| *Nevarez, Andres* | USDC | - |
| Nevarez, Jose Alejandro | ADA | 9.0255 |
| Nevarez, Jose Alejandro | BTC | 0.0010 |
| Nevarez, Jose Alejandro | CEL | 52.1419 |
| Nevarez, Jose Alejandro | DOGE | 122.1614 |
| Nevarez, Jose Alejandro | ETH | 0.0593 |
| Nevarez, Jose Alejandro | MCDAI | 27.7165 |
| Nevarez, Jose Alejandro | XLM | 30.6701 |
| Nevarez, Jose Alejandro | XTZ | 18.3581 |
| Nevarez, Kenneth | BTC | 0.0047 |
| *Nevarez, Osvaldo* | BTC | - |
| *Neve, Mike* | BCH | - |
| *Neve, Mike* | LTC | - |
| *Neve, Mike* | SNX | - |
| *Neve, Mike* | XRP | - |
| Neves, Bruno Henrique | BTC | 0.0014 |
| Neves, Mark | BTC | 0.0005 |
| Neves, Matthew | SNX | 17.9445 |
| Neville, Daniel | USDC | 969.4747 |
| *Neville, Matthew* | BTC | - |
| Nevin, Lydia | USDC | 28,194.8000 |
| *Nevius, Lloyd* | BTC | - |
| *Nevius, Lloyd* | MATIC | - |
| *New, David Mc Daniel* | ETH | - |
| New, David Mc Daniel | USDC | 406.5200 |
| New, Donovan William | AVAX | 0.5660 |
| New, Larry G | BTC | 0.0023 |
| New, Larry G | ETH | 0.0416 |
| New, Larry G | USDC | 4,694.8000 |
| *Newberg, Daniel* | ADA | - |
| *Newberg, Daniel* | DOT | - |
| *Newberg, Daniel* | LUNC | - |
| Newberg, Daniel | SGB | 598.5777 |
| *Newberg, Daniel* | USDC | - |
| *Newberry, David Alan* | BTC | - |
| *Newberry, David Alan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Newberry, James | BTC | 0.0008 |
| Newcom, Tia D | BTC | 0.0242 |
| *Newcomb, Buddy* | AVAX | - |
| *Newcomb, Buddy* | BTC | - |
| *Newcomb, Buddy* | DOGE | - |
| *Newcomb, Buddy* | ETH | - |
| *Newcomb, Buddy* | MATIC | - |
| *Newcomb, Buddy* | SOL | - |
| *Newcomb, Buddy* | UNI | - |
| *Newcomb, Buddy* | USDC | - |
| *Newcomb, Jeffrey* | BTC | - |
| *Newcomb, Kenneth* | BCH | - |
| *Newcomb, Kenneth* | BTC | - |
| Newcomb, Matt | USDC | 6.3065 |
| *Newcomb, Matt* | XLM | - |
| Newcomb, Skyler Lei | BTC | 0.0005 |
| *Newcomer, Troy* | BTC | - |
| *Newcomer, Troy* | USDC | - |
| Newell, Jonathan | MATIC | 595.7444 |
| Newell, Katherine Marie | USDC | 92.2827 |
| *Newell, Shane* | BTC | - |
| *Newell, Tom* | ETH | - |
| *Newkirk, Joshua* | USDC | - |
| Newland, Donald Robert | BTC | 0.0116 |
| Newland, Donald Robert | USDC | 41.8000 |
| Newlin, Philip | ETH | 1.5881 |
| *Newlin, Philip* | GUSD | - |
| Newlin, Philip | USDC | 68.9852 |
| *Newlon, Tanner* | BTC | - |
| *Newman, Chelsea* | AVAX | - |
| *Newman, Chelsea* | SOL | - |
| *Newman, Dallas* | BSV | - |
| *Newman, Dallas* | LINK | - |
| Newman, Dianne Renee | BTC | 0.0017 |
| Newman, Dianne Renee | USDC | 378.3897 |
| Newman, Elliot Goldberg | MATIC | 119.3908 |
| *Newman, Eric* | ADA | - |
| *Newman, Eric* | BTC | - |
| *Newman, Eric* | ETH | - |
| Newman, George | SOL | 149.4647 |
| Newman, Tristan | ETH | 0.0496 |
| Newport, Daniel Alan | BTC | 0.0030 |
| *Newsom, Samuel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Newsome, Paris* | BCH | - |
| *Newsome, Paris* | ZEC | - |
| *Newson, David* | XRP | - |
| *Newton, Amy* | BTC | - |
| *Newton, Amy* | ETH | - |
| Newton, Daniel | BTC | 0.0014 |
| *Newton, Daniel* | LUNC | - |
| *Newton, Diana* | USDC | - |
| Newton, Eric | BTC | 0.0005 |
| Newton, Kathleen Sullivan | BTC | 0.0014 |
| *Newton, Kathleen Sullivan* | LUNC | - |
| Newton, Matthew | ADA | 331.5240 |
| Newton, Matthew | BTC | 0.0133 |
| Newton, Matthew | MANA | 139.4301 |
| *Newton, Mikal* | CEL | - |
| *Newton, Nathan* | ADA | - |
| *Newton, Nathan* | BTC | - |
| *Newton, Peter Anando* | BTC | - |
| Newton, Richard Thompson | BTC | 0.0204 |
| Newton, Richard Thompson | DOT | 2.2699 |
| Newton, Richard Thompson | ETH | 0.0542 |
| Newton, Richard Thompson | MATIC | 3.5995 |
| Newton, Richard Thompson | SOL | 0.3692 |
| Newton, Steven Kenneth | BTC | 0.0003 |
| *Neymarc, Remy William* | BTC | - |
| Ng, Alvin Tsz Hin | BTC | 0.0073 |
| *Ng, Alvin Tsz Hin* | GUSD | - |
| *Ng, Alvin Tsz Hin* | LINK | - |
| *Ng, Alvin Tsz Hin* | USDC | - |
| *Ng, Alvin Tsz Hin* | XLM | - |
| Ng, Christina Gek Ling | CEL | 33.6430 |
| Ng, Daniel Raymond | BTC | 0.0010 |
| *Ng, Jonathan* | BTC | - |
| *Ng, Jonathan* | MATIC | - |
| *Ng, Jonathan* | USDC | - |
| Ng, Ka Heng | BTC | 0.0014 |
| Ng, Ka Wai | AVAX | 3.3777 |
| Ng, Peter | AVAX | 0.5812 |
| *Ng, Po Shing* | ADA | - |
| Ng, Vincent | BTC | 0.0124 |
| Ng, Waishun | ETH | 0.4731 |
| Ng, Wendy | USDC | 1,874.8000 |
| Ngan, Tony | AVAX | 8.9650 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Ngankeu, Evariste | MCDAI | 384.3073 |
| *Ngnabeuye, Celestin* | BTC | - |
| Ngo, Alex Gianghiem | ETH | 0.0239 |
| Ngo, Arthur | AVAX | 0.6102 |
| *Ngo, Audrey* | BTC | - |
| Ngo, Austin | EOS | 374.5845 |
| Ngo, Austin | EOS | 327.5845 |
| *Ngo, Dang Khoa* | BTC | - |
| Ngo, David | BTC | 0.0015 |
| Ngo, Hoang | BTC | 0.0347 |
| Ngo, Jonathan | BTC | 0.0068 |
| *Ngo, Le Ha* | USDC | - |
| Ngo, Michael | ETH | 0.0608 |
| *Ngo, Peter* | ADA | - |
| Ngo, Peter | ETH | 0.3744 |
| Ngo, Phuong | ETH | 0.4664 |
| *Ngo, Richard* | AVAX | - |
| *Ngo, Richard* | DOT | - |
| *Ngo, Richard* | USDC | - |
| Ngo, Sang | ETH | 0.0927 |
| Ngo, Thuanloc | BTC | 0.2654 |
| Ngo, Thuanloc | ETH | 1.1025 |
| *Ngo, Tien* | BTC | - |
| Ngo, Victor | ETH | 0.0085 |
| *Ngo, Viet* | BTC | - |
| Ngo, Will | ADA | 3,319.1927 |
| *Ngu, Mike* | ADA | - |
| *Ngu, Mike* | BTC | - |
| *Ngu, Mike* | DOT | - |
| Ngu, Mike | MANA | 140.6444 |
| Ngu, Thomas Quang | BTC | 0.0015 |
| Ngu, Thomas Quang | DOGE | 1,374.4451 |
| Nguyen , Quyen Trung | CEL | 108.3606 |
| *Nguyen, Adam* | USDC | - |
| Nguyen, Albert | ETC | 3.5003 |
| Nguyen, Alexander | USDT ERC20 | 4.2000 |
| Nguyen, Allen Ly | MATIC | 92.9471 |
| Nguyen, Andrew | BTC | 0.8411 |
| Nguyen, Andrew | ETH | 9.4535 |
| Nguyen, Andrew | MATIC | 8,176.3482 |
| *Nguyen, Andrew* | ADA | - |
| Nguyen, Andrew | ETH | 0.3143 |
| Nguyen, Andrew | MATIC | 329.3729 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nguyen, Andrew | MATIC | 9,392.3195 |
| *Nguyen, Andy* | ADA | - |
| Nguyen, Andy | BTC | 0.0076 |
| Nguyen, Anh | USDC | 4,694.8000 |
| Nguyen, Anh Huy | ADA | 935.2511 |
| *Nguyen, Anh Nhu Nhan* | ETH | - |
| Nguyen, Anthony | BTC | 0.0015 |
| Nguyen, Austin | ETH | 0.0452 |
| *Nguyen, Bao* | BTC | - |
| Nguyen, Bathany | BTC | 0.0022 |
| Nguyen, Bathany | ETH | 0.0289 |
| *Nguyen, Bobby* | XLM | - |
| Nguyen, Brandon | AVAX | 1.4518 |
| *Nguyen, Brandon* | BTC | - |
| *Nguyen, Brandon* | GUSD | - |
| *Nguyen, Bryan* | BTC | - |
| Nguyen, Chau | AVAX | 15.3541 |
| Nguyen, Chau | BTC | 0.0213 |
| *Nguyen, Chau* | DOT | - |
| *Nguyen, Chau* | LINK | - |
| *Nguyen, Chau* | MCDAI | - |
| Nguyen, Chau | BTC | 0.0021 |
| Nguyen, Chau Ngocbao | BTC | 0.0013 |
| *Nguyen, Christina* | CEL | - |
| Nguyen, Christina | ETH | 0.0685 |
| Nguyen, Christina | USDC | 23.4214 |
| Nguyen, Chung | ADA | 2,556.2241 |
| Nguyen, Chung | CEL | 120.6762 |
| Nguyen, Chung | USDC | 270.4224 |
| Nguyen, Chung | XRP | 2,656.6554 |
| Nguyen, Cuong | ETH | 0.0899 |
| Nguyen, Cuong | BTC | 0.1000 |
| Nguyen, Cuong | ETH | 0.1734 |
| Nguyen, Danh Thai | LUNC | 178,584.0147 |
| Nguyen, Danh Thai | UST | 127.2707 |
| Nguyen, Daniel | ETH | 0.2797 |
| Nguyen, Daniel | MCDAI | 34.1527 |
| Nguyen, Daniel | USDC | 939.0676 |
| *Nguyen, Daniel Minh* | BTC | - |
| *Nguyen, Daniel Minh* | USDC | - |
| *Nguyen, Daniel Ryan* | BTC | - |
| *Nguyen, Dao* | ETH | - |
| Nguyen, Dat | AVAX | 0.4870 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nguyen, Dat | BTC | 0.0007 |
| Nguyen, Demi Thao | ADA | 210.1972 |
| Nguyen, Demi Thao | ETH | 0.1015 |
| *Nguyen, Dennis Minh Anh* | SOL | - |
| Nguyen, Derik | ADA | 2,719.5591 |
| *Nguyen, Dexter* | ETH | - |
| Nguyen, Doc Lap | USDC | 2,391.8000 |
| Nguyen, Dominic | MCDAI | 111.3788 |
| Nguyen, Duc | BTC | 0.0066 |
| *Nguyen, Duc* | ADA | - |
| Nguyen, Duc | BTC | 0.0684 |
| *Nguyen, Duc* | USDC | - |
| Nguyen, Duc Viet | BTC | 0.0087 |
| Nguyen, Dung Quang | BTC | 0.0469 |
| Nguyen, Eddie | AVAX | 6.0943 |
| Nguyen, Elvis | BTC | 0.0008 |
| Nguyen, Hai Anh | BTC | 0.0003 |
| Nguyen, Hang Anh | BTC | 0.5662 |
| *Nguyen, Hellen* | AVAX | - |
| *Nguyen, Hellen* | BTC | - |
| Nguyen, Hien Thi Thanh | SOL | 0.0872 |
| *Nguyen, Hieu* | ADA | - |
| *Nguyen, Hieu* | BTC | - |
| *Nguyen, Hieu* | ETH | - |
| *Nguyen, Hieu* | MATIC | - |
| *Nguyen, Hieu Duy* | ETH | - |
| *Nguyen, Hieu Duy* | USDC | - |
| Nguyen, Hoa | BTC | 0.0120 |
| Nguyen, Hoa | ETH | 0.1643 |
| Nguyen, Hoa Van | CEL | 34.6231 |
| Nguyen, Hoang | ETH | 0.0359 |
| *Nguyen, Hoang* | BTC | - |
| *Nguyen, Hoang* | CEL | - |
| *Nguyen, Hoang* | ETH | - |
| *Nguyen, Hoang* | LINK | - |
| Nguyen, Hongthu | BTC | 0.3052 |
| Nguyen, Hongthu | USDT ERC20 | 934.8000 |
| Nguyen, Hung | BTC | 0.0098 |
| Nguyen, Hung | ETH | 0.0390 |
| Nguyen, Huy | BTC | 0.1566 |
| *Nguyen, Huy* | BTC | - |
| *Nguyen, Huy* | SNX | - |
| Nguyen, Huy | BTC | 0.0097 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nguyen, Huy | BTC | 0.0003 |
| Nguyen, James | BTC | 0.0008 |
| Nguyen, James | ETH | 0.4856 |
| Nguyen, James | BTC | 0.0071 |
| Nguyen, Jean | BTC | 0.0094 |
| Nguyen, Jean | DOGE | 452.0607 |
| Nguyen, Jean | ETH | 0.1016 |
| Nguyen, Jean | SOL | 0.3702 |
| Nguyen, Jean | USDC | 645.4680 |
| Nguyen, Jeffrey | CEL | 34.6212 |
| *Nguyen, Jeffrey* | ETH | - |
| *Nguyen, Jeffrey* | GUSD | - |
| *Nguyen, Jeffrey* | MCDAI | - |
| Nguyen, Jimmy | USDC | 1,988.6947 |
| Nguyen, Jimmy | ETH | 0.5925 |
| Nguyen, Jimmy | USDC | 395.6912 |
| Nguyen, Jimmy Anh Tuan | BTC | 0.0073 |
| *Nguyen, John* | ETH | - |
| Nguyen, John | MCDAI | 10.4604 |
| *Nguyen, Johnny* | BTC | - |
| *Nguyen, Karen* | ADA | - |
| *Nguyen, Karen* | BCH | - |
| *Nguyen, Karen* | BTC | - |
| *Nguyen, Karen* | LTC | - |
| *Nguyen, Karen* | USDC | - |
| Nguyen, Katherine | BTC | 0.1451 |
| *Nguyen, Kevin* | ADA | - |
| *Nguyen, Kevin* | BTC | - |
| Nguyen, Khanh P | BTC | 0.0014 |
| Nguyen, Leo | AVAX | 25.8448 |
| Nguyen, Leo | ETH | 0.0073 |
| Nguyen, Leo | LTC | 0.4511 |
| Nguyen, Leo | SOL | 4.5898 |
| Nguyen, Linh Hoang | AVAX | 0.4852 |
| *Nguyen, Linh Hoang* | LUNC | - |
| *Nguyen, Linh Hoang* | MANA | - |
| Nguyen, Lisa | BTC | 0.0075 |
| *Nguyen, Long* | ADA | - |
| *Nguyen, Long* | BTC | - |
| Nguyen, Long Cong | ADA | 30,159.4751 |
| Nguyen, Long Cong | BTC | 0.0021 |
| Nguyen, Long Cong | ETH | 20.2754 |
| Nguyen, Mai | USDC | 458.8656 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nguyen, Man | BTC | 0.0412 |
| Nguyen, Man | BTC | 0.0003 |
| Nguyen, Man | USDC | 4.2000 |
| Nguyen, Man Minh | BTC | 0.0289 |
| Nguyen, Mary | COMP | 1.9537 |
| Nguyen, Michael | BTC | 0.0314 |
| *Nguyen, Michael Thanh* | BTC | - |
| *Nguyen, Michael Thanh* | SNX | - |
| *Nguyen, Michael Thanh* | USDC | - |
| *Nguyen, Mike* | ADA | - |
| *Nguyen, Mike* | BTC | - |
| *Nguyen, Mike* | USDC | - |
| *Nguyen, Minh* | AVAX | - |
| *Nguyen, Minh* | BTC | - |
| *Nguyen, Minh* | DOGE | - |
| *Nguyen, Minh* | DOT | - |
| *Nguyen, Minh* | SOL | - |
| Nguyen, Minh | USDC | 397.2499 |
| *Nguyen, Minh* | BTC | - |
| *Nguyen, Minh* | DOT | - |
| *Nguyen, Minh* | ETH | - |
| *Nguyen, Minh* | USDC | - |
| Nguyen, Minh | BTC | 0.0071 |
| Nguyen, Monica | BTC | 0.0036 |
| Nguyen, Nam | BTC | 0.0583 |
| Nguyen, Nam | ETH | 0.8007 |
| Nguyen, Nam | SOL | 0.9783 |
| *Nguyen, Nathan Lee* | ADA | - |
| Nguyen, Nathan Lee | BTC | 0.0007 |
| *Nguyen, Nathan Lee* | LUNC | - |
| Nguyen, Ngan | ETH | 0.0947 |
| Nguyen, Nghi | BTC | 0.0511 |
| Nguyen, Nghi | LINK | 224.1134 |
| *Nguyen, Nguyen* | BTC | - |
| *Nguyen, Nguyen* | USDC | - |
| *Nguyen, Nguyen Dong* | MATIC | - |
| Nguyen, Nhan | BTC | 0.0014 |
| Nguyen, Nhanquyen | BTC | 0.1179 |
| Nguyen, Nhanquyen | USDC | 2,438.8000 |
| Nguyen, Nhat | BTC | 0.0212 |
| *Nguyen, Nhat* | ETH | - |
| Nguyen, Nhat | UNI | 6.0299 |
| Nguyen, Nicholas Bao Thach | CEL | 33.1748 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nguyen, Nicholas Bao Thach | PAXG | 1.2360 |
| Nguyen, Oanh | BTC | 0.0002 |
| *Nguyen, Oanh* | USDC | - |
| *Nguyen, Paul* | USDC | - |
| Nguyen, Peter Chung | USDC | 109.7902 |
| Nguyen, Phat | BTC | 0.0015 |
| Nguyen, Phuong | BTC | 0.0155 |
| *Nguyen, Quan* | LUNC | - |
| Nguyen, Quang | AVAX | 61.0659 |
| *Nguyen, Quang* | LUNC | - |
| Nguyen, Quoc | BTC | 0.0204 |
| Nguyen, Randy | USDT ERC20 | 62.3860 |
| Nguyen, Richard Trungcang | BTC | 0.0022 |
| Nguyen, Richard Trungcang | ETH | 0.5767 |
| *Nguyen, Richard Trungcang* | MATIC | - |
| Nguyen, Rocneil | ETH | 0.0913 |
| Nguyen, Ronnie | ETH | 0.0029 |
| *Nguyen, Steven* | BTC | - |
| Nguyen, Steven | ETH | 0.1863 |
| *Nguyen, Steven* | BTC | - |
| *Nguyen, Steven* | USDC | - |
| Nguyen, Tam | CEL | 264.4133 |
| Nguyen, Tam Trong | AVAX | 0.1612 |
| Nguyen, Tam Trong | BTC | 0.0022 |
| Nguyen, Tam Trong | CEL | 102.7497 |
| Nguyen, Tam Trong | ETH | 5.3920 |
| *Nguyen, Tan* | ADA | - |
| *Nguyen, Tan* | BTC | - |
| *Nguyen, Tan* | XLM | - |
| Nguyen, Tan Ba | CEL | 30.1230 |
| *Nguyen, Tan Phillip* | BTC | - |
| *Nguyen, Tan The* | ETH | - |
| Nguyen, Thai | ETH | 0.5619 |
| Nguyen, Thanh Viet | BTC | 0.0068 |
| *Nguyen, Thinh* | USDT ERC20 | - |
| *Nguyen, Tho* | XLM | - |
| Nguyen, Thu-Anh | ADA | 6,362.5462 |
| Nguyen, Thu-Anh | BTC | 0.0005 |
| Nguyen, Thu-Anh | XRP | 1,624.8064 |
| Nguyen, Thuy Dang | LTC | 1.8611 |
| Nguyen, Thuy Duong | BTC | 0.0368 |
| Nguyen, Thuy Duong | ETH | 1.4211 |
| Nguyen, Thuy Linh | BTC | 0.0552 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nguyen, Thuy Linh* | ETH | - |
| *Nguyen, Tien* | CEL | - |
| Nguyen, Tien | BTC | 0.0184 |
| Nguyen, Tien | BTC | 0.1826 |
| Nguyen, Tien | USDC | 300.9956 |
| *Nguyen, Timothy* | XLM | - |
| *Nguyen, Tin Trong* | BTC | - |
| *Nguyen, Tommy* | BTC | - |
| *Nguyen, Tommy* | CEL | - |
| *Nguyen, Tommy* | ETH | - |
| *Nguyen, Tommy* | MATIC | - |
| *Nguyen, Tommy T* | BTC | - |
| Nguyen, Tony | ETH | 1.8565 |
| Nguyen, Tony | BTC | 0.0362 |
| Nguyen, Tony | ETH | 0.3760 |
| *Nguyen, Tony* | USDC | - |
| Nguyen, Tran | AVAX | 0.6345 |
| *Nguyen, Tran Minh Quan* | USDC | - |
| Nguyen, Trang Xuan | CEL | 34.4064 |
| Nguyen, Tri Thien | BTC | 0.0068 |
| Nguyen, Triet | BTC | 0.0018 |
| *Nguyen, Triet* | GUSD | - |
| *Nguyen, Trung* | BTC | - |
| *Nguyen, Tuananh* | EOS | - |
| Nguyen, Vincent | BTC | 0.2117 |
| Nguyen, Vinh | BTC | 0.0022 |
| Nguyen, Vinh Tranquang | BTC | 0.0176 |
| *Nguyen, Vu* | ADA | - |
| *Nguyen, Vu Thu* | ADA | - |
| Nguyen, Vy | ADA | 10.0077 |
| Nguyen, Vy | BTC | 0.0002 |
| Nguyen, Vy | ETH | 0.0027 |
| Nguyen, Vy | LINK | 0.3469 |
| Nguyen, Vy | MATIC | 7.2197 |
| Nguyen, Vy | SNX | 0.7945 |
| Nguyen, Vy | USDC | 4.2000 |
| Nguyen, Vy | BTC | 0.0054 |
| Nguyen-Vo, Ronnie Johnson | USDC | 88.8000 |
| *Nham, Binh* | BTC | - |
| *Nham, Binh* | ETH | - |
| Ni, Daniel | CEL | 118.7169 |
| Ni, Daniel | USDC | 24,404.0996 |
| *Ni, Joan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nia, Anna | BTC | 0.0017 |
| *Nibbe, David* | USDT ERC20 | - |
| Nichiporuk, Gennadiy Pavlovich | USDC | 41.8000 |
| Nichol, Christian Ronase | BTC | 0.0007 |
| Nicholas, Deiontae | ETH | 0.0085 |
| *Nicholas, Jacob Roy* | BTC | - |
| *Nicholas, Jacob Roy* | MATIC | - |
| Nicholas, Paul | BTC | 0.0012 |
| Nicholls, Coleman | BTC | 0.0297 |
| Nicholls, Coleman | USDC | 118.6358 |
| *Nichols, Brian* | AAVE | - |
| *Nichols, Brian* | ADA | - |
| *Nichols, Brian* | AVAX | - |
| *Nichols, Brian* | BTC | - |
| *Nichols, Brian* | EOS | - |
| *Nichols, Brian* | ETH | - |
| *Nichols, Brian* | LINK | - |
| *Nichols, Brian* | LUNC | - |
| *Nichols, Brian* | MATIC | - |
| *Nichols, Brian* | SNX | - |
| *Nichols, Brian* | SOL | - |
| *Nichols, Brian* | USDC | - |
| Nichols, Brock | BTC | 0.0030 |
| Nichols, Heather Luan | BTC | 0.0074 |
| Nichols, Heather Luan | ETH | 0.1693 |
| Nichols, Jason | BTC | 0.0012 |
| Nichols, Jason | ETH | 0.0361 |
| Nichols, Jim | BTC | 0.0103 |
| *Nichols, Levi* | BTC | - |
| Nichols, Michael Patrick | BTC | 0.0072 |
| *Nichols, Michelle* | BTC | - |
| Nichols, Richard | BTC | 0.0293 |
| *Nicholsolson, David* | BTC | - |
| Nicholsolson, David | LINK | 20.1414 |
| Nicholsolson, David | SNX | 36.2603 |
| Nicholson, Christian | ETH | 0.0076 |
| *Nicholson, Edward* | MCDAI | - |
| Nicholson, Justin James | ETH | 3.1566 |
| Nicholson, Justin James | LTC | 73.2365 |
| Nicholson, Justin James | MATIC | 6,095.2535 |
| *Nicholson, Rufus* | BTC | - |
| Nickel, Alex Andrew | BTC | 0.0033 |
| Nickel, Alex Andrew | CEL | 17.4375 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Nickel, Alex Andrew* | DOT | - |
| *Nickel, Alex Andrew* | ETH | - |
| Nickel, Alex Andrew | SNX | 122.9659 |
| *Nickel, Alex Andrew* | USDC | - |
| Nickele, John | BTC | 0.0202 |
| Nickels, Robert | BTC | 0.0065 |
| Nickerson, Daniel Stephen Moses | BTC | 0.0022 |
| *Nickerson, Seth* | BTC | - |
| Nickerson, Seth | USDC | 41.8000 |
| Nickola, Matteo Pierce | BTC | 0.0015 |
| *Nickola, Matteo Pierce* | ETH | - |
| Nickola, Matteo Pierce | MANA | 228.3310 |
| Nickola, Matteo Pierce | SOL | 0.8392 |
| *Nicksic, Ty* | CEL | - |
| Nicol, Spencer | BTC | 0.0020 |
| Nicolas, Edgar | LINK | 51.6752 |
| *Nicoll, Petra* | AAVE | - |
| Nicoll, Petra | BTC | 0.0003 |
| *Nicoll, Petra* | DASH | - |
| *Nicoll, Petra* | LINK | - |
| *Nicoll, Petra* | MATIC | - |
| Nicolls, Chinua | BTC | 0.0011 |
| Niebauer, David | CEL | 29.8838 |
| Niebauer, David | ETH | 0.1643 |
| Niedzwiedz, Christopher J | BTC | 0.0011 |
| Niehus, Matthew | USDC | 129.5678 |
| Nieland, Mark | AVAX | 0.2225 |
| Nieland, Mark | SOL | 2.7356 |
| *Nielsen, Chris* | ADA | - |
| *Nielsen, Chris* | DOGE | - |
| *Nielsen, Chris* | DOT | - |
| *Nielsen, Chris* | SOL | - |
| *Nielsen, Chris* | USDC | - |
| Nielsen, Jacob | BTC | 0.0001 |
| Nielsen, Jacob | USDC | 3,446.5359 |
| Nielsen, Kevin | BTC | 0.0412 |
| Nielsen, Kevin | ETH | 0.8087 |
| *Nielsen, Mark* | BTC | - |
| Nielsen, Scott | ZEC | 1.4183 |
| Nielson, Joseph | BTC | 0.0003 |
| Nielson, Steve | BTC | 0.0058 |
| *Nielson, Steve* | USDC | - |
| *Niemeyer, Andre* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Niemeyer, Andre* | USDC | - |
| Niemeyer, Christopher Scott | CEL | 33.7708 |
| Niemeyer, Christopher Scott | ETH | 0.0640 |
| Niemi, Thomas | SOL | 0.1588 |
| Niemyski, Shawn | BTC | 0.1834 |
| Niendorff, William | BTC | 0.1349 |
| Niendorff, William | ETH | 1.1916 |
| Nieri, Nathan | ETH | 0.9659 |
| Niesel, Sean | BTC | 0.0063 |
| Niesen, Sean William | BTC | 0.0380 |
| Niesen, Sean William | ETH | 0.2345 |
| Niesen, Sean William | SOL | 0.8392 |
| Nieting, Adam | AAVE | 1.9660 |
| Nieting, Adam | AVAX | 3.3208 |
| *Nieting, Adam* | BTC | - |
| *Nieting, Adam* | USDC | - |
| Nieto, Jhon | BTC | 0.0093 |
| Nieto, Jhon | USDC | 276.8000 |
| *Nieto, Kayla* | BTC | - |
| *Nieto, Matthew* | ETH | - |
| Nieves, Andrew | BTC | 0.0005 |
| Nieves, Jason | USDC | 20.2446 |
| Nieves, Jovani | BTC | 0.1764 |
| Niewiarowski, Marek | BTC | 0.0439 |
| Niewiarowski, Marek | ETH | 0.0916 |
| Niggli, Brian | AVAX | 11.8482 |
| *Nigon, Michael Pierce* | USDC | - |
| Nigri, Benjamin | BTC | 0.1768 |
| *Nihalani, Mohit* | BTC | - |
| *Niknia , Sam* | BTC | - |
| Nikolajevas, Kestutis P | BTC | 0.0025 |
| Nikora, Oleg | USDC | 182.8000 |
| *Nikrad, Kavon* | MATIC | - |
| Niles, Robert | ETH | 0.0188 |
| Nillen, Scott | BTC | 0.0929 |
| *Nim, Quyen* | BTC | - |
| *Nimedez, Garrett* | ETH | - |
| Nimick, Francis | BTC | 0.0007 |
| Nims, Marc Rafiq | ETH | 0.0669 |
| *Nimsoun, Payon* | ADA | - |
| Nimsoun, Payon | BTC | 0.0175 |
| *Nimsoun, Payon* | LUNC | - |
| Ninci, Mark | BTC | 0.0051 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ninci, Mark* | ETH | - |
| Ninnemann, Andrew | ADA | 2,922.2721 |
| *Nino, Eddie* | BTC | - |
| *Nino, Eddie* | USDC | - |
| *Nino, Jose* | BTC | - |
| Nino, Marcos T | BTC | 0.0014 |
| Nino, Sarai | USDC | 750.5833 |
| *Nip, Arthur* | GUSD | - |
| Nipper, Blake | BTC | 0.0674 |
| *Nirschl, Maria Remedios* | BTC | - |
| *Nirschl, Maria Remedios* | DOT | - |
| *Nirschl, Maria Remedios* | LUNC | - |
| *Nirschl, Maria Remedios* | MATIC | - |
| *Nirschl, Maria Remedios* | USDC | - |
| Nishimura Jr, Owen Kenna | AVAX | 0.7936 |
| *Nishiqi, Dren* | ADA | - |
| *Nishiqi, Dren* | BTC | - |
| *Nishiqi, Dren* | ETH | - |
| *Nishiqi, Dren* | SOL | - |
| Nissim, Roy | ADA | 352.1060 |
| Nissim, Roy | BTC | 0.0103 |
| *Nissim, Roy* | LTC | - |
| *Nitto, Roger* | BCH | - |
| *Nitto, Roger* | EOS | - |
| *Nitto, Roger* | USDT ERC20 | - |
| Niu, Cory | BTC | 0.0003 |
| *Niu, Edward* | USDC | - |
| Niverba, Avram | ETH | 2.0871 |
| *Niweigha, Enatimi* | BTC | - |
| *Niweigha, Enatimi* | MANA | - |
| *Niweigha, Enatimi* | USDC | - |
| *Niweigha, Enatimi* | ZEC | - |
| *Niweigha, Enatimi* | ZRX | - |
| *Nix, Adam* | BTC | - |
| Nixon, Robert | BTC | 0.1736 |
| Nixon, Robert | SOL | 76.3614 |
| Nixon, Robert | USDC | 2,259.8625 |
| Nizam, Amer | USDC | 469.6268 |
| *Nizza, Kenneth Andrew* | BTC | - |
| *Nizza, Kenneth Andrew* | SNX | - |
| *Njoroge, Bill* | BTC | - |
| Nketia, Alex | ETH | 0.0288 |
| *Nketia, Alex* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nkosu, Norman Fankam-Akumbom* | BTC | - |
| Nnaji, Derrick | AVAX | 6.2489 |
| Nnaji, Derrick | BTC | 0.0529 |
| Nnaji, Derrick | CEL | 25,931.5084 |
| Nnaji, Derrick | MATIC | 764.0595 |
| *Nnaji, Derrick* | MCDAI | - |
| *Nnaji, Derrick* | PAXG | - |
| Nnaji, Obiora | ETH | 0.1756 |
| Nneji, Paschal | ADA | 5.4169 |
| *Nneji, Paschal* | ETH | - |
| *Nneji, Paschal* | MANA | - |
| *Nneji, Paschal* | MATIC | - |
| No, Juno | BTC | 0.1296 |
| No, Philip | BTC | 0.0003 |
| Noa, Carlos | BTC | 0.0265 |
| Noa, Carlos | ETH | 0.0145 |
| Noa, Carlos | LTC | 0.1754 |
| Noa, Carlos | USDC | 699.1796 |
| Noa, Clara | BTC | 0.0226 |
| Noa, Clara | USDC | 5,962.6133 |
| Noa, Jennifer | BTC | 0.0509 |
| Noa, Jennifer | ETH | 0.0437 |
| Noack , Patricia  Marie | SOL | 0.3971 |
| Noah Bella Kotto, Jean Yves | AVAX | 19.5599 |
| Noakes, David | ETC | 0.1278 |
| Nobel, Hartmut | BTC | 0.0004 |
| Nobello, Keanu | BTC | 0.0043 |
| Nobile, John | ETH | 0.1588 |
| Noble, Andrew Jackson | CEL | 34.6284 |
| *Noble, Fred* | ADA | - |
| *Noble, Fred* | BTC | - |
| *Noble, Fred* | USDC | - |
| Noble, Leon Andre | ADA | 605.2817 |
| *Noble, Scott Clifford* | USDC | - |
| *Nocifera, Mario* | BTC | - |
| Noda, Emika | ETH | 0.0943 |
| Nodem Zebaze, Andre | AAVE | 5.6726 |
| *Nodorft, Chris Jerome* | AAVE | - |
| *Nodorft, Chris Jerome* | ADA | - |
| *Nodorft, Chris Jerome* | BCH | - |
| *Nodorft, Chris Jerome* | BTC | - |
| *Nodorft, Chris Jerome* | DASH | - |
| *Nodorft, Chris Jerome* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Nodorft, Chris Jerome* | KNC | - |
| *Nodorft, Chris Jerome* | LTC | - |
| *Nodorft, Chris Jerome* | UNI | - |
| *Nodorft, Chris Jerome* | XTZ | - |
| *Nodorft, Chris Jerome* | ZEC | - |
| Noe, Mark | BTC | 0.0078 |
| *Noe, Mark* | LUNC | - |
| Noel, Amy | BTC | 0.1135 |
| Noel, Jean | BTC | 0.0061 |
| *Noel, John* | LTC | - |
| Noel, John | USDC | 4.8580 |
| *Noel, Leo* | BTC | - |
| *Noel, Leo* | DOT | - |
| *Noel, Leo* | ETH | - |
| *Noetzel, Jason Julius* | DOGE | - |
| Noetzel, Jason Julius | USDC | 3.9189 |
| Nogoki, Ehsan | BTC | 0.8297 |
| *Noguchi, Koji* | BTC | - |
| *Noguchi, Koji* | ETH | - |
| Noguchi, Koji | USDC | 193.3173 |
| Noiman, Yonatan | BTC | 0.0036 |
| Noiman, Yonatan | ETH | 0.0647 |
| Nokes, Chris | BTC | 0.9399 |
| Nolan, Christopher Scott | BTC | 0.0115 |
| Nolan, Shawn | ADA | 121.3051 |
| Nolan, Shawn | MATIC | 175.6195 |
| *Nolan, Terrell* | ETH | - |
| Nolasco, David | CEL | 110.1745 |
| *Nolasco, Yuri* | BTC | - |
| *Nolen, Viktor* | BTC | - |
| *Nolen, Viktor* | USDT ERC20 | - |
| Nolf, Colin William | ADA | 335.7929 |
| Nolf, Colin William | BTC | 0.0147 |
| Nolf, Colin William | ETH | 0.1018 |
| Nolf, Colin William | SOL | 1.7900 |
| Nolin, Robert | BTC | 0.0014 |
| Noll, Kevin | ADA | 1,804.8923 |
| Noll, Kevin | BTC | 0.1086 |
| Noll, Kevin | ETH | 1.9113 |
| *Noll, Kevin* | USDC | - |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable Trust | AVAX | 3.6569 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable Trust | BTC | 0.0316 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable Trust | ETH | 0.5308 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable Trust | SOL | 2.4384 |
| Non Exempt, The Laurence Cameron Pringle 2017 Irrevocable Trust | USDC | 28,878.4338 |
| *Nonnenmacher, Michael* | CEL | - |
| Noonan , Brian | USDC | 112.6094 |
| *Noonan, Jacob* | GUSD | - |
| *Noonan, Zac* | BTC | - |
| *Nooning, Brian A* | ETC | - |
| Noorhassan, Ziyad | BTC | 0.0003 |
| Norby, Chad | DOT | 107.8143 |
| *Nord, Loklin* | BTC | - |
| Nordenhaug, Jordan | BTC | 0.0075 |
| Nordquist, Hans | UST | 879.5505 |
| Nordstrom, Cory | BTC | 0.0902 |
| *Noriegagarcia, Albert* | BTC | - |
| *Norling, Nathan* | BCH | - |
| Norman, Alexander Mclean | ETH | 0.1818 |
| *Norman, Cynthia* | BTC | - |
| *Norman, Ivan* | BTC | - |
| Norman, Rene | BTC | 0.0269 |
| Norouzi, Ellie | BTC | 0.0196 |
| Norquist, Nels | CEL | 1,972.1370 |
| Norris, Brandan | BTC | 0.0243 |
| Norris, Brandan | ETH | 0.1814 |
| Norris, Brandan | MATIC | 259.4664 |
| Norris, Caylin | USDC | 50.2036 |
| Norris, David | BTC | 0.0564 |
| Norris, Jessica Voorhees | AVAX | 4.7307 |
| Norris, Jessica Voorhees | BTC | 0.0002 |
| Norris, Jonathan | BTC | 0.0000 |
| Norris, Jonathan | ETH | 0.3654 |
| Norris, Jonathan | MATIC | 2,141.1986 |
| Norris, Michael | BTC | 0.0349 |
| *Norris, Michael* | DOT | - |
| Norris, Michael | ETH | 0.1366 |
| *Norris, Michael* | SNX | - |
| *Norris, Michael* | SOL | - |
| *Norris, Michael* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Norris, Michael* | LTC | - |
| *Norris, Michael* | MATIC | - |
| *Norris, Michael* | ZEC | - |
| Norris, Zach | ETH | 0.0423 |
| Norsworthy, Joseph | BTC | 0.0005 |
| *Norsworthy, Joseph* | DOGE | - |
| *Norsworthy, Joseph* | USDT ERC20 | - |
| North , Robert W | MKR | 0.3129 |
| North , Robert W | OMG | 108.3797 |
| North , Robert W | UNI | 17.9009 |
| North , Robert W | USDC | 182.8000 |
| *North, Gregory* | ETH | - |
| *Northrop, Brandin* | BTC | - |
| Northrop, Brandin | ETH | 0.4823 |
| *Northrup, Cameron* | ADA | - |
| *Northrup, Cameron* | SOL | - |
| Norton, Andrew J | BTC | 0.0011 |
| Norton, Daniel J | BTC | 0.0109 |
| *Norwood, Seth* | BTC | - |
| Norwood, Seth | USDC | 35.1968 |
| *Nosakhare, Sharon* | XLM | - |
| Nosbush, Darin | BTC | 0.0003 |
| Noshadeyan, Armond | USDC | 23,494.8000 |
| *Noshita, John* | ETH | - |
| Notto, Jacob | ETH | 0.0345 |
| *Noueihed, Firas* | GUSD | - |
| Nour, Mohammed | BTC | 0.0240 |
| Nouri , Julian | ETH | 0.0927 |
| Nova, Marina I | USDC | 18,794.8000 |
| *Novak, Ronald* | BTC | - |
| *Novak, Ronald* | USDC | - |
| *Novak, Ronald* | XLM | - |
| Novak, Ryan | BTC | 0.0251 |
| *Novak, Ryan* | USDC | - |
| Novatzky, Suzanne | BTC | 0.0008 |
| Novatzky, Suzanne | ETH | 0.0915 |
| *Nove, Edward S* | MATIC | - |
| Novitskaia, Vera | BTC | 0.0123 |
| Novitskaia, Vera | ETH | 0.1603 |
| Novitskaia, Vera | LINK | 24.5634 |
| Novitskaia, Vera | LTC | 1.2303 |
| Novoa, Natalie | SNX | 15.9607 |
| Novobilski, Andrew | ETH | 0.0406 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Novosel, Nathanael Garrett* | AVAX | - |
| Novosel, Nathanael Garrett | BTC | 0.0357 |
| Novosel, Nathanael Garrett | DASH | 2.5745 |
| *Novosel, Nathanael Garrett* | DOT | - |
| *Novosel, Nathanael Garrett* | ETH | - |
| Novosel, Nathanael Garrett | MATIC | 995.5753 |
| Novosel, Steve | BTC | 0.0045 |
| Nowak, Joanna | CEL | 601.4351 |
| Nowak, Julia | BTC | 0.0475 |
| Nowik, Tony | BTC | 0.0104 |
| Nowik, Tony | ETH | 0.0221 |
| *Nowland, Sawyer* | BTC | - |
| *Nowosad, Artur* | BTC | - |
| Noyes, Tobias | USDC | 5,027.4102 |
| *Noyola, Fallon* | ADA | - |
| *Noyola, Fallon* | BTC | - |
| *Noyola, Fallon* | COMP | - |
| Noyola, Fallon | DOT | 4.6723 |
| *Noyola, Fallon* | ETH | - |
| Noyola, Fallon | LINK | 14.6398 |
| Noyola, Fallon | MATIC | 25.0560 |
| Noyola, Fallon | MCDAI | 24.5262 |
| *Noyola, Fallon* | XLM | - |
| *Noyola, Ricardo* | BCH | - |
| *Noyola, Ricardo* | LTC | - |
| *Noyola, Ricardo* | ZEC | - |
| *Nozawa, Lyle* | BTC | - |
| *Nozawa, Lyle* | DASH | - |
| *Nuckols, Jeffrey Robert* | LINK | - |
| *Nugent Jr, David* | SNX | - |
| Nugent , Thomas | ETH | 0.3599 |
| Nugent, Joshua | ETH | 0.7258 |
| *Nugent, Walter* | BTC | - |
| Nugent, Walter | ETH | 0.0011 |
| Nugent, Zach | BTC | 0.0047 |
| Nunes, Christopher Douglas | BTC | 0.0012 |
| Nunes, Christopher Douglas | USDC | 93,994.8000 |
| Nunes, Justin Michael | USDC | 27.7000 |
| Nunez Morales, Jose Manuel | BTC | 0.0030 |
| Nunez Morales, Jose Manuel | ETH | 0.1386 |
| *Nunez, Allan* | MATIC | - |
| *Nunez, Allan* | ZEC | - |
| Nunez, Cesar | BTC | 0.0036 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Nunez, Cesar* | ETH | - |
| Nunez, Cesar | XLM | 7.1338 |
| *Nunez, Diobelys* | ADA | - |
| *Nunez, Diobelys* | BTC | - |
| *Nunez, Diobelys* | MATIC | - |
| Nunez, Diobelys | SNX | 180.6588 |
| *Nunez, Diobelys* | SOL | - |
| *Nunez, H. Antonio* | USDC | - |
| Nunez, Maria Delia | ADA | 4,842.5931 |
| Nunez, Maria Delia | BTC | 0.0036 |
| Nunez, Maria Delia | ETH | 0.0012 |
| Nunez, Ramon | BTC | 0.0000 |
| *Nunez, Stephanie* | BTC | - |
| *Nunez, Stephanie* | ETH | - |
| Nunezbellamy, Geronimo Andres | USDC | 23,494.8000 |
| Nunez-Vilches, Marissa | USDC | 2,638.3056 |
| Nungaray, Brenna | USDC | 914.7882 |
| *Nunley, Jason* | BTC | - |
| Nunley, Jason | ETH | 0.2788 |
| Nunley, Lawson Arthur | BTC | 0.0022 |
| Nunley, Lawson Arthur | ETH | 0.0135 |
| Nunn, Corey Douglas | BTC | 0.0015 |
| Nunn, Corey Douglas | EOS | 148.9845 |
| Nunn, Corey Douglas | MATIC | 463.2595 |
| Nur, Mohamed | MATIC | 508.3795 |
| Nurani, Parasuraman | USDC | 14,089.2673 |
| Nussbaum, Adam | AVAX | 0.6191 |
| *Nusser, Jeremy* | ETH | - |
| *Nusser, Jeremy* | MCDAI | - |
| Nussipov, Zhassulan | BTC | 0.0073 |
| *Nuttall, Austin Edward* | USDC | - |
| *Nutter, Ronald Irwin* | DOGE | - |
| *Nutter, Ronald Irwin* | LTC | - |
| *Nuveen, Michiel* | BTC | - |
| *Nuveen, Michiel* | ETH | - |
| *Nuveen, Michiel* | LINK | - |
| Nwagbaraocha, Vivevca Hill | BTC | 0.0137 |
| Nwanokwale, Anthony | BTC | 0.3768 |
| Nwanokwale, Anthony | ETH | 2.8570 |
| *Nwokoma, Mmodebe Godkeepuzondu* | BTC | - |
| Nwolisa, Arinze | ETH | 0.0230 |
| *Nyahanana, Lazarus* | ADA | - |
| *Nyame, John* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Nyame, John | COMP | 0.3882 |
| *Nyame, John* | EOS | - |
| Nyame, John | LINK | 11.3185 |
| Nyame, John | OMG | 24.7447 |
| Nyar, Aung Khant | ETH | 0.4694 |
| Nyblom , Aaron | LTC | 0.0075 |
| *Nyblom , Aaron* | MATIC | - |
| Nyengele, Louis John | AAVE | 6.6805 |
| Nyengele, Louis John | USDC | 29.3450 |
| Nygaard, Calvin | ETH | 0.4519 |
| Nyhart, Jacob | USDC | 37.6336 |
| Nyholm, Daniel Lawrence | ADA | 1,529.8409 |
| Nyholm, Daniel Lawrence | BTC | 0.1602 |
| Nyholm, Daniel Lawrence | ETH | 0.9788 |
| Nyima, Kunga | ETH | 0.0300 |
| Nylund, Joshua Paul | SNX | 3.4608 |
| Nymous, Ano | ETH | 0.0900 |
| *Nymous, Ano* | SOL | - |
| Nystrom, Anna | AVAX | 5.6909 |
| O Connor , John J | USDC | 1,874.8000 |
| *O'Brien , Nicholas* | ADA | - |
| *O'Brien , Nicholas* | BTC | - |
| *O'Brien , Nicholas* | ETH | - |
| O'Brien, Matthew | BTC | 0.0385 |
| O'Brien, Matthew | MATIC | 351.2480 |
| O'Brien, William | BTC | 0.0685 |
| *O'Connell, Tom* | ADA | - |
| *O'Connell, Tom* | BTC | - |
| O'Connell, Tom | MATIC | 1,675.0818 |
| *O'Connor , Maurice* | USDC | - |
| *O'Connor , Thomas Iii* | BTC | - |
| O'Connor, Katlynn | BTC | 0.0038 |
| O'Connor, Katlynn | ETH | 0.1965 |
| *O'Donnell, Jeffrey* | BTC | - |
| O'Grady, Martin | XRP | 90.9268 |
| O'Hare, Ben | BTC | 0.0006 |
| O'Hare, Daniel | BTC | 0.0021 |
| *O'Leary, Martin* | BTC | - |
| O'Leary, Martin | COMP | 1.1870 |
| O'Leary, Martin | USDC | 211.1899 |
| O'Loughlin, Tommy | ADA | 288.5311 |
| O'Loughlin, Tommy | BTC | 0.0010 |
| O'Loughlin, Tommy | MATIC | 143.6595 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| O'Meara, Mike | AVAX | 6.5936 |
| O'Neill, Ryan | ETH | 0.4051 |
| O'Neill, Wesley | ADA | 341.7676 |
| O'Rear , David | BTC | 0.0021 |
| *O'Toole , Michael* | ADA | - |
| *O'Toole , Michael* | BTC | - |
| *O'Toole , Michael* | ETH | - |
| *O'Toole , Michael* | KNC | - |
| O'Toole , Michael | LUNC | 39,703.2717 |
| *O'Toole , Michael* | SOL | - |
| *O'Toole , Michael* | USDC | - |
| Oag, Ryan J | BTC | 0.0071 |
| *Oak, Nikhil* | BTC | - |
| Oakden, Walter | SOL | 3.0956 |
| Oakes, Brian | DOT | 3.9516 |
| Oakes, Brian | MANA | 8.6898 |
| Oakes, Brian | SOL | 3.8998 |
| Oakes, David | BTC | 0.0218 |
| *Oakes, Jared* | XLM | - |
| Oakes, Jordan Shaffer | MCDAI | 13.0523 |
| Oakley, Brandon | ETH | 0.0075 |
| Oakley, Cade Everett | LTC | 0.2314 |
| Oaks, Jeffrey | USDC | 447.9238 |
| Oare, Andrew Charles | BTC | 0.0454 |
| *Oatman, Mitchell Wayne* | BTC | - |
| Obaisi, Simi | 1INCH | 110.8551 |
| Obaisi, Simi | BTC | 0.0000 |
| Obaisi, Simi | SNX | 15.5026 |
| *Obas, Jasmine* | USDC | - |
| Obenshain, Douglas Henry | CEL | 113.3334 |
| Oberer, Coralie | BTC | 0.4219 |
| Oberg, Justin | ETH | 1.0364 |
| *Oberg, Karl G* | ADA | - |
| *Oberg, Karl G* | BTC | - |
| Oberg, Karl G | ETH | 3.1039 |
| *Oberg, Karl G* | MATIC | - |
| *Oberg, Karl G* | MCDAI | - |
| *Oberg, Karl G* | USDC | - |
| *Oberg, Karl G* | USDT ERC20 | - |
| Oberheim, Christopher | ADA | 304.4434 |
| Oberheim, Christopher | AVAX | 6.3422 |
| *Oberheim, Christopher* | BTC | - |
| Oberheim, Christopher | DOT | 15.1010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Oberheim, Christopher | SOL | 3.3906 |
| *Oberlin, Claudia* | BTC | - |
| *Oberlin, Claudia* | ETH | - |
| Oberoi, Gulshan | BTC | 0.0478 |
| Oberoi, Vaibhav | 1INCH | 73.8383 |
| *Oberoi, Vaibhav* | AAVE | - |
| Oberoi, Vaibhav | BTC | 0.0063 |
| Oberoi, Vaibhav | LINK | 47.7518 |
| Oberoi, Vaibhav | SNX | 137.0014 |
| *Oberoi, Vaibhav* | USDC | - |
| Obi, Chiedozie Roebuck | BTC | 0.0014 |
| Obi, Chiedozie Roebuck | ETH | 0.1754 |
| Obi, Chiedozie Roebuck | SOL | 5.5392 |
| Oblenis, Connor James | MATIC | 294.4209 |
| Obono Jr , Martin | CEL | 5.6463 |
| Obono Jr , Martin | LTC | 0.1224 |
| Obrecht, Bryce | ETH | 0.0026 |
| Obrecht, Bryce | USDC | 81.2800 |
| Obrero, Reynaldo | BTC | 0.0045 |
| *Obrien , Justin Mark* | XLM | - |
| Obrien, Bennett Raymond | BTC | 0.1597 |
| Obrien, Catherine | BTC | 0.0600 |
| *O'Brien, Curtis Andrew* | CEL | - |
| *Obrien, Dennis* | ADA | - |
| *Obrien, Dennis* | BTC | - |
| *Obrien, Dennis* | ETH | - |
| Obrien, Dennis | USDC | 1.1684 |
| Obrien, Drew | BTC | 0.0001 |
| O'Brien, Erin | USDC | 88.8000 |
| *Obrien, Jennilyn* | BCH | - |
| Obrien, Jennilyn | USDC | 2.0126 |
| Obrien, Matthew | BTC | 0.0119 |
| *Obrien, Matthew* | USDC | - |
| *Obrien, Matthew* | XLM | - |
| Obrien, Obie | BTC | 0.0015 |
| *Obrien, Sean* | BTC | - |
| Obrien, Tadhg | USDC | 886.1230 |
| Obryan, Robert | USDT ERC20 | 1,461.8530 |
| *Ocampo , Phil* | BTC | - |
| *Ocampo , Phil* | LINK | - |
| *Ocampo, Eugenio* | ADA | - |
| *Ocampo, Eugenio* | DOT | - |
| Ocampo, Eugenio | ETH | 1.5653 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ocampo, Eugenio* | LUNC | - |
| Ocampo, Eugenio | SOL | 8.5156 |
| Ocampo, Eugenio | USDC | 41.8085 |
| *Ochal, Mara* | DASH | - |
| *Ochalski, Rafal* | BTC | - |
| Ochisor, Vladimir | USDT ERC20 | 345.9558 |
| Ochoa , Danny | CEL | 94.3355 |
| Ochoa , Veronica | BTC | 0.0053 |
| Ochoa, Andres | BTC | 0.0024 |
| *Ochoa, Christopher* | BTC | - |
| Ochoa, Ismael | ADA | 90.5066 |
| Ochoa, Ismael | LINK | 12.9523 |
| Ochoa, Juan | AVAX | 0.3151 |
| Ochoa, Juan | BTC | 0.0062 |
| Ochoa, Juan | ADA | 471.0050 |
| Ochoa, Juan | ETH | 0.4067 |
| Ochoa, Juan | SOL | 5.6177 |
| *Ochoa, Ramon* | BTC | - |
| Ochoa, Tony Antonio | ETH | 0.0751 |
| Ochoaramos, Claudia Marcela | BTC | 0.0010 |
| Ochotorena, Ray | ETH | 1.0739 |
| Ochs, Nicholas | ETH | 0.0761 |
| Ockers, Jim | ETH | 0.4669 |
| Oconnell , Paul | BTC | 0.2043 |
| *O'Connell, Kevin* | USDT ERC20 | - |
| Oconnell, Martin | ETH | 1.9926 |
| Oconnor, David | BTC | 0.0005 |
| O'Connor, Jason | BTC | 0.0019 |
| O'Connor, Jason | USDC | 41.8019 |
| *Oconnor, John* | BTC | - |
| Oconnor, John | DOT | 23.1088 |
| Oconnor, John | ETH | 0.0010 |
| *Oconnor, John* | LUNC | - |
| *Oconnor, John Parish* | ADA | - |
| Oconnor, John Parish | CEL | 101.1105 |
| *Oconnor, John Parish* | LINK | - |
| *Oconnor, John Parish* | MATIC | - |
| *Oconnor, John Parish* | UNI | - |
| Oconnor, John Parish | USDC | 4,434.4050 |
| O'Connor, Levi | BTC | 0.0145 |
| O'Connor, Richard John | ETH | 0.0257 |
| *O'Connor, Richard John* | USDC | - |
| *O'Connor, Richard John* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Octain, Aman | BTC | 0.0067 |
| *Oday, Michael Steven* | USDC | - |
| *Odd, Wynton* | LINK | - |
| Odekerken, Joseph J | BTC | 0.0025 |
| Odekerken, Joseph J | CEL | 1,053.8834 |
| *Odekerken, Joseph J* | DOT | - |
| Odekerken, Joseph J | USDC | 37,614.8220 |
| *O'Dell, Christopher Elliot* | BCH | - |
| *O'Dell, Christopher Elliot* | DOT | - |
| *O'Dell, Christopher Elliot* | LUNC | - |
| *O'Dell, Christopher Elliot* | SOL | - |
| *O'Dell, Christopher Elliot* | USDC | - |
| Odell, Michael Steven | AVAX | 15.2359 |
| Odell, Michael Steven | BTC | 0.0014 |
| Odell, Michael Steven | CEL | 33.9631 |
| Odell, Michael Steven | ETH | 0.4356 |
| *Oden Jr V, Otis Clinton Roger* | BCH | - |
| *Oden Jr V, Otis Clinton Roger* | LTC | - |
| Oden, David Andrew | BTC | 0.0014 |
| Oderanti, Israel | BTC | 0.0009 |
| Odland, Mark Patrick | SOL | 5.3024 |
| Odland, Mark Patrick | USDC | 26.6960 |
| Odom, Brandi | BTC | 0.0582 |
| Odom, Kevin | BTC | 0.0014 |
| Odom, Kevin | MCDAI | 0.6779 |
| Odom, Robert | ETH | 0.2247 |
| Odom, Spencer | BTC | 0.0621 |
| Odon, Francisco | 1INCH | 248.0476 |
| *Odon, Francisco* | ETH | - |
| *Odonnell, Michael Cornelius* | USDC | - |
| Odonnell, Scott | MATIC | 13,446.6863 |
| *Odonnell, Ulysses* | BTC | - |
| *Odsaikhan, Tuguldur* | BTC | - |
| *Odsaikhan, Tuguldur* | ETH | - |
| *Oduche, Ebuka* | ADA | - |
| Oduche, Ebuka | LINK | 28.6412 |
| Oduche, Ebuka | SOL | 0.8822 |
| *Oduche, Ebuka* | USDC | - |
| Oehmen, Joseph | USDC | 824.3915 |
| Oelschlaeger , Andrew | AVAX | 0.5689 |
| Oelschlaeger , Andrew | MATIC | 646.7022 |
| Oelze, Regan Sandra | BTC | 0.0153 |
| Oelze, Regan Sandra | DOGE | 305.2855 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Oelze, Regan Sandra | ETH | 0.0311 |
| Oenbrink, Michael | USDC | - |
| Oest, Steven | AAVE | - |
| Oest, Steven | BTC | - |
| Oest, Steven | CEL | - |
| Oest, Steven | DASH | - |
| Oest, Steven | EOS | - |
| Oest, Steven | ETH | - |
| Oest, Steven | LINK | - |
| Oest, Steven | LTC | - |
| Oest, Steven | OMG | - |
| Oest, Steven | SNX | - |
| Oest, Steven | USDC | 59.0565 |
| Oest, Steven | XLM | - |
| Oest, Steven | XRP | 187.6457 |
| Oest, Steven | ZRX | - |
| Ofiteru, Evelyn | BTC | 0.0012 |
| Ofori , Harold | BAT | - |
| Ofori , Harold | BTC | - |
| Ofori , Harold | CEL | - |
| Ofori , Harold | LINK | - |
| Ofori , Harold | USDC | - |
| Ofori , Harold | USDT ERC20 | - |
| Ofori , Harold | ZRX | - |
| Oftadeh, Ramin | ADA | - |
| Oftadeh, Ramin | BSV | - |
| Oftadeh, Ramin | BTC | - |
| Oftadeh, Ramin | ETH | - |
| Oftadeh, Ramin | USDC | - |
| Ogami Avila, Joy Chidori | CEL | - |
| Ogando, Kevin Marcos | BTC | 0.0001 |
| Ogata, Tracy | BTC | 0.0995 |
| Ogata, Tracy | ETH | 0.7941 |
| Ogawa, Mathew | ADA | 270.9531 |
| Ogawa, Mathew | BTC | 0.0066 |
| Ogbeiwi, Esieosa Brian | AAVE | - |
| Ogbeiwi, Esieosa Brian | ADA | - |
| Ogbeiwi, Esieosa Brian | BTC | - |
| Ogbeiwi, Esieosa Brian | DOT | - |
| Ogbeiwi, Esieosa Brian | LTC | - |
| Ogbeiwi, Esieosa Brian | SOL | - |
| Ogbeiwi, Esieosa Brian | USDC | - |
| Ogden, Mary | USDC | 1,428.5534 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ogden, Stephen* | BTC | - |
| *Ogedgebe, Toritsematse* | ADA | - |
| *Ogedgebe, Toritsematse* | BTC | - |
| Ogg, Robin | BTC | 0.0003 |
| *Ogle, Dounia* | ETH | - |
| Ogle, Mark Douglas | BTC | 0.0014 |
| Oglesbee, Robert | USDC | 396.5026 |
| Oglesby, Clay | BTC | 0.0604 |
| Oglesby, Clay | USDC | 2,308.9332 |
| *Ogletree, Joshua Myers* | BTC | - |
| Ogliore, Joseph | ETH | 0.6184 |
| *Ogren, Mike* | XRP | - |
| Ogunoye, Olayemi | BTC | 0.0273 |
| Oh, Brian | ETH | 0.0165 |
| Oh, Brian | USDC | 18.3132 |
| *Oh, Charles* | BUSD | - |
| *Oh, Charles* | BTC | - |
| *Oh, Charles* | ETH | - |
| *Oh, Chris* | BTC | - |
| *Oh, Chris* | USDC | - |
| *Oh, Han* | BTC | - |
| Oh, Hannah | ADA | 3,231.4904 |
| Oh, Hannah | BTC | 0.0008 |
| *Oh, Joseph* | BTC | - |
| Oh, Kevin | BTC | 0.0069 |
| Oh, Kiseok | ETH | 0.4022 |
| *Oh, Melissa* | BTC | - |
| *Oh, Sean* | USDC | - |
| Oh, Tae | BTC | 0.0115 |
| Oh, Tae | DOGE | 3,407.4113 |
| O'Hara, John Charles | BTC | 0.0148 |
| Ohara, Kelly | ETC | 22.6502 |
| Ohara, Kelly | ETH | 0.7532 |
| Ohara, Kelly | MATIC | 610.7512 |
| Ohara, Kelly | SNX | 266.8599 |
| Ohara, Kelly | SOL | 4.3889 |
| *Ohara, Kevin* | BTC | - |
| O'Hare, Shane | ETC | 2.5629 |
| *Ohland, Kyle* | BTC | - |
| *Ohlen, Gilbert* | USDC | - |
| Ohlinger, Peter Lowell | BTC | 0.0003 |
| Ohlinger, Peter Lowell | CEL | 630.9699 |
| *Ohlinger, Peter Lowell* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ohlinger, Peter Lowell* | USDC | - |
| Ohotin , Serge | ETH | 0.2302 |
| *Ohrvall, Shiloah* | ADA | - |
| Ojeda , Christian | ETH | 0.9351 |
| *Ojeda, Daniel* | USDC | - |
| *Ojeda, Josue* | BTC | - |
| Ojinaga, Robert Davidchip | BTC | 0.4112 |
| *Oka, Guenther* | USDC | - |
| *Okada, Junichi* | ETH | - |
| *Okafor, Chinny* | BTC | - |
| Okagaki, Kenny Kichitaro | BTC | 0.0241 |
| Okamoto, Crystal Kiyomi | BTC | 0.0084 |
| *Okamoto, Rey* | USDC | - |
| Okane, Adam | USDC | 2.5776 |
| *Okane, Adam* | XLM | - |
| *Okcular, Ayhan* | USDC | - |
| Okeefe , Cynthia | AAVE | 0.8864 |
| *Okeefe , Cynthia* | ETH | - |
| *Okeefe , Cynthia* | PAX | - |
| Okeefe, Daniel Joseph | BTC | 2.4659 |
| Okeke, Ije | ETH | 0.1031 |
| Okereke, Anthony | ETH | 0.0036 |
| Okoli, Okezie Chukwuebuka | USDC | 587.6486 |
| *Okon, Joseph* | BTC | - |
| *Okon, Joseph* | ETH | - |
| Okot, Michael Okeny | ETH | 3.1426 |
| Ola, Bolarinwa | BTC | 0.0046 |
| Olaechea, Ignacio | ETH | 0.0688 |
| Olafsson, Helga | USDC | 1,874.8000 |
| Olan, Jorel | BTC | 0.0222 |
| Olan, Jorel | ZEC | 1.0043 |
| Olaokpu, Sidney | BTC | 0.0002 |
| Olaokpu, Sidney | ETH | 0.4686 |
| Olaokpu, Sidney | USDT ERC20 | 12.7386 |
| Olariu, Claudia | AVAX | 7.4599 |
| Olaya, Connor | ETH | 0.1558 |
| *Olcott, Garrett* | USDT ERC20 | - |
| Oldham, Bruce | ETH | 0.0331 |
| Oldham, Matthew | BTC | 0.0002 |
| *Oldham, Matthew* | ETH | - |
| *Oldham, Matthew* | LINK | - |
| *Olds, Brandon* | MATIC | - |
| Oleksy, David | MATIC | 2.6595 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Oleksy, Leticia Ponce | BTC | 0.0023 |
| Oleksy, Leticia Ponce | CEL | 173.9010 |
| Oleksy, Leticia Ponce | ETH | 2.2638 |
| **Oleksyk, Ruslan** | XRP | - |
| Oleksyuk, Igor V | USDC | 9,394.8000 |
| Oleniczak, Erin | ETH | 0.0209 |
| **Oleske, Adam** | BTC | - |
| **Oleske, Adam** | ETH | - |
| **Oleske, Adam** | LINK | - |
| **Oleske, Adam** | USDC | - |
| Oleson, Jeremy R | BTC | 0.0002 |
| Oleson, Jeremy R | USDC | 41.5543 |
| Olesuk, Scott Joseph | CEL | 111.7167 |
| Oleszczuk, Austin | BTC | 0.0006 |
| Oleszczuk, Austin | ETH | 0.0093 |
| Oleszczuk, Austin | MATIC | 14.7225 |
| **Oleszczuk, Austin** | SOL | - |
| **Olges, Brett William** | 1INCH | - |
| Olges, Brett William | USDC | 24.7108 |
| **Olges, Brett William** | XLM | - |
| **Olian, Christopher** | AVAX | - |
| Olilang, Glenn | ETH | 0.1892 |
| **Olipane, Robert** | ADA | - |
| **Olipane, Robert** | USDC | - |
| **Olipane, Robert** | USDT ERC20 | - |
| **Olipane, Robert** | XTZ | - |
| **Oliva, Dariel** | USDC | - |
| **Oliva, Dariel** | XLM | - |
| **Oliva, Donald** | ADA | - |
| **Oliva, Donald** | DOT | - |
| **Oliva, Donald** | LINK | - |
| Oliva, Eduardo | ETH | 1.3729 |
| Oliva, Irma | BTC | 0.1316 |
| Olivarez, Lynnea | BTC | 0.0068 |
| Olivarez, Lynnea | ETH | 0.0821 |
| **Olivas, Salvador** | BTC | - |
| Oliveira, Brian Leal | USDC | 464.8000 |
| Oliveira, Raphael | ETH | 0.6987 |
| Oliveira, Raphael | SOL | 26.9774 |
| Oliver, Christopher | BTC | 0.0012 |
| Oliver, Jack | ADA | 1,145.5979 |
| Oliver, Jack | BTC | 0.0014 |
| Oliver, Jack | ETH | 0.1363 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Oliver, Jack | SOL | 5.1333 |
| Oliver, Jack | XLM | 522.2866 |
| Oliver, Jacob | BTC | 0.0023 |
| Oliver, Joel Lewis | BTC | 0.0016 |
| Oliver, John | BTC | 0.0201 |
| Oliver, Michael | BCH | 2.6504 |
| Oliver, Michael | BTC | 0.0166 |
| Oliver, Michael | ETH | 0.2654 |
| Oliver, Michael | USDC | 4,113.1224 |
| *Oliver, Richard Wade* | AVAX | - |
| Oliver, Richard Wade | BTC | 0.0138 |
| *Oliver, Richard Wade* | CEL | - |
| *Oliver, Richard Wade* | DOGE | - |
| *Oliver, Richard Wade* | LTC | - |
| *Oliver, Richard Wade* | SNX | - |
| *Oliver, Richard Wade* | USDC | - |
| *Oliver, Ryan* | USDC | - |
| Olivera, Luis | SNX | 736.3378 |
| Oliveras, Rafael | ADA | 1,055.7240 |
| Oliveras, Rafael | AVAX | 10.0655 |
| Oliveras, Rafael | BTC | 0.0001 |
| Oliveras, Rafael | MATIC | 100.6725 |
| Oliveras, Rafael | SOL | 32.8955 |
| Olivero, Jordan | BTC | 0.0863 |
| Olivier, James W | BTC | 0.0011 |
| Olivieri Lima, Antonio | BTC | 0.0022 |
| *Olivieri, Michael* | BTC | - |
| Olivieri, Michael | USDC | 588.2162 |
| *Olivo, Luis* | BTC | - |
| *Olivo, Luis* | MCDAI | - |
| Olmeda Martinez, Alexander | BTC | 0.0012 |
| *Olmedo, Oscar* | CEL | - |
| *Olmedo, Oscar* | MANA | - |
| *Olmos Palma, Thiago* | USDC | - |
| *Olmstead , Nathan* | BTC | - |
| *Olmstead , Nathan* | USDC | - |
| *Olmstead, Berkley Vaughn* | BTC | - |
| *Olmstead, Berkley Vaughn* | LUNC | - |
| *Olmstead, Berkley Vaughn* | USDC | - |
| Olmstead, Hannah | AVAX | 0.6161 |
| Oloughlin, Joseph Robert | BTC | 0.0147 |
| *Olsen , Wes* | ETH | - |
| Olsen, Brett | LTC | 94.6130 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Olsen, Erik* | BTC | - |
| *Olsen, Erik* | CEL | - |
| Olsen, Kathryn | BTC | 0.0758 |
| Olsen, Simon | BTC | 0.0064 |
| Olsgaard, Jorgen | USDC | 13.6000 |
| Olsgaard, Michael King | BTC | 0.0229 |
| *Olson , Theresa* | XRP | - |
| *Olson, Aaron* | ADA | - |
| Olson, Aaron | BCH | 0.9792 |
| *Olson, Aaron* | BTC | - |
| *Olson, Cara* | BTC | - |
| Olson, Christopher Allen | ADA | 343.1357 |
| Olson, Christopher Allen | ETH | 0.2128 |
| Olson, Christopher Allen | LTC | 1.8582 |
| Olson, Christopher Allen | SOL | 3.4019 |
| Olson, Christopher Allen | XLM | 1,110.5327 |
| Olson, Craig | BTC | 0.0069 |
| Olson, Craig | XLM | 1,348.3621 |
| *Olson, Darren* | BTC | - |
| Olson, Ekaterina | BTC | 0.0101 |
| Olson, James | BTC | 0.0025 |
| *Olson, Jeffrey* | BAT | - |
| *Olson, Jeffrey* | BTC | - |
| *Olson, Jeffrey* | COMP | - |
| Olson, Jeffrey | USDC | 462.3656 |
| *Olson, Jeffrey* | XLM | - |
| Olson, Jeffrey | ZEC | 0.0188 |
| Olson, Joseph | BTC | 1.2406 |
| Olson, Karl | BTC | 0.2404 |
| Olson, Matthew Charles | ETH | 0.3739 |
| *Olson, Phil* | USDC | - |
| Olson, Randall Arthur | BTC | 0.0001 |
| Olson, Rob | LTC | 1.8611 |
| *Olson, Rob* | USDT ERC20 | - |
| *Olson, Robert* | XLM | - |
| Olson, Seth | BTC | 0.1486 |
| Olson, Travis | BTC | 0.0011 |
| *Olson, Travis* | USDC | - |
| *Olszewski, Joshua* | ETH | - |
| Olthoff, Todd | AVAX | 0.3810 |
| *Olthoff, Todd* | BTC | - |
| *Olthoff, Todd* | DOT | - |
| Olubajo, Alexander | USDT ERC20 | 13.6000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Oludu, Kingsley* | BTC | - |
| *Oludu, Kingsley* | ETH | - |
| Oludu, Kingsley | LTC | 1.2022 |
| Olvera, Andres | ETH | 0.0939 |
| *Olvera, Edgar* | BCH | - |
| *Olvera, Edgar* | BTC | - |
| *Olvera, Edgar* | MATIC | - |
| Omalley, Michael | USDC | 464.8000 |
| Omalley, Sean | BTC | 0.0242 |
| Omealy, Ayden | BTC | 0.0081 |
| Omelia, Eric | BTC | 0.0084 |
| Omelia, Eric | ETH | 0.6848 |
| Omelia, Eric | LINK | 7.8277 |
| Omer, Christopher Douglas | BTC | 0.0014 |
| Omer, Christopher Douglas | ETH | 4.8433 |
| Omondi, Thaddeus Ochieng | BTC | 0.0021 |
| Omondi, Thaddeus Ochieng | DOT | 50.6893 |
| Omondi, Thaddeus Ochieng | XLM | 10,719.6562 |
| *Omor Sharif , Abul Bashar* | BTC | - |
| *Omor Sharif , Abul Bashar* | USDC | - |
| *Omor Sharif , Abul Bashar* | XLM | - |
| On, Lily | USDC | 88.8000 |
| *Onagoruwa, Adeniyi* | USDC | - |
| Onamade, Akinwale Oluseun | BTC | 0.1271 |
| Onamade, Akinwale Oluseun | USDT ERC20 | 68.1200 |
| Onamade, Akinwale Oluseun | XRP | 9,396.9213 |
| *Onarecker, Jason Christopher* | BTC | - |
| *O'Neal, Wyndham Ray* | MATIC | - |
| *O'Neal, Wyndham Ray* | SNX | - |
| *O'Neal, Wyndham Ray* | USDC | - |
| Oneil, Sean | BTC | 0.0098 |
| Oneil, Sean | ETH | 0.0042 |
| *Oneil, Sean* | SOL | - |
| Oneil, Sean | USDC | 511.9880 |
| *O'Neill, Brendan* | DOT | - |
| O'Neill, Brendan | ETH | 0.0044 |
| Oneill, Colin | BTC | 0.0008 |
| *Oneill, Jonathan* | BTC | - |
| Oneill, Jonathan | ETH | 0.0007 |
| *Oneill, Jonathan* | MATIC | - |
| Ong, Christopher Francis | CEL | 113.0703 |
| Ong, Christopher Francis | ETH | 0.1245 |
| *Ong, Duc* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ong, Ethan* | BTC | - |
| *Ong, Wai Kit* | BTC | - |
| *Ong, Wai Kit* | GUSD | - |
| *Ong, Wai Kit* | USDC | - |
| *Ong, William* | ADA | - |
| *Ong, William* | BTC | - |
| Ongay, Jordanh | MATIC | 276.5473 |
| Onofrio, Travis Lee | USDC | 511.8000 |
| *Onorato, Donato* | USDC | - |
| *Onorato, Edward* | ETH | - |
| Onorato, Mark | ETH | 0.0893 |
| Onvural, Doruk | AVAX | 0.6040 |
| Onvural, Doruk | BTC | 0.0003 |
| *Onyejiaka, Nnamdi* | USDC | - |
| Onyekwelu, Johnny | ETH | 0.0033 |
| *Onyekwelu, Johnny* | MCDAI | - |
| *Onzo, Steven* | GUSD | - |
| Ooka, Yu | BTC | 0.1044 |
| Ooka, Yu | SOL | 95.7792 |
| Oostman, Brian | BTC | 0.0110 |
| Oostman, Brian | ETH | 0.1211 |
| Opalia, Johnny | AVAX | 0.3027 |
| *Opara, Peter* | USDT ERC20 | - |
| *Opdyke, Aaron* | ETH | - |
| Opdyke, Aaron | USDC | 9.9904 |
| *Opesanmi, Frederick* | DOT | - |
| Opesanmi, Frederick | ETH | 0.0202 |
| Oponski-Sims, Alexander | BTC | 0.0031 |
| *Oponski-Sims, Alexander* | ETH | - |
| *Oponski-Sims, Alexander* | LUNC | - |
| Oponski-Sims, Alexander | USDT ERC20 | 10.1749 |
| Oppenheimer, Eevaliisa | BTC | 0.0967 |
| Oppenheimer, Eevaliisa | MATIC | 441.7691 |
| Opsahl, Michael | BTC | 0.0009 |
| *Orallo, Patrick* | BTC | - |
| *Orallo, Patrick* | DOT | - |
| *Orallo, Patrick* | ETH | - |
| *Orallo, Patrick* | MATIC | - |
| *Orallo, Patrick* | USDC | - |
| Oram, Peter | ZEC | 0.0880 |
| *Orama, John* | BTC | - |
| *Orama, John* | USDC | - |
| *Oravitz, Timothy* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Orban, Jamie | BTC | 0.0042 |
| Orcutt, Christine | BTC | 0.0118 |
| *Ordonez, Rigoberto* | ETH | - |
| *Ordonez, Robert* | MATIC | - |
| *Ordonez, Robert* | MCDAI | - |
| Oreal, Robert | BTC | 0.0038 |
| *Oreilly, Matthew Patrick* | USDC | - |
| Oreilly, Roberto Carlos | DOGE | 171.2600 |
| *O'Reilly, Thomas James* | BTC | - |
| Oremland, Evan | BTC | 0.1446 |
| Oren, Nazim | DOGE | 23,939.1451 |
| Oren, Nazim | ETH | 2.8927 |
| *Organista Bibiano, Daniel* | EOS | - |
| Orjuela, Jefferson | DOT | 9.7375 |
| Orjuela-Bernal, Andres | ETH | 3.8461 |
| Orlandi, Jose | BTC | 0.0027 |
| Orlando, Matthew | BTC | 0.0071 |
| *Orlandoni, Zackary Mario* | BTC | - |
| *Orlandoni, Zackary Mario* | DOT | - |
| *Orlandoni, Zackary Mario* | MATIC | - |
| *Orlandoni, Zackary Mario* | SNX | - |
| *Orlandoni, Zackary Mario* | USDC | - |
| Orlowski, James | AVAX | 0.3348 |
| Orlowski, James | BTC | 0.0615 |
| Orlowski, James | DOGE | 5,255.6111 |
| Orlowski, James | MATIC | 1,385.7682 |
| Orlowski, James | SOL | 18.7033 |
| Orndorff, Dawn | ADA | 145.9360 |
| Orndorff, Dawn | BTC | 0.0075 |
| Orndorff, Dawn | DOT | 6.2274 |
| Orndorff, Dawn | ETH | 0.0332 |
| Orndorff, Dawn | USDC | 1,176.5304 |
| Ornelas, Isaac | BTC | 0.0289 |
| Ornelas, Jennifer | BTC | 0.0039 |
| *Ornelas, Jennifer* | ETH | - |
| *Oropeza Ibanez, Alejandro* | ETH | - |
| *Oropeza, Felipe Jr* | ADA | - |
| *Oropeza, Felipe Jr* | AVAX | - |
| *Oropeza, Felipe Jr* | EOS | - |
| *Oropeza, Felipe Jr* | GUSD | - |
| *Oropeza, Felipe Jr* | MATIC | - |
| *Oropeza, Felipe Jr* | SNX | - |
| *Oropeza, Felipe Jr* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Oropeza, Felipe Jr* | USDC | - |
| *Oropeza, Nicolas* | ADA | - |
| *Orosco, Agustin Roy* | BTC | - |
| O'Rourke, Shawn Evan | ADA | 173.8082 |
| O'Rourke, Shawn Evan | LINK | 10.8201 |
| Orozco , Daniel | XRP | 1,763.6536 |
| *Orozco, Isai* | BTC | - |
| Orozco, Janet | ETH | 0.3141 |
| *Orozco, Matthew* | BTC | - |
| *Orr, Jonnie* | CEL | - |
| Orr, Jonnie | UNI | 169.7363 |
| *Orsillo, Matthew* | BTC | - |
| *Orta, Angel* | USDC | - |
| Ortagus, Josh | DOT | 32.6131 |
| Ortagus, Josh | MATIC | 391.1096 |
| *Ortega Herrera, Bryan* | BTC | - |
| *Ortega Herrera, Bryan* | SOL | - |
| Ortega Vela, Jose Antonio | AVAX | 0.6021 |
| Ortega Vela, Jose Antonio | SOL | 16.0390 |
| Ortega, Daniel | BTC | 0.0003 |
| Ortega, Eduardo | ETH | 0.4877 |
| Ortega, Juan | ETH | 1.6971 |
| *Ortega, Luis* | LTC | - |
| *Ortega, Luis* | AAVE | - |
| *Ortega, Luis* | ADA | - |
| Ortega, Luis | ETH | 0.0140 |
| *Ortega, Luis* | XLM | - |
| Ortega, Michael Anthony | ETH | 0.0015 |
| Ortega, Raymond | USDC | 3,754.8000 |
| *Ortega, Ricardo* | BTC | - |
| Ortega, Sadiel | BTC | 0.0015 |
| Orth, Blake | MCDAI | 96.1415 |
| *Orth, John* | USDC | - |
| *Orth, Kim* | BTC | - |
| Ortiz Jr, Emmanuel A | AVAX | 0.5073 |
| Ortiz Jr, Emmanuel A | DOT | 0.6978 |
| Ortiz Jr, Emmanuel A | SGB | 36.0608 |
| Ortiz Jr, Emmanuel A | SNX | 76.1826 |
| Ortiz Jr, Emmanuel A | SOL | 0.8408 |
| Ortiz Jr, Emmanuel A | USDC | 4.2000 |
| Ortiz Ochoa, Raul | BTC | 0.0138 |
| *Ortiz Ochoa, Raul* | USDC | - |
| *Ortiz Rodriguez, Israel* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ortiz Rodriguez, Israel | MCDAI | 7.9318 |
| *Ortiz , Eric* | ADA | - |
| *Ortiz , Eric* | BTC | - |
| Ortiz , Eric | ETH | 0.7155 |
| Ortiz, Ana | MATIC | 94.4726 |
| *Ortiz, Bennett* | USDC | - |
| *Ortiz, Bryan* | USDC | - |
| Ortiz, David | GUSD | 939.8651 |
| *Ortiz, Denisse* | ETH | - |
| *Ortiz, Gerardo* | BTC | - |
| *Ortiz, Gerardo* | DOT | - |
| *Ortiz, Gerardo* | USDT ERC20 | - |
| *Ortiz, Gerardo* | XLM | - |
| Ortiz, Glenn P | BTC | 0.0025 |
| Ortiz, John | BTC | 0.0204 |
| Ortiz, John | SOL | 0.0432 |
| *Ortiz, Jonathan Kendall* | BTC | - |
| *Ortiz, Jonathan Kendall* | USDC | - |
| *Ortiz, Jorge* | BTC | - |
| *Ortiz, Jorge* | ETH | - |
| Ortiz, Jorge | LINK | 20.5456 |
| Ortiz, Jorge | MATIC | 198.8123 |
| *Ortiz, Jorge* | USDC | - |
| *Ortiz, José* | ADA | - |
| Ortiz, José | BTC | 0.0046 |
| *Ortiz, Jovier Milciades* | BTC | - |
| Ortiz, Laurynn Arianna | USDC | 399.0000 |
| Ortiz, Lawrence | BTC | 0.0015 |
| Ortiz, Marlon David | BTC | 0.0590 |
| Ortiz, Michael | ETH | 0.1370 |
| Ortiz, Monty Christopher | ADA | 1,562.1081 |
| Ortiz, Monty Christopher | BTC | 0.0682 |
| Ortiz, Monty Christopher | SOL | 15.9914 |
| Ortiz, Nancy | BTC | 0.0072 |
| *Ortiz, Ricardo* | BTC | - |
| *Ortiz, Ricardo* | ETH | - |
| Ortiz, Robert Michael | BTC | 0.0012 |
| *Ortiz, Roland* | BTC | - |
| *Ortiz, Scott* | BTC | - |
| Ortiz, Teresa | BTC | 0.0010 |
| Ortiz, Teresa | USDC | 307.8200 |
| Ortiz, Timothy | BTC | 0.0024 |
| Ortiz-Carmona, Ricardo | AAVE | 5.3279 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ortiz-Carmona, Ricardo | ADA | 2,510.6057 |
| Ortiz-Carmona, Ricardo | BTC | 0.0115 |
| Ortiz-Carmona, Ricardo | DOGE | 4,997.6003 |
| Ortiz-Carmona, Ricardo | DOT | 22.8101 |
| Ortiz-Carmona, Ricardo | ETH | 0.2053 |
| *Ortman, Daniel* | BTC | - |
| Ortt, Ryan | BTC | 0.0052 |
| Ortt, Ryan | DOT | 13.7755 |
| *Orvedahl, David Andrew* | AVAX | - |
| Orvedahl, David Andrew | BTC | 0.0094 |
| *Orvedahl, David Andrew* | MATIC | - |
| *Orvedahl, David Andrew* | USDC | - |
| *Orzel, Adam* | BTC | - |
| *Orzel, Adam* | USDC | - |
| *Orzhekhovskiy, Aleksandr* | ETH | - |
| Os, Jeremiah | BTC | 0.0093 |
| Osadchenko, Alexander | ETH | 0.0895 |
| Osbon , Jon | LTC | 0.0999 |
| Osbon , Jon | USDC | 41.8000 |
| Osborn, Bruce Douglas | BTC | 0.0016 |
| Osborn, Bruce Douglas | USDC | 464.8000 |
| *Osborn, David* | BTC | - |
| *Osborn, Jacob* | BTC | - |
| Osborn, Tiffany | BTC | 0.0655 |
| Osborn, Tiffany | SOL | 47.3692 |
| Osborne, April | MANA | 42.7361 |
| *Osborne, April* | USDC | - |
| *Osborne, Ayric Arnold* | ADA | - |
| Osborne, Ayric Arnold | BTC | 0.0082 |
| *Osborne, Ayric Arnold* | ETH | - |
| *Osborne, Ayric Arnold* | LTC | - |
| *Osborne, Ayric Arnold* | OMG | - |
| *Osborne, Ayric Arnold* | UNI | - |
| Osborne, Ayric Arnold | XRP | 718.5128 |
| Osborne, Carolyn | BTC | 0.0003 |
| Osborne, Daniel | ETH | 3.4806 |
| Osborne, Jake | BTC | 0.0008 |
| Osborne, Khemet | BTC | 0.0044 |
| *Osbual, Bernard* | BCH | - |
| Osburn, Brian | ETH | 1.0978 |
| Osburn, Brian | USDT ERC20 | 211.0000 |
| Osburn, Jason | BTC | 0.0339 |
| Oseguera, Gungor | GUSD | 219.8917 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Oseguera, Gungor | USDC | 389.6000 |
| O'Shay-Christianson, Ian | BTC | - |
| Osherow, Eric | ADA | 996.2477 |
| O'Shields, Thomas 2Nd | ETH | - |
| Oshima, Alisa | BTC | 0.0768 |
| Oshima, Alisa | ETH | - |
| Oshima, Alisa | GUSD | - |
| Oshima, Alisa | MATIC | - |
| Oshiobughie , Hanson | MATIC | 16.3986 |
| Oshman, Michael Solomon | BTC | - |
| Oshman, Michael Solomon | USDC | - |
| Oshop, Raymond | USDC | - |
| Osipovich, Igor | ETH | - |
| Oskov, Hristo | ADA | - |
| Oskov, Hristo | XLM | 30.8664 |
| Osman,  Corey Douglas | BTC | 0.0023 |
| Osman, Mohamed | ADA | - |
| Osmon, Corey | ADA | - |
| Osmon, Corey | BTC | - |
| Osmon, Corey | USDC | - |
| Osmon, Corey | USDT ERC20 | - |
| Osorio, George | BCH | - |
| Osorio, Javier | BCH | - |
| Osorio, Javier | BTC | 0.0002 |
| Osorio, Javier | LTC | - |
| Osorio, Marisol | BTC | 0.0106 |
| Osorio, Sigifredo | ADA | 8,193.0910 |
| Osorio, Victor | BTC | 0.0067 |
| Osorio, Victor | ETH | 0.0840 |
| Osorio, Victor | USDC | 5,221.5976 |
| Osorio, Victor | XLM | 764.4548 |
| Osorio-Sanchez, Manuel E | ADA | - |
| Osorio-Sanchez, Manuel E | BTC | - |
| Osorio-Sanchez, Manuel E | GUSD | - |
| Osorio-Sanchez, Manuel E | LTC | - |
| Osorio-Sanchez, Manuel E | SOL | - |
| Osorio-Sanchez, Manuel E | USDC | 1,776.1066 |
| Ossenkop, Hendrik | BTC | 0.0002 |
| Ossenkop, Hendrik | UNI | - |
| Ostapciuc , Ruslan | USDC | 41.8000 |
| Oster, Michele Briana | ETH | 0.0442 |
| Ostergaard, Jeremy | ADA | - |
| Osthus, Timothy | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ostlund, Scott | MATIC | 2,375.9810 |
| *Ostlund, Scott* | USDC | - |
| *Ostlund, Scott* | USDT ERC20 | - |
| *Ostlund, Scott* | XLM | - |
| Ostrander, Robert | BTC | 0.0031 |
| *Ostroski, Mark D* | USDC | - |
| Ostrovsky, Alex | BAT | 1,727.5380 |
| Ostrovsky, Alex | BTC | 0.1721 |
| Ostrovsky, Alex | LINK | 62.0399 |
| Ostrovsky, Alex | UNI | 40.4597 |
| Ostrow, Christopher | ETH | 0.7950 |
| Osuch, Joseph | MATIC | 683.4595 |
| Osullivan, Deborah | ETH | 1.3703 |
| Osullivan, Deborah | USDC | 2,345.7400 |
| *Oswald, Ashley Lynn* | BTC | - |
| Oswald, Ryan | BTC | 0.0256 |
| Oswald, Ryan | MATIC | 1,880.8613 |
| Oswald, Shane | MATIC | 115.2050 |
| *Oswalt, Brandon Martin* | BTC | - |
| Otalvaro Galindo, Carlos F | LINK | 1.9205 |
| Otalvaro Galindo, Carlos F | MATIC | 134.4475 |
| Otap, Adrian | AVAX | 0.5939 |
| Otero Cerda, Carlos Alberto | ETH | 0.0015 |
| Otero Chiang, Yenier | BTC | 0.0424 |
| *Otero Padro, Stephanie* | USDC | - |
| Otero Santiago, Diego Enrique | BTC | 0.0011 |
| *Otero, Dave* | USDC | - |
| Otero, Dylan | BTC | 0.0005 |
| *Otero, Dylan* | LUNC | - |
| *Otero, Jonathan* | LTC | - |
| *Otero, Jonathan* | XLM | - |
| Othman, Sharif | AVAX | 0.2305 |
| Otis, Corey | BTC | 0.0010 |
| *Otis, Sean* | 1INCH | - |
| *Otis, Sean* | ADA | - |
| *Otis, Sean* | BAT | - |
| *Otis, Sean* | BCH | - |
| *Otis, Sean* | BSV | - |
| *Otis, Sean* | BTC | - |
| Otis, Sean | CEL | 8.7041 |
| *Otis, Sean* | DASH | - |
| *Otis, Sean* | EOS | - |
| Otis, Sean | ETC | 0.0170 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Otis, Sean* | KNC | - |
| *Otis, Sean* | LTC | - |
| *Otis, Sean* | MATIC | - |
| *Otis, Sean* | USDT ERC20 | - |
| *Otis, Sean* | XLM | - |
| *Otis, Sean* | ZEC | - |
| *Otis, Sean* | ZRX | - |
| Otoo, James N | CEL | 32.0135 |
| Otoole, Jeffrey | BTC | 0.0077 |
| Otoole, Jeffrey | ETH | 0.0706 |
| Otoole, Jeffrey | LINK | 8.0769 |
| *Otoya, Rodrigo* | BTC | - |
| *Otoya, Rodrigo* | ETH | - |
| *Otsuka, Kenichi* | USDC | - |
| *Ott, Austin* | ETH | - |
| *Ott, Christopher* | BTC | - |
| Ottati, Kevin | AVAX | 21.9919 |
| Ottati, Kevin | DOT | 49.0682 |
| Otte, Chad | CEL | 5.2821 |
| Otte, Chad | USDC | 558.8000 |
| Otte, Darin William | CEL | 34.2335 |
| *Otte, Darin William* | SOL | - |
| Otterness, Ryan | MATIC | 370.7737 |
| *Ottinger, Jeremy* | DOT | - |
| Ottinger, Jeremy | ETH | 0.0070 |
| *Ottinger, Lloyd* | BTC | - |
| *Otto, Jake* | ADA | - |
| Oturkar, Sunish H | CEL | 32.1003 |
| Otwell, Charles | BTC | 0.0010 |
| Otwell, Charles | MATIC | 2,030.5107 |
| Ou, Linfeng | USDC | 417.8000 |
| Ou, Suk Hwan | BTC | 1.0060 |
| Ou, Suk Hwan | KNC | 537.7411 |
| Ou, Suk Hwan | LTC | 12.9648 |
| Ou, Suk Hwan | ZEC | 59.9709 |
| Ou, Suk Hwan | ZRX | 5,845.7907 |
| *Ouch, Andy Tj* | BTC | - |
| *Ouch, Andy Tj* | USDC | - |
| Ouchakov, Alexandre | ETH | 0.1536 |
| *Ouderkirk, Merton* | BTC | - |
| Ouedraogo , Abdoul | ETC | 0.0159 |
| Ouedraogo, Abdel | CEL | 35.8905 |
| Ouedraogo, Abdel | USDC | 43.5578 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Oumera, Fadi | CEL | 77.7375 |
| *Outlaw, Lawton Deats* | ETH | - |
| Ouwinga, Shawn Martin | BTC | 0.1248 |
| *Ouwinga, Shawn Martin* | SNX | - |
| Ouwinga, Shawn Martin | USDC | 24.9941 |
| Ouye, Jennifer | AVAX | 0.6205 |
| *Ovenden, Jennifer* | USDC | - |
| Overbay, Christopher | USDT ERC20 | 24.6074 |
| Overbay, Sabastein | SNX | 4.2382 |
| *Overby, Clarence* | ADA | - |
| *Overby, Clarence* | BTC | - |
| *Overman, Jeff* | BTC | - |
| *Overman, Michael* | ETH | - |
| *Overshiner, Andrew* | BTC | - |
| *Overshiner, Andrew* | ETH | - |
| Overton, Brian | BTC | 0.0565 |
| Overton, Cynthia Annette | BTC | 0.1493 |
| *Overton, Eric* | ADA | - |
| *Overton, Eric* | MATIC | - |
| *Overton, Eric* | XRP | - |
| Overturf, Jeffrey | CEL | 6.6733 |
| *Overturf, Jeffrey* | SOL | - |
| Overturf, Jeffrey | USDT ERC20 | 32.0035 |
| Oviedo Feliz, Daniel Junior | ETH | 0.0705 |
| *Oviedo, Carl* | SOL | - |
| *Oviedo, Carl* | USDC | - |
| Oviedo, Gustavo | USDC | 2,799.0535 |
| *Owadee , Joseph* | BTC | - |
| Owen, David | ETH | 0.0454 |
| Owen, Greg | BTC | 0.0077 |
| *Owen, Jonathan* | BTC | - |
| *Owen, Jonathan* | ETH | - |
| Owen, Megan | BTC | 0.0057 |
| *Owen, Peter* | BTC | - |
| Owen, Robbin | SNX | 34.8345 |
| Owen, Robbin | USDC | 1,887.6942 |
| Owen, Thomas | BCH | 0.0061 |
| *Owen, Thomas* | USDC | - |
| Owens, Aaron | ETH | 0.0417 |
| *Owens, Cliffton Claud* | BTC | - |
| *Owens, James* | BTC | - |
| *Owens, James* | USDC | - |
| Owens, Jason Ryan | USDC | 62.0381 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Owens, Jeremy | ETH | 0.0008 |
| *Owens, Leo Dennis* | BTC | - |
| *Owens, Nick* | BTC | - |
| *Owens, Ralph* | BTC | - |
| *Owens, Ralph* | ETH | - |
| Owens, Rick | MCDAI | 63.9459 |
| Owens, Tori Ann | BTC | 0.0161 |
| Owusu, Stephanie Abena | ETH | 0.0047 |
| Owyang, Janie | MATIC | 73.1868 |
| *Oxenbridge, Erik* | SOL | - |
| *Oxenbridge, Erik* | USDC | - |
| *Oxman, Jeffrey Fryer* | USDC | - |
| Oyadomari, Kenneth | BTC | 0.0003 |
| Oyama, Tetsumori | ETH | 0.2198 |
| Oyamaguchi, Hilton | BTC | 0.0563 |
| *Oyeniyi, Akinyele* | BTC | - |
| Oyeniyi, Tolulope | MCDAI | 7.3913 |
| *Oyewumi, Ifeoluwa* | BTC | - |
| Oylarov, Steven | ADA | 3,134.8511 |
| Ozanich, Tim | USDC | 820.2644 |
| Ozdogan, Osman | BTC | 0.0061 |
| Ozdogan, Osman | CEL | 366.8448 |
| *Ozdogan, Osman* | ETH | - |
| *Ozdogan, Osman* | LINK | - |
| *Ozdogan, Osman* | SNX | - |
| *Ozdogan, Osman* | UNI | - |
| Ozel, Ayhan | BTC | 0.0798 |
| Ozel, Ayhan | MATIC | 648.6275 |
| Ozel, Ayhan | SOL | 7.5705 |
| Ozendes, Christopher Cale | ADA | 169.8614 |
| Ozendes, Christopher Cale | ETH | 0.5735 |
| Ozendes, Christopher Cale | ZEC | 3.7313 |
| Ozerkovsky, Alejandro | BTC | 0.0069 |
| *Oziemkowski, Mary Kathleen* | CEL | - |
| Oziemkowski, Mary Kathleen | ETH | 0.0337 |
| P.A., Paula J. Kruppstadt, M.D., | CEL | 34.6226 |
| Paap, Rene | BTC | 0.0013 |
| Pabian, Rafal | USDC | 1,637.2276 |
| Pablo, Luciano | SOL | 1.5093 |
| Pabon Urquia, Jann Luis | BTC | 0.0002 |
| Pabon, Diego | ADA | 90.8606 |
| *Pabon, Diego* | BTC | - |
| Pabon, Diego | LINK | 3.1876 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pabon, Diego | XLM | 216.3473 |
| Pabon, Marvin | DOT | 3.6221 |
| Pabon, Marvin | ETH | 0.4287 |
| Pabon, Marvin | MATIC | 25.7111 |
| Pabon, Marvin | UNI | 4.1715 |
| Pacana, Lance | BTC | 0.0054 |
| Paccione, Matthew | AVAX | 0.2779 |
| Paccione, Matthew | BTC | 0.0003 |
| *Pace, Evan* | ETH | - |
| *Pace, Shannon Michael* | BTC | - |
| Pace, Shannon Michael | XRP | 90.2204 |
| *Pace, Stanley* | ADA | - |
| *Pace, Stanley* | BTC | - |
| *Pace, Stanley* | PAXG | - |
| Pacelli, John Paul | USDC | 1,874.8000 |
| Pacheco Zelada, Francisco Hernan | SNX | 12.3141 |
| Pacheco, Danny | AVAX | 0.8932 |
| Pacheco, Danny | BTC | 0.0076 |
| Pacheco, Diego | EOS | 75.4013 |
| *Pacheco, Efrain* | ADA | - |
| Pacheco, Efrain | BTC | 0.0007 |
| Pacheco, Efrain | XLM | 1,139.9004 |
| Pacilio, Frank | USDC | 145.7408 |
| *Pacio, Jonathan* | USDC | - |
| Pack, David | MANA | 50.8555 |
| *Pack, Elijah* | ADA | - |
| Pack, Elijah | BTC | 0.1385 |
| *Pack, Elijah* | DOT | - |
| *Pack, Elijah* | ETH | - |
| *Pack, Elijah* | MATIC | - |
| *Packard, Jason* | USDC | - |
| *Packer, Sidney Isiah* | BTC | - |
| Pacleb, Stefan | BTC | 0.0187 |
| Padden, Eileen | BTC | 0.0031 |
| Paddock, Thomas | BTC | 0.0095 |
| Paddu, Naveen Upadhyaya | BTC | 0.0046 |
| Paddu, Naveen Upadhyaya | CEL | 113.1812 |
| Paden, Lucas | CEL | 671.4768 |
| Paden, Mark | BTC | 0.0105 |
| Paderewski, Maxwell | BTC | 0.0296 |
| Paderewski, Maxwell | ETH | 1.0266 |
| Padgett , Stephen | USDC | 304.7406 |
| Padgett , Stephen | USDT ERC20 | 13.6000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Padgett, Eric* | ETH | - |
| Padgett, Eric | USDC | 836.7458 |
| Padgett, Joshua | AVAX | 0.5654 |
| Padgett, Joshua | BTC | 0.0003 |
| Padgett, Zachary | CEL | 4.9936 |
| Padgett, Zachary | SNX | 8.7330 |
| Padgett, Zachary | USDC | 96.7303 |
| Padierna, Adrian | OMG | 0.4015 |
| Padilla Jr, Jose Maria | BTC | 1.4538 |
| Padilla Jr, Jose Maria | USDC | 41.8000 |
| Padilla Melendez, Rafael R | BTC | 0.0015 |
| Padilla, Alejandro | BTC | 0.0021 |
| Padilla, Alex | ETH | 2.7159 |
| *Padilla, Alex* | USDC | - |
| *Padilla, Alexander* | BTC | - |
| *Padilla, Alexander* | XLM | - |
| Padilla, Amparo | USDC | 1,010.8117 |
| *Padilla, Anthony* | USDC | - |
| Padilla, Danny | ETH | 9.5041 |
| *Padilla, Dianitza* | OMG | - |
| *Padilla, Dianitza* | XRP | - |
| *Padilla, Dianitza* | ZRX | - |
| *Padilla, Hunter* | MATIC | - |
| *Padilla, Ian* | BTC | - |
| *Padilla, Ian* | ETH | - |
| *Padilla, Ian* | USDC | - |
| Padilla, Jonathan Michael | BTC | 0.1218 |
| Padilla, Jonathan Michael | DOT | 94.1831 |
| Padilla, Jonathan Michael | USDC | 462.5066 |
| Padilla, Rodolfo | LTC | 0.1805 |
| *Padilla, Steven* | USDC | - |
| Padin, Damaris Shoshana | CEL | 86.3503 |
| Padin, Jose | BTC | 0.0201 |
| Padin, Jose | ETH | 0.0796 |
| Padin, Jose | XRP | 90.4545 |
| *Padjen, Adeline* | BTC | - |
| Padjen, Jonathan | BTC | 0.0016 |
| *Padjen, Jonathan* | LUNC | - |
| Pador, Ghitrell | USDC | 79.4000 |
| *Padova, Michael* | MANA | - |
| *Padova, Michael* | USDT ERC20 | - |
| Padron, Damon | AVAX | 1.3785 |
| Padron, Damon | DOT | 7.3572 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Padron, Gerardo | BTC | 0.0003 |
| Padron, Jorney | BTC | 0.0001 |
| Padron, Oscar | BTC | 0.0068 |
| Padron, Oscar | ETH | 0.0272 |
| Padua, Raymond | BCH | 0.0787 |
| Padula, Brad | SOL | 35.4739 |
| *Padula, Brad* | USDC | - |
| Pae, Haneal | USDC | 924.4218 |
| Paek, Dae | BCH | 108.0878 |
| Paek, Jaeeun | CEL | 113.0881 |
| Paek, Jaeeun | UST | 9,338.6105 |
| Paesani, Alicia Courtney | BTC | 0.0014 |
| Paesani, Alicia Courtney | ETH | 0.1695 |
| Paez, Warren James | USDC | 4,733.3005 |
| *Paez, Warren James* | ZRX | - |
| *Pagan Santini, Ricardo Alberto* | BTC | - |
| *Pagan , Charles* | ADA | - |
| *Pagan, Jonathan* | MATIC | - |
| *Pagan, Jonathan* | ZEC | - |
| *Pagan-Rodriguez, Louis* | ETH | - |
| Page , Guy | XLM | 1,575.0660 |
| Page , Guy | XRP | 1,326.2143 |
| *Page, Derrick Allen* | BTC | - |
| *Page, Derrick Allen* | DOT | - |
| *Page, Derrick Allen* | GUSD | - |
| *Page, Derrick Allen* | USDC | - |
| *Page, Evan* | ADA | - |
| *Page, Gordon* | GUSD | - |
| Page, Matthew | BTC | 0.0008 |
| *Page, Matthew* | DOT | - |
| *Page, Matthew* | MATIC | - |
| *Page, Sekou Salazar* | BTC | - |
| Page, Sekou Salazar | USDC | 1,404.8000 |
| Page, Todd Randall | BTC | 0.0856 |
| Page, Wayne | BTC | 0.0906 |
| Page, Wayne | DOGE | 4,663.0915 |
| Page, Wayne | SOL | 16.0727 |
| Pagliara, Andrew | AVAX | 0.3399 |
| Pagliara, Andrew | USDC | 2,435.0735 |
| *Pagliarini, Anthony* | AAVE | - |
| *Pagliarini, Anthony* | BTC | - |
| *Pagliarini, Anthony* | CEL | - |
| *Pagliarini, Anthony* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pagliarini, Anthony* | SNX | - |
| *Pagliarini, Anthony* | USDC | - |
| Paglione, Ryan | BTC | 0.0195 |
| Pagnanelli, Victor Carl | CEL | 33.7446 |
| *Pagulayan, Neil Rupert* | BTC | - |
| Pahk, Brian | BTC | 0.0797 |
| Pahl, Linda | BTC | 0.6719 |
| Paholak, Craig | DASH | 0.7744 |
| Pahulu, Ikaika | BTC | 0.0005 |
| Pahwa, Kallie | USDC | 5,164.8000 |
| Pai, Gina Lai | BTC | 0.0068 |
| Pai, Gina Lai | CEL | 33.4063 |
| Pai, Gina Lai | ETH | 1.3393 |
| *Paige, Khalid* | ADA | - |
| Paige, Khalid | USDC | 1.2818 |
| *Paik, Ji Hun* | ADA | - |
| *Paik, Ji Hun* | CEL | - |
| *Paik, Ji Hun* | DOT | - |
| *Paine, Dan* | ADA | - |
| *Paine, Dan* | BTC | - |
| Paini, Carolina Laura | BTC | 0.1458 |
| Paini, Carolina Laura | ETH | 1.2906 |
| Paisana, Filipa | BTC | 0.0009 |
| *Pajela, Jose* | GUSD | - |
| *Pajur, Nathan* | SNX | - |
| Pak, Brenda | USDC | 128.4176 |
| Pak, Yang | BTC | 0.0011 |
| *Pakatchian, Vahid* | ADA | - |
| Paklaian, Kyle | BTC | 0.0009 |
| *Pakyari, Said* | AVAX | - |
| *Palacios, Jakellene* | USDC | - |
| Palacios, Karla | USDC | 23,306.8000 |
| Palacios, Maria | USDC | 85.9800 |
| Palacios, Pablo | BTC | 0.0235 |
| Palacios, Pablo | BTC | 0.0234 |
| Palacios, Pablo | BTC | 0.0240 |
| Palacios, Pablo | BTC | 0.0074 |
| Palacios, Pablo | BTC | 0.0283 |
| Palacios, Pablo | BTC | 0.0283 |
| Palacios, Pablo | BTC | 0.0234 |
| Palacios, Pablo | BTC | 0.0240 |
| Palacios, Pablo | BTC | 0.0240 |
| Palacios, Pablo | BTC | 0.0283 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Palacios, Pablo | BTC | 0.0234 |
| Palacios, Pablo | BTC | 0.0240 |
| Palacios, Pablo | BTC | 0.0283 |
| Palacios, Pablo | BTC | 0.0299 |
| Palacios, Pablo | BTC | 0.0283 |
| Palacios, Pablo | BTC | 0.0240 |
| Palacios, Pablo | BTC | 0.0234 |
| Palacios, Pablo | BTC | 0.0299 |
| Palacios, Pablo | BTC | 0.0283 |
| Palanisamy Kuppuraj, Palani Rajan | ETH | 0.0075 |
| Palanisamy, Pary | AVAX | 3.1142 |
| Palanisamy, Pary | DOT | 12.5641 |
| Palanisamy, Pary | ETH | 0.9613 |
| Palanisamy, Pary | MATIC | 276.2604 |
| Palanisamy, Pary | SOL | 2.4464 |
| Palanisamy, Pary | SUSHI | 13.1672 |
| Palanisamy, Pary | XLM | 570.7001 |
| *Palanisamy, Saravanan* | BTC | - |
| *Palaniuk, Lane* | BTC | - |
| Palano, Samuel Phillip | BTC | 0.0199 |
| Palano, Samuel Phillip | ETH | 0.2902 |
| Palano, Samuel Phillip | USDC | 746.8000 |
| *Palatino, Jorge* | CEL | - |
| *Palazzo, Chris* | BTC | - |
| *Palazzo, Chris* | ETH | - |
| *Palazzo, Chris* | USDC | - |
| *Palazzo, Chris* | XLM | - |
| *Palazzo, Chris* | XRP | - |
| Palazzo, Lance De Grail | BTC | 0.0227 |
| Palazzolo, Nick | AVAX | 0.3650 |
| Palenov, Vladimir | BTC | 0.0015 |
| Palenov, Vladimir | ETH | 1.2000 |
| Palenov, Vladimir | XRP | 1,874.4843 |
| *Palenyy, Marina* | BTC | - |
| *Palenyy, Marina* | USDC | - |
| *Palenyy, Marina* | XLM | - |
| Palermo Sanchez, Fabian | MCDAI | 0.0734 |
| Paletsky, Faullin Marshall | AVAX | 8.7220 |
| Paletsky, Faullin Marshall | BTC | 0.6885 |
| Paletsky, Faullin Marshall | CEL | 33.6399 |
| Paley, Andrew R | BTC | 0.0023 |
| Paley, Andrew R | MATIC | 717.0388 |
| Palik, Josef | USDC | 934.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Palka, Lukasz | BTC | 0.0157 |
| Palka, Lukasz | USDC | 2.1634 |
| Palkimas, Matthew Christopher | USDC | 2.2879 |
| Palko, Joel Robert | BTC | 0.0010 |
| *Palladino, Nicholas* | CEL | - |
| Pallais, Ernesto Ferdinando | BTC | 0.0019 |
| Pallais, Ernesto Ferdinando | ETH | 4.7068 |
| Pallasigui, Jaina Anne | ETH | 0.0252 |
| Pallasigui, Jaina Anne | USDC | 5,484.1736 |
| Palleti Venkata , Sreekar Reddy | LTC | 0.3422 |
| Palley, Avi R | CEL | 105.4447 |
| *Palm, Brandon* | AAVE | - |
| *Palm, Brandon* | BTC | - |
| *Palm, Brandon* | COMP | - |
| *Palm, Brandon* | MATIC | - |
| *Palm, Brandon* | UMA | - |
| *Palm, Brandon* | ZEC | - |
| *Palm, Brandon* | ZRX | - |
| *Palm, Mitchell* | AVAX | - |
| Palm, Travis John | USDC | 936.0502 |
| Palmateer, Kevin | BTC | 0.0288 |
| *Palmateer, Ryan* | AVAX | - |
| *Palmateer, Ryan* | BTC | - |
| *Palmateer, Ryan* | ETH | - |
| *Palmateer, Ryan* | MATIC | - |
| *Palmateer, Ryan* | SOL | - |
| *Palmateer, Sherry Deane* | AVAX | - |
| Palmateer, Sherry Deane | BTC | 0.0047 |
| Palmateer, Sherry Deane | MATIC | 102.1394 |
| Palmer, Bradley | BTC | 0.0340 |
| *Palmer, Christopher* | BTC | - |
| *Palmer, Christopher* | ETH | - |
| *Palmer, Christopher* | MATIC | - |
| *Palmer, Eugene* | ADA | - |
| *Palmer, Eugene* | BTC | - |
| *Palmer, Eugene* | CEL | - |
| *Palmer, Jacob* | ADA | - |
| *Palmer, Jacob* | USDC | - |
| *Palmer, James* | GUSD | - |
| Palmer, Joseph | AVAX | 8.1666 |
| *Palmer, Micah* | BTC | - |
| Palmer, Nate | ETH | 0.0049 |
| *Palmer, Roger* | BSV | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Palmer, Roger* | ZEC | - |
| *Palmer, Ryan* | USDC | - |
| Palmer, Tyler | ETH | 0.0504 |
| *Palmeri, Joseph* | BTC | - |
| Palmieri, Michael | USDC | 2,355.8176 |
| Palmieri, Michael | USDC | 106.8259 |
| Palmiter, Robert Wayne | BTC | 0.8166 |
| Palmiter, Robert Wayne | ETH | 10.9678 |
| *Palomar, Noah* | MATIC | - |
| Palomares, Allan | SNX | 198.9060 |
| Palomo, Jose | ADA | 386.9950 |
| Palomo, Jose | MATIC | 153.7787 |
| *Palosaari, Robert* | LINK | - |
| *Palosaari, Robert* | MATIC | - |
| Palosaari, Robert | SOL | 1.0783 |
| Palumbo, Eric | BTC | 0.0230 |
| Palumbo, Robert | BTC | 0.0104 |
| *Paluzzi, Anthony A* | BTC | - |
| *Paluzzi, Anthony A* | EOS | - |
| Paluzzi, Anthony A | ETH | 0.0699 |
| Paluzzi, Anthony A | USDC | 5,638.4171 |
| *Pammant, Luke Alexander* | ADA | - |
| Pammant, Luke Alexander | ETH | 0.0031 |
| *Pammant, Luke Alexander* | USDC | - |
| *Pampena, Kristena* | BTC | - |
| *Pamplona, Carlos* | ETH | - |
| Pamula, Pradeep Kumar | XLM | 1,545.2990 |
| *Pan, Emmett* | ETH | - |
| *Pan, Henry* | BTC | - |
| *Pan, Henry* | ETH | - |
| Pan, Junda | AVAX | 0.4785 |
| Pan, Kung Yu | BTC | 0.0002 |
| Pan, Ling | AVAX | 93.4938 |
| *Pan, Ling* | LUNC | - |
| *Panagiotopoulos, Peter* | USDT ERC20 | - |
| Panagiotopoulos, Theodore | BTC | 0.0014 |
| Panajchariya, Pakorn | BTC | 0.0003 |
| Panajchariya, Pakorn | CEL | 180.3012 |
| Panajchariya, Pakorn | SNX | 623.6812 |
| Panameno, Claudia | USDC | 49.9780 |
| *Panchal , Jignesh* | DOT | - |
| *Panchal , Jignesh* | MATIC | - |
| Panchal, Nilay | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pancio, Andy John | AVAX | 0.4705 |
| Pancio, Andy John | CEL | 113.1080 |
| Pancis , Jeffrey J | CEL | 83.4914 |
| Pande, Siddharth C | BTC | 0.0024 |
| Pande, Siddharth C | GUSD | 370.8000 |
| Pandey, Pratibha | BTC | 0.0052 |
| Pandey, Pratibha | ETH | 0.0719 |
| Pandey, Pratibha | USDC | 369.6045 |
| Pandey, Pushker | USDC | 508.8108 |
| Pandey, Saurav | ETH | 0.1261 |
| Pandidurai, Karthikeyan | BTC | 0.0681 |
| *Pandidurai, Karthikeyan* | MATIC | - |
| Pandidurai, Karthikeyan | SOL | 47.0964 |
| Pandidurai, Karthikeyan | USDC | 4,922.1766 |
| *Pandit, Abhishek* | ADA | - |
| *Pandl, Conor* | BAT | - |
| Pandl, Conor | BTC | 0.0066 |
| *Pandl, Conor* | USDC | - |
| Pando Heredia, Joel | BTC | 0.0084 |
| Pando Heredia, Joel | ETH | 0.0270 |
| Pando Heredia, Joel | ZEC | 0.1117 |
| *Pandya, Sameer* | USDC | - |
| Paney, Corey | BTC | 0.0151 |
| Pang, Menglan | BTC | 0.0062 |
| Pang, Menglan | ETH | 0.1428 |
| Pang, Menglan | USDC | 276.8000 |
| Pang, Peter Tae-Hyun | AVAX | 0.5738 |
| Pang, Peter Tae-Hyun | BTC | 0.0014 |
| *Pang, Poyi* | ETH | - |
| Pangilinan, Kennethoneal Low | ETH | 0.0714 |
| Pangilinan, Kennethoneal Low | USDC | 18.3000 |
| *Paniagua, Matthew* | GUSD | - |
| *Paniagua, Matthew* | USDC | - |
| Paniagua, Roberto | BTC | 0.0030 |
| Panici, Christopher | BTC | 0.0037 |
| Panico, Andrew | SOL | 5.5392 |
| Panigutti, Lance | BTC | 0.0096 |
| *Panigutti, Lance* | PAXG | - |
| *Panikulangara, Abilash* | USDT ERC20 | - |
| Panikulangara, Anilash Alosious | CEL | 894.7961 |
| Panikulangara, Anilash Alosious | MATIC | 6,027.3018 |
| Panikulangara, Anilash Alosious | USDC | 298.3033 |
| Panin, Aleksandr | CEL | 29.7906 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Panjabi, Kush | BTC | 0.0009 |
| *Panjabi, Kush* | USDC | - |
| Pankani, Dan | USDC | 931.2658 |
| Pannkuk, Abbie | BTC | 0.0003 |
| *Pannkuk, Ian* | BCH | - |
| Pannkuk, Ian | BTC | 0.0003 |
| Pannu, Avtar Singh | ETH | 1.5019 |
| *Pannu, Prabhjot* | ADA | - |
| *Panopulos, Vasili Chris* | USDC | - |
| Pansare, Sourabh | BTC | 0.0076 |
| Pansare, Sourabh | ETH | 0.0079 |
| *Panszi, Cody* | BTC | - |
| *Panszi, Teresa* | BTC | - |
| *Pant, Binod* | BTC | - |
| *Pantazopoulos, Vassilios G* | BTC | - |
| *Pantazopoulos, Vassilios G* | CEL | - |
| *Pantelis, Alexander* | ADA | - |
| *Pantelis, Alexander* | ETH | - |
| *Pantelis, Alexander* | MATIC | - |
| *Pantelis, Alexander* | USDC | - |
| *Pantier, James* | AAVE | - |
| *Pantier, James* | ADA | - |
| *Pantier, James* | BTC | - |
| *Pantier, James* | COMP | - |
| *Pantier, James* | ETH | - |
| *Pantier, James* | SNX | - |
| *Pantier, James* | USDC | - |
| Pantig, Patrick | BTC | 0.0033 |
| *Pantini, Terry Jay* | ADA | - |
| *Pantini, Terry Jay* | BTC | - |
| *Pantini, Terry Jay* | LUNC | - |
| *Pantoja Otero, Jonsseph* | ADA | - |
| *Pantoja Otero, Jonsseph* | BTC | - |
| *Pantoja Otero, Jonsseph* | DOT | - |
| Pantoja, Jonathan | DOT | 2.2964 |
| Pantoja, Jorge | MCDAI | 11.9398 |
| Panttila, Joel | ETH | 1.2691 |
| Panttila, Joel | XRP | 4,808.0216 |
| *Pantzke, Gina* | MATIC | - |
| Panyala, Maheshwar | CEL | 0.3049 |
| Panyala, Maheshwar | USDC | 1.5565 |
| Panzella, William | DOGE | 1,005.3259 |
| Paolini, Sandro | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Paolini, Sandro | ETH | 6.6914 |
| Paone, Marilyn | BTC | 0.1519 |
| Papa, Brooke Delaney | BTC | 0.0017 |
| Papa, Brooke Delaney | SNX | 7.3947 |
| Papa, Brooke Delaney | SOL | 0.3705 |
| *Papaccio, Zach* | USDC | - |
| Papadakis, Christopher | BTC | 0.0008 |
| Papadopoulos, Alex | BTC | 0.0226 |
| *Papalia, Mike* | BTC | - |
| Papayannis, Pericles | MATIC | 61.0554 |
| *Papayoanu, Luke* | GUSD | - |
| Papez, Daniel | ADA | 168.8130 |
| Paphala, Jantana | ETH | 0.3926 |
| Papier, Mark | BTC | 0.0266 |
| *Papier, Mark* | CEL | - |
| Papier, Mark | MATIC | 637.2018 |
| Papier, Mark | MCDAI | 1.7546 |
| Pappas, Alexander | BTC | 0.0014 |
| Pappas, Alexander | SOL | 67.2737 |
| Pappas, Andrew | BTC | 0.0055 |
| Pappas, Andrew | DOGE | 779.4251 |
| Pappas, Andrew | DOT | 40.7933 |
| Pappas, Andrew | ETH | 0.0847 |
| Pappas, Andrew | ETH | 0.4088 |
| *Pappas, Andrew* | USDT ERC20 | - |
| Pappas, Niko Konstantine | BTC | 0.0752 |
| *Pappas, Patrick* | ADA | - |
| *Pappas, Patrick* | BTC | - |
| Pappas, Patrick | ETH | 2.0289 |
| *Pappas, Patrick* | USDC | - |
| *Pappas, Patrick* | XLM | - |
| Parada, Jesus | BTC | 0.0364 |
| Parada, Joaquin Carlos | BTC | 0.1097 |
| Paradise Foulke, Cooper | BTC | 0.0082 |
| Paradise Foulke, Cooper | ETH | 0.1748 |
| Paradise Foulke, Madelaine Gisella | BTC | 0.0020 |
| Paragioudakis, George | ADA | 229.2896 |
| Paragioudakis, George | BAT | 153.5951 |
| Paragioudakis, George | BTC | 0.0198 |
| Paragioudakis, George | ETH | 0.6561 |
| Paragioudakis, George | LINK | 33.1505 |
| Paragioudakis, George | LTC | 3.7684 |
| Paragioudakis, George | MCDAI | 24.5831 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Paragioudakis, George | UNI | 13.5907 |
| Paragioudakis, George | USDC | 289.3454 |
| *Paragioudakis, George* | XRP | - |
| Parahus, Sean | SOL | 48.9233 |
| *Parahus, Sean* | USDC | - |
| Parameswaran, Vidhya | ETH | 0.1745 |
| Parameswaran, Vidhya | SOL | 0.8392 |
| Parameswaran, Vidhya | USDC | 934.8000 |
| *Parangan, Jalene* | BTC | - |
| Parashar, Rajat | BTC | 0.0148 |
| Parastaran, Arman | BTC | 0.0009 |
| *Pardee, Josiah* | BTC | - |
| Pardo, David | BTC | 0.1127 |
| *Pardo, David* | ETH | - |
| Pardo, David | LINK | 66.5077 |
| Pardo, David | LTC | 1.4459 |
| Pardo, David | MATIC | 974.5959 |
| *Paredes, Alex* | ADA | - |
| *Paredes, Alex* | AVAX | - |
| *Paredes, Alex* | BTC | - |
| *Paredes, Alex* | USDC | - |
| *Paredes, Heriberto Clark* | BTC | - |
| *Paredes, Heriberto Clark* | ETH | - |
| Paredes, Marlon | USDC | 2,814.8000 |
| *Parente, Gaetano* | USDC | - |
| Parfiles, Ysaak | DOT | 51.4001 |
| Pargeon, Jason | MATIC | 12.0192 |
| *Parham, Stephen* | 1INCH | - |
| *Parham, Stephen* | LINK | - |
| *Parham, Stephen* | SUSHI | - |
| *Parham, Stephen* | UMA | - |
| Parikh, Anise | USDT ERC20 | 90,907.8301 |
| Parikh, Ashirvad | USDC | 2,350.5434 |
| *Parikh, Mehul Rajesh* | BTC | - |
| Parikh, Mehul Rajesh | USDC | 1,874.8000 |
| Parikh, Milind | MATIC | 6,013.7579 |
| Parikh, Milind | SNX | 980.6259 |
| *Parikh, Paavan* | BTC | - |
| *Parikh, Paavan* | MATIC | - |
| Parikh, Pallav Dipakkumar | AVAX | 0.6282 |
| Paris, Ricardo | BTC | 0.0234 |
| Parisi, Michael James | BTC | 0.0941 |
| Parisi, Michael James | CEL | 4,642.4303 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Parisi, Michael James* | USDC | - |
| Park, Alex | BTC | 0.0007 |
| *Park, Alex* | USDC | - |
| Park, Andy | BTC | 0.0107 |
| Park, Arnold | ADA | 30,199.3311 |
| Park, Arnold | BTC | 0.7556 |
| Park, Brandon | BTC | 0.0403 |
| Park, Brandon | ZEC | 4.6713 |
| *Park, Edward* | BCH | - |
| *Park, Edward* | BSV | - |
| *Park, Edward* | BTC | - |
| Park, Gage | BTC | 0.0007 |
| *Park, Hayoung* | CEL | - |
| *Park, Humberto Kim* | BTC | - |
| *Park, Humberto Kim* | DASH | - |
| Park, Jebediah Kuivato | LUNC | 1,203,310.4329 |
| Park, Jeremy | BTC | 0.0032 |
| Park, Jeremy | ETC | 0.2924 |
| Park, Jeremy | ETH | 0.2904 |
| *Park, Jeremy* | USDC | - |
| *Park, Jongmun* | USDC | - |
| Park, Jongmun | USDT ERC20 | 0.2614 |
| Park, Joon | ETH | 0.6348 |
| Park, Joon | MANA | 1,896.9503 |
| Park, Joseph | ADA | 14,483.5831 |
| *Park, Joyce* | SOL | - |
| Park, Julian Warner | BTC | 0.0011 |
| Park, Jung Hwan | BTC | 0.0012 |
| *Park, Jung Woo* | MATIC | - |
| *Park, Jung Woo* | USDC | - |
| Park, Justin | BTC | 0.0528 |
| *Park, Kevin* | ADA | - |
| *Park, Kevin* | BTC | - |
| *Park, Kevin* | ETH | - |
| Park, Lindsay | BTC | 0.0438 |
| Park, Lindsay | ETC | 14.9606 |
| Park, Lindsay | ZEC | 4.6713 |
| Park, Liz | USDC | 68.2851 |
| Park, Michael | ETH | 0.0154 |
| Park, Min | BTC | 0.0033 |
| *Park, Nam Suk* | BSV | - |
| *Park, Nam Suk* | BTC | - |
| Park, Nicklaus Min | ADA | 935.2511 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Park, Nicklaus Min | BTC | 0.0021 |
| *Park, Randy* | USDC | - |
| Park, Richard | SOL | 31.1451 |
| Park, Richard | USDC | 2,861.8000 |
| *Park, Sangchun* | BTC | - |
| *Park, Sean* | USDC | - |
| *Park, Semin* | BTC | - |
| Park, Semin | ETH | 0.0757 |
| Park, Sung | MATIC | 406.7017 |
| Park, Tae Min | USDT ERC20 | 257.9981 |
| Park, Thomas | SOL | 4.4885 |
| *Park, Tj* | USDC | - |
| Park, William | BTC | 0.3517 |
| Park, William | ETH | 6.8683 |
| Park, William | ZEC | 26.7315 |
| *Park, Zachary* | BTC | - |
| *Park, Zachary* | ETH | - |
| *Parker, Beau* | BTC | - |
| Parker, Bernard | BTC | 0.0101 |
| Parker, Cole Justice | BTC | 0.0116 |
| Parker, Cynthia | USDC | 345.4670 |
| Parker, Cynthia | USDT ERC20 | 41.5556 |
| Parker, Daniel | CEL | 29.7371 |
| Parker, Daniel | USDC | 39.3847 |
| Parker, David | BTC | 0.0064 |
| Parker, David | ETH | 0.0728 |
| *Parker, Don* | ADA | - |
| *Parker, Don* | AVAX | - |
| Parker, Don | BTC | 0.0032 |
| Parker, Don | ETH | 0.2838 |
| *Parker, Don* | SOL | - |
| *Parker, Don* | USDC | - |
| Parker, Ian | BTC | 0.0010 |
| Parker, Ian | CEL | 66.8415 |
| *Parker, John* | USDC | - |
| Parker, Jonathan | USDT ERC20 | 83.6604 |
| Parker, Judith | AVAX | 0.2471 |
| Parker, Judith | BTC | 0.0003 |
| *Parker, Justin* | BTC | - |
| *Parker, Justin* | SOL | - |
| *Parker, Kurt* | ADA | - |
| *Parker, Kurt* | LUNC | - |
| *Parker, Kurt* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Parker, Kurt* | USDT ERC20 | - |
| *Parker, Matthew James* | BTC | - |
| *Parker, Matthew James* | CEL | - |
| *Parker, Robert* | USDC | - |
| *Parker, Sean* | BTC | - |
| Parker, Shane | ETH | 0.1614 |
| *Parker, Shane* | USDC | - |
| *Parker, Shane* | XLM | - |
| Parker, Suny | AVAX | 183.7714 |
| *Parker, Susan* | USDC | - |
| Parker, Todd | BTC | 0.0038 |
| Parker, Tyler | BTC | 0.0224 |
| Parker, Tyler Dean | BTC | 0.0014 |
| Parker, Yolanda | ZEC | 0.3594 |
| *Parkey, Jayce* | ADA | - |
| *Parkey, Jayce* | BTC | - |
| *Parkey, Jayce* | DOT | - |
| Parkinson, Donna Jeanne | CEL | 29.7376 |
| Parkinson, Donna Jeanne | ETH | 1.9003 |
| Parks, Adam | BTC | 0.7796 |
| *Parks, Jack* | BTC | - |
| *Parks, Joshua* | BTC | - |
| Parks, Raymond | ETH | 0.0052 |
| Parks, Richard Patrick | BTC | 0.0010 |
| *Parks, Richard Patrick* | ETH | - |
| Parks, Thomas | BTC | 0.0226 |
| Parks, Thomas | ETH | 1.7643 |
| Parlin, Dawn | COMP | 1.6129 |
| Parlin, Dawn | EOS | 90.6142 |
| *Parlin, Dawn* | ZEC | - |
| *Parlo, Joshua Todd* | BTC | - |
| Parmantier,  Raymond Gerard | BTC | 0.0010 |
| *Parmar, Alpesh* | BTC | - |
| Parmar, Ashish | MATIC | 2,798.7096 |
| Parmar, Bhumikabahen  Jashvantbhai | BTC | 0.0015 |
| Parmar, Bhumikabahen  Jashvantbhai | ETH | 0.1342 |
| Parmar, Kamalpreet | DOT | 6.0769 |
| Parmar, Kamalpreet | PAXG | 0.5310 |
| Parmar, Punit | USDC | 4,694.8000 |
| Parnaso, Roland Hope Refrado | CEL | 33.7700 |
| *Parnell , Keith* | LUNC | - |
| *Parnell , Keith* | USDT ERC20 | - |
| *Parnell , Noah* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Parod, David* | BTC | - |
| *Parod, David* | ETH | - |
| *Parpart, Jason Rodger* | BTC | - |
| *Parr, Adam Graham* | BTC | - |
| *Parr, Adam Graham* | ETH | - |
| *Parr, Adam Graham* | MATIC | - |
| Parra, Eduardo Manuel | CEL | 34.1076 |
| Parra, Eduardo Manuel | SOL | 18.4980 |
| Parra, Eli | ETH | 0.0043 |
| *Parra, Leonardo* | BTC | - |
| Parra, Mark | USDC | 26.9554 |
| Parrack, John | ETH | 0.0495 |
| Parrado, Christopher Gabriel | CEL | 34.1922 |
| Parrado, Christopher Gabriel | XRP | 42,569.2862 |
| *Parran, Shareef* | GUSD | - |
| Parrillo, Patrick Sevino | CEL | 111.2488 |
| *Parris, Grant* | BCH | - |
| *Parris, Matthew* | BTC | - |
| *Parris, Matthew* | GUSD | - |
| *Parrish, Hayden* | BTC | - |
| Parrish, Hayden | GUSD | 57.4141 |
| Parrott, James | BTC | 0.2154 |
| *Parsekhian, Ara* | BTC | - |
| *Parsekhian, Ara* | CEL | - |
| *Parsekhian, Ara* | LTC | - |
| *Parsekhian, Ara* | MATIC | - |
| *Parsekhian, Ara* | SNX | - |
| *Parsell, Eduardo* | BTC | - |
| *Parsell, Eduardo* | USDC | - |
| Parsons, Andrew | USDT ERC20 | 1.5453 |
| *Parsons, Christopher* | BTC | - |
| *Parsons, Daris* | DASH | - |
| Parsons, Daris | UNI | 9.2992 |
| Parsons, Joshua | BTC | 0.0007 |
| *Parsons, Joshua* | ETH | - |
| *Parsons, Joshua* | USDC | - |
| Parsons, Roger Connel | BTC | 1.0321 |
| *Partida , Juan* | BTC | - |
| *Partida , Juan* | DOT | - |
| *Partida , Juan* | ETH | - |
| Partida , Juan | MATIC | 0.4046 |
| *Partida , Juan* | USDC | - |
| *Partida , Juan* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Partin, Robert | BTC | 0.0146 |
| *Partin, Travis* | BTC | - |
| Partners, Llc, Jumpstart | BTC | 0.0590 |
| *Partyka, Cody* | BTC | - |
| Partyka, Cody | ETH | 0.0674 |
| Paruthooli, Tejas | BTC | 0.0003 |
| *Parvathaneni, Sai Abhinav* | BTC | - |
| Parys, Joe | ETH | 0.0024 |
| *Parys, Joe* | USDC | - |
| Pascal, Alex | ADA | 260.7710 |
| Pascal, Alex | BTC | 0.0187 |
| Pascal, Alex | ETH | 2.2310 |
| Pascal, Alex | SOL | 9.2477 |
| *Pascal, Jeffery* | BTC | - |
| Paschall, Donavon | BTC | 0.1024 |
| Paschall, Jason | BTC | 0.0001 |
| Pasciuti, Amatangelo | BTC | 0.0296 |
| *Pasciuto, Michael* | ADA | - |
| *Pasciuto, Michael* | AVAX | - |
| *Pasciuto, Michael* | BTC | - |
| Pasciuto, Michael | DOT | 0.1329 |
| *Pasciuto, Michael* | ETH | - |
| *Pasciuto, Michael* | LINK | - |
| *Pasciuto, Michael* | MATIC | - |
| *Pasciuto, Michael* | UNI | - |
| *Pasciuto, Michael* | USDC | - |
| *Pascua, James* | ADA | - |
| Pascual, Aaron | BTC | 0.1540 |
| Pascual, Aaron | ETH | 2.8000 |
| Pasham, Ashik Reddy | BTC | 0.1837 |
| Pasham, Ashik Reddy | ETH | 0.0949 |
| *Pashko, Theodore* | ADA | - |
| *Pashko, Theodore* | BTC | - |
| *Pashko, Theodore* | USDC | - |
| *Pasken, Timothy Joseph* | ADA | - |
| *Pasken, Timothy Joseph* | BTC | - |
| Pasken, Timothy Joseph | CEL | 3,021.8703 |
| *Pasken, Timothy Joseph* | MATIC | - |
| *Pasken, Timothy Joseph* | USDC | - |
| Paskvan, Drake | BTC | 0.0031 |
| Paskvan, Drake | ETH | 0.0540 |
| Pasquali, Marco | ADA | 1,438.8708 |
| Pasquali, Marco | BTC | 0.0799 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pasquali, Marco | ETH | 1.1247 |
| Pasquariello , James V | CEL | 104.4499 |
| Pasquesi, Giancarlo | SOL | 2.9109 |
| Pasricha, Manik | BTC | 0.0676 |
| *Passalacqua, Lawrence* | AVAX | - |
| Passalacqua, Lawrence | BTC | 0.0010 |
| Passantino , Steven | BTC | 0.0109 |
| Passmore, Jeremy | BAT | 59.4750 |
| Passmore, Joshua Michael | BTC | 0.0063 |
| *Passmore, Joshua Michael* | USDC | - |
| Pasternak, Chase | BTC | 0.0254 |
| Pasternak, Chase | ETH | 0.5054 |
| Pasternak, Chase | SOL | 18.5569 |
| *Pastor, Joaquin* | BTC | - |
| *Pastor, Joaquin* | USDC | - |
| Pastrana, Allek | ETH | 0.0031 |
| Pastrana, Allek | ZEC | 0.0324 |
| Patanroi, Daniel | USDC | 9,394.8000 |
| *Pate, Houston* | BTC | - |
| *Pate, Houston* | USDC | - |
| Pate, Jeremy | ADA | 5,505.8571 |
| Pate, Jeremy | BSV | 0.2845 |
| Pate, Jeremy | BTC | 1.3646 |
| Pate, Jeremy | DOGE | 5,998.1793 |
| Pate, Jeremy | ETH | 9.9990 |
| Pate, Jeremy | XTZ | 25.1715 |
| Pate, Jordan | BTC | 0.0022 |
| *Pate, Justin* | BTC | - |
| Pate, Mark | SNX | 35.1369 |
| *Pate, Tristan* | BTC | - |
| *Pate, Tristan* | LTC | - |
| Patel , Vishal | ADA | 26.7738 |
| Patel , Vishal | BTC | 0.0031 |
| Patel , Vishal | ETH | 0.0528 |
| *Patel , Vishal* | MATIC | - |
| Patel, Ajay | USDC | 18,794.8000 |
| *Patel, Alan* | USDC | - |
| Patel, Ameet | ETH | 0.1018 |
| *Patel, Ankur* | BTC | - |
| *Patel, Ankur* | DOT | - |
| *Patel, Ankur* | USDC | - |
| *Patel, Avinash* | BCH | - |
| *Patel, Avinash* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Patel, Bhavik | ETH | 0.0167 |
| Patel, Chatan | DOT | 19.6787 |
| Patel, Chatan | LINK | 93.9424 |
| Patel, Chatan | MATIC | 331.0050 |
| Patel, Chintankumar | BTC | 0.0016 |
| Patel, Chirag | ETH | 0.2386 |
| Patel, Chirag | DOT | 6.6181 |
| Patel, Darpan | USDC | 4.2000 |
| *Patel, Darshak Chandrakant* | ADA | - |
| Patel, Darshak Chandrakant | ETH | 0.0920 |
| *Patel, Deep* | ADA | - |
| *Patel, Deep* | BTC | - |
| *Patel, Deep* | ETH | - |
| Patel, Deep Bharat | BTC | 0.0011 |
| *Patel, Devan* | USDC | - |
| *Patel, Deven* | BTC | - |
| *Patel, Dhiren* | PAX | - |
| Patel, Dhru | LINK | 38.8485 |
| Patel, Dhruv | SOL | 4.0123 |
| Patel, Dhruvin | ETH | 1.5718 |
| *Patel, Dipak* | USDC | - |
| Patel, Dipen | ETH | 0.4228 |
| Patel, Dipen | GUSD | 0.8818 |
| Patel, Dipen | MCDAI | 37.1504 |
| Patel, Dipten | AVAX | 61.2546 |
| Patel, Diptesh | USDT ERC20 | 53.0587 |
| Patel, Divyanshu Shailesh | BTC | 0.0225 |
| Patel, Divyanshu Shailesh | DOT | 14.8553 |
| Patel, Divyanshu Shailesh | ETH | 0.3839 |
| Patel, Divyanshu Shailesh | USDC | 190.9244 |
| Patel, Fenil | LINK | 272.7556 |
| Patel, Gaurav | BTC | 0.0002 |
| Patel, Harsh | USDC | 25.0314 |
| Patel, Hemal | MATIC | 134.2595 |
| Patel, Hiral | AVAX | 0.7284 |
| *Patel, Hiren* | LUNC | - |
| Patel, Janak | ADA | 31,954.3111 |
| Patel, Jatin | BTC | 0.0143 |
| Patel, Jatin | XLM | 6.9420 |
| Patel, Jay | BTC | 0.0156 |
| Patel, Jay Prakash | BTC | 0.0062 |
| Patel, Jiger | BTC | 0.0073 |
| Patel, Jinesh | ADA | 428.0630 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Patel, Kaushal | BNT | 915.2098 |
| Patel, Kaushal | BTC | 0.9399 |
| Patel, Kaushal | ETH | 28.2003 |
| Patel, Kishan | SOL | 13.2730 |
| Patel, Krishn | ETH | 3.1127 |
| *Patel, Kunal* | BCH | - |
| *Patel, Kunal* | BSV | - |
| *Patel, Kunal* | XLM | - |
| *Patel, Kush* | BTC | - |
| Patel, Mahendrakumar | AVAX | 0.3779 |
| *Patel, Manish J* | BTC | - |
| *Patel, Mehul* | BTC | - |
| Patel, Mehul S | COMP | 0.0880 |
| *Patel, Mehul S* | LUNC | - |
| Patel, Mehul S | UST | 174.5505 |
| Patel, Milin | BTC | 0.0594 |
| Patel, Neel | SOL | 0.8392 |
| Patel, Nihir Pravinchandra | ETH | 0.0979 |
| Patel, Nikita | ADA | 4,036.8776 |
| Patel, Nilaben Vinod | CEL | 32.3654 |
| Patel, Nilesh | BTC | 0.0003 |
| Patel, Niraj Chandrakant | CEL | 34.0656 |
| Patel, Nirav | BCH | 4.8191 |
| *Patel, Nirav* | BNT | - |
| *Patel, Nirav* | SNX | - |
| *Patel, Nirav* | USDC | - |
| Patel, Pankaj Narotambhai | LINK | 1,054.0590 |
| *Patel, Parth* | BTC | - |
| Patel, Parth G | BTC | 0.0003 |
| Patel, Prajesh | BTC | 0.0058 |
| Patel, Prakash | BTC | 0.0029 |
| Patel, Prerak | ETH | 0.0889 |
| Patel, Priyank | BTC | 0.0146 |
| Patel, Priyank | BTC | 0.0610 |
| Patel, Priyank | ETH | 4.3831 |
| Patel, Rahulkumar | ETH | 0.1588 |
| *Patel, Rahulkumar* | LUNC | - |
| Patel, Rahulkumar | USDC | 305.0000 |
| *Patel, Raj Rakeshkumar* | BTC | - |
| *Patel, Rikky* | LUNC | - |
| Patel, Rishal | BTC | 0.0073 |
| Patel, Ritesh | MCDAI | 241.6892 |
| *Patel, Rushit* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Patel, Samir | AVAX | 5.5427 |
| Patel, Samir | BTC | 0.0942 |
| Patel, Samir | MANA | 317.5121 |
| *Patel, Shailan* | BTC | - |
| *Patel, Shailan* | DOT | - |
| *Patel, Shailan* | USDT ERC20 | - |
| *Patel, Shital Kantilal* | DOT | - |
| Patel, Shivam Parimalbhai | BTC | 0.0179 |
| Patel, Shivam Parimalbhai | ETH | 0.1619 |
| Patel, Shyam C | AVAX | 0.4799 |
| Patel, Shyam C | ETH | 0.6574 |
| Patel, Siddharth | AVAX | 1.9641 |
| Patel, Siddharth | DOT | 12.7321 |
| Patel, Siddharth | MATIC | 178.0635 |
| *Patel, Sneh Sanjay* | BTC | - |
| *Patel, Sneh Sanjay* | ETH | - |
| *Patel, Tarak* | ETH | - |
| Patel, Tusharkumar P | BTC | 0.0022 |
| Patel, Tusharkumar P | USDT ERC20 | 464.6121 |
| Patel, Vaibhav | BTC | 0.0007 |
| Patel, Vatsal | ETH | 1.9604 |
| Patel, Vikas | BTC | 0.0902 |
| Patel, Vinod Naginbhai | CEL | 32.5496 |
| *Patel, Vishal* | USDC | - |
| Patel, Vishal | DOT | 29.7179 |
| *Patel, Vishal* | XTZ | - |
| Patel, Viteshkum B | BTC | 0.0015 |
| Patel, Viteshkum B | LINK | 5.4509 |
| *Patel, Vivek Ramesh* | AVAX | - |
| Patel, Vivek Ramesh | CEL | 34.1624 |
| *Patel, Vraj* | BCH | - |
| *Patel, Vraj* | BTC | - |
| *Patel, Vraj* | CEL | - |
| *Patel, Vraj* | DASH | - |
| *Patel, Vraj* | EOS | - |
| *Patel, Vraj* | ETH | - |
| *Patel, Vraj* | LTC | - |
| *Patel, Vraj* | SNX | - |
| *Patel, Vraj* | USDC | - |
| *Patel, Vraj* | XLM | - |
| *Patel, Yatindra* | USDC | - |
| Paterra , Anthony | BTC | 0.0021 |
| Paterra , Anthony | ETH | 0.0228 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Paterra , Anthony* | USDC | - |
| Paterra, Dominic | ADA | 245.6774 |
| Paterra, Dominic | ETH | 0.9577 |
| Paterra, Dominic | USDT ERC20 | 41.5589 |
| *Paterson, Ryan* | ADA | - |
| Paterson, Ryan | BTC | 0.0026 |
| Pathak, Puneet | AAVE | 56.9861 |
| Pathak, Puneet | BTC | 0.3965 |
| Pathak, Puneet | ETH | 1.9703 |
| Pathak, Puneet | UNI | 952.0148 |
| Pathak, Puneet | USDC | 6,660.3400 |
| Pathala, Kishore Kumar | USDC | 934.8000 |
| Pathammavong, Suwed | USDC | 276.8000 |
| Pathinathan, Gajamukesh | BTC | 0.0014 |
| Pathipaka, Samatha | SOL | 60.7454 |
| Patient, Benjamin | BTC | 0.0784 |
| Patil, Abhitabh Aneel | BTC | 0.0015 |
| Patil, Lohit | ETH | 0.0641 |
| Patil, Mallikarjuna | USDC | 86.4500 |
| Patil, Neil Aneel | BTC | 0.0015 |
| Patil, Neil Aneel | DOT | 1,419.6198 |
| Patil, Neil Aneel | ETH | 36.5788 |
| Patil, Neil Aneel | LINK | 4,649.8174 |
| Patil, Suyog Sudhakar | BTC | 0.0587 |
| Patil, Suyog Sudhakar | ETC | 39.2763 |
| *Patil, Yash* | ADA | - |
| *Patiño, Ricardo* | USDC | - |
| *Patiño, Ricardo* | XLM | - |
| Patkar, Snehal Mohan | BTC | 0.0008 |
| *Patlen Jr, Brian Kyle* | ETH | - |
| Patlen Jr, Brian Kyle | SNX | 60.7342 |
| *Patlen Jr, Brian Kyle* | USDC | - |
| Patne, Nikhil | BTC | 0.0022 |
| Paton, Robert | AAVE | 8.9951 |
| *Paton, Robert* | DOT | - |
| Paton, Robert | MATIC | 1,383.1952 |
| *Paton, Robert* | USDC | - |
| *Patrawala, Zakir Husain* | USDC | - |
| Patrick, Aaron M | BTC | 0.0091 |
| Patrick, Jeffrey | USDC | 4.3670 |
| *Patrick, Ryan* | BTC | - |
| *Patridge, Alan* | BTC | - |
| Patridge, Keith Samuel | CEL | 101.9248 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Patridge, Keith Samuel | CEL | 113.1812 |
| Patrouillard, Pierre | BTC | 0.0579 |
| Patry, Justin | AVAX | 0.5804 |
| Patry, Owen | BTC | 0.0030 |
| Patry, Owen | ETH | 0.0431 |
| *Pattanachinda , Michael* | BTC | - |
| *Pattanachinda , Michael* | ETH | - |
| *Pattanachinda , Michael* | USDC | - |
| *Patten, Lamarquis* | SNX | - |
| *Patterson Jr, Carl* | LTC | - |
| *Patterson, Adam* | LTC | - |
| Patterson, Cody | ADA | 59.0771 |
| Patterson, Cody | BTC | 0.0017 |
| *Patterson, Daniel* | ADA | - |
| *Patterson, Daniel* | BTC | - |
| Patterson, Daniel | DOT | 0.1510 |
| *Patterson, Daniel* | MATIC | - |
| *Patterson, Daniel* | SNX | - |
| Patterson, David | ETH | 0.9379 |
| Patterson, David | SOL | 93.8992 |
| *Patterson, Jeffrey Adam* | BTC | - |
| *Patterson, Jeffrey Adam* | ETH | - |
| *Patterson, Jeffrey Adam* | LINK | - |
| Patterson, Ken | BTC | 0.0163 |
| *Patterson, Kimberly* | ETH | - |
| *Patterson, Kimberly* | USDC | - |
| *Patterson, Logan* | USDC | - |
| *Patterson, Matthew* | BTC | - |
| *Patterson, Michael Joseph* | MATIC | - |
| *Patterson, Miles* | BTC | - |
| *Patterson, Randandolph* | BTC | - |
| *Patterson, Ronald* | BTC | - |
| Patterson, Ryan | BTC | 0.1710 |
| Patterson, Ryan Lee | BTC | 0.0014 |
| Patterson, Ryan Lee | USDC | 4,634.6670 |
| Patterson, Shane | BTC | 0.0010 |
| Patterson, William | AVAX | 0.7620 |
| Patterson, William | ETH | 1.3536 |
| *Pattisall, Joseph* | DOGE | - |
| *Patton , Miles* | BTC | - |
| Patton, Clay | AVAX | 0.6226 |
| Patton, Clay | BTC | 0.0008 |
| *Patton, Ryan* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Patton, Terrance A* | BTC | - |
| Patty, John West | BTC | 0.0479 |
| Patzik, Zach | ADA | 18.5631 |
| Patzik, Zach | BTC | 0.0004 |
| Patzik, Zach | ETH | 0.0055 |
| Patzik, Zach | MATIC | 18.6395 |
| Paudel, Tek | SOL | 140.8992 |
| Paul Natale, Paul | ADA | 6,780.8763 |
| Paul Natale, Paul | BTC | 0.0356 |
| Paul, Andrew Harry | BTC | 0.0717 |
| *Paul, Chrissie Sarah* | USDC | - |
| *Paul, David* | BTC | - |
| Paul, David | ETH | 0.0152 |
| *Paul, David* | MATIC | - |
| *Paul, Dontae* | AVAX | - |
| *Paul, Dontae* | LTC | - |
| *Paul, Dontae* | MATIC | - |
| *Paul, Dontae* | SNX | - |
| Paul, Dontae | SOL | 0.3095 |
| *Paul, Dontae* | USDC | - |
| *Paul, Marlena* | BTC | - |
| Paul, Matthew Russell | BTC | 0.0236 |
| *Paul, Steven* | BTC | - |
| Paulescu, Victor Ovidiu | XRP | 1,215.8594 |
| Pauli, Kevin Christian | BTC | 0.2301 |
| Pauli, Kevin Christian | USDC | 18,794.8000 |
| Paulino, Carl | ETH | 0.0912 |
| Paulino, Chris | BTC | 0.0043 |
| *Paulino, Chris* | ETH | - |
| *Paulino, Elisaul* | ADA | - |
| *Paulino, Elisaul* | BTC | - |
| *Paulino, Elisaul* | SOL | - |
| *Paulino, John* | BTC | - |
| Paulino, John | USDT ERC20 | 20.0834 |
| *Paulino, Juan* | USDC | - |
| *Paulino, Starling* | ADA | - |
| *Paulius, Alexander* | BTC | - |
| Paulius, Alexander | ETH | 0.0010 |
| Paulius, Alexander | USDC | 1.3886 |
| *Paulo, Arneal* | BTC | - |
| Pauloo, Etienne | BTC | 0.0091 |
| *Pauls, Stephen* | BTC | - |
| *Paulsen, Christopher* | AAVE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Paulsen, Christopher* | UNI | - |
| *Paulsen, Christopher* | USDC | - |
| *Paulsen, Kristi* | BTC | - |
| *Paulsen, Larry* | USDC | - |
| Paulsen, Travis | BTC | 0.0260 |
| Paulsen, Travis | ETH | 0.4783 |
| *Paulson, Cheryl* | BCH | - |
| Paulson, Cheryl | BTC | 0.0006 |
| Paulson-Luna, Markus | BTC | 0.0010 |
| Paulson-Luna, Markus | XLM | 1,256.5385 |
| Pauta, Boris | BTC | 0.0002 |
| Pauta, Boris | ETH | 0.0003 |
| Pavia, Jonathan | BTC | 0.0108 |
| Pavitch, Mark | ADA | 987.8000 |
| Pavlicenco, Maxim | BTC | 0.0045 |
| Pavlick, Steven | BTC | 0.0495 |
| *Pavlovic, Bryan* | DASH | - |
| *Pavlovic, Bryan* | EOS | - |
| *Pavlovic, Bryan* | KNC | - |
| *Pavlovic, Bryan* | LTC | - |
| *Pavlovic, Bryan* | ZEC | - |
| *Pavlovic, Brydon* | MCDAI | - |
| Pavlovic, Christopher L | BTC | 0.0044 |
| Pavlovic, Christopher L | ETH | 0.0158 |
| Pawelek, Avery | BTC | 0.0008 |
| Pawelek, Avery | ETH | 0.0777 |
| Pawelek, Avery | MCDAI | 456.9577 |
| *Pawlirzyn, William* | XLM | - |
| *Pawlush, Matt* | BTC | - |
| Paxson, Clint | BTC | 0.0131 |
| Paxton, Jack | AVAX | 8.3340 |
| Paxton, Jack | BTC | 0.0010 |
| *Paxton, Jared* | BTC | - |
| Paxton, Scott | BTC | 0.0065 |
| Paxton, William Scott | CEL | 130.2720 |
| Payne, Anthony | BTC | 0.0008 |
| *Payne, Gabe* | 1INCH | - |
| *Payne, Garrett* | BTC | - |
| Payne, Glenn | SNX | 611.6306 |
| Payne, Glenn | USDC | 405.1713 |
| *Payne, Jacob* | BTC | - |
| Payne, Lawrence Xavier | MATIC | 867.1129 |
| Payne, Lawrence Xavier | USDC | 2,344.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Payne, Matthew Brian* | BTC | - |
| Paynter, Jeffrey | BTC | 0.0046 |
| *Paynter, William* | BTC | - |
| *Paynter, William* | USDC | - |
| Payton, Jason E | ETH | 3.1322 |
| *Payton, Nathan* | BTC | - |
| *Payton, Nathan* | MCDAI | - |
| *Payumo, Michael* | BTC | - |
| Paz, Andres | USDC | 10,648.4515 |
| Paz, Enrique | ETH | 0.0158 |
| *Paz, Jose* | BTC | - |
| Paz, Kevin | BTC | 0.0003 |
| *Paz, Michael* | USDC | - |
| Peabody, William | GUSD | 2,718.0928 |
| Peace, William J | MCDAI | 439.4200 |
| Peacock, Kendall Paul | BTC | 0.0023 |
| *Peacock, Shannon Alan* | ETH | - |
| Peak, Michael Alan | BTC | 0.0854 |
| Peak, Michael Alan | USDC | 2,559.1200 |
| *Pearce, Brandon* | DOT | - |
| Pearce, Brandon | USDC | 3,178.2820 |
| Pearce, Brian Russell | CEL | 513.9375 |
| Pearce, Jonathan | BTC | 0.0008 |
| *Pearce, Richard* | BTC | - |
| *Pearce, Richard* | USDC | - |
| Pearlman, Leah | BTC | 6.3016 |
| Pearlman, Leah | USDC | 46,947.8000 |
| Pearl-Schwartz, David | BTC | 0.0031 |
| Pearre, Christopher Ian | BTC | 0.0014 |
| *Pearre, Christopher Ian* | LUNC | - |
| Pearson, Clayton | MATIC | 67.0495 |
| Pearson, Connor | BTC | 0.0044 |
| *Pearson, Curtis Lee* | BTC | - |
| *Pearson, Curtis Lee* | ETH | - |
| *Pearson, Curtis Lee* | SNX | - |
| *Pearson, Curtis Lee* | SOL | - |
| *Pearson, Curtis Lee* | USDC | - |
| *Pearson, Jim* | BTC | - |
| Pearson, Jim | ETH | 0.0106 |
| Pearson, John | ADA | 3.8451 |
| *Pearson, Keith* | BTC | - |
| Pearson, Melvin Frazier | USDC | 73.2543 |
| Pearson, Michael | BTC | 0.0160 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pearson, Michael | ETH | 0.0431 |
| Pearson, Stephen | BTC | 0.0010 |
| Pearson-Myles, Tanya | BTC | 0.0005 |
| *Peasley, Alex* | GUSD | - |
| Peasley, Sean | BTC | 0.0320 |
| Peasley, Sean | USDC | 702.5148 |
| Peats, Edward Duane | BTC | 0.0008 |
| *Peavey, Enoch* | BTC | - |
| *Peavey, Enoch* | USDC | - |
| Pech, Gregory | BTC | 0.0630 |
| Pecheniuk, Dmytro | BTC | 0.0056 |
| Pecheny, Dennis | SOL | 9.7965 |
| *Pecheny, Dennis* | USDC | - |
| Peck, Alex | USDC | 395.9228 |
| *Peck, Cameron* | BTC | - |
| *Peck, David Minkyu* | BTC | - |
| *Peck, David Minkyu* | GUSD | - |
| *Peck, David Minkyu* | MATIC | - |
| *Peck, David Minkyu* | SOL | - |
| *Peck, David Minkyu* | USDC | - |
| *Peck, Douglas* | ETH | - |
| Peck, Douglas | XLM | 325.7035 |
| Peck, Jason | BTC | 0.0015 |
| Peck, Jason Alexander | BTC | 0.0113 |
| Peck, Lori | ETH | 0.1326 |
| Pecoraro , Anthony | ADA | 123.6435 |
| *Pecot, Elijah* | AVAX | - |
| *Pecot, Elijah* | BTC | - |
| *Pecot, Elijah* | DOT | - |
| *Pecot, Elijah* | ETH | - |
| *Pecot, Elijah* | MATIC | - |
| *Pecot, Elijah* | SOL | - |
| Pedderson, Jeff | MATIC | 78.7995 |
| Pedderson, Jeff | SUSHI | 184.1298 |
| *Peddie, Drake* | ADA | - |
| *Pedersen, Brian* | BTC | - |
| Pedersen, Brian Lee | AVAX | 23.1662 |
| Pedersen, Brian Lee | DOT | 141.9266 |
| *Pedersen, Brian Lee* | LUNC | - |
| Pedersen, Brian Lee | SOL | 5.6540 |
| Pedersen, Brian Lee | USDC | 1,169.6987 |
| *Pedersen, David* | BTC | - |
| Pedersen, Mike | BTC | 0.5627 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pedersen, Mike | ETH | 0.2360 |
| Pederson, Zachary William | CEL | 33.2147 |
| Pedini, Nick | MATIC | 506.9659 |
| Pedraza Trujillo, Hugo Alberto | BTC | 0.0209 |
| Pedraza, Alejandro | BTC | 0.2275 |
| Pedraza, Alejandro | ETH | 0.3018 |
| *Pedrick, Michael* | SOL | - |
| Pedrick, Michael | USDC | 0.0850 |
| *Pedro, Andrew* | BTC | - |
| *Pedro, Andrew* | USDC | - |
| *Peebles, Charquan* | BTC | - |
| Peed, Shane | USDC | 112.3000 |
| *Peeks, Shannon* | BTC | - |
| Peeler, Phillip | USDC | 72.3120 |
| *Peeples, Ken* | BTC | - |
| *Peeples, Laticca* | USDC | - |
| *Peeples, Raphael* | BTC | - |
| *Peera, Michael* | ADA | - |
| Peerless, Kyle | AVAX | 10.3136 |
| Peerless, Kyle | BTC | 0.0722 |
| Peerless, Kyle | ETH | 0.0048 |
| *Peerless, Kyle* | LUNC | - |
| Peesapati, Ratna | AVAX | 1.8645 |
| *Peesapati, Ratna* | LUNC | - |
| Peevler, Michael | BTC | 0.0014 |
| Pefanis, Trey | AAVE | 0.2967 |
| Pefanis, Trey | BTC | 0.0153 |
| Pefanis, Trey | ETH | 0.2043 |
| Pefanis, Trey | USDC | 934.8000 |
| Peffer, Dalton | ADA | 51.9442 |
| *Peffer, Dalton* | BTC | - |
| *Pegel, Tanner* | BTC | - |
| *Pegel, Tanner* | GUSD | - |
| *Pegel, Tanner* | USDC | - |
| *Pegues, William Edward* | BTC | - |
| Pehrson, Oliver Mark | ETH | 0.0181 |
| *Peia, Peter* | USDC | - |
| *Peine, Ted* | BTC | - |
| Peisker, Kyle | BTC | 0.0561 |
| *Peisker, Kyle* | USDC | - |
| *Pekarek, Garrett* | BTC | - |
| *Pekarek, Garrett* | LTC | - |
| *Pelayo, Paul* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pelayo, Paul* | DOT | - |
| *Pelayo, Paul* | ETH | - |
| *Pelayo, Paul* | MATIC | - |
| *Pelayo, Paul* | SOL | - |
| *Pelham, Andrew T* | BTC | - |
| Pelham, Brandon | MATIC | 277.8882 |
| Pelichoff, Quinn Gavin | BTC | 0.0006 |
| Pelico, John | BTC | 0.0319 |
| *Pelipenko, Igor* | GUSD | - |
| Pelissier, Charles Thomas | ETH | 4.6979 |
| Pelissier, Charles Thomas | SOL | 3.1284 |
| Pellegrini , Julian | ADA | 1,435.3667 |
| Pellegrino, Billy | AVAX | 0.6879 |
| Pellegrino, Natasha | AVAX | 6.0027 |
| Pellerito, Andrew | BTC | 0.0025 |
| *Pellerito, Andrew* | USDC | - |
| Pelletier, Robert William | CEL | 111.8151 |
| Pellicciotta, Stephen | MATIC | 268.4774 |
| Pellizzon, Michelle | AVAX | 2.7851 |
| Pellizzon, Michelle | DOT | 15.6099 |
| Pellizzon, Michelle | ETH | 0.7416 |
| Pellman, Ethan | BTC | 0.0017 |
| Pellock, James | BTC | 0.0007 |
| Pelton, Jami | ETH | 0.1483 |
| *Pelton, Joe* | BTC | - |
| Pelyak, George | BTC | 0.0090 |
| Pelz, Monika | CEL | 40.4710 |
| Pemberton, Renaldo D | ADA | 24.9166 |
| Pemble, Brett | AVAX | 0.3318 |
| Pemble, Carson | BTC | 0.0003 |
| Pena Billini, Jose | BTC | 0.0367 |
| *Pena Billini, Jose* | ETH | - |
| Pena Billini, Jose | SOL | 19.1524 |
| Pena Martínez , Josue | SOL | 6.9750 |
| Pena Palma, María | BTC | 0.0015 |
| Pena, Abraham | BTC | 0.0015 |
| Pena, Abraham | ETH | 2.0302 |
| Pena, Adam | BTC | 0.0119 |
| *Pena, Adam* | DOGE | - |
| *Pena, Adam* | GUSD | - |
| Pena, Andres | BTC | 0.1371 |
| *Pena, Frederick* | AAVE | - |
| Pena, Frederick | AVAX | 22.3780 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pena, Frederick* | LUNC | - |
| *Pena, Jason* | SOL | - |
| *Pena, Johel* | LINK | - |
| *Pena, Jorge Alberto* | BTC | - |
| Pena, Maximo | BTC | 0.0007 |
| *Pena, Maximo* | USDC | - |
| Pena, Michael | USDC | 1,169.8000 |
| *Pena, Rafael* | BTC | - |
| *Pena, Rafael* | SNX | - |
| Pena, Rafael | USDC | 2.8304 |
| Penafiel, Aldo | ETH | 0.0558 |
| *Penaherrera, Luis* | BTC | - |
| *Penaherrera, Luis* | SNX | - |
| Penava, Anel | ADA | 163.6080 |
| *Penava, Anel* | BTC | - |
| *Penava, Anel* | USDC | - |
| Penchion , Tenarius | LUNC | 531,505.3275 |
| Penchion , Tenarius | MATIC | 10.6294 |
| Penchion , Tenarius | SGB | 260.5531 |
| Penchion , Tenarius | XLM | 814.8583 |
| Penchion , Tenarius | XRP | 4,696.7529 |
| *Penchion, Derrick O* | AAVE | - |
| Penchion, Derrick O | ADA | 137.1339 |
| *Penchion, Derrick O* | LUNC | - |
| Penchion, Derrick O | MATIC | 92.1905 |
| Penchion, Derrick O | SOL | 6.5280 |
| Penchion, Derrick O | XLM | 286.6453 |
| Penchion, Derrick O | XRP | 283.4665 |
| Pendergraft, Dan | BTC | 0.0154 |
| Pendino, Alex | LTC | 0.1670 |
| *Pendowski, Peter* | MATIC | - |
| *Pendowski, Peter* | XLM | - |
| Penfold, Terence Kevin | BTC | 0.0002 |
| Penfold, Terence Kevin | SOL | 0.6726 |
| Peng, Charles | AVAX | 5.3378 |
| *Peng, Chung* | AAVE | - |
| Peng, Joseph | BTC | 0.0030 |
| Peng, Song | BTC | 0.1526 |
| Penhale, Thomas | ETH | 0.0946 |
| *Penilla, Gerald Trevor* | BTC | - |
| Penka, Michael Lee | ETH | 0.2244 |
| Penka, Michael Lee | SOL | 13.9470 |
| Penn, Ryker | AVAX | 0.2484 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Penn, Ryker | BTC | 0.0473 |
| Penn, Ryker | ETH | 0.2643 |
| Penn, Ryker | XTZ | 22.4674 |
| *Penner, Nicholas* | BTC | - |
| Penney, Nick | BTC | 0.1754 |
| Penney, Nick | LINK | 8.6427 |
| Penney, Nick | MATIC | 336.1464 |
| Pennic, Fred | BCH | 1.1017 |
| Pennic, Fred | BTC | 0.0162 |
| *Pennix, Tony* | BTC | - |
| Pennix, Tony | ETC | 1.0751 |
| Penno, Doug | BTC | 0.0005 |
| Penny, Brian | ETH | 2.0182 |
| *Penrod, Christian* | ADA | - |
| *Penrod, Christian* | BTC | - |
| *Penrod, Christian* | ETH | - |
| *Penrod, Christian* | MATIC | - |
| *Penrod, Christian* | PAX | - |
| *Penrod, Christian* | UNI | - |
| *Penrod, Christian* | USDC | - |
| Penrod, Garn | USDC | 932.4124 |
| Penrod, Shaun | USDC | 4,812.6196 |
| Pentchev, Martin Stefanov | BTC | 0.0036 |
| Pentchev, Martin Stefanov | ETH | 2.0282 |
| *Penuela, Marilyn* | XLM | - |
| Penumarthy, Sastry Narasimha | BTC | 0.0014 |
| Penumarthy, Sastry Narasimha | XTZ | 592.9525 |
| Peonio, Jess Alan | CEL | 33.8049 |
| Pepine, Elizabeth | BTC | 0.0529 |
| *Peppers, Terry* | USDT ERC20 | - |
| Pepple, Keith Edward | ADA | 6,691.8367 |
| Pepple, Keith Edward | BTC | 0.3844 |
| Pepple, Keith Edward | USDC | 766.7308 |
| Peragallo, Nicholas | ETH | 1.5263 |
| *Perales, Christian* | BCH | - |
| *Perales, Christian* | XLM | - |
| Perales-Lugo, Marta I | USDC | 108.7656 |
| *Peralta , Ramon* | BTC | - |
| Peralta, Jared | BTC | 0.0024 |
| Peralta, Jared | ETH | 0.0212 |
| *Peralta, Tommy* | SOL | - |
| Peranelli, Nathan | ETH | 1.8779 |
| Peranelli, Nathan | USDC | 2,438.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Peranich, David* | BTC | - |
| Peraza, Jorge | BTC | 0.0015 |
| Peraza, Jorge | XLM | 59.7344 |
| *Percifield, Ryan* | BTC | - |
| Percifield, Ryan | MATIC | 76.4704 |
| Percontino, Maria | BTC | 0.0236 |
| Perdomo, James | ETH | 0.3770 |
| Perdomo, James | USDC | 585.2705 |
| Perdomo, Javier | BTC | 0.0009 |
| Perdomo, Javier | XLM | 226.9733 |
| *Perea, Fernando* | USDC | - |
| *Perea, Michael* | BTC | - |
| *Perea, Michael* | SOL | - |
| Perea, Osmanys | BTC | 0.0003 |
| Peregudov, Dmitriy I | BTC | 0.0927 |
| Peregudov, Dmitriy I | DOT | 51.9900 |
| *Peregudov, Dmitriy I* | ETH | - |
| Peregudov, Dmitriy I | LTC | 2.8529 |
| Peregudov, Dmitriy I | SOL | 5.1523 |
| *Peregudov, Dmitriy I* | USDC | - |
| *Pereira Depaula, Emily Nicole* | USDC | - |
| *Pereira, Deepa* | BTC | - |
| *Pereira, Deepa* | GUSD | - |
| Pereira, Elena | BTC | 0.0011 |
| *Pereira, Elena* | MATIC | - |
| *Pereira, Elena* | USDC | - |
| *Pereira, Gabriel* | BAT | - |
| *Pereira, Gabriel* | BCH | - |
| *Pereira, Gabriel* | BTC | - |
| *Pereira, Gabriel* | EOS | - |
| *Pereira, Gabriel* | ETC | - |
| *Pereira, Gabriel* | ETH | - |
| *Pereira, Gabriel* | LTC | - |
| *Pereira, Gabriel* | USDC | - |
| *Pereira, Gabriel* | XLM | - |
| *Pereira, Gabriel* | XRP | - |
| *Pereira, Gabriel* | ZEC | - |
| *Pereira, Gabriel* | ZRX | - |
| Pereira, Jennifer | USDT ERC20 | 994.1054 |
| *Pereira, Julian* | BTC | - |
| *Pereira, Julian* | USDC | - |
| *Pereira, Karine* | USDC | - |
| Pereira, Kristian | ADA | 128.7311 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pereira, Kristian | BTC | 0.0040 |
| Pereira, Kristian | ETH | 0.0393 |
| Pereira, Nitin | BTC | 0.0024 |
| Pereira, Tarun | BCH | 0.3787 |
| Pereira, Tarun | BTC | 0.1463 |
| Pereira, Tarun | ETH | 2.3832 |
| Pereira, Tarun | LTC | 3.3358 |
| Pereira, Tarun | SOL | 4.5992 |
| Pereira, Tarun | XTZ | 269.2711 |
| Perelman, Stanley | BTC | 0.8459 |
| Perera, Anoj | ETH | 0.4826 |
| *Perera, Gilberto* | BTC | - |
| *Perera, Gilberto* | ETH | - |
| *Perera, Gilberto* | USDC | - |
| Peres, Brandi Nichol | BTC | 0.0015 |
| *Perez Afanador, Samuel* | CEL | - |
| *Perez Afanador, Samuel* | ZEC | - |
| *Perez Davila, Jennifer Marie* | USDC | - |
| Perez Diaz, Lisette Yvonne | BTC | 0.0017 |
| *Perez Hernandez, Roger* | ADA | - |
| *Perez Hernandez, Roger* | BTC | - |
| *Perez Hernandez, Roger* | DOT | - |
| Perez Hernandez, Roger | ETH | 0.1443 |
| *Perez Hernandez, Roger* | SOL | - |
| *Perez Lim, Jonathan* | ADA | - |
| *Pérez Moreno, Jorge* | BTC | - |
| *Pérez Moreno, Jorge* | MATIC | - |
| *Pérez Moreno, Jorge* | XLM | - |
| Perez Natal, Luis | CEL | 44.7264 |
| Perez Perez, Jose Ignacio | ETH | 0.1075 |
| Perez Soto, Roselly | BTC | 0.0021 |
| *Perez , Zachary* | BTC | - |
| Perez , Zachary | DOGE | 5,616.0353 |
| Perez , Zachary | ETH | 0.1584 |
| *Perez , Zachary* | MATIC | - |
| *Perez , Zachary* | SOL | - |
| Perez , Zachary | USDC | 9.0836 |
| Perez, Adrian | BTC | 0.0023 |
| *Perez, Adrian* | MATIC | - |
| Perez, Alberto Carlos | BTC | 0.0001 |
| Perez, Alberto Carlos | USDC | 464.8000 |
| Perez, Alejandro | BTC | 1.2968 |
| Perez, Alejandro | ETH | 7.5921 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Perez, Alejandro | USDT ERC20 | 11,744.8000 |
| Perez, Andrew | DOT | 14.7719 |
| Perez, Angelica | BTC | 0.0084 |
| Perez, Angelica | MATIC | 436.7179 |
| Perez, Aniley | LTC | 1.3887 |
| Perez, Aniley | MANA | 70.2733 |
| Perez, Arelys | CEL | 378.1448 |
| Perez, Ariel | BTC | 0.0635 |
| Perez, Arthur | BTC | 0.0004 |
| Perez, Austin | ETH | 0.0541 |
| Perez, Brenda | BTC | 0.0286 |
| Perez, Brenda | MCDAI | 24.5587 |
| *Perez, Bryant* | BTC | - |
| Perez, Christian | SOL | 23.5062 |
| Perez, Christopher | ADA | 3,689.5235 |
| *Perez, Christopher* | ETH | - |
| *Perez, Christopher Weed* | ADA | - |
| Perez, Dakota | ADA | 2,653.7459 |
| Perez, Dakota | MATIC | 2,151.2152 |
| Perez, David | BTC | 0.0003 |
| Perez, David | AVAX | 6.0984 |
| Perez, David | BTC | 0.0004 |
| Perez, Edgar | BTC | 0.0003 |
| Perez, Edmundo | BTC | 0.0130 |
| *Perez, Edmundo* | USDC | - |
| *Perez, Eduardo* | BTC | - |
| *Perez, Eduardo* | ETH | - |
| *Perez, Eduardo* | LUNC | - |
| *Perez, Eduardo* | USDC | - |
| Perez, Eric | BTC | 0.0177 |
| Perez, Eric | ETH | 0.6427 |
| Perez, Fausto | BTC | 0.0081 |
| Perez, Filiberto Joel | BTC | 0.0675 |
| *Perez, Gilberto* | USDC | - |
| *Perez, Gustavo* | USDC | - |
| Perez, Hanler | SOL | 17.1960 |
| *Perez, Hart* | BTC | - |
| *Perez, Indira* | BTC | - |
| *Perez, Indira* | MATIC | - |
| *Perez, Ivan* | BTC | - |
| *Perez, Jacob* | ETH | - |
| *Perez, Jacob* | USDC | - |
| Perez, Jason Robert | BTC | 0.0656 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Perez, Jeanette | BTC | 0.0089 |
| Perez, Jesus | BTC | 0.0075 |
| *Perez, Jesus* | BTC | - |
| *Perez, Jesus* | ETH | - |
| Perez, John | BTC | 0.0068 |
| *Perez, Jonatan* | BCH | - |
| Perez, Jonathan | BTC | 0.2177 |
| Perez, Jonathan | ETH | 0.9931 |
| Perez, Jonathan | SOL | 19.1900 |
| *Perez, Jorge* | BTC | - |
| Perez, Jose | BTC | 0.0003 |
| Perez, Jose Luis | BTC | 0.0021 |
| *Perez, Josue Moises* | ADA | - |
| *Perez, Josue Moises* | BTC | - |
| Perez, Juan Richard | CEL | 108.3395 |
| Perez, Juvencio | BTC | 0.0040 |
| *Perez, Kevin Jesus* | BTC | - |
| *Perez, Kevin Jesus* | ETH | - |
| *Perez, Lester* | LUNC | - |
| *Perez, Lorenzo* | BTC | - |
| *Perez, Lorenzo* | DOT | - |
| *Perez, Luis* | BTC | - |
| *Perez, Luis* | DASH | - |
| *Perez, Marco* | BTC | - |
| Perez, Mauro Alejandro | BTC | 0.0010 |
| Perez, Melissa | BTC | 0.0010 |
| Perez, Michael | USDT ERC20 | 36.9675 |
| Perez, Michael | XRP | 1,876.4554 |
| Perez, Mike | BTC | 0.0009 |
| Perez, Mike | GUSD | 508.3946 |
| Perez, Milagros | BTC | 0.0252 |
| Perez, Milagros | ETC | 7.5995 |
| Perez, Milagros | XLM | 465.1955 |
| *Perez, Nicholas* | ADA | - |
| *Perez, Nicholas* | BTC | - |
| *Perez, Parker Fillipp* | ADA | - |
| *Perez, Paul* | USDC | - |
| *Perez, Paul* | XLM | - |
| *Perez, Paul Anthony* | CEL | - |
| *Perez, Raymond* | USDC | - |
| Perez, Rodrigo | ETH | 0.0246 |
| Perez, Rosalinda | BTC | 0.0263 |
| Perez, Rosalinda | USDC | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Perez, Tony* | BTC | - |
| Perez, Victor M | ETH | 0.0453 |
| *Perezcancino, Ulises Aricel* | BTC | - |
| Perezchica, Jose | BTC | 0.0281 |
| *Perez-Poveda, Gustavo* | TUSD | - |
| Perez-Willams, Chyna | ETH | 0.6633 |
| *Pergola, Kenneth John* | SOL | - |
| Perikhanyan, George | BTC | 0.0038 |
| *Perissien, Rosebert* | LINK | - |
| *Perissien, Rosebert* | LTC | - |
| *Perissien, Rosebert* | MATIC | - |
| *Perissien, Rosebert* | MCDAI | - |
| *Perissien, Rosebert* | USDC | - |
| *Perkel, David G* | ADA | - |
| Perkel, David G | CEL | 109.1121 |
| *Perkins , Bernard Leo* | LINK | - |
| Perkins , Bernard Leo | USDC | 5,161.5551 |
| Perkins, Bobbi Carole | BTC | 0.0007 |
| *Perkins, David* | ADA | - |
| *Perkins, David* | SOL | - |
| *Perkins, Dean* | BTC | - |
| Perkins, Drew Michael | BTC | 0.0013 |
| *Perkins, Gregory* | BTC | - |
| *Perkins, Gregory* | XLM | - |
| *Perkins, Jake* | BTC | - |
| *Perkins, Jake* | ETH | - |
| *Perkins, Jake* | MATIC | - |
| Perkins, Jeffrey | ETH | 0.0068 |
| Perkins, Skylar Michael | USDC | 934.8000 |
| *Perkowski, Christoph* | USDC | - |
| *Perlin, Mirella* | MATIC | - |
| *Perlman, Tyler* | USDC | - |
| Perlot, Matthew Alan | BTC | 0.0068 |
| Perlow, Betzalel | BTC | 0.0076 |
| Perniciaro, Andrew | DOGE | 813.2374 |
| Perona, Joseph | BTC | 0.0710 |
| Perona, Joseph | ETH | 0.2101 |
| Perona, Louis | BTC | 0.0032 |
| Perone, Anthony Alan | CEL | 33.8049 |
| *Perovich, Daniel Brian* | AVAX | - |
| *Perovich, Daniel Brian* | ETH | - |
| *Perovich, Daniel Brian* | MATIC | - |
| *Perovich, Daniel Brian* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Perrault, Meaghan | BTC | 0.0026 |
| *Perreault, Mark* | SNX | - |
| *Perreault, Mark* | USDC | - |
| *Perrine, Christopher* | BTC | - |
| *Perrine, Christopher* | DOT | - |
| *Perrine, Christopher* | LINK | - |
| *Perrine, Christopher* | USDC | - |
| Perrine, David | BTC | 0.9694 |
| *Perrotte, John Edward* | BTC | - |
| Perry , Dayton | AVAX | 0.6291 |
| Perry, Cole | ETH | 0.1330 |
| Perry, David | BTC | 0.0079 |
| Perry, Deddrick | ETH | 0.3761 |
| Perry, Edward | BTC | 0.0338 |
| *Perry, Jacquelyn* | USDC | - |
| Perry, James | BTC | 0.0031 |
| *Perry, Joe* | BTC | - |
| *Perry, Joe* | ETH | - |
| *Perry, Joe* | LINK | - |
| *Perry, Joe* | LTC | - |
| Perry, Joseph | LINK | 12.7305 |
| *Perry, Joshua* | GUSD | - |
| *Perry, Joshua* | USDC | - |
| Perry, Justin | BTC | 0.0026 |
| Perry, Laval | CEL | 103.5060 |
| Perry, Laval | ETH | 22.6771 |
| Perry, Marcus Vincent | BTC | 0.0573 |
| Perry, Marisa | CRV | 1,148.8426 |
| Perry, Marisa | MATIC | 344.5848 |
| *Perry, Mark* | BCH | - |
| *Perry, Mark* | USDC | - |
| *Perry, Matt* | LTC | - |
| *Perry, Matt* | USDC | - |
| *Perry, Michael* | BTC | - |
| *Perry, Michael* | DASH | - |
| *Perry, Michael* | EOS | - |
| *Perry, Michael* | ETC | - |
| *Perry, Michael* | ETH | - |
| *Perry, Michael* | LUNC | - |
| *Perry, Michael* | MATIC | - |
| *Perry, Michael* | SOL | - |
| *Perry, Michael* | XLM | - |
| *Perry, Michael* | XRP | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Perry, Michael* | BTC | - |
| *Perry, Michael* | LTC | - |
| *Perry, Michael* | MATIC | - |
| *Perry, Rolando* | BTC | - |
| *Perry, Rolando* | XLM | - |
| *Perry, Russell* | DOGE | - |
| *Perry, Sha-Jay Janae* | ETH | - |
| Perry, Stephen | BTC | 0.0005 |
| Persinger, Andrew Scott | ADA | 888.7187 |
| Persinger, Andrew Scott | BTC | 0.1136 |
| *Persinger, Andrew Scott* | MATIC | - |
| Persinger, Andrew Scott | SOL | 52.3013 |
| *Persinger, Sara* | ETH | - |
| *Person, Charity* | AAVE | - |
| *Person, Charity* | ADA | - |
| *Person, Charity* | BTC | - |
| *Person, Charity* | DOT | - |
| *Person, Charity* | ETH | - |
| *Person, Charity* | LINK | - |
| *Person, Charity* | MATIC | - |
| Person, Clinton | MATIC | 224.2057 |
| Persons, Kevin | BTC | 0.0151 |
| *Persson, Andrew* | USDC | - |
| Pertl, Amanda | BTC | 0.0076 |
| Pertl, Amanda | ETH | 0.0044 |
| Pertl, Amanda | XLM | 1,853.2400 |
| *Perun, Thorne* | USDC | - |
| Peruzzi, Nico Charles | USDC | 1,404.8000 |
| Pesant, Carl | BTC | 0.1462 |
| Pesaru, Shantan | BTC | 0.0762 |
| Pesaru, Shantan | CEL | 16.5614 |
| *Pescatore, Adam* | ADA | - |
| *Pescatore, Adam* | BTC | - |
| *Pescatore, Adam* | ETH | - |
| *Pescatore, Adam* | LINK | - |
| *Pescatore, Adam* | MANA | - |
| *Pescatore, Adam* | USDC | - |
| *Pescatore, Jp* | BTC | - |
| *Pescatore, Mike* | BTC | - |
| *Pesce, Nathan* | BTC | - |
| *Pesce, Nathan* | ADA | - |
| *Pesce, Nathan* | AVAX | - |
| Pesce, Nathan | BTC | 0.0000 |
| *Pesce, Nathan* | COMP | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Pesce, Nathan | ETH | 0.0010 |
| *Pesce, Nathan* | MANA | - |
| Pesce, Nathan | XLM | 7.2703 |
| *Peschman, Eric* | BTC | - |
| *Peschman, Eric* | CEL | - |
| Peschman, Eric | DOT | 18.8761 |
| Peschman, Eric | ETH | 0.0722 |
| *Peschman, Eric* | SNX | - |
| Pesic, Iliya Ivan | ETC | 0.2034 |
| Pesic, Iliya Ivan | ETH | 0.2126 |
| Pesola, Justin James | SNX | 188.0824 |
| Pestana, Hugo | USDC | 52.3092 |
| *Petc, Viachelsav* | ETH | - |
| Pete, Crypto | AVAX | 2.8433 |
| *Pete, Crypto* | BTC | - |
| Pete, Crypto | LINK | 73.1247 |
| Pete, Crypto | MATIC | 355.3993 |
| Pete, Crypto | SNX | 191.9996 |
| Petela, John | ADA | 14.0511 |
| *Petela, John* | USDT ERC20 | - |
| Peterka, Jaroslav | BTC | 0.0014 |
| Peterka, Jaroslav | LINK | 38.6521 |
| Peterman, Kevin | EOS | 70.7899 |
| *Peterman, Kevin* | ZEC | - |
| *Peters, Aaron* | BTC | - |
| *Peters, Aaron* | USDC | - |
| *Peters, Austin* | BTC | - |
| *Peters, Austin* | ETH | - |
| *Peters, Austin* | LTC | - |
| *Peters, Austin* | XLM | - |
| Peters, Benjamin | BTC | 0.0009 |
| *Peters, Bonnie* | ADA | - |
| *Peters, Bonnie* | BTC | - |
| *Peters, Bonnie* | USDC | - |
| Peters, Bradley Wade | CEL | 33.6998 |
| Peters, Brian Gregg | ETH | 0.5098 |
| Peters, Brian Gregg | USDC | 6,574.8000 |
| *Peters, Christopher Sean* | BTC | - |
| Peters, Christopher Sean | CEL | 34.1922 |
| Peters, Christopher Sean | ETH | 3.2198 |
| *Peters, Drew* | ADA | - |
| *Peters, Drew* | BTC | - |
| *Peters, Drew* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Peters, Gabriel* | BTC | - |
| Peters, Gregory | BTC | 0.0009 |
| Peters, Gregory | MATIC | 388.9164 |
| *Peters, Gregory* | BTC | - |
| *Peters, Gregory* | USDC | - |
| *Peters, James* | BTC | - |
| Peters, James | USDC | 468.8768 |
| *Peters, Matthew* | BTC | - |
| *Peters, Matthew* | GUSD | - |
| Peters, Prentice | USDC | 88.8000 |
| *Peters, Sandra* | DASH | - |
| Peters, Thomas | BTC | 0.0123 |
| Peters, William Reid | ETH | 0.6855 |
| Peterschmidt, Leslie | ADA | 331.3034 |
| *Peterschmidt, Leslie* | BTC | - |
| *Peterschmidt, Leslie* | ETH | - |
| *Peterschmidt, Leslie* | SOL | - |
| *Peterschmidt, Leslie* | USDC | - |
| *Peterschmidt, Leslie* | XLM | - |
| *Petersen , Trevor* | LUNC | - |
| *Petersen, Alexander* | BTC | - |
| *Petersen, Marc* | USDC | - |
| *Petersen, Mark* | BTC | - |
| Petersen, Matthew Adam | BTC | 0.0029 |
| Petersen, Nancy Yer | LTC | 0.2932 |
| *Petersen, Randal Lee* | ETH | - |
| Petersen, Soren Ivar | GUSD | 843.3474 |
| Petersen, Steven Shelby | BTC | 0.0060 |
| Petersen, Steven Shelby | DOGE | 863.0475 |
| Petersen, Steven Shelby | LTC | 0.9208 |
| *Peterson , Dan* | USDT ERC20 | - |
| Peterson, Alex | UST | 9,339.5505 |
| Peterson, Alex Edward | CEL | 113.7274 |
| *Peterson, Blair Kenneth* | DOT | - |
| Peterson, Blair Kenneth | MCDAI | 34.9896 |
| Peterson, Blair Kenneth | USDC | 13.5295 |
| Peterson, Blake | BTC | 0.0245 |
| Peterson, Blake | ETH | 0.2729 |
| Peterson, Brant Patrick | SOL | 10.4896 |
| Peterson, Colin | BTC | 0.1561 |
| Peterson, Colin | ETH | 1.3311 |
| Peterson, Colin | MATIC | 2,031.1481 |
| Peterson, David John | ETH | 5.2636 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Peterson, David L | ADA | 64.5631 |
| Peterson, David L | MATIC | 182.4090 |
| *Peterson, Drew* | ADA | - |
| *Peterson, Drew* | BTC | - |
| *Peterson, Drew* | LTC | - |
| *Peterson, Drew* | USDC | - |
| *Peterson, Drew* | XLM | - |
| Peterson, Edward | CEL | 19.8694 |
| *Peterson, Eric Daniel* | AVAX | - |
| Peterson, Eric Daniel | BTC | 0.0014 |
| *Peterson, Gianni* | LUNC | - |
| Peterson, Jacob | BTC | 0.0069 |
| Peterson, Jennifer | AVAX | 0.3319 |
| Peterson, Jennifer | BTC | 0.0023 |
| *Peterson, John* | BAT | - |
| *Peterson, John* | BTC | - |
| *Peterson, John* | CEL | - |
| *Peterson, John* | ETH | - |
| *Peterson, John* | MCDAI | - |
| *Peterson, John* | USDC | - |
| *Peterson, John* | BCH | - |
| Peterson, John | BTC | 0.0709 |
| *Peterson, Jordan* | BTC | - |
| Peterson, Jordan Philip | BTC | 0.0134 |
| *Peterson, Keith* | BTC | - |
| *Peterson, Keith* | ETH | - |
| *Peterson, Kyle* | USDC | - |
| Peterson, Matthew | BTC | 0.0274 |
| Peterson, Matthew | ETH | 0.1603 |
| *Peterson, Nakeisha* | BTC | - |
| Peterson, Nickolas | BTC | 0.0073 |
| *Peterson, Nickolas* | SOL | - |
| Peterson, Noah | AAVE | 1.3151 |
| Peterson, Paul | USDC | 5.7604 |
| *Peterson, Paul* | ADA | - |
| *Peterson, Paul* | AVAX | - |
| *Peterson, Paul* | BAT | - |
| *Peterson, Paul* | BTC | - |
| *Peterson, Paul* | COMP | - |
| *Peterson, Paul* | DOT | - |
| *Peterson, Paul* | EOS | - |
| *Peterson, Paul* | ETH | - |
| *Peterson, Paul* | LPT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Peterson, Paul* | LTC | - |
| *Peterson, Paul* | MANA | - |
| *Peterson, Paul* | OMG | - |
| *Peterson, Paul* | SOL | - |
| *Peterson, Paul* | SUSHI | - |
| *Peterson, Paul* | UNI | - |
| *Peterson, Paul* | USDC | - |
| *Peterson, Paul* | XLM | - |
| *Peterson, Paul* | XTZ | - |
| *Peterson, Richard* | ADA | - |
| *Peterson, Richard* | BTC | - |
| Peterson, Timothy Charles | BTC | 0.0014 |
| *Peterson, Tommy* | USDC | - |
| *Peterson, Travis* | 1INCH | - |
| *Peterson, Travis* | ADA | - |
| *Peterson, Travis* | LTC | - |
| Peterson, Travis | USDC | 25.3359 |
| *Peterson, Zane* | USDC | - |
| *Peth, Malachi* | BTC | - |
| *Peth, Malachi* | SOL | - |
| Petit, Daniel | BTC | 0.0003 |
| *Petite, Christon Jerome Conell* | ETH | - |
| *Petite, Christon Jerome Conell* | USDT ERC20 | - |
| Petrak, Alexander | LINK | 11.6043 |
| *Petraru, Razvan* | BTC | - |
| *Petraru, Razvan* | ETH | - |
| *Petraru, Razvan* | MATIC | - |
| *Petraru, Razvan* | SOL | - |
| *Petraru, Razvan* | USDC | - |
| Petrellis, Shane | BTC | 0.0155 |
| Petrie, Jeff | MATIC | 41.3263 |
| Petrinovich, Dan | ETH | 0.5513 |
| Petrone, Micah | ETH | 0.9275 |
| *Petrosino, Michael* | USDC | - |
| Petrossian, Gregory | ETH | 0.6048 |
| Petrosyan, Sevak | MATIC | 209.6115 |
| Petrov, Atanas | BTC | 0.1371 |
| Petrovic, Matthew | BTC | 0.0093 |
| Petrovich, Peter Norton | ADA | 11,325.7832 |
| Petrovici, Alina | BTC | 0.0287 |
| Petrovsky, Ian | ETH | 0.0504 |
| *Petrovsky, Ian* | LUNC | - |
| Petrovsky, Ian | MATIC | 7.0315 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Petrovsky, Ian | USDC | 66.5707 |
| *Petrovsky, Ian* | XLM | - |
| Petrus, Michael | AVAX | 0.6612 |
| Petrush, Arlene Marie | BTC | 0.0022 |
| *Petruzzi, Chris* | ADA | - |
| *Petruzzi, Chris* | BTC | - |
| *Petruzzi, Chris* | LINK | - |
| *Petruzzi, Chris* | USDC | - |
| Petry, Lisa Beechboard | BTC | 0.0001 |
| Petrynko, Krzysztof | BTC | 0.0027 |
| Petschonek, Zachary I | BTC | 0.0156 |
| Pette, Gregorio | BTC | 0.0014 |
| Pette, Gregorio | ETC | 18.3524 |
| Pettersen-Chu, Theresa A | CEL | 174.2263 |
| Pettigen, Brennan | ETH | 0.0033 |
| Pettigrew , Jackson | BTC | 0.0083 |
| Pettigrew , Jackson | MATIC | 97.2089 |
| Pettijohn , Aaron | BTC | 0.0086 |
| *Pettijohn , Aaron* | SOL | - |
| Pettis-Teem, Jacquie | AVAX | 0.7418 |
| *Pettit, Brian* | USDC | - |
| Pettit, Brian | GUSD | 3,858.6305 |
| Pettit, Brian | USDC | 939.2593 |
| Pettit, Harold | UNI | 0.0320 |
| *Pettit, Harold* | USDC | - |
| *Pettit, Harold* | XLM | - |
| *Pettit, Jason* | BTC | - |
| Pettit, Thomas | BTC | 0.9205 |
| Pettit, Thomas | ETH | 0.9618 |
| Petty, Clint | AAVE | 2.9528 |
| Petty, Clint | AVAX | 10.9142 |
| Petty, Clint | BTC | 0.0652 |
| Petty, Clint | DOT | 41.5670 |
| Petty, Clint | ETH | 0.4224 |
| Petty, Clint | LINK | 33.5052 |
| Petty, Durrelle | AVAX | 0.4742 |
| Petty, Gabriel Lewis | CEL | 525.6117 |
| Petty, Justin | BTC | 0.2815 |
| Petty, Michael | BTC | 0.0574 |
| *Petty, Michael* | ETH | - |
| *Petty, Michael* | LINK | - |
| *Petty, Michael* | USDC | - |
| Petty, Yasmine | MATIC | 6,061.2701 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Petty, Yasmine | USDC | 5,169.5000 |
| Pettyjohn, Michael | BTC | 0.0011 |
| *Pettyjohn, Michael* | SOL | - |
| Petzke, Ryan | ADA | 140.2942 |
| *Petzke, Ryan* | BTC | - |
| Petzke, Ryan | LINK | 4.9500 |
| *Petzke, Ryan* | USDC | - |
| Pevzner, Eugene | BTC | 0.0111 |
| Pevzner, Eugene | COMP | 1.7813 |
| Pevzner, Eugene | ETH | 0.1726 |
| Pevzner, Eugene | MATIC | 59.1977 |
| *Pew, Chad Eric* | CEL | - |
| *Pew, Chad Eric* | MATIC | - |
| Pewitt, Mac | USDT ERC20 | 404.6494 |
| Peyrot, Spencer | BTC | 0.0341 |
| Peytchev, Julian I | BTC | 0.1869 |
| Pezer Pozo, Anthony Tomislav | ADA | 1,875.0631 |
| Pezer Pozo, Anthony Tomislav | ETH | 0.6277 |
| Pezer Pozo, Anthony Tomislav | MANA | 920.6161 |
| Pezer Pozo, Anthony Tomislav | XLM | 14,083.6701 |
| Pezzola, David Joseph Foster | PAXG | 1.5786 |
| *Pezzola, David Joseph Foster* | USDC | - |
| Pfarr , John | ETH | 0.3321 |
| Pfarr, Alex | BTC | 0.0364 |
| Pfeiff, Mason | BTC | 0.0029 |
| *Pfennigs , Jamie* | XLM | - |
| *Phair, Ben* | BTC | - |
| *Phair, Ben* | XLM | - |
| Pham, Amy | DOT | 8.7342 |
| *Pham, Amy* | USDC | - |
| *Pham, Annie* | ETH | - |
| Pham, Annie | MCDAI | 49.2698 |
| Pham, Anthony | AVAX | 0.4836 |
| Pham, Anthony | MCDAI | 33.2046 |
| Pham, Bau | BTC | 0.0016 |
| *Pham, Bau* | CEL | - |
| Pham, Boone | BTC | 0.0196 |
| *Pham, Brandon Nguyen* | BAT | - |
| Pham, Brandon Nguyen | MANA | 282.1417 |
| Pham, Christiane Xuanmai | AVAX | 7.4211 |
| Pham, Christiane Xuanmai | CEL | 34.4799 |
| *Pham, Cuong* | USDC | - |
| *Pham, Dan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pham, Dat* | SOL | - |
| Pham, David | AVAX | 8.8741 |
| Pham, David | ETH | 0.1126 |
| *Pham, Derek* | ADA | - |
| *Pham, Derek* | USDC | - |
| *Pham, Don Minh* | ETH | - |
| Pham, Duy | BTC | 0.0067 |
| *Pham, Duy* | ETH | - |
| *Pham, Hiep* | AAVE | - |
| *Pham, Hiep* | ADA | - |
| *Pham, Hiep* | AVAX | - |
| Pham, Hiep | ETH | 0.0933 |
| *Pham, Hiep* | GUSD | - |
| *Pham, Hiep* | LINK | - |
| Pham, Hieu | BTC | 0.0003 |
| Pham, Hoa Thanh | ETH | 2.3766 |
| Pham, Hoa Thanh | USDC | 268.8211 |
| Pham, Hong | BTC | 0.0044 |
| Pham, Hong | XRP | 1,265.0406 |
| Pham, John L | BTC | 0.0454 |
| Pham, Ken | BTC | 0.0001 |
| *Pham, Ken* | DASH | - |
| *Pham, Ken* | LTC | - |
| Pham, Kim | BTC | 0.2159 |
| *Pham, Kim* | USDC | - |
| Pham, Kim-Van | BTC | 0.0072 |
| Pham, Lily | DOT | 11.0516 |
| Pham, Lily | ETH | 0.0029 |
| Pham, Mike | BTC | 0.0322 |
| Pham, Mike | ETH | 0.1842 |
| Pham, Nhut | BTC | 0.0797 |
| Pham, Robin | USDC | 243.6734 |
| *Pham, Scott* | CEL | - |
| *Pham, Scott* | KNC | - |
| *Pham, Scott* | SNX | - |
| *Pham, Scott* | UNI | - |
| Pham, Tammy | BTC | 0.0072 |
| *Pham, Teresa* | GUSD | - |
| *Pham, Vo Hiep* | GUSD | - |
| Pham, Vo Hiep | MCDAI | 34.5415 |
| Pham, Vo Hiep | USDC | 241.9275 |
| Pham, William | ETC | 6.4810 |
| Pham-Gittens, Eugene Brian | USDC | 2.5263 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Phan, An | BTC | 0.0003 |
| *Phan, An* | BTC | - |
| *Phan, An* | ETH | - |
| *Phan, An* | USDC | - |
| Phan, Anthony | EOS | 70.8046 |
| Phan, Bang | ETH | 0.0070 |
| *Phan, Cuong Huy* | BTC | - |
| *Phan, David* | BTC | - |
| *Phan, David* | ETH | - |
| Phan, Denise A D | ETH | 2.6845 |
| *Phan, Denise A D* | USDC | - |
| Phan, Henry | USDC | 11.1188 |
| Phan, Huy | BAT | 4,236.0580 |
| *Phan, James* | ADA | - |
| *Phan, James* | BTC | - |
| *Phan, Martin* | BTC | - |
| *Phan, Martin* | USDC | - |
| Phan, Nguyen Duc | ETH | 0.4480 |
| Phan, Nguyen Duc | GUSD | 1,303.3783 |
| Phan, Thuc Kieu | BTC | 0.0003 |
| Phan, Tony | BTC | 0.9655 |
| Phan, Tri | GUSD | 115.1294 |
| Phan, Vannie T | USDC | 23,306.8000 |
| *Pharaud, Reginald* | ADA | - |
| Pharaud, Reginald | BTC | 0.0020 |
| Pharaud, Reginald | ETH | 0.4013 |
| Pheerat , Suphawadee | BTC | 0.0026 |
| Pheerat , Suphawadee | ETH | 0.0303 |
| *Phelan, Dalton* | BCH | - |
| Phelan, Dalton | BTC | 0.0055 |
| Phelan, Dalton | EOS | 114.7119 |
| *Phelan, Dalton* | LTC | - |
| Phelan, Dalton | SNX | 42.1189 |
| *Phelan, Dalton* | XLM | - |
| *Phelan, Dalton* | ZEC | - |
| Phelps , Arizona | MATIC | 73.5217 |
| *Phelps, Dan* | BTC | - |
| *Phelps, Dan* | DASH | - |
| *Phelps, Dan* | LUNC | - |
| Phelps, John | BTC | 0.0116 |
| Phelps, John | ETH | 0.5591 |
| Phero, Anthony Le | BTC | 0.0011 |
| Phifer, Ricky | ADA | 941.4189 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Phifer, Ricky | AVAX | 7.2900 |
| Phifer, Ricky | MANA | 442.5424 |
| Phifer, Ricky | MATIC | 542.7176 |
| Phifer, Ricky | SOL | 6.3031 |
| Philavanh, Rita S | ETH | 0.0005 |
| Philbeck, John | BTC | 0.0009 |
| *Philip, Mathew* | ETH | - |
| Philip, Nibin | BTC | 0.0598 |
| Phillips , Amy | BTC | 0.7372 |
| Phillips , Amy | ETH | 15.4547 |
| Phillips, Brenden | BTC | 0.0025 |
| *Phillips, Brian* | BTC | - |
| *Phillips, Brian* | ETH | - |
| *Phillips, Brian* | GUSD | - |
| *Phillips, Brian* | MATIC | - |
| Phillips, Chrisostomas | ETH | 0.3290 |
| *Phillips, Christopher* | BTC | - |
| *Phillips, Christopher* | USDC | - |
| Phillips, Courtney | BTC | 0.0076 |
| Phillips, Courtney | ETH | 0.0291 |
| Phillips, Daniel Steven | BTC | 0.0027 |
| Phillips, Elisabeth | BTC | 0.0021 |
| Phillips, Fredrick | AVAX | 0.6639 |
| Phillips, Ivy | ETH | 4.2991 |
| *Phillips, Jeb* | AAVE | - |
| *Phillips, Jeb* | ADA | - |
| Phillips, Jeb | BTC | 0.0287 |
| *Phillips, Jeb* | ETH | - |
| *Phillips, Jeb* | LTC | - |
| *Phillips, Jeb* | MATIC | - |
| *Phillips, Jeb* | SNX | - |
| *Phillips, Jeb* | SOL | - |
| *Phillips, Jeb* | XLM | - |
| Phillips, Jeffrey Michael | BTC | 0.0014 |
| Phillips, Jeffrey Michael | XLM | 4,753.3714 |
| Phillips, John | MATIC | 970.5305 |
| Phillips, Jonathan | BTC | 0.0027 |
| *Phillips, Jonathan* | ETH | - |
| Phillips, Jordan Daniel | BTC | 0.0011 |
| Phillips, Kyle James | BTC | 0.0014 |
| Phillips, Logan | BTC | 0.0097 |
| *Phillips, Logan* | USDC | - |
| *Phillips, Luke* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Phillips, Malvin* | BTC | - |
| *Phillips, Mark* | ADA | - |
| Phillips, Mark | CEL | 681.0687 |
| *Phillips, Mark* | LTC | - |
| Phillips, Mark | SGB | 1,580.9543 |
| Phillips, Matthew | ETH | 0.0341 |
| Phillips, Matthew Alan | ETH | 3.0630 |
| Phillips, Michael | ETH | 0.1038 |
| *Phillips, Michael* | BTC | - |
| *Phillips, Michael* | CEL | - |
| *Phillips, Michael* | USDC | - |
| Phillips, Michael Gerard | BTC | 0.0013 |
| Phillips, Michael Gerard | ETH | 0.9379 |
| Phillips, Natalee | ETH | 0.0077 |
| Phillips, Nathan | ETH | 0.0071 |
| *Phillips, Nathan* | MATIC | - |
| Phillips, Patrick | ETH | 0.0449 |
| Phillips, Peggy | BTC | 0.0561 |
| Phillips, Robert Morgan | SNX | 9.4657 |
| Phillips, Scott | BTC | 0.0116 |
| Phillips, Scott | ETH | 0.0075 |
| Phillips, Zachary | ETH | 0.0568 |
| Phillips, Zachary Kyle | BTC | 0.0834 |
| *Phillips, Zyron Simmons* | BTC | - |
| Phillps, Raleigh | BTC | 0.0332 |
| Phillps, Raleigh | ETH | 0.4498 |
| *Philogene , Maraisha* | LINK | - |
| *Philogene , Maraisha* | MATIC | - |
| Philogene, Roody | ETH | 1.9146 |
| *Phim, Richard* | MATIC | - |
| *Phim, Richard* | USDC | - |
| *Phim, Richard* | XLM | - |
| *Phinney, Brett* | GUSD | - |
| *Phinney, Brett* | USDC | - |
| Phipps, Jason | BTC | 0.0003 |
| Phol, Narin | CEL | 34.4064 |
| Phol, Narin | USDC | 41.8000 |
| Phommavohane, Jim | XLM | 1,363.4733 |
| Phonthongsy, Soulinthone | ETH | 0.3751 |
| Phraphone, Minaphonh | BTC | 0.0021 |
| *Phu, Brian* | BTC | - |
| Phung , Lily | USDC | 916.5849 |
| Phung, Thien | USDC | 41.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Phuong, Minh | BTC | 0.0146 |
| *Piantone, Paul* | USDC | - |
| *Piantoni, Dan* | BTC | - |
| Piatkoff, Kipa | CEL | 18.7208 |
| *Piazza, Brian Douglas* | BTC | - |
| *Picard, Jonathan Christian* | USDC | - |
| Picard, Shayne Jacob | CEL | 34.3718 |
| *Picato, Gabriel* | MATIC | - |
| *Picazo, Michael* | DOT | - |
| *Picazo, Michael* | MATIC | - |
| *Picciano, Brian* | BTC | - |
| *Picciano, Brian* | USDC | - |
| Picciotto, Christoph | ADA | 179.3031 |
| Pichardo, Armand | ETH | 0.1858 |
| *Pichetto, Federico* | USDC | - |
| *Pichling, Patricio* | DOT | - |
| Pickard, David | ADA | 2,079.5204 |
| Pickard, David | MATIC | 70.8956 |
| Pickard, David | UNI | 8.8194 |
| Pickell, Walter | BTC | 0.1155 |
| Pickell, Walter | ETH | 0.4997 |
| Pickell, Walter | LINK | 200.7515 |
| Pickell, Walter | USDC | 194.3345 |
| Pickell, Walter | USDT ERC20 | 48.3069 |
| *Pickens, Jameel* | BTC | - |
| Pickens, Zodrey | BTC | 0.0124 |
| Pickens, Zodrey | USDC | 5,064.2379 |
| Pickens, Zodrey | USDT ERC20 | 79.2167 |
| *Pickeral, John Timothy* | BTC | - |
| *Pickeral, John Timothy* | USDC | - |
| *Pickett, Zaki* | ADA | - |
| Pickett, Zaki | LINK | 121.5036 |
| Pickett, Zaki | MATIC | 1,022.6618 |
| Pickett, Zaki | USDC | 7.1039 |
| Pickslay, Nathanael | AVAX | 0.5529 |
| Pickwell, Steven Franklin | SOL | 55.1815 |
| Pidge, Matthew Michael | LINK | 57.3628 |
| Piduru, Sarat | MATIC | 213.0256 |
| *Piegari, Patrick* | USDT ERC20 | - |
| Pieper, Claire | BTC | 0.0151 |
| Pieper, Matthew | AVAX | 0.7164 |
| Pieper, Matthew | BTC | 0.0003 |
| *Pieper, Niklas Makarios* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pierangeli, Paul | ETH | 0.1723 |
| *Pierce, Christian* | USDC | - |
| Pierce, Jason | BTC | 0.0194 |
| Pierce, Jason | DOGE | 244.5031 |
| Pierce, Jason | LTC | 0.1107 |
| *Pierce, Patrick* | 1INCH | - |
| *Pierce, Patrick* | ADA | - |
| Pierce, Patrick | BTC | 0.0095 |
| *Pierce, Patrick* | LTC | - |
| *Pierce, Patrick* | USDC | - |
| Pierce, Preston | ADA | 225.4857 |
| *Pierce, Preston* | BTC | - |
| Pierce, Preston | SNX | 0.0263 |
| Pierce, Shelby Nicolerose | USDC | 23,400.8000 |
| *Piercy, Aaron* | ADA | - |
| *Piercy, Aaron* | BTC | - |
| *Piercy, Aaron* | SOL | - |
| Pierik, Martijn | BTC | 0.0002 |
| Pierik, Martijn | ETH | 1.8769 |
| Pierman-Sanders, Maureen | ADA | 91.3440 |
| Pieronowski, David S | BTC | 0.0014 |
| Pieronowski, David S | LINK | 843.6610 |
| Pierotti, Jude | LTC | 0.4677 |
| Pierre, Angie Jessentha | BTC | 0.0014 |
| *Pierre, Geordany* | ADA | - |
| *Pierre, Geordany* | MANA | - |
| *Pierre, Geordany* | MATIC | - |
| *Pierre, Geordany* | SNX | - |
| Pierre, Martin N | ADA | 4,065.1757 |
| Pierre, Martin N | AVAX | 19.1965 |
| Pierre, Martin N | ETH | 0.0003 |
| Pierre, Martin N | LINK | 85.5374 |
| *Pierre, Martin N* | USDC | - |
| *Pierre, Sadrach* | AVAX | - |
| *Pierre, Sadrach* | BTC | - |
| *Pierre, Sadrach* | DOT | - |
| *Pierre, Sadrach* | ETH | - |
| Pierre, Sadrach | XLM | 21.9965 |
| Pierre, Watkins | USDT ERC20 | 65.3000 |
| *Pierre-Jean, Emmanuelle* | BTC | - |
| Pierre-Jean, Emmanuelle | SNX | 12.0105 |
| Pierre-Jean, Emmanuelle | USDC | 451.3756 |
| Pierrelus, Tyson | BTC | 0.0005 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pierrelus, Tyson | MCDAI | 2.6366 |
| Piersol, Leah | BTC | 0.4802 |
| Pierson, Andrew | ETH | 0.9451 |
| Pierson, David | BTC | 0.0065 |
| *Pierson, Kevin Glen* | ADA | - |
| *Pierson, Kevin Glen* | BTC | - |
| *Pierson, Kevin Glen* | ETH | - |
| *Pierson, Kevin Glen* | USDC | - |
| *Pierson, Kevin Glen* | USDT ERC20 | - |
| Pierson, Travis Dean | BTC | 0.0005 |
| Pierson, Travis Dean | DOGE | 487.3642 |
| Pierson, Travis Dean | LTC | 0.2633 |
| *Pierzynka , Gregory* | BTC | - |
| *Pierzynka , Gregory* | USDC | - |
| *Pierzynka, Gregory J* | BTC | - |
| Piesche, Michael Markus | BTC | 0.0014 |
| Piesche, Michael Markus | DOGE | 3,458.7938 |
| Pieschel, Ty | ADA | 796.3037 |
| *Pieschel, Ty* | BTC | - |
| Pietrangolare, Nicholas Francis | MATIC | 127.1855 |
| *Pietrantonio , Antonio* | ADA | - |
| *Pietrantonio , Antonio* | BTC | - |
| *Pietrantonio , Antonio* | MATIC | - |
| Pietrantonio, Antonio | MATIC | 371.7817 |
| Pietsch, Brandon David | BTC | 0.0040 |
| *Pignataro, Anthony* | USDC | - |
| Pignotti, Arlo | ETH | 2.0816 |
| *Pignotti, Arlo* | LUNC | - |
| Pigors, Denise | BTC | 0.0105 |
| *Pigsley, Andrew Keanan* | BTC | - |
| *Pigsley, Andrew Keanan* | LTC | - |
| *Pigsley, Andrew Keanan* | XLM | - |
| Piho, Jacob Kalawaianui | BTC | 0.0021 |
| Piho, Jacob Kalawaianui | CEL | 1,310.8469 |
| Piibe, Brian Douglas | ADA | 276.0291 |
| Piibe, Brian Douglas | AVAX | 41.0031 |
| Piibe, Brian Douglas | BTC | 0.9342 |
| Piibe, Brian Douglas | DOT | 100.4930 |
| Piibe, Brian Douglas | ETH | 3.2946 |
| Piibe, Brian Douglas | LINK | 52.3985 |
| Piibe, Brian Douglas | MANA | 629.6949 |
| Piibe, Brian Douglas | MATIC | 1,906.8837 |
| Piibe, Brian Douglas | SOL | 27.5827 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Piland, Trey* | USDT ERC20 | - |
| Pilat, Martin | BTC | 0.0041 |
| Pilat, Martin | SOL | 5.4170 |
| *Pilchman, Jeremy* | ETH | - |
| Pileggi, Ingrid | ETH | 0.0569 |
| *Pilgrim, Shane Dale Bartholomey* | ADA | - |
| *Pilgrim, Shane Dale Bartholomey* | USDC | - |
| *Piliae, Nicholas* | BTC | - |
| Piliego, Kayle Jeannette | BTC | 0.0014 |
| Piliego, Kayle Jeannette | DOT | 97.7664 |
| Pilipczuk, Mark Emmitt | BTC | 0.0010 |
| Pilla, Gabrielle Incoronata | BTC | 0.1825 |
| Pillar, David Dickson | CEL | 33.1706 |
| Pillion, Joseph | BTC | 0.0073 |
| *Pilskalns, Arthur E* | BTC | - |
| *Pilskalns, Arthur E* | LTC | - |
| Pimentel , David Johnatthan | CEL | 33.2797 |
| Pimentel, Cody | MATIC | 107.1875 |
| Pimentel, Jeffrey E | SNX | 259.0593 |
| Pimentel, Jiliberto | SOL | 9.1892 |
| Pimentel, Luis | ETH | 0.0012 |
| Pimple, Sushrut | GUSD | 1,933.8132 |
| *Pina, Nolan* | EOS | - |
| Pina, Nolan | LINK | 46.9343 |
| Pina, Ricardo | BTC | 0.0181 |
| Pina, Ricardo | ETH | 0.2856 |
| Pina, Ricardo | MATIC | 91.5835 |
| *Pinango, Miguel* | BTC | - |
| *Pinate Lotito, Angela Gabriela* | USDC | - |
| Pine, Jon | LTC | 0.2270 |
| Pineda, Adan Enrique Urizar | USDC | 441.3000 |
| *Pineda, Alvaro* | CEL | - |
| *Pineda, Alvaro* | ETH | - |
| Pineda, Carlos | BTC | 0.0029 |
| *Pineda, Danny* | USDC | - |
| *Pineda, Gabriel* | MATIC | - |
| Pineda, Jonathan | XRP | 781.2721 |
| *Pineda, Monique* | AVAX | - |
| Pineda, Monique | BTC | 0.0201 |
| *Pineda, Monique* | ETH | - |
| *Pineda, Monique* | LINK | - |
| *Pineda, Monique* | SOL | - |
| Pineda, Monique | USDC | 258.3835 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pineda, Stephen | MATIC | 2,314.8110 |
| Pineda, Stephen | USDC | 18,788.5276 |
| *Pineda, Vlad* | ETH | - |
| Pinedo, Abner | ETH | 0.7403 |
| Pineiro, Michael | USDT ERC20 | 2.9526 |
| Pinell, Lucy | ADA | 245.3571 |
| Pinell, Lucy | BTC | 0.0003 |
| Pinell, Lucy | ETH | 0.5807 |
| *Pinera, James* | ADA | - |
| Pinera, Yolanda | BTC | 0.0475 |
| *Ping, Matthew* | BTC | - |
| *Ping, Matthew* | DASH | - |
| *Ping, Matthew* | GUSD | - |
| *Ping, Matthew* | MATIC | - |
| *Ping, Matthew* | USDC | - |
| *Pinheiro, Gabriel* | ETH | - |
| Pinkerton, Alex | ETH | 0.1014 |
| Pinkerton, Skylerr Ehanbuch | BTC | 0.0015 |
| Pinkey, Joelyn | BTC | 0.1046 |
| *Pinkey, Joelyn* | ETH | - |
| *Pinkey, Joelyn* | SOL | - |
| *Pinkey, Joelyn* | USDC | - |
| *Pinkey, Joelyn* | XLM | - |
| Pinkham, Robert Arthur | USDC | 90.5970 |
| Pinnix, Ameer | ADA | 85.7004 |
| Pinnix, Ameer | MATIC | 723.9070 |
| Pinocci, Claire Mchenry | BTC | 0.0068 |
| *Pinto, Christian* | BTC | - |
| Pinto, John | ADA | 1,810.8865 |
| Pinto, John | ETH | 0.2578 |
| Pinto, John | MATIC | 115.6297 |
| *Pinto, John* | SOL | - |
| *Pinto, John* | USDC | - |
| *Pinto, John* | XLM | - |
| Pinto, Tate | BTC | 0.1270 |
| *Pinto, Tate* | DOT | - |
| Pinto, Tate | USDC | 86.4434 |
| *Pinyo, Saharat* | USDC | - |
| Pioletti, Joe | BTC | 0.0021 |
| *Pioletti, Joe* | DOGE | - |
| *Pioletti, Joe* | LTC | - |
| *Piotrowski, Cara Berken* | USDC | - |
| *Piotrowski, Nathaniel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Piper, Stephanie* | BTC | - |
| *Piper, Stephanie* | USDC | - |
| *Pipkins, Matthew* | BTC | - |
| Piquero, Justin | BTC | 0.0001 |
| *Piquero, Justin* | USDC | - |
| *Piracha, Jahanzeb* | BTC | - |
| Piracha, Mohammad Mudassar | BTC | 0.0026 |
| Piracha, Mohammad Mudassar | ETH | 0.1255 |
| *Pirchner, Daniel* | BTC | - |
| Pireddu, Umberto | BTC | 0.0009 |
| Pires, Pedro M | BTC | 0.0018 |
| *Pirijanyan, Ara* | ADA | - |
| *Pirijanyan, Ara* | BTC | - |
| Pirnazar, Kourosh | BTC | 0.0291 |
| Pirnazar, Nazanin | BTC | 0.0484 |
| Piro, Jason | LINK | 67.3605 |
| *Pirouz, Shahriar* | ETH | - |
| Pirouz, Shahriar | SOL | 3.2754 |
| Pirouz, Shahriar | USDC | 4,430.1505 |
| *Pirri, Giovanni* | ADA | - |
| *Pirri, Giovanni* | BTC | - |
| *Pirri, Giovanni* | USDC | - |
| *Pirri, Giovanni* | XLM | - |
| Pirzada, Muneeba | MCDAI | 16.1841 |
| *Pisan, Alain Armand* | USDC | - |
| *Pisan, Marc C* | USDC | - |
| Piseno, Zak | AVAX | 0.8460 |
| *Piseno, Zak* | BTC | - |
| *Piseno, Zak* | ETH | - |
| Piseno, Zak | MATIC | 105.0627 |
| Piseno, Zak | SOL | 0.9677 |
| Piskunova, Olga | DOT | 21.4929 |
| Pistey, Robert W | USDC | 192.2000 |
| *Pisula, Scott* | USDC | - |
| *Pisula, Scott* | USDT ERC20 | - |
| Pitluck, Andrew | BTC | 0.0026 |
| Pitt, Eric | BTC | 0.0005 |
| *Pittman, Christopher J* | ETH | - |
| *Pittman, Christopher J* | USDC | - |
| *Pitts , Lancy* | COMP | - |
| *Pitts , Lancy* | DOT | - |
| *Pitts , Lancy* | MATIC | - |
| *Pitts , Lancy* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pitts , Lancy* | XLM | - |
| Pitts, David S | BTC | 0.0096 |
| Pitts, David S | SOL | 0.6043 |
| Pitts, David S | USDC | 79.4000 |
| *Pitts, Lucas* | BTC | - |
| *Pitts, Lucas* | DOT | - |
| *Pitts, Lucas* | ETH | - |
| *Pittsinger, Derek* | ETH | - |
| *Pitz, John Kemper* | BTC | - |
| Piwczynski, Alexander | BTC | 0.0005 |
| *Piwczynski, Alexander* | ETH | - |
| *Piwko, Zachary Michael* | BTC | - |
| *Piwko, Zachary Michael* | USDC | - |
| *Piwko, Zachary Michael* | USDT ERC20 | - |
| *Piwowarski, Evan* | USDC | - |
| Pizzino, Chris | BNB | 0.0592 |
| *Pizzolo, Kevin Brian* | BTC | - |
| Pizzurro, Joe | BTC | 0.0118 |
| *Placek, Dominik Karl* | BTC | - |
| *Placek, Dominik Karl* | ETH | - |
| Placencia , Carlos | USDC | 18,136.8000 |
| Plachta, Mario | MATIC | 78.5301 |
| Plan, Rare Panda Coins Defined Benefit | CEL | 31.0233 |
| Planas, Jerry Rafael | BTC | 0.0011 |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | USDC | - |
| Planert, Casey | USDC | 866.9086 |
| *Planert, Casey* | USDC | - |
| *Planert, Casey* | AVAX | - |
| *Planert, Casey* | USDC | - |
| Plank, Douglas | ETH | 0.1910 |
| Plank, Ethan | BTC | 0.0006 |
| Plant, Catherine | BTC | 0.0216 |
| Plant, Catherine | ETH | 3.1980 |
| Plant, Nancy | BTC | 0.0215 |
| Plante, Nicholas A | CEL | 110.6775 |
| Planter, Tyquan Dashaun | BTC | 0.0022 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Plantz, Nolan* | BTC | - |
| *Plarr, Zachary* | UNI | - |
| *Plas, Margaret* | BTC | - |
| Plasencia, Alina | ADA | 624.5942 |
| *Plassman, Spencer* | BTC | - |
| *Plasticwala, Fauzan* | BTC | - |
| *Plasticwala, Fauzan* | XLM | - |
| *Platner, Andrew Ernst* | ETH | - |
| Platner, James Engleman | AVAX | 0.2282 |
| *Platonov, Kevin* | USDC | - |
| Platt, Dalia | BTC | 4.0452 |
| Platt, Timothy | BTC | 0.0064 |
| Player, Philip | ADA | 4,691.4911 |
| Pleasants, Kurtis Lane | BTC | 0.0011 |
| Pleskac, Douglas | BCH | 0.1013 |
| *Pleskac, Douglas* | BTC | - |
| Pleskac, Douglas | DASH | 0.5029 |
| Pleskac, Douglas | LTC | 0.9671 |
| Pleskac, Douglas | SNX | 12.6883 |
| *Pleskac, Douglas* | USDC | - |
| Pleskac, Douglas | ZEC | 0.8723 |
| *Pleskac, Janel* | BTC | - |
| *Pleskac, Janel* | ETH | - |
| *Pleskac, Janel* | KNC | - |
| Plesser, Ben | MCDAI | 6.9569 |
| *Plessinger, James* | BTC | - |
| Plessinger, James | LTC | 0.9332 |
| Plessinger, James | MATIC | 62.6279 |
| *Pletnev, Aleksey* | USDC | - |
| Pletz, Luke | LINK | 4.4030 |
| Pliego Gomez, Carlos | ETH | 0.3709 |
| *Ploskonka, Justin* | ADA | - |
| *Ploskonka, Justin* | USDC | - |
| Ploude, Joshua Adam | BTC | 0.0212 |
| *Plucinak, Jason* | BTC | - |
| Plucinak, Jason | ETH | 0.3859 |
| *Plucinak, Jason* | USDT ERC20 | - |
| Pluhar, Alex | DOT | 3.9837 |
| Pluhar, Alex | SOL | 0.2713 |
| Plume, Matthew Spence | SNX | 165.2303 |
| Plumlee, Walt | AVAX | 0.8341 |
| *Plumlee, Walt* | DOT | - |
| *Plumlee, Walt* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Plumlee, Walt* | MATIC | - |
| *Plumlee, Walt* | USDC | - |
| *Plumley , David Arthur* | ETH | - |
| *Plummer, Allen* | BCH | - |
| *Plummer, Allen* | BTC | - |
| Plummer, Brandon | USDC | 460.1000 |
| Plummer, Michael | ADA | 117.6030 |
| Plummer, Michael | LINK | 25.6086 |
| Plummer, Michael | MATIC | 764.1144 |
| Plummer, Michael | XLM | 2,455.8866 |
| *Plummer, Tim* | ADA | - |
| *Plummer, Tim* | BTC | - |
| *Plummer, Tim* | SNX | - |
| *Plummer, Tim* | USDC | - |
| *Plumpter, Tobi* | BTC | - |
| *Plumpter, Tobi* | USDC | - |
| *Plunk, Taylor* | BTC | - |
| Plymouth, Jodi | BTC | 0.0030 |
| *Podeh, Anna* | LTC | - |
| Podeh, Anna | SNX | 30.6060 |
| Podesta, Luga | USDC | 30,298.1980 |
| Podhajsky, Grant | BTC | 0.0072 |
| Poeng, Michael | BTC | 0.0022 |
| Poeschel, James | USDC | 181.3137 |
| Poet, Melynda | BTC | 0.6140 |
| Poeta, Joanne | BTC | 0.0014 |
| *Poffenberger , Daniel* | BTC | - |
| Pogash, Adam | BTC | 0.0041 |
| Pogash, Adam | ETH | 0.0077 |
| *Pogliano, Eddie* | BTC | - |
| *Pogliano, Eddie* | LTC | - |
| Pogliano, Eddie | MATIC | 120.2359 |
| Pohl, Brent | BTC | 0.0013 |
| Pohlenz, Lee | BTC | 0.2235 |
| Poindexter, Robert | CEL | 37.5115 |
| *Pointu, Patrick Arnaud Jacques* | USDC | - |
| *Poirier, Andrew* | BTC | - |
| *Poirier, Avery Benjamin* | USDC | - |
| *Poitevint, Joshua* | CRV | - |
| *Poitzsch, Alec Julius* | CEL | - |
| Pok, Caden Myles | UST | 33.5505 |
| Poker, Antonio | USDC | 32.3981 |
| *Poker, Antonio* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pokharel, Benjamin | BTC | 0.0613 |
| Pokharel, Benjamin | DASH | 1.1248 |
| Pokharel, Benjamin | SNX | 66.5870 |
| Pokharel, Benjamin | ZEC | 0.5790 |
| *Pokharel, Bijay* | DOT | - |
| Pokorna, Radka | BTC | 0.0005 |
| Pokpongkiat, Christian | LTC | 1.8439 |
| Pokpongkiat, Christian | MATIC | 74.4802 |
| *Pokpongkiat, Christian* | USDC | - |
| Polachek, Brian Charles | ADA | 178.1408 |
| Polachek, Brian Charles | DOGE | 553.1098 |
| Polachek, Brian Charles | SOL | 1.7324 |
| Polachek, Brian Charles | XLM | 335.4183 |
| *Polacov, Federico David* | BTC | - |
| Polaha, Jason | BTC | 0.0001 |
| Polanco, Christopher | CEL | 15.3652 |
| Polanco, Noe | AVAX | 5.6489 |
| Poland, Donovan | ADA | 11.7747 |
| Poland, Donovan | ETH | 1.9763 |
| Poland, Donovan | USDC | 6.8906 |
| Polani, Lior | USDC | 14,538.7866 |
| Polat, Dursun | BTC | 0.0004 |
| *Polavarapu, Suman* | LINK | - |
| *Polcyn, Ben* | USDC | - |
| *Poleon, Boyce Desmond, Jr* | BTC | - |
| *Poleon, Boyce Desmond, Jr* | CEL | - |
| Poleon, Boyce Desmond, Jr | ETH | 0.0028 |
| *Poleon, Boyce Desmond, Jr* | ZEC | - |
| *Poleto , Christopher* | BTC | - |
| Poliakon, Robert | MATIC | 63.8968 |
| *Polimene, David* | LTC | - |
| Polimene, David | MCDAI | 9.0703 |
| *Polimene, David* | USDC | - |
| Polinkovsky, Leo | BTC | 0.0142 |
| Polisar, Max Lawrence | BTC | 0.8743 |
| Polisar, Max Lawrence | ETH | 0.9541 |
| Polish, Darren | SNX | 152.6567 |
| Polishchuk, Svitlana | USDC | 41.8000 |
| Politzer, David | USDC | 75.9738 |
| Polk, Erik | BTC | 0.0058 |
| Polk, Erik | LINK | 3.2841 |
| Polk, Neil | ADA | 10.5179 |
| Polk, Neil | DOT | 0.8735 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Poll, Josh | CEL | 2.4037 |
| *Poll, Josh* | ETH | - |
| Poll, Josh | USDC | 281.5376 |
| Pollack, Josh | BTC | 0.0001 |
| Pollack, Josh | ETH | 0.1613 |
| *Pollack, Nolan* | GUSD | - |
| *Pollack, Nolan* | USDC | - |
| *Pollack, Nolan* | USDT ERC20 | - |
| Pollack-Reeber, Bennett | USDC | 16,914.8000 |
| Pollak, Angela | BTC | 0.0002 |
| Pollak, Mark Thomas | ADA | 47.5151 |
| Pollak, Mark Thomas | AVAX | 0.7063 |
| Pollak, Mark Thomas | BTC | 0.0067 |
| Pollak, Mark Thomas | DOT | 0.7659 |
| Pollak, Mark Thomas | ETH | 0.0441 |
| *Pollak, Mark Thomas* | LUNC | - |
| Pollak, Mark Thomas | MATIC | 98.8776 |
| Pollak, Mark Thomas | PAXG | 0.0286 |
| Pollak, Mark Thomas | SGB | 119.3358 |
| *Pollak, Mark Thomas* | ZEC | - |
| Pollak, Matthew | BTC | 0.0003 |
| Pollard, Anthony Elisha | BTC | 0.0093 |
| *Pollard, Anthony Elisha* | SOL | - |
| Pollard, Clifford | ADA | 195.9969 |
| Pollard, Clifford | BTC | 0.0011 |
| Pollard, Clifford | LINK | 257.5723 |
| *Pollard, Clifford* | SUSHI | - |
| Pollard, Gage | BTC | 0.0160 |
| Pollard, Jacob Eldon | CEL | 1,379.5681 |
| Pollard, Jacob Eldon | ETH | 0.9913 |
| *Pollard, Jacob Eldon* | USDC | - |
| Pollard, Jeffrey | BTC | 0.0105 |
| Poller, Francisco | BTC | 0.0001 |
| Poller, Francisco | MCDAI | 64.4376 |
| Poller, Francisco | USDC | 20.8407 |
| Pollock, Marc | AVAX | 0.6226 |
| Pollono, Eduardo Nicolas | BTC | 0.2871 |
| Pollus, Edou | BTC | 0.0004 |
| Polly, Christopher | BTC | 0.0003 |
| *Polman, Josh* | BTC | - |
| *Polman, Josh* | ETH | - |
| Polman, Josh | MATIC | 344.5158 |
| *Polman, Matthew* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Polo, Piro | USDT ERC20 | 3,857.7054 |
| Polocoser, Albert | ETH | 0.0937 |
| Polocoser, Darius | BTC | 0.0015 |
| Polocoser, Darius | ETH | 0.3540 |
| Polocoser, Laura | ETH | 0.0469 |
| Polocoser, Laura | USDC | 188.7239 |
| Polocoser, Ruben | ADA | 560.8491 |
| Polocoser, Ruben | ETH | 0.0707 |
| *Polony, Chris* | ETH | - |
| Polos, Thomas | ADA | 12.3400 |
| *Polos, Thomas* | BTC | - |
| Polsky, Arthur Nathaniel | BTC | 0.0015 |
| *Polson, Aron* | MATIC | - |
| *Polson, Eric* | AAVE | - |
| *Polson, Eric* | DOT | - |
| *Polson, Eric* | ETH | - |
| *Polson, Eric* | LINK | - |
| *Polson, Eric* | MATIC | - |
| Polson, Jesse | BTC | 0.0319 |
| Polson, Jesse | ETH | 0.9769 |
| *Polson, Thomas* | ADA | - |
| *Polson, Thomas* | USDT ERC20 | - |
| Poltorak, Henry Christopher | BTC | 0.0243 |
| *Polukeev, Yuri* | KNC | - |
| *Polynice, Regine* | BTC | - |
| *Polzin, Nathan Lee* | ADA | - |
| Polzin, Nathan Lee | SOL | 8.3113 |
| *Pomale, Mataese* | AVAX | - |
| *Pomale, Mataese* | USDC | - |
| *Pomale, Tea* | USDC | - |
| Pomerantz, Joseph | ETH | 0.1783 |
| Pomerleau, Daniel | BTC | 0.0626 |
| Pomerleau, Daniel | ETH | 0.0994 |
| Pomerleau, Daniel | USDC | 689.0813 |
| *Pommerien, Nils* | BCH | - |
| Pommerien, Nils | BTC | 0.0014 |
| *Pommerien, Nils* | USDC | - |
| Pomo, Michael James | BTC | 0.0015 |
| Pomranky, Bryan | BTC | 0.6458 |
| Pon, Brian | MATIC | 1,542.9819 |
| Pon, Sam | BTC | 0.0003 |
| *Ponbida, Eric* | AVAX | - |
| Ponce Iii, Antonio | CEL | 279.8871 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Ponce Iii, Antonio | MCDAI | 8.1088 |
| Ponce Iii, Antonio | UNI | 180.3048 |
| Ponce, Alberto | BTC | 0.0026 |
| *Ponce, Alberto* | CEL | - |
| Ponce, Alberto | MCDAI | 34.2654 |
| Ponce, Alberto | UNI | 5.3950 |
| Ponce, Bryan | ETH | 1.0416 |
| Ponce, Erick | USDC | 6.7427 |
| Ponce, Felix | ADA | 163.5111 |
| *Ponce, Gabriel* | AAVE | - |
| *Ponce, Gabriel* | BTC | - |
| *Ponce, Gabriel* | CEL | - |
| *Ponce, Gabriel* | ETH | - |
| Ponce, Letecia | BTC | 0.0010 |
| *Ponce, Yasser* | USDT ERC20 | - |
| *Poncini, Ben* | BTC | - |
| Poncini, Ben | MCDAI | 64.1658 |
| Pond, Rupert | BTC | 0.0427 |
| Ponda, Shawn | BTC | 0.0619 |
| *Ponda, Shawn* | ETH | - |
| Ponda, Shawn | SNX | 30.2339 |
| Ponda, Shawn | USDC | 4.8608 |
| *Pongracz, Hannah Lyric* | BTC | - |
| Ponsoll, Michael | ETH | 0.9379 |
| *Ponsoll, Michael* | USDC | - |
| *Pontello, Marc* | BTC | - |
| *Pontello, Marc* | ETH | - |
| Ponteri, Eric Todd | BTC | 0.0224 |
| Pontifes, Ryan | BTC | 0.0006 |
| Pontifes, Ryan | ETC | 0.9137 |
| *Ponti-Foss, Korel* | LTC | - |
| Ponti-Foss, Korel | USDT ERC20 | 85.2167 |
| *Pontius, John* | BTC | - |
| *Pontius, John* | ETH | - |
| *Pontius, John* | MATIC | - |
| *Ponyavin, Valery* | LUNC | - |
| Poock, Benjamin | CEL | 17.8680 |
| *Poock, Benjamin* | MATIC | - |
| Pool, Christopher | ETH | 0.0605 |
| Pool, Christopher | BTC | 0.1806 |
| Pool, Christopher | ETH | 1.0429 |
| Pool, Kevin | ETH | 0.7594 |
| Poole, Chris | USDC | 5,634.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Poole, David Alfred | ETH | 0.3151 |
| Poole, Eric Benjamin | BTC | 0.0030 |
| *Poole, Gregory* | ETH | - |
| *Poole, Gregory* | USDT ERC20 | - |
| Poole, James | ZRX | 285.6182 |
| *Poole, Patrick* | BCH | - |
| *Poole, Patrick* | BNT | - |
| *Poole, Patrick* | COMP | - |
| *Poole, Patrick* | DASH | - |
| *Poole, Patrick* | EOS | - |
| *Poole, Patrick* | ETH | - |
| *Poole, Patrick* | KNC | - |
| *Poole, Patrick* | UMA | - |
| *Poole, Patrick* | USDC | - |
| *Poole, Robert* | ADA | - |
| *Poole, Robert* | BTC | - |
| Pooler, Bryce | BTC | 0.0005 |
| Poon, Benjamin | BTC | 0.0010 |
| Poon, Ken | UNI | 25.6145 |
| Poon, Ronny | ADA | 917.4431 |
| Poon, Ronny | AVAX | 30.9304 |
| Poon, Ronny | ETH | 0.0011 |
| Pooshappan, Senthil | SOL | 20.7369 |
| *Poosti, Kamron* | USDC | - |
| *Pop, Ciprian* | BTC | - |
| *Pop, Ciprian* | ETH | - |
| *Pop, Ciprian* | USDC | - |
| *Popadiuk, Geoffrey* | BTC | - |
| *Popadiuk, Geoffrey* | USDC | - |
| Popal, Omar | BTC | 0.0140 |
| *Pope, Christopher Royce* | BTC | - |
| Pope, Jalen | AVAX | 0.1267 |
| Pope, Jalen | MATIC | 23.4763 |
| Pope, Mason | BTC | 0.0488 |
| *Popenov, Roman* | AVAX | - |
| Popenov, Roman | BTC | 0.0241 |
| *Popenov, Roman* | XLM | - |
| Popescu, Felix | BTC | 0.0020 |
| Popkave, Arthur  Howard | CEL | 33.9361 |
| Popke, Kyle Andrew | ETH | 0.0393 |
| Popkin, Samantha | BTC | 0.0022 |
| *Poplos, Nate* | USDC | - |
| Popma, Joshua | BTC | 0.0157 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Popoff, Sam | MATIC | 2,407.1135 |
| *Popovice, Aaron* | BTC | - |
| *Popovich, Andrey* | BTC | - |
| *Popovich, Andrey* | USDC | - |
| Popovich, Nicholas Jacques | BTC | 0.0031 |
| Popp, James Francis | ETH | 1.2309 |
| *Popp, James Francis* | LUNC | - |
| Popp, Stefan | BTC | 0.0156 |
| *Popp, Stefan* | LINK | - |
| Popp, Stefan | USDC | 2,354.4705 |
| Porada, Dorian | BTC | 0.0002 |
| Porada, Dorian | ETH | 0.0048 |
| *Porada, Dorian* | SOL | - |
| Porath, Jack | BTC | 0.0002 |
| Porcelli, Robert | ETH | 2.8096 |
| Porges, Charles | MCDAI | 10.1440 |
| Porkat, Danny | ADA | 660.9742 |
| Porkat, Danny | BTC | 0.0022 |
| *Porras, Lorena* | UNI | - |
| Porras, Lorena | ZRX | 63.2156 |
| *Porrata, Javier* | USDC | - |
| Portela Forty, Neil | ETH | 0.8655 |
| Porter , Alex | BTC | 0.0007 |
| *Porter, Alex* | BTC | - |
| *Porter, Alex* | CEL | - |
| *Porter, Alex* | ETH | - |
| *Porter, Alex* | MATIC | - |
| *Porter, Alex* | MCDAI | - |
| *Porter, Alex* | SGB | - |
| *Porter, Alex* | USDC | - |
| *Porter, Alex* | XLM | - |
| *Porter, Alex* | ZEC | - |
| *Porter, Austin Thomas* | BTC | - |
| Porter, Austin Thomas | ETH | 0.0322 |
| Porter, Austin Thomas | USDC | 6.9182 |
| *Porter, Christopher Leo* | AAVE | - |
| *Porter, Christopher Leo* | BTC | - |
| *Porter, Christopher Leo* | DOGE | - |
| *Porter, Christopher Leo* | LTC | - |
| *Porter, Christopher Leo* | MATIC | - |
| *Porter, Christopher Leo* | ZEC | - |
| Porter, Douglas | AVAX | 9.2276 |
| Porter, Douglas | DOT | 18.8084 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Porter, Douglas | MATIC | 275.5891 |
| *Porter, Eddy* | BTC | - |
| Porter, Emily Ann | USDC | 88.8000 |
| Porter, John | LTC | 23.1909 |
| Porter, Justin Merritt Co-Burn | BTC | 0.0014 |
| Porter, Justin Merritt Co-Burn | USDC | 464.8000 |
| Porter, Lawrence | BTC | 0.0011 |
| Porter, Leardo Neil | ETH | 0.1585 |
| *Porter, Michael* | BTC | - |
| *Porter, Michael* | DOGE | - |
| *Porter, Michael* | BTC | - |
| *Porter, Michael* | SNX | - |
| *Porter, Michael* | UNI | - |
| *Porter, Michael* | USDC | - |
| Porter, Michael Dean | BTC | 0.0022 |
| Porter, Michael Dean | DOT | 15.2541 |
| Porter, Michael Dean | ETH | 2.3312 |
| Porter, Ryan | ETH | 0.2839 |
| *Porter, Ryan* | USDC | - |
| Porter, Stephanie | BTC | 0.0117 |
| *Portera, Michael Samuel* | BTC | - |
| *Portera, Michael Samuel* | UST | - |
| *Porterfield, Samuel* | ADA | - |
| *Porterfield, Samuel* | BTC | - |
| *Portes, Raphael* | BUSD | - |
| *Portes, Raphael* | PAX | - |
| Portes, Raphael | SOL | 4.9741 |
| *Portes, Raphael* | USDC | - |
| *Portes, Raphael* | XTZ | - |
| *Portillo, Astrid* | BTC | - |
| Portillo, Dalila | BTC | 0.0002 |
| Portillo, Dorian | BTC | 0.0020 |
| Portillo, Eddie | BTC | 0.1879 |
| *Portillo, Jaime* | ADA | - |
| Portillo, John Raymond | BTC | 0.3868 |
| Portillo, John Raymond | ETH | 1.5743 |
| *Portnoy , Jeffrey* | ETH | - |
| Portnoy , Jeffrey | USDC | 2,807.5564 |
| *Portnoy, Jeffrey* | KNC | - |
| Portugues, Tomas | LINK | 5.5771 |
| *Portugues, Tomas* | LUNC | - |
| Porumamilla, Sankara Naveenkumar | CEL | 32.3527 |
| Porzezinski, Daniel | BTC | 0.0013 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Porzezinski, Daniel | ETH | 0.0180 |
| Porzezinski, Daniel | LINK | 1.8531 |
| Porzezinski, Daniel | SNX | 6.4112 |
| *Posada Sanchez, Miguel Angel* | USDC | - |
| *Posada Sanchez, Miguel Angel* | XRP | - |
| Posada, Jenifer | USDC | 182.8000 |
| *Posada, Marvin* | LUNC | - |
| *Posadas, Omar* | BTC | - |
| *Posanipalli, Mallik* | AAVE | - |
| *Posanipalli, Mallik* | BUSD | - |
| Posca, Anthony Joseph | CEL | 102.9774 |
| Posey, John | USDC | 18,794.8000 |
| *Posival, Lewis Edward* | BTC | - |
| Pospichal, Wesley | USDT ERC20 | 26.7040 |
| Pospishek, John | BTC | 0.0014 |
| Poss, Caleb Randall | BTC | 0.0496 |
| Poston, George | ADA | 6,839.7182 |
| Potash, Nicholas | BTC | 0.2489 |
| Potash, Nicholas | ETH | 1.8767 |
| Potdar, Akhil | BTC | 0.0402 |
| Potdar, Akhil | USDC | 787.4574 |
| *Potent , Richard* | XLM | - |
| *Potesky, Ben* | ETH | - |
| Pothuraju, Satya Swaroop | BTC | 0.0803 |
| Pothuraju, Satya Swaroop | MCDAI | 83.4514 |
| Potla, Vasudev | BTC | 0.0315 |
| Potla, Vasudev | DOT | 66.6635 |
| Potla, Vasudev | SOL | 3.2822 |
| Pottenger, Sean | SNX | 370.0964 |
| Potter, Andrew | BAT | 168.4283 |
| *Potter, Anthony Jan* | ADA | - |
| Potter, Kayla | BTC | 0.0131 |
| *Potter, Kimberley* | ETH | - |
| *Potter, Kimberley* | USDC | - |
| Potter, Shawn Michael | CEL | 96.2262 |
| *Potter, Stormy* | LUNC | - |
| Potter, Tiffany | AVAX | 0.7091 |
| *Potters, Earl* | ETH | - |
| *Potterveld, Will* | USDC | - |
| *Potts, Austin* | AVAX | - |
| *Potts, Austin* | BTC | - |
| *Potts, Austin* | ETH | - |
| *Potts, Austin* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Potts, Daniel* | BTC | - |
| Potts, Daniel | ETH | 0.0017 |
| *Potts, Daniel* | USDC | - |
| *Potts, Jacob* | MATIC | - |
| Poturich, Stephen Philip | BTC | 0.0014 |
| Poturich, Stephen Philip | ETH | 0.2712 |
| Poubel De Abreu, Matheus | BTC | 0.0241 |
| Poudel, Ayan | SNX | 111.3316 |
| *Poudel, Ayan* | USDC | - |
| Pouha, Moses | SGB | 4,822.2819 |
| Poulard, Roosevelt | ETH | 0.3786 |
| Poulard, Roosevelt | SOL | 82.5520 |
| Poulard, Roosevelt | USDC | 123.0066 |
| Poulard, Roosevelt | XRP | 1,033.0122 |
| Poulin, Daniel Christopher | MANA | 30.4541 |
| Poulos , George | BTC | 0.0009 |
| Poulos , George | ETH | 0.1666 |
| *Poulos, Matthew Michael* | ETH | - |
| *Poulose, Paul* | BTC | - |
| *Poulose, Paul* | MATIC | - |
| *Poulsen, John Loren* | CEL | - |
| Poulsen, Terry Joseph | ADA | 10,261.3405 |
| Poulsen, Terry Joseph | AVAX | 33.2387 |
| Poulsen, Terry Joseph | BTC | 0.8632 |
| Poulsen, Terry Joseph | DOT | 103.0189 |
| Poulsen, Terry Joseph | LINK | 190.7477 |
| Poulsen, Terry Joseph | LTC | 4.6754 |
| Poulsen, Terry Joseph | MATIC | 1,581.7608 |
| Poulsen, Terry Joseph | SOL | 54.8235 |
| Poulsen, Terry Joseph | SUSHI | 15.6343 |
| *Poulson, Jonathan* | USDC | - |
| *Poulterer, Tim* | BTC | - |
| *Poulterer, Tim* | ETH | - |
| Poulterer, Tim | USDC | 2,394.4094 |
| *Pounders Ii, William Glennis* | BTC | - |
| Pouresmaeel, Parham | BCH | 0.1426 |
| Pousada De Moraes, Cristiano Jose | BTC | 0.0015 |
| Poutchoko Tchouamo, Marie Eliane | ADA | 172.7231 |
| Poutchoko Tchouamo, Marie Eliane | BTC | 0.2451 |
| Poutchoko Tchouamo, Marie Eliane | DOGE | 347.7771 |
| Poutchoko Tchouamo, Marie Eliane | ETH | 0.9553 |
| Poutchoko Tchouamo, Marie Eliane | USDC | 85.0339 |
| Poutchoko Tchouamo, Marie Eliane | USDT ERC20 | 86.2620 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pouv, Savath | BTC | 0.0008 |
| *Poveda, Daniel* | ADA | - |
| *Poveda, Mark* | LTC | - |
| Powe, Megan | BTC | 0.0063 |
| Powe, Megan | ETH | 0.0919 |
| Powell Ii, Jimmie | USDC | 135.8000 |
| Powell, Adam | BTC | 0.0201 |
| Powell, Brandon Joshua | BTC | 0.0002 |
| Powell, Christopher Kirk | BTC | 0.0127 |
| *Powell, Cynthia Ann* | ADA | - |
| *Powell, Cynthia Ann* | BTC | - |
| Powell, David | ETH | 0.2644 |
| Powell, Donald Gerard | BTC | 0.0004 |
| Powell, Donald Gerard | DOT | 8.7089 |
| Powell, Donald Gerard | MATIC | 27.9176 |
| *Powell, Eric* | AVAX | - |
| *Powell, Eric* | BTC | - |
| *Powell, Eric* | LUNC | - |
| *Powell, Eric* | MATIC | - |
| *Powell, Eric* | USDC | - |
| *Powell, Erin* | USDC | - |
| *Powell, Fred* | ETH | - |
| Powell, Jason | BTC | 0.0588 |
| Powell, Jason | BTC | 0.0198 |
| *Powell, Jesse* | USDT ERC20 | - |
| *Powell, Kasey* | ETH | - |
| Powell, Mark Randolph | ADA | 100.1110 |
| Powell, Ronald Lee | CEL | 32.1004 |
| Powell, Teyrnon | BTC | 0.0015 |
| *Powell, Tyler* | ADA | - |
| *Powell, Tyler* | BTC | - |
| *Powell, Tyler* | DOT | - |
| Powers, Bailey | BTC | 0.0219 |
| Powers, Bailey | ETH | 0.3258 |
| Powers, Cristin | ADA | 188.0626 |
| Powers, Cristin | KNC | 6.8696 |
| Powers, Cristin | MATIC | 1,172.8754 |
| Powers, Richard J | BTC | 0.0028 |
| *Powers, Scott* | BTC | - |
| *Powers, Trae* | AAVE | - |
| *Powers, Trae* | BTC | - |
| *Powers, Trae* | USDC | - |
| Powers, Wade | AVAX | 0.4836 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Powers, Wade | BTC | 0.0009 |
| Powers, Wade | SOL | 0.8392 |
| *Powers, William* | MATIC | - |
| *Powers, William* | SNX | - |
| *Powers, William* | USDC | - |
| *Pozo, Eddie* | ADA | - |
| Pra, Dan | ETH | 0.1860 |
| Prabhakar, Deepak | BTC | 0.0010 |
| Prabhakar, Parthiban | DOT | 3.3824 |
| Prabhakar, Parthiban | SOL | 10.7034 |
| *Prabhakar, Shyam* | BTC | - |
| Pradhan, Noni | BTC | 0.0108 |
| Pradhan, Roshan Nitin | BTC | 0.0169 |
| Pradhan, Roshan Nitin | ETH | 0.2964 |
| Prado, Carlos | BTC | 0.1092 |
| *Prado, Dominick* | BTC | - |
| Prado, Filiberto | BTC | 0.0068 |
| *Prager, Steve* | BTC | - |
| Praizner, Matthew | BTC | 0.0007 |
| Pralat, Sr., Mark Leo | UNI | 44.0959 |
| Prantl, Nicholas Ryan Johnson | DOT | 7.2519 |
| Prasad, Devin Neil | DOGE | 2,298.2771 |
| Prasad, Devin Neil | ETH | 0.2799 |
| Prasad, Devin Neil | MATIC | 52.3855 |
| *Prasad, Jaishil* | BTC | - |
| *Prasad, Jaishil* | MATIC | - |
| *Prasad, Jaishil* | USDC | - |
| *Prasad, Jaishil* | USDT ERC20 | - |
| *Prasad, Navin* | USDC | - |
| Prashad, Shane | USDC | 1,671.6320 |
| Prateek, Abhinav | BTC | 0.0030 |
| *Prateek, Abhinav* | KNC | - |
| *Prateek, Abhinav* | USDC | - |
| *Prather, Skylar* | BTC | - |
| *Prats Jr, Juan* | BTC | - |
| *Pratt, Christian* | BTC | - |
| *Pratt, Collin* | AVAX | - |
| Pratt, Deryck | BTC | 0.0029 |
| Pratt, Deryck | USDC | 658.8314 |
| Pratt, Jason | ETC | 2.7473 |
| *Pratt, Preston* | BTC | - |
| *Pratt, Preston* | USDC | - |
| *Pratt, Raymond Jack* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pratt, Stephen Mark* | BTC | - |
| *Pratts, Tomas* | BTC | - |
| *Praw, Joshua* | BTC | - |
| *Praw, Joshua* | DOT | - |
| *Praw, Joshua* | ETH | - |
| *Praw, Joshua* | USDC | - |
| *Prawl, Hodari* | AVAX | - |
| *Prawl, Hodari* | ETH | - |
| *Prawl, Hodari* | MATIC | - |
| *Prawl, Hodari* | SOL | - |
| *Prawl, Tirrique* | BTC | - |
| *Preaus, Theodore* | BTC | - |
| Preciado, Jaime Alvert | ETH | 0.0073 |
| Preciado, Jaime Alvert | LTC | 0.4023 |
| Precin, Erin | BTC | 0.0020 |
| Preddy, Michael | BTC | 0.0277 |
| Preddy, Michael | ETC | 36.6140 |
| Preddy, Michael | ETH | 0.0977 |
| Predmore, Charissa | ADA | 81.8013 |
| *Pregler, Bruce William* | ETH | - |
| Prego, Albert | AVAX | 14.1128 |
| Prejean, Billy J | BCH | 0.2079 |
| *Prejean, Billy J* | BTC | - |
| *Prelas, Jacob* | BTC | - |
| *Premo, Andrew* | BTC | - |
| *Premo, Andrew* | ETH | - |
| *Prendez Rodriguez, Ryan* | BTC | - |
| Prendez Rodriguez, Ryan | MANA | 8.5654 |
| *Prenovost, Cade* | LTC | - |
| *Prenovost, Cade* | USDC | - |
| *Prenovost, Cade* | USDT ERC20 | - |
| *Prenovost, Cade* | XLM | - |
| *Prentiss, John* | BTC | - |
| *Prentiss, John* | ETH | - |
| *Prentiss, John* | LTC | - |
| Preodor, Weylin | BTC | 0.1097 |
| Presbury, Laura | BTC | 0.0001 |
| Prescott, Adam | ETH | 0.4546 |
| Prescott, Troy | BTC | 0.0035 |
| Presenti, Raymond G | BTC | 0.0062 |
| Presenti, Raymond G | SOL | 56.4766 |
| Presenti, Raymond G | USDC | 2,550.6732 |
| Presley, Sean | SNX | 2.7267 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Presley, Sean* | USDC | - |
| *Pressimone, Scott* | AAVE | - |
| *Pressimone, Scott* | ADA | - |
| *Pressimone, Scott* | BTC | - |
| *Pressimone, Scott* | DOT | - |
| *Pressimone, Scott* | ETH | - |
| *Pressimone, Scott* | LINK | - |
| *Pressimone, Scott* | MATIC | - |
| *Pressimone, Scott* | SOL | - |
| *Pressimone, Scott* | UNI | - |
| Presson, Justin | USDC | 273.1844 |
| Presta, Christian | BTC | 0.0026 |
| *Prestgard, Kyle* | KNC | - |
| Prestgard, Kyle | MANA | 416.6755 |
| *Prestgard, Kyle* | USDC | - |
| *Preston, Chase* | ADA | - |
| Preston, Chase | BTC | 0.0003 |
| *Preston, Chase* | USDC | - |
| Preston, Douglas | BTC | 0.0035 |
| *Preston, Stuart Wesley* | USDC | - |
| *Prestridge, William Jesse* | ADA | - |
| *Pretti, Matt* | BTC | - |
| *Pretti, Matt* | USDC | - |
| *Pretzsch, Michael* | CEL | - |
| Prewett, Charles | BTC | 0.0164 |
| Prewett, Charles | ETH | 0.9332 |
| Prewett, Chase | XLM | 1,728.0381 |
| Prewitt, Brendan Michael | BTC | 0.1240 |
| Prewitt, Brendan Michael | DOT | 227.6199 |
| *Prewitt, Brendan Michael* | ETH | - |
| *Prey, Kevin J* | ADA | - |
| *Prey, Kevin J* | BTC | - |
| Prey, Kevin J | CEL | 115.8325 |
| *Prey, Kevin J* | USDC | - |
| Prianto, Roland | BTC | 0.0030 |
| *Pribyl, Ryan* | BTC | - |
| Price Jr, Andrew Swann | BTC | 0.0106 |
| Price Jr, Andrew Swann | ETH | 0.3938 |
| *Price, Adam* | AAVE | - |
| Price, Adam | MATIC | 229.1215 |
| *Price, Adam* | USDC | - |
| Price, Andrew | ETH | 0.6455 |
| Price, Austin | ADA | 200.1185 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Price, Clinton Leslie* | AVAX | - |
| Price, Clinton Leslie | BTC | 0.0398 |
| Price, Clinton Leslie | ETH | 0.0919 |
| *Price, Clinton Leslie* | LINK | - |
| *Price, Clinton Leslie* | MATIC | - |
| Price, Clinton Leslie | SOL | 9.2992 |
| Price, Daniel Raymone | BTC | 0.0001 |
| Price, David | BTC | 0.0033 |
| Price, David | ETH | 0.0355 |
| *Price, Elijah* | ETH | - |
| Price, Erika | DOT | 52.2815 |
| Price, James | AVAX | 0.2138 |
| *Price, Jamey* | ADA | - |
| *Price, Jamey* | USDC | - |
| Price, Joseph | MATIC | 114.8871 |
| Price, Lance Alan | BTC | 0.0070 |
| *Price, Laura* | BTC | - |
| *Price, Laura* | XLM | - |
| Price, Malik | DOT | 0.7715 |
| *Price, Malik* | ETH | - |
| Price, Matthew | ADA | 213.5923 |
| *Price, Matthew* | BTC | - |
| Price, Matthew | MATIC | 152.1217 |
| Price, Matthew | AVAX | 0.2983 |
| Price, Matthew | BTC | 0.0066 |
| Price, Michael Gary | CEL | 86.5796 |
| Price, Nicholas | BTC | 0.0191 |
| Price, Nikolas | AVAX | 0.5699 |
| Price, Nikolas | ETH | 0.0084 |
| *Price, Stephen* | SNX | - |
| *Price, Stephen* | XLM | - |
| *Price, Vincent* | USDC | - |
| *Price, Vincent* | XLM | - |
| *Pridham, Evan* | ETH | - |
| Priest, Garrett | USDC | 40.2302 |
| Priest, Mark L | BTC | 0.0114 |
| Priest, Sharon | AAVE | 1.3193 |
| Priest, Sharon | BTC | 0.1128 |
| Priest, Sharon | ETH | 0.4836 |
| Priest, Sharon | USDC | 294.3133 |
| Prieto Pantoja, Alberto | BTC | 0.0776 |
| Prieto Pantoja, Alberto | ETH | 0.0899 |
| Prieto Pantoja, Alberto | SOL | 4.9160 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Prieto, Juan | BTC | 0.0014 |
| Prieto, Monica | BTC | 0.0016 |
| *Prigg Jr, James* | AAVE | - |
| *Prigg Jr, James* | COMP | - |
| *Prigg Jr, James* | LTC | - |
| *Prigg Jr, James* | OMG | - |
| *Prigg Jr, James* | SNX | - |
| *Prigg Jr, James* | UNI | - |
| *Prigg Jr, James* | USDC | - |
| *Prigg Jr, James* | USDT ERC20 | - |
| *Prigg Jr, James* | XLM | - |
| *Prigoda , Oleg* | BTC | - |
| Prigoda , Oleg | ETH | 0.2855 |
| Prigoda , Oleg | SOL | 2.0895 |
| *Prigoda , Oleg* | USDC | - |
| Primeaux, Christopher | ETH | 0.4857 |
| Primo, Richard Rudolph | BTC | 0.0011 |
| *Primus, David* | 1INCH | - |
| *Primus, David* | BTC | - |
| *Primus, David* | USDC | - |
| Prince, Andrew Donaldson | ETH | 0.0161 |
| Prince, Andrew Donaldson | USDC | 71.7477 |
| Prince, Irene | ETH | 0.0621 |
| *Prince, Tavionne* | ETH | - |
| Pringle, Herman | BTC | 0.0317 |
| Pringle, Kyle | BTC | 0.0071 |
| *Printy, Christian Michael* | BCH | - |
| *Prisby, James Le Braun* | ETH | - |
| Pritchard , Joyce | BTC | 0.0256 |
| *Pritchard , Joyce* | LINK | - |
| *Pritchard , Joyce* | MATIC | - |
| *Pritchard , Joyce* | SOL | - |
| *Pritchard , Joyce* | USDC | - |
| Pritchard, Daniel James | BTC | 0.0003 |
| *Pritchard, Michael* | ADA | - |
| Pritchard, Michael | MATIC | 42.3259 |
| *Pritchard, Todd* | BTC | - |
| Pritten, Scott | LTC | 1.0620 |
| Pritz, Jason | USDC | 4.8480 |
| Privitt, Colton | ETH | 0.9366 |
| Prizament, Etamar | ADA | 881.6711 |
| Prizament, Etamar | BTC | 0.0154 |
| *Pro, Bio Nature* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|-----------|------|-----------------------------------------------------|
| Proano, Jeffery | ADA | 2,504.4090 |
| Proano, Jeffery | BTC | 0.0001 |
| *Proano, Jeffery* | ETH | - |
| *Probst, Michael* | ADA | - |
| *Probst, Michael* | ETH | - |
| Proctor, Andrew | AVAX | 0.4370 |
| *Proctor, Kyle* | USDT ERC20 | - |
| Prokator, Matthew Stephen | CEL | 850.2848 |
| Proops, Kenneth Boston | BTC | 0.1234 |
| Proops, Kenneth Boston | CEL | 6.2382 |
| *Proops, Kenneth Boston* | ETH | - |
| *Proops, Kenneth Boston* | MATIC | - |
| *Proops, Kenneth Boston* | USDC | - |
| Proops, Kenneth Boston | UST | 965.7109 |
| Proops, Michelle Arceneaux | AVAX | 0.2402 |
| Proops, Michelle Arceneaux | BTC | 0.0003 |
| *Property Management, Kerygma* | BTC | - |
| *Prophet, Jake* | AVAX | - |
| Prophet, Jake | BTC | 0.0010 |
| *Propp, Jonathan* | BTC | - |
| *Propp, Jonathan* | MATIC | - |
| *Propst, Mark* | USDC | - |
| *Proskine, Michael* | ETH | - |
| Proskine, Michael | SNX | 92.5277 |
| *Proskine, Michael* | USDC | - |
| *Proskura, Keith* | BTC | - |
| *Proskura, Keith* | USDC | - |
| *Proskura, Keith* | USDT ERC20 | - |
| Prout, Tyler Marshall | ETH | 0.1377 |
| *Provance, Paul* | ETH | - |
| Provance, Paul | USDC | 717.9152 |
| Provenza, Michael | SNX | 113.6657 |
| Prozesky , Ruardt | BTC | 0.0129 |
| Prozinski, Benjamin Dale | USDC | 13.6000 |
| Prozinski, Deidre | BTC | 0.0096 |
| Prozinski, Deidre | CEL | 148.1515 |
| Pruchniewski, Michael | USDT ERC20 | 1,182.0200 |
| Prudencio, Michael | BTC | 0.0039 |
| Prudhomme, Christopher Robert | BTC | 0.2349 |
| Prudhomme, Christopher Robert | ETH | 5.6379 |
| Pruess, Richard | ETC | 9.7806 |
| Pruess, Richard | ETH | 0.1867 |
| *Pruitt, Barry Wayne* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Pruitt, Barry Wayne* | BTC | - |
| Pruitt, Paul | ETH | 1.1020 |
| Pruitt, Paul | GUSD | 0.7953 |
| *Pruitt, Paul* | USDC | - |
| *Prull, Joshua* | CEL | - |
| *Prull, Joshua* | USDC | - |
| Pruneda, Eddie | MCDAI | 1.8599 |
| Prusinski, Robert John | ETH | 0.2345 |
| Prusty, Sachan | ADA | 197.5330 |
| Prusty, Sachan | MATIC | 9.0799 |
| Pruyn, Richard | BTC | 0.0331 |
| *Pruyn, Richard* | ETH | - |
| Prydekker, Jonathan | LTC | 5.8222 |
| Pryor, Brian Robert | MATIC | 2.6595 |
| *Pryor, Jarin* | LTC | - |
| Przybyla, Philip Anthony | BTC | 0.0001 |
| *Przybysz, Forrest* | USDT ERC20 | - |
| *Pshegodskyy, Mykola* | BTC | - |
| *Psihramis, Angie* | BTC | - |
| *Ptasnik, Michael* | ADA | - |
| *Ptasnik, Michael* | BTC | - |
| Ptasnik, Michael | DOT | 11.3624 |
| Ptaszek, Nicholas Edward | BTC | 0.0009 |
| *Ptaszek, Nicholas Edward* | GUSD | - |
| Pu, Huifeng | BTC | 0.4699 |
| Pu, Huifeng | ETH | 2.8179 |
| Pu, Kjellandreas | BTC | 0.0019 |
| Pucci, Nicholas | BTC | 0.0763 |
| Puccio, George | BTC | 0.1633 |
| *Puckett, Andrew* | USDC | - |
| *Puckette, Phoenix Andrew* | ETH | - |
| *Pudi, Adam* | BTC | - |
| *Pudi, Adam* | MATIC | - |
| Pudi, Adam | USDC | 393.7952 |
| *Puentes, Arnulfo Jr.* | MATIC | - |
| *Puget, Philip* | ETH | - |
| Pugh, Alexander | BTC | 0.0009 |
| *Pugh, Christian Michael* | BTC | - |
| *Pugh, Late Shontral* | BTC | - |
| Pugliese, Brady | BTC | 0.0014 |
| *Pugliese, Corey Joseph* | BTC | - |
| Pugliese, Gianluca | SOL | 14.6541 |
| Puhak, Barbara | ETH | 0.2214 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Puhl, Anthony David* | BTC | - |
| *Puhl, Anthony David* | ETC | - |
| *Puhl, Anthony David* | USDC | - |
| *Pulaski, John* | MANA | - |
| Pulaski, John | USDC | 1,092.1842 |
| Puli, Gajendranathgauravroy | BTC | 0.1165 |
| Puli, Srinivas | ETH | 17.4323 |
| *Pulice, Christopher George* | ADA | - |
| *Pulice, Christopher George* | BTC | - |
| Pulice, Christopher George | USDC | 513.6484 |
| Pullen, Craig | USDC | 3.1472 |
| Pullen, Ron | BTC | 0.0941 |
| Pulliam, Matthew James | BTC | 0.0016 |
| Pulliam, Matthew James | ETH | 0.0866 |
| Pulliam, Vivian | BTC | 1.3290 |
| Pulliam, Vivian | SOL | 103.2992 |
| *Pullman, Jerry* | BTC | - |
| Pullman, Jerry | USDC | 1,082.9002 |
| *Pulluru, Varun Reddy* | BTC | - |
| *Pulluru, Varun Reddy* | LTC | - |
| Pulsipher, Charles Andrew | ETH | 0.3051 |
| *Pulst, Michael* | BTC | - |
| *Pulst, Michael* | GUSD | - |
| *Pulst, Michael* | MCDAI | - |
| *Pulst, Michael* | XLM | - |
| Punyammalee, Prakaypurk | BTC | 0.0048 |
| Puppala , Susmitha | ETH | 0.0590 |
| Purcella, Joseph | XRP | 1,310.6797 |
| Purcell-Bonner, Fay | ETH | 0.0202 |
| *Purchatzke, Ross* | USDC | - |
| Purchatzke, Tyson | USDC | 88.8000 |
| Purcina, Anderson | BTC | 0.0003 |
| Purdon, James | BTC | 0.0001 |
| *Purdon, James* | USDC | - |
| *Purdon, James* | USDT ERC20 | - |
| Purdy, Abraham | BTC | 0.0147 |
| Purdy, Bruce | BTC | 0.0290 |
| *Purelku, Isa* | COMP | - |
| *Purelku, Isa* | USDC | - |
| *Purelku, Isa* | ZEC | - |
| *Purewal, Surjit Singh* | GUSD | - |
| Purificato, Nicholas | BTC | 0.0000 |
| Purificato, Nicholas | MATIC | 78.2064 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Purington, Natalie Jean | ETH | 0.1506 |
| Pursley, Gregory Dean | BTC | 0.0014 |
| *Purushothaman, Sunish* | BTC | - |
| *Purushothaman, Sunish* | USDC | - |
| Pusch, Alexander William | BTC | 0.0307 |
| Pusch, Alexander William | ETH | 0.3951 |
| *Puth, Neangry* | MATIC | - |
| *Puthumbaku, Vinod Chowdary* | BTC | - |
| *Puthumbaku, Vinod Chowdary* | DOT | - |
| *Puthumbaku, Vinod Chowdary* | ETH | - |
| *Puthumbaku, Vinod Chowdary* | MATIC | - |
| *Puthumbaku, Vinod Chowdary* | USDC | - |
| *Puthumbaku, Vinod Chowdary* | XLM | - |
| *Putman, Jacob* | ADA | - |
| *Putman, Jacob* | BTC | - |
| *Putman, Jacob* | SOL | - |
| Putnam, Alan | BTC | 0.0009 |
| Putnam, Alan | LINK | 142.8108 |
| Putnam, Alan | MATIC | 532.8760 |
| *Putnam, Cody* | BTC | - |
| *Putnam, Kyle* | USDC | - |
| *Putnam, Lukas Tae* | ADA | - |
| *Putnam, Lukas Tae* | BTC | - |
| *Putnam, Lukas Tae* | DOGE | - |
| *Putnam, Seth* | BTC | - |
| *Putnam, Seth* | ETH | - |
| *Putnam, Seth* | MATIC | - |
| *Putnam, Seth* | USDC | - |
| Putney, John Paul | BTC | 0.0015 |
| Putney, John Paul | CEL | 34.2998 |
| *Putt Jr, Charles* | USDC | - |
| *Putt Jr, Charles* | USDT ERC20 | - |
| *Putty, Ryan* | ADA | - |
| Putty, Ryan | BTC | 0.0005 |
| Putty, Ryan | USDC | 160.5596 |
| *Puzo, Warren* | AVAX | - |
| Pyakurel, Sumi | BTC | 0.2390 |
| Pyakurel, Sumi | USDC | 7,514.8000 |
| *Pyka, Robert T* | CEL | - |
| Pyle, Brian | BTC | 0.0844 |
| Pyle, Brian | SOL | 12.6747 |
| Pyle, Justin Alexander | GUSD | 0.5716 |
| Pylen, Eugene | BTC | 0.0226 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Pylen, Eugene | ETH | 1.1353 |
| *Pylypczak, Markian* | USDC | - |
| *Pyne, Suvodeep* | BTC | - |
| Pyon, Elliot | AVAX | 0.6373 |
| *Pyon, Matthew* | ADA | - |
| *Pyon, Michael* | MCDAI | - |
| Pyon, Nicole | BTC | 0.0405 |
| Pyon, Nicole | ETH | 0.4943 |
| *Pytlewski, Michael* | ADA | - |
| *Pytlewski, Michael* | BTC | - |
| *Pytlewski, Michael* | DOT | - |
| *Pytlewski, Michael* | ETH | - |
| Pytlewski, Michael | USDC | 10.9313 |
| Qarana, Joseph | ETH | 0.3426 |
| *Qazi, Sunney* | BTC | - |
| Qian, Dennis | BTC | 0.0023 |
| Qian, Xin | USDC | 370.8000 |
| Qiao, Xianghe | BTC | 0.0150 |
| Qiao, Xianghe | ETH | 0.1366 |
| Qin, Lorna | USDC | 88.8000 |
| *Qiqieh, Marian* | BTC | - |
| *Qiu, Eddy* | BTC | - |
| Qiu, Ming | BTC | 0.0147 |
| Qiu, Yichen | BTC | 0.0012 |
| Quach, Jacky Cuong | BTC | 0.0015 |
| Quach, Jacky Cuong | SOL | 4.8716 |
| *Quach, Jacky Cuong* | USDC | - |
| Quackenbush, Levi | BTC | 0.0360 |
| Quaid, Erin A | BTC | 0.0134 |
| Qualls, Deandrea | LINK | 26.8913 |
| Quan, Alexander Thomas | BTC | 0.9399 |
| Quan, David | BTC | 0.2678 |
| Quan, Jonathan | BTC | 0.0235 |
| Quang, Daniel | ETH | 0.0916 |
| Quang, Jenny Winjing | BTC | 0.0668 |
| Quang, Jenny Winjing | ETH | 0.5091 |
| Quansah, Solomon | DOGE | 1,096.3355 |
| Quarrie, Ricardo Orlando | ADA | 381.9181 |
| Quarrie, Ricardo Orlando | BTC | 0.0217 |
| Quarrie, Ricardo Orlando | GUSD | 477.6498 |
| Quarrie, Ricardo Orlando | SOL | 7.9286 |
| *Queen, Joseph* | AVAX | - |
| *Queen, Joseph* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Queen, Joseph* | COMP | - |
| *Queen, Joseph* | ETH | - |
| Queen, Joseph | USDC | 0.4759 |
| *Queen, Joseph* | ZRX | - |
| Queirolo, Knight | BTC | 0.0243 |
| *Queliz, Emily* | BTC | - |
| *Quen, Jonathan* | ETH | - |
| *Quen, Jonathan* | USDC | - |
| *Quero, Hector* | BTC | - |
| *Quezada, David Elia* | USDC | - |
| *Quezada, Enrique* | ADA | - |
| Quezada, Enrique | BTC | 0.0220 |
| Quezada, Enrique | CEL | 86.7299 |
| Quezada, Enrique | ETH | 0.2008 |
| *Quezada, Enrique* | USDC | - |
| *Quezada, Enrique* | XRP | - |
| *Quezada, Jose* | ZEC | - |
| *Quezada, Nicole* | SOL | - |
| Quezada, Shannon | MATIC | 1,693.5215 |
| Quezadacavazos, Javier | BTC | 0.0015 |
| Quezadacavazos, Javier | ETH | 0.1632 |
| *Quick , Joe* | BCH | - |
| *Quick , Joe* | DASH | - |
| *Quick , Joe* | DOGE | - |
| *Quick , Joe* | EOS | - |
| *Quick , Joe* | ETC | - |
| *Quick , Joe* | XLM | - |
| *Quick , Joe* | XRP | - |
| *Quick , Joe* | XTZ | - |
| Quick, Alexander | BTC | 0.0069 |
| Quick, Alexander | ETH | 0.0778 |
| Quick, Shawn | AVAX | 0.3075 |
| *Quidley, Angela* | BTC | - |
| Quier, Jason | BTC | 0.0016 |
| *Quiggins, James* | BCH | - |
| *Quiggins, James* | BTC | - |
| *Quiggins, James* | CEL | - |
| Quiggins, James | LTC | 0.0274 |
| Quiggins, James | USDC | 39.3334 |
| *Quiggins, James* | ZEC | - |
| *Quigless, Kirk Cammack* | ADA | - |
| Quigless, Kirk Cammack | BTC | 0.0011 |
| Quigley, James | ETH | 0.0007 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Quigley, Kevin | USDC | 880.7811 |
| *Quigley, Sean* | USDC | - |
| Quijada, Dalia | BTC | 0.0053 |
| Quijada, Dalia | ETH | 0.0759 |
| Quijada, Dalia | LTC | 0.1241 |
| Quijada, Dalia | MATIC | 52.8512 |
| Quijada, Dalia | USDC | 1,872.9200 |
| *Quijada, Dalia* | USDT ERC20 | - |
| Quiles, Emilio | SNX | 74.0262 |
| Quiles, Jovannie | ETH | 0.0555 |
| Quiles, Nelson | BTC | 0.0001 |
| *Quiles, Nelson* | LINK | - |
| *Quiles, Nelson* | USDC | - |
| Quillen, Michael Liam | AVAX | 1.0877 |
| *Quilty, James* | BTC | - |
| Quimby, Kegan | BTC | 0.4385 |
| *Quinlan, Adam* | ADA | - |
| Quinlan, Adam | BTC | 0.0148 |
| Quinlan, Adam | USDC | 3,009.2052 |
| Quinley, Kevin Michael | BTC | 0.0015 |
| Quinley, Kevin Michael | CEL | 33.4862 |
| Quinley, Kevin Michael | DOT | 401.2858 |
| *Quinn, Emily* | ADA | - |
| *Quinn, Emily* | BTC | - |
| *Quinn, Emily* | EOS | - |
| *Quinn, Emily* | ETH | - |
| *Quinn, Emily* | USDC | - |
| *Quinn, Emily* | XLM | - |
| *Quinn, Jae Dani* | BTC | - |
| Quinn, John | BTC | 0.0268 |
| Quinn, John | BTC | 0.0167 |
| Quinn, John | LINK | 5.3282 |
| Quinn, John | USDC | 323.8000 |
| *Quinn, Nathan* | BTC | - |
| *Quinn, Nathan* | USDC | - |
| Quinn, Sean | MATIC | 1,835.8934 |
| Quinn, Sean | SOL | 20.7360 |
| Quinones Sierra, Jennifer | BTC | 0.2199 |
| *Quinones Torres, Ramon* | USDT ERC20 | - |
| *Quinones, Andrew* | BTC | - |
| Quinones, Gary | BTC | 0.0015 |
| *Quinones, Gary* | ETH | - |
| *Quinones, Jose* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Quinones, Jose* | BTC | - |
| *Quinones, Jose* | LTC | - |
| *Quinones, Samantha* | BTC | - |
| Quinones, Sebastian | BTC | 0.0015 |
| Quinones, Sebastian | ETH | 0.0055 |
| Quinonez, Christian | BTC | 0.0154 |
| Quinonez, Christian | ETH | 0.1335 |
| Quinonez, Christian | USDC | 152.7200 |
| Quintana , Ernesto | USDC | 45.2780 |
| Quintana, Esteban | BTC | 0.0017 |
| Quintana, Victor | BTC | 0.0180 |
| *Quintana, Victor* | USDT ERC20 | - |
| *Quintanar, Andres* | SOL | - |
| *Quintanar, Carlos* | GUSD | - |
| Quintanilla, Oscar | BTC | 0.0488 |
| Quintanilla, Oscar | USDC | 2,344.8000 |
| *Quintanilla, Oscar* | UST | - |
| Quintero Ospina, Andres David | BTC | 0.0198 |
| Quintero, Francisco | BTC | 0.0455 |
| Quintero, Francisco | ETH | 6.9956 |
| Quintero, Francisco | USDC | 3,175.8885 |
| Quinton, Gabrielle Selina | BTC | 0.0295 |
| *Quiquivix, Jorge* | USDC | - |
| Quiroga, Michelle | BTC | 0.0064 |
| *Quiros-Santiago, Rafael* | ADA | - |
| *Quiros-Santiago, Rafael* | BTC | - |
| *Quiros-Santiago, Rafael* | DOT | - |
| *Quiros-Santiago, Rafael* | ETH | - |
| *Quiros-Santiago, Rafael* | MATIC | - |
| *Quiroz, Aaron* | LUNC | - |
| *Quiroz, Adam Wayne* | AVAX | - |
| *Quiroz, Adam Wayne* | MATIC | - |
| Quiroz, Adam Wayne | USDC | 12.0612 |
| Quiroz, Robert | BTC | 0.0047 |
| Quiroz, Stephen Michael | AVAX | 0.3492 |
| Quiroz, Stephen Michael | BTC | 0.0020 |
| Quiroz, Stephen Michael | MATIC | 5.5766 |
| Quispilaya, Brandon | BTC | 0.0008 |
| *Quispilaya, Brandon* | MATIC | - |
| *Quispilaya, Brandon* | USDC | - |
| *Quist, Brian* | AVAX | - |
| Quist, Matt | ETH | 0.0327 |
| *Quon, Enoch* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Qureshi, Fahad | BTC | 0.1359 |
| *Qureshi, Fahad* | MATIC | - |
| Qureshi, Shiraz | ETH | 0.9478 |
| R Moran, Luis | BTC | 0.0006 |
| R, Matt | BTC | 0.0010 |
| R, Matt | ETH | 0.1905 |
| Raab, Stephen | BTC | 0.0030 |
| Raab, Stephen | SNX | 32.2335 |
| Raabe, Danielle | AAVE | 1.2408 |
| Raabe, Danielle | AVAX | 4.9490 |
| Raabe, Danielle | BTC | 0.0034 |
| Raabe, Danielle | DOT | 12.3784 |
| Raabe, Danielle | ETH | 0.2920 |
| Raabe, Danielle | LINK | 14.1165 |
| Raabe, Danielle | MATIC | 181.8010 |
| Raabe, Danielle | SOL | 3.6940 |
| Raabe, Danielle | XLM | 773.5529 |
| *Rabago Valdes, Maria Eugenia* | USDC | - |
| *Rabago Valdes, Maria Eugenia* | USDT ERC20 | - |
| Rabello, Robert | ADA | 1,407.2720 |
| Rabello, Robert | BTC | 0.0480 |
| Rabello, Robert | ETH | 0.1982 |
| *Rabello, Robert* | USDC | - |
| Rabenou, Sarah | ETH | 0.0260 |
| Raber, Justin Allen | BTC | 0.0013 |
| Rable, Nick | BTC | 4.7291 |
| *Rabshinsky, Michel* | ADA | - |
| Rabuco, Rob | BTC | 0.0008 |
| Rabuco, Rob | LUNC | 1,023,559.8659 |
| Rabuco, Rob | SOL | 8.0424 |
| Racanelli, Ashley Marie | BTC | 0.1321 |
| Racaniello, Aidan | BTC | 0.1783 |
| Racaniello, Aidan | ETH | 0.7665 |
| Raccah, Henoch | BTC | 0.0003 |
| Race, Nicholas | ETH | 0.0346 |
| *Racette, Brian* | ADA | - |
| Rachal, Alyssa | MANA | 117.2921 |
| Rachaveti, Ramyakumari | BCH | 1.1550 |
| Rachaveti, Ramyakumari | BTC | 0.0009 |
| Rachiele, Hunter | BTC | 0.0064 |
| *Rachinski, Deryk* | BTC | - |
| Rachmilevitch, Lihod Yehuda | BTC | 0.0016 |
| Rachmilevitch, Lihod Yehuda | ETH | 21.6151 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rachor, Steven* | BTC | - |
| *Rachor, Steven* | USDC | - |
| Racioppi, Jonathan | BTC | 0.0037 |
| Rada, Charles Manlapig | USDC | 881.5283 |
| Radaj, Jordan | ETH | 1.2917 |
| *Radcliff, Rory* | BTC | - |
| Radcliff, William | ADA | 327.1144 |
| *Radcliffe, Josiah* | CEL | - |
| Raddjam, Sherry | BTC | 0.0011 |
| Raddjam, Sherry | USDC | 471.7755 |
| Rademacher , Jeremy | BTC | 0.0106 |
| Rader, Bodhi | BTC | 0.0064 |
| *Radford, Confort Lovell* | BTC | - |
| *Radford, Confort Lovell* | ETH | - |
| *Radford, Confort Lovell* | USDC | - |
| *Radford, Scott* | USDC | - |
| Radford, Zachary Michael | BTC | 0.0781 |
| *Radford, Zachary Michael* | USDC | - |
| Radhakrishnan , Sachin | BTC | 0.0008 |
| Radhakrishnan, Vignesh | BTC | 0.0000 |
| Radice, Julian | ETH | 0.2423 |
| Radil, Paul | ETH | 0.1167 |
| Radke, Daniel | BTC | 0.0069 |
| Radloff, Joshua | BTC | 0.0002 |
| *Radloff, Joshua* | USDT ERC20 | - |
| Radriguez, Ryan | ADA | 450.2610 |
| Radriguez, Ryan | BTC | 0.0371 |
| *Radtke, Kurt* | USDC | - |
| *Radtke, Tyler* | BTC | - |
| Radtke, Tyler | ETH | 0.3188 |
| Radtke, Tyler | MATIC | 4,588.3543 |
| Raduj, Michael | ETH | 2.5303 |
| Radulski, Robert | BTC | 0.0022 |
| Rae , Kyle | BTC | 0.0044 |
| Rae , Kyle | DOGE | 7,062.7611 |
| Rae , Kyle | ETH | 0.0450 |
| Rae , Kyle | SOL | 0.9376 |
| Raeck, Shane | ETH | 0.0882 |
| *Rafalik, Thomas* | BTC | - |
| *Rafferty, Shaun P* | ADA | - |
| *Rafferty, Shaun P* | SOL | - |
| *Rafferty, Shaun P* | USDC | - |
| *Rafferty, Wendy* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Raffourcarillet, Timothee* | BTC | - |
| Rafi, Rakib | USDC | 79.4000 |
| Rafidia, Mark E | EOS | 403.1612 |
| *Rafiq, Abrahem* | BTC | - |
| Rafizadeh, Omeed | BTC | 0.0014 |
| Rafizadeh, Omeed | USDC | 371.3231 |
| *Raga, Roland* | USDC | - |
| Ragg, Herman Oliver | BTC | 0.0027 |
| *Ragisoa, Joseph Elias* | MATIC | - |
| Ragoobeer, Sheraj | BTC | 0.0007 |
| Ragukonis, Jocelyn | ETH | 0.0149 |
| *Rahachou, Spartak* | MATIC | - |
| Rahachou, Spartak | SOL | 7.5912 |
| *Rahachou, Spartak* | USDC | - |
| Rahat, Reza | BTC | 0.0015 |
| Rahat, Reza | ETH | 0.1421 |
| *Rahey, Evan* | LTC | - |
| Rahimi, Noor Khan | COMP | 0.3149 |
| Rahimi, Noor Khan | USDC | 87.7876 |
| Rahimian Kordestani, Kajal | AVAX | 0.7945 |
| *Rahimian, Nariman* | BTC | - |
| *Rahimian, Nariman* | ETH | - |
| Rahman, Asif William | BTC | 0.0022 |
| Rahman, Asif William | ETH | 4.2183 |
| *Rahman, Khaza M* | LUNC | - |
| Rahman, Mahir | BTC | 0.0014 |
| Rahman, Moudi | BTC | 0.0134 |
| Rahman, Moudi | ETH | 0.1133 |
| Rahman, Sharior | ETH | 1.6899 |
| *Rahman, Shoaibur* | AVAX | - |
| Rahmati Govari, Pejman | ETH | 0.4922 |
| Rahmati, Mansour | ETH | 8.3921 |
| *Rahmey, Jeanne Esther* | ETH | - |
| Rahmeyer, Taylor Kinzer | BTC | 0.0022 |
| Rai, Rahul | BTC | 0.0151 |
| Rai, Rahul | ETH | 0.1795 |
| Rai, Shashank Shekhar | BTC | 0.2315 |
| Raia, Jordan A | BTC | 0.0008 |
| *Raia, Peter* | BTC | - |
| *Raiford, Adam* | BTC | - |
| *Raiford, Adam* | ETH | - |
| *Raileanu, Phoebe* | BTC | - |
| Rainer, Jason T | USDT ERC20 | 1.9064 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rainer, Jason T | UST | 198.9905 |
| *Raines, Domarius* | ADA | - |
| Rainey, Asbery | DOGE | 10.1023 |
| Rainey, Asbery | EOS | 9.2043 |
| *Rainey, Asbery* | XLM | - |
| *Rainey, Michael* | BTC | - |
| *Rainey, Michael* | USDC | - |
| *Rainey, Michael* | USDT ERC20 | - |
| Rainey, Sheryl | ETH | 1.5019 |
| Rainey, William | ZEC | 13.4810 |
| Rainey, William | ZRX | 2,656.8425 |
| Rainosek, Lauren | BTC | 0.0026 |
| *Rains, Nicholas* | BTC | - |
| Rains, Nicholas | MATIC | 3,423.5828 |
| *Rairikar, Amol* | AAVE | - |
| *Rairikar, Amol* | AVAX | - |
| *Rairikar, Amol* | CEL | - |
| *Rairikar, Amol* | DOT | - |
| *Rairikar, Amol* | ETH | - |
| *Rairikar, Amol* | LINK | - |
| *Rairikar, Amol* | MATIC | - |
| *Rairikar, Amol* | USDC | - |
| *Rairikar, Amol* | XLM | - |
| Raisoni, Trupti | BTC | 0.0932 |
| *Raiter, Tamir* | BTC | - |
| *Raiter, Tamir* | USDC | - |
| *Raiti , Paul* | USDC | - |
| Raj, Kevin Anand | BTC | 0.0119 |
| Raja, Farhan | ETC | 1.9927 |
| Raja, Farhan | ETH | 0.1032 |
| *Rajabi, Jahan* | LINK | - |
| Rajabi, Parsa | BTC | 0.0118 |
| *Rajah, Christine* | BTC | - |
| *Rajah, Christine* | ETH | - |
| *Rajah, Christine* | USDC | - |
| Rajah, Joshua Dilshan | BTC | 0.0052 |
| Rajah, Joshua Dilshan | ETH | 0.2309 |
| Rajan, Alcuin | BTC | 0.0047 |
| *Rajan, Rahul* | USDC | - |
| *Rajaneni, Chiranjeevi Sivaa* | BTC | - |
| *Rajaneni, Chiranjeevi Sivaa* | ETH | - |
| *Rajaneni, Chiranjeevi Sivaa* | SOL | - |
| Rajaraman, Srinivas | BCH | 3.8218 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rajaraman, Srinivas | MATIC | 741.1632 |
| Rajaraman, Srinivas | UNI | 3.3084 |
| Rajendran Sathyam, Rajendramayavan | BTC | 0.1023 |
| Rajendran Sathyam, Rajendramayavan | ETH | 1.2932 |
| Rajman, Patrick | AVAX | 0.6538 |
| Rajman, Patrick | BTC | 0.0008 |
| Rajoppe, Nick | ETH | 0.0075 |
| Rajpal, Shefali | BCH | 2.4419 |
| Rajpal, Shefali | BTC | 0.0014 |
| *Raju, Chandan* | AVAX | - |
| *Raju, Chandan* | BTC | - |
| *Raju, Chandan* | DOGE | - |
| *Raju, Chandan* | DOT | - |
| *Raju, Chandan* | MATIC | - |
| *Raju, Chandan* | SOL | - |
| *Raju, Chandan* | USDC | - |
| *Rajwani, Adeel* | ADA | - |
| *Rajwani, Adeel* | BTC | - |
| *Rajwani, Adeel* | ETH | - |
| Rake, John | ADA | 58,667.2311 |
| Ralph, David Charles | CEL | 113.1812 |
| Ralston , Chris | ADA | 1,125.0631 |
| Ralston, Gregory Lyndon | BTC | 0.0032 |
| Ralston, Gregory Lyndon | USDC | 978.6585 |
| Ralston, Josh | MATIC | 87.9786 |
| *Ralston, Sean* | BTC | - |
| Ralston, Sean | ETH | 0.0075 |
| Ram, Avinash | SOL | 48.6476 |
| *Ram, Guyah Persaud* | ETH | - |
| Ram, Jacob | BTC | 0.0014 |
| Ramachandrareddy, Abhay Karthik | BTC | 0.0011 |
| Ramachandrareddy, Abhay Karthik | USDC | 4,732.3907 |
| Ramadan, Islam Mahmoud | BTC | 0.0003 |
| *Ramage, Cody Michael* | BTC | - |
| Ramage, John | BTC | 0.0003 |
| Ramanathan Babu, Prabhu | USDC | 4,516.2000 |
| Ramanathan, Kannan | AVAX | 0.4714 |
| Ramanathan, Periakaruppan Kasi | ETH | 0.0621 |
| Ramanujam, Rangarajan | MATIC | 1,716.8072 |
| Ramaprakash, Tilak | ETH | 1.1722 |
| *Ramaswami, Rahul* | BTC | - |
| *Ramaswami, Rahul* | MCDAI | - |
| *Ramaswami, Rahul* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ramberg, Zachary | BTC | 0.0045 |
| *Rambert, Paul* | ZEC | - |
| Rambo, Emma | USDC | 2,848.5499 |
| *Ramelize, Amirah* | BTC | - |
| Ramesh, Santhosh | BTC | 0.0004 |
| Ramette, Cheryl | BTC | 0.2111 |
| Ramette, Cheryl | ETH | 0.8415 |
| Ramey, Devauntae Cavon | BTC | 0.0031 |
| Ramey, Devauntae Cavon | ETH | 0.0432 |
| *Ramey, James* | ADA | - |
| *Ramey, James* | BTC | - |
| Ramey, Marc | ETC | 0.4046 |
| Ramey, Todd | ETH | 0.1877 |
| Ramezani, Ashkan | ETH | 0.0935 |
| Ramezani, Saleh | BTC | 0.0112 |
| *Ramirez , Karin* | BTC | - |
| *Ramirez , Karin* | ETH | - |
| Ramirez Bracho, William | BTC | 0.0124 |
| Ramirez Jr, Juan | BTC | 0.2796 |
| Ramirez Jr, Juan | ETH | 1.0349 |
| *Ramirez Jr, Rafael* | BTC | - |
| *Ramirez Jr, Rafael* | ETH | - |
| *Ramirez Jr, Rafael* | LUNC | - |
| *Ramirez Jr, Rafael* | SOL | - |
| Ramirez Morales, Ulises Uriel | CEL | 272.8633 |
| Ramírez Ruiz, Rudy Roberto | BTC | 0.0194 |
| Ramirez Zapata, Manuel Alejandro | BTC | 0.0080 |
| Ramirez Zapata, Manuel Alejandro | ETH | 0.5295 |
| Ramirez Zapata, Manuel Alejandro | MATIC | 373.0195 |
| Ramírez , Amy | ETH | 0.0076 |
| Ramirez , Brittany | BTC | 0.0199 |
| *Ramirez , Brittany* | USDC | - |
| *Ramirez, Adriana* | USDT ERC20 | - |
| Ramirez, Adriel | BTC | 0.1387 |
| Ramirez, Alex | BTC | 0.0007 |
| Ramirez, Andres | USDC | 20.6500 |
| Ramirez, Andres | USDT ERC20 | 377.0698 |
| Ramirez, Anthony | BTC | 0.0014 |
| Ramirez, Anthony | ETH | 0.0162 |
| Ramirez, Ashley | BTC | 0.0154 |
| *Ramirez, Carlos* | BTC | - |
| Ramirez, Carlos A | BTC | 0.0006 |
| Ramirez, Carlos A | ETH | 0.0083 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ramirez, Cristhofer | BTC | 0.0005 |
| Ramirez, Damien | BTC | 0.0116 |
| Ramirez, Derek | ADA | 255.5217 |
| Ramirez, Derek | BTC | 0.0009 |
| Ramirez, Derek | ETH | 0.5547 |
| Ramirez, Derek | MATIC | 237.6376 |
| Ramirez, Derrick | BTC | 0.0003 |
| *Ramirez, Edwin* | BTC | - |
| *Ramirez, Edwin* | EOS | - |
| *Ramirez, Efrain* | USDC | - |
| Ramirez, Gerardo | ADA | 1,148.5836 |
| *Ramirez, Gerardo* | USDC | - |
| *Ramirez, Idalia* | BTC | - |
| *Ramirez, Idalia* | GUSD | - |
| *Ramirez, Jannette* | BTC | - |
| Ramirez, Jean Carlos | LTC | 0.1027 |
| Ramirez, Jesse Contaol | USDC | 23,494.8000 |
| Ramirez, Jonathan | BTC | 0.0154 |
| Ramirez, Jonathan | ETH | 0.4911 |
| *Ramirez, Jonathan* | BTC | - |
| *Ramirez, Jonathan* | USDC | - |
| *Ramirez, Jose* | BTC | - |
| Ramirez, Julian | BTC | 0.0068 |
| Ramirez, Julian | ETH | 0.8021 |
| *Ramirez, Julian* | USDC | - |
| Ramirez, Marco | ADA | 94.9851 |
| Ramirez, Marco | BTC | 0.0817 |
| Ramirez, Marco | MCDAI | 1.2860 |
| Ramirez, Marcos | BTC | 0.0008 |
| *Ramirez, Maria* | BTC | - |
| Ramírez, Maria | BTC | 0.0006 |
| Ramírez, Maria | USDT ERC20 | 2,975.7673 |
| Ramirez, Mariano | ETH | 0.1322 |
| Ramirez, Mario | ETH | 3.6453 |
| Ramirez, Patricia | BTC | 0.0064 |
| Ramirez, Pedro | BTC | 0.0018 |
| *Ramirez, Pedro* | USDC | - |
| *Ramirez, Pedro* | USDT ERC20 | - |
| Ramirez, Ralph | BTC | 0.0141 |
| Ramirez, Robert | AVAX | 20.1921 |
| Ramirez, Ruperto | BTC | 0.0022 |
| Ramirez, Ruperto | USDC | 2,064.2106 |
| Ramirez, Thomas | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ramiscal, Justin John Mata | ETH | 0.1860 |
| Ramnarine , Derek | ADA | 329.2893 |
| Ramnarine , Derek | BTC | 0.0009 |
| Ramnarine , Derek | MATIC | 324.5711 |
| Ramogida, Gerald | ETH | 0.0269 |
| Ramon, Daniel | BTC | 0.0009 |
| Ramon, Daniel | ETH | 0.1108 |
| Ramoo, Sewlall | USDC | 111.4436 |
| *Ramos Aguilar, Saul Alejandro* | BTC | - |
| Ramos Beauchamp, Agnes Waleska | DOT | 18.7850 |
| *Ramos Inestroza, Francisco Javier* | MCDAI | - |
| Ramos Iv , Jose | ETH | 0.0149 |
| *Ramos Palomares, Nancy* | BTC | - |
| *Ramos Palomares, Nancy* | ETH | - |
| *Ramos Palomares, Nancy* | USDC | - |
| Ramos Segovia, Jorge Alberto | ADA | 1,198.4511 |
| Ramos Segovia, Jorge Alberto | BTC | 0.0328 |
| Ramos Segovia, Jorge Alberto | LINK | 87.1508 |
| *Ramos , Edgardo* | BTC | - |
| *Ramos , Edgardo* | COMP | - |
| *Ramos , Edgardo* | XLM | - |
| Ramos, Andrew | BTC | 0.0724 |
| Ramos, Brianna Monique | BTC | 0.0008 |
| *Ramos, Bryan* | BTC | - |
| Ramos, Dan | ADA | 1,424.0511 |
| *Ramos, Daniel* | ADA | - |
| *Ramos, Daniel* | BTC | - |
| *Ramos, Daniel* | ETH | - |
| *Ramos, Daniel* | MATIC | - |
| *Ramos, Daniel* | SOL | - |
| Ramos, Daniel | USDC | 985.6239 |
| *Ramos, Darick* | MATIC | - |
| *Ramos, Darick* | SNX | - |
| *Ramos, David* | BTC | - |
| *Ramos, Derek* | BTC | - |
| *Ramos, Derek* | ETH | - |
| *Ramos, Devin* | ADA | - |
| *Ramos, Devin* | MATIC | - |
| Ramos, Devin | USDC | 3,070.7631 |
| Ramos, Eric | ETH | 0.0025 |
| *Ramos, Gavin* | USDC | - |
| *Ramos, Henry* | LUNC | - |
| *Ramos, Heriberto* | EOS | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ramos, James | ADA | 958.0573 |
| Ramos, James | BTC | 0.1564 |
| Ramos, James | DOT | 44.1601 |
| Ramos, James | ETH | 2.3340 |
| *Ramos, Jonathan* | BAT | - |
| Ramos, Jorvic | BTC | 0.0037 |
| Ramos, Jose | ADA | 691.4757 |
| Ramos, Jose | BTC | 0.0093 |
| Ramos, Jose | SOL | 3.0221 |
| Ramos, Jose | BTC | 0.0000 |
| Ramos, Jose | ETH | 0.4966 |
| Ramos, Jose | BTC | 0.0049 |
| Ramos, Joshua | ETH | 2.8826 |
| Ramos, Joshua | USDC | 131.3447 |
| *Ramos, Juan* | DOGE | - |
| Ramos, Juan | LTC | 0.7337 |
| *Ramos, Juan* | BTC | - |
| Ramos, Juan | CEL | 186.8173 |
| *Ramos, Juan* | MATIC | - |
| Ramos, Manuela | USDC | 41.8000 |
| Ramos, Michael | MATIC | 399.0472 |
| Ramos, Neftali | ADA | 16.4253 |
| *Ramos, Neftali* | LTC | - |
| Ramos, Neftali | XLM | 370.9501 |
| Ramos, Omar | LINK | 3.0388 |
| *Ramos, Omar* | USDC | - |
| Ramos, Raul | MANA | 223.1709 |
| *Ramos, Ricardo Angelo Villacorta* | ETH | - |
| Ramos, Rigo | BTC | 0.0056 |
| Ramos, Salvador | LTC | 13.8725 |
| *Ramos, Sean Heidler* | BTC | - |
| *Ramos, Sean Heidler* | GUSD | - |
| Ramos, Sefferino | BTC | 0.0032 |
| Ramos-Castillo, Jose | AVAX | 0.5692 |
| Ramoshuezo, Manuel A | BTC | 0.0102 |
| Ramoshuezo, Manuel A | USDC | 399.0000 |
| Ramovic, Elmin | AVAX | 12.2158 |
| Ramras, Yoni | CEL | 33.7270 |
| *Ramsey, Brady* | ADA | - |
| *Ramsey, Brady* | BTC | - |
| *Ramsey, Brady* | DOT | - |
| *Ramsey, Brady* | ETH | - |
| *Ramsey, Brady* | MANA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ramsey, Brian | BTC | 0.0020 |
| *Ramsey, Logan* | ADA | - |
| *Ramsey, Logan* | BTC | - |
| *Ramsey, Logan* | ETH | - |
| *Ramsey, Logan* | USDC | - |
| *Ramsey, Logan* | XLM | - |
| *Ramsey, Michael* | ADA | - |
| *Ramsey, Michael* | BCH | - |
| *Ramsey, Michael* | ETH | - |
| *Ramsey, Michael* | LTC | - |
| *Ramsey, Michael* | MANA | - |
| Ramsey, Michael | USDC | 13.6000 |
| Ramsey, Michael | XLM | 2.9073 |
| *Ramsey, Steven* | USDC | - |
| Ramsey, Travis | AVAX | 0.7150 |
| Ramsey, Travis | BTC | 0.0169 |
| Rana, Rojar | BTC | 0.0009 |
| Rana, Shoaib Ali | BTC | 0.0230 |
| Rand, Lenox | USDC | 276.8000 |
| Randall , Dan | AVAX | 8.8938 |
| Randall , Dan | BTC | 0.1941 |
| Randall , Leroy | BTC | 0.0747 |
| Randall, Alison Sherman | BTC | 0.0004 |
| *Randall, Daniel* | BTC | - |
| *Randall, Daniel* | USDC | - |
| Randall, Douglas Barry | BTC | 0.0015 |
| Randall, Douglas Barry | CEL | 34.1859 |
| Randall, Douglas Barry | ETH | 2.3479 |
| *Randall, Matthew Caleb* | BTC | - |
| Randall, Paul Jeffery | BTC | 0.0012 |
| Randall, Paul Jeffery | ETH | 0.1798 |
| Randall, Paul Jeffery | SNX | 12.3457 |
| *Randell, Christopher* | BTC | - |
| Randolph , Jakumi | BTC | 0.1550 |
| *Randolph , Jakumi* | ETH | - |
| *Randolph , Wade* | BTC | - |
| Randolph, Brooke | CEL | 7.6964 |
| *Randolph, Brooke* | USDC | - |
| *Randolph, Kyle* | BTC | - |
| *Rane, Nitin* | BSV | - |
| Rane, Nitin | LTC | 0.1947 |
| *Ranes, Greg* | BTC | - |
| Ranft, Patrick | LINK | 38.0553 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ranganath, Praveen* | ETH | - |
| Rangel, Andres | BTC | 0.0008 |
| Rangel, Andres | SOL | 4.7158 |
| *Rangel, Rudy* | LUNC | - |
| Rangel, Rudy | SOL | 5.7384 |
| Rangitsch, Seth Allen | BTC | 0.0070 |
| Rangle, Richard Michael | BTC | 0.0014 |
| *Rangwala, Asrar Mansoor* | LUNC | - |
| Ranieri, Anthony | BTC | 0.3571 |
| Ranjo, Airik | BTC | 0.0019 |
| *Ranjo, Airik* | SOL | - |
| Rankin, Michael | BTC | 0.2229 |
| Rankin, Michael | ETH | 0.6396 |
| Rankins, Brandon | AVAX | 5.1836 |
| Rankins, Brandon | CEL | 113.0486 |
| *Rankins, Clark* | ETH | - |
| Rankins, Clark | MCDAI | 6.3822 |
| *Ranney, Julia Audrey* | LTC | - |
| *Ranney, Julia Audrey* | ZEC | - |
| Ransdell, Dennis | USDC | 26.8073 |
| *Ransom, Deven* | BTC | - |
| Ransom, Kyle | USDC | 4,740.8600 |
| Ranson, Ryan | DOT | 231.5192 |
| Ranson, Ryan | LINK | 154.0315 |
| *Rao, Arjun* | ETH | - |
| *Rao, Nikhil* | ADA | - |
| Rao, Nikhil | LTC | 0.9211 |
| *Rao, Nikhil* | LUNC | - |
| *Rao, Nikhil* | SNX | - |
| Rao, Nikhil | ZEC | 1.8927 |
| Rao, Rajat | LTC | 13.7709 |
| Rapaglia, James | BTC | 0.0022 |
| Rapaglia, James | ETH | 0.3017 |
| Raphael, Dustin | ETH | 0.8716 |
| Raphael, Marc | ETH | 0.8254 |
| *Raphael, Marc* | USDC | - |
| *Raphael, Reuben* | ETH | - |
| *Raphael, Xavier* | BTC | - |
| *Raphael, Xavier* | CEL | - |
| *Raphael, Xavier* | DOT | - |
| *Raphael, Xavier* | ETH | - |
| *Raphael, Xavier* | SNX | - |
| Rapoport, Asaf | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rapoport, Asaf | SOL | 4.7478 |
| *Rapp, Joshua* | ADA | - |
| *Rapp, Joshua* | BTC | - |
| *Rapp, Joshua* | MATIC | - |
| *Rapp, Joshua* | SOL | - |
| *Rapp, Joshua* | USDC | - |
| Rapp, Kenneth | AVAX | 0.2202 |
| Rapp, Kenneth | BTC | 0.0094 |
| Rappa, Devon | ETH | 0.9371 |
| *Rappaport, Brandon* | AVAX | - |
| Rappaport, Brandon | BTC | 0.0010 |
| *Rappaport, Brandon* | LUNC | - |
| Rappaport, Brandon | USDC | 164.9077 |
| Rappoport, Maxwell Dylan | BTC | 0.0012 |
| Rapson, Ian | BTC | 0.0016 |
| *Rascon, Angel* | BTC | - |
| Rascon, Angel | ETH | 0.0240 |
| *Rasdon, Nicholas* | BTC | - |
| *Rash, Bennett* | ADA | - |
| *Rash, Jonathan* | AVAX | - |
| *Rash, Jonathan* | DOT | - |
| *Rash, Jonathan* | MATIC | - |
| *Rash, Jonathan* | SOL | - |
| *Rash, Jonathan* | USDC | - |
| Rasheed, Babar | MATIC | 269.1953 |
| Rasheed, Babar | SOL | 3.7941 |
| Rashid, Hejab | 1INCH | 158.5062 |
| Rashid, Hejab | AAVE | 5.4022 |
| Rashid, Hejab | BCH | 0.7891 |
| Rashid, Hejab | BNT | 201.8442 |
| *Rashid, Hejab* | BTC | - |
| *Rasho, Alexander* | BCH | - |
| Rasky, David | BTC | 0.0152 |
| Rasmussen, Eric | ADA | 7.1850 |
| *Rasmussen, Eric* | AVAX | - |
| *Rasmussen, Eric* | BTC | - |
| *Rasmussen, Eric* | DOT | - |
| *Rasmussen, Eric* | MATIC | - |
| *Rasmussen, Eric* | USDC | - |
| *Rasmussen, Eric* | USDT ERC20 | - |
| *Rasmussen, Eric* | XLM | - |
| *Rasmussen, Grant Kristian* | ADA | - |
| *Rasmussen, Grant Kristian* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rasmussen, Grant Kristian* | DOGE | - |
| *Rasmussen, Grant Kristian* | ETH | - |
| *Rasmussen, Kurt Stephen* | ADA | - |
| Rasmussen, Kyle | BTC | 0.0374 |
| *Rasmussen, Michael* | CEL | - |
| Rasmussen, Richard Olsen | ETH | 0.0502 |
| Rastegar, Naveed | BTC | 0.0184 |
| *Rastegar, Naveed* | USDC | - |
| Rasti, Maurizio | BTC | 0.0141 |
| Rasti, Maurizio | ETH | 0.1256 |
| Rasti, Maurizio | MATIC | 651.2595 |
| Ratana, Narin | ETH | 0.0258 |
| *Ratana, Narin* | USDC | - |
| Ratchford, Cory | ADA | 1,681.6080 |
| Ratchford, Cory | MATIC | 148.2655 |
| *Ratcliff, Justin Louis* | BTC | - |
| Ratcliffe, Jacqueline Ann | BTC | 0.0014 |
| Ratcliffe, Jacqueline Ann | USDC | 1,862.0912 |
| *Rathbone, Dalton P* | GUSD | - |
| *Rathbone, Kelly* | ADA | - |
| *Rathbone, Kelly* | BTC | - |
| *Rathbone, Kelly* | DOT | - |
| *Rathbone, Kelly* | LTC | - |
| *Rathbun, Jarrod* | LUNC | - |
| Rathburn, Derek | AVAX | 0.3208 |
| Rathburn, Derek | BTC | 0.0988 |
| *Rathfon, Sean* | ADA | - |
| *Rathfon, Sean* | BTC | - |
| Rathfon, Sean | GUSD | 10.6921 |
| Rathna Yake, Samira Sandaruwan | USDC | 9,394.8000 |
| Rathnakumar, Vignesh | DASH | 0.2032 |
| Rathnakumar, Vignesh | MCDAI | 3.2600 |
| *Rathnakumar, Vignesh* | OMG | - |
| Rathnakumar, Vignesh | XRP | 1,270.7183 |
| *Ratka, Joseph* | ETH | - |
| Ratkovich, Michael James | AVAX | 5.8943 |
| Ratkowski, Ryan A | BTC | 0.1937 |
| Ratlif, Michael | BTC | 0.0000 |
| *Ratliff , Alec* | BTC | - |
| Ratliff, Craig Allen | CEL | 31.7030 |
| Ratnam, Sunil | BTC | 0.0176 |
| Ratnam, Sunil | ETH | 0.0072 |
| *Ratner, Vadim* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ratner, Vadim | SOL | 11.8536 |
| Rattan, Shiv | UST | 437.8491 |
| *Ratterman, Andrew Martin* | BTC | - |
| Ratzky, Michael Allen | CEL | 104.8375 |
| *Rauen, Adam* | BTC | - |
| *Rauen, Adam* | USDC | - |
| Rauen, Jason | ETH | 0.4679 |
| Raulerson, Autumn | BTC | 0.0002 |
| Raulerson, Autumn | ETH | 0.0300 |
| Raulerson, Liam | BTC | 0.0021 |
| Raulerson, Liam | CEL | 3.3830 |
| *Raulerson, Liam* | USDC | - |
| Rausch, Daniel | BTC | 0.0017 |
| Rausch, Daniel | ETH | 0.0246 |
| *Rausch, Evan* | BTC | - |
| Rav, Kobi | BTC | 0.0022 |
| Rav, Kobi | ETH | 11.4231 |
| *Ravelo Cruz, Melvin Alberto* | BTC | - |
| *Ravelo Cruz, Melvin Alberto* | MATIC | - |
| *Ravelo Cruz, Melvin Alberto* | USDC | - |
| *Ravelo Cruz, Melvin Alberto* | XLM | - |
| *Ravi, Kranesh* | ETH | - |
| *Ravi, Kranesh* | USDC | - |
| Ravindra, Shreyas Bangalore | ETH | 0.1338 |
| *Ravindra, Shreyas Bangalore* | USDC | - |
| Raviv, Rom | LTC | 4.8339 |
| *Ravula, Anirudh Reddy* | USDC | - |
| *Rawdah, Tarek Salim* | ETH | - |
| *Rawdah, Tarek Salim* | SOL | - |
| Rawlerson, Henry | BTC | 0.0039 |
| *Rawlings, Kenneth Corey* | ADA | - |
| Rawlings, Kenneth Corey | AVAX | 93.0685 |
| Rawlings, Kenneth Corey | BTC | 0.0656 |
| Rawlings, Kenneth Corey | DOT | 17.3554 |
| Rawlings, Kenneth Corey | MATIC | 1,858.1243 |
| Rawlings, Kenneth Corey | SOL | 76.1432 |
| *Rawls, Robert* | XLM | - |
| Ray, Aaron | BTC | 0.1041 |
| *Ray, Aaron* | ETH | - |
| *Ray, Bryan* | USDC | - |
| Ray, Hunter | ETH | 0.4668 |
| Ray, James Julius Boyle | DOT | 97.2485 |
| Ray, James Julius Boyle | ETH | 1.4142 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ray, James Julius Boyle | MATIC | 1,539.8632 |
| Ray, James Julius Boyle | SOL | 18.4047 |
| Ray, Jared | DOT | 85.1190 |
| Ray, Jeff | ADA | 81.9781 |
| Ray, Jeff | LINK | 0.1297 |
| Ray, Jeff | MATIC | 39.9148 |
| *Ray, Jeffrey Parker* | AAVE | - |
| *Ray, Jeffrey Parker* | BAT | - |
| *Ray, Jeffrey Parker* | DASH | - |
| *Ray, Jeffrey Parker* | MATIC | - |
| *Ray, Jeffrey Parker* | MKR | - |
| *Ray, Jeffrey Parker* | UNI | - |
| *Ray, Jeffrey Parker* | USDC | - |
| *Ray, Jeffrey Parker* | XLM | - |
| *Ray, Jeffrey Parker* | XRP | - |
| *Ray, Jeffrey Parker* | ZEC | - |
| *Ray, Jessica Michelle* | BTC | - |
| *Ray, Jessica Michelle* | ETH | - |
| Ray, Kenneth | ETH | 0.0038 |
| Ray, Kenneth | MATIC | 209.3705 |
| Ray, Matthew Garland | ETH | 0.0223 |
| Ray, Phillip | AVAX | 28.5587 |
| Ray, Phillip | MATIC | 962.9229 |
| *Ray, Ranadeep* | AVAX | - |
| Ray, Ranadeep | CEL | 107.0227 |
| Ray, Steven Russell | BTC | 0.0939 |
| Ray, Steven Russell | CEL | 100.4023 |
| Ray, Steven Russell | ETH | 1.8779 |
| *Ray, William* | USDC | - |
| Rayadurg , Sunil | LTC | 0.0871 |
| Rayan, Hany | USDC | 88.8000 |
| Raydan Fernandez, Mariedelsy | BTC | 0.0021 |
| Raymond , Jennifer | AVAX | 0.2083 |
| Raymond, Ron | BTC | 0.0085 |
| *Raymond, Ron* | LTC | - |
| Raza, Haider | BTC | 0.0009 |
| Razanauskiene, Renata | BTC | 0.0782 |
| *Razavi, Madison* | ADA | - |
| *Razavi, Madison* | ETH | - |
| *Razavi, Payam* | ADA | - |
| *Razavi, Payam* | BTC | - |
| Razavi, Payam | DOT | 6.0114 |
| Razavi, Payam | MATIC | 20.2997 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Razavi, Payam | SOL | 1.1529 |
| *Razavi, Payam* | XLM | - |
| *Raznikov, Phaedrus* | USDC | - |
| Razo, Jezzyka | BTC | 0.0087 |
| Razo, Matthew | USDC | 88.8000 |
| *Razon, Justin* | BAT | - |
| *Razon, Justin* | MATIC | - |
| *Razon, Justin* | PAXG | - |
| *Razon, Justin* | USDT ERC20 | - |
| *Razvi, Jawad* | CEL | - |
| *Rd Llc, Amatteson* | BTC | - |
| *Rd Llc, Amatteson* | GUSD | - |
| Rea, Chad | USDC | 1.8312 |
| *Rea, Justin Ivy* | BTC | - |
| Rea, Justin Ivy | ETH | 0.1421 |
| *Reaban, Jonathan* | BTC | - |
| *Reaban, Jonathan* | USDC | - |
| *Read , Graham* | BTC | - |
| *Read, Alexander* | ETH | - |
| *Read, Austin Ray* | BTC | - |
| *Read, Austin Ray* | ETH | - |
| *Read, David* | BTC | - |
| *Reader, Brendon* | ADA | - |
| *Reader, Brendon* | BTC | - |
| *Reader, Brendon* | LTC | - |
| *Reader, Warren* | BTC | - |
| *Reagan, James* | USDC | - |
| Reagan, Nancy | BTC | 0.0003 |
| Reagor, Kendall | BUSD | 1,094.6470 |
| Reale, Anthony | ETH | 0.5727 |
| Realmonte, Maximiliano | BTC | 0.0112 |
| *Reames, Stephanie* | SOL | - |
| *Reano, Christian* | ADA | - |
| *Reano, Christian* | BTC | - |
| Reano, Christian | DOT | 14.1412 |
| *Reaser, Danny* | BCH | - |
| *Reategui, Jacob Stanley* | ADA | - |
| *Reategui, Jacob Stanley* | BTC | - |
| Reategui, Jacob Stanley | MATIC | 86.6804 |
| Reategui, Jacob Stanley | USDC | 84.2150 |
| *Reaves , Isaac* | USDC | - |
| Reavis, Christopher Kiley | BTC | 0.0124 |
| Reavis, Christopher Kiley | CEL | 104.4746 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Reavis, Daren | BTC | 0.0038 |
| *Reavis, Daren* | ETH | - |
| Reavis, Daren | USDC | 8.9000 |
| Rebeiro, Deneiko | MATIC | 784.9484 |
| Rebollar, Johnny | ETH | 0.0332 |
| Rebollar, Richard | DOT | 0.1862 |
| Rebolledo, Juan Jose | ETH | 0.1721 |
| Rebowe, Ryan | BTC | 0.0103 |
| *Recchi, Daniel Louis* | BTC | - |
| Recchia, Dominic F | USDC | 123.8244 |
| Rechif, Richard | BTC | 0.0189 |
| Recht, Austin Alexander | ADA | 13,681.6511 |
| Recht, Austin Alexander | ETH | 5.5646 |
| Recht, Austin Alexander | LINK | 34.2413 |
| Recht, Austin Alexander | MATIC | 8,680.6311 |
| *Recht, Austin Alexander* | USDC | - |
| Rechterman, Kali | BTC | 0.0230 |
| Rechtorik, Kevin | BTC | 0.0025 |
| *Rechtorik, Kevin* | DOT | - |
| *Rechtorik, Kevin* | MATIC | - |
| Reczek, Mark | MATIC | 472.6595 |
| Reda, Brian | ETH | 0.1872 |
| Redd, Toya | MATIC | 17.7938 |
| Redd, Toya | USDT ERC20 | 3.4292 |
| Redden, Daniel | ETH | 0.0088 |
| Reddy, Devandran | BTC | 0.0014 |
| Reddy, Devandran | ETH | 0.9301 |
| Reddy, Nagender Ala | ADA | 44.9855 |
| Reddy, Stephen | AVAX | 0.5816 |
| Reddy, Vikram Majjiga | BTC | 0.0012 |
| Reddy, Viswanatha Juvvala | BTC | 0.0015 |
| Redel, Nadia | DOT | 3.9841 |
| *Redelman, Ricky* | CEL | - |
| Redenbaugh, Joshua Allen | BTC | 0.0206 |
| *Redfern, Colby* | BTC | - |
| *Redfern, Colby* | SOL | - |
| Redfern, Craig | AVAX | 8.1123 |
| *Redfield, Patrick* | SOL | - |
| Redig, Gregory | ADA | 172.7067 |
| *Redig, Gregory* | BTC | - |
| *Redinbo, Matt* | BTC | - |
| *Reding, Thomas Michael* | BTC | - |
| Redman, Robert | BTC | 0.0440 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Redman, Robert | SNX | 417.4172 |
| Redmon Jr, Thomas Ogease | ETH | 1.0508 |
| *Redor, Mark* | ETH | - |
| Redshaw, Marvin | ADA | 62.7124 |
| Redshaw, Marvin | USDC | 203.6304 |
| Redus, Bob | BTC | 0.0075 |
| *Redus, Gloria* | ETH | - |
| *Redwine, Corey* | BTC | - |
| *Reece, Camille Dyan* | BTC | - |
| *Reece, Camille Dyan* | MATIC | - |
| Reece, James | BTC | 0.0157 |
| Reece, James | USDC | 242.3386 |
| Reece, Katherine | BTC | 0.0044 |
| *Reece, Katherine* | ETH | - |
| Reece, Nicholas A | AVAX | 0.7020 |
| *Reece, Robert* | BTC | - |
| Reed Iii, Frank William | AVAX | 0.6514 |
| Reed Iii, Frank William | USDC | 2,344.8000 |
| *Reed , Michael* | BTC | - |
| Reed , Michael | USDC | 7.7228 |
| Reed , Thomas | BTC | 0.0299 |
| Reed, Andrew | DOT | 23.4217 |
| *Reed, Andrew* | MATIC | - |
| *Reed, Brandon* | USDT ERC20 | - |
| Reed, Brandon | ETH | 0.7343 |
| Reed, Chase Warren | ADA | 88.0183 |
| *Reed, Chase Warren* | CEL | - |
| Reed, Chase Warren | USDC | 9.3404 |
| *Reed, Colin* | BTC | - |
| *Reed, Colin* | MATIC | - |
| *Reed, Colin* | USDC | - |
| *Reed, Colin* | XLM | - |
| *Reed, Daniel* | BTC | - |
| *Reed, David* | BTC | - |
| *Reed, David* | ADA | - |
| *Reed, David* | BTC | - |
| Reed, David | SOL | 0.8445 |
| Reed, Demetrio Hakeem | ETH | 0.1277 |
| *Reed, Diane* | BTC | - |
| Reed, Dino Lawrence | ETC | 0.4036 |
| *Reed, Dustin* | BTC | - |
| *Reed, Dustin* | ETH | - |
| *Reed, Dustin* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Reed, Isaac Robert | BTC | 0.0033 |
| *Reed, Jackie* | CEL | - |
| *Reed, Jackie* | USDC | - |
| Reed, Jason Barret | USDT ERC20 | 4.7333 |
| Reed, Jennifer | SOL | 4.8154 |
| Reed, Johnny | ETH | 0.4093 |
| *Reed, Joshua Knecht* | ETH | - |
| Reed, Matt | USDC | 1,963.4937 |
| Reed, Matthew | CEL | 44.7575 |
| *Reed, Matthew* | DASH | - |
| *Reed, Matthew* | ZEC | - |
| *Reed, Matthew* | ZRX | - |
| *Reed, Matthew* | ADA | - |
| *Reed, Matthew* | BTC | - |
| Reed, Melissa | ETH | 0.9381 |
| *Reed, Morgan* | BTC | - |
| Reed, Patrick | ETH | 0.1759 |
| Reed, Regina Dean | DOT | 1.6322 |
| Reed, Ryan | ADA | 52.0545 |
| *Reed, Ryan* | BTC | - |
| Reed, Ryan | MATIC | 37.5452 |
| *Reed, Ryan* | SNX | - |
| *Reed, Ryan* | SUSHI | - |
| Reed, Ryan | USDC | 56.0448 |
| Reed, Sarah | BTC | 0.0375 |
| Reed, Simon | LINK | 72.4816 |
| *Reed, Steven Thomasandrew* | DOT | - |
| Reeder, Jason | ADA | 94.1410 |
| *Reeder, Jason* | USDC | - |
| *Reeder, Jason* | XTZ | - |
| Reeder, Joshua | BTC | 0.0048 |
| Reeder, Joshua | SOL | 0.0111 |
| *Reeise, Sean Kendal* | BTC | - |
| *Reeise, Sean Kendal* | SOL | - |
| Rees, Adam | BTC | 0.0039 |
| *Rees, Derek* | SNX | - |
| Rees, Derek | USDC | 285.3841 |
| Rees, Janet Louise | BTC | 0.0340 |
| Rees, Michael | DOT | 52.0943 |
| *Reese, Christopher* | ETH | - |
| *Reese, Christopher* | USDC | - |
| *Reese, Stephen* | USDC | - |
| Reese, Stephen Stanley | ETH | 1.5640 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Reese, Steven* | ADA | - |
| Reese, Steven | LTC | 1.1185 |
| Reese, Todd J | BTC | 0.0508 |
| *Reeser, Brad Travis* | ADA | - |
| Reeser, Brad Travis | AVAX | 0.6657 |
| Reeser, Brad Travis | BTC | 0.0003 |
| *Reeser, Brad Travis* | ETH | - |
| Reesman, Scott | BTC | 0.1612 |
| Reesman, Scott | SOL | 5.7607 |
| Reeves Jr, Frederick Richelieu | BTC | 0.0007 |
| Reeves, Brett Oliver | USDC | 17.8709 |
| Reeves, Charles | DOT | 7.0733 |
| *Reeves, Daniel Scott* | BTC | - |
| Reeves, Gregory | BTC | 0.0033 |
| Reeves, Jason | SNX | 21.4847 |
| Reeves, Jennifer Leigh | BTC | 0.0155 |
| *Reff, Andrew* | BTC | - |
| Refila, John | BTC | 0.0029 |
| Reformado, Edison | BTC | 0.0016 |
| Rega, Anthony | USDT ERC20 | 0.6404 |
| Regal, Eduardo | BTC | 0.1337 |
| *Regalado, Axel* | USDC | - |
| Regalado, Jacob | BTC | 0.0078 |
| Regalado, Jacob | ETH | 0.2197 |
| Regan, Danielle | USDC | 1,599.2996 |
| Regan, Michael | MATIC | 576.9437 |
| Regatte, Goutham | ETH | 0.1087 |
| Regatte, Goutham | MATIC | 3,965.5242 |
| Regazzi, Reno | MATIC | 313.8568 |
| *Regev, Yaniv* | ETH | - |
| *Reggiannini, Brian* | USDC | - |
| Regier, Ashley | BTC | 0.0011 |
| *Regis, Kevin* | BTC | - |
| *Regis, Kevin* | USDC | - |
| Regis, Nadine Marie | BTC | 0.0013 |
| Register, Michael | USDC | 464.8000 |
| Register, Noah Malik | BTC | 0.0014 |
| Regli, Alison Jamie | BTC | 0.0002 |
| Rego, Benjamin | ETH | 0.1552 |
| Rego, Joshua | BTC | 0.0003 |
| *Reguero Canales, Julio R* | USDT ERC20 | - |
| Rehan, Usman | ADA | 52.5911 |
| Rehan, Usman | AVAX | 2.3448 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rehan, Usman | BAT | 343.3396 |
| Rehan, Usman | BTC | 0.0079 |
| Rehan, Usman | DOT | 46.7131 |
| Rehan, Usman | ETH | 1.6925 |
| Rehan, Usman | MANA | 27.9921 |
| Rehill, Steven | BTC | 0.0011 |
| Rehm Hamilton, Theresa | ETH | 0.1526 |
| *Rehm Hamilton, Theresa* | LUNC | - |
| *Rehm Hamilton, Theresa* | MATIC | - |
| *Rehm Hamilton, Theresa* | ZEC | - |
| *Rehm, Dan* | USDT ERC20 | - |
| Rehm, Vincent | USDC | 464.8000 |
| *Reich, Alexander* | LINK | - |
| *Reich, Alexander* | XTZ | - |
| Reich, Gabriel | SNX | 25.9689 |
| Reichardt, Carter | BTC | 0.0021 |
| Reichelt, Jarrod Lee | USDT ERC20 | 28.4188 |
| Reichelt, Jarrod Lee | XRP | 231.6431 |
| Reichenbach, Derik | ADA | 283.7979 |
| *Reichl, Tyler* | BTC | - |
| *Reichl, Tyler* | USDC | - |
| *Reid, Abede* | ADA | - |
| *Reid, Abede* | SOL | - |
| *Reid, Adam* | BTC | - |
| *Reid, Adam* | ETH | - |
| Reid, Alan | BTC | 0.0876 |
| Reid, Alan | ETH | 0.1896 |
| *Reid, Allen* | BTC | - |
| *Reid, Allen* | DOT | - |
| *Reid, Allen* | ETH | - |
| *Reid, Allen* | MATIC | - |
| Reid, Chandler | BTC | 0.0029 |
| Reid, Chris | USDC | 41.8000 |
| Reid, Floyd | MATIC | 1.4206 |
| Reid, Noah | BTC | 0.0468 |
| *Reid, Robert* | BAT | - |
| *Reid, Robert* | DOT | - |
| *Reid, Robert* | KNC | - |
| *Reid, Robert* | LINK | - |
| *Reid, Robert* | MCDAI | - |
| *Reid, Robert* | SPARK | - |
| *Reid, Robert* | UNI | - |
| *Reid, Robert* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Reid, Robert* | ZEC | - |
| Reider, John | ETH | 0.1370 |
| *Reidhead, Chad* | BTC | - |
| *Reidhead, Chad* | ETH | - |
| *Reidman, Daniel* | BTC | - |
| Reidy, Christopher | BCH | 0.0681 |
| *Reidy, Christopher* | ETH | - |
| Reidy, Christopher | USDC | 15.6561 |
| Reif, Justin | BTC | 0.0003 |
| Reifenauer, Chris | BTC | 0.0276 |
| *Reifsnider, Kieron Daniel* | BTC | - |
| *Reigers, Kevin* | MATIC | - |
| Reigers, Kevin | USDT ERC20 | 7.1586 |
| Reign, Tory | BTC | 0.0698 |
| *Reil, Gregory* | ADA | - |
| *Reil, Gregory* | BTC | - |
| *Reil, Gregory* | ETH | - |
| *Reil, Gregory* | SOL | - |
| *Reil, Gregory* | USDC | - |
| *Reil, Gregory* | XLM | - |
| *Reil, Gregory* | XRP | - |
| Reilly , Charles Jr | SGB | 375.1860 |
| Reilly, Arlo | BTC | 0.0299 |
| Reilly, Jeff | BTC | 0.0020 |
| Reilly, John | BTC | 0.5676 |
| *Reilly, Megan* | BTC | - |
| Reilly, Michael | BTC | 0.0254 |
| Reilly, Michael | ETH | 0.2744 |
| *Reilly, Michael* | SNX | - |
| Reilly, Michael | USDC | 48.9647 |
| Reilly, Michael | BTC | 0.1070 |
| Reilly, Sarahjon Kerins | BTC | 0.0014 |
| *Reilly, William* | BTC | - |
| Reimer, Stephen | BTC | 0.0030 |
| *Reimer, Stephen* | DASH | - |
| *Reimers, Mark Joseph* | BTC | - |
| *Reimers, Mark Joseph* | SOL | - |
| Reinacker, Gregory Allan | BTC | 0.0020 |
| *Reinagel, Jacob* | ETC | - |
| Reinagel, Jacob | MATIC | 19.3064 |
| Reinart, Jason | BTC | 0.0006 |
| *Reinart, Jason* | MCDAI | - |
| *Reinecke, Jordan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Reinert, Dallas | ETH | 0.1848 |
| Reinhard, Bryce | ETH | 0.1879 |
| Reinhardt, Philip | ETH | 0.0930 |
| Reinhart, Garrett Catalan D | USDC | 934.8000 |
| *Reinheimer, Johnny* | BTC | - |
| Reinheimer, Johnny | ETC | 3.6810 |
| Reinheimer, Johnny | MATIC | 30.8595 |
| *Reinheimer, Johnny* | SOL | - |
| Reinheimer, Johnny | XRP | 4,652.9370 |
| Reinheimer, Johnny | XTZ | 26.6584 |
| *Reinhold, G Michael* | 1INCH | - |
| *Reinhold, G Michael* | AAVE | - |
| *Reinhold, G Michael* | BAT | - |
| *Reinhold, G Michael* | BCH | - |
| *Reinhold, G Michael* | BNT | - |
| *Reinhold, G Michael* | BTC | - |
| *Reinhold, G Michael* | COMP | - |
| *Reinhold, G Michael* | DOT | - |
| Reinhold, G Michael | ETH | 0.0075 |
| *Reinhold, G Michael* | KNC | - |
| *Reinhold, G Michael* | MANA | - |
| *Reinhold, G Michael* | MATIC | - |
| *Reinhold, G Michael* | SNX | - |
| *Reinhold, G Michael* | UMA | - |
| *Reinhold, G Michael* | UNI | - |
| *Reinhold, G Michael* | USDT ERC20 | - |
| Reinhold, G Michael | XLM | 7.7397 |
| *Reinhold, G Michael* | ZRX | - |
| *Reinhold, Nathan* | AVAX | - |
| Reinhold, Nathan | BTC | 0.0756 |
| *Reinhold, Nathan* | LUNC | - |
| *Reinhold, Nathan* | MATIC | - |
| *Reinhold, Nathan* | USDC | - |
| *Reinke, Wesley* | BTC | - |
| *Reinke, Wesley* | GUSD | - |
| *Reinke, Wesley* | LINK | - |
| *Reinke, Wesley* | PAXG | - |
| *Reinke, Wesley* | UNI | - |
| *Reinke, Wesley* | USDC | - |
| *Reinke, Wesley* | ZEC | - |
| Reinosa, Kimberly Ann | ADA | 478.3370 |
| *Reinosa, Kimberly Ann* | BAT | - |
| Reinosa, Kimberly Ann | BCH | 1.9292 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Reinosa, Kimberly Ann | LINK | 24.6511 |
| *Reinosa, Kimberly Ann* | LTC | - |
| Reinosa, Kimberly Ann | USDC | 934.8000 |
| Reinosa, Kimberly Ann | XRP | 1,911.0684 |
| Reinsmith, Lance Edward | AVAX | 6.9055 |
| Reinsmith, Lance Edward | BTC | 0.0014 |
| *Reis, Sean* | BTC | - |
| *Reis, Sean* | USDC | - |
| *Reisenbeck, Nathaniel* | BTC | - |
| Reisenbeck, Nathaniel | ETH | 1.4903 |
| *Reisenbeck, Nathaniel* | USDC | - |
| Reisland , Scott | ETH | 1.6621 |
| Reiss, Andrew Wesley | USDC | 3,200.2000 |
| Reiss, Tory | ETH | 0.0332 |
| *Reiss, William* | ADA | - |
| *Reiss, William* | BTC | - |
| Reiten, Meredith | BTC | 0.0026 |
| Reither, Ian John | AVAX | 51.1662 |
| Reither, Ian John | BTC | 0.3287 |
| Reither, Ian John | DOGE | 2,800.7164 |
| Reither, Ian John | ETH | 3.7368 |
| Reither, Ian John | MATIC | 375.5542 |
| Reitler, Jordan | BTC | 0.0014 |
| Reitler, Jordan | ETH | 0.0185 |
| Reitz, Daniel | BTC | 0.0234 |
| *Reitz, James Erik* | USDC | - |
| *Reitz, Kathleen* | ADA | - |
| Relevante, Edgar | BTC | 0.0046 |
| Rellick, Benjamin Donoghue | ETH | 0.3728 |
| Rema, Viji | BTC | 0.0223 |
| Rema, Viji | ETH | 0.1459 |
| Rema, Viji | LTC | 3.8577 |
| Rema, Viji | MATIC | 1,844.9713 |
| Rembert, Jason | ETH | 0.2379 |
| *Rembold, Paul Edward* | BTC | - |
| *Rembold, Paul Edward* | SOL | - |
| *Rembold, Paul Edward* | USDC | - |
| Remorca, Vergel | ADA | 430.6798 |
| *Remorca, Vergel* | AVAX | - |
| *Remorca, Vergel* | BTC | - |
| Remorca, Vergel | DOT | 22.4881 |
| *Remorca, Vergel* | ETH | - |
| Remorca, Vergel | LINK | 12.2271 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Remorca, Vergel* | MATIC | - |
| Rempe, Logan | BTC | 0.0385 |
| Rempe, Logan | ETH | 0.2778 |
| Rempe, Logan | XRP | 1,049.7710 |
| Remschel, Henry Hart | BTC | 0.0093 |
| *Ren, Hui* | USDT ERC20 | - |
| Renard, Regis | USDC | 464.8000 |
| Rendon, Rebecca | BTC | 0.0787 |
| Rendon, Rebecca | ETH | 2.0610 |
| Rendon, Robert | MATIC | 32.1018 |
| Rendon, Yana | BTC | 0.0157 |
| Reneau, Elyse | ETH | 2.7595 |
| Rennicke, Thomas James | SNX | 65.4605 |
| Rennie, Jonathan | XLM | 1,899.4843 |
| *Rennolds, Karen* | BTC | - |
| *Rennolds, Karen* | SOL | - |
| *Rennolds, Karen* | USDC | - |
| *Rennolds, Karen* | XLM | - |
| *Rennolds, Karen* | XTZ | - |
| *Rennolds, Thomas James* | BTC | - |
| *Rennolds, Thomas James* | DOT | - |
| *Rennolds, Thomas James* | ETH | - |
| *Rennolds, Thomas James* | LUNC | - |
| *Rennolds, Thomas James* | SOL | - |
| *Rennolds, Thomas James* | USDC | - |
| Renteria, Miguel Angel | BTC | 0.0003 |
| *Renteria, Miguel Angel* | USDC | - |
| Rentner, Simon | BTC | 0.1309 |
| Rentz, Matthew Jacob | BTC | 0.0046 |
| *Renzo, Thomas* | ETH | - |
| *Renzo, Thomas* | USDT ERC20 | - |
| *Renzulli, Nicholas* | ETH | - |
| Repko, Brian | BTC | 0.0075 |
| Replogle, Colt | BTC | 0.0023 |
| *Reposa, Ron* | USDT ERC20 | - |
| Repp, Lindsey | BTC | 0.0312 |
| *Repp, Lindsey* | USDC | - |
| Resch, Ryan | BTC | 0.0049 |
| Resendez Jr, Ruben | CEL | 34.1509 |
| Resendiz Torres, Joseph | BTC | 0.0101 |
| *Resendiz Torres, Joseph* | USDC | - |
| *Resendiz, Alexander* | BTC | - |
| *Resendiz, Alexander* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Resendiz, Eric | BTC | 0.0020 |
| *Resnick, Alexander* | BTC | - |
| *Resnick, Michael* | USDC | - |
| Resnicow, Ben | DOT | 127.3277 |
| Resnik, Josh | BTC | 0.1161 |
| *Resseguie Iii,  John Henry* | BTC | - |
| *Resseguie Iii,  John Henry* | ETH | - |
| *Resseguie Iii,  John Henry* | LTC | - |
| Restaino, Elvisto Robert | BTC | 0.0011 |
| *Restaino, Elvisto Robert* | SOL | - |
| *Resto Morales, Victor Andres* | BTC | - |
| *Resto Morales, Victor Andres* | USDC | - |
| Restrepo, Andres | GUSD | 381.0460 |
| Restrepo, Vanesa | ETH | 0.1272 |
| Restrepo, Vanesa | USDT ERC20 | 96.8652 |
| *Resurreccion, Michael* | BCH | - |
| *Resurreccion, Michael* | EOS | - |
| *Resurreccion, Michael* | LTC | - |
| *Retana, Christopher* | AVAX | - |
| Retana, Christopher | BTC | 0.0028 |
| Retana, Christopher | SOL | 0.2281 |
| *Reth, Sanarong* | BTC | - |
| Retherford, Jason A | BTC | 0.0011 |
| Retherford, Jason A | USDC | 23.0000 |
| *Rethman, Brian* | USDC | - |
| *Retirement Plan, 401K Sully Law Pllc* | BTC | - |
| Reum, Wilhelm Andreas | BTC | 0.0015 |
| *Reum, Wilhelm Andreas* | DOT | - |
| *Reum, Wilhelm Andreas* | ETH | - |
| *Reum, Wilhelm Andreas* | MATIC | - |
| *Revels, Drake Shane* | USDC | - |
| Revy, Thomas Alexander | AVAX | 32.4436 |
| Rew, Bryan | ZRX | 148.4367 |
| Rewaria, Ravinder | BTC | 0.0015 |
| Rewaria, Ravinder | DOT | 46.7131 |
| Rewaria, Ravinder | MANA | 1,637.6481 |
| Rewaria, Ravinder | XTZ | 249.6452 |
| *Rey, Ryan* | ADA | - |
| Rey, Ryan | BTC | 0.0020 |
| *Rey, Ryan* | DOT | - |
| *Rey, Ryan* | MATIC | - |
| Rey, Ryan | USDC | 22.7565 |
| *Reyes Jimenez, Victor* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Reyes Jr, Alberto | ADA | 467.2251 |
| Reyes Jr, Alberto | DOT | 255.0277 |
| Reyes Jr, Alberto | SOL | 68.4966 |
| Reyes Rangel, Jose A | BTC | 0.0014 |
| Reyes Rangel, Jose A | ETH | 0.0569 |
| *Reyes Rangel, Jose A* | UST | - |
| *Reyes Rodriguez , Luis* | BTC | - |
| *Reyes Rodriguez , Luis* | USDC | - |
| Reyes , Eduardo | BTC | 0.0022 |
| Reyes , Eduardo | SOL | 8.7051 |
| Reyes, Aaron | BTC | 0.0014 |
| Reyes, Aaron | USDC | 934.8000 |
| *Reyes, Alejandro* | MCDAI | - |
| *Reyes, Alexander* | USDC | - |
| *Reyes, Andrew* | BTC | - |
| *Reyes, Daniel* | BTC | - |
| Reyes, Eric | BTC | 0.0018 |
| Reyes, Fabian | BTC | 0.0110 |
| Reyes, Ismael | BTC | 0.0036 |
| *Reyes, James* | ADA | - |
| *Reyes, James* | BTC | - |
| *Reyes, Jean* | USDC | - |
| Reyes, Jerry | ETH | 0.0076 |
| *Reyes, Juan* | LUNC | - |
| Reyes, Juan J | ETH | 0.0538 |
| Reyes, Lucy | BTC | 0.0668 |
| *Reyes, Luis* | LUNC | - |
| Reyes, Mark Anthony | LTC | 0.4520 |
| Reyes, Orlando | ETH | 0.0947 |
| Reyes, Rafael | BTC | 0.0122 |
| *Reyes, Rafael* | USDC | - |
| Reyes, Rembrandt | BTC | 0.0041 |
| *Reyes, Ricardo* | ADA | - |
| Reyes, Ricardo | DOT | 1.5765 |
| *Reyes, Rubin* | BTC | - |
| *Reyes, Rubin* | DOT | - |
| *Reyes, Rubin* | ETH | - |
| *Reyes, Rubin* | SNX | - |
| Reyes, Sofia | BTC | 0.0004 |
| Reyes, Sofia | MCDAI | 24.3474 |
| *Reyes, Sofia* | BTC | - |
| Reyes, Sofia | ETH | 0.0312 |
| Reyes, Stephanie | BTC | 0.0006 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Reyes, Yousell | BTC | 0.0073 |
| Reyes, Yousell | USDC | 18.3000 |
| Reyesreza, Marcos | BTC | 0.0065 |
| *Reyes-Umana, Victor* | BTC | - |
| *Reyes-Umana, Victor* | ETH | - |
| *Reyes-Umana, Victor* | USDC | - |
| Reyhani, Hesam Ray | OMG | 167.6016 |
| Reyman, Ross Arthur | BTC | 0.0022 |
| Reyman, Ross Arthur | ETH | 0.4253 |
| Reymond, Jesmine | BTC | 0.0324 |
| Reyna, Santiago | AVAX | 0.6741 |
| Reyneke, Rupert | USDC | 182.8000 |
| *Reynolds , Kenny* | BTC | - |
| Reynolds , Kenny | XRP | 6.5387 |
| *Reynolds, Arthur J* | USDC | - |
| *Reynolds, Brandon* | LINK | - |
| Reynolds, Coty | ETH | 0.2703 |
| *Reynolds, David* | BTC | - |
| *Reynolds, Dontel* | BTC | - |
| *Reynolds, Dontel* | USDC | - |
| *Reynolds, Douglas Darlington* | AVAX | - |
| Reynolds, Gregory | AVAX | 0.4742 |
| Reynolds, Hailey | USDC | 48.4082 |
| *Reynolds, Jake* | BTC | - |
| *Reynolds, Jake* | MCDAI | - |
| *Reynolds, Jake* | USDC | - |
| *Reynolds, Jake* | USDT ERC20 | - |
| Reynolds, Jonas | DOT | 0.7842 |
| *Reynolds, Joseph Wheeler* | BTC | - |
| *Reynolds, Joseph Wheeler* | ETH | - |
| *Reynolds, Josh* | BTC | - |
| Reynolds, Julie | CEL | 33.5708 |
| *Reynolds, Matthew* | XLM | - |
| Reynolds, Nathan | MATIC | 2,576.5987 |
| Reynolds, Orville | ETH | 0.0703 |
| *Reynolds, Patrick* | BTC | - |
| *Reynolds, Richard* | LUNC | - |
| *Reynolds, Ryan* | BTC | - |
| *Reynolds, Ryan* | USDC | - |
| *Reynolds, Ryan* | XLM | - |
| Reynolds, Scott | ETH | 0.0089 |
| *Reynolds, William* | BTC | - |
| *Reynoso Jr, Raul* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Reynoso Jr, Raul* | USDC | - |
| Reynoso , Julio | USDT ERC20 | 134.2645 |
| *Reynoso, Francisco* | BTC | - |
| Reynoso, James | BTC | 0.0114 |
| Reyntens, David Francis | BTC | 0.0136 |
| Rezac, Charles | ADA | 4,591.2815 |
| Rezac, Charles | ETH | 0.0912 |
| Rezac, Charles | MATIC | 1,426.7385 |
| Rezaei, Ali | SOL | 15.1740 |
| *Rezanina, Milos* | AVAX | - |
| *Rezanina, Milos* | BTC | - |
| *Rezanina, Milos* | DOT | - |
| *Rezanina, Milos* | MANA | - |
| *Rezanina, Milos* | SOL | - |
| Rezanina, Milos | USDC | 3,205.7394 |
| *Reznikov, Andrey* | AAVE | - |
| *Reznikov, Andrey* | BTC | - |
| *Reznikov, Andrey* | EOS | - |
| Reznikov, Andrey | ETH | 0.4711 |
| *Reznikov, Andrey* | LINK | - |
| *Reznikov, Andrey* | MATIC | - |
| *Reznikov, Andrey* | SNX | - |
| *Reznikov, Andrey* | UNI | - |
| Reznikov, Andrey | USDC | 1,405.6321 |
| *Reznikov, Boris* | BTC | - |
| Rhea, Shane | BTC | 0.0005 |
| *Rhea, Taylor* | ETH | - |
| *Rhea, Taylor* | MATIC | - |
| Rhea, Taylor | USDC | 157.6954 |
| Rhea, William | BTC | 0.9399 |
| Rhee, Han Sam | ETH | 0.0770 |
| Rhee, Han Sam | USDC | 182.8000 |
| Rhee, Rachel | BTC | 0.0014 |
| *Rhi, Anthony* | ADA | - |
| Rhi, Anthony | BTC | 0.0120 |
| Rhi, Anthony | DOT | 48.2789 |
| Rhi, Anthony | EOS | 95.8607 |
| Rhi, Anthony | ETH | 0.9600 |
| Rhi, Anthony | LTC | 10.5521 |
| Rhi, Anthony | SUSHI | 88.3770 |
| *Rhima, Sam* | EOS | - |
| Rhima, Sam | USDC | 13.4656 |
| Rhoades, Raph | BTC | 0.0016 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rhoades, Raph | ETH | 0.0218 |
| Rhoads, Eric | BTC | 0.0085 |
| *Rhoads, Eric* | DOT | - |
| *Rhoads, Eric* | ETH | - |
| Rhoads, Mark David | BTC | 0.0029 |
| Rhoda, Danny | ADA | 0.4876 |
| *Rhoda, Danny* | BTC | - |
| *Rhoda, Danny* | DOT | - |
| *Rhoda, Danny* | MATIC | - |
| Rhode, Morgan | USDC | 452.3905 |
| Rhodes, Anson | BTC | 0.0094 |
| *Rhodes, Christopher* | ADA | - |
| *Rhodes, Christopher* | BTC | - |
| *Rhodes, Christopher* | DOT | - |
| *Rhodes, Christopher* | ETH | - |
| *Rhodes, Christopher* | SOL | - |
| *Rhodes, Christopher* | USDC | - |
| *Rhodes, Christopher* | XLM | - |
| *Rhodes, Christopher* | XTZ | - |
| Rhodes, Gareth Thomas | AVAX | 3.4871 |
| Rhodes, Michael | MATIC | 1,042.2995 |
| *Rhodes, Myla Maree* | BTC | - |
| *Rhodes, Myla Maree* | LTC | - |
| Riback, Adam Jared | BTC | 0.0003 |
| Ribaut, Antoine | SOL | 26.5162 |
| Ribeiro, Charles | MATIC | 972.7395 |
| Ribeiro, Daniel | BTC | 0.0127 |
| Ribeiro, Killian Eric Guillaume | BTC | 0.0152 |
| *Ribelin, Roy* | BTC | - |
| Ricardo Gongora, Jorge | USDC | 80.5750 |
| Ricci, Blake | BTC | 0.1016 |
| Ricci, Blake | ETH | 0.2805 |
| *Ricci, Blake* | GUSD | - |
| *Ricci, Blake* | MCDAI | - |
| *Ricci, Blake* | SOL | - |
| *Ricci, Phillip* | BTC | - |
| *Ricci, Phillip* | USDT ERC20 | - |
| *Rice, Christopher* | COMP | - |
| Rice, Christopher | DOT | 32.9223 |
| *Rice, Christopher* | GUSD | - |
| Rice, Christopher | LINK | 213.4719 |
| Rice, Christopher | LTC | 21.7744 |
| Rice, Christopher | MATIC | 383.0407 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rice, Christopher | PAX | 317.8027 |
| *Rice, Christopher* | SGB | - |
| *Rice, Christopher* | USDC | - |
| Rice, Christopher | XLM | 9,743.4219 |
| Rice, Derek | ETH | 0.7029 |
| *Rice, Derek* | MATIC | - |
| Rice, Derek | SOL | 21.9276 |
| *Rice, Derek* | USDC | - |
| *Rice, Geoffrey* | MATIC | - |
| Rice, Kaelin Michael | ADA | 908.2501 |
| Rice, Kaelin Michael | DOT | 15.5760 |
| Rice, Matthew | AVAX | 0.7130 |
| Rice, Michael | BTC | 0.0003 |
| Rice, Robby | BTC | 0.0003 |
| *Rice, Robert A* | BTC | - |
| *Rice, Tyler* | ETH | - |
| Rice, William | BTC | 0.0249 |
| Rice, William | USDC | 470.0779 |
| Rice-Dubin, Colin Newcomb | USDC | 607.6535 |
| Rich, Justin | USDC | 1,099.8741 |
| Rich, Tate | AVAX | 0.2138 |
| Rich, Tate | BAT | 179.4176 |
| Rich, Tate | SNX | 243.9851 |
| Richa, Eduardo | BTC | 0.0250 |
| *Richard , Darryl* | BSV | - |
| *Richard , Darryl* | EOS | - |
| *Richard, Joshua* | ADA | - |
| *Richard, Joshua* | BTC | - |
| Richard, Nicolas | BTC | 0.0120 |
| *Richard, Paul* | MATIC | - |
| *Richard, Paul* | USDC | - |
| *Richards, Cameron Bevan* | BTC | - |
| *Richards, David* | EOS | - |
| *Richards, Dylan* | ADA | - |
| Richards, James Michael | BTC | 0.0029 |
| Richards, Jarad | ETH | 0.3693 |
| Richards, Jason Matthew | CEL | 113.1568 |
| Richards, Jason Matthew | ETH | 3.9413 |
| Richards, John Luke | BTC | 0.0241 |
| Richards, Ryan | DOT | 18.5131 |
| Richards, Ryan | MCDAI | 8.3454 |
| *Richards, Stephen* | BTC | - |
| *Richards, Terry* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Richardson , Cameron* | LTC | - |
| *Richardson , Davis* | BTC | - |
| *Richardson, Brandan* | LINK | - |
| *Richardson, Brianna* | BTC | - |
| *Richardson, Brianna* | ETH | - |
| Richardson, Clifton Forrest | PAXG | 1.0613 |
| Richardson, Courtney | BTC | 0.0014 |
| *Richardson, Courtney* | ETH | - |
| Richardson, Courtney | USDC | 89.1441 |
| Richardson, Cynthia | BTC | 0.0020 |
| Richardson, Cynthia | ETH | 0.0308 |
| Richardson, David Brian | BTC | 0.0012 |
| Richardson, David Luke | USDC | 2,391.8000 |
| Richardson, Don | BTC | 0.0008 |
| Richardson, Elena | BTC | 0.0040 |
| Richardson, Elena | ETH | 0.1264 |
| Richardson, Elena | USDC | 1,643.3328 |
| *Richardson, Eric* | DOT | - |
| *Richardson, Ethan* | ADA | - |
| *Richardson, Ethan* | ETH | - |
| *Richardson, Ethan* | SNX | - |
| *Richardson, Ethan* | USDC | - |
| Richardson, Jamel | SNX | 0.3728 |
| Richardson, Jerry | USDC | 14.0888 |
| *Richardson, Jesse* | BTC | - |
| Richardson, Jesse | USDC | 413.5136 |
| *Richardson, Lennon* | BTC | - |
| *Richardson, Lennon* | CEL | - |
| *Richardson, Lennon* | USDC | - |
| Richardson, Martha | ETH | 0.3215 |
| Richardson, Michael Jr | ETH | 0.1798 |
| Richardson, Michael Sean | AVAX | 13.6286 |
| Richardson, Michael Sean | BTC | 0.6426 |
| Richardson, Michael Sean | ETH | 7.9970 |
| Richardson, Michael Sean | SOL | 11.7262 |
| *Richardson, Mych* | KNC | - |
| Richardson, Ryan | CEL | 64.8266 |
| Richardson, Sonia Delphine | BTC | 0.0011 |
| *Richardson, Sonia Delphine* | MATIC | - |
| Richardson, Tory | CEL | 48.5724 |
| Richardson, Travis | BTC | 0.0002 |
| Richardt, Alexander | USDC | 5,303.2620 |
| Richerson, Brantley | BTC | 0.0119 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Richerson, Brantley | ETH | 0.1306 |
| *Richey, Candice* | BNT | - |
| *Richey, Candice* | BTC | - |
| Richins, Steven John | BTC | 0.0015 |
| Richison, Heather | DOT | 26.4395 |
| *Richmond, Christopher David* | ADA | - |
| Richmond, David | BTC | 0.0068 |
| *Richmond, Kyle* | BTC | - |
| *Richmond, Kyle* | ETH | - |
| *Richmond, Kyle* | MATIC | - |
| Richmond, Todd | BTC | 0.0000 |
| Richmond, Todd | ETH | 0.0010 |
| *Richmond, Todd* | MATIC | - |
| Richner-Mackey, Braden | ADA | 125.6363 |
| *Richner-Mackey, Braden* | BTC | - |
| *Richter, Channing M* | BTC | - |
| Richter, Erik Alexander | CEL | 30.1230 |
| Rick, Marcus | BTC | 0.0006 |
| *Rick, Marcus* | ETH | - |
| *Ricklefs, Alex* | USDC | - |
| *Ricks, Bobby* | ADA | - |
| *Ricks, Bobby* | ETH | - |
| Ricks, Mark | MATIC | 3.0637 |
| *Ricks, Stephen* | ZEC | - |
| *Rico, James Goco* | BTC | - |
| Rico, Jonathan | BTC | 0.0046 |
| Rico, Jonathan | XRP | 559.3254 |
| *Rico, Stephen* | ADA | - |
| Rico, Stephen | BTC | 0.0032 |
| Riddle, Ken | USDC | 4,694.8000 |
| *Riddle, Shawn* | BTC | - |
| Ridenour, Nicholas Anthony | BTC | 0.0011 |
| Ridenour, Nicholas Anthony | ETH | 0.0269 |
| Rideout , James | BTC | 0.0270 |
| *Rideout , James* | LINK | - |
| *Rideout , James* | MATIC | - |
| *Rider, Travis* | ADA | - |
| Ridge, Jason | AVAX | 0.5927 |
| *Ridgeway, Donny Lynn* | LUNC | - |
| *Ridinger, Robert* | ADA | - |
| *Ridinger, Robert* | BTC | - |
| *Ridinger, Robert* | ETH | - |
| *Ridinger, Robert* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ridinger, Robert* | LTC | - |
| *Ridinger, Robert* | USDT ERC20 | - |
| Ridling, Shane | BTC | 0.5553 |
| Ridling, Shane | SOL | 82.7103 |
| *Riebeling, Kyle* | ETH | - |
| *Riebkes, Jon* | BTC | - |
| *Riebkes, Jon* | EOS | - |
| *Riebkes, Jon* | LINK | - |
| *Riebkes, Jon* | UNI | - |
| *Riebkes, Jon* | XLM | - |
| Rieco, Jonathan Alexander | ADA | 0.0270 |
| Ried, Derek William | BTC | 0.0015 |
| *Ried, Derek William* | XLM | - |
| Riedel, Richmond Manfred | BTC | 0.0014 |
| Riedel, Richmond Manfred | LTC | 3.2288 |
| Riedel, Richmond Manfred | XRP | 2,582.0194 |
| Rieder, Kyle | AVAX | 0.5662 |
| Rieder, Kyle | BTC | 0.0068 |
| Rieder, Kyle | ETH | 0.0497 |
| *Riedmueller, Mark* | BTC | - |
| Riehl, James | ADA | 56.4774 |
| Rieke, Dean Richard | BTC | 0.0525 |
| *Riel, Soeuth* | BTC | - |
| Riepma, Gregory | BTC | 0.0148 |
| *Riepma, Gregory* | LUNC | - |
| Riera, Patrick | BTC | 0.0026 |
| Riesner, Stuart | XLM | 118.7530 |
| *Rieth, David* | BTC | - |
| *Rieth, David* | USDC | - |
| *Rifkind, Peter* | BTC | - |
| *Rifkind, Peter* | USDC | - |
| Rigberg, Jennifer Ross | BTC | 0.0015 |
| Rigby, Jeff | CEL | 28,149.5538 |
| Rigdonoliver, Skye G | BTC | 0.2554 |
| Rigdonoliver, Skye G | ETH | 1.7333 |
| Rigdonoliver, Skye G | MATIC | 1,477.7786 |
| Riggins, Devin | ETH | 0.0539 |
| *Riggins, Gary Braun* | BTC | - |
| Riggs , Joshua | BTC | 0.0081 |
| *Riggs, Andrew* | MCDAI | - |
| Riggs, Bruce Edward | ETH | 0.3920 |
| *Righetti, Wesley David* | BTC | - |
| *Righetti, Wesley David* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rigney, Cliff | BTC | 0.0164 |
| *Rigney, Cliff* | ETH | - |
| Rignola , Raymond D | BTC | 0.0430 |
| Rignola , Raymond D | ETH | 0.1982 |
| Riker, Sean | AVAX | 1.5312 |
| Riker, Sean | BTC | 0.0009 |
| *Riker, Sean* | ETH | - |
| Riley, Candice | ETH | 0.3129 |
| *Riley, Kristen* | LUNC | - |
| Riley, Mackenzie Lee | BTC | 0.0013 |
| Riley, Mackenzie Lee | USDC | 1,737.8902 |
| Riley, Michael Brandon | BTC | 0.0021 |
| Riley, Purvis | BTC | 0.0175 |
| Riley, Purvis | USDC | 844.5891 |
| Riley, Robert | BTC | 0.0007 |
| Riley, Ryan | LTC | 0.1431 |
| *Rim, Jae Wan* | BTC | - |
| Rim, Seung-Joon | USDT ERC20 | 16.5234 |
| *Rimbey, Ethan* | BTC | - |
| Rimbey, Sjoren | BTC | 0.0025 |
| Rimbey, Sjoren | ETH | 0.2862 |
| Rimbey, Sjoren | LINK | 18.0803 |
| Rimbey, Sjoren | MATIC | 223.0888 |
| Rincon, Cesar | BTC | 0.0015 |
| *Rincon, Cesar* | LTC | - |
| *Rincon, Richard* | LINK | - |
| *Rincon, Richard* | MATIC | - |
| *Rindge, Alicia* | ADA | - |
| *Rindge, Alicia* | USDC | - |
| Rinehardt, Zach | BTC | 0.0097 |
| Rinehardt, Zach | DOT | 10.7299 |
| Rinehardt, Zach | LINK | 10.8505 |
| Rinella, Philip | BTC | 0.0066 |
| *Rines, Ashley* | BTC | - |
| Riney, Samuel | ADA | 354.5781 |
| *Riney, Samuel* | BTC | - |
| Ringer, Rook | BTC | 0.0137 |
| Ringer, Rook | SNX | 65.8449 |
| Ringling, Dineka | ADA | 124.2902 |
| Ringling, Dineka | MATIC | 110.8362 |
| *Rini, Anthony* | ADA | - |
| *Rini, Anthony* | BTC | - |
| *Rini, Anthony* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rini, Anthony* | USDT ERC20 | - |
| *Rini, Anthony* | ZEC | - |
| Rinker, Mark | BTC | 0.0082 |
| *Rio, Philippe* | BTC | - |
| Rio, Philippe | USDC | 15.6398 |
| *Rioga, Tendai* | SOL | - |
| Rioga, Tendai | XRP | 15.8145 |
| *Riojas, Ruben* | XLM | - |
| *Riojas, Ruben* | XRP | - |
| *Rios , Liliana* | BTC | - |
| *Rios, Alexander* | BTC | - |
| *Rios, Daniel* | DOT | - |
| *Rios, Duque* | BTC | - |
| Rios, Efren | ETH | 0.0042 |
| Rios, Ismael | BTC | 0.0004 |
| *Rios, Jason* | SOL | - |
| *Rios, Jessica* | BCH | - |
| *Rios, Jessica* | ETH | - |
| *Rios, Jessica* | PAX | - |
| *Rios, Leonel* | BTC | - |
| *Rios, Leonel* | ETH | - |
| *Rios, Luis* | BTC | - |
| *Rios, Luis* | XLM | - |
| Rios, Richard | BTC | 0.1534 |
| Rios, Richard | ETH | 1.0217 |
| Rios, Zuri A | USDC | 11,274.8000 |
| Rioux, Chris | BTC | 0.5988 |
| Ripoll Brunot, Daniel | BTC | 0.0036 |
| Riportella, Samuel James | BTC | 0.0007 |
| *Riportella, Samuel James* | USDC | - |
| Rippe, Michael | LINK | 475.9240 |
| *Rippey, Caleb* | 1INCH | - |
| *Rippey, Caleb* | BTC | - |
| *Ripple, Larry Dan* | BTC | - |
| Ripplinger, Chad | ETH | 4.6979 |
| Rirak, Alexey | BTC | 0.0003 |
| *Rirak, Stas* | BTC | - |
| *Rirak, Stas* | LTC | - |
| Riser, Andrew | ETH | 0.2295 |
| *Risi, Anthony* | GUSD | - |
| *Rising, Chris* | ADA | - |
| *Rising, Chris* | BTC | - |
| Riso, Giancarlo | BTC | 0.4484 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Risola, Nicholas Christopher* | BTC | - |
| Rispoli, Matthew | ETH | 0.2869 |
| Rist, Scott William | BTC | 0.0000 |
| *Ristow, Randall* | SOL | - |
| *Ristow, Randall* | USDC | - |
| Ritchey, Gerardo Ramon | BTC | 0.0124 |
| *Ritchey, Gerardo Ramon* | DASH | - |
| *Ritchey, Gerardo Ramon* | ETH | - |
| Ritchey, Gray | AVAX | 10.6320 |
| Ritchey, Gray | BTC | 0.1357 |
| *Ritchey, Gray* | USDC | - |
| Ritchie, Chad | BTC | 0.0002 |
| Ritchie, Chad | BTC | 0.0001 |
| Ritchie, Chad | ETH | 0.0057 |
| Ritchie, Robert | USDT ERC20 | 3,378.8000 |
| *Ritchie, Shaun* | BTC | - |
| *Ritchie, Shaun* | LTC | - |
| Ritchie, Shaun | XLM | 299.1732 |
| Riterman, Denis | BTC | 0.0069 |
| Riterman, Denis | ETH | 0.0075 |
| Rithamel, Lindsey | BTC | 0.0326 |
| Rithamel, Lindsey | ETH | 0.6358 |
| *Ritschard, Tyler* | BTC | - |
| *Ritson, David* | USDC | - |
| *Rittenhouse, Kyle* | ADA | - |
| Ritter , Douglas | AAVE | 0.3976 |
| Ritter , Douglas | BTC | 0.0053 |
| *Ritter , Douglas* | ETH | - |
| Ritter , Douglas | GUSD | 173.2080 |
| Ritter , Douglas | MATIC | 482.5173 |
| Ritter , Douglas | SNX | 10.1146 |
| Ritter,  Monique Aleece | BTC | 0.0131 |
| *Ritter, Jesse Lee* | BTC | - |
| Ritter, Linda J | CEL | 34.8410 |
| Ritter, Steven | SNX | 42.1111 |
| *Rittiron, Sakchai Jimmy* | USDC | - |
| Rivas, Harold | ADA | 409.0287 |
| Rivas, Jeanette | ADA | 525.8836 |
| Rivas, Jeanette | BTC | 0.0149 |
| Rivas, Jeanette | ETH | 0.1935 |
| Rivas, Jeanette | MATIC | 324.8558 |
| Rivas, Jeanette | SOL | 5.7138 |
| Rivas, Mary Lou | ETH | 0.0059 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rivas, Mary Lou | USDC | 15.1181 |
| *Rivello, Robert* | BTC | - |
| Rivera De La Vega, Manuel Antonio | BTC | 0.3507 |
| *Rivera Ii, Anthony* | 1INCH | - |
| *Rivera Ii, Anthony* | BAT | - |
| *Rivera Ii, Anthony* | USDC | - |
| *Rivera Quinones, Louis Gabriel* | AVAX | - |
| *Rivera Quinones, Louis Gabriel* | DOT | - |
| *Rivera Rivera, Kevin Nahum* | BTC | - |
| *Rivera Rosado, Jose* | BTC | - |
| Rivera Rosado, Jose | ETH | 0.0924 |
| Rivera Rosado, Jose | SNX | 19.1120 |
| *Rivera Rosado, Jose* | XRP | - |
| *Rivera Sanchez, Erick* | AAVE | - |
| *Rivera, Adalberto* | ETH | - |
| Rivera, Ada-Luz | BTC | 0.0015 |
| Rivera, Ada-Luz | USDC | 370.8000 |
| *Rivera, Alvin* | BTC | |
| Rivera, Alvin | XRP | 936.6605 |
| *Rivera, Andrew* | BTC | - |
| Rivera, Andrew | ETH | 0.0145 |
| *Rivera, Andrew* | BTC | - |
| *Rivera, Andrew* | EOS | - |
| *Rivera, Andrew* | ETH | - |
| *Rivera, Andrew* | USDC | - |
| *Rivera, Andrew* | XLM | - |
| *Rivera, Andrew* | ZRX | - |
| Rivera, Anton | BTC | 0.0057 |
| Rivera, Anton | ETH | 0.0923 |
| *Rivera, Carlos* | BTC | - |
| *Rivera, Christopher Tyler* | ADA | - |
| *Rivera, Christopher Tyler* | AVAX | - |
| *Rivera, Christopher Tyler* | DOT | - |
| *Rivera, Christopher Tyler* | ETH | - |
| *Rivera, Christopher Tyler* | LUNC | - |
| *Rivera, Christopher Tyler* | MATIC | - |
| *Rivera, Christopher Tyler* | SOL | - |
| Rivera, Claudio Alberto | BTC | 0.0120 |
| Rivera, Daniel James | BTC | 0.0102 |
| *Rivera, Daniel James* | ETH | - |
| Rivera, Donaldo | BTC | 0.0567 |
| Rivera, Ed Daniel | BTC | 0.0029 |
| Rivera, Ed Daniel | SOL | 2.2955 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rivera, Eduardo | BTC | 0.0110 |
| Rivera, Erick | MATIC | 24.7975 |
| Rivera, George | BTC | 0.0052 |
| Rivera, George | GUSD | 991.8051 |
| *Rivera, George* | MANA | - |
| *Rivera, George* | MATIC | - |
| Rivera, Liliana | BTC | 0.0341 |
| Rivera, Liliana | ETC | 5.9245 |
| Rivera, Liliana | SOL | 1.0212 |
| Rivera, Luis | LINK | 130.8879 |
| *Rivera, Michael James* | BTC | - |
| *Rivera, Michael James* | ETH | - |
| *Rivera, Norgie* | XLM | - |
| Rivera, Octavio | BTC | 0.0015 |
| Rivera, Rebecca | BTC | 0.0118 |
| Rivera, Rebecca | ETH | 0.4827 |
| Rivera, Roberto | AVAX | 0.4763 |
| Rivera, Roberto | BTC | 0.0426 |
| *Rivera, Rodolfo* | UST | - |
| *Rivera, Sylvia* | BTC | - |
| *Rivera, Wayne* | MATIC | - |
| *Rivera, Wayne* | USDC | - |
| *Rivero Diaz, Franklin Estilver* | BTC | - |
| Rivero , Christopher | BTC | 0.0031 |
| Rivero, Analía | ETH | 0.2489 |
| Rivero, Daniela Cecilia | AVAX | 0.7065 |
| Rivero, Oscar | BTC | 0.0337 |
| *Riveros, Felipe* | BTC | - |
| Riveros, Felipe | ETH | 0.0345 |
| *Riveros, Jonathan* | BTC | - |
| *Riveros, Max* | ADA | - |
| *Riveros, Max* | BTC | - |
| Rivers , Letitia | BTC | 0.0166 |
| Rivers, David | BTC | 0.0008 |
| Rivers, David | DOT | 75.4863 |
| Rivers, David | LTC | 7.7095 |
| *Rivers, David* | USDC | - |
| Rivkin, Joseph | CEL | 110.4762 |
| Rizek, Johnny | BTC | 0.0027 |
| *Rizek, Johnny* | DOT | - |
| *Rizek, Johnny* | ETH | - |
| Rizik, Nicholas | ETH | 2.3761 |
| Rizkdemyan, Victor | USDC | 41.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rizvi, Masood | ADA | 26.0985 |
| *Rizzon, Sebastian* | LUNC | - |
| *Roach Ii, Fred* | ADA | - |
| *Roach Ii, Fred* | BTC | - |
| *Roach Ii, Fred* | USDC | - |
| Roach, Brennan | ETH | 0.0530 |
| *Roach, Brianne* | ADA | - |
| *Roach, Brianne* | BTC | - |
| *Roach, Jaelen* | BTC | - |
| *Roach, Michael Anthony* | BTC | - |
| Roan, Daniel | BTC | 0.3768 |
| Roan, Daniel | ETH | 1.6161 |
| Roat, Scott | MATIC | 40.2595 |
| Robbe, Frederick | BTC | 0.1033 |
| Robbin Coker, Tani Desmond | DOT | 342.8319 |
| *Robbins , Daniel* | BTC | - |
| *Robbins , Daniel* | USDC | - |
| *Robbins , Daniel* | XLM | - |
| Robbins, Adam | ETH | 3.3951 |
| *Robbins, Cassandra* | BTC | - |
| *Robbins, Craig* | ETH | - |
| Robbins, Craig | MATIC | 38.3795 |
| Robbins, Craig | USDC | 84.4102 |
| Robbins, Daniel | USDC | 65.7082 |
| Robbins, Daniel | BTC | 0.0004 |
| Robbins, Daniel | ETH | 0.0003 |
| Robbins, Harley Ray | CEL | 33.5171 |
| Robbins, Hayden | BTC | 0.0095 |
| Robbins, Matthew | BCH | 25.1475 |
| Robbins, Matthew | GUSD | 4,958.0325 |
| Robbins, Richard | LTC | 0.6015 |
| Robbins, Stefany | BTC | 0.0056 |
| *Robbins, Stefanny* | USDC | - |
| Robbs, Jaydon Kesean | ETH | 0.1117 |
| Robbs, Jaydon Kesean | MATIC | 0.4764 |
| Robbs, Jaydon Kesean | SOL | 8.0383 |
| Roberson, Colin | USDC | 2,344.8090 |
| Roberson, Cory | BTC | 0.0179 |
| Roberson, Jonathan Neil | AVAX | 5.9870 |
| Roberson, Jonathan Neil | BTC | 0.0046 |
| Roberson, Jonathan Neil | DOT | 6.3429 |
| Roberson, Jonathan Neil | ETH | 0.0940 |
| Roberson, Jonathan Neil | MATIC | 1,111.7314 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Roberson, Jonathan Neil | SNX | 50.7277 |
| Roberson, Jonathan Neil | USDC | 38.2908 |
| *Roberson, Micayla* | USDC | - |
| *Roberson, Michael* | BTC | - |
| *Robert, Alan* | LUNC | - |
| Roberts , Grace | BTC | 0.0217 |
| *Roberts , Grace* | ETH | - |
| *Roberts, Austin* | USDC | - |
| *Roberts, Cathryn* | USDC | - |
| Roberts, Christopher | BTC | 0.0004 |
| Roberts, Christopher | LTC | 2.2921 |
| Roberts, David | BCH | 0.0009 |
| Roberts, David | BTC | 0.0000 |
| *Roberts, David* | ETH | - |
| *Roberts, Devin* | ETH | - |
| Roberts, Dylan | COMP | 0.1278 |
| *Roberts, Erin* | BTC | - |
| *Roberts, Erin* | USDC | - |
| *Roberts, Jace* | EOS | - |
| Roberts, Jacob | DOGE | 921.7661 |
| Roberts, Jacquelyn | USDC | 4,694.8000 |
| *Roberts, Jared* | BTC | - |
| *Roberts, Jared* | USDT ERC20 | - |
| Roberts, Jason | BTC | 0.0003 |
| *Roberts, Jason* | XTZ | - |
| *Roberts, Jeff* | BTC | - |
| *Roberts, Jeff* | USDC | - |
| *Roberts, Joseph* | USDC | - |
| *Roberts, Josh* | ADA | - |
| *Roberts, Josh* | BTC | - |
| *Roberts, Josh* | SOL | - |
| *Roberts, Josh* | USDC | - |
| *Roberts, Josh* | XTZ | - |
| *Roberts, Larry* | BTC | - |
| Roberts, Mark | BTC | 0.0070 |
| Roberts, Mark | MATIC | 2,758.7477 |
| Roberts, Mark | USDC | 519.2505 |
| Roberts, Martin | DOT | 20.5931 |
| Roberts, Martin | ETH | 0.0535 |
| Roberts, Martin | LINK | 14.0469 |
| Roberts, Martin | SGB | 3,843.2516 |
| *Roberts, Martin* | USDC | - |
| *Roberts, Matthew* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Roberts, Michael William | BTC | 0.0024 |
| Roberts, Michael William | DOGE | 7.2151 |
| Roberts, Michael William | ETH | 0.0553 |
| Roberts, Nickie | BTC | 0.0177 |
| Roberts, Nickie | ETH | 0.0913 |
| Roberts, Randall David | BTC | 0.0004 |
| Roberts, Riley James | ADA | 152.7633 |
| Roberts, Riley James | BAT | 75.6316 |
| Roberts, Riley James | BTC | 0.0568 |
| Roberts, Riley James | CRV | 4.0634 |
| Roberts, Riley James | DOT | 6.2558 |
| Roberts, Riley James | ETH | 0.8597 |
| Roberts, Riley James | LINK | 6.2842 |
| Roberts, Riley James | XLM | 197.9962 |
| Roberts, Ryan | BTC | 0.0009 |
| *Roberts, Ryan* | ETH | - |
| Roberts, William Jacob | CEL | 4,224.1303 |
| Roberts, William Jacob | CEL | 11,135.0103 |
| Roberts, Zachary | AAVE | 3.4917 |
| Roberts, Zachary | ADA | 1,047.4735 |
| *Roberts, Zachary* | BTC | - |
| Roberts, Zachary | LINK | 331.0393 |
| Roberts, Zachary | USDC | 197.5307 |
| *Robertson, Austin* | MCDAI | - |
| Robertson, Case | USDC | 88.8000 |
| *Robertson, Dione* | SOL | - |
| *Robertson, Dustin* | BTC | - |
| Robertson, Dustin | MANA | 64.7382 |
| Robertson, Dustin | MATIC | 102.4115 |
| *Robertson, Dustin* | USDC | - |
| Robertson, Dylan Keith | BTC | 0.0022 |
| *Robertson, Parker* | BTC | - |
| *Robertson, Parker* | USDC | - |
| Robertson, Steven | BTC | 0.0252 |
| Robertson, Sue Yoko | BTC | 0.3379 |
| Robertson, Tony | BTC | 0.0042 |
| *Robertson, Travis* | BTC | - |
| Robertstad, Charles | BTC | 0.0025 |
| *Robertstad, Charles* | ETH | - |
| *Robertstad, Charles* | LINK | - |
| *Robichaux, Garrett* | BTC | - |
| *Robichaux, Garrett* | KNC | - |
| *Robichaux, Garrett* | UNI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Robichaux, Garrett | USDC | 15.0246 |
| *Robillard, Taylor* | BTC | - |
| Robinett, Jacob | ADA | 190.3210 |
| Robinett, Jacob | BTC | 0.0000 |
| Robinett, Jacob | ETH | 0.0000 |
| Robinett, Jacob | LINK | 26.5359 |
| Robinett, Jacob | USDT ERC20 | 6.4840 |
| *Robins, Jonathan* | ADA | - |
| *Robins, Jonathan* | MATIC | - |
| *Robinson Jr, James* | ADA | - |
| *Robinson Jr, James* | AVAX | - |
| *Robinson Jr, James* | BTC | - |
| *Robinson Jr, James* | BUSD | - |
| *Robinson Jr, James* | DOGE | - |
| *Robinson Jr, James* | DOT | - |
| *Robinson Jr, James* | ETH | - |
| *Robinson Jr, James* | LINK | - |
| *Robinson Jr, James* | MATIC | - |
| *Robinson Jr, James* | SOL | - |
| *Robinson Jr, James* | USDC | - |
| Robinson Jr, Keith | BTC | 0.0083 |
| Robinson Jr, Keith | USDC | 368.9200 |
| Robinson , Kelli | ETH | 0.1718 |
| *Robinson , Matthew* | ADA | - |
| *Robinson , Matthew* | BTC | - |
| *Robinson , Matthew* | ETH | - |
| *Robinson , Matthew* | USDC | - |
| *Robinson , Matthew* | XLM | - |
| Robinson, Bradley | BTC | 0.1142 |
| Robinson, Bradley | USDC | 6.8602 |
| *Robinson, Bradley* | USDT ERC20 | - |
| Robinson, Callum Ryan | ETH | 0.4346 |
| *Robinson, Carl* | ADA | - |
| *Robinson, Carl* | BTC | - |
| *Robinson, Carl* | USDC | - |
| *Robinson, Carl* | XLM | - |
| *Robinson, Carl* | XTZ | - |
| *Robinson, Chandler* | BTC | - |
| Robinson, Christopher | ETH | 0.5758 |
| Robinson, Daniel | BTC | 0.0015 |
| Robinson, Debra Suziann | BTC | 0.0281 |
| *Robinson, Derick* | ETH | - |
| Robinson, Doug | BTC | 0.0007 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Robinson, Doug* | MATIC | - |
| Robinson, Douglas | BTC | 0.4007 |
| *Robinson, George* | USDC | - |
| Robinson, Jarron Heath | SGB | 62.9886 |
| Robinson, Jason | BTC | 0.0001 |
| *Robinson, Jeffrey Joseph* | BTC | - |
| *Robinson, Jeffrey Joseph* | ETH | - |
| Robinson, Joshua Travon | BTC | 0.0010 |
| *Robinson, Katrina* | BTC | - |
| *Robinson, Katrina* | XRP | - |
| Robinson, Kayla Mariah | BTC | 0.0006 |
| Robinson, Keith | BTC | 0.0011 |
| Robinson, Kevin | BTC | 0.0047 |
| Robinson, Kristen | BTC | 0.0063 |
| Robinson, Kristen | ETH | 0.1727 |
| Robinson, Kristen | MCDAI | 7.9600 |
| Robinson, Lashana | AVAX | 2.6908 |
| Robinson, Lashana | DOT | 6.9331 |
| *Robinson, Michael* | TUSD | - |
| Robinson, Mz | ETH | 0.0060 |
| Robinson, Reginald Immanuel | MATIC | 275.2595 |
| Robinson, Sam | ETH | 0.8778 |
| *Robinson, Shane William* | DOT | - |
| Robinson, Shaun | USDT ERC20 | 111.8968 |
| Robinson, Terry | ETH | 0.6717 |
| Robinson, Thomas | ADA | 362.5564 |
| *Robinson, Thomas* | BTC | - |
| *Robinson, Travon* | BTC | - |
| Robinson-Cervantes, Rocio | BTC | 0.0472 |
| Robison, Brett | BTC | 0.0003 |
| Robison, Paul Douglas | XRP | 1,859.2750 |
| Robitzer, Tyler | ADA | 734.7470 |
| Robitzer, Tyler | DOT | 8.2069 |
| Roble, Maureen | ETH | 0.5402 |
| *Robledo, Alvaro* | BTC | - |
| *Robledo, Alvaro* | ETH | - |
| Robledo, David | AVAX | 0.2710 |
| Robledo, Jose Angel | BTC | 0.0015 |
| Robledo, Jose Angel | ETH | 0.9782 |
| *Robles, Alex* | XLM | - |
| *Robles, Ashley* | BTC | - |
| Robles, Gema | BTC | 0.0641 |
| Robles, Gema | MCDAI | 5.9039 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Robles, Gema | USDC | 18.6938 |
| *Robles, Gilberto Quintero* | BTC | - |
| Robles, Gloria | BTC | 0.0049 |
| *Robles, Julian Alejandro* | AVAX | - |
| *Robles, Zoilo Alberto* | AVAX | - |
| *Robles, Zoilo Alberto* | BCH | - |
| Robles, Zoilo Alberto | BTC | 0.0063 |
| Robles, Zoilo Alberto | CEL | 9.3897 |
| Robles, Zoilo Alberto | DOT | 2.3224 |
| Robles, Zoilo Alberto | ETH | 0.0487 |
| Robles, Zoilo Alberto | LINK | 0.1346 |
| Robles, Zoilo Alberto | SNX | 22.6396 |
| Robles, Zoilo Alberto | XLM | 36.3963 |
| Robson, John | AVAX | 1.1971 |
| Robson, John | DOGE | 648.1969 |
| Robson, John | MANA | 67.3227 |
| Robson, John | SOL | 5.3597 |
| Robson, John | UNI | 55.2327 |
| *Rocchio, Chris* | BTC | - |
| *Rocchio, Kacey* | BTC | - |
| Rocco, Anthony | ADA | 6,980.0995 |
| Rocco, Anthony | ETH | 0.0910 |
| *Rocco, Anthony* | USDC | - |
| Rocco, John | BTC | 0.0613 |
| Rocco, John | ETH | 0.2469 |
| Rocha, Alfredo | USDC | 4,812.3881 |
| Rocha, David | ETH | 0.0084 |
| *Rocha, Devin* | SNX | - |
| Rocha, Karina | AVAX | 3.2540 |
| Rocha, Karina | MATIC | 284.5388 |
| Rocha, Rafael | MATIC | 8.0645 |
| *Rocha, Rafael* | OMG | - |
| Rocha, Rafael | USDC | 2.6366 |
| Rocha, Veronica | BTC | 0.0124 |
| Rocha, Veronica | ETH | 0.0214 |
| *Rocha, Yulissa* | BTC | - |
| *Roche, Dimitri* | BTC | - |
| *Roche, John* | AVAX | - |
| *Roche, John* | MATIC | - |
| *Roche, John* | SOL | - |
| Roche, John | USDC | 2,294.1514 |
| *Roche, Kevin* | USDT ERC20 | - |
| *Rochford, Guy* | BAT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rochford, Guy | BTC | 0.0005 |
| *Rochford, Guy* | LUNC | - |
| *Rochford, Guy* | USDC | - |
| Rochin, Carla | BTC | 0.0122 |
| Rochin, Ken | DOT | 22.2365 |
| *Rochin, Ken* | GUSD | - |
| *Rochin, Ken* | USDT ERC20 | - |
| Rochon, Austin | USDC | 88.8000 |
| *Rock, Ben* | BTC | - |
| Rocker, Christopher | USDC | 127.9378 |
| *Rockett, James* | BTC | - |
| Rockford, Joel D | BTC | 0.0003 |
| Rockhill, Colby | BTC | 0.0032 |
| Rockhill, Colby | CEL | 570.6352 |
| Rockley, Hunter Rey | BTC | 0.0978 |
| Rockley, Jordana Rose | BTC | 0.0961 |
| *Rockman, Dmitry* | ADA | - |
| Rockman, Dmitry | BTC | 0.0007 |
| Rockwell, Ann Chen | BTC | 0.0015 |
| Rockwell, Cameron | BTC | 0.0047 |
| Rockwell, Cameron | USDC | 1.9569 |
| Rockwell, Chad Alan | ADA | 2,990.0911 |
| Rockwell, Chad Alan | BTC | 0.2442 |
| Rockwell, Jacob Frederick | ADA | 3,094.6191 |
| *Rockwell, John* | BTC | - |
| *Rockwell, John* | XLM | - |
| *Rockwell, Stacy* | ADA | - |
| *Rockwell, Stacy* | AVAX | - |
| *Rockwell, Stacy* | BTC | - |
| *Rockwell, Stacy* | ETH | - |
| *Rockwell, Stacy* | MATIC | - |
| *Rockwell, Taylor* | BTC | - |
| Rockwood, Jonathan Earl | BTC | 0.2083 |
| Rodarte Ramirez, Jesus | USDC | 262.7000 |
| Rodarte, Hector Josue | BTC | 0.0184 |
| Rodarte, Hector Josue | CEL | 35.0614 |
| Rodarte, Hector Josue | ETH | 0.2692 |
| Roddick, Alan Michaelbadino | ETH | 0.0077 |
| *Roddick, Alan Michaelbadino* | USDC | - |
| Rode, Jaime Maxwell | ETH | 0.0132 |
| Rodela, George | ADA | 5.0858 |
| *Roderick, Craig* | USDC | - |
| Rodgers , John | XRP | 142.0835 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rodgers, Arnold | AAVE | 3.1087 |
| *Rodgers, Arnold* | ADA | - |
| Rodgers, Arnold | BTC | 0.0110 |
| Rodgers, Arnold | EOS | 28.1601 |
| Rodgers, Arnold | ETH | 1.1289 |
| Rodgers, Arnold | LTC | 5.2617 |
| Rodgers, Arnold | MATIC | 1,956.2140 |
| Rodgers, Arnold | USDC | 194.0977 |
| Rodgers, Arnold | ZEC | 2.9022 |
| Rodgers, Larry | BTC | 0.0009 |
| Rodgers, Matthew | SNX | 136.0888 |
| Rodgers, Matthew | XRP | 15,600.8774 |
| *Rodgers, Nicholas Jude* | BTC | - |
| Rodgers, Nicholas Jude | USDC | 4.0806 |
| *Rodgers, Stephen* | ADA | - |
| *Rodgers, Stephen* | BTC | - |
| *Rodgers, Stephen* | DOT | - |
| *Rodgers, Stephen* | ETH | - |
| *Rodgers, Stephen* | LINK | - |
| *Rodgers, Stephen* | MATIC | - |
| Rodgers, Stephen | UNI | 4.8976 |
| Rodgers, Steven Edward | CEL | 152.9150 |
| *Rodill, John* | XLM | - |
| Rodney, Basiyr | BTC | 0.0029 |
| *Rodov, Michael* | PAXG | - |
| Rodowski, Mark | AVAX | 0.1986 |
| Rodrigo, Mauricio Javier | AVAX | 0.6262 |
| Rodrigo, Mauricio Javier | BTC | 0.0129 |
| Rodrigo, Mauricio Javier | LTC | 21.2024 |
| *Rodrigues Iii, Manuel Agostinho* | BAT | - |
| Rodrigues , Vasco | MATIC | 462.7895 |
| *Rodrigues, Adam* | DOT | - |
| *Rodrigues, Adam* | ETH | - |
| *Rodrigues, Adam* | LUNC | - |
| Rodrigues, Adam | USDC | 152.1992 |
| Rodrigues, Carlos | ETH | 1.1545 |
| Rodrigues, Ricardo | BCH | 15.6710 |
| *Rodrigues, Ricardo* | BTC | - |
| Rodrigues, Ricardo | DOGE | 3,767.9953 |
| Rodrigues, Ricardo | ETH | 0.3905 |
| Rodrigues, Ricardo | LTC | 30.0173 |
| Rodrigues, Ricardo | MANA | 841.2707 |
| Rodrigues, Ricardo | MATIC | 1,199.3933 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rodrigues, Ricardo | USDC | 1,981.3311 |
| *Rodrigues, Ryan* | USDC | - |
| *Rodriguez Aracena, Rogel Leandro* | BTC | - |
| *Rodriguez Beltre, Amaury* | LUNC | - |
| Rodriguez Cotto, Jose | BTC | 0.0946 |
| Rodriguez Cotto, Jose | DOT | 0.7505 |
| *Rodriguez Cotto, Jose* | LUNC | - |
| Rodriguez Cruz, Felipe | BTC | 0.0035 |
| Rodriguez Cruz, Felipe | TUSD | 78.6010 |
| *Rodriguez Diaz, Jessica* | BTC | - |
| Rodriguez Dominguez, Sebastian | DOT | 3.7030 |
| Rodriguez Jr, Nelson | CEL | 34.4064 |
| Rodriguez Martinez, Eddie Manuel | BTC | 0.0015 |
| Rodriguez Martinez, Eddie Manuel | XLM | 2,225.0165 |
| Rodríguez Nava, Guillermo | AVAX | 4.2498 |
| Rodríguez Nava, Guillermo | MATIC | 444.7917 |
| *Rodriguez Santiago, Kenneth* | BTC | - |
| *Rodriguez Santiago, Kenneth* | GUSD | - |
| *Rodriguez Santiago, Kenneth* | USDC | - |
| *Rodriguez Tejeda, Alejandro* | MATIC | - |
| Rodriguez Torres, Rolando J | SNX | 92.7199 |
| Rodriguez Vega, Felix C | BTC | 0.0147 |
| *Rodriguez , Harold* | ADA | - |
| *Rodriguez , Juan* | CEL | - |
| Rodriguez , Juan | SGB | 179.6781 |
| Rodríguez , Juan | 1INCH | 12.1614 |
| Rodríguez , Juan | BTC | 0.0194 |
| Rodríguez , Juan | USDT ERC20 | 13.6038 |
| Rodriguez , Raphael | LTC | 94.2781 |
| Rodriguez , Wilfredo | USDC | 365.0398 |
| *Rodriguez, Aaron* | ADA | - |
| Rodriguez, Aaron | BTC | 0.0007 |
| Rodriguez, Aaron | MCDAI | 2.4825 |
| Rodriguez, Aaron | XLM | 171.5761 |
| Rodriguez, Abraham | AVAX | 2.7678 |
| *Rodriguez, Abraham* | SNX | - |
| Rodriguez, Abraham | XRP | 28.5546 |
| *Rodriguez, Adrian* | ADA | - |
| *Rodriguez, Adrian* | BAT | - |
| *Rodriguez, Adrian* | BTC | - |
| *Rodriguez, Adrian* | KNC | - |
| Rodriguez, Adrian | MANA | 2.8426 |
| Rodriguez, Adrian | MATIC | 9.4382 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rodriguez, Adrian | UNI | 0.9752 |
| Rodriguez, Adrian | XLM | 8.1179 |
| Rodriguez, Adrian | ZRX | 5.2317 |
| *Rodriguez, Alex* | BTC | - |
| Rodriguez, Alexander | BTC | 0.0003 |
| Rodriguez, Alexander | USDC | 0.6012 |
| Rodriguez, Ana | BTC | 0.0077 |
| Rodriguez, Andrea | USDC | 1,975.9591 |
| *Rodriguez, Andres* | BAT | - |
| *Rodriguez, Andres* | DOGE | - |
| *Rodriguez, Andres* | DOT | - |
| *Rodriguez, Andres* | LUNC | - |
| *Rodriguez, Andres* | OMG | - |
| *Rodriguez, Andres* | SUSHI | - |
| *Rodriguez, Andres* | UNI | - |
| *Rodriguez, Andres* | XLM | - |
| *Rodriguez, Angel* | BTC | - |
| Rodriguez, Angelica | BTC | 0.0479 |
| Rodriguez, Anthony | BTC | 0.0064 |
| *Rodriguez, Anthony* | DOGE | - |
| *Rodriguez, Anthony* | LUNC | - |
| Rodriguez, Benjamin | BTC | 0.0027 |
| *Rodriguez, Benjamin* | MATIC | - |
| *Rodriguez, Bryant* | BTC | - |
| Rodriguez, Bryant | CEL | 374.9393 |
| *Rodriguez, Bryant* | DOT | - |
| *Rodriguez, Bryant* | ETH | - |
| *Rodriguez, Bryant* | MATIC | - |
| Rodriguez, Bryant | USDC | 9.3566 |
| *Rodriguez, Bryant* | UST | - |
| *Rodriguez, Camila* | BTC | - |
| *Rodriguez, Camila* | USDC | - |
| *Rodriguez, Carlos* | GUSD | - |
| Rodriguez, Carol | USDC | 1.9628 |
| Rodriguez, Cesar | XLM | 98.6783 |
| Rodriguez, Chriss | ETH | 0.0020 |
| Rodriguez, Christian | ETH | 0.0645 |
| *Rodriguez, Damian* | AVAX | - |
| *Rodriguez, Damian* | BTC | - |
| *Rodriguez, Damian* | MATIC | - |
| *Rodriguez, Damian* | XLM | - |
| Rodriguez, Daniel | CEL | 34.0939 |
| Rodriguez, Daniel | ETH | 0.2019 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rodriguez, David | BTC | 0.0021 |
| *Rodriguez, David* | CEL | - |
| *Rodriguez, David* | BTC | - |
| *Rodriguez, Dennis* | BTC | - |
| Rodriguez, Derrick | ETH | 0.0905 |
| *Rodriguez, Eddy* | BTC | - |
| *Rodriguez, Eddy* | CEL | - |
| Rodriguez, Eddy | LINK | 171.2681 |
| Rodriguez, Edwin Jesus | ADA | 350.4575 |
| Rodriguez, Edwin Jesus | BTC | 0.1022 |
| Rodriguez, Edwin Jesus | LINK | 0.8370 |
| Rodriguez, Edwin Jesus | MANA | 237.3033 |
| Rodriguez, Edwin Jesus | MATIC | 210.2835 |
| Rodriguez, Emily | BTC | 0.0003 |
| *Rodriguez, Enrique* | BTC | - |
| Rodriguez, Enrique | BTC | 0.0003 |
| Rodriguez, Erik | BAT | 77.7327 |
| *Rodriguez, Erik* | XLM | - |
| *Rodriguez, Erik* | ZEC | - |
| *Rodriguez, Ernesto Luis* | ETH | - |
| *Rodriguez, Esteban* | AAVE | - |
| *Rodriguez, Esteban* | BTC | - |
| *Rodriguez, Esteban* | DASH | - |
| *Rodriguez, Esteban* | MATIC | - |
| *Rodriguez, Esteban* | MCDAI | - |
| *Rodriguez, Esteban* | UNI | - |
| *Rodriguez, Esteban* | XLM | - |
| Rodriguez, Evelyn | SGB | 1,538.6498 |
| Rodriguez, Evelyn | USDT ERC20 | 263.6024 |
| *Rodriguez, Ezekial* | XLM | - |
| Rodriguez, Fernando | USDC | 2,902.6900 |
| Rodriguez, Fernando L | USDC | 67.1988 |
| Rodriguez, Gabriel | BTC | 0.0039 |
| *Rodriguez, Guadalupe* | BTC | - |
| Rodriguez, Isabel | BTC | 0.0881 |
| *Rodriguez, Ivan* | USDC | - |
| Rodriguez, Ivan Isaac | BTC | 0.0014 |
| Rodriguez, Ivan Isaac | ETC | 28.1210 |
| *Rodriguez, Jason* | ETH | - |
| Rodriguez, Javier | BTC | 0.0181 |
| *Rodriguez, Javier* | ETH | - |
| Rodriguez, Jesus | DOGE | 253.7128 |
| *Rodriguez, John* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rodriguez, John* | USDC | - |
| *Rodriguez, Johnny* | AVAX | - |
| *Rodriguez, Johnny* | BTC | - |
| *Rodriguez, Johnny* | CEL | - |
| Rodriguez, Johnny | ETH | 0.0222 |
| *Rodriguez, Johnny* | MATIC | - |
| *Rodriguez, Johnny* | SOL | - |
| *Rodriguez, Jonathan* | GUSD | - |
| Rodriguez, Jordan | BTC | 0.0025 |
| Rodriguez, Jorge | BTC | 0.0057 |
| Rodriguez, Jorge | ETH | 0.0171 |
| Rodriguez, Joseluis | CEL | 95.9670 |
| Rodriguez, Joseph | MATIC | 174.0859 |
| Rodriguez, Joshua | BTC | 0.0000 |
| Rodriguez, Joshua P | BTC | 0.0012 |
| Rodriguez, Juan Francisco | BTC | 0.0345 |
| Rodriguez, Juan Francisco | DOT | 8.8599 |
| Rodriguez, Julio | ETH | 4.8388 |
| *Rodriguez, Juvenal* | XLM | - |
| *Rodríguez, Karen* | BTC | - |
| *Rodríguez, Karen* | DASH | - |
| *Rodríguez, Karen* | ETH | - |
| *Rodríguez, Karen* | LTC | - |
| *Rodríguez, Karen* | XLM | - |
| Rodriguez, Karina | MATIC | 2,440.3771 |
| *Rodriguez, Kevin* | DASH | - |
| Rodriguez, Kevin | GUSD | 133.7833 |
| *Rodriguez, Kyle* | ADA | - |
| Rodriguez, Louis | LUNC | 449,629.1729 |
| Rodriguez, Luis | BTC | 0.0028 |
| Rodriguez, Luis | BTC | 0.0014 |
| *Rodriguez, Luis* | LUNC | - |
| *Rodriguez, Luis* | GUSD | - |
| Rodriguez, Luzberto | BTC | 1.0010 |
| Rodriguez, Marcos | MATIC | 1,614.6422 |
| *Rodriguez, Marcus* | BTC | - |
| *Rodriguez, Marcus* | DOT | - |
| *Rodriguez, Martin* | BTC | - |
| *Rodriguez, Martin* | USDC | - |
| Rodriguez, Nathaniel Cain | BTC | 0.0113 |
| Rodriguez, Nelson | ETH | 0.0075 |
| Rodriguez, Olga | BTC | 0.0047 |
| *Rodriguez, Pedro* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rodriguez, Rafael* | BTC | - |
| Rodriguez, Rafael | ETH | 0.0392 |
| *Rodriguez, Rafael* | SOL | - |
| Rodriguez, Rafael | BTC | 0.0051 |
| *Rodriguez, Ramon* | BTC | - |
| *Rodriguez, Raul* | ADA | - |
| *Rodriguez, Raul* | BAT | - |
| *Rodriguez, Raul* | BTC | - |
| *Rodriguez, Raul* | ETH | - |
| *Rodriguez, Raul* | LTC | - |
| *Rodriguez, Raul* | MATIC | - |
| *Rodriguez, Raul* | XLM | - |
| Rodriguez, Raul | ZRX | 109.8873 |
| *Rodriguez, Ricardo* | MATIC | - |
| *Rodriguez, Richard* | BTC | - |
| *Rodriguez, Richard* | LINK | - |
| Rodriguez, Roger | BTC | 0.0246 |
| Rodriguez, Roger | USDC | 38.9800 |
| Rodriguez, Ruben | ADA | 14.4618 |
| Rodriguez, Ruben | BTC | 0.0008 |
| Rodriguez, Uriel | ETH | 0.0003 |
| *Rodriguez, Uriel* | USDC | - |
| Rodriguez, Valentino | BTC | 0.0005 |
| Rodriguez, Valentino | DOGE | 34.9639 |
| Rodriguez, Valentino | SNX | 1.3781 |
| Rodriguez, Wendy | ETH | 0.3833 |
| *Rodriguez, Wihl* | BTC | - |
| Rodriguez, Wil | BTC | 0.0026 |
| Rodriguez, Wil | ETH | 0.0273 |
| *Rodriguez, Wil* | MATIC | - |
| *Rodriguez, Wil* | USDC | - |
| *Rodriguez, Wil* | USDT ERC20 | - |
| *Rodriguez-Figueroa, Laura* | BTC | - |
| Rodriguez-Figueroa, Laura | ETH | 0.0027 |
| *Rodriguez-Hefty, Esteban* | BTC | - |
| *Rodriguez-Llanos, Luis* | BTC | - |
| *Rodriguez-Llanos, Luis* | DOT | - |
| *Rodriguez-Llanos, Luis* | ETH | - |
| *Rodriguez-Llanos, Luis* | USDC | - |
| *Rodriguez-Llanos, Luis* | XLM | - |
| Rodts, Evan | BTC | 0.0008 |
| *Roe, John Russell* | BTC | - |
| *Roe, Shawn* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Roe, Shawn* | USDT ERC20 | - |
| Roeckner, Josh | BTC | 0.0035 |
| Roeder, Cody Lee | SGB | 278.2580 |
| Roehl, Teagan | SNX | 95.3372 |
| *Roehrkasse, Bruce* | BTC | - |
| Roelofs, Jeroen | BTC | 0.0003 |
| Roemer, Pearce | BTC | 0.0248 |
| Roesselet, Peter | BTC | 0.0069 |
| *Roesselet, Peter* | DASH | - |
| *Roesselet, Peter* | ZEC | - |
| *Roetman, Seth* | USDC | - |
| *Rogala, Eric* | BTC | - |
| *Rogala, Eric* | DOT | - |
| *Rogala, Eric* | ETH | - |
| *Rogala, Eric* | MATIC | - |
| Rogel, Ryan | ADA | 2.6867 |
| *Rogel, Yonathan* | BTC | - |
| *Rogel, Yonathan* | CEL | - |
| *Rogel, Yonathan* | LTC | - |
| Roger, Clifton Alexander Michel | BTC | 0.0012 |
| *Roger, Clifton Alexander Michel* | ETH | - |
| *Rogers , Robert* | BTC | - |
| *Rogers , Robert* | USDC | - |
| Rogers, Dallas Mccoy | AVAX | 0.7377 |
| *Rogers, Dallas Mccoy* | BTC | - |
| *Rogers, David* | BTC | - |
| Rogers, David Harkness | BTC | 0.0055 |
| *Rogers, Dominic* | ADA | - |
| *Rogers, Dominic* | AVAX | - |
| *Rogers, Dominic* | BTC | - |
| *Rogers, Dominic* | DOT | - |
| *Rogers, Dominic* | ETH | - |
| *Rogers, Dominic* | USDC | - |
| *Rogers, Drew* | BTC | - |
| *Rogers, Drew* | MANA | - |
| *Rogers, Drew* | UMA | - |
| *Rogers, Drew* | UNI | - |
| Rogers, Graham | CEL | 10.9639 |
| Rogers, Harold | BTC | 0.0279 |
| Rogers, Jennifer | BTC | 0.0296 |
| Rogers, Jim | BTC | 0.1070 |
| Rogers, Jodi Lashai Michelle | BTC | 0.0001 |
| Rogers, Karen E | BTC | 0.0348 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rogers, Marc Desane* | BTC | - |
| Rogers, Marianne Lyn | BTC | 2.6789 |
| Rogers, Marianne Lyn | ETH | 93.0579 |
| Rogers, Mike | ETH | 2.0452 |
| *Rogers, Nicholas* | BTC | - |
| Rogers, Patrick Vincent | ETH | 0.0287 |
| *Rogers, Peter* | BTC | - |
| *Rogers, Peter* | MATIC | - |
| *Rogers, Peter* | USDC | - |
| Rogers, Quinn | ADA | 89.2511 |
| Rogers, Quinn | ETH | 0.0924 |
| Rogers, Quinn | USDC | 41.8000 |
| Rogers, Sawyer | BTC | 0.0518 |
| *Rogers, Shaun* | BTC | - |
| *Rogers, Travis* | BTC | - |
| Rogers, Zavier Nathaniel | BTC | 0.0011 |
| Rogness, Jeffrey David | ADA | 397.3521 |
| Rogness, Jeffrey David | AVAX | 9.2542 |
| Rogness, Jeffrey David | CEL | 90.0860 |
| Rogness, Jeffrey David | ETH | 0.0282 |
| *Rohan, Jack Aidan* | ADA | - |
| *Rohan, Jack Aidan* | USDC | - |
| *Rohan, Jack Aidan* | UST | - |
| *Rohan, Jack Aidan* | XLM | - |
| Rohani, Khurrum | ETH | 0.4788 |
| Rohani, Khurrum | MCDAI | 258.8407 |
| Rohatgi, Ram Kevin | AVAX | 0.4836 |
| *Rohatgi, Ram Kevin* | USDT ERC20 | - |
| Rohde, Taylor Hunter | BTC | 0.0046 |
| *Rohleder, Terence* | BTC | - |
| *Rohm, Douglas L* | BTC | - |
| Rohner, Gail | ADA | 656.9198 |
| *Rohner, Gail* | LTC | - |
| *Rohrer, Amy* | BTC | - |
| *Rohrer, Amy* | ETH | - |
| *Rohrer, Amy* | USDC | - |
| Rohrer, Jean | CEL | 100.1494 |
| *Rohrer, Pamela* | BTC | - |
| *Rohrer, Pamela* | USDC | - |
| *Rojan, Brandon* | ETH | - |
| *Rojas, Ernesto Valentin* | BTC | - |
| Rojas, Sergio | BTC | 0.0031 |
| Rojas, Sergio | DOGE | 1,654.5651 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rokke, Nick | AAVE | 4.7059 |
| Rokke, Nick | SNX | 150.4548 |
| Roland, James | ETH | 0.4663 |
| *Roland, Jared* | BTC | - |
| *Roland, Jared* | ETH | - |
| *Roland, Jared* | USDC | - |
| Roland, John | BTC | 0.1849 |
| Roland, Seth | BTC | 0.0613 |
| *Rolando, Peter Marcus* | BTC | - |
| *Rolda, Rod* | BTC | - |
| *Rolda, Rod* | USDC | - |
| *Roldan, Gladys* | BTC | - |
| *Roldan, Mariano* | BTC | - |
| *Roldan, Mariano* | CEL | - |
| Roldan, Rhiannon | BTC | 0.0005 |
| Roldan, Rhiannon | USDC | 5,128.9016 |
| *Roles, Chase* | USDC | - |
| Rolevski, Borche | BTC | 0.0000 |
| Rollan, Arlan | ETH | 0.0391 |
| Rolland, Jeffrey | DASH | 0.9531 |
| Rolland, Jeffrey | XRP | 282.2580 |
| Rolland, Jessi Leamarie | BTC | 0.2521 |
| Rollings, Justin | ADA | 358.9008 |
| *Rollings, Noah* | BTC | - |
| Rollins, Brooklynn | USDC | 934.8000 |
| *Rollins, Joseph* | BCH | - |
| *Rollins, Joseph* | BTC | - |
| *Rollins, Joseph* | MATIC | - |
| *Rollins, Joseph* | USDC | - |
| *Rollins, Michael* | ADA | - |
| *Rollins, Michael* | USDC | - |
| Roloff, Jeremy James | BTC | 0.0227 |
| *Romagnoli, Benito* | BTC | - |
| *Romagnoli, Benito* | DOT | - |
| *Romagnoli, Benito* | ETH | - |
| *Romagnoli, Benito* | LINK | - |
| *Romagnoli, Benito* | MATIC | - |
| *Romagnoli, Benito* | USDC | - |
| *Romagnoli, Benito* | XTZ | - |
| Romain, Nathalie | BTC | 0.0089 |
| Romain, Nathalie | CEL | 74.2320 |
| Roman , Carlos | BTC | 0.0497 |
| *Roman, Christian* | BSV | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Roman, Christian* | BUSD | - |
| *Roman, Christian* | DASH | - |
| *Roman, Christian* | EOS | - |
| *Roman, Christian* | MCDAI | - |
| *Roman, Christian* | XLM | - |
| *Roman, Christian* | XTZ | - |
| *Roman, Christian* | ZEC | - |
| Roman, Jonathan | ADA | 239.2444 |
| Roman, Jonathan | BTC | 0.0022 |
| Roman, Jonathan | DOT | 5.3071 |
| Roman, Joshua | AVAX | 0.2754 |
| Roman, Joshua | BTC | 0.0051 |
| *Roman, Ricardo* | BTC | - |
| Romanacce, George | USDC | 4.2000 |
| Romano, Alex | BTC | 0.0014 |
| *Romano, John* | BTC | - |
| Romano, Joseph | BTC | 0.2388 |
| Romano, Kimberly | BTC | 0.2138 |
| Romano, Tomas | BTC | 0.0065 |
| Romano, Tomas | ETH | 0.1800 |
| Romanowski, Christopher Henry | BTC | 0.0014 |
| Romaya, Milad | BTC | 0.0144 |
| *Romeo, Kyle* | BTC | - |
| *Romeo, Paul* | BTC | - |
| Romero Iii, Elias Cirino | BTC | 0.4726 |
| *Romero, Angel* | BTC | - |
| Romero, Bladimir | ADA | 47.3482 |
| *Romero, Bryan* | GUSD | - |
| *Romero, Carlos* | BTC | - |
| *Romero, Carlos* | DOGE | - |
| *Romero, Carlos* | XLM | - |
| *Romero, Christopher* | ADA | - |
| Romero, Christopher | BTC | 0.0175 |
| Romero, Christopher | LINK | 19.9953 |
| *Romero, Christopher* | MANA | - |
| *Romero, Christopher* | USDC | - |
| *Romero, Clayton* | BTC | - |
| Romero, Clayton | UMA | 29.4906 |
| Romero, Eloy | BTC | 0.0602 |
| Romero, Eloy | ETH | 0.2864 |
| *Romero, Jason* | ADA | - |
| *Romero, Jason* | XLM | - |
| Romero, Javier | USDC | 88.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Romero, Joe* | ADA | - |
| Romero, Joe | BTC | 0.0007 |
| *Romero, Joe* | ETH | - |
| *Romero, Jorge Antonio* | SOL | - |
| Romero, Joshua | BTC | 0.0038 |
| *Romero, Josue* | USDC | - |
| Romero, Lila | BTC | 0.0072 |
| Romero, Maribel | ETH | 0.0680 |
| *Romero, Miguel* | BTC | - |
| *Romero, Miguel* | ETH | - |
| *Romero, Miguel* | LTC | - |
| *Romero, Miguel* | PAXG | - |
| *Romero, Miguel* | USDC | - |
| Romero, Octavio | BTC | 0.0068 |
| Romero, Walter | BTC | 0.0010 |
| *Romero, Walter* | LUNC | - |
| Romero, Yobani O. | ADA | 183.2511 |
| *Romey, Andrew* | ADA | - |
| *Romey, Andrew* | SOL | - |
| *Romey, Andrew* | USDT ERC20 | - |
| Romine, Mark | ETH | 0.0628 |
| *Romkey, Lisa* | ADA | - |
| Romkey, Lisa | BTC | 0.1232 |
| *Romo Avila, Oscar* | ETH | - |
| Romo Avila, Oscar | GUSD | 1.1634 |
| Romo, Meagan | ETH | 0.0200 |
| Romo, Meagan | XRP | 36.2926 |
| *Romoarias, Jose R* | 1INCH | - |
| Romoarias, Jose R | ADA | 10.9867 |
| Romoarias, Jose R | BTC | 0.0034 |
| Romoarias, Jose R | DOT | 0.7032 |
| Romoarias, Jose R | ETH | 0.0006 |
| Romoarias, Jose R | LINK | 1.0804 |
| Romoarias, Jose R | MATIC | 1.3050 |
| Romoarias, Jose R | SNX | 0.4021 |
| Romoarias, Jose R | SOL | 0.8545 |
| Romoarias, Jose R | SUSHI | 1.1127 |
| *Romoarias, Jose R* | USDC | - |
| Romoarias, Jose R | XLM | 18.9107 |
| Romoarias, Jose R | XTZ | 3.4526 |
| *Romoarias, Jose R* | ZRX | - |
| Rompca, Matthew J | ADA | 9.7887 |
| *Rompca, Matthew J* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rompca, Matthew J* | USDC | - |
| *Rompca, Matthew J* | XLM | - |
| Romvari, Krisztian | ADA | 591.1391 |
| Ronan, Katherine | LINK | 0.5964 |
| Ronan, Katherine | USDC | 3,231.4653 |
| Ronca, Michael Vincent | ADA | 13,230.9496 |
| Rondel, Kevin | ETH | 0.0034 |
| Rondon, Cesar D | ETH | 0.0543 |
| Roness, Luke | BTC | 0.0040 |
| Roney, Dave | BTC | 0.0077 |
| *Roney, Michael* | BSV | - |
| *Roney, Michael* | SNX | - |
| *Rongione, Christopher* | BTC | - |
| *Rongione, Christopher* | ETH | - |
| *Rongione, Christopher* | USDC | - |
| *Roniss, Mathew* | XLM | - |
| Ronquillo, Martin | MCDAI | 41.8094 |
| Ronvelia, Chirag | BTC | 0.0005 |
| Roode, Elizabeth | BTC | 0.0093 |
| Roof, Cody | BTC | 0.0108 |
| Rooney, Dan | BTC | 0.0013 |
| Rooney, Dan | USDC | 29.2237 |
| Rooney, Daniel | GUSD | 2,344.8094 |
| Rooney, Jadee | BTC | 0.0016 |
| *Rooney, Matthew* | DOT | - |
| *Rooney, Matthew* | ETH | - |
| Rooney, Matthew | USDC | 2,374.7268 |
| *Rooney, Neal* | BCH | - |
| *Rooney, Neal* | GUSD | - |
| *Roop, Jason* | USDC | - |
| Roos, Nicole Lenore | BTC | 0.0047 |
| Roos, Nicole Lenore | ETH | 1.8790 |
| *Roostan, Mohammad* | BTC | - |
| *Roostan, Mohammad* | ETH | - |
| *Roostan, Mohammad* | LTC | - |
| Root, Jim | BTC | 0.3477 |
| Root, Jim | MATIC | 507.0680 |
| *Root, John* | LUNC | - |
| *Root, Will* | ADA | - |
| *Root, Will* | BTC | - |
| *Root, Will* | ETH | - |
| *Root, Will* | LINK | - |
| *Root, Will* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ropecka, Adrienne* | BTC | - |
| *Ropecka, Adrienne* | LINK | - |
| Ropecka, Ethan | LINK | 0.1211 |
| Ropecka, Ethan | USDC | 1,017.5134 |
| *Roper, Nathaniel* | USDT ERC20 | - |
| Roper, Robert | BTC | 0.0100 |
| Roque, Ivan | MANA | 199.3629 |
| *Roque, Jason* | USDC | - |
| *Roque, Jose* | BTC | - |
| *Roque, Jose* | ETH | - |
| Roque, Jose | MCDAI | 5.1708 |
| Roquenigalindo, Jose Luis | ETH | 0.0189 |
| Rorvick, Benjamin | BTC | 0.0034 |
| Rorvick, Benjamin | USDC | 15.2157 |
| Rosa, Alvin | ETH | 0.1827 |
| *Rosa, Isaac* | ADA | - |
| *Rosa, Isaac* | ETH | - |
| *Rosa, Isaac* | USDC | - |
| Rosa, Manuel | ADA | 87.8912 |
| *Rosa, Ricardo* | BTC | - |
| Rosa, Tim | BTC | 0.0032 |
| Rosa, Timothy John | BTC | 0.1591 |
| Rosaasen, Jonathan | ETH | 0.3740 |
| *Rosado, Jose* | DOT | - |
| Rosado, Josue | ADA | 2,320.7503 |
| Rosado, Josue | BTC | 0.0009 |
| Rosado, Josue | LINK | 21.7878 |
| Rosado, Samuel | BTC | 0.0025 |
| Rosal, Mike | BTC | 0.0095 |
| Rosales , Anthony | ADA | 403.8977 |
| Rosales , Anthony | MATIC | 284.0095 |
| Rosales , Jonathan | SOL | 9.2992 |
| Rosales, Caleb Saturnino | ETH | 0.2295 |
| *Rosales, Carlos* | BAT | - |
| *Rosales, Carlos* | USDC | - |
| *Rosales, Diana* | ADA | - |
| *Rosales, Diana* | BTC | - |
| *Rosales, Diana* | USDC | - |
| *Rosales, Eduardo* | ADA | - |
| *Rosales, Eduardo* | BTC | - |
| Rosales, Fredy | BTC | 0.0078 |
| Rosales, Jorge | BTC | 0.0031 |
| Rosales, Jorge | USDC | 70.0000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rosales, Jose | BTC | 0.0658 |
| Rosales, Jose | ETH | 11.9128 |
| Rosales, Jose | SOL | 46.8867 |
| *Rosales, Jose* | USDC | - |
| *Rosales, Joseph* | BTC | - |
| Rosales, Julio | SOL | 23.9107 |
| *Rosales, Julio* | USDC | - |
| Rosales, Matthew | ETH | 0.2682 |
| Rosales, Michael | USDC | 16.6738 |
| *Rosales, Rolando* | ADA | - |
| *Rosales, Rolando* | USDC | - |
| Rosales, Saul | BTC | 0.0031 |
| *Rosario Betancourt, Jose* | AVAX | - |
| *Rosario Betancourt, Jose* | DOT | - |
| Rosario Betancourt, Jose | MATIC | 15.8195 |
| Rosario Espinosa, Joel Jossue | BTC | 0.0016 |
| Rosario Vázquez, Ilán | AVAX | 1.6331 |
| Rosario Vázquez, Ilán | BTC | 0.0000 |
| *Rosario Vázquez, Ilán* | MATIC | - |
| Rosario, Halli | ETH | 0.0616 |
| Rosario, Jose | BTC | 0.0388 |
| Rosario, Juan | BTC | 0.0962 |
| Rosario, Juan | ETH | 0.0673 |
| Rosario, Omawattee | BTC | 0.0014 |
| Rosario, Yohan | AVAX | 1.6836 |
| Rosario, Yohan | BTC | 0.0143 |
| Rosario, Yohan | ETH | 0.3130 |
| Rosario, Yohan | ZEC | 0.9947 |
| *Rosas, John* | USDT ERC20 | - |
| Rosas, Pablo | SOL | 4.5868 |
| *Rosato, Frank* | ADA | - |
| *Rosato, Frank* | BTC | - |
| *Rosato, Frank* | ETH | - |
| *Rosato, Frank* | LTC | - |
| *Rosato, Frank* | USDC | - |
| Rosato, Jonathan | BTC | 0.0075 |
| *Rose, Dustin* | BTC | - |
| Rose, Garrett | ADA | 1,356.7143 |
| *Rose, Garrett* | BTC | - |
| Rose, Garrett | ETH | 3.3430 |
| Rose, Jeremy | ETH | 0.0944 |
| Rose, John | BTC | 0.0068 |
| Rose, Meredith | 1INCH | 629.2104 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rose, Randall | BTC | 0.0061 |
| *Rose, Rustyn* | AVAX | - |
| Rose, Rustyn | BTC | 0.0247 |
| *Rose, Rustyn* | SOL | - |
| *Rose, Rustyn* | USDC | - |
| Rose, Rustyn | XLM | 118.8985 |
| *Rose, Sherrieff* | BTC | - |
| *Rose, Sherrieff* | PAXG | - |
| *Rose, Tony* | AVAX | - |
| Rose, William James | AVAX | 4.2381 |
| Rose, William James | BTC | 0.1431 |
| Rose, William James | DOT | 18.5319 |
| Rose, William James | ETH | 1.1729 |
| Rose, William James | MATIC | 454.6115 |
| Rose, William James | SNX | 4.8498 |
| Rose, William James | SOL | 14.9298 |
| Rose, William James | USDC | 10,327.6184 |
| *Roseborough , Kenneth Clyde* | BTC | - |
| *Roseborough , Kenneth Clyde* | ETH | - |
| Roseborough , Kenneth Clyde | MATIC | 1.2606 |
| *Roseborough , Kenneth Clyde* | SNX | - |
| Roselius, Brandon William | ADA | 14.5447 |
| Roselius, Brandon William | BTC | 0.0071 |
| *Rosen, Bret* | BTC | - |
| *Rosen, Jacob* | BTC | - |
| *Rosen, Steve* | SNX | - |
| *Rosenbaum, Jillian Lee* | BTC | - |
| *Rosenberg, Bryan* | AAVE | - |
| *Rosenberg, Bryan* | ADA | - |
| Rosenberg, Bryan | BAT | 422.5979 |
| *Rosenberg, Bryan* | BTC | - |
| *Rosenberg, Bryan* | DASH | - |
| *Rosenberg, Bryan* | ETH | - |
| *Rosenberg, Bryan* | LINK | - |
| Rosenberg, Bryan | MANA | 521.4040 |
| *Rosenberg, Bryan* | MCDAI | - |
| *Rosenberg, Bryan* | OMG | - |
| *Rosenberg, Bryan* | USDC | - |
| *Rosenberg, Bryan* | XLM | - |
| Rosenberg, H | BTC | 0.1058 |
| Rosenberg, H | ETH | 0.9361 |
| *Rosenberg, Jamie* | ETH | - |
| *Rosenberg, Jamie* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rosenberg, Ross | CEL | 418.2712 |
| Rosenberg, Ross | SNX | 1.9667 |
| Rosenberg, Tzui | BTC | 0.0018 |
| Rosenberg, Tzui | COMP | 6.3191 |
| Rosenberg, Tzui | DOT | 48.2746 |
| Rosenberg, Tzui | ETH | 0.0303 |
| Rosenberg, Tzui | MATIC | 215.3543 |
| Rosenberg, Tzui | SNX | 95.6747 |
| Rosenberg, Tzui | SOL | 2.7551 |
| Rosenberg, Tzui | UNI | 68.9173 |
| Rosenblatt, Kevin | USDC | 229.8000 |
| Rosenblith, Roey | BTC | 0.0070 |
| Rosenblith, Roey | ETH | 0.1208 |
| *Rosenbush, Andrew* | MATIC | - |
| *Rosenbush, Andrew* | USDC | - |
| *Rosenkrantz, Michael* | USDC | - |
| Rosenquist, Matthew | CEL | 83.9859 |
| *Rosenthal , Annette* | BTC | - |
| *Rosenthal, David Philip* | ETH | - |
| *Rosenthal, James* | BTC | - |
| *Rosenthal, Marcus* | USDC | - |
| Rosenthal, Mason | BTC | 0.0093 |
| Rosenthal, Mason | DOGE | 921.8351 |
| Rosenthal, Mason | LTC | 6.7821 |
| Rosenthal, Mason | XRP | 2,910.4541 |
| Rosenthal, Sheri Ada | BTC | 0.0015 |
| Rosenthal, Sheri Ada | SNX | 69.2052 |
| Rosenthall, Evan | BUSD | 178.7956 |
| *Rosete, Alejandro* | LUNC | - |
| Rosete, Michael | BTC | 0.0003 |
| Rosett, Lucas | BTC | 0.0010 |
| Rosier, Anabell | CEL | 1,575.0228 |
| Rosin, Kirk | BTC | 0.1344 |
| *Rosler, Brandon* | BTC | - |
| *Rosler, Brandon* | XLM | - |
| Roslinda, Jason Joshua | BTC | 0.0005 |
| Roslov,  Maksim Vladimirovich | AVAX | 10.4570 |
| Roslov,  Maksim Vladimirovich | DOT | 6.4285 |
| Roslov,  Maksim Vladimirovich | SOL | 7.8168 |
| Rosner, Bryan | BTC | 0.0618 |
| Rosol, Kyle | BTC | 0.0064 |
| *Rosol, Ryan* | BTC | - |
| Ross , Christopher | ETC | 1.0490 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Ross , Christopher | ETH | 0.1055 |
| Ross , Christopher | USDC | 964.1599 |
| Ross , Gene | USDC | 6,574.8000 |
| *Ross , Joseph* | BTC | - |
| *Ross , Joseph* | ETH | - |
| Ross, Anthony | BTC | 0.0004 |
| Ross, Anthony | USDC | 32.6632 |
| Ross, Austyn | BTC | 0.0007 |
| Ross, Brian | SOL | 1.7342 |
| *Ross, Charles* | BTC | - |
| Ross, David | ADA | 3,866.9286 |
| *Ross, Jason* | AVAX | - |
| *Ross, Jason* | BTC | - |
| *Ross, Jason* | CEL | - |
| *Ross, Jason* | ETH | - |
| *Ross, Jason* | MATIC | - |
| *Ross, Jason* | USDC | - |
| *Ross, Jesse* | ZEC | - |
| *Ross, Jon* | BTC | - |
| *Ross, Jon* | LTC | - |
| Ross, Jonathan Wayne | BTC | 0.0020 |
| *Ross, Jonathan Wayne* | PAX | - |
| *Ross, Jonathan Wayne* | USDC | - |
| Ross, Karen Sue | CEL | 96.6981 |
| Ross, Kate | BTC | 0.0011 |
| Ross, Laura | BTC | 0.0133 |
| Ross, Laura | ETH | 0.4866 |
| Ross, Laura | USDC | 57.4792 |
| Ross, Michael | BTC | 0.0022 |
| *Ross, Rebecca Anfinson* | BTC | - |
| Ross, Stephen | USDC | 470.8891 |
| Ross, Susan Chiel | BTC | 0.0066 |
| Ross, Timothy | MATIC | 89.0624 |
| Ross, Vernon | ETH | 0.1988 |
| *Rossen, Chris* | ADA | - |
| *Rossen, Chris* | BUSD | - |
| *Rossen, Chris* | ETH | - |
| *Rosser, Cody* | BTC | - |
| Rossetti Jr, Willam | DOGE | 3,737.6051 |
| Rossetti Jr, Willam | LTC | 2.3301 |
| Rossetti Jr, Willam | MATIC | 137.2032 |
| Rossman, Sydney | BTC | 0.0306 |
| Rossman, Sydney | ETH | 0.3016 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rosso De Lataillade, Simon Pierre | MATIC | 57.4074 |
| *Rosso, Tyler* | ETH | - |
| Rosso-Llopart, David | AVAX | 0.2596 |
| Rossouw, Alrico | DOT | 0.0104 |
| Rostaing, Guillaume Joris | BTC | 0.0003 |
| *Rostek, John* | ADA | - |
| *Rotari, Sergiu* | BTC | - |
| *Rotella, Bryan* | BTC | - |
| Rotella, Matthew | AVAX | 0.5474 |
| Rotering, Robert Henry | CEL | 33.9801 |
| Roth, David Alexander | BTC | 0.0014 |
| Roth, David Alexander | LINK | 30.3992 |
| Roth, David Alexander | MATIC | 689.0439 |
| Roth, Jim | BTC | 0.0008 |
| *Roth, Jim* | ETH | - |
| Roth, Jim | USDC | 199.7463 |
| Roth, Jordan | ETH | 2.3479 |
| *Roth, Kayla Michele* | BTC | - |
| *Roth, Russell* | GUSD | - |
| *Roth, Russell* | USDC | - |
| Rothenberg, Brian | BTC | 0.2389 |
| Rothenberger, Laura | BTC | 0.0010 |
| Rothenberger, Wayne | BTC | 0.0010 |
| *Rothermel, Gage* | BTC | - |
| Rothermel, Gage | SOL | 1.2623 |
| Rothey, Mary Carolyn | BTC | 0.0061 |
| Rothey, Mary Carolyn | ETH | 0.0038 |
| Rothey, Mary Carolyn | MATIC | 106.6510 |
| Rothey, Mary Carolyn | SOL | 7.5285 |
| Rothfusz, Jonathan | ETH | 0.3870 |
| Rothmeier, Dieter | BTC | 0.0217 |
| *Rothmeier, Dieter* | ETH | - |
| Roth-Nelson, Jason | AVAX | 0.2973 |
| *Rothrock, Matt* | BTC | - |
| *Rottenberg, Daniel* | BTC | - |
| *Rottenberg, Daniel* | CEL | - |
| Rottler, Mark Vernon | USDC | 234,171.6514 |
| *Rotunda, William* | ADA | - |
| *Rotundo, Gaven* | ADA | - |
| *Rotundo, Gaven* | BTC | - |
| *Rouah, Morris* | ETH | - |
| Rouben, Alec | ADA | 384.0579 |
| *Rouben, Alec* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rouben, Alec | DOT | 9.0084 |
| Rouben, Alec | SOL | 3.1315 |
| Roulea, Christian | LINK | 0.5341 |
| Roumain, Danniel | ETH | 0.0912 |
| *Roumain, Georges* | ETH | - |
| Rounds, Bryan Scott | CEL | 98.8591 |
| *Rouse, Gregory* | AAVE | - |
| *Rouse, Gregory* | BAT | - |
| *Rouse, Gregory* | BTC | - |
| *Rouse, Gregory* | CEL | - |
| *Rouse, Gregory* | COMP | - |
| *Rouse, Gregory* | DASH | - |
| *Rouse, Gregory* | KNC | - |
| Rouse, Gregory | MCDAI | 24.6013 |
| *Rouse, Gregory* | OMG | - |
| *Rouse, Gregory* | PAXG | - |
| *Rouse, Gregory* | SNX | - |
| *Rouse, Gregory* | UNI | - |
| *Rouse, Gregory* | USDC | - |
| *Rouse, Gregory* | XLM | - |
| *Rouse, Gregory* | XRP | - |
| *Rouse, Gregory* | ZEC | - |
| *Rouse, Gregory* | ZRX | - |
| Rouse, Richard | BTC | 5.8037 |
| Rousey, Matt | AVAX | 7.9716 |
| Roush, Megan | USDC | 92.1182 |
| Roush, Megan | XRP | 238.4754 |
| Roussel, Sean | BTC | 0.0014 |
| *Roussel, Sean* | LUNC | - |
| *Roustio, John* | BTC | - |
| *Roustio, John* | USDC | - |
| Routson, Jim | PAX | 4,694.8000 |
| *Routzahn, Nick* | ETH | - |
| *Rouviere , Clement* | USDC | - |
| *Roviaro, Albert* | USDC | - |
| *Rovine, David* | ETH | - |
| Rovira, Elizabeth | ETH | 0.0247 |
| *Rowan, Christopher Burke* | BTC | - |
| *Rowan, Christopher Burke* | CEL | - |
| *Rowan, Christopher Burke* | LUNC | - |
| *Rowan, Christopher Burke* | SOL | - |
| Rowan, Konner | BTC | 0.0004 |
| Rowan, Michael | ETH | 0.0294 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Rowden, Brian | BTC | 0.0120 |
| Rowe, Brent Joseph | BTC | 0.0004 |
| *Rowe, Bryan* | ETH | - |
| Rowe, Christopher | BTC | 0.0383 |
| *Rowe, Donald* | BTC | - |
| Rowe, Valerie | BTC | 0.0007 |
| *Rowland , Victoria* | USDC | - |
| *Rowland, Cory* | ADA | - |
| *Rowland, Cory* | DASH | - |
| Rowland, Cory | LINK | 4.2148 |
| *Rowland, Cory* | LTC | - |
| *Rowland, Cory* | MANA | - |
| *Rowland, Cory* | MATIC | - |
| *Rowland, Cory* | USDC | - |
| *Rowland, Jeremy Todd* | BTC | - |
| *Rowland, Randal* | BTC | - |
| *Rowland, Randal* | MATIC | - |
| *Rowland, Wyatt* | BTC | - |
| Rowley, Adam | ETH | 0.0247 |
| *Rowsell, Mark* | PAXG | - |
| Roy, John | BTC | 0.0203 |
| Roy, Josh | BTC | 0.0031 |
| Roy, Josh | ETH | 0.8855 |
| Roy, Mittun | ETH | 0.3821 |
| Roy, Paul | BTC | 0.0427 |
| Roy, Paul | SOL | 0.4913 |
| *Roy, Philip* | BTC | - |
| *Roy, Rene* | ADA | - |
| *Roy, Rene* | BTC | - |
| *Roy, Rene* | DOT | - |
| *Roy, Rene* | ETH | - |
| *Roy, Rene* | MATIC | - |
| *Roy, Rene* | SNX | - |
| *Roy, Rene* | USDC | - |
| *Roy, Rene* | XLM | - |
| *Royal, Jovaun* | BTC | - |
| Roybal, Brandon | BTC | 0.0008 |
| Royce, Zachary | BTC | 0.0152 |
| Royce, Zachary | ETH | 0.1116 |
| Royer, Dennis Dale | ETH | 0.0086 |
| Royer, Jacob | MATIC | 978.5018 |
| Royster, Linda | USDC | 1,780.8000 |
| Royter, Arthur | BTC | 0.0277 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Royter, Arthur | ETH | 0.1862 |
| Royter, Arthur | MATIC | 379.3740 |
| Royter, Arthur | SOL | 10.0236 |
| Rozas, Steven Paul | BTC | 0.0014 |
| Rozeboom, Ross | ADA | 255.0071 |
| *Rozeboom, Ross* | BTC | - |
| Rozeboom, Ross | CEL | 611.6818 |
| *Rozeboom, Ross* | EOS | - |
| *Rozeboom, Ross* | ETH | - |
| *Rozeboom, Ross* | LINK | - |
| Rozeboom, Ross | USDC | 425.0044 |
| *Rozeboom, Ross* | XLM | - |
| Rozell, Rylan | ETH | 0.0538 |
| Rozum, Christopher | GUSD | 2,438.8000 |
| Ruane, Evan | BTC | 0.0028 |
| Ruane, Evan | DOT | 3.6324 |
| Ruane, Evan | MATIC | 42.0089 |
| Rubaloff, Justin | USDC | 3,090.3114 |
| *Ruban, Peter* | BTC | - |
| *Ruban, Peter* | USDC | - |
| *Ruben, Cade* | ADA | - |
| *Ruben, Cade* | BTC | - |
| *Rubenyan, Vahagn* | ETH | - |
| *Rubert, Brianna* | BTC | - |
| Rubijono-Bond, Ian | BTC | 0.0140 |
| Rubin, David A | AVAX | 0.6988 |
| Rubin, David A | BTC | 0.0008 |
| *Rubin, Joshua* | BTC | - |
| *Rubin, Julie* | BTC | - |
| Rubin, Julie | ETH | 0.0005 |
| Rubin, Julie | USDT ERC20 | 9.5382 |
| Rubin, Micah | AVAX | 0.7826 |
| Rubino, Kimberly Ann | BTC | 0.1551 |
| *Rubino, Kimberly Ann* | MATIC | - |
| *Rubinstein, Russell* | BTC | - |
| Rubinstein, Russell | ETH | 5.3082 |
| Rubinstein, Russell | USDC | 31,677.2142 |
| *Rubio Nieto, Laura* | BTC | - |
| *Rubio, Edwin* | ADA | - |
| *Rubio, Edwin* | EOS | - |
| *Rubio, Edwin* | XLM | - |
| *Rubio, Justin Misael* | BTC | - |
| *Rubio, Justin Misael* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rubio, Justin Misael | ETH | 0.0062 |
| Rubio, Martin | ETH | 0.0049 |
| *Ruble, Brian* | USDC | - |
| Rubottom, John | ADA | 5,723.6085 |
| *Rubottom, John* | BTC | - |
| Rubottom, John | SOL | 27.4047 |
| Ruch, Jason | GUSD | 84.1651 |
| Ruchardson, Jack | LINK | 261.0535 |
| *Rucker, Austin* | BTC | - |
| Rucker, Austin | USDC | 63.0117 |
| Rucker, George | BTC | 0.1505 |
| Rucker, Larriesha Sherrae | USDC | 135.8000 |
| Rucker, Noah | AVAX | 0.4403 |
| Rucker, Noah | BTC | 0.0003 |
| *Rucker, Noah* | EOS | - |
| *Rucker, Noah* | USDC | - |
| *Rucker, Noah* | USDT ERC20 | - |
| *Ruddell, Noah* | BTC | - |
| Rudder, James | BTC | 0.0011 |
| Ruddock, Joshua Leon | USDC | 23,494.8000 |
| Rudeen, James Henry | USDC | 10.7800 |
| Rudin, Aaron Samuel | BTC | 0.0003 |
| Rudin, Aaron Samuel | USDC | 182.8000 |
| Rudloff, Ryan | ETH | 0.1661 |
| Rudman, David | BTC | 0.0011 |
| Rudnitsky, Matthew | ETH | 0.1078 |
| Rudny, Chris | BAT | 394.1614 |
| Rudny, Chris | MANA | 336.6940 |
| Rudolph , Ariel | BTC | 0.0074 |
| Rudolph, Ryan | BTC | 0.0093 |
| Rudolph, Ryan | ETH | 2.8572 |
| Rudolph, Stephen | BTC | 0.0008 |
| Rudosky, Anett | MATIC | 9,757.0620 |
| Rudrapati, Harsha Vardhan | BTC | 0.0008 |
| Rudrapati, Harsha Vardhan | ETH | 0.0942 |
| *Rueca, Jaydee Crissare Racho* | CEL | - |
| Rueda, Jose Luis | MATIC | 36.9598 |
| *Rueda, Santiago* | ADA | - |
| *Rueda, Santiago* | BTC | - |
| *Rueda, Santiago* | ETH | - |
| *Rueda, Santiago* | LINK | - |
| *Rueda, Santiago* | SNX | - |
| *Ruedas, Paolo* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ruedas, Paolo* | DOT | - |
| *Ruedas, Paolo* | LINK | - |
| *Ruedas, Paolo* | USDC | - |
| *Ruege, Zach* | USDC | - |
| Ruelas, Tadeo | ADA | 942.5314 |
| *Ruesch, Morgan* | ETH | - |
| *Ruesch, Morgan* | MATIC | - |
| Rueter, Jesse | AVAX | 0.3705 |
| *Ruf, Kevin* | USDC | - |
| *Ruff, Jason* | BTC | - |
| *Ruff, Jason* | MATIC | - |
| *Ruffino, Joseph Stephan* | ETH | - |
| *Ruffner, Tom* | BTC | - |
| Ruggeberg, Alexander Scott | CEL | 110.8923 |
| Ruhland, James | BTC | 0.0008 |
| *Ruiz Aravena, Manuel* | AVAX | - |
| *Ruiz De Samaniego, Julen* | BTC | - |
| Ruiz Perez, Gabino | ETH | 0.0476 |
| Ruiz Ramirez, Luis Angel | ETH | 0.0025 |
| Ruiz, Alvaro | USDC | 140.7444 |
| Ruiz, Andres | BTC | 0.0053 |
| Ruiz, Carlos | BTC | 0.0048 |
| Ruiz, Danilo | BTC | 0.0513 |
| Ruiz, David | BTC | 0.0120 |
| *Ruiz, Esteban* | BTC | - |
| *Ruiz, Esteban* | EOS | - |
| Ruiz, Francisco | BTC | 0.0144 |
| *Ruiz, Jacob* | ADA | - |
| *Ruiz, Jacob* | BTC | - |
| Ruiz, Jason | ETH | 0.7841 |
| Ruiz, Jose Angel | BTC | 0.0008 |
| Ruiz, Mark | BTC | 0.0001 |
| *Ruiz, Martin* | BTC | - |
| *Ruiz, Martin* | ETH | - |
| *Ruiz, Martin* | MATIC | - |
| *Ruiz, Martin* | SOL | - |
| Ruiz, Omar | ADA | 928.9963 |
| Ruiz, Peter Michael | ETH | 0.0214 |
| *Ruiz, Randall* | ADA | - |
| Ruiz, Ricardo O | BTC | 0.0003 |
| *Ruiz, Silvia* | BCH | - |
| *Ruiz, Silvia* | BTC | - |
| *Ruiz, Silvia* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ruiz, Silvia | ETC | 0.9679 |
| *Ruiz, Silvia* | ETH | - |
| *Ruiz, William* | ADA | - |
| *Ruiz, William* | BTC | - |
| *Ruiz, William* | USDT ERC20 | - |
| Rukadikar, Mohammed Azhar | MATIC | 982.8821 |
| Rulon, Philip Scott | BTC | 0.0022 |
| Rulon, Philip Scott | ETH | 1.3419 |
| Rulon, Philip Scott | SOL | 8.5169 |
| Rulon, Philip Scott | USDC | 85.0576 |
| Rumainum, Lince | BTC | 0.0444 |
| *Rumans, Jeff* | DASH | - |
| Rumans, Jeff | LTC | 9.9070 |
| *Rumford, Jonathan* | BAT | - |
| *Rumford, Jonathan* | BTC | - |
| *Ruminski , Aaron* | BTC | - |
| *Rumley, Murray Breck* | BTC | - |
| Rummel, Daniel | BTC | 0.0007 |
| Rumsey, Conner | ETH | 0.0029 |
| Rumsey, Jeramy Matthew | BTC | 0.4135 |
| *Rumsey, Peter* | BTC | - |
| *Rumsey, Peter* | ETH | - |
| Runald, Patrik | CEL | 85.3706 |
| Runald, Patrik | USDC | 636.5561 |
| *Runavich, James* | BTC | - |
| *Runions , Christopher* | ADA | - |
| *Runions , Christopher* | LTC | - |
| Runnals, Dave | MATIC | 27.4985 |
| Runner, Jesse | BTC | 0.0870 |
| Runstrom, Timothy James | USDC | 88.8000 |
| *Runyan, Gary Lee* | DASH | - |
| *Runyan, Gary Lee* | EOS | - |
| *Runyan, Gary Lee* | ZEC | - |
| *Runyan, Jared Ralph* | LTC | - |
| *Runyan, Jared Ralph* | USDC | - |
| Runyon, Brandon Michael Lee | AVAX | 6.0984 |
| Runyon, Brandon Michael Lee | BTC | 0.0014 |
| *Runyon, Sean William* | ADA | - |
| *Runyon, Sean William* | CEL | - |
| *Runyon, Sean William* | LUNC | - |
| *Runyon, Sean William* | SOL | - |
| *Runyon, Sean William* | USDC | - |
| *Rupert, Derek* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Rupert, Derek* | ETH | - |
| *Rupert, Derek* | LINK | - |
| *Rupert, Derek* | SNX | - |
| *Rupert, Derek* | USDC | - |
| Ruperto, Rick | ADA | 26.8901 |
| Ruperto, Rick | DOT | 2.3806 |
| *Rupp, Brian* | ETH | - |
| Rupp, Kyle | USDC | 402.6942 |
| *Rupp, Steven* | BTC | - |
| *Rusch, Eric Robert* | BTC | - |
| *Rusch, Eric Robert* | DOT | - |
| *Rusch, Eric Robert* | ETH | - |
| *Rusch, Eric Robert* | SOL | - |
| *Rusch, Eric Robert* | USDC | - |
| *Rusch, Michael* | DOT | - |
| *Rusch, Michael* | LINK | - |
| *Rusch, Michael* | UNI | - |
| *Rusch, Michael* | USDC | - |
| Rush, Brandon | ADA | 6.4626 |
| Rush, Brandon | BTC | 0.0047 |
| Rush, Brandon | ETH | 0.0296 |
| Rush, Brandon | SOL | 0.1643 |
| Rush, Damon | ADA | 116.1666 |
| *Rush, Damon* | DOGE | - |
| Rush, Damon | ETH | 0.0120 |
| *Rush, Damon* | LUNC | - |
| *Rush, Hakim* | ADA | - |
| *Rush, Hakim* | BTC | - |
| *Rush, Hakim* | MANA | - |
| *Rush, Hakim* | USDC | - |
| *Rush, Hakim* | XLM | - |
| *Rush, Jeremiah* | ETH | - |
| *Rush, Jeremiah* | LUNC | - |
| Rush, Tyler | BTC | 0.0005 |
| *Rush, Tyler* | GUSD | - |
| Rushing, Jessalyn | BTC | 0.0295 |
| *Rushing, Jessalyn* | COMP | - |
| Rushing, Jessalyn | ETH | 0.0509 |
| Rusk, Ian | ADA | 738.0083 |
| *Rusk, Ian* | BTC | - |
| *Rusk, Ian* | DOGE | - |
| *Rusk, Jay* | BTC | - |
| Rusk, Sebastian | BTC | 0.0112 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rusk, Sebastian | ETH | 0.0004 |
| *Rusnac, Kevin M* | ETH | - |
| Russ, James | BTC | 0.0008 |
| Russ, Jim | SUSHI | 35.1072 |
| *Russ, Krystal Alana* | BTC | - |
| Russ, Linda | BTC | 0.0014 |
| *Russe Hernandez, Ricardo Alberto* | USDC | - |
| Russel, Damon | BTC | 0.0030 |
| Russell 3Rd, Harold Edward | BTC | 0.0015 |
| Russell 3Rd, Harold Edward | ETH | 0.0906 |
| Russell 3Rd, Harold Edward | USDC | 392.4200 |
| *Russell , Bonita* | BTC | - |
| *Russell , Bonita* | COMP | - |
| *Russell , Bonita* | ETH | - |
| Russell , Jeremy | MATIC | 1,618.5872 |
| *Russell , Kia* | ETH | - |
| Russell , Stuart R | CEL | 35.1330 |
| Russell, Aaron | BTC | 0.0300 |
| Russell, Andrew | BTC | 0.0024 |
| *Russell, Anthony* | BTC | - |
| *Russell, Anthony* | ETH | - |
| *Russell, Anthony* | LUNC | - |
| *Russell, Anthony* | MATIC | - |
| *Russell, Anthony* | SOL | - |
| *Russell, Anthony* | USDC | - |
| Russell, Ben | ETH | 0.1334 |
| Russell, Brandon | ETH | 0.0683 |
| *Russell, Brandon* | USDC | - |
| *Russell, Brandon* | XTZ | - |
| Russell, Craig | BTC | 0.0009 |
| Russell, David | BTC | 0.0003 |
| *Russell, Debbie* | BTC | - |
| *Russell, James* | BTC | - |
| *Russell, Jeff* | ADA | - |
| *Russell, Jeff* | BTC | - |
| Russell, Leigh | AVAX | 0.1184 |
| Russell, Leigh | BCH | 0.0702 |
| Russell, Leigh | DOT | 1.6489 |
| Russell, Louis | BTC | 0.0647 |
| *Russell, Louis* | USDC | - |
| *Russell, Luc Coinneach* | BTC | - |
| *Russell, Mandy* | BTC | - |
| *Russell, Mandy* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Russell, Mandy* | UNI | - |
| *Russell, Mandy* | USDT ERC20 | - |
| Russell, Margaret | BTC | 0.0263 |
| Russell, Margaret | DOT | 9.1131 |
| Russell, Margaret | ETH | 0.1242 |
| Russell, Margaret | LTC | 1.8611 |
| Russell, Michael | AVAX | 2.3840 |
| *Russell, Miranda* | ADA | - |
| *Russell, Miranda* | BTC | - |
| *Russell, Miranda* | ETH | - |
| *Russell, Miranda* | LTC | - |
| *Russell, Miranda* | XLM | - |
| Russell, Richard | BTC | 0.0012 |
| *Russell, Sammy Darrell* | ADA | - |
| *Russell, Sammy Darrell* | CEL | - |
| Russell, Sean | ETH | 0.7231 |
| Russell, Vincent | XLM | 143.1670 |
| Russo , Michael W | CEL | 112.8124 |
| Russo, Danielle L | BTC | 0.0002 |
| Russo, Danielle L | DOGE | 125.5456 |
| Russo, Danielle L | ETH | 0.0043 |
| Russo, Danielle L | LTC | 0.1697 |
| Russo, John | USDT ERC20 | 27.6060 |
| Russo, Jonathan | MANA | 922.0211 |
| *Russo, Lindsay* | LUNC | - |
| *Russo, Michael* | ETH | - |
| *Russomano, Mike* | MANA | - |
| Russomano, Mike | MATIC | 90.2064 |
| *Russomano, Mike* | USDC | - |
| Rustand, Timothy | DASH | 0.4677 |
| *Rusteen, Chris* | BCH | - |
| *Rusteen, Chris* | BSV | - |
| Rusteen, Chris | BTC | 0.0014 |
| Rusteen, Chris | ZEC | 0.0332 |
| Ruston, Jessica | BTC | 0.0412 |
| Ruszkowski, Kody | ADA | 247.1065 |
| *Ruszkowski, Kody* | LTC | - |
| *Rutan, Robert* | USDC | - |
| *Rutenberg, Josh* | USDC | - |
| Rutherford, Patrick Albert | BTC | 0.0010 |
| Rutherford, Patrick Albert | ETH | 1.6616 |
| Rutkowski Jr, Kevin David | BTC | 0.9401 |
| Rutkowski, Justin | BCH | 0.0035 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Rutkowski, Michael | LINK | 0.0405 |
| *Rutkowski, Michael* | XLM | - |
| Rutkowski, Theodore | ETH | 0.0010 |
| *Rutland, Daniel* | ADA | - |
| *Rutland, Daniel* | USDC | - |
| Rutledge, Allen | ETH | 0.2291 |
| Rutledge, Matthew Ben | BTC | 0.0111 |
| Rutledge, Patrick Scott | ADA | 384.7589 |
| Rutledge, Patrick Scott | BTC | 0.0066 |
| Rutledge, Patrick Scott | MANA | 60.9835 |
| Rutledge, Patrick Scott | USDT ERC20 | 80.1890 |
| Rutledge, Sean | SNX | 89.6767 |
| *Rutledge, Taylor* | ETH | - |
| *Rutledge, Thomas* | USDC | - |
| Rutstein, Kalan | AVAX | 0.2496 |
| *Ruttler, Anthony* | USDT ERC20 | - |
| Ruud, Klint Aaron | ETH | 0.9379 |
| Ruvalcaba, Argenis | ETH | 1.3540 |
| Ruvalcaba, Argenis | USDC | 2,344.8000 |
| *Ruxin, Michael* | ADA | - |
| Ruxin, Michael | BTC | 0.0014 |
| *Ruzicka, Christian* | BTC | - |
| Ryals, Steve | BTC | 0.0329 |
| Ryan, Austin | BTC | 0.0003 |
| Ryan, Brenda | BTC | 0.0457 |
| Ryan, Christopher Edward | BTC | 0.0011 |
| *Ryan, David* | USDC | - |
| *Ryan, Devon* | ADA | - |
| *Ryan, Devon* | ETH | - |
| Ryan, Justin | BTC | 0.0118 |
| Ryan, Justin | ETH | 0.0284 |
| *Ryan, Kevin* | ETH | - |
| *Ryan, Lee* | BTC | - |
| *Ryan, Lee* | ETH | - |
| Ryan, Lucas Sidney | BTC | 0.0665 |
| Ryan, Michael | BTC | 0.0022 |
| *Ryan, Morgan* | MATIC | - |
| *Ryan, Patrick* | ADA | - |
| *Ryan, Patrick* | BTC | - |
| *Ryan, Patrick* | LINK | - |
| *Ryan, Peter* | BTC | - |
| *Ryan, Peter* | DOT | - |
| *Ryan, Peter* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Ryan, Peter* | SNX | - |
| *Ryan, Peter* | USDC | - |
| Ryan, Shawn Vincent | DOT | 92.7731 |
| *Ryan, Sieed* | USDT ERC20 | - |
| *Ryan, Tyler* | USDC | - |
| *Ryan, Tyler* | USDT ERC20 | - |
| *Ryback, Jesse* | ADA | - |
| *Ryback, Jesse* | ETH | - |
| Rydell, Gavin | ETH | 0.0076 |
| Rydell, Gavin | SNX | 85.9575 |
| Ryder, David Joseph | BTC | 0.0014 |
| Ryder, David Joseph | CEL | 56.1201 |
| *Ryder, Whoman* | BTC | - |
| *Ryder, Whoman* | DOGE | - |
| Rydlun, Leo | AVAX | 6.1700 |
| Rydlun, Leo | DOT | 0.8065 |
| *Ryen, Troy* | BTC | - |
| Ryen, Troy | DOT | 3.7703 |
| Ryerse, David | USDT ERC20 | 18.3000 |
| Ryken, Ryan Matthew | BTC | 0.0010 |
| *Ryken, Ryan Matthew* | LUNC | - |
| Rylander , Alex | BTC | 0.0011 |
| Rylander , Alex | LTC | 28.1792 |
| Rypel,  Evan John | GUSD | 73.1208 |
| Ryterband, Jason | ETH | 0.0936 |
| *Ryu, Dong Geun* | ETH | - |
| Ryu, Emily | BTC | 0.0034 |
| Rzesanke, Viktor | ETH | 0.0285 |
| Rzesanke, Viktor | MATIC | 157.7595 |
| Rzyska-Filipek, Leila Ann | USDC | 41.8000 |
| *S401K,  Blp-* | BTC | - |
| *Sa Carvalho, Majelissa* | ADA | - |
| *Sa Carvalho, Majelissa* | BTC | - |
| Sa Carvalho, Majelissa | SNX | 621.2854 |
| Saad, Tarek | BTC | 0.5648 |
| Saad, Tarek | CEL | 521.3306 |
| Saadani, Nabil | BTC | 0.0014 |
| Saadani, Nabil | ETH | 0.6147 |
| *Saadi, Mohamed* | ADA | - |
| Saadiq, Muhammad | BTC | 0.0051 |
| *Saar, Jay* | BTC | - |
| *Saar, Jay* | LUNC | - |
| Saar, Jay | USDC | 86.8899 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|-----------|------|---------------------------------------------------|
| *Saari, Jeff* | ETH | - |
| *Saavedra, Fernando* | DOGE | - |
| *Saavedra, Fernando* | USDC | - |
| Saavedra, Kevin | BTC | 0.0003 |
| *Sabala , Francisco* | BTC | - |
| Saban, Al | BTC | 1.1320 |
| Saber, Phil | LINK | 772.0485 |
| *Sabet, Nicky Khalili* | BTC | - |
| Sabet, Nicky Khalili | USDC | 6,601.9472 |
| *Sabia, Jon* | BTC | - |
| Sabia, Jon | LTC | 0.0564 |
| Sabino, Manuel | BTC | 0.0517 |
| *Sabino, Manuel* | USDC | - |
| *Sable, Albert* | BTC | - |
| *Sabol , Joseph Mark* | AVAX | - |
| *Sabol , Joseph Mark* | CEL | - |
| Sabol, Melanie Dawn | BTC | 0.0423 |
| Sabol, Melanie Dawn | CEL | 32.1003 |
| *Sabor, Michael* | BAT | - |
| *Sabor, Michael* | BTC | - |
| Sabor, Michael | DOT | 1.9316 |
| *Sabor, Michael* | KNC | - |
| *Sabor, Michael* | LINK | - |
| *Sabor, Michael* | MATIC | - |
| *Sabor, Michael* | UMA | - |
| Sacchetti, Paul Joseph | AAVE | 26.0730 |
| Sacchetti, Paul Joseph | BTC | 0.0015 |
| *Sacchetti, Paul Joseph* | LUNC | - |
| *Sacco, Felice* | 1INCH | - |
| *Sacco, Felice* | ADA | - |
| *Sacco, Felice* | BTC | - |
| *Sacco, Felice* | DOT | - |
| *Sacco, Felice* | EOS | - |
| *Sacco, Felice* | SNX | - |
| *Sacco, Felice* | USDC | - |
| *Sacco, Felice* | XTZ | - |
| Sacha, Stephanie | BNB | 0.0373 |
| Sachar, Harnoor Singh | BTC | 0.0003 |
| *Sack, Terry* | ADA | - |
| Sack, Terry | AVAX | 55.8884 |
| Sack, Terry | MATIC | 7,408.8189 |
| Sacks, Peter | ETH | 0.1465 |
| Saczalski, Chasen Garrett | BTC | 0.0012 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Saczalski, Chasen Garrett | ETH | 0.1250 |
| Sadatkhonsari, Seyed Amirali | BTC | 0.0015 |
| Saddi, Rohit | ETH | 1.1970 |
| *Sadlak , Blake Patrick* | BCH | - |
| *Sadlak , Blake Patrick* | USDC | - |
| Sadorf, Ryan Patrick | BTC | 0.0011 |
| Sadowski, Daniel | BTC | 0.0004 |
| Sadowski, Daniel | USDT ERC20 | 33.6820 |
| *Sadr, Kamran Nicolas* | SOL | - |
| Sadr, Susan | BTC | 0.0014 |
| Sadr, Susan | USDC | 934.8000 |
| *Sadreameli, Cody* | USDC | - |
| Saeed, Noman | 1INCH | 380.3519 |
| Saeed, Noman | ADA | 18,285.9219 |
| Saeed, Noman | BTC | 0.0023 |
| Saeed, Noman | ETC | 37.0756 |
| Saeed, Noman | MATIC | 1,302.0754 |
| Saeed, Noman | SGB | 24,159.9732 |
| Saeidi, Ardalan | ETH | 0.1812 |
| Saephanh, Kao Chow | USDC | 464.8000 |
| Saesee, Benjamin | BTC | 0.0465 |
| Saetern, Jai | AVAX | 2.3890 |
| Saetern, Jai | DOT | 69.4946 |
| Safaie-Zeab, Kambiz | AVAX | 0.5879 |
| Safaie-Zeab, Kambiz | BTC | 0.0020 |
| Safarov, Daniel Victor | BTC | 0.0076 |
| Safarov, Daniel Victor | ETH | 0.0832 |
| *Safford, Mathew* | LUNC | - |
| *Saffrin, Joseph* | BTC | - |
| *Safo Boateng, Keith* | ADA | - |
| *Safo Boateng, Keith* | USDC | - |
| Safonova, Yulia | AVAX | 0.1579 |
| Sagal, Daniel | AAVE | 0.7046 |
| *Sagal, Daniel* | BTC | - |
| Sagal, Daniel | DASH | 1.3653 |
| Sagal, Daniel | DOT | 23.5644 |
| Sagal, Daniel | EOS | 72.0935 |
| Sagal, Daniel | ETH | 2.6322 |
| Sagal, Daniel | SUSHI | 33.7127 |
| Sagal, Daniel | XLM | 826.9571 |
| Sagehorn, Walter | ETH | 0.1525 |
| *Sager, John* | BTC | - |
| *Sager, Seth* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sagi, Ravi | AVAX | 1.4236 |
| Sagi, Ravi | MATIC | 1,873.2595 |
| Saglimbeni, Nicholas | MATIC | 50.5818 |
| Saguin, Alvin | BTC | 0.0025 |
| Saguin, Alvin | DOT | 3.4469 |
| Saguin, Alvin | ETH | 0.0334 |
| *Saha, Jyotirmoy* | BTC | - |
| Saha, Samir Kumar | DOT | 17.0551 |
| Saha, Subroto | USDC | 41.8000 |
| *Saha, Suman* | AAVE | - |
| *Saha, Suman* | BTC | - |
| Saha, Suman | USDC | 12,720.0707 |
| Saha, Suman | USDT ERC20 | 11.7041 |
| *Saha, Suman* | ZRX | - |
| Saha, Timothy | BTC | 0.0003 |
| Sahasrabudhe, Rohit R | BTC | 0.0001 |
| *Sahl, Nathan* | ADA | - |
| Sahl, Nathan | ETH | 0.9268 |
| Sahoo, Sujay | BTC | 0.0199 |
| Sahwell, Bill | BTC | 0.2089 |
| *Sai, Wyman* | BTC | - |
| *Sai, Wyman* | ETH | - |
| *Sai, Wyman* | USDT ERC20 | - |
| *Saidi, Elisabeth* | USDT ERC20 | - |
| *Saidi, Haris* | CEL | - |
| Saif, Haris U | ADA | 37.1153 |
| Saif, Haris U | BTC | 0.0003 |
| *Sainato, David* | MATIC | - |
| *Saini, Komal* | ADA | - |
| Saini, Komal | DOT | 11.4926 |
| Saint-Elie, Fabrice | BTC | 0.0736 |
| *Saint-Elie, Fabrice* | USDC | - |
| *Saint-Laurent, Derrick* | BTC | - |
| *Saint-Laurent, Derrick* | DOT | - |
| *Saint-Laurent, Derrick* | ETC | - |
| *Saint-Laurent, Derrick* | ETH | - |
| *Saint-Laurent, Derrick* | LINK | - |
| *Saint-Laurent, Derrick* | MATIC | - |
| *Saint-Laurent, Derrick* | USDC | - |
| Saint-Louis, Bendjy | BTC | 0.0092 |
| Saint-Louis, Bendjy | ETH | 0.0889 |
| *Sainval, Othniel* | ADA | - |
| *Sainval, Othniel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sainval, Othniel* | ETH | - |
| *Sainval, Othniel* | USDC | - |
| Saiz, Christian | USDC | 934.8000 |
| *Saizarbitoria, Juan Carlos* | ADA | - |
| Saizarbitoria, Juan Carlos | BTC | 0.0011 |
| *Sakai, Junichi* | USDC | - |
| Sakamoto, Bryan Richard | BTC | 0.0161 |
| Sakamoto, Colton | BTC | 0.0370 |
| Sakellariou, Angelo Theo | ETH | 0.5386 |
| Sakota, Stefan | AVAX | 0.6379 |
| *Sakowitz, Aliza* | GUSD | - |
| Sakowitz, Yaacov | AVAX | 0.2301 |
| Sakowitz, Yaacov | GUSD | 503.0956 |
| *Sakowitz, Yaacov* | PAX | - |
| *Sakowitz, Yaacov* | USDC | - |
| Sakowski, Eric | AVAX | 0.7167 |
| Sakpal, Soham | GUSD | 2,626.8000 |
| *Sakurai, Saren* | ADA | - |
| *Sakurai, Saren* | AVAX | - |
| Sakurai, Saren | BTC | 0.0001 |
| *Sakurai, Saren* | DOT | - |
| *Sakurai, Saren* | MATIC | - |
| *Sakuray, Michael* | ADA | - |
| *Sakuray, Michael* | BTC | - |
| *Sakuray, Michael* | ETH | - |
| *Sakuray, Michael* | MANA | - |
| *Sakuray, Michael* | MATIC | - |
| *Sakuray, Michael* | MCDAI | - |
| *Sakuray, Michael* | USDC | - |
| *Sakya, Surav* | BTC | - |
| *Sakya, Surav* | ETH | - |
| Sakya, Surav | USDC | 649.4752 |
| Saladino, Niko Robert | ETH | 0.0243 |
| Salam, Mohammed | BTC | 0.0010 |
| Salamandra, Alexander | ETH | 0.0712 |
| *Salamandra, Alexander* | USDC | - |
| *Salameh, Chris* | CEL | - |
| Salar, Volkan | BTC | 0.4735 |
| Salas, David Esteban | DOGE | 266.4671 |
| *Salas, Hector* | BTC | - |
| Salas, Hector | ETH | 1.9568 |
| Salas, Hector | USDC | 5,634.8160 |
| Salas, William Joel | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Salas, William Joel | SOL | 12.8570 |
| *Salater, Michelle* | BTC | - |
| *Salazar Romero, Milagros* | DOT | - |
| *Salazar Romero, Milagros* | MATIC | - |
| Salazar -Soria, Alejandro | CEL | 12.9894 |
| Salazar , Andrea | BTC | 0.0014 |
| Salazar, Adrian | BTC | 0.0030 |
| *Salazar, Alexis* | BTC | - |
| Salazar, Brian | GUSD | 308.9205 |
| Salazar, Daniel | BTC | 0.0021 |
| *Salazar, Enrique* | BTC | - |
| *Salazar, Jonathan* | ADA | - |
| *Salazar, Jonathan* | BTC | - |
| *Salazar, Jose B* | AAVE | - |
| Salazar, Jose B | CEL | 34.4627 |
| *Salazar, Piero* | BAT | - |
| *Salazar, Piero* | BTC | - |
| *Salazar, Piero* | ETH | - |
| *Salazar, Piero* | GUSD | - |
| *Salazar, Ray* | BTC | - |
| *Salazar, Ray* | DOGE | - |
| *Salazar, Ray* | ETH | - |
| Salazar, Robyn Jill | BTC | 0.0014 |
| Salazar, Robyn Jill | ETH | 1.0440 |
| *Salazar, Ruth* | BTC | - |
| *Salazar, Ruth* | GUSD | - |
| Salazar, Sander | BTC | 0.0008 |
| Salce, John | BTC | 0.0003 |
| *Salcedo, Daniel* | BTC | - |
| Salcedo, Jessica | ETH | 0.0713 |
| *Salcedo, Omar* | ADA | - |
| Salcedo, Oscar | ETH | 0.9754 |
| *Salcedo, Salvador* | BTC | - |
| *Salcedo, Salvador* | ETH | - |
| *Saldana Veit, Carlos Manuel* | ADA | - |
| *Saldana Veit, Carlos Manuel* | BTC | - |
| Saldana, Henry | BTC | 0.0063 |
| Saldanha, Thiago | BTC | 0.0016 |
| Saldanha, Thiago | ETH | 0.0071 |
| *Saldarriaga, Rene* | ADA | - |
| *Saldarriaga, Rene* | BTC | - |
| Saldivar, Edgar | BTC | 0.0014 |
| Saldivar, Edgar | CEL | 198.6577 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Saldivar, Edgar | ETH | 0.1887 |
| *Saleebyan, Braven* | BTC | - |
| *Saleem, Tayyab* | USDC | - |
| *Saleem, Warithuddin* | BTC | - |
| *Saleem, Warithuddin* | SNX | - |
| *Saleem, Warithuddin* | USDC | - |
| *Salem, Simon* | BTC | - |
| Salemon, Ramoh | USDC | 88.8000 |
| Salerni, Brian | BTC | 0.0010 |
| *Salerni, Brian* | DOT | - |
| *Salerni, Brian* | USDC | - |
| *Sales, Deonté* | XLM | - |
| Sales, Ronald | XRP | 828.7974 |
| *Sales, Rsgm* | USDC | - |
| *Sales, Rsgm* | USDT ERC20 | - |
| Salgado Perez, Emmanuel | ADA | 74.2111 |
| Salgado Perez, Emmanuel | BTC | 0.0063 |
| Salgado Perez, Emmanuel | DOT | 6.4999 |
| *Salgado, Adriana Lucia* | USDC | - |
| *Salgado, Andres* | BTC | - |
| Salgado, John | BTC | 0.0265 |
| Salgado, John | ETH | 0.4657 |
| *Salgado, Maria F* | BTC | - |
| Salgado, Melinda Ellen Macintosh | CEL | 111.2260 |
| *Salgado, Samuel* | BTC | - |
| Salgado, Ulisses | BTC | 0.0003 |
| *Salgado, Ulisses* | GUSD | - |
| Salgado, Ursulo | MCDAI | 12,265.4514 |
| Saliev, Erkin | BTC | 0.0014 |
| Saliev, Erkin | DOT | 7.5825 |
| *Salik, Rasheed* | MANA | - |
| *Salinas, Alfredo* | ETH | - |
| Salinas, Alfredo | USDC | 6,229.9789 |
| *Salinas, David* | ADA | - |
| Salinas, Federico | BTC | 0.0453 |
| Salinas, Hildebrando | BTC | 0.0313 |
| *Salinas, Jesus* | LTC | - |
| *Salinas, Maribeth  Morondos* | ADA | - |
| *Salinas, Maribeth  Morondos* | USDC | - |
| *Salinas, Maribeth  Morondos* | ZRX | - |
| Salinas, Noah | AVAX | 0.6176 |
| Salk, Eli | ETH | 0.1269 |
| Salk, Eli | LINK | 16.0433 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Salle, Wilfred* | AAVE | - |
| *Salle, Wilfred* | ADA | - |
| *Salle, Wilfred* | BTC | - |
| *Salle, Wilfred* | DOT | - |
| *Salle, Wilfred* | LTC | - |
| *Salle, Wilfred* | SOL | - |
| Salley, Jonathan Marcus | CEL | 4,267.4843 |
| Salley, Tyson | ADA | 1,886.8055 |
| *Salloum, Janette* | BTC | - |
| *Salloum, Janette* | XLM | - |
| Salloum, Rana | BTC | 0.0003 |
| *Salloum, Sameer* | ADA | - |
| Salloum, Sameer | BTC | 0.0053 |
| Sallywhite, Renae | ETH | 0.1002 |
| Salmassi, Sanaz | ADA | 2,205.2834 |
| Salmassi, Sanaz | BTC | 0.1081 |
| Salmassi, Sanaz | ETH | 0.5945 |
| Salmon Iv, Raymond | USDC | 694.2576 |
| *Salmon, Christopher* | ADA | - |
| Salmon, Christopher | USDC | 3.2196 |
| *Salmon, Christopher* | XLM | - |
| Salmon, Donovan | BTC | 0.0133 |
| Salmon, Yohance | BTC | 0.0164 |
| Salmon, Yohance | ETH | 0.1446 |
| Salmon, Yohance | USDT ERC20 | 21.5253 |
| *Salmons, Matthew* | BTC | - |
| *Salonen, Bradley* | MATIC | - |
| *Salonen, Bradley* | USDC | - |
| Salour, Artah | ETH | 0.4413 |
| Salt, Ryan | ETH | 0.1188 |
| *Saltarelli, Tiziano* | BTC | - |
| *Salter, Patrick* | BCH | - |
| *Salter, Patrick* | LTC | - |
| *Salters, Antonio* | BTC | - |
| *Salters, Antonio* | LINK | - |
| Salters, Antonio | USDC | 26.5884 |
| Saltsgaver, Aeon | USDC | 934.8000 |
| Saltz, Warren Harlen | BTC | 4.7251 |
| Salunkhe, Kiran | BTC | 0.0192 |
| Salvador, Tiffany Lynne | BTC | 0.0535 |
| Salvador, Tiffany Lynne | SOL | 6.8696 |
| *Salvaggio, Michael Anthony* | BTC | - |
| Salvatore, Anthony | BTC | 0.0479 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Salvatore, Anthony | ETH | 1.1948 |
| Salvatorelli, Luciano | CEL | 32.2255 |
| *Salvette, Benjamin* | AVAX | - |
| *Salvette, Benjamin* | BTC | - |
| *Salvette, Benjamin* | DOT | - |
| *Salvette, Benjamin* | LUNC | - |
| *Salvette, Benjamin* | MATIC | - |
| Salvino, Peter Salvatore | USDC | 906.6000 |
| Salvio, Benjamin Paul | GUSD | 986.5000 |
| Salvio, Brittany Marie | GUSD | 986.5000 |
| *Salvo, Donato* | DOT | - |
| *Salvo, Donato* | ETH | - |
| Salyer, Scott | BTC | 0.0358 |
| Salzberg, Carly | AVAX | 1.9220 |
| Salzberg, Carly | BTC | 0.0138 |
| Salzberg, Carly | USDC | 377.2673 |
| Sam, Yen | AVAX | 0.5542 |
| Samaan, Abanoub | SNX | 13.5875 |
| Samaco , Roberto | ADA | 2,684.4426 |
| Samaco , Roberto | BTC | 0.0001 |
| *Samaco , Roberto* | ETH | - |
| Samaco , Roberto | MATIC | 1,962.3584 |
| Samahy, Aser A | CEL | 113.0881 |
| *Samanich, Thomas* | AVAX | - |
| *Samanich, Thomas* | USDC | - |
| *Samanich, Thomas* | USDT ERC20 | - |
| Samano, Eric | LUNC | 168,563.5865 |
| Sambajon, Fernando | SOL | 0.5048 |
| Sambo, Ratanak | BTC | 0.0008 |
| Sambrano, Heaven Leanne | ADA | 33,485.1529 |
| Sambrano, Heaven Leanne | AVAX | 11.3686 |
| *Sambrano, Jose* | BTC | - |
| Sambucci, Kristina J | BTC | 0.0031 |
| Sambucci, Kristina J | ETH | 0.0666 |
| *Sament, David* | BTC | - |
| *Sament, David* | ETH | - |
| *Sament, David* | USDC | - |
| *Sammaritano, Jason* | BTC | - |
| Samoluk, Todd | BTC | 0.0003 |
| Samourjian, Edward | CEL | 112.9143 |
| *Sampath, Gayathri* | BTC | - |
| Samperisi , Federico | ETH | 0.0928 |
| *Sample, Christopher Allen* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sample, Grey | AVAX | 0.2541 |
| Sample, Grey | BTC | 0.0602 |
| Sample, Madison | ETH | 3.7640 |
| Sampson, Charles Vincent | BTC | 0.0001 |
| *Sampson, Sebastian* | BTC | - |
| *Sams, Michael* | BTC | - |
| *Sams, Michael* | XLM | - |
| Sams, Susan | AVAX | 0.2138 |
| Samson Ramirez, Cheryl | ADA | 322.5194 |
| Samson Ramirez, Cheryl | BTC | 0.0053 |
| Samson Ramirez, Cheryl | DOT | 3.5247 |
| Samson Ramirez, Cheryl | ETH | 0.0357 |
| Samson, Jamie Lee | SNX | 341.4491 |
| Samuel, Ehab Monsef | CEL | 108.3946 |
| Samuel, Saji | BTC | 0.0349 |
| Samuelian, Dustin | SNX | 402.5711 |
| Samuels, Glenn | BTC | 0.0003 |
| *Samuels, Maurice* | ADA | - |
| Samuels, Maurice | CEL | 4.4703 |
| Samuels, Maurice | USDC | 46.3744 |
| *Samuels, Robert* | AAVE | - |
| *Samuels, Robert* | BCH | - |
| Samuels, Robert | BTC | 0.0007 |
| *Samuels, Robert* | CEL | - |
| Samuels, Robert | COMP | 4.2230 |
| Samuels, Robert | DASH | 0.0275 |
| Samuels, Robert | ETH | 0.0008 |
| *Samuels, Robert* | LTC | - |
| Samuels, Robert | MATIC | 432.1732 |
| *Samuels, Robert* | OMG | - |
| *Samuels, Robert* | USDC | - |
| *Samuels, Robert* | XLM | - |
| *Samuelu , Poyer* | ADA | - |
| Samuelu , Poyer | USDT ERC20 | 211.0840 |
| San Juan, Kevin | BTC | 0.0004 |
| *San Juan, Kevin* | ETH | - |
| *San Juan, Kevin* | USDC | - |
| *San Juan, Kevin* | XLM | - |
| San Miguel, Ramon | BTC | 0.0021 |
| San Miguel, Ramon | ETH | 0.0083 |
| Sanap, Harshal | BTC | 0.0057 |
| *Sanchez Bujanda , Ernesto* | ADA | - |
| *Sanchez Bujanda , Ernesto* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sanchez Bujanda , Ernesto* | DOT | - |
| *Sanchez Bujanda , Ernesto* | MATIC | - |
| Sanchez Diaz, Cesar | USDC | 88.8000 |
| Sanchez Heredia, Marco | XLM | 25.9625 |
| Sanchez Padilla, Diego Ernesto | ETH | 0.0034 |
| Sanchez Ramirez, Fidel Dirceu | BTC | 0.0050 |
| Sanchez Ramirez, Fidel Dirceu | DOGE | 296.9231 |
| Sanchez Ramirez, Fidel Dirceu | ETH | 0.2456 |
| Sanchez Rodriguez, Luis Gilberto | ETH | 0.1483 |
| *Sanchez Vargas, Hector* | USDC | - |
| *Sanchez Villalba, Andres* | SOL | - |
| Sanchez , Jimmy | ADA | 72.6892 |
| *Sanchez , Jimmy* | GUSD | - |
| Sanchez , Jimmy | MANA | 25.1897 |
| *Sanchez , Jimmy* | MATIC | - |
| *Sanchez, Alberto* | BTC | - |
| Sanchez, Allen | SOL | 0.7411 |
| Sanchez, Anabel Cristina | BTC | 0.0045 |
| Sanchez, Anabel Cristina | ETH | 0.0037 |
| *Sanchez, Andre Michael* | BTC | - |
| *Sanchez, Andre Michael* | ZRX | - |
| *Sanchez, Andrew* | MATIC | - |
| *Sanchez, Angel* | BTC | - |
| *Sanchez, Angel* | USDC | - |
| Sanchez, Araceli | BTC | 0.0073 |
| Sanchez, Araceli | CEL | 594.3203 |
| Sanchez, Araceli | ETH | 0.5346 |
| Sanchez, Araceli | USDC | 1,874.8000 |
| Sanchez, Armando | BTC | 0.0307 |
| Sanchez, Arturo | BTC | 0.0009 |
| Sanchez, Arturo | USDC | 228.2011 |
| *Sanchez, Calvin* | ADA | - |
| *Sanchez, Calvin* | DOT | - |
| *Sanchez, Carlos* | 1INCH | - |
| *Sanchez, Carlos* | AAVE | - |
| Sanchez, Carlos | ADA | 673.6443 |
| *Sanchez, Carlos* | AVAX | - |
| *Sanchez, Carlos* | BCH | - |
| *Sanchez, Carlos* | BTC | - |
| *Sanchez, Carlos* | COMP | - |
| *Sanchez, Carlos* | DASH | - |
| *Sanchez, Carlos* | DOT | - |
| *Sanchez, Carlos* | EOS | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sanchez, Carlos* | ETH | - |
| *Sanchez, Carlos* | GUSD | - |
| *Sanchez, Carlos* | KNC | - |
| *Sanchez, Carlos* | MANA | - |
| *Sanchez, Carlos* | OMG | - |
| *Sanchez, Carlos* | SNX | - |
| Sanchez, Carlos | SOL | 10.1526 |
| *Sanchez, Carlos* | SUSHI | - |
| *Sanchez, Carlos* | USDC | - |
| *Sanchez, Carlos* | XLM | - |
| *Sanchez, Carlos* | ZEC | - |
| *Sanchez, Carlos* | ZRX | - |
| Sanchez, Cristian | BTC | 0.0022 |
| Sanchez, Dante | CEL | 35.0921 |
| Sanchez, David Trouble | BTC | 0.0014 |
| Sanchez, David Trouble | USDT ERC20 | 23,947.9270 |
| *Sanchez, Esteban* | BTC | - |
| Sanchez, Eusebio | BTC | 0.0066 |
| Sanchez, Evan | USDT ERC20 | 147.1176 |
| Sanchez, Fabian | USDC | 934.8000 |
| Sanchez, Frederick William | USDC | 182.8000 |
| Sanchez, Gabriel | ADA | 39.8438 |
| *Sanchez, Gabriel* | ADA | - |
| *Sanchez, Gabriel* | BTC | - |
| *Sanchez, Gabriel* | AVAX | - |
| Sanchez, Gabriel | BTC | 0.0142 |
| *Sanchez, Gabriel* | MANA | - |
| Sanchez, Gabriel | MATIC | 325.2616 |
| Sanchez, Jaime | ETH | 2.9977 |
| Sanchez, Jairo | ADA | 370.7134 |
| Sanchez, Javier | DOT | 18.0742 |
| *Sanchez, Jonathan* | BCH | - |
| *Sanchez, Joseph* | BTC | - |
| Sanchez, Joseph | BTC | 0.0217 |
| *Sanchez, Juan* | ADA | - |
| *Sanchez, Juan* | LTC | - |
| *Sanchez, Juan* | MATIC | - |
| *Sanchez, Juan* | USDC | - |
| *Sanchez, Kevin* | BTC | - |
| *Sanchez, Kevin* | USDC | - |
| *Sanchez, Luis* | BTC | - |
| Sanchez, Luis | DOT | 94.4839 |
| Sanchez, Marc F | BTC | 0.0012 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Sanchez, Marcel | BTC | 0.0021 |
| Sanchez, Marcel | ETH | 32.8640 |
| Sanchez, Marcel | UNI | 393.2594 |
| Sanchez, Marcel | XLM | 45,179.6919 |
| Sanchez, Marcel | XRP | 105,721.0454 |
| Sanchez, Mario Guillermo | BTC | 0.0215 |
| Sanchez, Matthew | AAVE | 1.7286 |
| Sanchez, Matthew | BTC | 0.0149 |
| Sanchez, Matthew | DOT | 2.8553 |
| Sanchez, Matthew | LINK | 18.7809 |
| Sanchez, Matthew | SUSHI | 26.5132 |
| Sanchez, Matthew | UNI | 5.1453 |
| Sanchez, Melany | BTC | 0.0008 |
| Sanchez, Melany | MATIC | 22.0101 |
| Sanchez, Moses | BTC | 0.0150 |
| Sanchez, Nestor | BTC | 0.0044 |
| Sanchez, Nestor | USDC | 114.6115 |
| *Sanchez, Nestor* | USDC | - |
| Sanchez, Nordy | BTC | 0.0012 |
| Sanchez, Oscar | BTC | 0.0003 |
| Sanchez, Raymundo | MATIC | 398.0542 |
| *Sanchez, Raymundo* | SOL | - |
| *Sanchez, Ricardo* | SOL | - |
| Sanchez, Rudy | BTC | 0.1075 |
| Sanchez, Sergio | ADA | 43.3422 |
| *Sanchez, Sonia* | MATIC | - |
| *Sanchez, Sonia* | USDC | - |
| Sanchez, Travis Frederick | AVAX | 7.0018 |
| Sanchez, Travis Frederick | DOT | 75.2706 |
| *Sanchez, William* | BTC | - |
| *Sanchez, William* | ETH | - |
| *Sancho, Corey James* | BTC | - |
| *Sancho, Corey James* | USDC | - |
| Sanclemente, Gustavo A | BTC | 0.0208 |
| Sanda, Chad | AVAX | 0.2682 |
| Sandan, James | USDC | 2,062.8000 |
| Sandbach, Gregory M | BTC | 0.0049 |
| Sandbach, Gregory M | ETH | 0.7604 |
| *Sandefur, Dana* | ADA | - |
| *Sandefur, Dana* | MATIC | - |
| Sanderlin, Jeremy | BTC | 0.0668 |
| *Sanders Jr, James* | ETH | - |
| *Sanders Jr, James* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Sanders Jr, James* | SOL | - |
| Sanders , Stephen | ETH | 0.0294 |
| Sanders, Donnell | USDT ERC20 | 38.2858 |
| Sanders, Eric | BTC | 0.0021 |
| Sanders, Greg | USDC | 41.8000 |
| Sanders, Joe | BTC | 0.0051 |
| Sanders, Joseph | ETH | 0.0444 |
| *Sanders, Joseph* | USDC | - |
| Sanders, Kyle | SNX | 468.2974 |
| *Sanders, Nigel* | BTC | - |
| *Sanders, Nigel* | ETH | - |
| *Sanders, Nigel* | GUSD | - |
| *Sanders, Nigel* | USDC | - |
| Sanders, Sabrina | AAVE | 0.8782 |
| *Sanders, Sabrina* | BTC | - |
| *Sanders, Sabrina* | ETH | - |
| Sanders, Sabrina | UNI | 1.7987 |
| Sanders, Sarah | ADA | 291.8679 |
| Sanderson, Cody | BTC | 0.0169 |
| *Sanderson, Damian* | BTC | - |
| *Sandgren, Matthew* | AVAX | - |
| Sandgren, Matthew | BTC | 0.0228 |
| Sandgren, Matthew | ETH | 0.3570 |
| Sandgren, Matthew | SOL | 17.8829 |
| *Sandgren, Matthew* | USDC | - |
| *Sandhu, Shehjot* | ETH | - |
| Sandhu, Shehjot | USDC | 6,363.7719 |
| *Sandico, Luisantoniohipo* | BTC | - |
| Sandiford, Chad | ETH | 0.0190 |
| *Sandman , Paul* | CEL | - |
| Sandman-Brya, Paul | USDC | 88.8000 |
| Sando, Andrew | ETH | 0.0355 |
| *Sandoe, Christopher* | USDT ERC20 | - |
| *Sandoval, Addison* | BTC | - |
| *Sandoval, Addison* | ETH | - |
| Sandoval, Addison | SGB | 630.3053 |
| Sandoval, Enrique | BTC | 0.0005 |
| Sandoval, Enrique | ETH | 0.0063 |
| *Sandoval, Felipe* | BTC | - |
| *Sandoval, Israel* | BTC | - |
| Sandoval, Jose | BTC | 0.0024 |
| Sandoval, Marvin | BTC | 0.0090 |
| Sandoval, Marvin | ETH | 13.1118 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| Sandoval, Roberto | DOT | 5.7796 |
| Sandoval, Rory | USDC | 88.8000 |
| Sandovalalvarez, Jose | USDC | 652.8000 |
| Sandrolini, James | ADA | 279.5808 |
| *Sandrolini, James* | BTC | - |
| *Sandrolini, James* | USDC | - |
| *Sandstrom, Luke* | ADA | - |
| *Sandstrom, Luke* | AVAX | - |
| *Sandstrom, Luke* | BTC | - |
| *Sandstrom, Luke* | USDC | - |
| Sanduta, Vasile | BTC | 0.0002 |
| *Sandy, Scott* | BTC | - |
| *Sane, Sandeep* | ADA | - |
| Sane, Sandeep | BTC | 0.0067 |
| Sane, Sandeep | ETH | 1.1289 |
| Sane, Sandeep | MATIC | 265.5639 |
| Sane, Sandeep | USDC | 237.0064 |
| *Sane, Shreyas* | BTC | - |
| Sanford, Jonathan | ETH | 0.1515 |
| *Sanford, Jonathan* | USDC | - |
| Sanford, Jonathan | USDT ERC20 | 464.8000 |
| *Sanford, Kadeen* | XLM | - |
| Sanford, Sidney | BTC | 0.1477 |
| Sanford, Sidney | ETH | 0.2843 |
| *Sang, Huaze* | BTC | - |
| *Sang, Huaze* | USDC | - |
| Sangamreddi, Sudeep | BTC | 0.0014 |
| Sangel, Thomas Franklin | BTC | 0.0130 |
| Sanger, Mary Margaret | USDC | 201.6000 |
| Sanghera, Amardeep | BTC | 0.0257 |
| *Sangster, Marcus Jamul* | DASH | - |
| Sanjuan, Evan | ETH | 0.0005 |
| *Sankaran, Vijay* | USDC | - |
| Sanko, Kirill | ADA | 752.1336 |
| *Sanko, Kirill* | AVAX | - |
| *Sanko, Kirill* | BTC | - |
| *Sanko, Kirill* | DOGE | - |
| *Sanko, Kirill* | DOT | - |
| Sann, Sophoan | BTC | 0.0255 |
| *Sanner, Matt* | BTC | - |
| *Sanner, Matt* | USDC | - |
| Sanon, Kerweens Djyffkinsley | BTC | 0.0021 |
| Sanon, Kerweens Djyffkinsley | USDC | 2,791.3000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sanon, Pierre | BTC | 0.0011 |
| Sanon, Pierre | DOT | 0.6834 |
| Sanon, Pierre | MATIC | 12.8811 |
| *Sanson, Christopher* | ADA | - |
| *Sanson, Christopher* | DOT | - |
| Sanson, Christopher | SNX | 103.5170 |
| *Sansone, John-Paul* | BTC | - |
| *Sansone, John-Paul* | USDC | - |
| Sansoni, Jonathan | BTC | 0.0324 |
| *Sansoni, Jonathan* | USDC | - |
| Sant, Bradley James | BTC | 0.0012 |
| *Santamaria , Juan* | BTC | - |
| Santamaria, Leobardo | ADA | 277.2511 |
| Santamaria, Leobardo | DOGE | 2,333.2451 |
| *Santamaria, Yimi* | BTC | - |
| *Santamaria, Yimi* | ETH | - |
| *Santamaria, Yimi* | GUSD | - |
| Santana, Ahmed | BTC | 0.0119 |
| *Santana, Billy Jay* | BTC | - |
| *Santana, Billy Jay* | USDC | - |
| Santana, Briyilda | BTC | 0.0048 |
| *Santana, Jesse* | BTC | - |
| *Santana, Jesse* | USDC | - |
| *Santana, Miriam* | ADA | - |
| Santana, Miriam | BTC | 0.0010 |
| *Santana, Miriam* | MATIC | - |
| *Santana, Ozmhel* | USDC | - |
| *Santana, Victor* | BTC | - |
| *Santana, Victor* | LTC | - |
| *Santanaromero, Jose Christian* | ADA | - |
| *Santanaromero, Jose Christian* | AVAX | - |
| *Santanaromero, Jose Christian* | BTC | - |
| *Santanaromero, Jose Christian* | MATIC | - |
| *Santanaromero, Jose Christian* | SOL | - |
| Santanaruiz, Carlos | ETH | 0.0509 |
| Santella, Massimiliano | BTC | 0.0156 |
| *Santiago Vicente, Jose M* | BTC | - |
| *Santiago Vicente, Jose M* | CEL | - |
| *Santiago Vicente, Jose M* | SOL | - |
| *Santiago Vicente, Jose M* | USDT ERC20 | - |
| Santiago, Andrew | ETH | 0.0042 |
| Santiago, Andrew | MATIC | 46.4340 |
| *Santiago, Angellie Sacharie* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Santiago, Benjamin* | SOL | - |
| Santiago, Brian | USDT ERC20 | 3.1199 |
| Santiago, Damaris | XRP | 1,398.0501 |
| Santiago, David | BTC | 0.0067 |
| Santiago, David | SOL | 0.9614 |
| Santiago, Edwin | DASH | 6.9713 |
| Santiago, Edwin | XLM | 216.6044 |
| Santiago, Fernando Rios | BTC | 0.0000 |
| *Santiago, Fernando Rios* | USDC | - |
| Santiago, Francisco | ETH | 0.1156 |
| Santiago, Kevin | USDC | 66.2189 |
| Santiago, Marco | ETH | 0.3117 |
| *Santiago, Marco* | USDC | - |
| *Santiago, Miguel* | BTC | - |
| *Santiago, Miguel* | ETH | - |
| *Santiago, Miguel* | USDC | - |
| *Santiago, Miguel* | XLM | - |
| Santiago, Nereida | BTC | 0.0805 |
| Santiago, Nereida | XRP | 1,709.6610 |
| Santiago, Nicholas | BTC | 0.0020 |
| Santiago, Takumi | ADA | 1,238.7940 |
| Santiago, Victor | BTC | 0.0003 |
| Santiago, Victor | ETH | 0.1737 |
| Santin, Pablo | BTC | 0.0093 |
| *Santner, Eric* | BTC | - |
| *Santner, Eric* | LTC | - |
| *Santoianni, Carmine* | ADA | - |
| Santoianni, Carmine | BTC | 0.0356 |
| Santoianni, Carmine | ETH | 0.3923 |
| *Santoianni, Carmine* | MATIC | - |
| *Santora, Trevor* | BTC | - |
| *Santora, Trevor* | ETH | - |
| *Santora, Trevor* | SNX | - |
| Santoro, Henry David | BTC | 0.0093 |
| Santoro, Stephen Robert | BTC | 0.0001 |
| *Santos , Henrique* | XLM | - |
| Santos, Anne | ETH | 1.2403 |
| *Santos, Anthony* | ETH | - |
| *Santos, Bruno* | USDT ERC20 | - |
| *Santos, Daniel* | ADA | - |
| *Santos, Daniel* | CEL | - |
| *Santos, Daniel* | BTC | - |
| *Santos, Daniel* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Santos, Daniel* | SNX | - |
| Santos, Edwin | CEL | 184.3074 |
| *Santos, Jazmin Alejandra* | ETH | - |
| Santos, John | BTC | 0.0733 |
| Santos, Joseph | ETH | 7.2218 |
| *Santos, Marcos* | BTC | - |
| *Santos, Marcos* | USDC | - |
| *Santos, Miguel* | ADA | - |
| *Santos, Miguel* | BTC | - |
| *Santos, Miguel* | LUNC | - |
| *Santos, Miguel* | SOL | - |
| Santos, Orlando | MATIC | 3,164.6286 |
| *Santos, Paul* | BTC | - |
| *Santos, Paul* | LINK | - |
| *Santos, Paul* | LTC | - |
| *Santos, Paul* | USDC | - |
| *Santos, Paul* | XLM | - |
| Santos, Sebastian | ETH | 0.2087 |
| Santos, Steven Joseph | USDC | 182.8000 |
| Santos, Yasmin | ETH | 1.7746 |
| *Santoso, Daniel* | USDT ERC20 | - |
| Santucci, Eric | XRP | 957.1354 |
| Santulli, Nicole | ADA | 748.0598 |
| Santulli, Nicole | AVAX | 1.8885 |
| Santulli, Nicole | BTC | 0.0312 |
| Santulli, Nicole | DOT | 32.8666 |
| Santulli, Nicole | EOS | 37.2021 |
| Santulli, Nicole | ETH | 0.7154 |
| Santulli, Nicole | MATIC | 199.9347 |
| Santy, Kyle | ETH | 0.0046 |
| *Sanz, Luis* | BTC | - |
| *Sanz, Luis* | ETH | - |
| *Sanz, Luis* | USDC | - |
| *Sanz, Maria* | BTC | - |
| *Sanz, Maria* | USDC | - |
| *Sapherstein, Michael B* | BTC | - |
| *Sapherstein, Michael B* | ETH | - |
| *Saphow, Rob* | BTC | - |
| *Saphow, Rob* | MATIC | - |
| *Sapienza, Angelo* | USDC | - |
| Sapio, Danny | BTC | 0.0618 |
| Sapio, Danny | ETH | 0.6720 |
| *Saporito, Philip* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Saposnik, David* | BTC | - |
| Sapp, Hannah | BTC | 0.0033 |
| Saput, Kevin Michael | BTC | 0.0049 |
| *Saputo, Nicholas* | ADA | - |
| *Saputo, Nicholas* | BTC | - |
| Sara, Albert | BTC | 0.7081 |
| Sara, Albert | ETH | 7.5043 |
| Sarabiantehrani, Arash Michael | USDC | 88.8000 |
| Saravagi, Varun | BTC | 0.1525 |
| *Saravanan, Maruthi* | BTC | - |
| *Saravia, Alex* | BTC | - |
| *Saravia, Alex* | DASH | - |
| Sarcar, Javi | BTC | 0.0760 |
| Sardana, Sanjay | CEL | 54.7081 |
| *Sardana, Sanjay* | GUSD | - |
| Sardesai, Liam | AAVE | 14.9125 |
| Sardinas, Eduardo | LTC | 0.1402 |
| Sardo, Nicholas | ETH | 0.8947 |
| Sardo, Nicholas | MATIC | 912.3370 |
| *Sardo, Nicholas* | USDC | - |
| *Sargan, Christian* | ADA | - |
| *Sargan, Christian* | BTC | - |
| *Sargent, John* | BTC | - |
| *Sargent, John* | ETH | - |
| *Sargo, Darren John* | AVAX | - |
| Sarian, Patrick | BTC | 0.0004 |
| Sarir, Saeed | UNI | 803.2547 |
| *Sarisen, Murat* | ADA | - |
| *Sarisen, Murat* | BTC | - |
| Sarkela, Thomas | USDC | 25.9328 |
| Sarkissian , Missak Michael | BTC | 0.0029 |
| *Sarkissian, Michael* | AVAX | - |
| *Sarkissian, Michael* | ETH | - |
| Sarmiento, Adrian | AVAX | 0.6873 |
| Sarmiento, Adrian | BTC | 0.0036 |
| Sarmiento, Raul Edgardo | SOL | 7.1572 |
| *Sarna, Daniel* | BTC | - |
| *Sarna, Kathleen Helen* | GUSD | - |
| Sarno, Austin | ETH | 2.0498 |
| Sarnovsky, Jordan | ETH | 0.1299 |
| Sarrett, Ryan Matthew | BTC | 0.0015 |
| Sarria, Joshua Edward | USDC | 23,447.8000 |
| Sarsaba, Cynthia Gascal | BTC | 0.0046 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Sarsaba, Cynthia Gascal | ETH | 0.0212 |
| Sarsaba, Cynthia Gascal | USDC | 182.8000 |
| *Sarsak, Mahdi Ahmad* | BTC | - |
| Sartain, Alec Dean | BTC | 0.0047 |
| Sartain, Alec Dean | DASH | 0.0443 |
| Sartain, Alec Dean | ETH | 0.1403 |
| Sartain, Alec Dean | LINK | 3.2485 |
| Sartain, Alec Dean | MATIC | 92.5593 |
| Sartain, Alec Dean | USDC | 247.3145 |
| *Sartain, Alec Dean* | XLM | - |
| Sarup, Aman | USDT ERC20 | 69.8139 |
| Sarup, Karan | USDT ERC20 | 8.7921 |
| Sarver, Grant | ETH | 1.8534 |
| *Sarver, Grant* | USDC | - |
| Sarvis, Chris | USDC | 1,050.2038 |
| Sarzaba, Dedrick | BTC | 0.0040 |
| Sasi, Vikram Sai | CEL | 60.6425 |
| Satchwell, Ashton | BTC | 0.0008 |
| Satcov, Mihail | BTC | 0.0008 |
| Satell, Matt | BTC | 0.0031 |
| Satell, Matt | ETH | 0.0584 |
| Sather, Rudy | BTC | 0.0016 |
| Sathi, Nagi | BTC | 0.0008 |
| Sathiamoorthy, Vignesh | BTC | 0.0010 |
| *Sathivell, Jayaprasanth* | ETH | - |
| Sathyaprasad, Sandeep | ETH | 1.3125 |
| Sato, Matthew Thornton | BTC | 0.9472 |
| Sato, Miro | ETH | 0.5602 |
| Sato, Shane | BTC | 0.0025 |
| Satpathy, Bikas Kumar | BTC | 0.0961 |
| Sattell, Jackson | BTC | 0.0303 |
| *Satterfield, Brandi* | BTC | - |
| Satterfield, Joseph | BTC | 0.0003 |
| Satterfield, Joseph | DOGE | 1,041.3132 |
| Satterfield, Joseph | XLM | 470.9661 |
| Satterfield, Tate | BTC | 0.0055 |
| *Satterlee, Mark* | BTC | - |
| *Sattler, Andrew Kyle* | BTC | - |
| *Sattler, Andrew Kyle* | MATIC | - |
| Sattler, David Robert | BTC | 0.0015 |
| Sattler, Michael | USDC | 1,874.8000 |
| Sattler, Paula Frances | BTC | 0.0594 |
| *Satyavarapu, Kiron* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Sauceda, Andrew Joseph* | ADA | - |
| *Sauceda, Andrew Joseph* | BTC | - |
| Sauceda, Brandon | ADA | 303.1454 |
| *Sauceda, Brandon* | BTC | - |
| *Sauceda, Brandon* | GUSD | - |
| *Sauceda, Brandon* | LTC | - |
| *Sauceda, Brandon* | USDC | - |
| Sauceda, Brandon | XLM | 4.3728 |
| Saucedo, Amelea | AVAX | 0.2710 |
| Saucedo, Amelea | ETH | 0.0420 |
| Saucedo, Amelea | XRP | 936.4554 |
| Saucedo, Jarod | SOL | 2.7153 |
| *Sauer, Dane* | BTC | - |
| *Sauer, Dane* | USDC | - |
| *Sauer, Karl David* | BTC | - |
| *Sauer, Nick* | BCH | - |
| *Sauer, Nick* | BTC | - |
| *Sauermann, Brandon* | BTC | - |
| *Sauermann, Brandon* | LTC | - |
| Saulle, Joseph Michael | BTC | 0.0010 |
| *Saults, Daniel* | LUNC | - |
| *Saults, Daniel* | USDC | - |
| Saunders, Andrew | SGB | 4.1540 |
| *Saunders, Brett* | BTC | - |
| Saunders, Caleb | BTC | 0.0476 |
| *Saunders, Cameron* | BTC | - |
| Saunders, Edward | ETH | 10.2298 |
| Saunders, Justin | BTC | 0.0472 |
| Saunders, Michael | BTC | 0.0157 |
| Saunders, O'Neal | BTC | 0.0005 |
| Saunders, O'Neal | ETH | 0.0003 |
| *Saunders, Ryan* | ADA | - |
| *Saunders, Ryan* | BTC | - |
| *Saunders, Ryan* | USDC | - |
| *Saunders, Ryan* | XLM | - |
| *Saunders, Ryan* | ZEC | - |
| *Sauter, Eugene* | BTC | - |
| *Sauter, Eugene* | MATIC | - |
| *Sauter, Eugene* | SOL | - |
| Sauveur, Jean | BTC | 0.0004 |
| Savage, Anthony | USDC | 0.9781 |
| Savage, Jalen | DOT | 1.8852 |
| *Savel, Frank* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Savelich, Spencer | USDC | 934.8000 |
| Savelle, Jeanne Yvonne | CEL | 114.8896 |
| *Savich, Tatjana Tina* | BTC | - |
| Savill , Benjamin Temple | AVAX | 37.1927 |
| Savill , Benjamin Temple | USDC | 206.3000 |
| Savino, Kristen D | CEL | 34.1380 |
| *Savino, Michael* | BCH | - |
| *Savino, Michael* | ETH | - |
| Savoia, Carl | ETH | 2.3206 |
| Sawa, Benjamin R | USDC | 399.9042 |
| Sawant, Tanmay Ramesh | DOT | 8.1731 |
| Sawant, Tanmay Ramesh | SOL | 14.9392 |
| Sawant, Tanmay Ramesh | USDC | 464.8000 |
| *Sawhney, Nina* | MATIC | - |
| Sawhney, Sameer | SNX | 40.5492 |
| *Sawicki, Michael* | BTC | - |
| Sawruk, Kelly | ADA | 29.5513 |
| Sawruk, Kelly | BTC | 0.0530 |
| Sawruk, Kelly | ETH | 0.4473 |
| Sawruk, Kelly | LTC | 1.4178 |
| Sawruk, Kelly | USDT ERC20 | 284.8676 |
| *Sawyer, Daphne* | BTC | - |
| Sawyer, Mason | ETH | 2.4009 |
| Sawyer, Peter Charles | BTC | 0.0008 |
| *Sawyer, Vicki* | AVAX | - |
| *Sawyer, Vicki* | BTC | - |
| *Sawyer, Vicki* | PAXG | - |
| *Sawyer, Vicki* | SOL | - |
| *Sawyer, Vicki* | USDC | - |
| *Sawyer, William* | BTC | - |
| Sawyer, William | ETH | 0.0015 |
| *Sawyer, William* | MATIC | - |
| Sawyer, William | SOL | 0.0436 |
| Sawyers, Adam | AVAX | 0.2467 |
| Sawyers, Adam | BTC | 0.0038 |
| Sawyers, Adam | USDC | 41.8000 |
| *Saxe, Brett* | USDC | - |
| *Saxe, Matthew* | DOT | - |
| *Saxe, Matthew* | LUNC | - |
| *Saxe, Matthew* | MATIC | - |
| *Saxe, Matthew* | SOL | - |
| *Saxon, Jonathan* | BTC | - |
| Saxon, Jonathan | UST | 498.5309 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Saxton, John William* | BTC | - |
| *Saxton, John William* | ETH | - |
| Sayani, Fardeen | ETH | 1.8779 |
| Sayavong , Shirley | BCH | 5.5807 |
| Sayavong , Shirley | ETH | 2.1763 |
| Sayavong, Johnny | ETH | 0.0122 |
| Sayavong, Philavanh | USDC | 925.4000 |
| *Sayers, Brandon* | ETH | - |
| *Sayers, Brandon* | GUSD | - |
| *Sayers, Brandon* | USDC | - |
| *Saylor, Greg* | USDC | - |
| Sazgar, Sasan | ETH | 0.3004 |
| *Sbabo, Bobby* | DASH | - |
| Scadden, David | BTC | 0.0119 |
| *Scadden, David* | USDC | - |
| *Scadden, David* | XLM | - |
| *Scaffidi Jr, Timothy D* | ADA | - |
| *Scaffidi Jr, Timothy D* | BTC | - |
| *Scaffidi Jr, Timothy D* | SOL | - |
| *Scaffidi Jr, Timothy D* | XTZ | - |
| Scaglione, Addison | AVAX | 41.2205 |
| Scaglione, Addison | MATIC | 492.0987 |
| *Scala, Julia Della* | AVAX | - |
| Scala, Julia Della | BTC | 0.0085 |
| Scales, Jordan | DOT | 49.3114 |
| *Scales, Travis* | BTC | - |
| *Scales, Travis* | ETH | - |
| *Scales, Travis* | USDC | - |
| Scaletti, Matteo | ETH | 0.0355 |
| Scally, Eric | XRP | 218.5617 |
| Scalzo, Andrea | BTC | 0.0202 |
| *Scane, Zach* | ADA | - |
| *Scane, Zach* | BTC | - |
| Scanlon, Justin Edward | BTC | 0.0010 |
| Scanlon, Timothy | BTC | 0.0047 |
| Scarborough, Jonathan | ETH | 0.9639 |
| Scarbro, Weslee | BTC | 0.0008 |
| Scarbrough, Skye | BTC | 0.0034 |
| Scarbrough, Skye | ETH | 0.2789 |
| *Scarcella, Nicholas* | BTC | - |
| *Scarcella, Nicholas* | ETH | - |
| *Scarlata, Carlos* | BTC | - |
| *Scarlata, Carlos* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Scarlata, Carlos* | USDC | - |
| *Scarlett, Dean* | GUSD | - |
| *Scarlett, Xyro Nguvitjita* | USDC | - |
| Scarpitti, Stephen | AVAX | 0.7764 |
| Scarrott, Shannon | BTC | 0.0075 |
| *Scassellati , Scott* | BTC | - |
| Scaturro, Anthony | BTC | 0.0601 |
| Schaack, Monty | BTC | 0.0070 |
| Schaack, Monty | ETH | 0.1135 |
| Schaback, Artur | USDC | 93.5094 |
| *Schabacker, Steven P* | BTC | - |
| Schachter, Jason | BTC | 0.0160 |
| Schachter, Jason | ETH | 29.0853 |
| Schachter, Morris | ADA | 23.2631 |
| Schachter, Morris | DOT | 1.1231 |
| Schade, Derek | MATIC | 222.8468 |
| Schade, Doug | ADA | 23.9255 |
| Schade, Doug | AVAX | 4.8313 |
| Schade, Doug | BTC | 0.0095 |
| Schade, Doug | ETH | 0.1314 |
| Schade, Doug | LINK | 1.3127 |
| *Schade, Doug* | LUNC | - |
| Schade, Doug | MATIC | 97.6822 |
| Schade, Doug | SOL | 2.0490 |
| Schade, Doug | USDC | 173.6331 |
| Schaedel, Oren | AVAX | 337.9314 |
| Schaedel, Oren | BNT | 325.9590 |
| Schaedel, Oren | BTC | 0.5369 |
| Schaedel, Oren | ETH | 0.7113 |
| Schaedel, Oren | MATIC | 9,389.4223 |
| Schaedler, Johannes | BTC | 0.0031 |
| *Schaefer, Blake* | BTC | - |
| Schaefer, Brian Jeffrey | DOT | 45.1350 |
| *Schaefer, Chelise* | DOT | - |
| Schaefer, Dan | ETH | 0.7018 |
| *Schaefer, Jonathan* | BTC | - |
| Schaefer, Stephen | BTC | 0.0003 |
| *Schafer, Mark Spencer* | AAVE | - |
| *Schafer, Mark Spencer* | ADA | - |
| Schafer, Mark Spencer | BTC | 0.0014 |
| *Schafer, Mark Spencer* | COMP | - |
| *Schafer, Mark Spencer* | DOT | - |
| *Schafer, Mark Spencer* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schafer, Mark Spencer* | MATIC | - |
| Schafer, Steven Craig | CEL | 34.5797 |
| *Schaldach, John* | BTC | - |
| Schaller, Dean Richard | BTC | 0.0731 |
| Schaller, Dean Richard | COMP | 2.6555 |
| Schaller, Dean Richard | DOT | 12.7595 |
| Schaller, Dean Richard | ETH | 0.9379 |
| Schaller, Dean Richard | ZRX | 608.2626 |
| *Schaller, Seth* | LINK | - |
| *Schaller, Steven* | BTC | - |
| *Schaller, Steven* | ETH | - |
| *Schallert, Brad* | BCH | - |
| *Schallert, Brad* | GUSD | - |
| *Schallert, Brad* | USDC | - |
| *Schallert, Brad* | USDT ERC20 | - |
| *Schamberger, Richie* | ADA | - |
| *Schamberger, Richie* | BTC | - |
| Schamberger, Richie | ETC | 35.3086 |
| Schamberger, Richie | ETH | 0.1244 |
| Schamberger, Richie | MATIC | 7.2754 |
| *Schanck, Timothy Christopher* | USDC | - |
| *Schanck, Timothy Christopher* | XLM | - |
| Schapka , Jane Appleton | BTC | 0.0010 |
| Schapka , Jane Appleton | ETH | 0.1852 |
| Schapka , Jane Appleton | GUSD | 491.5552 |
| Schapka , Jane Appleton | SNX | 106.9341 |
| *Schapmann, Tom* | ADA | - |
| *Schapmann, Tom* | DASH | - |
| *Schapmann, Tom* | EOS | - |
| Schapmann, Tom | LINK | 90.3859 |
| *Schapmann, Tom* | MANA | - |
| *Schapmann, Tom* | XLM | - |
| *Schapmann, Tom* | XRP | - |
| Schappell, Ryan | BTC | 0.0185 |
| *Scharnick, Kenneth* | ZEC | - |
| *Scharwath, Keith Michael* | BTC | - |
| *Scharwath, Keith Michael* | ETH | - |
| Schasteen, Kyle | BTC | 0.0068 |
| *Schaule, Will* | BTC | - |
| *Schaule, Will* | CEL | - |
| *Schaule, Will* | ETH | - |
| *Schaule, Will* | SNX | - |
| Schebell, Zachary | ETH | 0.1426 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Scheetz, David Martin* | BTC | - |
| *Scheetz, David Martin* | GUSD | - |
| *Scheetz, David Martin* | PAXG | - |
| Scheibe, Adam | BTC | 0.0068 |
| *Scheibe, Adam* | USDC | - |
| *Scheiber, Derek* | ETH | - |
| *Scheider, Jeff* | BTC | - |
| Scheider, Jeff | MATIC | 32.7853 |
| *Scheidler, Adam* | BTC | - |
| Scheidt, Alex Michael | BTC | 0.0004 |
| *Scheithe, Eric* | ETH | - |
| Schell, Alexander | ETH | 0.1853 |
| *Schell, Alexander* | USDC | - |
| Schell, Tron | BTC | 0.0009 |
| *Schell, Tron* | USDC | - |
| Schembri , Paul | USDC | 74.7000 |
| Schembri, Joseph | ETH | 0.0984 |
| Schena Duchatelier , Marsha | BTC | 0.0108 |
| Schena Duchatelier , Marsha | MATIC | 222.1367 |
| Schepers, Samuel | ETH | 0.0048 |
| Scherbarth, Connor Joseph | DOT | 2.5331 |
| Scherbarth, Connor Joseph | LINK | 6.2320 |
| *Schettler, Benjamin Richard* | LUNC | - |
| *Schettler, Benjamin Richard* | USDC | - |
| Scheuer, Renato | ETH | 1.9078 |
| *Scheuren, James* | ADA | - |
| *Scheuren, James* | AVAX | - |
| *Scheuren, James* | BTC | - |
| *Scheuren, James* | GUSD | - |
| *Scheuren, James* | USDC | - |
| *Schiano, Joseph* | ADA | - |
| *Schiavo, Jordan* | BTC | - |
| *Schiavo, Stephen* | USDC | - |
| Schichtl, Storm | BTC | 0.0089 |
| Schichtl, Storm | ETH | 0.4798 |
| Schichtl, Storm | USDC | 774.9002 |
| Schickel, Stephen K | ETH | 0.0486 |
| *Schickel, Stephen K* | LUNC | - |
| Schickling, Kevin | ETH | 0.0486 |
| *Schiefer, Spencer* | AAVE | - |
| *Schiefer, Spencer* | ADA | - |
| *Schiefer, Spencer* | BTC | - |
| *Schiefer, Spencer* | COMP | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schiefer, Spencer* | DOT | - |
| *Schiefer, Spencer* | ETH | - |
| *Schiefer, Spencer* | LTC | - |
| *Schiefer, Spencer* | SOL | - |
| *Schiefer, Spencer* | SUSHI | - |
| *Schiefer, Spencer* | XTZ | - |
| Schiffman, Christopher | LINK | 93.0539 |
| Schiffman, Christopher | MATIC | 1,955.1960 |
| *Schiffman, Christopher* | ZEC | - |
| *Schiffner, Kristin* | BTC | - |
| Schilbrack, Kenneth Nathan | USDC | 70,523.0000 |
| Schiller, Summar Michele | BTC | 0.0022 |
| Schilling, Albert Edward | BTC | 0.2613 |
| *Schilling, Bridget* | BTC | - |
| *Schilling, Daniel* | BTC | - |
| *Schilling, Daniel* | ETH | - |
| *Schilling, Daniel* | USDC | - |
| *Schilling, Kurt* | USDC | - |
| Schimers, Ashley | BTC | 0.0051 |
| Schimp, William | BTC | 0.0770 |
| Schindelmaiser, Lanny | BTC | 0.0014 |
| Schindler, Jack Thomas | CEL | 34.7090 |
| Schindler, Jack Thomas | USDC | 3.2600 |
| Schindler, Jessica | ETH | 2.0035 |
| Schipani, Xiaona | BTC | 0.4229 |
| *Schira, Vince* | ZEC | - |
| *Schlagel, Brad* | USDC | - |
| *Schlauderaff, Nate* | AVAX | - |
| *Schlauderaff, Nate* | BTC | - |
| *Schlauderaff, Nate* | DOT | - |
| *Schlauderaff, Nate* | ETH | - |
| *Schlauderaff, Nate* | LINK | - |
| *Schlauderaff, Nate* | MATIC | - |
| *Schlauderaff, Nate* | SOL | - |
| *Schlauderaff, Nate* | USDC | - |
| Schlawin, Dan | BTC | 0.0002 |
| Schlecht, Robin | BTC | 0.0201 |
| Schlect, Gresham | BSV | 0.4480 |
| *Schlect, Gresham* | BTC | - |
| *Schlect, Gresham* | USDC | - |
| Schleicher, Hans | BTC | 0.0041 |
| Schleifer, John | BTC | 0.0098 |
| Schlernitzauer, Joseph Paul | BTC | 0.0029 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Schlichting, Jeffrey | BTC | 0.0063 |
| *Schlicker, Steve* | BTC | - |
| *Schlicker, Steve* | XLM | - |
| *Schloemer Jr, Robert Lee* | BTC | - |
| Schlosberg , David | BTC | 0.0021 |
| Schlosberg , David | ETH | 1.0322 |
| Schlosser, Steven | AVAX | 6.5329 |
| Schlosser, Steven | BTC | 0.0008 |
| Schmall, Steve | ADA | 35.8591 |
| *Schmall, Steve* | BTC | - |
| Schmeckpeper, Jason Lee | BTC | 0.0062 |
| Schmeeckle, Darin Eugene | BTC | 0.0529 |
| *Schmerin, Daniel* | SOL | - |
| *Schmid, David* | ADA | - |
| *Schmid, David* | BTC | - |
| *Schmidhauser, Scott* | USDC | - |
| Schmidt , Steve | BTC | 0.0061 |
| *Schmidt, Amanda* | BTC | - |
| Schmidt, Andy | AVAX | 48.7669 |
| Schmidt, Andy | ETH | 1.6899 |
| *Schmidt, Bradley* | BTC | - |
| *Schmidt, Bradley* | LTC | - |
| Schmidt, Bradley Michael | BTC | 0.0011 |
| *Schmidt, Brendon* | BTC | - |
| *Schmidt, Jeffery* | BTC | - |
| Schmidt, John | BTC | 0.0030 |
| Schmidt, John | USDC | 18.6440 |
| Schmidt, Nick | AVAX | 0.4720 |
| Schmidt, Samuel | ETH | 0.0046 |
| Schmidt, Shane | ETH | 0.1042 |
| Schmidt, Waynard Michael | ETH | 0.0309 |
| Schmidt, Zackary John | AVAX | 18.3963 |
| Schmidt, Zackary John | MATIC | 953.8380 |
| Schmidt, Zackary John | SOL | 11.2722 |
| Schmitt, Greg | SNX | 123.5167 |
| *Schmitt, Lynne* | BTC | - |
| Schmitt, Mark | BTC | 0.0008 |
| Schmitt, Mark | ETH | 0.0048 |
| Schmitt, Mark | LINK | 5.2497 |
| Schmitt, Mark | ZEC | 2.4389 |
| Schmitt, Michael Louis | CEL | 34.6650 |
| *Schmitt, Michael Louis* | ETH | - |
| *Schmitt, Richard* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schmitt, Sam* | ADA | - |
| *Schmitt, Sam* | BTC | - |
| *Schmitt, Sam* | USDC | - |
| *Schmitt, Seth* | BTC | - |
| Schmitt, Thomas | DOT | 124.6383 |
| *Schmitt, Zachary* | BTC | - |
| *Schmitt, Zachary* | MATIC | - |
| *Schmitt, Zachary* | UNI | - |
| *Schmitz, Alex* | BTC | - |
| Schmitz, Aric Duane | ADA | 1,582.1591 |
| Schmitz, Aric Duane | BTC | 0.0178 |
| *Schmoll, Brandon* | BTC | - |
| *Schmoll, Brandon* | GUSD | - |
| Schmuck, Dominic | BTC | 0.0243 |
| *Schnackenberg, Andrew* | BTC | - |
| Schnapf, Sam | AVAX | 9.3842 |
| Schnapf, Sam | BTC | 0.0008 |
| *Schnapf, Sam* | LUNC | - |
| Schnathorst , Kyle | BTC | 0.0006 |
| Schnedeker, Riley | ETH | 0.0004 |
| Schneid, John | ETH | 0.1865 |
| Schneider, Andrew | BTC | 0.0069 |
| Schneider, Chelsea | BTC | 0.4943 |
| *Schneider, Christopher* | BAT | - |
| *Schneider, Christopher* | BTC | - |
| *Schneider, Christopher* | LINK | - |
| *Schneider, Christopher* | MANA | - |
| *Schneider, Christopher* | UNI | - |
| Schneider, Jeff | SOL | 2.0446 |
| *Schneider, Joel* | LUNC | - |
| *Schneider, Johannes* | BTC | - |
| *Schneider, Johannes* | GUSD | - |
| *Schneider, Johannes* | LTC | - |
| *Schneider, Johannes* | MATIC | - |
| Schneider, Kelsey | BTC | 0.0074 |
| *Schneider, Michael* | BTC | - |
| *Schneider, Spencer* | BTC | - |
| Schneider, Toby | PAX | 460.0812 |
| *Schneider, Todd* | BTC | - |
| Schneider, Todd Michael | BTC | 0.0136 |
| *Schneidmiller, Daniel* | BTC | - |
| *Schneidmiller, Daniel* | SNX | - |
| *Schneidmiller, Daniel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schneidmiller, Daniel* | USDT ERC20 | - |
| *Schnellman, Conner* | BTC | - |
| *Schneringer, Blake* | AAVE | - |
| *Schneringer, Blake* | ADA | - |
| *Schneringer, Blake* | BTC | - |
| *Schneringer, Blake* | DOT | - |
| *Schneringer, Blake* | ETH | - |
| *Schneringer, Blake* | MANA | - |
| Schnidt, Jonathan J | AVAX | 8.5937 |
| Schnidt, Jonathan J | GUSD | 5,103.4201 |
| Schnieder, Jason | ETH | 0.3743 |
| *Schnieder, Jason* | USDT ERC20 | - |
| Schnittker, Jason | SOL | 1.5136 |
| Schnur, Sam | BTC | 0.0929 |
| *Schnur, Sam* | USDC | - |
| Schoch, Patrick | USDC | 18.3000 |
| *Schoen , Greg* | TUSD | - |
| *Schoen, Kai* | USDC | - |
| Schoenberg, Evan | BTC | 0.0256 |
| Schoenwald, Jeremy | BTC | 0.0007 |
| Schoenwald, Jeremy | ETH | 0.3698 |
| Schoeppler, Kelly Elizabeth | AVAX | 0.2751 |
| *Schoffstall, Cal* | ETH | - |
| *Schofield, Jason* | CEL | - |
| Schofield, Joyce Ann | BTC | 0.1594 |
| *Schofield, Thomas* | BTC | - |
| *Schofield, Thomas* | MATIC | - |
| *Schofield, Thomas* | SNX | - |
| *Schofield, Thomas* | USDC | - |
| Scholes, Chris | DOT | 102.5430 |
| Scholes, Chris | XLM | 2,455.6883 |
| *Scholl, Devin* | BTC | - |
| *Scholl, Devin* | ETH | - |
| Scholl, Devin | USDC | 122.2478 |
| *Scholl, Wesley* | BTC | - |
| Scholl, Wesley | ETH | 0.0077 |
| Schollander, Kyle | BTC | 0.0011 |
| *Schombs, Faith* | BTC | - |
| *Schombs, Faith* | USDC | - |
| *Schomburg, Marcus* | USDC | - |
| *Schommer, Derrick James* | LUNC | - |
| *Schonebaum-Stroud, Jeffrey* | ADA | - |
| *Schoolcraft, Sean* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schoolcraft, Sean* | PAXG | - |
| Schoolcraft, Thomas | USDC | 25.1222 |
| *Schooley, Peter* | ADA | - |
| Schooley, Peter | BTC | 0.1605 |
| *Schooley, Peter* | USDC | - |
| Schoon, Benjamin | ETH | 0.0844 |
| Schoonover, Tighe | USDC | 34.0030 |
| *Schoot, Caleb* | ADA | - |
| *Schoot, Caleb* | BTC | - |
| *Schoot, Caleb* | USDC | - |
| *Schoot, Caleb* | XLM | - |
| *Schopfer, Brian* | ETH | - |
| *Schott, Stuart Damian* | GUSD | - |
| *Schott, Stuart Damian* | SOL | - |
| Schotthoefer, Jeff | ADA | 18.7511 |
| Schrader, Karen Michelle | SNX | 0.0922 |
| Schrader, Kurt | BTC | 0.0005 |
| Schrader, Patrick | SNX | 321.0036 |
| Schragger, Richard | AVAX | 0.2435 |
| Schramm, James Michael | BTC | 0.0517 |
| Schramm, James Michael | ETH | 0.2524 |
| *Schramm, James Michael* | USDC | - |
| Schredl, Alexander | BTC | 0.0469 |
| Schreiber, Geoff | ADA | 1,522.8328 |
| Schreiber, Geoff | BTC | 0.1002 |
| Schreiner, Brandon | BTC | 0.0026 |
| *Schreiner-Fischer, Wesley* | USDC | - |
| Schreitmueller, Juergen | AVAX | 0.7397 |
| Schriber , Albert | BTC | 0.0041 |
| Schriber , Albert | USDC | 33.3083 |
| *Schriewer , Randy* | BTC | - |
| Schrock, David | ETH | 0.4679 |
| *Schrock, Neil* | ADA | - |
| Schrock, Neil | BTC | 0.2661 |
| Schrock, Neil | ETH | 0.4564 |
| *Schrock, Neil* | LINK | - |
| *Schrock, Neil* | MATIC | - |
| *Schrock, Trevor* | BTC | - |
| *Schroeder, Calvin* | BTC | - |
| Schroeder, David Allen | DOT | 0.0278 |
| *Schroeder, David Allen* | SOL | - |
| Schroeder, David Allen | USDC | 79.3803 |
| *Schroeder, John* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schroeder, Kevin* | BTC | - |
| *Schroeder, Kevin* | LINK | - |
| *Schroeder, Kevin* | LTC | - |
| *Schroeder, Matthew* | BTC | - |
| *Schroeder, Matthew R* | BTC | - |
| *Schroeder, Matthew R* | USDC | - |
| Schroeder, Michelle Allison | CEL | 200.9303 |
| Schroeder, Mike | BTC | 0.0033 |
| *Schroer, David* | ADA | - |
| *Schroer, David* | BTC | - |
| *Schroer, David* | MATIC | - |
| *Schroer, David* | SOL | - |
| Schroff, Eric Von | BTC | 0.0401 |
| *Schubert, Alex* | BTC | - |
| *Schubert, Alex* | USDC | - |
| *Schuck, Nicholas* | USDC | - |
| Schuehle, Chris | BTC | 0.0022 |
| Schuehle, Chris | LINK | 6.4361 |
| *Schuehle, Chris* | MATIC | - |
| Schuehle, Chris | USDC | 5,967.2545 |
| Schueler, Matthew | BTC | 0.0468 |
| Schueler, Matthew | COMP | 0.3161 |
| Schueler, Matthew | USDC | 1,968.4412 |
| Schueler, Matthew | XLM | 646.6022 |
| Schueler, Matthew | ZRX | 126.3752 |
| Schugart, Michael | BTC | 0.0279 |
| Schugart, Michael | ETC | 44.4493 |
| *Schulcz, Nick* | BTC | - |
| *Schulcz, Nick* | ETC | - |
| *Schulcz, Nick* | GUSD | - |
| Schuler, Jeffrey | USDC | 4,225.2273 |
| *Schuler, Mason* | BTC | - |
| Schuler, Mason | USDC | 89.3163 |
| Schulgen, Beau Jarret | BTC | 0.0064 |
| *Schulman, Casey* | USDC | - |
| *Schulman, Clifford* | DASH | - |
| Schulman, Clifford | ETC | 6.6801 |
| *Schulman, Clifford* | ETH | - |
| Schulman, Clifford | USDC | 4,227.2196 |
| Schulman, Ethan | BTC | 0.0019 |
| *Schultz, Brandon* | BTC | - |
| *Schultz, Camden* | MATIC | - |
| *Schultz, Cheryl* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Schultz, Cheryl* | UST | - |
| Schultz, Cheryl | XLM | 8.4065 |
| Schultz, Cheryl | XTZ | 10.0567 |
| Schultz, Christian | GUSD | 76.7680 |
| Schultz, Josh | ADA | 29.6316 |
| Schultz, Josh | BTC | 0.0018 |
| *Schultz, Josh* | DOT | - |
| Schultz, Josh | ETH | 0.0376 |
| *Schultz, Josh* | MANA | - |
| Schultz, Josh | MATIC | 17.8744 |
| Schultz, Josh | SNX | 15.5267 |
| *Schultz, Josh* | SOL | - |
| *Schultz, Josh* | USDC | - |
| *Schultz, Josh* | XLM | - |
| Schultz, Kevin | BTC | 0.0448 |
| Schultz, Kevin | LINK | 139.4165 |
| Schultz, Laurence Esller | ADA | 5.1459 |
| *Schultz, Nicholas* | BTC | - |
| Schultz, Scott | ETC | 0.4883 |
| Schultz, Spencer Michael | BTC | 0.3251 |
| Schultz, Spencer Ryan | BTC | 0.0010 |
| *Schultz, Timothy* | ETH | - |
| Schultz, Todd | BTC | 0.0059 |
| *Schultz, Tyler* | BTC | - |
| *Schultz, Tyler* | ETH | - |
| Schultz, Tyler | AVAX | 3.8147 |
| *Schultz, Tyler* | BTC | - |
| *Schultz, Tyler* | ETH | - |
| *Schulz,  Whitten Lee* | BTC | - |
| *Schulz, Cameron* | DOT | - |
| *Schulz, Cameron* | ETH | - |
| Schulz, Damon | BTC | 0.0021 |
| Schulze, Eric | BTC | 0.0063 |
| Schulze, Theseus Danger | USDC | 18.3000 |
| Schumacher, Matthew | BTC | 0.0032 |
| *Schumacher, Matthew* | USDC | - |
| Schumacher, Mitchel | ETH | 0.0622 |
| *Schumacher, Nicholas* | BTC | - |
| *Schumacher, Nicholas* | GUSD | - |
| *Schumacher, Nicholas* | USDC | - |
| *Schumack, Shane Jordan* | BTC | - |
| *Schuman, Thomas* | SNX | - |
| *Schuman, Zachary* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Schumann, Cody | LTC | 2.4953 |
| *Schumann, Jonathon Fritz* | BTC | - |
| *Schumann, Jonathon Fritz* | ETH | - |
| *Schunter, Johannes* | CEL | - |
| Schurtz, Renee Marie | KNC | 294.9421 |
| *Schusheim, Corina* | BTC | - |
| *Schusheim, Corina* | ETH | - |
| *Schusheim, Corina* | USDC | - |
| Schuster, Michael | USDC | 482.9172 |
| Schuster, Timothy | BTC | 0.0033 |
| Schuttenhelm, David | BTC | 0.0019 |
| Schutter, Tony | CEL | 1,198.8661 |
| Schutter, Tony | USDC | 118.4193 |
| *Schutz, Tyler* | USDC | - |
| *Schwake, Blaine* | BTC | - |
| Schwake, Blaine | MATIC | 59.1963 |
| *Schwalbach, Ian* | ADA | - |
| Schwalbach, Ian | BTC | 0.0571 |
| *Schwalbach, Ian* | ETH | - |
| *Schwalbach, Ian* | LTC | - |
| *Schwalbach, Ian* | MATIC | - |
| *Schwalbach, Ian* | SOL | - |
| Schwalbach, Ian | XRP | 32.8710 |
| Schwaldt, Antonio | ETH | 0.0980 |
| *Schwaldt, Antonio* | USDC | - |
| Schwankert, Jason | AVAX | 0.2370 |
| *Schwappach, Richard* | BTC | - |
| *Schwappach, Richard* | PAX | - |
| *Schwappach, Richard* | SNX | - |
| *Schwappach, Richard* | USDC | - |
| *Schwarm, Brian* | BTC | - |
| *Schwarm, Brian* | ETH | - |
| *Schwarm, Brian* | USDC | - |
| Schwarte, Jens William | BTC | 0.0010 |
| *Schwarte, Jens William* | USDC | - |
| *Schwartz , Edward* | BTC | - |
| Schwartz, Andrew | BTC | 0.0022 |
| Schwartz, Aron | BTC | 0.0554 |
| *Schwartz, Aron* | ETH | - |
| Schwartz, Aron | GUSD | 13.6188 |
| *Schwartz, Binyamin* | BTC | - |
| Schwartz, Candice | USDC | 1,028.8000 |
| Schwartz, Dominik | ADA | 192.3203 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Schwartz, Dominik | BTC | 0.0089 |
| *Schwartz, Dominik* | ETH | - |
| Schwartz, Dustin | TUSD | 3.7722 |
| *Schwartz, Gregory* | BTC | - |
| *Schwartz, Gregory* | ETH | - |
| *Schwartz, Gregory* | LTC | - |
| *Schwartz, Judah* | BTC | - |
| *Schwartz, Judah* | USDC | - |
| *Schwartz, Marc* | BTC | - |
| Schwartz, Matthew Joel | BTC | 0.0015 |
| Schwartz, Matthew Joel | USDC | 464.8000 |
| *Schwartz, Steven* | BTC | - |
| *Schwartz, Tim* | USDC | - |
| Schwartz, William White | CEL | 33.6736 |
| *Schwartzwald, Steven* | LINK | - |
| Schwarz, Christopher | BTC | 0.0168 |
| Schwarz, Christopher | USDC | 54.5242 |
| *Schwarz, Nicholas Robert* | ADA | - |
| *Schwarz, Nicholas Robert* | AVAX | - |
| *Schwarz, Nicholas Robert* | BTC | - |
| *Schwarz, Nicholas Robert* | USDC | - |
| *Schwarz, Stephen* | ETH | - |
| Schweers, Brian | ETH | 0.0075 |
| *Schweighofer, Ludwig* | ADA | - |
| *Schweighofer, Ludwig* | BTC | - |
| *Schweighofer, Ludwig* | USDC | - |
| Schweitzer, Scott Lee | BTC | 0.0014 |
| Schwendenmann, Jason | BTC | 0.0017 |
| *Schwenk, Robert J* | BTC | - |
| Schwenke, Rand | ETH | 0.1216 |
| Schwent, Dave | BTC | 0.1127 |
| Schwent, Dave | USDC | 2,814.8000 |
| Schweppe, Simon | ETH | 0.0438 |
| Schweppe, Simon | USDC | 13.6491 |
| *Schwerdt, Cole* | BTC | - |
| *Schwertner, Jessica* | BTC | - |
| Schwery, Alex | SOL | 13.9992 |
| Schwichtenberg, Jay Keith | BTC | 0.0014 |
| Schwieterman , Jan | BCH | 3.0236 |
| Schwieterman , Jan | ETH | 0.0286 |
| *Schwing , Michael* | BTC | - |
| Schwing , Michael | MATIC | 79.2178 |
| Schwitz, Jack | BTC | 0.0021 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Sciortino, Daniel* | BTC | - |
| Sciortino, Todd | BTC | 0.0574 |
| Scocozzo , Nicholas | BTC | 0.0138 |
| *Scoggins, Jacob* | MCDAI | - |
| *Scognamiglio, Sheila* | MATIC | - |
| *Scognamiglio, Sheila* | USDC | - |
| Scolardi, Paul | CEL | 2,060.9969 |
| Scollon, Daniel David | AVAX | 0.3020 |
| Score, Jeremy | ETH | 2.7636 |
| Score, Jeremy | USDC | 224.0538 |
| *Scott Jr, James Bradley - Robert* | ADA | - |
| *Scott Jr, James Bradley - Robert* | BTC | - |
| Scott,  James Roy | BTC | 0.4271 |
| Scott,  James Roy | ETH | 0.3205 |
| Scott,  James Roy | LTC | 1.9717 |
| Scott,  James Roy | OMG | 20.1009 |
| Scott, Angela Darlien | AVAX | 0.6908 |
| Scott, Austin | MATIC | 1,437.2330 |
| Scott, Brendan | AVAX | 12.6662 |
| *Scott, Brendan* | ETH | - |
| *Scott, Brendan* | SOL | - |
| *Scott, Brendan* | USDC | - |
| *Scott, Brendan* | UST | - |
| *Scott, Brian* | BTC | - |
| Scott, Bryan | BTC | 0.0026 |
| Scott, Cory | DOT | 12.8919 |
| Scott, Daniel | AVAX | 0.5992 |
| Scott, Danielle | ADA | 564.9344 |
| *Scott, Danielle* | ETH | - |
| Scott, Dasha R | BTC | 0.0014 |
| Scott, Dasha R | USDC | 453.6568 |
| Scott, Edward | AAVE | 10.5184 |
| Scott, Evan | BTC | 0.0699 |
| Scott, Gabrielle | ETH | 0.9379 |
| Scott, George Murray | BTC | 0.0011 |
| Scott, Harrison Bryan | ETH | 0.3021 |
| Scott, Jeremy | MANA | 1,890.4060 |
| *Scott, Kerron Devon* | SOL | - |
| Scott, Matt | CEL | 203.2270 |
| Scott, Michael Steven | CEL | 19.1509 |
| Scott, Nate | DOT | 5.0589 |
| Scott, Nate | ETH | 0.0550 |
| Scott, Nate | SOL | 0.8570 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Scott, Ron* | BTC | - |
| Scott, Ryan | BTC | 0.0136 |
| Scott, Ryan | ETH | 0.1221 |
| *Scott, Ryan* | LUNC | - |
| Scott, Sailor Anthony | BTC | 0.0062 |
| Scott, Steven | BTC | 0.0004 |
| *Scott, Steven* | DOT | - |
| Scott, Steven | ETH | 0.0038 |
| *Scott, Steven* | LINK | - |
| *Scott, Steven* | MATIC | - |
| *Scott, Taylor Alexander* | BTC | - |
| *Scott, Taylor Alexander* | ETH | - |
| *Scott, Taylor Alexander* | LINK | - |
| *Scott, Taylor Alexander* | XTZ | - |
| *Scott, Undray* | ETH | - |
| *Scott, Undray* | XLM | - |
| *Scott, Undray* | XRP | - |
| Scott, Walker | BTC | 0.0018 |
| Scotting, Ryan | BTC | 0.0021 |
| *Scotting, Ryan* | USDC | - |
| Scovil, Justin | BTC | 0.0942 |
| Scranton, Jarrod | USDC | 222.6254 |
| Scribner, Nick Thomas | ETH | 0.0141 |
| *Scruggs, Marcus J* | CEL | - |
| *Scruggs, Marcus J* | USDC | - |
| *Scudellari, Sean* | BTC | - |
| *Scudellari, Sean* | SOL | - |
| *Scudellari, Sean* | USDC | - |
| Scully, Brian | BTC | 0.0336 |
| Scully, Brian | ETH | 0.1448 |
| *Scully, Thomas* | USDC | - |
| Scurfield , John | USDC | 88.8000 |
| *Seabolt, Tommy* | ADA | - |
| *Seabolt, Tommy* | AVAX | - |
| *Seabolt, Tommy* | BTC | - |
| *Seabolt, Tommy* | DOT | - |
| *Seabolt, Tommy* | ETH | - |
| *Seabolt, Tommy* | MANA | - |
| *Seabolt, Tommy* | MATIC | - |
| *Seabolt, Tommy* | XLM | - |
| Seaborn, Bryan | ETH | 1.4079 |
| *Seabron-Rambert, Cheryl* | USDC | - |
| *Seagreaves, Tim* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Seagreaves, Tim* | LINK | - |
| *Seagreaves, Tim* | USDC | - |
| *Seal, Abhik* | DOT | - |
| *Seal, John* | BTC | - |
| *Seal, Joseph* | USDC | - |
| Seale, Jennifer | BTC | 0.0620 |
| Seale, Jennifer | SNX | 21.9907 |
| *Sealey , Andrew* | USDC | - |
| Seals, Tommie | DOT | 0.8016 |
| Sealy, Ian | BTC | 0.0132 |
| Seamon, Willem Forrest | BTC | 0.0001 |
| Seamon, Willem Forrest | ETH | 0.0078 |
| *Seamon, Willem Forrest* | USDT ERC20 | - |
| Searcy , Jordan | USDC | 6.4196 |
| Searing, Alexander Claes | MATIC | 774.5706 |
| *Searing, Alexander Claes* | USDC | - |
| *Searle, Andrew Jason* | ADA | - |
| *Searles, Amanda* | ADA | - |
| *Searles, Amanda* | BTC | - |
| *Searles, Amanda* | ETH | - |
| *Searles, Amanda* | LINK | - |
| *Searles, Shawn* | BTC | - |
| *Searles, Shawn* | USDC | - |
| Sears, Brooke | BTC | 0.0019 |
| *Sears, Colin* | LUNC | - |
| *Sears, Herbert* | BTC | - |
| *Sears, Herbert* | USDC | - |
| *Sears, Herbert* | XLM | - |
| Sears, Robert Earl Jr | BTC | 0.0003 |
| *Seaton, Brian* | USDC | - |
| Seaton, Joseph Angelo | BTC | 0.0003 |
| *Seaton, Joseph Angelo* | ETH | - |
| Seaton, Joseph Angelo | USDT ERC20 | 89.7400 |
| *Seaton, William* | BCH | - |
| Seavert, Julie | ADA | 30.3855 |
| Seavert, Julie | BTC | 0.0108 |
| Seavert, Julie | DOT | 5.8819 |
| Seavert, Julie | ETH | 0.7185 |
| Seavert, Julie | MATIC | 125.0287 |
| Seay, Randall | DOT | 2.6575 |
| Seay, Randall | ETH | 0.1347 |
| Seay, Randall | LINK | 6.0252 |
| Seay, Randall | MATIC | 59.0993 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sebastionelli, Matthew | BTC | 0.0200 |
| *Sebastyn, Aaron J* | AVAX | - |
| *Sebastyn, Aaron J* | SOL | - |
| Sebba, Luan Santos | ADA | 1,160.6368 |
| Sebba, Luan Santos | BTC | 0.0015 |
| Sebba, Luan Santos | DOGE | 4,965.2451 |
| Sebba, Luan Santos | ETC | 5.1938 |
| Sebba, Luan Santos | ETH | 2.0898 |
| *Sebel, Greg* | BTC | - |
| *Sebel, Greg* | ETH | - |
| Sebesta, Zane | BTC | 0.0508 |
| Sebesta, Zane | DOT | 101.6981 |
| Sebesta, Zane | EOS | 96.6964 |
| *Sebesta, Zane* | ETH | - |
| Sebesta, Zane | LINK | 95.4949 |
| Sebesta, Zane | LTC | 4.1477 |
| Sebesta, Zane | MANA | 163.3107 |
| Sebesta, Zane | MATIC | 1,018.8617 |
| Sebesta, Zane | SUSHI | 4.4437 |
| Sebulsky, Justin Patrick | BTC | 0.0111 |
| Sechrist, Eric Thomas | CEL | 34.3181 |
| Sechrist, Michael Scott | BTC | 1.0145 |
| Sechrist, Michael Scott | CEL | 113.4050 |
| Sechrist, Michael Scott | ETH | 3.6607 |
| Seckute, Jolita | BTC | 0.0003 |
| Sedai, Sagun | BTC | 0.0008 |
| Sedano, Fredy | BTC | 0.0205 |
| Sedgwick, Steven | BTC | 0.0167 |
| *Sedlack, Jason* | BTC | - |
| *Sedlack, Jason* | MCDAI | - |
| *Sedlack, Jason* | USDC | - |
| Sedunov, John | ADA | 39.5251 |
| Sedwick, Jesse D | BTC | 0.0130 |
| *See, Brian* | BTC | - |
| See, Kyoungah | BTC | 0.0464 |
| See, Wesley | BTC | 0.0100 |
| See, Wesley | ETH | 0.0763 |
| Seeba, Andrew | ADA | 1,217.2511 |
| Seegars, Melvin Chase | BTC | 0.0078 |
| Seegmiller, Jared | BTC | 0.0293 |
| Seehusen, Todd | BTC | 0.4587 |
| *Seelbach, Austin James* | BTC | - |
| *Seelbach, Austin James* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Seeley, Troy | USDC | 59,949.8800 |
| *Seely, Kendal* | BTC | - |
| Seeney, Matthew William | BTC | 0.0015 |
| *Seery, Lisa Rose* | BTC | - |
| *Seery, Lisa Rose* | ETH | - |
| Seese, Dalton | USDC | 4,663.6143 |
| *Seese, Dylan* | BTC | - |
| *Seese, Dylan* | ETH | - |
| *Seese, Dylan* | MANA | - |
| *Seese, Dylan* | USDC | - |
| Seese, Dylan | USDT ERC20 | 14.8029 |
| Seet, Adrian Wan Chew | CEL | 34.1458 |
| *Seetharam, Antariksh B* | ADA | - |
| *Seetharam, Antariksh B* | USDC | - |
| *Seetharam, Antariksh B* | USDT ERC20 | - |
| Seetharam, Antariksh B | UST | 6,165.9413 |
| Seetharaman, Asvathaaman | XLM | 19.9670 |
| Seethuraman , Murali Subramanian | AVAX | 0.3236 |
| Seethuraman , Murali Subramanian | CEL | 131.9145 |
| *Seevaratnam, Niranjan* | USDC | - |
| *Segal, Charles Lawrence* | BTC | - |
| *Segal, Charles Lawrence* | USDC | - |
| *Segal, Jonathan* | BTC | - |
| *Segal, Jonathan* | ETH | - |
| Segall, Elliott | BTC | 0.0014 |
| Segall, Lindsey Nicole | BTC | 0.0377 |
| Segall, Mitchell Lloyd | BTC | 0.0010 |
| Segall, Nathaniel Anthony | BTC | 0.0022 |
| Segall, Nathaniel Anthony | ETH | 0.5655 |
| Segarra Nieves, Anthony | ADA | 85.6674 |
| Segarra Nieves, Anthony | DOGE | 344.3483 |
| Segaul, Evan | BTC | 0.0184 |
| *Segaul, Evan* | ETH | - |
| Segler, Deanna | BTC | 0.0001 |
| Segovia, Oscar Danillo | BTC | 0.0003 |
| Segovia-Reyes, Jose Fernando | CEL | 1,291.3689 |
| Segura, Luis | BTC | 0.0022 |
| *Segura, William H* | ETH | - |
| Segura, William H | USDT ERC20 | 89.8622 |
| *Segura-Escoto, Samuel* | AAVE | - |
| *Segura-Escoto, Samuel* | ADA | - |
| Segura-Escoto, Samuel | AVAX | 0.7925 |
| *Segura-Escoto, Samuel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Segura-Escoto, Samuel | LTC | 3.2392 |
| *Segura-Escoto, Samuel* | MATIC | - |
| *Seib, Carina* | BTC | - |
| *Seib, Carina* | USDC | - |
| *Seib, Dylan Wayne* | ADA | - |
| *Seib, Dylan Wayne* | AVAX | - |
| *Seib, Dylan Wayne* | BTC | - |
| *Seib, Dylan Wayne* | COMP | - |
| *Seib, Dylan Wayne* | SNX | - |
| *Seib, Dylan Wayne* | USDC | - |
| Seibel, Jeb Shawn | ETH | 0.0590 |
| *Seiber, Grey* | BTC | - |
| *Seiber, Grey* | ETH | - |
| *Seiber, Grey* | USDC | - |
| Seibert, Ian | USDC | 27,005.1970 |
| Seibert, Joshua Aaron | BTC | 0.0015 |
| Seibert, Joshua Aaron | USDC | 371.7400 |
| *Seibert, Tyler Brett* | AVAX | - |
| *Seibert, Tyler Brett* | BTC | - |
| *Seibert, Tyler Brett* | ETH | - |
| *Seibert, Tyler Brett* | MATIC | - |
| Seibt, Alexander | BTC | 0.0001 |
| Seidel, Kyle | BTC | 0.0067 |
| Seifert, Coltyn | USDC | 581.3600 |
| Seifert, Jordan | BTC | 0.0549 |
| Seila, Robin | BTC | 0.0116 |
| Seila, Robin | USDC | 934.8000 |
| *Seiler, Brycen* | BTC | - |
| Seimetz, Will | ETH | 0.0931 |
| Seipert, Chalise | BTC | 0.0008 |
| Seitz, Chester | USDC | 185.4529 |
| Seitzhapar, Beibit | SOL | 0.7546 |
| Sejas, Sergio | BTC | 0.1768 |
| *Sejas, Sergio* | ETH | - |
| Sejour, Jordan | BTC | 0.0005 |
| Sekel, Joseph | BTC | 0.0164 |
| Sekerka, Patrick | AVAX | 0.2620 |
| *Sekerka, Patrick* | MATIC | - |
| Sekhon, Rohandip Singh | USDC | 291.4422 |
| Selamselam, Hemanthkumar | USDC | 352.4678 |
| Selbst, Jeremy Nicholas | BTC | 0.0072 |
| Selbst, Jeremy Nicholas | ETH | 1.4115 |
| *Selbst, Jeremy Nicholas* | SPARK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Selbst, Jeremy Nicholas | XRP | 11,868.9406 |
| *Selby, Sandra* | BTC | - |
| Seldes, Richard | CEL | 61,874.3303 |
| *Selewski, Jared* | BTC | - |
| Self, Brett | ADA | 18.7587 |
| *Self, Brett* | COMP | - |
| Self, Brett | ETH | 0.0086 |
| Self, Brett | MANA | 0.6915 |
| Self, Brett | MATIC | 70.7778 |
| Self, Brett | USDT ERC20 | 190.8464 |
| Self, Brett | XLM | 48.2153 |
| *Sell, Big* | BCH | - |
| *Sell, Big* | BSV | - |
| *Sell, Big* | BTC | - |
| *Sell, Big* | COMP | - |
| *Sell, Big* | EOS | - |
| *Sell, Big* | ETC | - |
| *Sell, Big* | ETH | - |
| *Sell, Big* | LINK | - |
| *Sell, Big* | LTC | - |
| *Sell, Big* | XLM | - |
| *Sell, Big* | XRP | - |
| Sell, Big | ZEC | 0.0469 |
| Sell, Philip Janis | BTC | 0.0075 |
| *Sell, Robert* | ADA | - |
| *Sell, Robert* | AVAX | - |
| Sell, Robert | BTC | 0.1303 |
| *Sell, Robert* | DOT | - |
| Sell, Robert | LINK | 34.8099 |
| *Sell, Robert* | LUNC | - |
| *Sell, Robert* | MATIC | - |
| Sell, Robert | SOL | 33.9485 |
| Sell, Robert | USDC | 21.7365 |
| *Selland, Jacob* | BTC | - |
| Selland, Jacob | DOT | 9.8147 |
| *Selland, Jacob* | ETH | - |
| *Selland, Jacob* | LTC | - |
| *Selland, Jacob* | MATIC | - |
| *Selland, Jacob* | UNI | - |
| *Selland, Jacob* | USDC | - |
| Sellar, Christopher | BTC | 0.0092 |
| Sellards, Robert Allen | BTC | 0.0646 |
| *Sellars, Alec* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sellers, Loren* | BTC | - |
| Sellers, Mark | BTC | 0.0126 |
| Sellers, Mark | DOT | 2.3574 |
| Sellers, Mark | SOL | 6.0092 |
| *Sellers, Nicholas* | BTC | - |
| *Sellers, Nicholas* | ETH | - |
| *Sellers, Nicholas* | USDC | - |
| Sellers, Tommy | BTC | 0.0046 |
| Sellers, Tyler | BTC | 0.1479 |
| *Sellers, Tyler* | ETH | - |
| *Sellers, Tyler* | SNX | - |
| Sellers, Tyler | USDC | 34.9512 |
| *Sellhorst , Jacob* | ETH | - |
| *Sellhorst , Jacob* | SOL | - |
| *Sellman, Matthew* | BTC | - |
| *Selman, Clifford* | USDT ERC20 | - |
| *Selman, Osman* | BTC | - |
| *Selman, Osman* | ETH | - |
| *Selman, Osman* | MATIC | - |
| Selvam, Naveen | BTC | 0.0493 |
| Selvam, Senthil | BTC | 0.0010 |
| Selvam, Senthil | GUSD | 3,078.0000 |
| Selve, Ryan David | BTC | 0.0181 |
| Selwyn, Gregory Scott | BTC | 0.0048 |
| Selwyn, Gregory Scott | DASH | 1.4031 |
| *Selwyn, Gregory Scott* | DOGE | - |
| Selwyn, Gregory Scott | ETH | 0.2880 |
| *Selwyn, Gregory Scott* | LTC | - |
| Selzer, Benjamin Kevin | ETH | 0.1034 |
| *Sem, Karen* | BTC | - |
| Sem, Karen | ETH | 0.2758 |
| *Seman, Daemain* | DOT | - |
| *Seman, Daemain* | SNX | - |
| *Seman, Daemain* | USDC | - |
| *Semeniuk, Nazarii* | BTC | - |
| *Semeniuk, Nazarii* | USDC | - |
| Sementa, Michael A | ADA | 558.1682 |
| *Semere, Oscar* | XLM | - |
| *Semmel, Adam* | BTC | - |
| *Semmel, Adam* | DOT | - |
| Semmel, Adam | USDC | 46.5940 |
| Semmel, Adam | USDT ERC20 | 0.7725 |
| Semrau, Nathan | BTC | 0.0005 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Semyon, Joseph | BTC | 0.0058 |
| Semyon, Joseph | ETH | 0.0123 |
| *Sen, Vargab* | DOGE | - |
| Sen, Vishalchandra K | BTC | 0.7351 |
| Senani, Vishwa Balasubramanyam | BTC | 0.2372 |
| *Senasac, Marc* | ADA | - |
| *Senasac, Marc* | BTC | - |
| *Senasac, Marc* | COMP | - |
| Senci, Matthew | ETH | 0.0934 |
| *Sendoya, Harold* | BTC | - |
| Seng, Chy | USDC | 42.7400 |
| Seng, Lundi | ETH | 0.0636 |
| *Seng, Nay* | ADA | - |
| *Seng, Nay* | BTC | - |
| *Seng, Nay* | ETH | - |
| *Seng, Nay* | MATIC | - |
| *Sengstock, Eric* | BTC | - |
| Sengstock, Eric | ETC | 0.2049 |
| *Sengstock, Eric* | SNX | - |
| *Sengstock, Eric* | USDC | - |
| *Sengupta, Ranit* | BTC | - |
| *Senholzi, Keith* | ADA | - |
| *Senholzi, Keith* | BTC | - |
| *Senholzi, Keith* | DOT | - |
| *Senholzi, Keith* | ETH | - |
| *Senholzi, Keith* | LINK | - |
| *Senholzi, Keith* | LTC | - |
| *Senholzi, Keith* | LUNC | - |
| *Senholzi, Keith* | MATIC | - |
| *Senholzi, Keith* | SNX | - |
| *Senholzi, Keith* | USDC | - |
| *Senholzi, Keith* | XLM | - |
| *Senk, Landon* | BTC | - |
| Sennett, Mark | BTC | 0.0911 |
| *Sennett, Mark* | USDC | - |
| Senoff, Robyn | XLM | 310.4937 |
| Senor, Jordan Lewis | BTC | 0.0010 |
| Senthilkumar, Nandini | CEL | 114.5192 |
| Seo, Aenok | AVAX | 0.6118 |
| Seo, Aenok | LUNC | 163,115.6047 |
| *Seo, Changjin* | USDC | - |
| Seo, Chani | BTC | 0.0141 |
| Seo, Jee | USDC | 4,005.0360 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Seo, Victor* | BAT | - |
| *Seo, Victor* | BTC | - |
| *Seo, Victor* | USDC | - |
| *Seo, Victor* | USDT ERC20 | - |
| *Seo, Victor* | ZEC | - |
| *Seo, Victor* | ZRX | - |
| *Sepassi, Farshid* | AVAX | - |
| *Sepassi, Farshid* | MCDAI | - |
| *Sepehri, Reza* | MATIC | - |
| *Sepehri, Reza* | USDC | - |
| *Sepela, Kimberly* | BTC | - |
| *Sepela, Kimberly* | DOT | - |
| *Sepela, Kimberly* | USDC | - |
| *Sepnafski, Marcus Ronald* | ADA | - |
| Sepnafski, Marcus Ronald | BTC | 0.0059 |
| Sepp, Christopher | USDC | 20.5190 |
| Sepp, Tyler | MATIC | 1,101.2749 |
| Seppala, Andrew | BTC | 0.0346 |
| Seppala, Andrew | USDC | 2,344.8000 |
| Sepulveda, Brian | BTC | 0.0001 |
| *Sepulveda, Brian* | ETH | - |
| *Sepulveda, Brian* | USDT ERC20 | - |
| Sepulveda, David | ETH | 1.2669 |
| *Sepulveda, Radames* | ADA | - |
| Serban, Vlad | USDC | 394.2436 |
| Serblin, Joseph | LUNC | 225,838.6325 |
| Serdoz , Robert | ETH | 1.9627 |
| Sereix , Karina | USDC | 1,874.8000 |
| Serfass, Frederik | BTC | 0.0193 |
| Sergile, Reginald | AVAX | 0.7824 |
| *Sergile, Reginald* | MANA | - |
| Sergile, Reginald | SNX | 0.3767 |
| Serna, Joaquin | XLM | 815.5513 |
| Sernik, Charles | AVAX | 0.3505 |
| Serpas, Raul Emilio | ADA | 3,491.7685 |
| *Serpas, Raul Emilio* | ETH | - |
| *Serpas, Raul Emilio* | MATIC | - |
| Serpas, Raul Emilio | SOL | 103.9354 |
| *Serra, Benjamin* | BTC | - |
| *Serra, Benjamin* | ETH | - |
| Serra, Benjamin | MCDAI | 24.5409 |
| Serra, Benjamin | USDC | 17.2342 |
| Serrano Castaneda, Alejandro | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Serrano Castaneda, Alejandro | SOL | 1.8590 |
| *Serrano Garcia, Elmy* | BTC | - |
| *Serrano Garcia, Elmy* | ETH | - |
| Serrano Sanchez, Ricardo | MATIC | 1,445.4861 |
| Serrano, Alexander | BTC | 0.0026 |
| *Serrano, Andrew* | ADA | - |
| Serrano, Frankie | BTC | 0.0192 |
| *Serrano, Hector* | ADA | - |
| *Serrano, Hector* | BTC | - |
| *Serrano, Juan* | BTC | - |
| *Serrano, Juan* | GUSD | - |
| *Serrano, Juan* | USDC | - |
| *Serrano, Pedro* | DOT | - |
| Serrano, Pedro | ETH | 0.3721 |
| Serrano, Pedro | ZEC | 4.6930 |
| *Serrano, Raul Jose* | BTC | - |
| Serrano, Stephanie | AVAX | 0.3187 |
| *Serrano, Yahaira* | BCH | - |
| *Serrano, Yahaira* | BTC | - |
| *Serrao, Victor Carlton* | BTC | - |
| *Serrapica, Nicholas* | BTC | - |
| *Serrato , Miguel* | ADA | - |
| *Serrato, Erick* | USDC | - |
| Serrato, Erick | XRP | 21.7414 |
| *Serrette, Kyle* | BTC | - |
| Sertic, Madeleine Mara | ETH | 0.4529 |
| *Serventi, Rachel* | SNX | - |
| Serventi, Rachel | USDC | 1.5708 |
| Servick, Donald Ray | BTC | 0.0002 |
| *Servick, Donald Ray* | MATIC | - |
| *Servick, Donald Ray* | SOL | - |
| *Seshadri, Abhinav* | ADA | - |
| Seshadri, Abhinav | MATIC | 195.0167 |
| Seshanarayanan, Srinath | AVAX | 0.3023 |
| Seshanarayanan, Srinath | ETH | 1.4072 |
| Sessa, Grayson Reid | BTC | 0.0027 |
| Sessa, Grayson  Reid | CEL | 111.4091 |
| Sessa, Grayson  Reid | ETH | 0.1448 |
| Sessa, Mike | BTC | 0.0011 |
| Sessa, Mike | USDC | 1,013.1312 |
| Sessions, Lyle Ralph | AVAX | 2.0112 |
| Sessions, Lyle Ralph | BTC | 0.0103 |
| Sessions, Lyle Ralph | DOT | 10.5524 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Sessions, Lyle Ralph | ETH | 0.0650 |
| Sessions, Lyle Ralph | SNX | 27.7530 |
| *Sessions, Robert* | BTC | - |
| *Sessions, Sara* | BTC | - |
| *Sessums, Todd* | BTC | - |
| *Sestak, Jacob* | BTC | - |
| Setbacken, Glenn | BTC | 0.0398 |
| Setbacken, Glenn | ETH | 1.0006 |
| Seth, Kunal | BTC | 0.0104 |
| Seth, Kunal | USDC | 229.8000 |
| *Setorie, Jdelle* | MATIC | - |
| Setovich, Javier | BTC | 0.0026 |
| Setovich, Javier | CEL | 95.3401 |
| Setovich, Javier | MCDAI | 236.0060 |
| *Setovich, Margot* | CEL | - |
| Settle, Patrick Edward | CEL | 113.3334 |
| *Settles, Bryan Richard* | BTC | - |
| Settles, Elijah | BTC | 0.0037 |
| Settles, Mike | AVAX | 0.4777 |
| *Seuc, Christopher* | BTC | - |
| *Seuc, Christopher* | LTC | - |
| *Seuc, Christopher* | USDC | - |
| Seuell, Michael | AVAX | 13.6006 |
| Seung, Caroline | AVAX | 6.1195 |
| *Seung, Caroline* | BCH | - |
| Seung, Caroline | BTC | 0.0030 |
| Seung, Caroline | ZEC | 16.3196 |
| *Seuy, Casey* | BTC | - |
| *Seuy, Casey* | GUSD | - |
| *Seuy, Casey* | USDC | - |
| *Severance, William* | BTC | - |
| *Severance, William* | USDC | - |
| Severino, Thomas | LTC | 0.3034 |
| Sevigny, Holli | ETH | 3.7109 |
| Sevigny, Holli | SNX | 153.5967 |
| Sevilla, Maria | BTC | 0.0334 |
| *Sewell, Charles* | AVAX | - |
| Sewell, Charles | BTC | 0.0072 |
| *Sewell, Charles* | DOT | - |
| *Sewell, Charles* | SNX | - |
| *Sewell, Charles* | USDC | - |
| *Sewell, Dan* | AAVE | - |
| *Sewell, Dan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sexton, Clay Thomas | ADA | 11.4892 |
| Sexton, Clay Thomas | DOT | 2.4845 |
| Sexton, Gene Francesco Gomez | BTC | 0.0032 |
| Sexton, Melissa | MATIC | 198.3054 |
| Seydel, Stephen | ADA | 315.3719 |
| *Seydel, Stephen* | BTC | - |
| *Seymour, Jason A* | BTC | - |
| *Seymour, Jason A* | DOT | - |
| *Seymour, Jason A* | ETH | - |
| Seymour, Laura L | BTC | 0.0014 |
| *Sezanayev, Ariel* | CEL | - |
| Sezanayev, Daniel | BTC | 0.0007 |
| *Sezanayev, Daniel* | CEL | - |
| *Sezanayev, Daniel* | SGB | - |
| *Sferrella, David* | BTC | - |
| *Sferrella, David* | LUNC | - |
| *Sferrella, David* | SOL | - |
| Sforza, Lila | ADA | 3,404.6503 |
| Sforza, Lila | BTC | 1.1640 |
| Sforza, Lila | XRP | 3,230.0501 |
| Sgrignoli, Amanda | BTC | 0.0268 |
| Sha, Nanshi | BTC | 0.0071 |
| Sha, Nicholas | CEL | 33.5849 |
| Shaaban, Alexander | ETH | 2.0929 |
| Shaaban, Alexander | USDC | 469.4406 |
| *Shaaban, Chelsea* | BTC | - |
| *Shaaban, Chelsea* | XLM | - |
| *Shabankare, Hoda* | BTC | - |
| Shabazz, Akbar | USDC | 411.2200 |
| *Shablinskyi, Oleksii* | BTC | - |
| *Shafer, Geoffrey* | CEL | - |
| *Shafer, Paul M* | CEL | - |
| *Shafer, Paul M* | ETH | - |
| *Shafer, Paul M* | USDC | - |
| *Shafer, Paul M* | USDT ERC20 | - |
| Shaffer, Victor Julian | BTC | 0.0217 |
| *Shafie, Ali* | ADA | - |
| *Shafie, Ali* | BTC | - |
| *Shafiee, Nima* | AVAX | - |
| *Shafiee, Nima* | BTC | - |
| Shafiee, Nima | ETH | 0.0073 |
| *Shafiee, Nima* | SOL | - |
| *Shafiee, Nima* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Shafir, Arik* | BTC | - |
| Shafir, Ziv | ETH | 0.8773 |
| Shah, Ajay Dilip | BTC | 0.0023 |
| Shah, Ajay Dilip | MATIC | 2,415.1579 |
| Shah, Amit | AAVE | 0.6853 |
| Shah, Amit | DOGE | 261.5947 |
| Shah, Anand | AVAX | 0.2110 |
| Shah, Ankitkumar | ETH | 0.4000 |
| Shah, Ankush | AAVE | 1.6978 |
| Shah, Ankush | BTC | 0.0065 |
| Shah, Ankush | DOGE | 37,691.2887 |
| Shah, Ankush | ETH | 3.3647 |
| Shah, Ankush | MATIC | 3,890.4995 |
| Shah, Anshul A | AVAX | 9.9313 |
| Shah, Anshul A | CEL | 34.7047 |
| *Shah, Bimal* | USDC | - |
| Shah, Darshak | BTC | 0.1368 |
| Shah, Harsh | BTC | 0.0010 |
| Shah, Imran | CEL | 34.2851 |
| Shah, Ishan Kaushal | XRP | 273.6188 |
| Shah, Jay | ETC | 181.8387 |
| Shah, Jay | SOL | 2.7306 |
| Shah, Kunal Harshadkumar | AVAX | 0.4603 |
| *Shah, Kunal Harshadkumar* | ETH | - |
| *Shah, Kunal Harshadkumar* | SOL | - |
| *Shah, Neel* | ADA | - |
| *Shah, Neel* | BTC | - |
| *Shah, Neel* | DOGE | - |
| *Shah, Neel* | ETH | - |
| *Shah, Neel* | GUSD | - |
| *Shah, Neel* | USDC | - |
| Shah, Nihar Darshan | USDC | 934.8000 |
| Shah, Nishil | BTC | 0.0323 |
| Shah, Ritesh Pankaj | ETH | 5.1483 |
| *Shah, Rushank R* | USDC | - |
| Shah, Sahil Jaideep | ADA | 106.5633 |
| *Shah, Sahil Jaideep* | ETH | - |
| Shah, Sahil Jaideep | XLM | 46.6021 |
| Shah, Samir | BTC | 0.0094 |
| Shah, Samir | ETH | 0.2208 |
| *Shah, Shreeraj* | USDC | - |
| Shah, Syed Tayyeb | MCDAI | 42.2606 |
| Shah, Syed Tayyeb | SOL | 103.2992 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Shah, Vishal | AVAX | 8.1002 |
| Shahbazian, Fiona | ETH | 2.0701 |
| Shahein, Abdul Rrahman Hussein Ismail | BCH | 1.4916 |
| Shahein, Abdul Rrahman Hussein Ismail | BTC | 0.0003 |
| Shahiwala, Pramod | BTC | 0.0940 |
| *Shaikh, Anees* | BTC | - |
| *Shaikh, Anees* | ETH | - |
| Shaikh, Faisal | BTC | 0.0088 |
| Shaikh, Faisal | DOT | 8.1638 |
| Shaikh, Faisal | ETH | 0.1110 |
| Shaikh, Faisal | USDC | 182.8000 |
| Shaikh, Sufyan Adnan | BTC | 0.0729 |
| Shaikh, Sufyan Adnan | ETH | 2.4036 |
| *Shakeri, Faraz* | BTC | |
| Shakespear, Brendon | BCH | 0.1798 |
| Shakespear, Brendon | LTC | 1.0756 |
| *Shakespeare, Steven Carl* | LUNC | - |
| Shakirah , Aliyah | ETH | 0.0005 |
| *Shakur, Marcus Marshall* | ADA | - |
| Shala, Adrian | ADA | 4,043.9844 |
| Shala, Adrian | BTC | 0.0738 |
| *Shalaurov, Andrey Alexsandrovich* | USDT ERC20 | - |
| *Shalduga, Olga* | BTC | - |
| Shalvi, Assaf Shmuel | CEL | 112.1991 |
| Shambaugh, Rodney L | SOL | 33.1078 |
| Shan, Ren | BTC | 0.0305 |
| *Shandra Jr, John* | BTC | - |
| Shane, Albert | BTC | 0.4716 |
| Shane, Albert | ETH | 15.0191 |
| Shaner, Jonathan Chris | AVAX | 0.5195 |
| *Shanholtzer, Mia* | BTC | - |
| *Shanholtzer, Mia* | GUSD | - |
| *Shanholtzer, Mia* | USDC | - |
| *Shanker, Chakravarthy* | ADA | - |
| *Shanker, Chakravarthy* | GUSD | - |
| *Shankle, Benjamin David* | ETH | - |
| *Shankle, Benjamin David* | MATIC | - |
| Shanks, Christopher  Lee | CEL | 29.9137 |
| Shanks, Fred | CEL | 1,642.7401 |
| Shanks, Fred | USDC | 30.9967 |
| Shanmuga Sundaram, Karthikeya Durai | BTC | 0.0001 |
| *Shannahan, Mark* | BTC | - |
| Shannin, Jake | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Shannon, Chad* | ETH | - |
| Shannon, Chris | ADA | 303.8353 |
| Shannon, Chris | ETH | 0.0895 |
| Shannon, Chris | MATIC | 301.6352 |
| *Shannon, Courtney* | ADA | - |
| *Shannon, Courtney* | AVAX | - |
| *Shannon, Courtney* | BCH | - |
| *Shannon, Courtney* | BTC | - |
| *Shannon, Courtney* | DOGE | - |
| *Shannon, Courtney* | DOT | - |
| *Shannon, Courtney* | ETH | - |
| Shannon, Courtney | LTC | 0.0510 |
| *Shannon, Courtney* | MANA | - |
| *Shannon, Courtney* | MATIC | - |
| *Shannon, Courtney* | SNX | - |
| *Shannon, Courtney* | SOL | - |
| *Shannon, Courtney* | USDC | - |
| *Shannon, Deamontae* | BTC | - |
| Shannon, Eric David | USDC | 46,994.8000 |
| Shannon, James | BTC | 0.0007 |
| Shannon, James Bernard | BTC | 0.0216 |
| Shannon, James Bernard | DOGE | 1,288.2976 |
| Shannon, James Bernard | ETH | 0.0954 |
| Shannon, Patrick | ETH | 0.0283 |
| Shannon, Riley | SNX | 63.4178 |
| *Shantz, Cristina* | BTC | - |
| *Shantz, Cristina* | SOL | - |
| *Shao, Carey* | ADA | - |
| *Shao, Carey* | BTC | - |
| *Shao, Carey* | ADA | - |
| *Shao, Carey* | BTC | - |
| *Shao, Carey* | USDC | - |
| *Shao, Christopher* | BTC | - |
| *Shao, Kairui* | USDC | - |
| *Shao, Kairui* | ZEC | - |
| *Shao, Peng* | BTC | - |
| *Shao, Peng* | USDC | - |
| Shapero, Mitchell | USDC | 4,694.8000 |
| Shapiro, Dmitry | SOL | 89.7707 |
| Shapiro, Geoffrey | BTC | 0.0045 |
| Shapiro, Geoffrey | DOT | 12.9117 |
| Shapiro, Geoffrey | ETH | 0.1549 |
| *Shapiro, Geoffrey* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Shapiro, Geoffrey* | USDC | - |
| Shapiro, Jacob | USDC | 62.7898 |
| *Shapiro, Jared* | DOT | - |
| Shapiro, Philip Graff | BTC | 0.0087 |
| Shapiro, Philip Graff | DOT | 49.5706 |
| Shapiro, Philip Graff | ETH | 1.2205 |
| *Shapiro, Ryan* | BTC | - |
| Shapouri, Bijan | USDC | 14.7643 |
| *Shapovalenko, Vladyslav* | 1INCH | - |
| *Shapovalenko, Vladyslav* | ADA | - |
| Shapovalenko, Vladyslav | BTC | 0.0007 |
| Shapovalenko, Vladyslav | DASH | 0.0066 |
| *Shapovalenko, Vladyslav* | LTC | - |
| *Shapovalenko, Vladyslav* | SUSHI | - |
| Shappell, Eric | ETH | 0.4290 |
| Sharannavar, Anand | ETH | 0.0947 |
| Sharath, Vivek | BTC | 0.0604 |
| Shareef, Ahad | ADA | 182.3111 |
| Shareef, Ahad | DOT | 70.2319 |
| Shareef, Ahad | LINK | 69.6005 |
| Shareef, Ahad | SOL | 9.2992 |
| Sharer, Paul Robert | MATIC | 2,471.0754 |
| Sharg, Jonathan | BTC | 0.0311 |
| Shargel, Josh | BTC | 0.1323 |
| Sharif, Isa | ETH | 0.9972 |
| Sharif, Kayhan | BTC | 0.0232 |
| Sharif, Kayhan | SOL | 8.5108 |
| Sharif, Mohamed | USDC | 63.5881 |
| Shariff, Shafiq Mohamed | BTC | 0.0236 |
| Sharifzada, Farzan Ahmad | ETH | 1.0735 |
| Sharifzada, Farzan Ahmad | SOL | 366.1517 |
| *Sharkey, Jack* | USDC | - |
| Sharma, Aidan Nicolas | SNX | 26.6981 |
| Sharma, Ajay | MATIC | 444.4595 |
| Sharma, Devin | BTC | 0.0006 |
| Sharma, Devin | USDC | 60.9440 |
| Sharma, Hari Narayan | BTC | 0.0015 |
| Sharma, Mukund | USDC | 4,686.4563 |
| Sharma, Rajeev | BTC | 0.0965 |
| Sharma, Rashmi | BTC | 0.0072 |
| Sharma, Saurabh | MATIC | 2,255.0425 |
| *Sharma, Saurabh* | UNI | - |
| Sharma, Shivam | BSV | 0.0734 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sharma, Shivam* | BTC | - |
| *Sharma, Shivam* | LTC | - |
| Sharma, Shubham | USDC | 494.8518 |
| Sharma, Tulika | ETH | 1.1285 |
| *Sharma, Vishal* | CEL | - |
| *Sharos, Chris* | ADA | - |
| *Sharos, Chris* | BTC | - |
| *Sharos, Chris* | DOT | - |
| *Sharos, Chris* | ETH | - |
| Sharos, Matthew | BTC | 0.0012 |
| Sharos, Matthew | ETH | 0.1110 |
| Sharos, Matthew | SOL | 0.8392 |
| *Sharp, Andrew* | XLM | - |
| *Sharp, Brandon* | ADA | - |
| *Sharp, Brandon* | BTC | - |
| Sharp, Christopher Brooke | ETH | 0.0514 |
| Sharp, Connor | BTC | 0.0017 |
| Sharp, Jonathan David | BTC | 0.0015 |
| *Sharp, Raymond Charles* | BTC | - |
| Sharp, Sara Claire | BTC | 0.0015 |
| Sharp, Sara Claire | BUSD | 444.2024 |
| Sharp, Sara Claire | USDC | 924.4600 |
| *Sharp, Thomas* | USDT ERC20 | - |
| *Sharpe, James* | USDT ERC20 | - |
| *Sharpe, Nathan* | BTC | - |
| Sharpe, Phillip | ETH | 0.3949 |
| *Sharpe, Robert* | USDC | - |
| Sharples, Troy | BTC | 0.0043 |
| Shary, John | BTC | 0.0062 |
| Shary, John | USDC | 194.6161 |
| *Shaub, Gregg* | BTC | - |
| Shaub, Gregg | USDC | 1.8237 |
| Shauk, Leila | BTC | 0.0011 |
| *Shauk, Leila* | ZRX | - |
| *Shaver, Brian* | BTC | - |
| Shaver, James | ETH | 0.0027 |
| Shaver, Jarrod Chad | ADA | 65.7511 |
| Shaw, Ali | ADA | 952.0710 |
| Shaw, Ali | BTC | 0.0029 |
| Shaw, Arun | SGB | 394.7804 |
| Shaw, Bryn Edward | CEL | 101.9047 |
| Shaw, Bryn Edward | MATIC | 651.6150 |
| Shaw, Caroline | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Shaw, Caroline | GUSD | 275.8224 |
| Shaw, Corey Ammon | BTC | 0.0018 |
| Shaw, Corey Ammon | MATIC | 8,858.5875 |
| *Shaw, Darvis Jerome* | ADA | - |
| *Shaw, David* | BTC | - |
| Shaw, Edward W | USDC | 37.2880 |
| *Shaw, Erica* | BTC | - |
| Shaw, Ian | DOT | 1.6119 |
| Shaw, Jackson | BTC | 0.0007 |
| Shaw, Jackson | ETH | 0.0005 |
| *Shaw, Lane* | LUNC | - |
| Shaw, Morgan L | AVAX | 16.4749 |
| Shaw, Morgan L | BTC | 0.2461 |
| Shaw, Morgan L | ETH | 1.8685 |
| Shaw, Morgan L | MATIC | 1,208.6795 |
| Shaw, Neel | BTC | 0.0131 |
| Shaw, Nikhil | BTC | 0.0008 |
| Shaw, Sam | ADA | 295.1992 |
| *Shaw, Scott* | BTC | - |
| *Shaw, Scott* | ETH | - |
| *Shaw, Scott* | USDC | - |
| *Shaw, Timothy John* | BTC | - |
| Shaw, Timothy John | CEL | 6,924.7503 |
| *Shaw, Timothy John* | ETH | - |
| Shawan, Thomas | DOGE | 7,831.3176 |
| Shawver, Christopher Patrick | BTC | 0.0014 |
| Shazad, Arsal | BTC | 0.0020 |
| Shazad, Arsal | ETH | 2.8974 |
| Shazad, Arsal | MATIC | 249.6426 |
| Shazad, Arsal | USDC | 288.6990 |
| *Shea, Brian* | ETH | - |
| Shea, Brian | USDC | 767.1557 |
| *Shea, Bryon* | BTC | - |
| *Shea, Bryon* | USDC | - |
| Shea, Daniel Peter | CEL | 86.1233 |
| *Sheaffer, David* | BTC | - |
| *Sheaffer, David* | DOT | - |
| *Sheaffer, David* | ETH | - |
| *Sheaffer, David* | SOL | - |
| *Sheaffer, David* | USDC | - |
| *Sheaffer, David* | XLM | - |
| Sheaks, Michael | BTC | 0.0067 |
| Sheaks, Michael | ETH | 0.0057 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Shearer, Jacob | BTC | 0.0057 |
| Shebesh, Karen | BTC | 0.0097 |
| Shebesh, Karen | MATIC | 1,022.5595 |
| Shebosky, Gregory Paul | BTC | 0.0014 |
| Shebosky, Gregory Paul | USDT ERC20 | 464.5651 |
| Sheby, Daniel Solomon | BTC | 0.0014 |
| *Sheedy, Christian* | BTC | - |
| Sheehan, Corey | XRP | 22.2392 |
| Sheehan, Maegan | BTC | 0.0004 |
| *Sheehan, Stockton* | USDC | - |
| *Sheehan, Vincent* | USDC | - |
| Sheehy, Brian | BTC | 0.0024 |
| *Sheehy, Daniel Ryan* | ADA | - |
| Sheehy, Daniel Ryan | BTC | 0.0592 |
| Sheehy, Daniel Ryan | DOT | 50.6143 |
| *Sheeler, Ardianty Nababan* | BTC | - |
| *Sheeler, Jason* | BTC | - |
| Sheeler, Jason | USDC | 1,959.2562 |
| Sheely, Rob | BTC | 0.0011 |
| *Sheerr, William* | AVAX | - |
| *Sheets, Brian* | ADA | - |
| *Sheets, Brian* | BTC | - |
| *Sheets, Brian* | DOT | - |
| *Sheets, Brian* | ETH | - |
| *Sheets, Brian* | LINK | - |
| *Sheets, Brian* | MATIC | - |
| *Sheets, Brian* | UNI | - |
| *Sheets, Brian* | USDC | - |
| Sheets, Coulter | ADA | 432.5337 |
| Sheets, Marissa | BTC | 0.0073 |
| Sheets, Wade | AVAX | 38.0836 |
| Sheetz, Owen | ETH | 0.0027 |
| Sheft-Ason, Jordan | AVAX | 0.3200 |
| Sheikh, Ali | USDC | 115.1493 |
| Sheil, Jonathan Raymond | BTC | 0.0990 |
| Sheil, Jonathan Raymond | ETH | 2.2103 |
| *Sheinfil, Alan Z* | BTC | - |
| *Sheinfil, Alan Z* | ETH | - |
| *Sheinfil, Alan Z* | LINK | - |
| *Sheinfil, Alan Z* | MATIC | - |
| Shekhter , Dina | BTC | 0.3692 |
| Shekhter , Dina | USDC | 23.0000 |
| Shekochikhin, Yevgeniy V | BSV | 1.1224 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Shekochikhin, Yevgeniy V* | BTC | - |
| Shekochikhin, Yevgeniy V | EOS | 7.8868 |
| Shekochikhin, Yevgeniy V | ETC | 3.5005 |
| Shekochikhin, Yevgeniy V | LTC | 1.4971 |
| Shekochikhin, Yevgeniy V | XRP | 74.3176 |
| Shekochikhin, Yevgeniy V | ZEC | 0.4921 |
| Shelden, Richard Clinton | CEL | 34.7308 |
| *Sheldon, Braden* | ADA | - |
| *Sheldon, Braden* | AVAX | - |
| Sheldon, Braden | USDC | 967.4550 |
| *Sheldon, Brian* | BTC | - |
| *Sheldon, Brian* | ETH | - |
| *Sheldon, Brian* | LUNC | - |
| Sheldon, Brittany | BTC | 0.0045 |
| Sheldon, Tanner Zachary | BTC | 0.0014 |
| *Sheldon, Taylor Lee* | BTC | - |
| *Shelinbarger, Drew* | USDC | - |
| *Shelinbarger, Drew* | USDT ERC20 | - |
| Shell,  Conner James | LINK | 13.7600 |
| Shell,  Conner James | MATIC | 143.4746 |
| Shell, Scott | MATIC | 10.0452 |
| *Shelley, Devon John* | BTC | - |
| Shelly, Richard | BTC | 0.0248 |
| Shelton, Adam | ETH | 0.0049 |
| *Shelton, Adam* | XRP | - |
| Shelton, Cameron | MATIC | 7.5898 |
| *Shelton, Craig* | BTC | - |
| Shelton, Jonathan | ADA | 5,788.4711 |
| Shelton, Michael | ADA | 275.3052 |
| *Shelton, Mitchell* | ETH | - |
| *Shelton, Mitchell* | SOL | - |
| *Shelton, Mitchell* | USDC | - |
| *Sheltra, Roger* | USDC | - |
| Shemesh, Rosemary | BTC | 0.0070 |
| *Shen, Alvin* | BTC | - |
| Shen, Betty | AVAX | 0.3044 |
| Shen, Jacob | CEL | 102.5559 |
| Shen, Justin | BTC | 0.0003 |
| Shen, Ke | BTC | 0.0028 |
| Shen, Zuliang | BTC | 0.0048 |
| *Shepard, Patryck R* | AAVE | - |
| *Shepard, Patryck R* | ADA | - |
| *Shepard, Patryck R* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Shepard, Patryck R* | BAT | - |
| *Shepard, Patryck R* | BNT | - |
| *Shepard, Patryck R* | BTC | - |
| *Shepard, Patryck R* | COMP | - |
| *Shepard, Patryck R* | DOGE | - |
| *Shepard, Patryck R* | DOT | - |
| *Shepard, Patryck R* | LUNC | - |
| *Shepard, Patryck R* | MANA | - |
| Shepard, Patryck R | MATIC | 89.0891 |
| Shepard, Patryck R | SNX | 36.2348 |
| *Shepard, Patryck R* | SOL | - |
| *Shepard, Patryck R* | USDC | - |
| Shepard, Patryck R | XLM | 889.6598 |
| Shepard, Patryck R | XRP | 151.4552 |
| Shepardson, Jennifer | BTC | 0.0035 |
| Shepardson, Jennifer | LTC | 0.5593 |
| Shepherd, Jason | BTC | 0.0467 |
| *Shepherd, Jason* | ETH | - |
| *Shepherd, Sean Kenneth* | ADA | - |
| Shepherd, Tyler | BTC | 0.0031 |
| Shepherdlykken, Jesse Ezekiel | BTC | 0.0014 |
| Shepherdlykken, Jesse Ezekiel | ETH | 0.8867 |
| Shepherdlykken, Jesse Ezekiel | SNX | 240.5915 |
| Shepherdlykken, Jesse Ezekiel | XTZ | 333.2120 |
| Shepler, Andrew Michael | BTC | 0.0025 |
| *Shepley, Kevin* | AVAX | - |
| *Shepley, Kevin* | BTC | - |
| *Shepley, Kevin* | DOT | - |
| *Shepley, Kevin* | MATIC | - |
| Shepley, Kevin | SOL | 45.4138 |
| *Shepley, Kevin* | USDC | - |
| Sheppard Blaisdell, Stewart & Bestsy | BTC | 0.0029 |
| Sheppard Blaisdell, Stewart & Bestsy | DOT | 9.1923 |
| Sheppard, Asher | BTC | 0.0127 |
| Sheppard, Brett | ETH | 0.9794 |
| Sheppard, Gary | BTC | 0.0950 |
| Sheppard, Stephen | BTC | 0.0008 |
| Shepperd Iv, Paul | AVAX | 0.2556 |
| *Sherbak, Eugene* | LTC | - |
| Shereni, Ronald | USDC | 21.0131 |
| Shergold, Kathleen | GUSD | 887.8000 |
| Sherian, Jeff | USDC | 52.3537 |
| Sheridan, Stephen | BTC | 0.1190 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sheridan, Stephen* | MCDAI | - |
| Sheridan, William | SGB | 1,639.9243 |
| Sherman Curtis, Leif J | USDC | 2.1508 |
| *Sherman, Cody E* | ADA | - |
| *Sherman, Cody E* | PAX | - |
| *Sherman, Cody E* | UNI | - |
| *Sherman, Cody E* | USDC | - |
| *Sherman, Cody E* | XLM | - |
| Sherman, John Robert | CEL | 101.9598 |
| Sherman, Jordan | BTC | 0.0064 |
| Sherman, Mitchell | ETH | 0.1777 |
| *Sherman, Rick* | AVAX | - |
| *Sherman, Rick* | BTC | - |
| *Sherman, Rick* | USDC | - |
| *Sherman, Rick* | XLM | - |
| *Sherrill, Kevin* | BTC | - |
| *Sherrill, Michael* | USDC | - |
| Sherry, Blake | BTC | 0.2787 |
| Sherry, Blake | ETH | 3.7510 |
| Sherry, Timothy J | CEL | 1,396.8716 |
| Sherry, Timothy J | MATIC | 4,288.0766 |
| *Sherry, Wyatt* | CEL | - |
| Shertenlieb, Sarah | BTC | 0.0218 |
| *Shertenlieb, Sarah* | ETH | - |
| *Shertenlieb, Sarah* | MATIC | - |
| Shertenlieb, Sarah | USDC | 929.9617 |
| *Sherwin, Tyler* | BTC | - |
| *Sherwin, Tyler* | USDC | - |
| Sherwood, Christian | BTC | 0.0022 |
| Sherwood, Christian | DOT | 4.1813 |
| Sherwood, Christian | SOL | 1.6875 |
| Sherwood, Christian | USDC | 11.2649 |
| Sherwood, Jeffery | SNX | 196.8367 |
| Sherwood, Kevin Matthew | USDC | 927.1557 |
| Sheth, Khushboo | CEL | 109.3383 |
| Shetty, Kunal | BTC | 0.0006 |
| Shevchenko, David | BTC | 0.0126 |
| Shevchenko, Nadiya | BTC | 0.0014 |
| Shevchenko, Nadiya | LINK | 27.3005 |
| Shevchenko, Veniamin | BTC | 0.0014 |
| Shevchenko, Veniamin | LINK | 27.3005 |
| *Sheyn, Arthur* | BTC | - |
| Shi, Di Wei | ETC | 0.8684 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Shi, Jianwei | BTC | 0.0176 |
| Shi, Lisha | BTC | 0.0975 |
| *Shi, Ming* | GUSD | - |
| *Shi, Raymond* | USDC | - |
| Shi, Yuanhai | USDT ERC20 | 48.7203 |
| Shi, Zhimin | USDC | 203.4117 |
| Shibao, Brett | USDC | 88.8000 |
| Shieh, Hanford | MATIC | 174.1276 |
| *Shields, Aaron* | USDC | - |
| *Shields, Ian* | USDC | - |
| Shields, Michael Dean | BTC | 0.0052 |
| Shields, Michael Dean | LTC | 0.2673 |
| *Shields, Norman* | USDC | - |
| Shields, Norman | BTC | 0.0221 |
| *Shields, Quentin* | ADA | - |
| Shields, Quentin | MCDAI | 2.9122 |
| *Shields, Richard* | AAVE | - |
| *Shields, Richard* | LINK | - |
| Shields, Richard | USDC | 349.0338 |
| Shiflett, Ryan | CEL | 1,130.1594 |
| *Shigoka, Michele* | BTC | - |
| *Shih, Cassandra Sue-Lin* | BTC | - |
| Shih, Cassandra Sue-Lin | ETH | 0.0712 |
| *Shih, Cassandra Sue-Lin* | USDC | - |
| *Shih, David* | ETH | - |
| Shih, Jonathan | ETH | 0.0075 |
| Shikhvarger, Yan | ADA | 89.1592 |
| *Shikhvarger, Yan* | BTC | - |
| Shikhvarger, Yan | XRP | 457.0554 |
| *Shim, Joseph* | ADA | - |
| *Shim, Joseph* | BTC | - |
| *Shim, Joseph* | SOL | - |
| *Shim, Joseph* | USDC | - |
| *Shim, Joseph* | USDT ERC20 | - |
| Shim, Richard | ETH | 1.3514 |
| *Shima, Matthew* | ADA | - |
| *Shima, Matthew* | GUSD | - |
| *Shima, Matthew* | LUNC | - |
| *Shima, Matthew* | MATIC | - |
| Shimabukuro, Daniel | MATIC | 1,329.9507 |
| Shimabukuro, Juan | USDC | 9.8400 |
| *Shimikeri, Kishore* | BTC | - |
| Shimikeri, Kishore | ETH | 0.5095 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Shimikeri, Kishore | UST | 14,908.7601 |
| *Shimokawa, Kevin* | BTC | - |
| *Shimokawa, Kevin* | MATIC | - |
| Shimomori, Teppei | BCH | 0.9823 |
| *Shimpach, Eric* | BTC | - |
| *Shimpach, Eric* | USDC | - |
| Shimura, Gonzo Louis | LTC | 0.1918 |
| Shimura, Sei | AVAX | 0.5875 |
| Shimura, Sei | BTC | 0.0191 |
| Shin, Allan | BTC | 0.0065 |
| Shin, Christina | ETH | 1.8779 |
| Shin, Dong | BTC | 0.0304 |
| Shin, Elizabeth Hyechin | USDC | 138.1863 |
| *Shin, Hyun Woo* | ADA | - |
| *Shin, Hyun Woo* | BTC | - |
| *Shin, Hyun Woo* | ETH | - |
| *Shin, Hyun Woo* | USDC | - |
| *Shin, Hyun Woo* | XLM | - |
| Shin, Julia Sul Hee | BCH | 0.0775 |
| Shin, Julia Sul Hee | BSV | 0.0631 |
| Shin, Julia Sul Hee | BTC | 0.0183 |
| Shin, Julia Sul Hee | ETH | 0.2189 |
| Shin, Michael | BTC | 0.0009 |
| Shin, Nicholas | ADA | 1,066.8511 |
| Shin, Nicholas | BTC | 0.0457 |
| Shin, Nicholas | DOGE | 232.1759 |
| Shin, Nicholas | ETH | 2.8179 |
| Shinaver, Austin | ETH | 0.8992 |
| Shinde, Arvind | BTC | 0.0103 |
| Shinde, Arvind | ETH | 0.5019 |
| Shinkle, Nicholas Thane Mcquillan | BTC | 0.0043 |
| *Shinn, Roy* | USDC | - |
| *Shipley, Aaron* | BTC | - |
| *Shipley, Aaron* | ETH | - |
| Shipley, Samuel | USDC | 173.2966 |
| *Shipman, James* | BCH | - |
| Shipman, James | BTC | 0.0066 |
| *Shipman, James* | COMP | - |
| *Shipman, James* | EOS | - |
| *Shipman, James* | SNX | - |
| *Shipman, James* | XLM | - |
| *Shipman, Jonathan* | BTC | - |
| *Shipman, Ryan* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Shipman, Wade | ETH | 0.6796 |
| Shipp, Doug | ETH | 0.0081 |
| Shipp, Mark | CEL | 111.3153 |
| Shippee, Ben Michael | BTC | 0.0012 |
| *Shippie, Mark Everett* | AAVE | - |
| *Shippie, Mark Everett* | ADA | - |
| Shippie, Mark Everett | AVAX | 0.7204 |
| *Shippie, Mark Everett* | BAT | - |
| *Shippie, Mark Everett* | BTC | - |
| *Shippie, Mark Everett* | CEL | - |
| *Shippie, Mark Everett* | COMP | - |
| *Shippie, Mark Everett* | DASH | - |
| *Shippie, Mark Everett* | DOT | - |
| *Shippie, Mark Everett* | ETH | - |
| *Shippie, Mark Everett* | KNC | - |
| *Shippie, Mark Everett* | MATIC | - |
| *Shippie, Mark Everett* | SNX | - |
| *Shippie, Mark Everett* | USDC | - |
| *Shippie, Mark Everett* | USDT ERC20 | - |
| *Shippie, Mark Everett* | ZEC | - |
| *Shippie, Mark Everett* | ZRX | - |
| Shipps, Daniel Isaiah | ETH | 0.0000 |
| Shirazi, Simon | ADA | 1,765.7411 |
| Shiraziyan, Alireza | DOT | 36.4284 |
| *Shiraziyan, Alireza* | ETH | - |
| Shirkey, Forrest William | USDC | 464.8000 |
| *Shirley, Doeford* | BTC | - |
| Shirley, Dustin | BTC | 0.0058 |
| *Shirling, David Scott* | BCH | - |
| *Shirling, David Scott* | BTC | - |
| Shirling, David Scott | CEL | 83.4924 |
| *Shirling, David Scott* | ETC | - |
| *Shirling, David Scott* | ETH | - |
| *Shirling, David Scott* | MATIC | - |
| *Shirling, David Scott* | USDC | - |
| Shiromizu, Shota | BTC | 0.0434 |
| Shirzad , Brian | ETH | 0.0081 |
| Shiver, James Franklin | USDC | 80.5213 |
| *Shives, Matthew* | USDC | - |
| Shmuel, Yogev | MATIC | 1,258.8626 |
| *Shmukler, Pavel* | BCH | - |
| *Shmukler, Pavel* | BTC | - |
| *Shnowski, Joel* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Shnowski, Joel* | USDC | - |
| *Shnowski, Joel* | USDT ERC20 | - |
| Shoaf, Jared Neil | ADA | 19.3065 |
| *Shocklee, Jacob Thomas* | ETH | - |
| *Shockley, Ashley* | ADA | - |
| *Shockley, Ashley* | ETH | - |
| Shoemaker, Christopher Lee | CEL | 112.9988 |
| Shoemaker, Christopher Lee | USDC | 2,344.8000 |
| *Shoemaker, Devin* | ADA | - |
| *Shoemaker, Devin* | BTC | - |
| *Shoemaker, Devin* | MATIC | - |
| Shoer, Noah | BTC | 0.0207 |
| Shoffeitt, Kristin | BTC | 0.0198 |
| *Shogren, Jacob* | BCH | - |
| Shokett, Ryan | ADA | 35.6097 |
| Shokett, Ryan | BTC | 0.0005 |
| Shokett, Ryan | DOT | 1.4058 |
| Shokett, Ryan | ETH | 0.0094 |
| Shokett, Ryan | MATIC | 18.8387 |
| *Sholar, Marcus* | BTC | - |
| *Sholar, Marcus* | CEL | - |
| Shollenberger, Robert Powers | ETH | 5.6036 |
| Shollenberger, Robert Powers | SOL | 11.6633 |
| *Shompole, Kasey* | USDC | - |
| Shon, Ji Hyuk | ETH | 0.1287 |
| Shonebarger, Brian Joseph | BTC | 0.0014 |
| Shonts, Tracy | BTC | 0.0385 |
| *Shoots, William* | BTC | - |
| Shore, Chris | ADA | 446.9146 |
| Shore, Chris | MATIC | 350.8919 |
| Shore, Robert | AVAX | 4.6491 |
| *Shore, Robert* | LUNC | - |
| Shores, Scott | CEL | 290.8327 |
| *Shorethose, Derek* | ADA | - |
| *Shorethose, Derek* | DASH | - |
| *Shorethose, Derek* | ETC | - |
| *Shorethose, Derek* | LTC | - |
| *Shorethose, Derek* | SNX | - |
| *Shorethose, Derek* | ZEC | - |
| Short, Brandon | BTC | 0.0458 |
| Short, David Bruce | CEL | 102.4534 |
| Short, Forrest Ryan | ADA | 94.0520 |
| Short, Forrest Ryan | DOT | 4.6345 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Short, Maria | BAT | 51.4510 |
| Short, Maria | BTC | 0.0091 |
| Short, Maria | ZRX | 5.6694 |
| *Shortell, Michael* | BTC | - |
| *Shortell, Michael* | ETH | - |
| *Shorter, Jeremy* | USDC | - |
| Shoss, Bradley | ETH | 0.1098 |
| Shoukry, Mohamed | AVAX | 0.6380 |
| Shoukry, Mohamed | BTC | 0.0008 |
| Shoukry, Mohamed | ETH | 0.0046 |
| *Shoulders, Reginald* | LINK | - |
| *Shoulders, Thomas* | BTC | - |
| *Shoulders, Thomas* | ETH | - |
| *Shoulders, Thomas* | MATIC | - |
| *Shoulders, Thomas* | USDC | - |
| Shoultes, George | ADA | 1,898.5819 |
| Shoultes, George | BCH | 0.9733 |
| Shoults, James H | CEL | 112.9143 |
| Shoults, James Thomas | CEL | 86.5796 |
| *Shoupe, Paul* | USDC | - |
| Shourie, Bishan | DOT | 15.6497 |
| Shows, Dennis | BTC | 0.0948 |
| Shrader, Joseph | BTC | 0.0003 |
| Shrestha, Deerghayu | ETH | 2.7879 |
| Shrestha, Digbijay | BTC | 0.0167 |
| Shrestha, Digbijay | ETH | 0.3873 |
| Shrestha, Kshitij | DOT | 18.5319 |
| Shrestha, Om | BTC | 0.1912 |
| Shrestha, Rabindra | AVAX | 0.2100 |
| Shrestha, Rameshwor | BTC | 0.1031 |
| *Shrestha, Saroj* | AVAX | - |
| *Shrestha, Saroj* | SOL | - |
| Shrestha, Sarvesh | BTC | 0.0001 |
| *Shride, James* | USDC | - |
| *Shrivastava, Prakhar* | 1INCH | - |
| Shrivastava, Prakhar | BTC | 0.0007 |
| Shrivastava, Prakhar | CEL | 80.2942 |
| *Shrivastava, Prakhar* | LUNC | - |
| *Shrivastava, Prakhar* | XTZ | - |
| *Shrive, Damon* | ADA | - |
| *Shrive, Damon* | BTC | - |
| *Shrive, Damon* | DOT | - |
| Shrive, Damon | ETH | 1.0250 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Shroff, Sandeep | USDC | 75,288.8000 |
| *Shropshire, Robert* | XLM | - |
| Shtilman, Dmitri | SNX | 136.5482 |
| Shtogrin, Valentina | BTC | 0.1060 |
| Shtogrin, Vladimir | BTC | 0.1083 |
| *Shu, Chad* | USDT ERC20 | - |
| Shub, Jeffrey | BTC | 0.0157 |
| *Shubat, Daniel* | AAVE | - |
| *Shubat, Daniel* | KNC | - |
| *Shubat, Daniel* | USDC | - |
| *Shucet, Nicholas* | BTC | - |
| Shucet, Nicholas | LTC | 0.9327 |
| Shucet, Nicholas | XRP | 71.6421 |
| Shue, Katie | BCH | 2.8768 |
| Shue, Katie | BTC | 0.0165 |
| Shue, Katie | DASH | 7.2591 |
| Shue, Katie | UNI | 7.0524 |
| Shue, Katie | XLM | 2,582.9813 |
| Shukla, Animesh | ETH | 0.6040 |
| *Shukla, Manish* | ADA | - |
| Shukla, Vinod | BTC | 0.0052 |
| *Shukla, Vinod* | ETH | - |
| *Shukla, Vinod* | USDC | - |
| Shul, Che | BTC | 0.0001 |
| *Shull, Leigh Marin* | USDC | - |
| Shull, Tate | BTC | 0.0334 |
| *Shulman, Vladimir* | BTC | - |
| Shulman, Vladimir | DOT | 247.8980 |
| *Shulman, Vladimir* | ETH | - |
| Shultz, Carter | BTC | 0.0084 |
| Shultz, Carter | ETH | 0.0020 |
| *Shultz, Carter* | SOL | - |
| Shultz, Jennifer | BTC | 0.0011 |
| *Shultz, William* | USDC | - |
| Shulze, Jeff | ETH | 0.4403 |
| *Shumaker, Ivan* | USDC | - |
| Shumaker, Taven | BTC | 0.0304 |
| Shuman, Jeshurun | USDC | 925.4000 |
| Shumanov, Tyeler | AVAX | 4.6269 |
| Shumanov, Tyeler | DOT | 17.0693 |
| Shumanov, Tyeler | MANA | 108.0275 |
| Shumanov, Tyeler | MATIC | 296.7204 |
| Shumanov, Tyeler | SOL | 7.7464 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Shumate , Robert | BTC | 0.0001 |
| Shumilov, Alex | ETH | 0.3504 |
| *Shumpert, Asireyah Dmornai* | BTC | - |
| Shupack, Jonathan | BTC | 0.0455 |
| *Shupack, Jonathan* | MATIC | - |
| Shurek, Harry I | ADA | 932.7131 |
| Shurek, Harry I | MATIC | 1,176.8966 |
| *Shurtleff, Matthew* | ADA | - |
| *Shurtleff, Matthew* | BTC | - |
| Shurtleff, Matthew | GUSD | 14.3896 |
| *Shurtleff, Matthew* | SOL | - |
| *Shushkovsky, Max* | BTC | - |
| *Shushkovsky, Max* | GUSD | - |
| *Shushkovsky, Max* | USDC | - |
| *Shute, Robert Joseph* | ADA | - |
| *Shute, Robert Joseph* | USDC | - |
| Shutich, Jimmy | ETH | 0.0763 |
| Shutovich, Don | SNX | 19.7593 |
| *Shutovich, Don* | USDC | - |
| Shyam, Ashwin | BTC | 0.0044 |
| *Shyam, Ashwin* | ETH | - |
| Si, David | ADA | 160.7662 |
| Sibal, Glynmore | BTC | 0.0068 |
| *Sibert, Jayden Garland* | BTC | - |
| *Sibert, Jayden Garland* | LUNC | - |
| Sibert, Jayden Garland | USDC | 88.8000 |
| Sibley, Earl Carter | CEL | 129.2494 |
| *Sibrian, David* | LINK | - |
| *Sibrian, David* | SNX | - |
| Sichak, John | BTC | 0.6485 |
| *Sichting, Jordan* | USDC | - |
| Sickler, Austin | GUSD | 2,344.8000 |
| Sickles, Bryan | ETH | 0.0543 |
| *Siddons, Bradley Carter* | USDT ERC20 | - |
| *Sidebottom, Jordan* | ADA | - |
| *Sidebottom, Jordan* | BTC | - |
| *Sidebottom, Jordan* | ETH | - |
| Sidebottom, Jordan | LINK | 2.2585 |
| Sidebottom, Jordan | MANA | 70.9216 |
| Sidhu, Davinder | BTC | 0.0095 |
| Sidhu, Davinder | ETH | 0.0261 |
| Sidhu, Davinder | LINK | 18.6026 |
| Sidhu, Davinder | USDC | 554.1000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sidhu, Davinder | USDT ERC20 | 934.8000 |
| *Sidiaren, Rany* | USDC | - |
| *Sidney, Erin* | BTC | - |
| *Sidney, Erin* | ETH | - |
| *Sidney, Erin* | USDC | - |
| Sidransky , Shon | USDC | 1,039.1400 |
| Siebenlist, Gary Don | BTC | 0.2940 |
| Siebenthal , Tim | BTC | 0.1652 |
| Siedell, Emory | BTC | 0.0008 |
| Siedschlag, Neil | AAVE | 0.9286 |
| *Siedschlag, Neil* | ADA | - |
| Siedschlag, Neil | DOT | 3.9962 |
| *Siedschlag, Neil* | LTC | - |
| Siedschlag, Neil | UNI | 7.3937 |
| Siedschlag, Neil | USDC | 95.9089 |
| Siedschlag, Neil | XRP | 165.6366 |
| Siefert, Kyle | ADA | 38.4911 |
| *Sieg, Robert Andrew* | ETH | - |
| Sieg, William | BTC | 0.0071 |
| Sieg, William | SOL | 0.1180 |
| Siegel, Daniel | BTC | 0.0006 |
| Siegel, Dave | BTC | 0.0823 |
| Siegel, Eric | BTC | 0.0885 |
| Siegel, Eric | ETH | 0.2193 |
| Siegel, Eric | SOL | 36.8141 |
| Siegel, Marcus Kenyon | CEL | 34.2850 |
| Siegwald, Nathan | AVAX | 0.3128 |
| Siegwald, Nathan | ETH | 0.0645 |
| *Siegwald, Nathan* | USDC | - |
| Siegwarth , Robert | BTC | 0.0679 |
| Siegwarth , Robert | MATIC | 106.0595 |
| *Sieira, Jason* | ADA | - |
| *Siejkowski, Steven* | USDC | - |
| *Siemens, Taylor* | ADA | - |
| *Sienkiewicz, Adam* | ETH | - |
| *Sierocuk, Adam* | USDC | - |
| *Sierra Castillo, Elkin* | GUSD | - |
| *Sierra Castillo, Elkin* | USDC | - |
| *Sierra, Guivany* | BTC | - |
| *Sievers, Malik* | MATIC | - |
| Sievers, Malik | SNX | 4.3836 |
| Siewert, Brooke | BTC | 0.0104 |
| Siezar, Juan Carlos | XLM | 15.7984 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sifferath, Lonnie | BTC | 0.0008 |
| Sifontes Torres, Francisco J | USDC | 23.7276 |
| Sifontes, Carlos | BTC | 0.1190 |
| *Sigafoose, David* | ETH | - |
| Sigafoose, David | MATIC | 121.2002 |
| Sigler, Bradley | BTC | 0.0239 |
| Sigler, Bradley | DOT | 66.0389 |
| Sigler, Bradley | ETH | 0.5436 |
| *Sigler, Kyle Douglas* | USDC | - |
| *Siglow, Jesse* | BTC | - |
| *Siglow, Jesse* | ETH | - |
| *Sigmon, Dustin* | AVAX | - |
| Sigmon, Dustin | SOL | 0.1431 |
| *Signorelli, Giancarlo* | BTC | - |
| Sigoillot, Frederic Daniel | BTC | 0.0003 |
| *Siguenza, Daniel* | AVAX | - |
| Siguenza, Daniel | BTC | 0.0009 |
| Siguenza, Daniel | ETH | 0.0128 |
| *Siguenza, Daniel* | SOL | - |
| *Siguenza, Daniel* | USDC | - |
| Siguenza, Daniel | XLM | 138.8641 |
| Siino, Christopher | BTC | 0.0789 |
| Sikes, Robert | ETH | 0.0930 |
| Sikes, William | BTC | 0.0032 |
| Silber, Dan | BTC | 0.0187 |
| Silber, Noah | BTC | 0.0323 |
| Silcox, Aaron Austin | BTC | 0.0173 |
| Silcox, Aaron Austin | USDC | 23.0000 |
| *Silcox, Jameson* | ETC | - |
| Silcox, Jameson | USDC | 4.7711 |
| Siler, Morgan Day | ETH | 0.4688 |
| Silfast, Quinn | DOT | 3.8082 |
| *Silfast, Quinn* | USDC | - |
| *Sillas, Omar* | AVAX | - |
| Sillas, Omar | BTC | 0.0117 |
| *Sillas, Omar* | SOL | - |
| *Silterra, Jacob* | BTC | - |
| *Silterra, Jacob* | USDC | - |
| Silva, Adam | ADA | 17.2445 |
| Silva, Adam | BTC | 0.0574 |
| *Silva, Adam* | DOT | - |
| *Silva, Adam* | MATIC | - |
| Silva, Alessandro | SOL | 13.7425 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Silva, Andre Oliveira | BTC | 0.0015 |
| Silva, Andre Oliveira | DOT | 14.7719 |
| Silva, Andre Oliveira | MATIC | 228.2595 |
| *Silva, Andrew* | BTC | - |
| Silva, Anthony | COMP | 0.7811 |
| Silva, Anthony | MANA | 76.4486 |
| Silva, Anthony | MATIC | 86.5465 |
| Silva, Bianca | AVAX | 3.3036 |
| *Silva, Brian* | ADA | - |
| *Silva, Brian* | USDC | - |
| *Silva, Brian* | USDT ERC20 | - |
| Silva, Carlos | BTC | 0.0003 |
| Silva, Cedric | LTC | 11.5374 |
| Silva, Clarence | AVAX | 0.5938 |
| Silva, Cleverson | BTC | 0.0002 |
| *Silva, Cleverson* | USDC | - |
| *Silva, David* | BTC | - |
| *Silva, David* | LTC | - |
| *Silva, Ernie* | BTC | - |
| *Silva, Fernando* | ADA | - |
| Silva, Fernando | BTC | 0.0033 |
| *Silva, Fernando* | DOT | - |
| Silva, Fernando | ETH | 0.0194 |
| Silva, Fernando | LTC | 6.5288 |
| *Silva, Fernando* | MATIC | - |
| Silva, Garrett | BTC | 0.0156 |
| Silva, Jean | BTC | 0.0005 |
| Silva, Jean | ETH | 0.0135 |
| *Silva, Johnathan* | XRP | - |
| Silva, Jonathan Prem | BTC | 0.0011 |
| *Silva, Jorge* | ADA | - |
| *Silva, Juan* | USDT ERC20 | - |
| Silva, Michael Arthur | BTC | 0.0095 |
| Silva, Nelson | ADA | 4.6511 |
| Silva, Roberto | USDC | 389.6000 |
| Silva, Stephen Manuel | USDC | 4,694.8000 |
| Silvaluna, Evelyn Elizeth | BTC | 0.0015 |
| Silvaluna, Evelyn Elizeth | ETH | 0.2605 |
| *Silver, Blair* | ADA | - |
| *Silver, Blair* | BTC | - |
| *Silver, Blair* | GUSD | - |
| *Silver, Blair* | USDC | - |
| Silver, Jake Tyler | BTC | 0.1180 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Silver, Jake Tyler | ETH | 3.0589 |
| Silverglate, Jason | CEL | 102.1009 |
| *Silverman, Benjamin Lewis* | BTC | - |
| Silverman, Tyler Reese | BTC | 0.0017 |
| Silvernail, Andrew | BTC | 0.0097 |
| Silvernail, Andrew | ETH | 0.1927 |
| Silvernail, Andrew | USDT ERC20 | 2.6424 |
| Silverstein, Marc | BTC | 0.0036 |
| Silverstein, Mathieu | BTC | 0.0034 |
| Silvestre Scariot, Daniel | BTC | 0.4737 |
| Silvestre Scariot, Daniel | ETH | 1.8940 |
| Silvey, Brian Patrick | BTC | 0.0083 |
| Silvey, Brian Patrick | ETH | 1.0380 |
| *Silvey, Gregory Michael* | ADA | - |
| Silvey, Ronald Zachary | AVAX | 6.4860 |
| Silvey, Ronald Zachary | BTC | 0.0967 |
| Silvey, Ronald Zachary | CEL | 76.9525 |
| Silvey, Ronald Zachary | DOT | 5.6777 |
| Silvey, Ronald Zachary | ETH | 0.1472 |
| Silvey, Ronald Zachary | MATIC | 41.2891 |
| Silvey, Ronald Zachary | SOL | 1.0040 |
| *Sim, Jeremy* | BTC | - |
| Simar, Kendall | BTC | 0.0008 |
| Simcic, Jonathan Richard | BTC | 0.0015 |
| Simeao Santos, Leonardo | BTC | 0.0843 |
| Simeao Santos, Leonardo | ETH | 1.1149 |
| Simeao Santos, Leonardo | LUNC | 197,638.6325 |
| Simich, Tozar | BTC | 0.0009 |
| *Simione Jr, Michael* | ETH | - |
| Simko, Joseph Patrick | BTC | 0.0021 |
| *Simkonis, Christopher* | ETH | - |
| Simmet, Dan | BTC | 0.0058 |
| Simmet, Dan | DOT | 33.1796 |
| Simmet, Dan | GUSD | 570.7308 |
| Simmons  Jr, Daniel J | BTC | 0.0130 |
| Simmons, Fiana | ETH | 0.0838 |
| Simmons, Fiana | USDT ERC20 | 1,820.2764 |
| *Simmons, James* | BTC | - |
| *Simmons, James* | USDC | - |
| *Simmons, Jazzmin* | CEL | - |
| Simmons, Jazzmin | USDC | 88.8000 |
| Simmons, Jeffrey | BTC | 0.1479 |
| Simmons, Jeffrey | ETH | 1.7892 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Simmons, Josh | SOL | 1.5491 |
| *Simmons, Luke* | BTC | - |
| *Simmons, Marlon* | BCH | - |
| *Simmons, Nasir Sabre* | ETH | - |
| Simmons, Natalie | ETH | 0.3558 |
| *Simmons, Roger* | BAT | - |
| Simmons, Roger | BTC | 0.0394 |
| Simmons, Roger | ETH | 3.7579 |
| Simmons, Roger | LTC | 0.5676 |
| Simmons, Roger | MATIC | 2.6595 |
| Simmons, Ryan Wade | CEL | 113.0881 |
| *Simmons, Theodore David* | ETH | - |
| Simmons, William | ETH | 0.1013 |
| Simmons, William | MATIC | 185.9595 |
| Simms, Andrew | BTC | 0.0049 |
| *Simms, Andrew* | LUNC | - |
| *Simms, Kenya* | BTC | - |
| Simms, Kenya | ETH | 0.0050 |
| *Simms, Kenya* | MATIC | - |
| Simms, Kenya | USDC | 1,028.5528 |
| *Simon, Ari* | DASH | - |
| Simon, Bryce William | ETH | 0.1173 |
| Simon, Colin | ETH | 0.2173 |
| *Simon, David Louis Christoph* | BTC | - |
| *Simon, Dutney* | DOT | - |
| *Simon, Dutney* | LTC | - |
| *Simon, Dutney* | XLM | - |
| *Simon, Dutney* | ZEC | - |
| *Simon, Jhavon Craig* | LTC | - |
| *Simon, Jhavon Craig* | MCDAI | - |
| *Simon, Jhavon Craig* | USDC | - |
| *Simon, Kenjuan* | USDC | - |
| *Simon, Matthew* | BTC | - |
| Simon, Matthew | USDC | 2,429.9643 |
| Simon, Parker Lee | CEL | 103.4318 |
| *Simon, Timothy* | BTC | - |
| *Simonetti, Marcus* | ADA | - |
| Simonetti, Marcus | BTC | 0.0034 |
| Simonetti, Marcus | ETH | 0.4888 |
| *Simonetti, Marcus* | MATIC | - |
| Simonetti, Marcus | SNX | 132.7222 |
| Simonetti, Marcus | YFI | 0.0122 |
| Simonise, Harry | CEL | 227.0448 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Simons, Chris | BTC | 0.0003 |
| Simons, Chris | ETH | 0.1947 |
| Simons, Ernest | BTC | 0.0031 |
| Simons, Ernest | ADA | 187.9511 |
| Simons, John | AVAX | 1.8468 |
| Simons, John Douglas | ADA | 182.7811 |
| *Simons, John Douglas* | BTC | - |
| Simons, Ryan | USDC | 3.8735 |
| Simons, Scott Harlan | CEL | 151.3110 |
| Simonsen, Robert | BTC | 0.0030 |
| *Simonson, Jason* | CEL | - |
| Simpkins, Aaron | USDC | 2.6183 |
| *Simpkins, Andrew* | MATIC | - |
| *Simpkins, Brooke* | AAVE | - |
| *Simpkins, Brooke* | ADA | - |
| *Simpkins, Brooke* | DOT | - |
| *Simpkins, Brooke* | ETH | - |
| *Simpkins, Brooke* | LINK | - |
| *Simpkins, Brooke* | MATIC | - |
| *Simpkins, Brooke* | SOL | - |
| *Simpkins, Brooke* | USDC | - |
| *Simpson, Brennan* | USDC | - |
| Simpson, Chris | BTC | 0.0196 |
| Simpson, Chris | ETH | 0.0155 |
| *Simpson, Darci* | BTC | - |
| *Simpson, Darci* | ETH | - |
| *Simpson, Evan* | BTC | - |
| Simpson, Griffin | BTC | 0.0114 |
| Simpson, Griffin | ETH | 0.1115 |
| Simpson, Ian Grant | ETH | 0.0401 |
| Simpson, Jason | AAVE | 13.4906 |
| Simpson, Jason | BTC | 0.0007 |
| Simpson, Jason | ETH | 0.0990 |
| Simpson, Jason | MATIC | 3,992.8176 |
| *Simpson, Jeremy Ray* | BTC | - |
| Simpson, Lynnette | ETH | 0.8630 |
| Simpson, Scott Michael | BTC | 0.0030 |
| Simpson, Scott Michael | ETH | 0.0253 |
| *Simpson, Tori* | USDC | - |
| Simpton, Leslie Ann | BTC | 0.0002 |
| Sims, Allen | AAVE | 0.1962 |
| Sims, Allen | BTC | 0.0060 |
| Sims, Anthony Lamont | BTC | 0.0020 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sims, Chad* | BTC | - |
| Sims, Grayson | XRP | 1,070.8342 |
| *Sims, Jeffrey* | ADA | - |
| *Sims, Jeffrey* | BTC | - |
| *Sims, Jeffrey* | SOL | - |
| *Sims, Jeremiah* | ADA | - |
| *Sims, Jeremiah* | BTC | - |
| *Sims, Jeremiah* | ETH | - |
| Sims, Kahlya | ETH | 0.9374 |
| Sims, Marcus | USDC | 46.9512 |
| Sims, Marvin | ADA | 983.9011 |
| Sims, Marvin | ETH | 0.2750 |
| Sims, Marvin | MATIC | 213.3693 |
| Sims, Patrick | BTC | 0.0161 |
| Sims, Patrick | DOT | 4.7422 |
| Sims, Patrick | ETH | 0.1984 |
| Sims, Patrick | SNX | 374.7385 |
| Sims, Patrick | SOL | 29.6897 |
| Sims, Rikki | BTC | 0.0014 |
| *Sims, Rikki* | USDC | - |
| Sims, Rodney Leonard | AVAX | 0.7113 |
| *Sims, Shane* | LTC | - |
| *Sims, Shanice* | BTC | - |
| Simscuk, Michael J | BTC | 0.0006 |
| Sin, Ryan | AVAX | 4.2952 |
| Sin, Stephen Wun Kin | ETH | 0.0424 |
| Sincevich, Alex Conrad | BTC | 0.0228 |
| Sincevich, Alex Conrad | ETH | 0.4976 |
| Sincevich, Alex Conrad | USDC | 3,053.5600 |
| *Sinclair, Kesten* | MATIC | - |
| *Sinclair, Kesten* | USDC | - |
| *Sinclair, Kesten* | XLM | - |
| *Sinclair, Kesten* | ZEC | - |
| Sinclair, Nancy J | ETH | 0.0106 |
| *Sinclair, Scott Raymond* | AAVE | - |
| *Sinclair, Scott Raymond* | BTC | - |
| Sinclair, Scott Raymond | CEL | 34.5001 |
| *Sinclair, Scott Raymond* | COMP | - |
| *Sinclair, Scott Raymond* | DOT | - |
| Sinclair, Scott Raymond | ETH | 1.6077 |
| *Sinclair, Scott Raymond* | UNI | - |
| *Sinclair, Scott Raymond* | USDC | - |
| *Sinco, Matthew* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sinco, Matthew* | UST | - |
| *Sincoff, Joshua* | ADA | - |
| *Sincoff, Joshua* | BTC | - |
| *Sincoff, Joshua* | LTC | - |
| *Sincoff, Matthew Jacob* | ADA | - |
| *Sincoff, Matthew Jacob* | BTC | - |
| *Sincoff, Matthew Jacob* | DOT | - |
| *Sincoff, Matthew Jacob* | LTC | - |
| Sindelar, Paul | ETH | 0.6190 |
| Sine, Terry | LPT | 15.2369 |
| *Sine, Terry* | USDC | - |
| Sines, Todd | BTC | 0.0007 |
| Singal, Elad | BTC | 0.0026 |
| *Singer, Michael David* | CEL | - |
| Singh, Abhaya Raj | BTC | 2.4438 |
| Singh, Adarsh | AVAX | 0.3662 |
| *Singh, Amith* | ETH | - |
| *Singh, Amol Bikram* | AVAX | - |
| Singh, Amol Bikram | BTC | 0.0039 |
| Singh, Amol Bikram | ETH | 0.0036 |
| *Singh, Amol Bikram* | PAX | - |
| Singh, Amrinder | BTC | 0.0060 |
| Singh, Amrit | BTC | 0.0014 |
| *Singh, Anup* | BTC | - |
| Singh, Ashwin | CEL | 12,225.3466 |
| Singh, Avneet | USDT ERC20 | 441.3223 |
| Singh, Christopher Anthony | CEL | 872.0555 |
| Singh, Davindar | ETH | 3.4712 |
| *Singh, Glen* | BTC | - |
| *Singh, Glen* | COMP | - |
| Singh, Glen | ETH | 0.4621 |
| *Singh, Glen* | UNI | - |
| *Singh, Glen* | XLM | - |
| *Singh, Glen* | ZRX | - |
| Singh, Harinder | ADA | 441.3751 |
| Singh, Harinder | BTC | 0.0064 |
| Singh, Harinder | ETH | 0.0953 |
| Singh, Harmann | AVAX | 0.2460 |
| Singh, Harsehaj | BTC | 0.0021 |
| Singh, Herman | ETH | 1.5959 |
| *Singh, Itinderjot* | BTC | - |
| *Singh, Jasjit* | ETH | - |
| *Singh, Jaskirat* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Singh, Jaskirat | ETH | 0.1004 |
| Singh, Jaspreet | BTC | 0.0072 |
| *Singh, Kamaljeet* | BTC | - |
| *Singh, Karanjit* | CEL | - |
| *Singh, Karmjit* | XLM | - |
| *Singh, Loveleen* | ADA | - |
| *Singh, Loveleen* | USDC | - |
| *Singh, Loveleen* | XLM | - |
| Singh, Prabhdeep | BTC | 0.0224 |
| Singh, Rajiv | ETH | 0.2631 |
| Singh, Rajiv | SOL | 3.3600 |
| Singh, Rajiv | USDC | 172.4600 |
| Singh, Ricky | USDC | 2,344.8000 |
| Singh, Sarabvir | BTC | 0.0241 |
| *Singh, Sarabvir* | ETH | - |
| Singh, Saurabh | USDC | 458.8599 |
| *Singh, Shawn* | BTC | - |
| Singh, Shawn | USDC | 51.8877 |
| Singh, Shourya | BTC | 0.1955 |
| Singh, Shourya | ETH | 1.9884 |
| Singh, Shourya | MANA | 107.3316 |
| Singh, Simarinderpal | BTC | 0.0003 |
| *Singh, Simranjit* | BTC | - |
| *Singh, Steven* | ADA | - |
| *Singh, Steven* | DOT | - |
| Singh, Sukhmanpreet | CEL | 104.1508 |
| Singh, Viraj | SOL | 1.7017 |
| Singler, Tamera | BTC | 0.0458 |
| *Singleton , John* | ADA | - |
| *Singleton , John* | BTC | - |
| Singleton, Amber | BTC | 0.0176 |
| Singleton, Amber | ETH | 0.5011 |
| Singleton, Amber | XRP | 1,886.6427 |
| *Singleton, Cole* | BTC | - |
| *Singleton, Earl B* | BTC | - |
| *Singleton, Earl B* | ETH | - |
| *Singleton, Earl B* | GUSD | - |
| *Singleton, Earl B* | USDC | - |
| *Singleton, Earl B* | UST | - |
| Singleton, Earl B | XLM | 9.5013 |
| Singleton, Emmanuellie | USDT ERC20 | 43.2993 |
| *Singleton, Maximilian* | ETH | - |
| Singstad, Tore | AVAX | 4.1509 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Singstad, Tore | LUNC | 85,718.9688 |
| Sinha, Rajeev | BTC | 0.0209 |
| Sinha, Vikash | BTC | 0.0008 |
| Sinno, Omar | SOL | 0.3432 |
| Sinnott, Daniel Joseph | BTC | 0.0063 |
| *Sinnott, Daniel Joseph* | USDC | - |
| Sinnott, Marc | AVAX | 0.4678 |
| Siojo, Herbert | ETH | 0.1522 |
| Sipe, Ryan Michael | ADA | 755.5673 |
| Sipe, Ryan Michael | BTC | 0.0909 |
| Sipe, Ryan Michael | ETH | 1.8848 |
| Sipe, William | AVAX | 0.2167 |
| *Siperko, James* | USDC | - |
| Siphonekham, Southalack | BTC | 0.0027 |
| Sipkin, Ilya D | CEL | 1,082.3821 |
| Sipple, Thomas G | AVAX | 11.4171 |
| *Sipple, Thomas G* | LUNC | - |
| Sipple, Thomas G | SOL | 3.7712 |
| Siqeca, Neritan | BTC | 0.0040 |
| Siqeca, Neritan | ETH | 0.0173 |
| Sirage, Mohamed | AVAX | 0.3221 |
| *Siravo , Catherine E* | LTC | - |
| Siriann, Ryan | ETH | 0.2610 |
| Siriann, Ryan | USDC | 28,194.8000 |
| Sirianni, John | BTC | 0.0002 |
| Sirigiri , Paavan Kumar | ETH | 0.4277 |
| Sirioudom, Kesone | BTC | 0.0287 |
| Sirkin, Austin | BTC | 0.0038 |
| Sirkin, Austin | ETH | 0.0630 |
| Sirois, John | BTC | 0.0015 |
| *Sirus, Abigail* | AVAX | - |
| Sirvain, Akira | XLM | 496.9908 |
| *Sirvio, Joseph* | LTC | - |
| Sirwal, Vikas | GUSD | 5,634.8000 |
| *Sisemore, Stacey* | BTC | - |
| *Sisemore, Stacey* | USDT ERC20 | - |
| Sistrom, Peter Gilson | ETH | 0.4679 |
| *Sisul, Theodore Joseph* | SNX | - |
| *Sitabkhan, Aamir* | BTC | - |
| *Sitabkhan, Aamir* | ETH | - |
| *Sitas, Garrett* | ETC | - |
| *Sitas, Garrett* | SNX | - |
| *Sites, Jamison* | BAT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sites, Jamison* | BCH | - |
| *Sites, Jamison* | BTC | - |
| *Sites, Jamison* | GUSD | - |
| *Sites, Jamison* | MATIC | - |
| Sites, Jamison | SGB | 162.9558 |
| Sites, Jamison | UMA | 96.8372 |
| *Sites, Jamison* | UNI | - |
| Sites, Jamison | USDC | 20.8527 |
| Sites, Jamison | XLM | 3,256.9286 |
| *Sites, Jamison* | XRP | - |
| *Sites, Jamison* | ZEC | - |
| Sithan, Sowathia | BTC | 0.0014 |
| *Sitowski, Jacob* | BCH | - |
| *Sitowski, Jacob* | BTC | - |
| Sitowski, Jacob | ETH | 0.0165 |
| *Sitowski, Jacob* | LTC | - |
| Sitowski, Jacob | MCDAI | 24.5521 |
| *Sitowski, Jacob* | PAX | - |
| Sitowski, Jacob | ZEC | 0.2006 |
| *Situ, Andy* | BTC | - |
| *Situ, Andy* | LTC | - |
| Siva, Sadhish Kumar | BTC | 0.0317 |
| Sivakala Babu, Jithendrriyan | BTC | 0.0146 |
| Sivakala Babu, Jithendrriyan | MATIC | 759.0234 |
| Sivaprakasam, Manimaran | XLM | 1,314.6153 |
| *Sivilay, Sengphachanh* | USDC | - |
| Sivo, Christopher | BTC | 0.0013 |
| Siwatewintra, Phatcharee | BTC | 0.0014 |
| *Six, Charles* | BTC | - |
| *Six, Charles* | USDC | - |
| *Sjaarda, Daniel* | USDC | - |
| *Sjoberg, Stefan* | USDC | - |
| Sjogren, Matthew Leigh | BTC | 0.0015 |
| Sjogren, Matthew Leigh | CEL | 33.3303 |
| Sjogren, Matthew Leigh | MATIC | 1,039.4456 |
| Skaf, Ziad | AVAX | 0.4789 |
| *Skaife, Tyler Lee* | ETH | - |
| Skalko, Nevin | ADA | 372.3550 |
| *Skalko, Nevin* | BTC | - |
| Skalko, Nevin | USDT ERC20 | 241.4439 |
| Skarsten, Ryan | DOT | 46.7319 |
| Skavhaug, Ida-Maria | BTC | 0.0324 |
| Skavhaug, Ida-Maria | XLM | 1,277.4519 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Skeels, Keenan | XLM | 57.4883 |
| *Skeels, Keenan* | XRP | - |
| *Skeels, Nicholas* | BTC | - |
| Skelly, Chelsey | ADA | 3,864.6387 |
| Skelly, Chelsey | BTC | 0.0479 |
| Skelly, Chelsey | ETH | 0.7100 |
| Skelly, Cory Alan | BTC | 0.0154 |
| *Skelton, Cody* | GUSD | - |
| *Skelton, Cody* | MATIC | - |
| *Skerl Exterkotter, Marcos* | BTC | - |
| *Skewes-Cox, William* | BTC | - |
| *Skiba, Timothy* | BTC | - |
| Skidmore, Lance | ETH | 0.1962 |
| Skidmore, Louis Christian Alexander | ETH | 0.7123 |
| Skiles, Rebecca | USDC | 37,590.0954 |
| *Skillman, Matthew* | BTC | - |
| *Skillman, Matthew* | ETH | - |
| Skinner, Cassandra Anna | BTC | 0.0240 |
| *Skinner, Jason* | BTC | - |
| Skinner, Jeremy Demarcus | USDC | 8.9000 |
| *Skinner, Justin* | BTC | - |
| Skinner, Marlise Elaine Crow | CEL | 31.9643 |
| *Skinner, Michael* | LINK | - |
| *Skinner, Michael* | UNI | - |
| *Skinner, Nicholas* | LTC | - |
| *Skinner, Nicholas* | ZEC | - |
| *Skinner, Paul Allen, Iii* | USDC | - |
| Skinner, Shane | USDC | 29.3273 |
| *Skinner, Shane* | ZEC | - |
| *Skjod, Jeremy* | LUNC | - |
| Skjod, Jeremy | MATIC | 7.3595 |
| Skjonsby, Andrew Montgomery | BTC | 0.0278 |
| Skjonsby, Andrew Montgomery | DOT | 6.0826 |
| Sklar, Mark | CEL | 34.0272 |
| Sklar, Max Elliot | ETH | 0.4147 |
| Skoglund, Martin Quinlan | USDC | 460.6452 |
| *Skokan, Sebastian* | ADA | - |
| Skolnik, Randall | BTC | 0.0035 |
| Skomars, Alexander Kevin | BTC | 0.1658 |
| Skomars, Kim Marie | BTC | 0.0003 |
| *Skomars, Kim Marie* | ETH | - |
| Skoog, Aaron | BTC | 0.0189 |
| Skoog, Aaron | ETH | 0.7721 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Skoog, Aaron | LTC | 1.0958 |
| *Skordelis, William* | BTC | - |
| Skoutelis, George | BTC | 0.0005 |
| *Skrovina, Martin* | BTC | - |
| Skrovina, Martin | MATIC | 620.4475 |
| Skrundz, Samuel | KNC | 115.0504 |
| Skube, Jeffrey | BCH | 0.5738 |
| *Skube, Jeffrey* | BTC | - |
| Skube, Jeffrey | DOT | 10.9521 |
| Skube, Jeffrey | MATIC | 339.3406 |
| Skube, Jeffrey | UNI | 15.3095 |
| Skube, Jeffrey | XLM | 1,643.9832 |
| *Skwerski, Calloway* | BTC | - |
| *Skyles, Jason* | BTC | - |
| Skyles, Jason | GUSD | 32.7255 |
| *Skyles, Jason* | USDC | - |
| *Slaathaug, Brett* | BTC | - |
| *Slaathaug, Brett* | USDC | - |
| *Sladek, Brian* | BTC | - |
| Sladek, Brian | USDC | 772.8812 |
| *Slappy Jr, John* | ZEC | - |
| *Slaska, Margaret* | BTC | - |
| *Slaska, Margaret* | LTC | - |
| Slaska, Margaret | USDC | 805.3733 |
| *Slason, Armand* | USDC | - |
| *Slater, David* | ADA | - |
| *Slater, David* | BTC | - |
| *Slater, Jason* | BTC | - |
| *Slater, Jason* | LUNC | - |
| *Slater, Jason* | USDC | - |
| *Slater, Ryan* | BTC | - |
| *Slater, Ryan* | USDC | - |
| Slater, William | USDT ERC20 | 36.8365 |
| Slavin, Michael Joseph | BTC | 0.0027 |
| *Sledge, Chris* | LUNC | - |
| Sledge, Domiquoe | BTC | 0.0018 |
| *Sleeper, Thomas* | BTC | - |
| *Sleeper, Thomas* | ETH | - |
| *Sleeper, Thomas* | MATIC | - |
| *Sleeper, Thomas* | PAX | - |
| *Sleeper, Thomas* | SNX | - |
| *Sleeper, Thomas* | USDC | - |
| *Sleiman, Moussa* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sleiman, Moussa | SNX | 44.1228 |
| *Sletteland, Jesse* | BTC | - |
| Slippey, Robert W | BTC | 0.0032 |
| Slizius, Andrius | BTC | 0.0239 |
| Sljuka, David E | BTC | 0.0119 |
| *Sloan, Jon Taylor* | BTC | - |
| Sloan, Jon Taylor | ETH | 0.1273 |
| *Sloan, Joseph* | ADA | - |
| *Sloan, Joseph* | BTC | - |
| *Sloan, Joseph* | USDC | - |
| *Sloan, Kevin* | BTC | - |
| *Sloan, Kevin* | ETH | - |
| *Sloan, Kevin* | SOL | - |
| *Sloan, Tawanna* | ADA | - |
| *Sloan, Tawanna* | BAT | - |
| *Sloan, Tawanna* | BSV | - |
| *Sloan, Tawanna* | BTC | - |
| *Sloan, Tawanna* | CEL | - |
| *Sloan, Tawanna* | COMP | - |
| *Sloan, Tawanna* | DASH | - |
| *Sloan, Tawanna* | MATIC | - |
| *Sloan, Tawanna* | XLM | - |
| *Sloane, Jonnel* | ADA | - |
| *Sloane, Jonnel* | CEL | - |
| Slobodkin, Anton | ETH | 1.7259 |
| Slobodkin, Anton | MATIC | 2,069.1712 |
| *Slocumb , Susan* | BTC | - |
| Sloman, David L | AVAX | 0.7928 |
| Sloman, David L | BTC | 0.0007 |
| Slothower, Steven E | BTC | 0.0011 |
| Slowey, Bernadette | BTC | 0.0078 |
| Slozhenitsin, Anatoli | BTC | 0.3708 |
| *Sluder, Chad* | CEL | - |
| *Smade, Jamie* | ETC | - |
| *Smade, Jamie* | USDC | - |
| Smaellie, Christine Davis | BTC | 0.0015 |
| Smaellie, Christine Davis | USDC | 1,851.3000 |
| *Small, Blake Nolan* | ADA | - |
| *Small, Blake Nolan* | AVAX | - |
| *Small, Blake Nolan* | BTC | - |
| *Small, Blake Nolan* | USDC | - |
| Small, Chad | AAVE | 0.4078 |
| Small, Chad | BAT | 260.9649 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Small, Chad* | CEL | - |
| Small, Chad | UNI | 24.0715 |
| Small, David Andrew | BTC | 0.0015 |
| Small, David Andrew | ETH | 0.9537 |
| *Small, David Andrew* | LUNC | - |
| *Small, Hilton* | XLM | - |
| *Small, Joshua* | ADA | - |
| *Small, Joshua* | BTC | - |
| *Small, Joshua* | USDC | - |
| *Small, Justin* | BTC | - |
| *Small, Justin* | ETH | - |
| Small, Kirkland Ross | ETH | 0.0021 |
| Smalley, Brandon | AVAX | 4.2643 |
| Smalley, Brandon | BTC | 0.2086 |
| Smalley, Brandon | EOS | 32.3602 |
| Smalley, Brandon | LINK | 34.8356 |
| Smalley, Brandon | LTC | 1.2622 |
| Smalley, Brandon | MANA | 470.9444 |
| *Smalley, Brandon* | MATIC | - |
| Smallwood, Sarah | BTC | 0.0003 |
| *Smar, Jeffrey* | BTC | - |
| *Smarto, Joseph* | ADA | - |
| *Smathers, Bobby Ray* | USDC | - |
| Smathers, Ralph Leonard | BTC | 0.1565 |
| Smathers, Ralph Leonard | CEL | 33.7700 |
| Smbatyan, Aram | BTC | 0.0021 |
| Smbatyan, Aram | ETH | 0.0249 |
| Smbatyan, Aram | USDC | 370.8000 |
| Smbatyan, Aram | XLM | 1,086.1311 |
| *Smeal, Adam* | ADA | - |
| Smeal, Adam | MATIC | 447.1232 |
| Smeby, Matthew | BTC | 0.0122 |
| Smeester, Zebulun Francis | BTC | 0.0477 |
| Smeester, Zebulun Francis | ETH | 0.4572 |
| *Smeltzer, Michael* | BTC | - |
| *Smeltzer, Michael* | ETH | - |
| *Smeltzer, Michael* | USDC | - |
| Smeltzer, Ryan Matthew | BTC | 0.0016 |
| *Smeltzer, Simeon* | ADA | - |
| *Smeltzer, Simeon* | USDC | - |
| *Smeltzer, Simeon* | USDT ERC20 | - |
| *Smet, Justin* | BTC | - |
| Smet, Justin | LINK | 15.0805 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Smethers, Robert | ETH | 0.4242 |
| *Smethwick, Bart* | USDC | - |
| *Smethwick, Shane* | USDC | - |
| *Smethwick, Sue* | USDC | - |
| Smickley, Sheldon S | BTC | 0.0010 |
| *Smickley, Sheldon S* | USDC | - |
| Smieja, Nate | BTC | 0.0162 |
| Smikle, Marlon | DOGE | 24.1605 |
| *Smikle, Marlon* | USDC | - |
| *Smikle, Marlon* | XTZ | - |
| *Smiling Jr, George Thomas* | BTC | - |
| *Smilk, Bryan S* | GUSD | - |
| Smilk, Bryan S | USDC | 511.0954 |
| *Smiskol, Joseph* | BTC | - |
| *Smit, Rone* | BTC | - |
| *Smith , Catherine* | BTC | - |
| Smith , Craig | LINK | 67.6932 |
| *Smith , Emily* | GUSD | - |
| *Smith , Emily* | USDC | - |
| *Smith , Emily* | USDT ERC20 | - |
| Smith , Jennifer | ETH | 0.3081 |
| Smith , Jesse | PAX | 18,793.8600 |
| Smith, Aaron | BTC | 0.1683 |
| *Smith, Aaron* | ETH | - |
| *Smith, Aaron* | USDC | - |
| Smith, Adam | ETH | 0.0442 |
| *Smith, Adam Christopher* | BTC | - |
| *Smith, Alex* | USDC | - |
| *Smith, Alex* | DOGE | - |
| *Smith, Alex* | SNX | - |
| *Smith, Alex* | USDC | - |
| Smith, Andrea | BTC | 0.0110 |
| Smith, Andrew | BTC | 0.0268 |
| Smith, Andrew | ADA | 315.3751 |
| Smith, Andrew | BTC | 0.0019 |
| Smith, Andrew | LINK | 21.0179 |
| Smith, Andrew | SGB | 144.2170 |
| Smith, Arthur Morris | ADA | 81.6230 |
| *Smith, Arthur Morris* | LUNC | - |
| Smith, Arthur Morris | MANA | 4.9830 |
| *Smith, Austen* | BTC | - |
| Smith, Austin | DOT | 7.2519 |
| Smith, Bart | AVAX | 0.3213 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Smith, Bart | XRP | 1,167.8341 |
| Smith, Baxter | BTC | 0.0093 |
| Smith, Baxter | ETH | 0.0553 |
| Smith, Baxter | SNX | 68.1037 |
| *Smith, Brendan John* | BTC | - |
| Smith, Brian | GUSD | 41.8000 |
| *Smith, Brian* | DASH | - |
| Smith, Brian | BTC | 0.0139 |
| *Smith, Britton* | USDC | - |
| *Smith, Bruce* | BTC | - |
| Smith, Byron | BTC | 0.0007 |
| Smith, Cari | BTC | 0.0915 |
| Smith, Carl Thomas | ETH | 0.3697 |
| Smith, Casey | BTC | 0.0021 |
| Smith, Charles | BTC | 0.3542 |
| *Smith, Charles* | BTC | - |
| *Smith, Charles* | COMP | - |
| *Smith, Charles* | USDT ERC20 | - |
| *Smith, Charles* | ZRX | - |
| Smith, Charles Douglas | BTC | 0.0015 |
| Smith, Chicary | MATIC | 135.4065 |
| Smith, Christopher | BTC | 0.0026 |
| Smith, Christopher | ETH | 0.0264 |
| Smith, Christopher | BTC | 0.0008 |
| *Smith, Christopher* | LUNC | - |
| *Smith, Christopher* | KNC | - |
| Smith, Christopher | BTC | 0.0005 |
| Smith, Christopher | USDC | 37.1000 |
| *Smith, Claire* | DOT | - |
| Smith, Clarence | BTC | 0.0275 |
| Smith, Clark | BTC | 0.0066 |
| *Smith, Clay* | USDT ERC20 | - |
| Smith, Clayton Patrick | USDC | 874.2931 |
| Smith, Clayton Patrick | USDT ERC20 | 2.9608 |
| Smith, Collin | SNX | 37.9767 |
| *Smith, Craig* | GUSD | - |
| *Smith, Craig* | ADA | - |
| Smith, Craig | BTC | 0.0159 |
| *Smith, Daniel* | DOT | - |
| Smith, Daniel | ETH | 0.0022 |
| *Smith, Daniel* | ADA | - |
| *Smith, Daniel* | BTC | - |
| *Smith, Daniel* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Smith, Daniel | USDC | 74.5336 |
| Smith, Darrell Richard | AVAX | 0.4380 |
| Smith, David | AVAX | 0.7339 |
| Smith, David | BTC | 0.0148 |
| Smith, David | ADA | 134.7901 |
| Smith, David | BTC | 0.0055 |
| Smith, David | SOL | 1.8291 |
| Smith, David | XLM | 341.4135 |
| Smith, David | BTC | 0.0137 |
| Smith, David | ETH | 0.1803 |
| *Smith, David* | USDC | - |
| Smith, Davin | BTC | 0.0014 |
| Smith, Dean | BTC | 0.3118 |
| Smith, Denton | USDC | 44.5918 |
| Smith, Desmond | DOGE | 3,433.6091 |
| *Smith, Desmond* | LUNC | - |
| Smith, Doug | BTC | 0.0156 |
| Smith, Duff | ADA | 5,354.0398 |
| Smith, Duff | BTC | 0.0097 |
| Smith, Duff | DOT | 221.5547 |
| Smith, Duff | ETH | 13.7445 |
| Smith, Duff | LINK | 505.7697 |
| Smith, Duff | MATIC | 2,448.5781 |
| Smith, Duff | UNI | 171.0659 |
| Smith, Duff | USDC | 10,923.5523 |
| *Smith, Dustin* | CEL | - |
| Smith, Dylan | ETH | 0.0931 |
| Smith, Eli | BTC | 0.0045 |
| *Smith, Eli* | USDC | - |
| Smith, Eric | ETH | 0.0388 |
| *Smith, Eric* | XLM | - |
| *Smith, Eric* | BTC | - |
| Smith, Eric Nicholas | SOL | 9.6890 |
| Smith, Erik | ETH | 0.0932 |
| Smith, Erik | BTC | 0.0009 |
| Smith, Evan Michael | BTC | 0.0015 |
| *Smith, Foster* | BTC | - |
| Smith, Foster | ETH | 0.0005 |
| *Smith, Foster* | MATIC | - |
| Smith, Foster | USDC | 24.0171 |
| *Smith, Foster* | XLM | - |
| *Smith, Garrett* | BTC | - |
| *Smith, Garrett* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Smith, Garrett* | ETH | - |
| *Smith, Garrett* | LTC | - |
| Smith, Glenn | BTC | 0.9399 |
| Smith, Glenn | SOL | 93.8992 |
| Smith, Hannah | ETH | 0.0379 |
| *Smith, Heather Darlene* | MATIC | - |
| *Smith, Howard* | BTC | - |
| *Smith, Howard* | ETH | - |
| Smith, Hudson Stephenson | BTC | 0.0001 |
| *Smith, Ian* | USDC | - |
| Smith, Israel | BTC | 0.0141 |
| Smith, Jack | CEL | 81.5538 |
| *Smith, Jack* | MCDAI | - |
| Smith, Jack  Allen | BTC | 0.0724 |
| Smith, Jackson Cal | BTC | 0.0083 |
| *Smith, Jacob* | BTC | - |
| Smith, Jacquelyn | AVAX | 4.0514 |
| Smith, Jacquelyn | BTC | 0.0144 |
| Smith, Jacquelyn | SNX | 25.7616 |
| Smith, Jada | AAVE | 2.2894 |
| *Smith, Jada* | BTC | - |
| Smith, Jalen | BTC | 0.0015 |
| Smith, James | ZRX | 80.7282 |
| Smith, James | XLM | 154.0075 |
| Smith, James David | BTC | 0.0067 |
| Smith, James Russell | ETH | 0.0081 |
| *Smith, James* | ADA | - |
| *Smith, James* | BTC | - |
| *Smith, Jared* | BTC | - |
| Smith, Jared | CEL | 241.9580 |
| Smith, Jared Mark | CEL | 34.1509 |
| *Smith, Jared Mark* | LUNC | - |
| Smith, Jason | SOL | 18.6476 |
| *Smith, Jason* | BNT | - |
| *Smith, Jason* | BTC | - |
| *Smith, Jason* | DOT | - |
| *Smith, Jason* | MATIC | - |
| *Smith, Jason* | SNX | - |
| *Smith, Jason* | USDC | - |
| *Smith, Jason* | ZRX | - |
| *Smith, Jason* | BTC | - |
| *Smith, Jason Alden* | SOL | - |
| Smith, Jeff | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Smith, Jesse* | AVAX | - |
| *Smith, Jesse* | BTC | - |
| *Smith, Jesse* | SOL | - |
| *Smith, Jesse* | ADA | - |
| *Smith, Jesse* | AVAX | - |
| *Smith, Jesse* | BTC | - |
| *Smith, Jesse* | ETC | - |
| *Smith, Jesse* | GUSD | - |
| *Smith, Jesse* | MATIC | - |
| *Smith, Jesse* | PAXG | - |
| *Smith, Jesse* | USDC | - |
| Smith, John | AVAX | 0.6953 |
| Smith, Johnathan | BTC | 0.0008 |
| *Smith, Johnathan* | LUNC | - |
| Smith, Johnathan | USDC | 1,307.0832 |
| Smith, Johnathan | BTC | 0.0007 |
| Smith, John-Calvin | BTC | 0.0000 |
| Smith, Jonathan | LINK | 346.3089 |
| Smith, Jonathan | MATIC | 488.7717 |
| Smith, Jonathan | XLM | 2,542.2761 |
| Smith, Jonathan Bradin | BTC | 0.0014 |
| Smith, Jonathan David | BTC | 0.0206 |
| Smith, Jonathan Richard | BTC | 0.0093 |
| Smith, Jonathan Richard | ETH | 0.5537 |
| Smith, Jordan | AAVE | 9.1267 |
| Smith, Jordan | UNI | 244.9904 |
| Smith, Jordan | ETH | 0.0561 |
| *Smith, Joseph* | ADA | - |
| *Smith, Joseph* | BTC | - |
| Smith, Joseph | CEL | 91.4861 |
| *Smith, Joseph* | LINK | - |
| Smith, Josh | BTC | 0.0023 |
| Smith, Josh | ETH | 0.0164 |
| Smith, Josh | LTC | 0.4037 |
| *Smith, Joshua* | BTC | - |
| *Smith, Joshua* | AVAX | - |
| Smith, Joshua | BTC | 0.0012 |
| *Smith, Joshua* | ETH | - |
| *Smith, Joshua* | MATIC | - |
| Smith, Jovan | BTC | 0.0059 |
| Smith, Jovan | USDC | 3.4320 |
| *Smith, Julie* | BTC | - |
| Smith, Julie | CEL | 27.3171 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Smith, Julie* | MATIC | - |
| *Smith, Julie* | MCDAI | - |
| *Smith, Julie* | USDC | - |
| Smith, Justin Charles | BTC | 0.0014 |
| Smith, Justin Charles | ETH | 0.2396 |
| *Smith, Kaden* | BTC | - |
| Smith, Kaheem A | BTC | 0.0384 |
| Smith, Keenan | ETH | 0.2404 |
| Smith, Keenan | USDC | 260.2826 |
| *Smith, Ken* | DOT | - |
| *Smith, Ken* | ETH | - |
| *Smith, Ken* | MATIC | - |
| Smith, Kenneth Ray | LINK | 286.2898 |
| Smith, Kenneth Ray | USDC | 3.5754 |
| *Smith, Kenneth* | ETC | - |
| Smith, Kenneth | SOL | 1.8292 |
| Smith, Kevin | ADA | 1,619.4771 |
| Smith, Kevin | SOL | 8.3728 |
| Smith, Kevin | DOT | 47.9236 |
| Smith, Kevin | USDC | 2,626.8000 |
| *Smith, Kirk* | ADA | - |
| *Smith, Kirk* | BTC | - |
| *Smith, Kirk* | CEL | - |
| *Smith, Kirk* | ETH | - |
| Smith, Kyle | ETH | 0.8286 |
| *Smith, Kyle* | BTC | - |
| Smith, Kyle | USDC | 504.2706 |
| *Smith, Kyle* | AVAX | - |
| *Smith, Kyle* | BTC | - |
| *Smith, Kyle* | DOT | - |
| *Smith, Kyle* | USDC | - |
| Smith, Kyle Mason | BTC | 0.2404 |
| Smith, Kyle Mason | DOGE | 2.7971 |
| Smith, Kyle Mason | ETH | 1.2444 |
| Smith, Lamar | ZEC | 0.9801 |
| *Smith, Lane* | BTC | - |
| *Smith, Lane* | ETH | - |
| *Smith, Latasha Elaine* | BTC | - |
| Smith, Lawson | BTC | 0.0030 |
| Smith, Lawson | ETH | 0.0733 |
| *Smith, Lindsey* | BTC | - |
| *Smith, Lindsey* | MATIC | - |
| *Smith, Lindsey* | SNX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Smith, Lindsey* | USDC | - |
| *Smith, Logan* | USDC | - |
| Smith, Luke | BTC | 0.0153 |
| *Smith, Luke* | ETH | - |
| Smith, Luke | USDC | 438.6304 |
| Smith, Lyle | AVAX | 0.2163 |
| Smith, Marcia Bertina Perry | CEL | 34.0047 |
| *Smith, Mark* | BTC | - |
| *Smith, Mark David* | BTC | - |
| *Smith, Mark David* | ETH | - |
| *Smith, Mark David* | MATIC | - |
| *Smith, Mark David* | SOL | - |
| *Smith, Mark David* | USDC | - |
| *Smith, Matthew Joseph* | AVAX | - |
| *Smith, Matthew Joseph* | BTC | - |
| *Smith, Matthew Joseph* | CEL | - |
| *Smith, Matthew Joseph* | MATIC | - |
| Smith, Matthew Scott | CEL | 111.3762 |
| *Smith, Michael* | USDC | - |
| Smith, Michael David | CEL | 33.4200 |
| *Smith, Michael David* | ETH | - |
| *Smith, Michael David* | USDC | - |
| Smith, Michelle Nichole | BTC | 0.0021 |
| Smith, Michelle Nichole | ETH | 0.4873 |
| Smith, Michelle Nichole | USDC | 380.6042 |
| Smith, Miles | SOL | 18.6992 |
| Smith, Morton J | USDC | 23,024.8000 |
| Smith, Nathaniel Robert | BTC | 0.0146 |
| Smith, Nathaniel Robert | ETH | 28.9799 |
| *Smith, Nathaniel* | MATIC | - |
| Smith, Neika | BTC | 0.0029 |
| Smith, Neika | ETH | 0.1845 |
| *Smith, Nelson Courtney* | BTC | - |
| *Smith, Nelson Courtney* | ETH | - |
| *Smith, Nelson Courtney* | USDC | - |
| *Smith, Nelson Courtney* | ZRX | - |
| *Smith, Nicholas* | ADA | - |
| Smith, Nicholas | BTC | 0.0020 |
| *Smith, Nicholas* | DOT | - |
| *Smith, Nicholas* | ETH | - |
| *Smith, Nicholas* | MATIC | - |
| *Smith, Nicholas* | SOL | - |
| *Smith, Nicholas* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Smith, Noah Aiden | BTC | 0.0947 |
| Smith, Noah Aiden | ETH | 0.8760 |
| Smith, Patrick | BTC | 0.0313 |
| Smith, Paul Edward | ETH | 0.0288 |
| *Smith, Philip Dean* | USDC | - |
| Smith, Rajea | BTC | 0.0011 |
| *Smith, Randy* | LUNC | - |
| *Smith, Richard* | BTC | - |
| *Smith, Rick* | BTC | - |
| *Smith, Robert Tremayne* | CEL | - |
| Smith, Roby | ETH | 0.3147 |
| Smith, Ryan | BTC | 0.0259 |
| Smith, Ryan | BTC | 0.0364 |
| *Smith, Ryan* | BTC | - |
| *Smith, Ryan Blaise* | AAVE | - |
| *Smith, Ryan Blaise* | AVAX | - |
| *Smith, Ryan Blaise* | SOL | - |
| *Smith, Ryan Blaise* | XTZ | - |
| *Smith, Sawyer* | BTC | - |
| *Smith, Sean* | BTC | - |
| Smith, Sean | ETH | 0.0002 |
| Smith, Sean | BTC | 0.0008 |
| Smith, Sean Ryan | BTC | 0.0013 |
| *Smith, Shamaal* | ADA | - |
| *Smith, Shamaal* | BTC | - |
| *Smith, Shamaal* | CEL | - |
| *Smith, Shamaal* | USDC | - |
| Smith, Shanda Javonne | BTC | 0.0111 |
| Smith, Shanda Javonne | ETH | 0.8817 |
| Smith, Shannon Camille | BTC | 0.0640 |
| Smith, Sharon | BTC | 0.0458 |
| *Smith, Sharon* | DOT | - |
| Smith, Sharon | LTC | 3.1716 |
| Smith, Sharon | MATIC | 342.6960 |
| *Smith, Shaun* | BTC | - |
| Smith, Shea | USDC | 1,530.9669 |
| Smith, Sidney | MANA | 291.6633 |
| Smith, Spencer | BTC | 0.0196 |
| Smith, Spencer | USDC | 2.8207 |
| Smith, Stephanie Ann | BTC | 0.0014 |
| *Smith, Stephen* | ADA | - |
| Smith, Stephen | BTC | 0.2198 |
| *Smith, Stephen* | DOGE | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Smith, Stephen | ETH | 0.0815 |
| *Smith, Stewart Jared* | ETH | - |
| *Smith, Stewart Jared* | SOL | - |
| Smith, Taylor | AVAX | 0.3136 |
| Smith, Taylor | BTC | 0.0417 |
| Smith, Taylor | DOT | 6.3601 |
| Smith, Taylor | LPT | 11.3011 |
| Smith, Taylor | USDC | 182.8084 |
| Smith, Thomas | AVAX | 0.2757 |
| Smith, Timothyjames | AVAX | 0.4878 |
| Smith, Todd | AVAX | 0.4752 |
| Smith, Todd  Douglas | BTC | 0.0019 |
| *Smith, Trevor* | BTC | - |
| *Smith, Trevor* | GUSD | - |
| Smith, Tyler | BTC | 0.0001 |
| Smith, Valton | BTC | 0.0197 |
| Smith, Wayne | BTC | 0.0244 |
| Smith, Whyshyne | ADA | 699.1733 |
| Smith, Whyshyne | BTC | 0.0022 |
| Smith, Yvonne | USDT ERC20 | 34.8440 |
| *Smith, Zachary Jonathan* | BTC | - |
| Smith, Zachary Jonathan | USDC | 20.1913 |
| *Smith, Zack* | BTC | - |
| Smithburger, Stephen | USDC | 4.2000 |
| *Smithedajkul, Patrick* | SOL | - |
| Smithson, Bryan | BTC | 0.0904 |
| *Smithson, Bryan* | DOT | - |
| Smithson, Bryan | USDC | 71.9472 |
| *Smitley, Isaiah* | BTC | - |
| *Smitley, Isaiah* | ETH | - |
| Smolak, Susan | ADA | 446.1547 |
| Smolak, Susan | AVAX | 5.2489 |
| *Smolak, Susan* | BTC | - |
| Smolak, Susan | DOT | 23.9114 |
| *Smolak, Susan* | ETH | - |
| Smolak, Susan | MCDAI | 0.2826 |
| *Smolak, Susan* | SNX | - |
| Smolak, Susan | SOL | 4.0564 |
| *Smolak, Susan* | UNI | - |
| *Smolak, Susan* | USDC | - |
| *Smolak, Susan* | ZRX | - |
| *Smolin, Matthew* | BTC | - |
| *Smor, Scott* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Smotherman, Isaiah* | USDC | - |
| Smothers, Dustin Michael | BTC | 0.0007 |
| *Smudski, Karl Christopher* | ADA | - |
| *Smudski, Karl Christopher* | DOT | - |
| *Smudski, Karl Christopher* | USDC | - |
| Smudski, Karl Christopher | XLM | 1,902.7851 |
| Smutek, Joe | BTC | 0.0121 |
| *Smutny, Sean* | BTC | - |
| *Smyers, Landon* | DOT | - |
| *Smyers, Landon* | ETH | - |
| *Smyers, Landon* | LINK | - |
| *Smyrni, Steven* | ADA | - |
| *Smyrni, Steven* | AVAX | - |
| *Smyrni, Steven* | LTC | - |
| Smyrni, Steven | SOL | 0.1367 |
| Smyshkov, Andrey | BTC | 0.0015 |
| *Smyshkov, Andrey* | ETH | - |
| Smyth, Robert | 1INCH | 36.4438 |
| Smyth, Robert | AVAX | 14.2388 |
| Smyth, Robert | BTC | 0.0011 |
| Smyth, Robert | DOT | 25.2144 |
| Smyth, Robert | ETH | 0.3118 |
| Smyth, Robert | MATIC | 252.7856 |
| Smyth, Robert | SNX | 56.6149 |
| Smyth, Robert | USDT ERC20 | 419.0384 |
| Snedden , Brian | ETH | 2.3729 |
| Snedden, Brian | ETH | 0.3730 |
| *Snedeker, Cherael Emma* | ETH | - |
| *Sneed, Darrell Glenn* | ETH | - |
| *Sneed, Matt* | BTC | - |
| Sneed, Matt | ETH | 0.0237 |
| Sneed, Matt | GUSD | 46.8541 |
| *Sneed, Matt* | USDC | - |
| Snell, Charles | BTC | 0.0045 |
| Snell, Charles | SOL | 1.7516 |
| *Snell, David* | BTC | - |
| *Snell, Michael* | USDC | - |
| *Snezhkov, Dimitry* | CEL | - |
| *Snezhkov, Dimitry* | USDC | - |
| *Snider, Christopher* | LUNC | - |
| *Snider, Christopher* | USDC | - |
| *Snider, Steven* | AVAX | - |
| *Snipes, Jeffrey* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Snipes, Roger | BTC | 0.0053 |
| Snipes, Taylor | BTC | 0.0464 |
| Snipes, Taylor | ETH | 0.6671 |
| Snodgrass, Stephen | GUSD | 2,344.8000 |
| *Snook, Anthony* | BTC | - |
| Snook, Anthony | EOS | 511.8978 |
| Snover, Jason | USDC | 2,188.1301 |
| Snow, Brigham | ETH | 0.0074 |
| Snow, Dina | SOL | 66.5642 |
| Snow, Sonny | LINK | 3.8005 |
| *Snow, Sonny* | USDC | - |
| Snow, Tara Yvette | CEL | 32.9519 |
| *Snowden, Lloyd* | AAVE | - |
| *Snowden, Lloyd* | BNT | - |
| *Snowden, Lloyd* | BTC | - |
| *Snowden, Lloyd* | COMP | - |
| *Snowden, Lloyd* | DASH | - |
| *Snowden, Lloyd* | ETC | - |
| *Snowden, Lloyd* | MATIC | - |
| *Snowden, Lloyd* | USDC | - |
| *Snowden, Lloyd* | ZRX | - |
| *Snowden, Michael* | BTC | - |
| Snowden, Richard | MATIC | 9,072.6382 |
| Snowman, Nancy Baker | CEL | 106.1804 |
| *Snuggs, Ryan* | USDC | - |
| *Snyder, Audra* | AAVE | - |
| *Snyder, Audra* | COMP | - |
| Snyder, Audra | ETH | 2.0993 |
| *Snyder, David* | ADA | - |
| *Snyder, David* | AVAX | - |
| *Snyder, David* | BTC | - |
| *Snyder, David* | DOGE | - |
| *Snyder, David* | ETH | - |
| *Snyder, David* | LINK | - |
| *Snyder, David* | MATIC | - |
| *Snyder, David* | SGB | - |
| *Snyder, David* | SOL | - |
| *Snyder, David* | ZRX | - |
| Snyder, Howard Robert | BTC | 0.0150 |
| Snyder, Howard Robert | COMP | 0.2825 |
| Snyder, Howard Robert | DASH | 5.3937 |
| Snyder, Howard Robert | LTC | 1.2058 |
| Snyder, Howard Robert | MATIC | 792.4583 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Snyder, Howard Robert | XLM | 1,707.6077 |
| Snyder, Howard Robert | ZRX | 1,270.5668 |
| Snyder, Jason | BTC | 0.0196 |
| Snyder, Jason Robert | BTC | 0.0273 |
| Snyder, Jason Robert | SOL | 2.0594 |
| *Snyder, Jeffrey Nicholas* | BTC | - |
| Snyder, Michael Austin | BTC | 0.0003 |
| Snyder, Phillip | DOGE | 232.2038 |
| *Snyder, Ryan* | ADA | - |
| *Snyder, Ryan* | BTC | - |
| Snyder, Ryan | MATIC | 25.9725 |
| Snyder, Trevor | USDC | 9,394.8000 |
| *So, Chun Ho* | ADA | - |
| *So, Chun Ho* | BTC | - |
| Soare, Marius Victor | USDC | 6.3163 |
| Soaresferro, Renato | MATIC | 307.1631 |
| Sobalvarro Garcia, Michael Stev | ADA | 44.7800 |
| Sobalvarro Garcia, Michael Stev | ETH | 0.0499 |
| Sobalvarro Garcia, Michael Stev | SOL | 0.8455 |
| Sobbi, Mansour | BTC | 0.0003 |
| *Soberanis, Victor* | ADA | - |
| *Soberanis, Victor* | BTC | - |
| *Soberanis, Victor* | MATIC | - |
| *Soberanis, Victor* | SOL | - |
| *Soberanis, Victor* | USDC | - |
| Sobie, David | ADA | 323.0835 |
| Sobie, David | BTC | 0.0019 |
| Sobie, Diana Lin | ADA | 1,402.2800 |
| Sobie, Diana Lin | BTC | 0.0019 |
| Sobien, Jozef Janusz | BTC | 0.0014 |
| Sobien, Jozef Janusz | GUSD | 934.8000 |
| Sobien, Marcin Lukasz | BTC | 0.0014 |
| *Sobieray, Diana* | ADA | - |
| Soble, Greg | USDC | 1.3991 |
| *Sobolewski, Steven* | ADA | - |
| *Sobolewski, Steven* | BTC | - |
| *Sobong, Enrico* | BTC | - |
| *Sobong, Enrico* | ETH | - |
| *Sobong, Enrico* | MATIC | - |
| Socarras, Jorge | BTC | 0.0148 |
| Socarras, Jorge | ETH | 0.4638 |
| Socarras, Jorge | LINK | 32.3198 |
| Soderberg Santiago, Carl Gustaf | ADA | 10.6897 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Soebbing, Andrew* | BTC | - |
| *Soebbing, Andrew* | ETH | - |
| *Soebbing, Andrew* | USDC | - |
| Soeffker, Riley | ETH | 1.5612 |
| *Soelter , Thomas Paul* | SOL | - |
| Soeurn, Len | BTC | 0.0014 |
| Soeurn, Len | USDC | 370.8000 |
| Sofield , William | BTC | 0.0095 |
| Sofield , William | USDC | 1,176.3324 |
| *Sofley, Matthew* | BTC | - |
| *Softic, Esad* | BTC | - |
| *Softic, Esad* | CEL | - |
| *Softic, Esad* | XRP | - |
| Soh, Hermann | BTC | 0.0009 |
| *Soh, Hermann* | USDC | - |
| Soheili, Omid | AVAX | 116.0173 |
| Soheili, Omid | DOT | 43.3165 |
| Soheili, Omid | MATIC | 5,821.5653 |
| Soheili, Omid | SNX | 58.8341 |
| Sohl, Mark | BTC | 0.0068 |
| Sohn, Joshua | BTC | 0.0057 |
| *Sohn, Won Joon* | BTC | - |
| *Sohn, Won Joon* | ETH | - |
| *Sok, Hakleng* | LTC | - |
| *Sok, Hakleng* | LUNC | - |
| *Sokalski, Maciej* | USDC | - |
| Sokcevic, Josip | BTC | 0.0069 |
| Sokcevic, Josip | CEL | 34.6226 |
| *Sokoli, Krist* | BTC | - |
| *Sokoloski, Dan* | BTC | - |
| *Sokolov, Sergey* | XLM | - |
| *Sokolowski, George* | BTC | - |
| *Sol Argenal, Juan Diego* | BTC | - |
| *Sola, Javier* | ADA | - |
| Solanke, Abimbola | BTC | 0.0555 |
| Solanke, Abimbola | DOT | 12.5755 |
| Solanke, Abimbola | ETH | 1.9628 |
| Solanki, Rishab | BTC | 0.0130 |
| Solano, Charles Brandon | USDC | 23,400.8000 |
| *Solano, Daniel* | ADA | - |
| *Solano, Daniel* | MATIC | - |
| Solano, Daniel | BTC | 0.0007 |
| Solano, Pablo | USDC | 60.5436 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Solar, Josh* | BTC | - |
| Solarte, Christine | BTC | 0.0483 |
| Solarte, Christine | LINK | 97.3666 |
| Solarte, Christine | SOL | 19.2246 |
| Solarte, Christine | USDC | 88.8000 |
| Solarte, Sabastian | GUSD | 132.4225 |
| Soler, Jesus | ETH | 1.8775 |
| *Solero, Angel* | ADA | - |
| *Solfelt, Daniel* | BTC | - |
| *Solinas, Ignacio Hector* | BTC | - |
| *Solinas, Ignacio Hector* | DOT | - |
| *Solinas, Ignacio Hector* | ETH | - |
| *Solinas, Ignacio Hector* | MATIC | - |
| *Solinas, Ignacio Hector* | SOL | - |
| Solis, Alejandro Daniel | BTC | 0.0027 |
| Solis, Alejandro Daniel | ETH | 0.1212 |
| *Solis, Alejandro Daniel* | USDC | - |
| *Solis, Alejandro Daniel* | XLM | - |
| Solis, Ernando | ADA | 29.5250 |
| Solis, Ernando | LINK | 84.9503 |
| Solis, Gloria Guadalupe | ETC | 1.8348 |
| *Solis, Hector* | BTC | - |
| Solis, Hector | MCDAI | 9.7249 |
| Solis, Hector | SOL | 28.4848 |
| *Solis, Hector* | BTC | - |
| Solis, Hector | ETH | 0.0456 |
| *Solis, Jessica* | ADA | - |
| *Solis, Jessica* | BTC | - |
| *Solis, Jessica* | LTC | - |
| Solis, Joseph | ETH | 0.0382 |
| Solis, Paulina Marie | BTC | 0.0510 |
| *Solis, Paulina Marie* | ETH | - |
| Solis, Paulina Marie | SOL | 7.3093 |
| *Solis, Paulina Marie* | USDC | - |
| *Solis, Randy* | ADA | - |
| *Solis, Randy* | BTC | - |
| *Solis, Randy* | LUNC | - |
| *Solis, Randy* | USDC | - |
| Solis, Raul | USDC | 570.2036 |
| Solis, Steven | LINK | 146.6747 |
| Solis, Steven | SOL | 6.8298 |
| Solivan, William | BTC | 0.0020 |
| *Solivan, William* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sollenbarger, John* | BTC | - |
| *Sollenbarger, John* | ETH | - |
| *Sollenbarger, John* | USDC | - |
| *Sollestre, Joshua* | BTC | - |
| *Solomon, Adam* | BTC | - |
| *Solomon, Adam* | UST | - |
| Solomon, Christopher George | ADA | 11.3627 |
| Solomon, Christopher George | BTC | 0.0180 |
| Solomon, Christopher George | DOT | 3.2306 |
| *Solomon, Cleveland* | USDC | - |
| *Solomon, Erika* | LINK | - |
| *Solomon, Harold* | BTC | - |
| Solomon, James Robert | BTC | 0.0880 |
| Solomon, James Robert | DOGE | 253.6831 |
| Solomon, James Robert | MATIC | 454.3623 |
| Solomon, James Robert | SOL | 9.9468 |
| Solomon, James Robert | XLM | 9,383.6701 |
| Solomon, Matt | BTC | 0.0068 |
| *Solook, Adam Christopher* | BTC | - |
| Solorzano Zavala, Jose Luis Jr | ADA | 3,231.9074 |
| Solorzano Zavala, Jose Luis Jr | BTC | 0.0015 |
| *Solorzano , Roy* | XLM | - |
| *Solow, Eli* | ADA | - |
| *Solow, Eli* | BTC | - |
| *Solow, Eli* | ETH | - |
| *Solow, Eli* | GUSD | - |
| Solte, Markroel | SNX | 12.3710 |
| Solution, Inc, The Analytics | BTC | 0.0190 |
| Solution, Inc, The Analytics | ETH | 0.1928 |
| *Somaiah, Aditya* | ADA | - |
| *Somaiah, Aditya* | BTC | - |
| *Somaiah, Aditya* | EOS | - |
| *Somaiah, Aditya* | USDC | - |
| *Somaiah, Aditya* | XLM | - |
| Somani, Sujay | AVAX | 0.6246 |
| Somani, Suket Ramkishan | BTC | 0.0220 |
| *Somerhalder, Matthew Howard* | ADA | - |
| *Somerhalder, Matthew Howard* | BTC | - |
| *Somerhalder, Matthew Howard* | DOT | - |
| *Somers, Haileyrose* | BTC | - |
| *Somers, Haileyrose* | ETH | - |
| Somers, John | BTC | 0.1386 |
| *Somers, Metztli* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Somiari Jr, Richard | LUNC | 9,662.9715 |
| *Sommer, Daniel* | ADA | - |
| Sommer, Daniel | BTC | 0.0092 |
| Sommer, Daniel | ETH | 1.2772 |
| *Sommer, Daniel* | SOL | - |
| Sommer, Jeremy | USDC | 306.8706 |
| Sommer, Ryan David | SOL | 0.7988 |
| Sommerdorf, Gerald | ETH | 0.0678 |
| Somplasky, Ryan Alexander | BTC | 0.0056 |
| *Somplasky, Ryan Alexander* | LINK | - |
| Son, Don | USDC | 1.3800 |
| *Son, Duy* | BTC | - |
| *Son, Duy* | ETH | - |
| Son, Duy | MCDAI | 24.3822 |
| *Son, Duy* | USDC | - |
| *Son, Edward* | ADA | - |
| *Son, Edward* | BTC | - |
| *Son, Edward* | ETH | - |
| Son, Edward | LINK | 23.4570 |
| *Son, Edward* | MATIC | - |
| *Son, Edward* | USDC | - |
| *Son, Haekwon* | BCH | - |
| *Son, Haekwon* | BTC | - |
| *Son, Haekwon* | EOS | - |
| *Son, Haekwon* | LTC | - |
| *Son, Haekwon* | OMG | - |
| *Son, Haekwon* | XLM | - |
| Son, Jae Han | AVAX | 1.3767 |
| *Son, Jae Han* | LUNC | - |
| *Son, Nicolas* | PAX | - |
| Son, Nicolas | SNX | 18.1516 |
| *Son, Peter* | BTC | - |
| Son, Peter | ETH | 0.0422 |
| *Son, Peter* | USDC | - |
| Son, Peter | USDT ERC20 | 6.0800 |
| Son, Raymond | BTC | 0.0011 |
| *Son, Reginald* | XRP | - |
| Son, Richard | BTC | 0.0195 |
| Son, Richard | USDC | 17,639.4827 |
| Sonderegger, Paul E | BTC | 0.0172 |
| Sondheim, Jack | BTC | 0.0065 |
| *Sondrol, Eric* | SOL | - |
| *Sonena, Rojarani* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sonena, Rojarani | DOGE | 2,000.5791 |
| Sonena, Rojarani | LINK | 45.2545 |
| Sonena, Rojarani | MATIC | 773.4595 |
| *Sonenarong, Somphone* | ADA | - |
| *Sonenarong, Somphone* | USDC | - |
| Soneson, Neil | BTC | 0.0317 |
| Sonetto, Matthew | DOT | 3.0929 |
| Sonetto, Matthew | OMG | 0.0971 |
| Sonetto, Matthew | SOL | 2.7076 |
| *Sonetto, Matthew* | USDC | - |
| *Song, Abigail* | BTC | - |
| *Song, Abigail* | ETH | - |
| *Song, Abigail* | USDC | - |
| Song, Chae | BTC | 0.0915 |
| *Song, Chun Kun* | BTC | - |
| Song, Joeah | ETH | 0.3071 |
| Song, Rui | BTC | 0.0002 |
| Song, Rui | ETH | 0.0044 |
| Song, Steve Y | CEL | 103.3346 |
| Song, Yaxuan | BTC | 0.0072 |
| Song, Yaxuan | ETH | 0.0458 |
| Songkham, Sacksith | BTC | 0.0033 |
| Songkham, Sacksith | ETH | 0.8123 |
| Songkham, Sacksith | USDC | 751.2240 |
| *Songkhamdet , Channakhone* | CEL | - |
| *Songkhamdet , Channakhone* | SOL | - |
| *Soni, Arpit* | ADA | - |
| *Soni, Arpit* | AVAX | - |
| *Soni, Arpit* | BTC | - |
| *Soni, Arpit* | ETH | - |
| *Soni, Arpit* | GUSD | - |
| Soni, Ruchir | SOL | 18.7874 |
| Soni, Vikas Rameshbhai | BTC | 0.0164 |
| Soni, Vishal | ADA | 1,215.1306 |
| Soni, Vishal | BTC | 0.0153 |
| Sonje, Manoj | AAVE | 0.1985 |
| Sonje, Manoj | MATIC | 370.4008 |
| Sonje, Manoj | SOL | 6.5827 |
| Sonnberger, Adam Franz | ADA | 122.5717 |
| Sonnberger, Adam Franz | BTC | 0.0021 |
| Sonnberger, Adam Franz | ETH | 0.0191 |
| *Sonne, Richard* | USDC | - |
| *Sonnefeldt, Joshua Christopher* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sonnek, Zach | BTC | 0.0015 |
| Sonnenberg, Tyler | ADA | 1,438.8404 |
| Sonnenberg, Tyler | DOT | 23.3477 |
| *Sonnier, Michael* | BTC | - |
| Sono, Shinya | ADA | 1,677.6631 |
| Sono, Shinya | BTC | 0.0412 |
| Sono, Shinya | ETH | 0.6273 |
| Sontag, Brandon | DOT | 3.8637 |
| *Sonu Abraham, Fnu* | ADA | - |
| Sonu Abraham, Fnu | LINK | 13.3894 |
| *Sonu Abraham, Fnu* | USDC | - |
| *Sonuga, Olumide* | AVAX | - |
| *Sonuga, Olumide* | USDC | - |
| Sony, Kevin Joseph | BTC | 0.0396 |
| *Soo, Constantine* | AVAX | - |
| *Soo, Constantine* | LPT | - |
| *Soo, Constantine* | MANA | - |
| Soo, Constantine | USDT ERC20 | 3.9568 |
| *Sood, Himanshu* | BTC | - |
| *Sood, Himanshu* | USDC | - |
| Soohoo, Brian | BTC | 0.0197 |
| Soon, Jay | ADA | 1,108.2111 |
| Soon, Jay | ETH | 0.1207 |
| Soon, Jay | SOL | 9.3321 |
| Soon, Jay | USDC | 16,914.8000 |
| Soper, Daniel Robert | BTC | 0.2648 |
| Sorbanelli, Kevin | BTC | 0.0006 |
| Sorbanelli, Kevin | MATIC | 16.5016 |
| Sorbo Jr, Guidon A | BTC | 0.0015 |
| *Sorbo, Chris* | USDC | - |
| Sorbo, Marc | AVAX | 6.0870 |
| Sorbo, Marc | DOT | 33.2928 |
| Sorbo, Marc | ETH | 0.5423 |
| Sorbo, Marc | LINK | 9.7898 |
| Sorbo, Marc | MATIC | 1,052.7573 |
| *Sordillo, Nathan* | USDC | - |
| Sorensen, Britt B | ETH | 2.8179 |
| Sorensen, William John | USDC | 1,644.9944 |
| *Sorenson, Kendall* | ETH | - |
| *Sorenson, Matthew* | ADA | - |
| *Sorenson, Matthew* | USDC | - |
| Sorg, Nicholas Jay | BTC | 0.0023 |
| Sorg, Nicholas Jay | CEL | 240.9369 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sorg, Nicholas Jay | DOT | 9.1320 |
| Sorg, Nicholas Jay | USDC | 433.8286 |
| Sorgenfrei, Brian | BTC | 0.0057 |
| Soriano Jr, Henry | BTC | 0.0013 |
| Soriano Jr, Henry | ETH | 0.0062 |
| Soriano Jr, Henry | USDC | 149.6025 |
| *Soriano, Joell* | CEL | - |
| Soriano, Michael | BTC | 0.0020 |
| Sorie, Sidikie | SOL | 0.3017 |
| Soroka, Dimitry | BTC | 0.0140 |
| Sorrell, Geoffrey | AVAX | 0.2983 |
| Sorrell, Geoffrey | BTC | 0.0075 |
| Sorroche , Facundo | BTC | 0.0052 |
| Sorunger, Quincy | ADA | 42.2311 |
| Sorunger, Quincy | AVAX | 0.5364 |
| Sorunger, Quincy | LTC | 1.0046 |
| Sorunger, Quincy | YFI | 0.0013 |
| *Soryal, George* | MATIC | - |
| *Soryal, George* | USDC | - |
| *Soryal, Michael* | ADA | - |
| Sosa, Humberto | BSV | 0.0213 |
| Sosa, Javier | LTC | 0.0525 |
| Sosa, Javier | USDC | 4.2000 |
| *Sosa, Jonathan* | ADA | - |
| *Sosa, Julian* | USDC | - |
| Sosa, Zulay | BTC | 0.0155 |
| Sosic, Nemanja | BTC | 0.0029 |
| Sosic, Nemanja | ETH | 0.0123 |
| Sosic, Nemanja | BTC | 0.0043 |
| Sosic, Nemanja | ETH | 0.1898 |
| *Sosinski, Peter* | BCH | - |
| *Soskin, Peter Edward* | MATIC | - |
| *Sosnowski, Scott* | BTC | - |
| *Sosnowski, Scott* | USDC | - |
| Sotelo, Bruno | USDC | 259.7684 |
| Soto Jr., Albert | BTC | 0.0025 |
| *Soto, Cesar* | USDC | - |
| Soto, Ivan | AVAX | 0.5710 |
| *Soto, Jeremy* | USDC | - |
| Soto, Kenneth | BTC | 0.0010 |
| *Soto, Miguel Angel* | BTC | - |
| Soto, Miguel Angel | USDC | 88.8000 |
| *Sotomayor, Julian* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Soubannarath, Viranousack | AVAX | 6.6286 |
| *Soubannarath, Viranousack* | LUNC | - |
| Soubannarath, Viranousack | SOL | 62.4713 |
| *Soucek, Bradley* | AAVE | - |
| Soucek, Bradley | BTC | 0.0041 |
| Soucek, Bradley | ETH | 0.0288 |
| *Soucie, Chris* | MCDAI | - |
| *Soucie, Chris* | USDC | - |
| *Souder, Ryan* | ADA | - |
| *Souder, Ryan* | BTC | - |
| *Souder, Ryan* | DOT | - |
| *Souder, Ryan* | MATIC | - |
| *Souder, Ryan* | SNX | - |
| Soule, Tyler | BTC | 0.9654 |
| *Souliman, Mena* | BTC | - |
| *Sour, Timothy* | BTC | - |
| *Sour, Timothy* | ETH | - |
| *Sour, Timothy* | MATIC | - |
| *Sousa Jr, Ricky* | DOT | - |
| *Sousa, Casey* | BTC | - |
| *Sousa, Casey* | USDC | - |
| *Sousa, Jeffrey* | BTC | - |
| *Sousa, Jeffrey* | DOT | - |
| *Southall, Jason* | BCH | - |
| *Southard, Jared* | MATIC | - |
| Southerland , Tanner | USDT ERC20 | 80.1614 |
| *Southerland, Darrel* | LTC | - |
| Southern, Summer | BTC | 0.0059 |
| Southwick, James Dale | AVAX | 2.5424 |
| Southwick, James Dale | BTC | 0.0013 |
| Southwick, James Dale | DOGE | 515.1140 |
| Southwick, James Dale | ETH | 0.5340 |
| Southwick, James Dale | LTC | 1.2473 |
| Southwick, James Dale | PAXG | 0.0447 |
| Southwick, James Dale | XLM | 359.6701 |
| Southwick, Rex | USDC | 615.5758 |
| Souvannaphong, Kevin B | USDC | 23,494.8000 |
| Souvigny, Katrina | ETH | 2.4549 |
| Souw, Lisa | BTC | 0.0008 |
| Souw, Stephen | MATIC | 283.7514 |
| *Souza Costa , Nataly* | BTC | - |
| Souza, Brandon | BTC | 0.0021 |
| Souza, Brandon | ETH | 0.3809 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Souza, Duran* | BTC | - |
| Souza, Duran | MCDAI | 12.0462 |
| *Souza, Kelvin* | USDC | - |
| *Souza, Kelvin* | ZEC | - |
| *Sova, Tyler* | ADA | - |
| Sova, Tyler | BTC | 0.0061 |
| Sowa, Steven Jerome | ETH | 73.0964 |
| Sowell, John | BTC | 0.0031 |
| *Sowell, Jonathan* | AVAX | - |
| *Sowell, Shanna* | AVAX | - |
| *Sower, Ken* | ADA | - |
| Sowers, Eric | DOGE | 23.4931 |
| Sowter, Jeremy | ETH | 0.0015 |
| Spaar, Emery | BTC | 0.0008 |
| Spaccaferro, Vincenzo | ZEC | 0.0628 |
| *Spacek, Brandon* | BTC | - |
| *Spacek, Brandon* | ETH | - |
| *Spacek, Brandon* | LINK | - |
| Spacek, Brandon | MCDAI | 0.9687 |
| *Spacek, Brandon* | SNX | - |
| *Spacek, Brandon* | XTZ | - |
| Spacek, Daniel | ETH | 0.9374 |
| Spada, Frank Michael | BTC | 0.0003 |
| *Spada, Frank Michael* | LUNC | - |
| Spada, Frank Michael | USDC | 2,368.3000 |
| Spada, Nicholas Andrew | AVAX | 3.9227 |
| Spagnoletti , Anthony | LTC | 2.8011 |
| *Spahn, Jonatan Alexis* | ADA | - |
| Spain, Jeffrey Alan | BTC | 0.0160 |
| *Spain, Jeffrey Alan* | USDC | - |
| *Spalding, Edward* | ADA | - |
| *Spalding, Edward* | AVAX | - |
| *Spalding, Edward* | BTC | - |
| *Spalding, Edward* | CEL | - |
| *Spalding, Edward* | LINK | - |
| *Spalding, Edward* | MATIC | - |
| *Spalding, Edward* | USDC | - |
| *Spalding, Edward* | XLM | - |
| Spamer, Eric | CEL | 112.1268 |
| *Spangler, Conrad* | MCDAI | - |
| Spann, Chris | ETH | 0.0049 |
| *Spare, Kyle* | BCH | - |
| Spare, Kyle | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Sparks , Ruby | ETH | 0.4376 |
| Sparks, Adam | XTZ | 938.4584 |
| *Sparks, James* | BTC | - |
| *Sparks, James* | SNX | - |
| *Sparks, James* | USDC | - |
| *Sparks, Jessica* | USDC | - |
| *Sparks, Jon* | BTC | - |
| Sparks, Robert | ADA | 9,694.4508 |
| Sparks, Robert | BTC | 0.2837 |
| Sparks, Robert | ETH | 3.5687 |
| Sparks, Robert | SOL | 93.8400 |
| *Sparks, Tristan* | BTC | - |
| Sparks, Tristan | XRP | 1,014.8235 |
| Sparling, Jeremy | BTC | 0.0179 |
| *Sparling, Jeremy* | USDC | - |
| Sparrgrove , Jim | BCH | 0.2382 |
| Sparrgrove , Jim | USDC | 56.8916 |
| Sparrow , Stanley | BTC | 0.0137 |
| *Sparrow , Stanley* | ETH | - |
| *Sparrow , Stanley* | SOL | - |
| *Sparrow , Stanley* | USDC | - |
| Spaulding, Ethan | BSV | 0.0037 |
| *Spaulding, Ethan* | BTC | - |
| Spaulding, Ethan | ETH | 0.0003 |
| *Spaulding, Ethan* | XLM | - |
| *Speakman Iii, William W* | BCH | - |
| *Speakman Iii, William W* | BTC | - |
| Speakman Iii, William W | CEL | 19.9631 |
| *Speakman Iii, William W* | DASH | - |
| *Speakman Iii, William W* | DOT | - |
| Speakman Iii, William W | ETC | 0.0209 |
| *Speakman Iii, William W* | LTC | - |
| *Speakman Iii, William W* | XLM | - |
| *Speakman Iii, William W* | XRP | - |
| *Speakman Iii, William W* | ZEC | - |
| Spear, Devin | SOL | 12.7772 |
| *Spear, Samantha* | BTC | - |
| *Spear, Samantha* | ETH | - |
| Spearman, Sophia | AVAX | 0.4416 |
| Spearman, Sophia | BTC | 0.0058 |
| *Spearman, Wilson* | USDC | - |
| *Spear-Ulibarri, Keri* | ADA | - |
| *Spear-Ulibarri, Keri* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Spear-Ulibarri, Keri* | USDC | - |
| Specht, Daniel Gene | SNX | 15.3488 |
| *Spector, Kenneth* | BTC | - |
| *Spector, Kenneth* | ETH | - |
| *Spector, Kenneth* | USDC | - |
| Spector, Kenneth | USDT ERC20 | 3.0374 |
| *Specyal, Stephanie* | LTC | - |
| Speight, David | ETH | 2.6769 |
| *Speight, David* | GUSD | - |
| Spell, William | ETH | 0.0125 |
| *Speller, Aaron* | BTC | - |
| *Speller, Aaron* | CEL | - |
| *Speller, Aaron* | ETH | - |
| *Speller, Aaron* | USDC | - |
| *Spellman, John Robert* | BTC | - |
| Spence, David | BTC | 0.0004 |
| *Spence, Eric* | BTC | - |
| *Spence, Eric* | LTC | - |
| *Spence, Matt* | BTC | - |
| *Spence, Matthew* | BTC | - |
| *Spence, Matthew* | LUNC | - |
| Spence, Matthew John | USDC | 29,156.6738 |
| *Spence, Shawn* | BTC | - |
| *Spencer Jr, Harold* | XLM | - |
| Spencer, Anastacia | MCDAI | 56.2469 |
| Spencer, Belinda | AAVE | 9.3098 |
| Spencer, Corey | ETH | 0.0011 |
| Spencer, Dexter Macgeorge | AVAX | 0.3613 |
| *Spencer, Jarred* | BTC | - |
| Spencer, Jarred | ETH | 0.0171 |
| Spencer, Kenneth L | BTC | 0.0369 |
| Spencer, Lisa | BTC | 0.0135 |
| *Spencer, Mark* | BTC | - |
| *Spencer, Matt* | BTC | - |
| *Spencer, Nathaniel* | BTC | - |
| Spencer, Theodore | BTC | 0.0010 |
| Spencer, Todd | BTC | 0.0076 |
| Spencer, Wesley | BTC | 0.0114 |
| Spennato, Drew | BTC | 0.0038 |
| Spennato, Drew | ETH | 0.0292 |
| Spennato, Drew | USDC | 132.3746 |
| Spenst, Jared Charles | BTC | 0.0082 |
| Sperling, David John | BTC | 0.0013 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sperling, Scott | BTC | 0.0006 |
| Sperling, Scott | CEL | 1,284.0227 |
| *Sperling, Scott* | USDC | - |
| Sperling, Scott | XRP | 466.4119 |
| *Sperry, Gregory* | BTC | - |
| Spevak, Jonathan | SNX | 223.7717 |
| Spezzano, John Joseph | BTC | 0.0022 |
| Spicer, Blair Ashley | BTC | 0.0012 |
| Spicer, Leanna | BTC | 0.1113 |
| Spiegel, Michael | DOT | 5.5411 |
| Spiers, William Allan | BTC | 0.0030 |
| *Spiers, William Allan* | LINK | - |
| *Spiers, William Allan* | LUNC | - |
| Spiers, William Allan | SOL | 5.3495 |
| *Spiers, William Allan* | USDC | - |
| Spies, Michael Richard | BTC | 0.0215 |
| *Spigler, Alex* | BTC | - |
| *Spigler, Alex* | USDC | - |
| Spilabotte, Robert Silvestro | BTC | 0.0003 |
| Spiller, Sloan | MCDAI | 196.2680 |
| *Spillman, Emma* | USDC | - |
| Spilman, Jacob | BTC | 0.0457 |
| Spilman, Jacob | DOT | 76.7640 |
| Spilman, Jacob | ETH | 0.3619 |
| Spilman, Jacob | USDC | 81.6278 |
| Spiridon, Andrei | DOGE | 515.2233 |
| *Spiridon, Maria* | ADA | - |
| Spiridon, Maria | BSV | 0.0479 |
| *Spiridon, Maria* | BTC | - |
| *Spiridon, Maria* | USDC | - |
| *Spitsbergen , Matt* | USDC | - |
| Spitz, Samantha | ETH | 0.0075 |
| Spitzer, Noah | BTC | 0.0082 |
| Spitzer, Noah | ETH | 0.3698 |
| Spitzer, Noah | LINK | 75.0175 |
| Spitzer, Noah | MANA | 26.6141 |
| *Spitzer, Noah* | USDC | - |
| Spitzer, Noah | XLM | 398.1244 |
| Spitzer, Noah | XRP | 1,504.6636 |
| *Spivak, Jerry* | SOL | - |
| Spivey, Michael | ADA | 224.3543 |
| *Spivey, Michael* | BTC | - |
| Spivey, Michael | XLM | 2.7232 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Splawn, Cole | BTC | 0.0018 |
| Splawn, Cole | MATIC | 162.3022 |
| Splawn, Cole | XRP | 189.0259 |
| Spodek, Brandon | BTC | 0.0003 |
| Spohn, Kirk | BTC | 0.0940 |
| Spohn, William Philip | BTC | 0.0038 |
| *Spohn, William Philip* | UNI | - |
| *Spohrer, Cameron Addisonlauster* | BTC | - |
| Spohrer, Cameron Addisonlauster | ETH | 0.0023 |
| Spohrer, Cameron Addisonlauster | USDC | 1,160.8286 |
| *Spolar, Alan* | ETH | - |
| Spolar, Alan | USDT ERC20 | 1.0980 |
| Sponaugle,  Matthew Jonathan | BTC | 0.0424 |
| *Sponaugle,  Matthew Jonathan* | ETH | - |
| Sponaugle,  Matthew Jonathan | USDC | 938.7890 |
| Spoolstra, Cody | BCH | 2.9993 |
| *Spoolstra, Cody* | LTC | - |
| *Spoon, Matthew Lee* | USDT ERC20 | - |
| Sposato, Daniel | BTC | 0.0258 |
| Spotts, Jeff | DASH | 0.3887 |
| *Spotts, Jeff* | LTC | - |
| Spowart, Gregory | BTC | 0.0015 |
| *Spowart, Gregory* | LINK | - |
| *Spradley, Benjamin* | BTC | - |
| *Spradley, Benjamin* | DOT | - |
| Spradley, Benjamin | ETH | 0.3289 |
| *Spradley, Benjamin* | MATIC | - |
| *Spradley, Benjamin* | USDC | - |
| *Spradlin, Brett Dale* | AAVE | - |
| *Spradlin, Brett Dale* | AVAX | - |
| *Spradlin, Brett Dale* | BNT | - |
| *Spradlin, Brett Dale* | BTC | - |
| Spradlin, Brett Dale | CEL | 2,765.5313 |
| *Spradlin, Brett Dale* | COMP | - |
| Spradlin, Brett Dale | DASH | 1.9532 |
| *Spradlin, Brett Dale* | ETH | - |
| *Spradlin, Brett Dale* | MANA | - |
| *Spradlin, Brett Dale* | MATIC | - |
| *Spradlin, Brett Dale* | SNX | - |
| *Spradlin, Brett Dale* | UNI | - |
| *Spradlin, Brett Dale* | USDC | - |
| Spradlin, Brett Dale | ZEC | 2.1015 |
| *Spradlin, Brett Dale* | ZRX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Spradlin, Justin Ray | ETH | 2.3958 |
| Sprague, Colin | ETH | 0.0443 |
| Sprague, Dayton Ray | BTC | 0.0568 |
| *Sprague, Dayton Ray* | USDC | - |
| Sprague, Toni Jean | BTC | 0.0010 |
| Sprague, Toni Jean | DOGE | 48.8647 |
| *Sprandel, Nicole* | BTC | - |
| Sprauer, Shawn | BTC | 0.0244 |
| Sprehe, Robert | BTC | 0.1146 |
| Sprehe, Robert | ETH | 0.5940 |
| Sprenger, Matthew | USDC | 1,879.1925 |
| Springall, Kimball | BTC | 0.0105 |
| *Springer, Nathan* | BTC | - |
| *Springer, Nathan* | USDC | - |
| Springer, Richard | BTC | 0.0109 |
| Springer, Whitney Allison | BTC | 0.1162 |
| Sproul, Julian | ETH | 0.0950 |
| Sprouse, Christopher Leon | ETH | 0.2221 |
| *Sprouse, Christopher Leon* | USDC | - |
| *Sprowls, Bryan* | BTC | - |
| Sprueil, Justin | AAVE | 0.1762 |
| Sprueil, Justin | ADA | 59.9255 |
| Sprueil, Justin | BTC | 0.0022 |
| Sprueil, Justin | ETH | 0.0210 |
| Sprueil, Ramano Alvarez | CEL | 34.1035 |
| Sprunk, Erwin Otto | BTC | 0.0010 |
| Sprunk, Erwin Otto | ETH | 0.2329 |
| Spry, Jason | BTC | 0.0163 |
| *Spry, Tom* | BTC | - |
| Spurlock, James | ETH | 0.4195 |
| Spurlock, James | MCDAI | 42.2794 |
| *Squiller, David* | GUSD | - |
| Squire, Leo | BTC | 0.0003 |
| Squires, Patrick | BTC | 0.0004 |
| *Sra, Justin* | USDC | - |
| Sriin, Nipon | BTC | 0.2462 |
| *Sri-Jayantha, Loren* | ETH | - |
| Srinivasan, Ganesh | CEL | 103.0159 |
| *Sripunya, Thaweesak* | BTC | - |
| *Sripunya, Thaweesak* | ETH | - |
| *Sriram, Suraj* | BTC | - |
| *Sriram, Suraj* | DOT | - |
| *Sriram, Suraj* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Sriram, Suraj* | USDC | - |
| Sriramachandran, Karthikraja | AVAX | 5.2808 |
| Sriramachandran, Karthikraja | MATIC | 597.6901 |
| Sritharan, Duluxan | BTC | 0.0423 |
| Srnka, Brien S | CEL | 32.6682 |
| *Sroka, James* | BTC | - |
| Srour, Fady | MATIC | 2,861.2445 |
| *St Amand, Curtis* | USDC | - |
| St Charles, Guy Emannuel | BTC | 0.0000 |
| St John, Alexander Joseph | USDC | 182.8000 |
| *St John, Scott* | ADA | - |
| *St John, Scott* | BTC | - |
| *St Ledger, Robert* | CEL | - |
| Staab, Hans | ETH | 0.1029 |
| Staas, Douglas | BTC | 0.0187 |
| *Stachl, Thomas* | USDC | - |
| *Stachnik, Matthew* | BTC | - |
| *Stachnik, Matthew* | LTC | - |
| *Stacker, Jack* | ETH | - |
| *Stacker, Jack* | USDC | - |
| Stading, Scott | AVAX | 14.1531 |
| Stading, Scott | LINK | 65.7004 |
| Stadlbauer, Daniel | BTC | 0.0003 |
| Stadwiser, Steven Robert | BTC | 0.0265 |
| Stadwiser, Steven Robert | ETH | 0.0134 |
| *Staffeldt, Christopher* | BTC | - |
| Stafford, Lisa | SOL | 10.4271 |
| Stafford, Lisa | USDC | 468.9652 |
| Stafford, Mathieu | BTC | 0.0083 |
| Stafford, Mathieu | SOL | 1.6450 |
| *Stafford, Ryan* | BCH | - |
| *Stafford, Ryan* | CEL | - |
| *Stafford, Ryan* | LTC | - |
| Staggs, Christopher Shane | MATIC | 694.0728 |
| *Stahl, Garrett* | AVAX | - |
| *Stahl, Garrett* | BTC | - |
| *Stahl, Garrett* | DOT | - |
| *Stahl, Garrett* | USDC | - |
| *Stahl, Jason* | AVAX | - |
| *Stahl, Jason* | SOL | - |
| *Stahl, Jason* | USDC | - |
| Stahl, Joanna | BTC | 0.0002 |
| Stahl, Kevin | BTC | 0.0149 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Stahl, Kevin* | SOL | - |
| Stahl, Mark | BTC | 0.0003 |
| Stahl, Nicholas | BTC | 0.1395 |
| *Stahl, Nicholas* | ETH | - |
| *Stahl, Nicholas* | SOL | - |
| Stahlberg, Eric | ETH | 0.1907 |
| *Stahle, Ryan T* | BTC | - |
| *Stahley , Kedrick* | USDC | - |
| *Stahley, Kadrian* | ADA | - |
| *Stahley, Kadrian* | BTC | - |
| *Stahley, Kadrian* | ETH | - |
| Stahura, Jonathan | ETH | 0.2276 |
| Stair, Hunter Douglas | BTC | 0.1180 |
| Stair, Hunter Douglas | ETH | 0.3861 |
| *Stair, Shaun* | BTC | - |
| Staken, Robert | ETH | 0.0951 |
| Staker, Casey | AAVE | 48.8663 |
| Staker, Casey | ADA | 993.0358 |
| Staker, Casey | ETH | 4.4986 |
| Staker, Casey | MATIC | 5,472.2802 |
| Staker, Casey | SNX | 525.8808 |
| *Staker, Casey* | SUSHI | - |
| Staker, Casey | UNI | 507.2683 |
| Staker, Casey | XTZ | 2,976.9387 |
| Staley, Daniel | BTC | 0.0017 |
| *Staley, Gregory Evan* | BTC | - |
| Staley, Mitchell | BTC | 0.0029 |
| Staley, Philip | ADA | 146.7660 |
| Staley, Philip | ETH | 0.0666 |
| *Staley, Philip* | USDC | - |
| Stalker, Matthew | BTC | 0.1492 |
| Stalker, Matthew | ETH | 0.7260 |
| *Stalker, Matthew* | USDC | - |
| *Stallbaumer, Clayton* | BTC | - |
| *Stallbaumer, Clayton* | CEL | - |
| *Stallbaumer, Clayton* | GUSD | - |
| *Stallbaumer, Clayton* | USDC | - |
| Stallings, James | XLM | 457.9614 |
| Stallone, Matthew Ashton | CEL | 102.0996 |
| *Stallone, Matthew Ashton* | USDC | - |
| Stamatiou, Alexander Anastasios | BTC | 0.0501 |
| *Stamenkovic, Dragan* | BTC | - |
| Stamper , Harlen | USDC | 696.1953 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stamps, Alan Vint* | BTC | - |
| Stanbrough, Bradley | ETH | 6.8530 |
| Stanbury, Ryan | BTC | 0.0008 |
| Stancil, Cecil | USDC | 922.3036 |
| Stancu, Dragos | BTC | 0.1915 |
| Standing, Brian Howard | BTC | 0.6378 |
| *Stanei, Bogdan* | XLM | - |
| Stanfill, Garry | BTC | 0.0522 |
| *Stanfill, Garry* | USDC | - |
| Stanfill, Michael | USDC | 934.8000 |
| Stanford - Prostar, Burt | USDC | 177.0848 |
| *Stanford , Joey* | ZEC | - |
| Stanford, David | BTC | 0.0095 |
| Stanford, David | USDC | 77.2568 |
| *Stange, Matthew* | BTC | - |
| Staniscia, Nicholas | USDC | 363.8283 |
| Stanley , Robert | USDC | 88.8000 |
| Stanley, Austin | ETH | 0.0011 |
| *Stanley, Austin* | MATIC | - |
| Stanley, Edwin Cruz | ETH | 3.0995 |
| *Stanley, Jason George* | BTC | - |
| *Stanley, Jason George* | USDC | - |
| *Stanley, Joseph* | USDC | - |
| Stanley, Nicholas | BTC | 0.0022 |
| *Stannard, Christopher* | LUNC | - |
| Stannard, Christopher | USDC | 331.5428 |
| Stansbury, Derek | ETH | 3.0321 |
| *Stansell Iv, William* | BTC | - |
| *Stansell Iv, William* | LTC | - |
| *Stansell Iv, William* | ZEC | - |
| Stansfield, Aaron M | BTC | 0.0209 |
| *Stanton, Brenton Richard* | ETH | - |
| *Stanton, Patrick P* | BTC | - |
| *Stanton, Patrick P* | ETH | - |
| Stanton, Sevio Martin | BTC | 0.0014 |
| Staples, Barry | ADA | 1,056.4950 |
| Staples, Barry | AVAX | 5.2978 |
| *Staples, Barry* | BTC | - |
| *Staples, Barry* | COMP | - |
| Staples, Barry | DOT | 12.3340 |
| *Staples, Barry* | LINK | - |
| Staples, Barry | MATIC | 258.6840 |
| *Staples, Barry* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Staples, Barry | XLM | 7.0859 |
| Staples, Corey | BTC | 0.0000 |
| *Staples, Corey* | ETH | - |
| Staples, Corey | MCDAI | 3.4229 |
| Staples, Curtis | BTC | 0.0144 |
| Staples, James Jeshuel | MATIC | 16.3095 |
| Staples, Quinn Alexander | LTC | 0.7807 |
| *Stapleton , James* | BTC | - |
| *Stapleton , James* | ETH | - |
| *Stapleton , James* | MATIC | - |
| *Stapleton , James* | SUSHI | - |
| *Stapleton , James* | UNI | - |
| Stapleton, Omar | BTC | 0.0011 |
| Stapleton, Steffin | BTC | 0.0029 |
| *Starforth, Bradley* | AAVE | - |
| *Starforth, Bradley* | ADA | - |
| *Starforth, Bradley* | DOT | - |
| *Starforth, Bradley* | LINK | - |
| *Starforth, Bradley* | MATIC | - |
| *Starforth, Bradley* | UNI | - |
| Stargu, Nicholas Johnadam | BTC | 0.0012 |
| Stark, David | USDC | 511.8000 |
| Stark, John David | AVAX | 142.9114 |
| *Stark, John David* | BTC | - |
| Stark, John David | ETH | 2.3388 |
| *Stark, John David* | USDC | - |
| Stark, Rich | BTC | 0.0083 |
| Starker, Chad Barrett | USDC | 12.1148 |
| *Starkes, Rodney* | USDC | - |
| Starkey, Susan | USDC | 7,044.8000 |
| *Starks, Aaron* | GUSD | - |
| *Starks, Carl* | ADA | - |
| Starks, Carl | BTC | 0.0003 |
| Starks, Carl | ETH | 0.0189 |
| *Starks, Carl* | SOL | - |
| *Starks, Carl* | USDC | - |
| Starks, Darren | ADA | 107.0383 |
| Starks, Darren | XRP | 134.6416 |
| Starks, Dorothy Clay | BTC | 0.0001 |
| *Starks-Harris, Steaphon* | BCH | - |
| Starks-Harris, Steaphon | DOT | 1.2814 |
| *Starks-Harris, Steaphon* | USDC | - |
| Starnes, Pamela Gay | USDC | 0.9316 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Starr, Debi* | BTC | - |
| Starr, Myles | BTC | 0.0022 |
| Starr, Myles | DOT | 2.0381 |
| *Starr, Myles* | USDC | - |
| Starr, William Christopher | BTC | 0.0011 |
| *Starratt, Jeffrey* | USDC | - |
| *Starrett , Zachery* | BCH | - |
| *Stasand, Garrett* | BTC | - |
| *Staska, Joseph Lee* | USDC | - |
| Stasyuk, Blake Alexander | BTC | 0.0011 |
| Stasyuk, Blake Alexander | ETH | 0.0136 |
| *Staszel, Michael* | ADA | - |
| *Staszel, Michael* | BTC | - |
| *Staszel, Michael* | USDC | - |
| State, The | AVAX | 0.6253 |
| Staten , Gilbert | ADA | 610.3712 |
| *Staten , Gilbert* | BTC | - |
| *Stather, Daniel* | USDC | - |
| *Staton , David* | BTC | - |
| *Staton , David* | LTC | - |
| *Staton , David* | XLM | - |
| *Staton, Samuel* | BCH | - |
| *Staton, Samuel* | ZEC | - |
| Statsenko, Igor | CEL | 189.2399 |
| *Staub, Vincent P* | BTC | - |
| Staub, Vincent P | XRP | 787.8064 |
| *Staubitz, Kody Dean* | DOGE | - |
| *Stauder, Eric* | ADA | - |
| *Stauder, Eric* | BTC | - |
| *Stauder, Eric* | USDC | - |
| Stauffer, Beverly Ann | BTC | 0.0015 |
| Stauffer, Beverly Ann | ETH | 4.8566 |
| Stauffer, Brendan | ADA | 99.5911 |
| Stauffer, Brendan | BTC | 0.0175 |
| Stauffer, Brendan | SOL | 2.6158 |
| Stauffer, Jack | AVAX | 6.5905 |
| Stauffer, Martin | MANA | 156.4647 |
| Stauffer, Martin | XLM | 19.1171 |
| *Stauffer, Robert* | BTC | - |
| Staugler,  Richard Allen | ETH | 0.2646 |
| Staup, Anthony | BTC | 0.0265 |
| Staup, Anthony | ETH | 1.0149 |
| *Staviski, Nick* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Staviski, Peter | ETH | 0.1859 |
| Stavropoulos, Anthony K | USDC | 438.1774 |
| *Stazan, Chad* | BTC | - |
| *Stazan, Chad* | CEL | - |
| *Stazan, Chad* | MATIC | - |
| *Stazan, Chad* | ZRX | - |
| Stazetski, Heather | XLM | 38.4138 |
| Steadman, Courtney Burks | AVAX | 8.9104 |
| Steadman, Joe | BTC | 0.0015 |
| *Steadman, Tim* | CEL | - |
| *Steadman, Tim* | USDC | - |
| Stearns, Brian | ETH | 0.2414 |
| Stebbins, Jeffrey | ADA | 728.4511 |
| *Stebbins, Logan* | BTC | - |
| *Stebbins, Logan* | MATIC | - |
| *Stebly, Patrick J* | BTC | - |
| Stec, Peter | BTC | 0.2102 |
| Steccone, Mark Jesse | CEL | 49.9243 |
| *Steccone, Mark Jesse* | MATIC | - |
| *Stedman, Joshua* | USDC | - |
| Stedman, Ryan Gabriel | BTC | 0.0022 |
| Stedman, Ryan Gabriel | CEL | 55.4993 |
| Stedman, Ryan Gabriel | ETH | 0.1997 |
| Steed, Mark | AVAX | 0.3670 |
| Steed, Randall | CEL | 78.8213 |
| *Steed, Randall* | ETH | - |
| Steed, Ritchie | BTC | 0.0059 |
| Steed, Ritchie | ETH | 0.0774 |
| Steed, Ritchie | USDC | 1,374.6482 |
| Steele, Debora Lynn | BTC | 0.0057 |
| Steele, Harry J | BTC | 0.0178 |
| Steele, Joe | USDC | 934.8000 |
| *Steele, Michael* | XLM | - |
| Steele, Nicholas | ETH | 0.2862 |
| *Steele, Richard* | BTC | - |
| Steenrod, Jacob | BTC | 0.4550 |
| *Steets, Ben* | BTC | - |
| *Stefanescu, Kevin* | USDC | - |
| Stefaniak, Piotr | ETH | 0.0144 |
| *Stefaniak, Piotr* | MATIC | - |
| *Steff, Adam* | BTC | - |
| *Steffen, Linda* | BTC | - |
| *Steffen, Linda* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Steffen, Michael* | BTC | - |
| *Steffen, Michael* | LTC | - |
| Steffens, Henry | BTC | 0.0470 |
| *Steffens, Sean* | ADA | - |
| *Steffens, Sean* | BTC | - |
| *Steffey, Gordon* | ADA | - |
| Steffy, Joshua | MATIC | 894.1711 |
| *Stegall, Alicia* | BTC | - |
| Steger, Hayden | SOL | 9.2851 |
| Stehouwer, Joshua | BTC | 0.0785 |
| *Steichen, Joseph Ryan* | AVAX | - |
| *Steichen, Joseph Ryan* | BTC | - |
| *Steichen, Joseph Ryan* | ETH | - |
| *Steichen, Joseph Ryan* | USDC | - |
| Steider, Shawn | ETH | 0.0986 |
| *Steigelman, Jeffrey F* | MATIC | - |
| *Steigelman, Jeffrey F* | SOL | - |
| *Steigelman, Jeffrey F* | USDC | - |
| Steimel, Timothy | BTC | 0.0011 |
| *Steimel, Timothy* | USDC | - |
| *Stein, Hayden* | BTC | - |
| *Stein, Hayden* | USDC | - |
| Stein, Jason | USDC | 482,214.0835 |
| Steinberg, Michael | USDT ERC20 | 2,365.4800 |
| *Steinberg, Ryan Danger* | USDC | - |
| Steinborn, Mary Bella | BTC | 0.0240 |
| Steinbrenner, Adam | BTC | 0.0010 |
| Steinbroner, David | BTC | 0.0042 |
| *Steiner , Kristy Lee* | USDC | - |
| *Steiner, Ben* | BTC | - |
| Steiner, Douglas John | CEL | 113.2206 |
| Steiner, Jeffrey | USDC | 934.8000 |
| *Steiner, Sean* | LTC | - |
| *Steiner, Sean* | UMA | - |
| Steiner, Stephen | BTC | 0.4009 |
| *Steinhafel, Henry* | ADA | - |
| Steinhauser, Antonin | BTC | 0.0072 |
| *Steinhauser, Antonin* | CEL | - |
| *Steinhauser, Antonin* | USDC | - |
| *Steinhauser, Antonin* | XLM | - |
| *Steinkamp, Karl* | BTC | - |
| *Steinkamp, Karl* | USDC | - |
| Steinmetz, Brett | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Steinmeyer, Michael | BTC | 0.0368 |
| *Steinwand, Bryon Tod* | XLM | - |
| Stell, Preston Bradley | AAVE | 1.4207 |
| Stell, Preston Bradley | AVAX | 7.1334 |
| Stell, Preston Bradley | BTC | 0.0451 |
| *Stell, Preston Bradley* | ETH | - |
| Stell, Preston Bradley | LINK | 53.7792 |
| Stell, Preston Bradley | SOL | 8.1936 |
| Stell, Preston Bradley | SUSHI | 291.6767 |
| Stelmack, Nicolas | GUSD | 558.8000 |
| Stelmack, Nicolas | USDT ERC20 | 44.3000 |
| *Stelter, Leif* | ADA | - |
| *Stelter, Leif* | BTC | - |
| *Stelter, Leif* | USDC | - |
| *Stelzer, Joseph* | BTC | - |
| *Stelzer, Joseph* | USDC | - |
| *Stembridge , Kevin* | BTC | - |
| Stemer, Matthew | DOT | 24.1155 |
| Stemer, Matthew | ETH | 1.2998 |
| Stemer, Matthew | LINK | 110.9605 |
| Stemer, Matthew | XLM | 1,215.0701 |
| Stemler, Kenneth Adrian | BTC | 0.0011 |
| Stenger, Loren | BTC | 0.0056 |
| *Stenger, Sean* | USDT ERC20 | - |
| Stenhouse, Gavin | XLM | 5.4756 |
| Stennett, Carlos | BTC | 0.0397 |
| Stennett, Carlos | USDC | 11.7388 |
| *Stenson, Marcus* | BTC | - |
| Stephan, Kyle Alexander | BTC | 0.0604 |
| Stephan, Kyle Alexander | ETH | 0.6720 |
| *Stephen Jr, Martin* | ADA | - |
| Stephen, Etienne | BTC | 0.7331 |
| *Stephens , Eric* | BCH | - |
| Stephens, Amy | USDC | 9,123.3003 |
| Stephens, Anthony | COMP | 0.9635 |
| Stephens, Anthony | SUSHI | 14.1021 |
| Stephens, Anthony | BTC | 0.0064 |
| *Stephens, Benjamin Jared* | BTC | - |
| Stephens, Benjamin Jared | SOL | 29.1191 |
| Stephens, Benjamin Jared | USDC | 59.3244 |
| *Stephens, Bethanie* | BTC | - |
| Stephens, Charles | BTC | 0.0024 |
| Stephens, Chelsea | ADA | 385.9667 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Stephens, Chelsea | BTC | 0.0244 |
| *Stephens, Chelsea* | ETH | - |
| *Stephens, Chelsea* | LTC | - |
| Stephens, Chelsea | MANA | 239.1306 |
| *Stephens, Chelsea* | MATIC | - |
| Stephens, Chelsea | XLM | 45.1358 |
| Stephens, Christian | BTC | 0.0007 |
| Stephens, Connor | USDT ERC20 | 442.4638 |
| Stephens, Danny | BTC | 0.0108 |
| *Stephens, Devoni* | ETH | - |
| *Stephens, Dylan* | BTC | - |
| *Stephens, Dylan* | SNX | - |
| Stephens, Edinco | USDT ERC20 | 186.4378 |
| *Stephens, Gary Michael* | ETH | - |
| Stephens, Mark | BTC | 0.0820 |
| *Stephens, Omar* | USDC | - |
| Stephens, Robert Michael | ETH | 0.9619 |
| *Stephens, Rodney* | USDC | - |
| *Stephens, Russell B* | BTC | - |
| *Stephenson, Brian* | BTC | - |
| *Stephenson, Brian* | USDC | - |
| Stephenson, Gary Mark | BTC | 0.2061 |
| Stephenson, Gary Mark | ETH | 3.0284 |
| Stephenson, Gary Mark | SOL | 15.6945 |
| Stephenson, Gary Mark | XLM | 1,280.8099 |
| Stephenson, Jennifer Lynn | BTC | 0.0996 |
| *Stephenson, Jeremiah* | ADA | - |
| Stephenson, Jeremiah | BTC | 0.0004 |
| *Stephenson, Richard* | BTC | - |
| *Stephenson, Richard* | USDC | - |
| Stephenson, Sam | ADA | 465.0819 |
| Stephenson, Sam | BTC | 0.0512 |
| Stephenson, Sam | ETH | 0.4872 |
| Stephenson, Sam | LTC | 17.0771 |
| Stephenson, Sam | SNX | 94.3409 |
| *Stephenson, Travis* | BTC | - |
| Stepien, David R | BTC | 0.0019 |
| *Stepien, David R* | UST | - |
| *Stepp, David* | BTC | - |
| *Stepp, David* | SOL | - |
| *Stepp, David* | USDC | - |
| Sterback, Derek | ADA | 118.5030 |
| Sterback, Derek | USDC | 97.2412 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sterbling , Martina | ETH | 0.5754 |
| Sterian, Andrew Dinu | CEL | 32.2080 |
| Sterling, Brianna Marie | BTC | 0.0022 |
| Sterling, Brianna Marie | XLM | 4,727.7561 |
| *Sterling, Ulrich* | ADA | - |
| *Sterling, Ulrich* | BTC | - |
| *Sterling, Ulrich* | DOT | - |
| Sterling, Ulrich | MATIC | 87.7457 |
| *Sterling, Winzel Joseph* | LINK | - |
| Stern, Alexander | AVAX | 0.6872 |
| *Stern, Alexander* | SOL | - |
| *Stern, Jesse* | ETH | - |
| *Stern, Jesse* | MCDAI | - |
| Stern, Noah | ETH | 4.6528 |
| Stern, Zachary | BTC | 0.0292 |
| Stern, Zachary | LINK | 144.3295 |
| Stern, Zachary | MATIC | 2,026.8487 |
| *Sternberg, Elliot* | BTC | - |
| Sternberg, Sandra Grace | BTC | 0.0010 |
| Sterner, Chad | ADA | 1,051.0006 |
| *Sterner, Chad* | BTC | - |
| Sterner, Chad | LTC | 23.6189 |
| Sterner, Chad | XLM | 255.7540 |
| Sterrette, Devereaux | BTC | 0.0098 |
| Stetson, Michael | BTC | 0.0485 |
| Stevens Bunzol, Kathryn | ADA | 25.0491 |
| *Stevens Bunzol, Kathryn* | AVAX | - |
| Stevens , Michael | ETH | 0.0376 |
| *Stevens, Andrew David* | BTC | - |
| Stevens, Ben | ETH | 0.1636 |
| *Stevens, Brenton* | BTC | - |
| Stevens, Corey | BTC | 0.0006 |
| Stevens, Darryl Glen | CEL | 113.4050 |
| Stevens, James  Smallwood | LTC | 71.6561 |
| Stevens, Jonathan | BTC | 0.0005 |
| Stevens, Kaleb | ETH | 0.2069 |
| Stevens, Keaton | ADA | 41.6222 |
| Stevens, Keaton | BTC | 0.0000 |
| Stevens, Keaton | LTC | 0.0393 |
| *Stevens, Keith* | LINK | - |
| *Stevens, Keith* | MATIC | - |
| *Stevens, Keith* | SOL | - |
| *Stevens, Keith* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stevens, Kristi* | ADA | - |
| *Stevens, Kristi* | BTC | - |
| *Stevens, Kristi* | ETH | - |
| *Stevens, Lennon* | BTC | - |
| Stevens, Lennon | SNX | 38.0705 |
| Stevens, Mark | BTC | 0.0047 |
| Stevens, Matthew James | ETH | 0.6935 |
| Stevens, Matthew James | USDC | 461.7450 |
| *Stevens, Nicholas* | BTC | - |
| Stevens, Nick | BTC | 0.0001 |
| Stevens, Ronald | AVAX | 0.4266 |
| Stevens, Ronnie | BTC | 0.0078 |
| Stevens, Sasha Lizette | ADA | 89.2511 |
| Stevens, Sasha Lizette | BTC | 0.0021 |
| Stevens, Sasha Lizette | USDC | 120,691.7956 |
| Stevens, Shaun David | BTC | 0.0023 |
| Stevens, Shaun David | USDC | 4,943.9000 |
| *Stevens, Zachary* | BTC | - |
| *Stevenson, Benjamin* | MANA | - |
| *Stevenson, Daniel* | ETH | - |
| *Stevenson, Joshua* | ETH | - |
| *Stevenson, Joshua* | LINK | - |
| *Stevenson, Joshua* | USDC | - |
| Stevenson, Joshua | XRP | 468.3354 |
| *Stevenson, Khaleeyah* | USDC | - |
| Stevenson, Nathaniel | ADA | 40.9351 |
| Stevenson, Nathaniel | BTC | 0.0018 |
| Stevenson, Nathaniel | MATIC | 52.6675 |
| Stevenson, Patrick | BTC | 0.3201 |
| Stevenson, Patrick | ETH | 4.5974 |
| Stevenson, Philip | ETH | 0.7222 |
| *Stevenson, Todd* | ETH | - |
| Steward, Jack | DOT | 11.9422 |
| Stewart , Lee | BTC | 0.0072 |
| *Stewart, Andrew* | BTC | - |
| Stewart, Anthony | XLM | 164.8624 |
| *Stewart, Chad Erik* | BTC | - |
| Stewart, Chad Erik | CEL | 101.8717 |
| Stewart, Chase | BTC | 0.0157 |
| Stewart, Chase | USDC | 681.0000 |
| Stewart, Cindy | BTC | 0.1507 |
| *Stewart, Curtis* | BTC | - |
| *Stewart, Curtis* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stewart, Curtis* | XLM | - |
| *Stewart, Curtis* | XRP | - |
| Stewart, David | ETH | 0.0926 |
| *Stewart, Elijah Don* | BTC | - |
| Stewart, Eric | USDC | 3,284.8000 |
| *Stewart, Graham* | ADA | - |
| *Stewart, Graham* | BTC | - |
| Stewart, James Dean | AVAX | 5.8768 |
| Stewart, James Dean | BTC | 0.0699 |
| Stewart, James Dean | SOL | 7.6103 |
| *Stewart, Jeremy* | ADA | - |
| *Stewart, Jeremy* | BTC | - |
| *Stewart, Jeremy* | USDC | - |
| Stewart, Jermaine St Aubyn | BTC | 0.0667 |
| Stewart, Jermaine St Aubyn | USDC | 41.8000 |
| Stewart, Jonathan | BUSD | 8.9000 |
| *Stewart, Jonathan* | GUSD | - |
| *Stewart, Jonathan* | USDC | - |
| *Stewart, Justin* | BTC | - |
| *Stewart, Justin* | MATIC | - |
| Stewart, Justin | USDC | 112.4648 |
| Stewart, Linda | BTC | 0.0021 |
| *Stewart, Linda* | USDC | - |
| Stewart, Oral | USDC | 934.8000 |
| Stewart, Randy | ETH | 0.0919 |
| *Stewart, Sawitree* | BTC | - |
| *Stewart, Sawitree* | ETH | - |
| Stewart, Sean | BTC | 0.0431 |
| Stewart, Sean | ETH | 0.6895 |
| Stewart, Sean | MATIC | 568.0228 |
| *Stewart, Walter* | ADA | - |
| Stewart, Wesley | USDC | 296.0042 |
| *Stewart-Raddock, Aaron* | BTC | - |
| *Stewart-Raddock, Aaron* | ETH | - |
| *Stewart-Raddock, Aaron* | MATIC | - |
| *Stewart-Raddock, Aaron* | SNX | - |
| *Stewart-Raddock, Aaron* | SUSHI | - |
| Stickney, Jordan | BTC | 0.0391 |
| *Stieg, Brandon S* | BTC | - |
| *Stieg, Brandon S* | ETH | - |
| Stier, Erick | AVAX | 0.4753 |
| Stier, Erik Paul | BTC | 0.0009 |
| Stier, Sean | AVAX | 0.7231 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Stiglich, Sergio German | CEL | 54.4637 |
| *Stiharu, Alexandru* | DASH | - |
| *Stiharu, Alexandru* | EOS | - |
| *Stiharu, Alexandru* | SGB | - |
| *Stiharu, Alexandru* | SPARK | - |
| *Stiharu, Alexandru* | USDT ERC20 | - |
| *Stiharu, Alexandru* | XLM | - |
| *Stiharu, Alexandru* | XRP | - |
| Stiharu, Alexandru | ZEC | 0.0484 |
| *Stiler, Amanda* | AVAX | - |
| Stiles, Dylan | BTC | 0.1374 |
| *Stiles, Dylan* | USDC | - |
| Stiles, Steven | BTC | 0.0123 |
| *Stilger, Christopher* | AVAX | - |
| *Stilger, Christopher* | BTC | - |
| Stilger, Christopher | GUSD | 12.4927 |
| *Stilger, Christopher* | USDC | - |
| *Stillman, Daniel* | BTC | - |
| *Stillwell, Taylor Jayson* | BTC | - |
| Stinchcomb, Almond | BTC | 0.0059 |
| Stindt, Donovan | AVAX | 0.2758 |
| Stinehart, David | DOT | 48.9208 |
| *Stines, Christian* | BTC | - |
| Stinger, James Scott | ETH | 0.0627 |
| Stinson, Carter Stewart | BTC | 0.0023 |
| Stinson, Carter Stewart | DOT | 32.6131 |
| Stinson, Carter Stewart | MATIC | 548.1225 |
| Stinson, Christopher | BTC | 0.0036 |
| Stinson, Christopher | ETH | 0.9774 |
| Stinson, Christopher | LTC | 0.6312 |
| Stinson, Christopher | MATIC | 56.4459 |
| Stinson, Kyle | BTC | 0.0045 |
| *Stires, Timothy* | ADA | - |
| *Stires, Timothy* | BTC | - |
| *Stires, Timothy* | EOS | - |
| Stirn, Elliott | BTC | 0.0173 |
| Stites, Mark | ETH | 0.0300 |
| Stitzer, Joel | ADA | 129.0225 |
| *Stitzer, Joel* | BTC | - |
| *Stitzer, Joel* | LUNC | - |
| *Stitzer, Joel* | SOL | - |
| *Stitzer, Joel* | USDC | - |
| *Stitzer, Joel* | UST | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Stock, Adam | AVAX | 0.7105 |
| Stock, Isaac | BTC | 0.6491 |
| *Stockel, Christian G* | BTC | - |
| Stockel, Christian G | CEL | 183.6954 |
| *Stockel, Christian G* | USDC | - |
| Stockstill, Kenneth | SGB | 479.6582 |
| *Stoddard, Robert* | BTC | - |
| *Stoddard, Robert* | ETH | - |
| *Stoddard, Robert* | SOL | - |
| *Stoddard, Robert* | USDC | - |
| Stofka, Todd | BTC | 0.0003 |
| *Stoiber, Oliver* | ADA | - |
| *Stojanovic, Neven* | BTC | - |
| Stojanovic, Neven | ETH | 0.0033 |
| Stokes, Luke Evan | BTC | 0.0011 |
| Stokes, Patrick | ETH | 0.0309 |
| *Stokesbary, Jenai Sun* | ETH | - |
| *Stokke, Cole Nathan* | USDC | - |
| Stolcpart, Richard | BTC | 0.0003 |
| Stolcpart, Richard | ETH | 0.2288 |
| *Stolfus, Shawn* | ETH | - |
| *Stoltenberg, Tyler* | BTC | - |
| *Stoltenberg, Tyler* | ETH | - |
| Stoltz, Jason | BTC | 0.0001 |
| Stoltzenberg, Steven | BTC | 0.0031 |
| Stoltzenberg, Steven | SNX | 16.0174 |
| Stolyarov, Roman | BTC | 0.0996 |
| Stompro, Joshua Richard | BTC | 0.0939 |
| Stone, Daniel | LINK | 547.1205 |
| Stone, Eddie Jerome | BTC | 0.2250 |
| *Stone, Garrett Robert* | BTC | - |
| *Stone, Garrett Robert* | ETH | - |
| *Stone, Garrett Robert* | SOL | - |
| Stone, Grayson | BTC | 0.0060 |
| Stone, Jason | BTC | 0.0003 |
| Stone, Jason | USDC | 934.8000 |
| Stone, Keith Alan | CEL | 34.5422 |
| Stone, Kyle | AVAX | 9.0389 |
| *Stone, Kyle* | LUNC | - |
| *Stone, Kyle* | USDC | - |
| Stone, Matt | AVAX | 5.8915 |
| *Stone, Wesley* | BTC | - |
| Stone, William Ross | BTC | 0.0002 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Stonely, Jonathan | BTC | 0.0014 |
| Stonely, Jonathan Eterick | BTC | 0.0132 |
| Stones, Jonathan | BTC | 0.2017 |
| Stones, Jonathan | ETH | 1.9907 |
| Stooksbury, Michael Ray | CEL | 111.4594 |
| Stooksbury, Michael Ray | SGB | 17,722.3109 |
| *Stoops, Daniel* | BTC | - |
| Storer, Sean | AVAX | 0.3496 |
| *Storey, John* | BTC | - |
| Storey, Justin | BTC | 0.0207 |
| Storm, Amanda Kramer | BTC | 0.0014 |
| *Storm, David* | CEL | - |
| Storm, Elisha Marie | BTC | 0.0045 |
| Stornant, Patrick Francis | BTC | 0.0093 |
| Stornant, Patrick Francis | CEL | 104.1011 |
| Stortz, Karlee | BTC | 0.0516 |
| Stotler, Annette Regina | BTC | 0.0001 |
| Stotler, Mark A | BTC | 0.0161 |
| Stotler, Mark A | ETH | 0.4679 |
| *Stott, Eric* | BCH | - |
| *Stott, Eric* | BTC | - |
| Stott, Eric | DASH | 0.0198 |
| *Stott, Eric* | GUSD | - |
| *Stott, Eric* | LTC | - |
| *Stott, Eric* | LUNC | - |
| *Stott, Eric* | XRP | - |
| *Stott, Eric* | ZEC | - |
| Stotts, John | ADA | 1,431.5711 |
| Stotts, John | XRP | 19.9545 |
| Stotts, Roderick Erasteid | MATIC | 9.1613 |
| Stoudt, Christopher | BTC | 0.0012 |
| *Stoudt, Christopher* | USDT ERC20 | - |
| Stout, Benjamin | ETH | 0.3983 |
| *Stout, Benjamin* | USDC | - |
| *Stout, Christopher* | BTC | - |
| *Stout, Kasey Riley* | BTC | - |
| Stout, Kelly | XLM | 718.1122 |
| Stovall, Alton | BTC | 0.0164 |
| *Stovall, Hyman* | ETH | - |
| *Stover V, Frank Hiram* | BTC | - |
| *Stover V, Frank Hiram* | USDC | - |
| Stover, Paul | ADA | 10.5940 |
| *Stover, Paul* | BAT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stover, Paul* | BCH | - |
| Stover, Paul | BTC | 0.0082 |
| *Stover, Paul* | USDC | - |
| Stowell, Tyler D | USDC | 41.8000 |
| *Stoyanov, Valeriy* | DASH | - |
| *Stoyanov, Valeriy* | LINK | - |
| *Stoyanov, Valeriy* | SNX | - |
| *Stpierre, Paul* | ZEC | - |
| Stracner, Joshua | DOGE | 192.2431 |
| Stracner, Joshua | XLM | 109.0149 |
| Strader, Vincent | BTC | 0.0034 |
| *Stradling, Bradley* | BTC | - |
| Stradtner, Andrew | BTC | 0.0137 |
| Straight, Christopher Brian | BTC | 0.0935 |
| Straight, Christopher Brian | ETH | 0.6795 |
| *Strain, Chris* | BCH | - |
| Strain, Chris | ETH | 0.0071 |
| *Strain, Chris* | SOL | - |
| *Strain, Chris* | ZEC | - |
| Stramaglia , Scott | XLM | 9,399.9160 |
| *Strammer, Frederick Lawrence* | USDC | - |
| *Strand, Clinton* | USDC | - |
| Strand, James Robert | ADA | 3,541.7940 |
| *Strang, Darrell Eugene* | BTC | - |
| Strang, Erik | BTC | 0.0359 |
| *Strasser, Alexander* | USDC | - |
| Stratton, Derrick Edward | BTC | 0.0557 |
| Stratton, Derrick Edward | ETH | 1.7130 |
| Stratton, Derrick Edward | USDC | 2,426.7897 |
| Stratton, Matthew Ehret | BTC | 0.0146 |
| Stratton, Matthew Ehret | ETH | 1.4084 |
| Straub, Lawrence | BTC | 0.0039 |
| Straub, Lawrence | CEL | 23.7401 |
| Straub, Lawrence | ETH | 0.0222 |
| *Straub, Mark* | LTC | - |
| *Straub, Mark* | XLM | - |
| Strauss, Jordan | GUSD | 18.3000 |
| Strausser, Kyle | BTC | 0.0172 |
| Straw, Cameron | BTC | 0.0954 |
| *Strawter, Mahdi* | BTC | - |
| Strealy, Jokton | BTC | 0.0296 |
| *Street, Bradley* | BTC | - |
| *Street, Drew Quincy* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Street, Drew Quincy* | USDC | - |
| *Street, Justin* | ADA | - |
| *Street, Justin* | BTC | - |
| *Street, Justin* | USDC | - |
| *Streets, Adam* | USDC | - |
| Streett, Nadav | BTC | 0.0010 |
| *Streett, Nadav* | SNX | - |
| *Streett, Nadav* | USDC | - |
| *Streety, Tanner Kent* | BTC | - |
| *Streety, Tanner Kent* | LUNC | - |
| Streff, Debra | USDC | 1,874.8000 |
| Strefling, Blake | BTC | 0.1170 |
| Streich, Adam | LINK | 11.5381 |
| Stremple, Breanna | USDC | 2,815.7423 |
| *Strenkert, Jaime* | BTC | - |
| *Strenski, Maximilian* | USDC | - |
| Strenski, Maximilian | USDT ERC20 | 451.1961 |
| Stretton, Maxwell | AVAX | 1.4311 |
| Stretton, Maxwell | DOT | 7.4216 |
| Stretton, Maxwell | MATIC | 74.8101 |
| *Strickland, Derek* | BTC | - |
| Strickland, Ranisha | BTC | 0.0142 |
| *Strickland, Ranisha* | ETH | - |
| Strickland, Roger | CEL | 101.5822 |
| Strickler, Matthew | EOS | 288.2515 |
| *Strickler, Matthew* | XLM | - |
| *Strigl, Matthew* | AVAX | - |
| *Strine, Jacob* | ETH | - |
| *Strine, Jacob* | USDC | - |
| *Stringer, Robert* | ADA | - |
| *Stringer, Robert* | AVAX | - |
| *Stringer, Robert* | DOT | - |
| *Stringer, Robert* | USDC | - |
| *Stroberger, Daniel* | BTC | - |
| *Stroh, Carlena* | AVAX | - |
| *Stroh, Carlena* | BTC | - |
| *Stroh, Carlena* | ETH | - |
| *Stroh, Carlena* | LINK | - |
| *Stroh, Carlena* | MANA | - |
| *Stroh, Carlena* | USDC | - |
| Strom, Gabriel | AAVE | 0.8604 |
| Strom, Gabriel | SOL | 4.5992 |
| *Stroman, Jourdan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stroman, Jourdan* | USDC | - |
| *Stroman, Jourdan* | XLM | - |
| Stromgren, Jack | ADA | 648.0406 |
| Stromgren, Jack | ETH | 0.0317 |
| Stromgren, Jack | LINK | 26.7850 |
| Stromgren, Jack | MATIC | 215.9410 |
| *Strong, Bryan* | BTC | - |
| *Strong, Calvin* | USDC | - |
| *Strong, Calvin* | XLM | - |
| Strong, Todd | USDC | 5.7510 |
| Stroot, David | 1INCH | 38.6296 |
| Stroot, David | MATIC | 60.8164 |
| Stropkay, Craig | BTC | 0.2943 |
| Stropkay, Craig | GUSD | 636.8200 |
| Stropkay, Craig | ZEC | 4.3310 |
| Strosnider, Samuel | BTC | 0.0004 |
| Strosnider, Samuel | ETH | 0.0008 |
| *Strother , James* | AVAX | - |
| *Strother , James* | BTC | - |
| *Strother , James* | DOT | - |
| *Strother , James* | LINK | - |
| *Strother , James* | MATIC | - |
| *Stroud, James* | DOT | - |
| *Stroud, James* | SNX | - |
| *Stroud, James* | USDC | - |
| Stroud, James | BSV | 0.0946 |
| *Stroud, James* | BTC | - |
| Stroud, Jason Michael | USDC | 9,383.4541 |
| Strouth, John | USDC | 1,087.0059 |
| *Strouth, Nicholas* | ADA | - |
| *Strouth, Nicholas* | BAT | - |
| Strouth, Nicholas | BTC | 0.0002 |
| Strouth, Nicholas | DOT | 0.3518 |
| Strouth, Nicholas | ETH | 0.6176 |
| Strozewski, Alexander Ferdinand | ADA | 2,914.1951 |
| Strozewski, Alexander Ferdinand | BTC | 0.0954 |
| Strum, Weston Kenjiro | BTC | 0.9399 |
| Strum, Weston Kenjiro | MATIC | 1,011.2852 |
| Stryd, Todd | SNX | 210.5954 |
| Stuart, David | AVAX | 0.7109 |
| Stuart, David | SNX | 114.4497 |
| *Stuart, Don* | BTC | - |
| *Stuart, Don* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Stuart, Jeffery* | ZEC | - |
| Stuart, Jesse | BTC | 0.0031 |
| *Stuart, Lamar* | ADA | - |
| Stuart, Lamar | BCH | 0.7263 |
| *Stuber, Jason Alan* | ETH | - |
| *Stuber, Jason Alan* | GUSD | - |
| *Stuber, Jason Alan* | USDC | - |
| *Stucke, Dennis* | USDC | - |
| *Stucke, Dennis* | USDT ERC20 | - |
| *Stucker, Dean* | ADA | - |
| *Stucker, Dean* | BTC | - |
| *Stucker, Dean* | ETH | - |
| *Stucker, Dean* | MATIC | - |
| *Stucker, Dean* | SOL | - |
| *Stucker, Dean* | USDC | - |
| *Stucker, Douglas* | BTC | - |
| *Stucker, Douglas* | USDC | - |
| *Stuckey, Chad* | BTC | - |
| *Studebaker, Matthew* | BTC | - |
| *Studemeyer, Joseph* | BTC | - |
| Studinets, Andrey | ETH | 0.4417 |
| Studley, Chip Christopher | BTC | 0.0930 |
| *Studley, Chip Christopher* | MATIC | - |
| Studzinski, Caleb | BTC | 0.0573 |
| *Stueckrad, Erik* | BTC | - |
| *Stueckrad, Erik* | USDC | - |
| Stull, Jackson | BTC | 0.0369 |
| *Stull, Joseph* | BTC | - |
| Stull, Nick | BTC | 0.0714 |
| *Stultz, Joshua James* | BTC | - |
| *Stultz, Joshua James* | SNX | - |
| *Stultz, Joshua James* | USDC | - |
| Stumpf, Katie | BTC | 0.0046 |
| Stumpf, Katie | USDC | 291.8715 |
| Stupera, Jason | BTC | 0.0008 |
| Stupera, Jason | ETH | 0.0143 |
| *Stuppard, Aman W* | MCDAI | - |
| *Sturgis, James* | EOS | - |
| *Sturgis, James* | USDC | - |
| *Sturkie, Chandler* | BTC | - |
| Sturm, Benjamin | SOL | 0.4800 |
| Sturm, Dayanna | BTC | 0.9583 |
| Sturm, Edward | BTC | 0.2819 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sturtevant, Reed Padi Maw | BTC | 0.0011 |
| Sturzenegger, John | BTC | 0.0076 |
| Stutz, Michael Christopher | BTC | 0.0018 |
| Stutzman, Robert | LINK | 92.6220 |
| *Styles, Phillip* | USDC | - |
| Su, Christopher | ETH | 0.7104 |
| Su, Christopher | LTC | 0.1668 |
| Su, Darrell | BTC | 0.0189 |
| Su, Darrell | ETH | 4.1337 |
| Su, Darrell | LINK | 319.6405 |
| *Su, Linda* | ADA | - |
| *Su, Linda* | BTC | - |
| *Su, Linda* | LUNC | - |
| *Su, Linda* | SOL | - |
| *Su, Linda* | USDC | - |
| *Su, Mee Soon* | BTC | - |
| Su, Po-Jui | BTC | 0.0023 |
| Su, Po-Jui | USDC | 4,694.8000 |
| *Su, Thomas* | ADA | - |
| *Su, Thomas* | BTC | - |
| *Su, Thomas* | EOS | - |
| *Su, Thomas* | USDC | - |
| *Su, Thomas* | XLM | - |
| *Su, William* | SNX | - |
| Su, William | USDC | 230.0369 |
| Suarez, Christopher | BTC | 0.0476 |
| *Suarez, Gabriel* | ADA | - |
| *Suarez, Jose* | USDC | - |
| Suarez, Michael | USDC | 9,394.8000 |
| *Suarez, Ramon* | CEL | - |
| *Suarez, Ramon* | MATIC | - |
| *Suarez, Rudy* | BTC | - |
| Suarez, Ryan | MATIC | 709.7628 |
| Suarez, Yamel | BTC | 0.0014 |
| *Suazo, Gabriela* | BTC | - |
| *Suazo, Gabriela* | USDC | - |
| Suazo, Raymond Emilio | BTC | 0.0011 |
| *Suber, Johnny* | BCH | - |
| *Suber, Johnny* | LTC | - |
| *Suberu, Ibrahim* | BTC | - |
| Sublett, Taylor | KNC | 11.2473 |
| Sublette , Charles | AVAX | 25.7296 |
| Subramanian, Santhosh | BTC | 0.0136 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Subramanian, Shrinaresh* | LINK | - |
| *Subramanian, Shrinaresh* | USDT ERC20 | - |
| Subranni, Justin | SNX | 29.9167 |
| Subranni, Justin | UNI | 22.8631 |
| *Subtirica, Liviu* | ADA | - |
| *Subtirica, Liviu* | DOT | - |
| *Succar, Julien* | BTC | - |
| *Suchak, Krish* | BTC | - |
| *Suchak, Krish* | ETH | - |
| Suchit, Nikiel | BTC | 0.0034 |
| Suckow, Daniel | AVAX | 0.4950 |
| Suckow, Jay Robert | ADA | 73.4967 |
| Sudalayandi, Bala | BTC | 0.0999 |
| Sudalayandi, Bala | LINK | 168.4644 |
| Sudalayandi, Bala | MATIC | 3,269.2145 |
| *Suedmeyer, Eric* | USDT ERC20 | - |
| Suen, Brandon | AAVE | 1.7762 |
| Suggs, Brian | AVAX | 0.3004 |
| Sugiyama, Kenn | USDC | 876.1461 |
| Suguitan, Cesar Frederick | ETH | 0.0087 |
| Suguru, Mahidhar | USDT ERC20 | 146.9396 |
| Suh, Benjamin | BTC | 0.0043 |
| Suh, Jeremy | BTC | 0.0072 |
| Suh, Joseph | DOT | 25.7699 |
| Sukhee, Charles | BTC | 0.0409 |
| Sukhee, Charles | ETH | 2.1760 |
| Sukiasian, Robert | ETH | 0.0932 |
| Suku, Srijith | BTC | 0.0021 |
| *Sulbaran, Carlos* | BTC | - |
| *Sulecki, Wayne* | XLM | - |
| Suleymanov, Chingiz Khabibovic | BTC | 0.0022 |
| Sulik, Andrey | ETH | 0.6093 |
| Sulik, Andrey | USDC | 934.8000 |
| Sulkowski, Adam J | BTC | 0.0062 |
| Sullenberger, Hunter | BTC | 0.0078 |
| *Sullivan Jr, Dolan Patrick* | BTC | - |
| Sullivan , Sean | BTC | 1.1710 |
| Sullivan, Conor | BTC | 0.0214 |
| Sullivan, Danny Paul | BTC | 0.0014 |
| *Sullivan, Danny Paul* | ETH | - |
| Sullivan, John | USDC | 1.8748 |
| Sullivan, Kelly | BTC | 0.0008 |
| *Sullivan, Kelly* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Sullivan, Kelly | BTC | 0.0020 |
| *Sullivan, Kevin* | USDC | - |
| Sullivan, Kyle | BTC | 0.0010 |
| Sullivan, Laura L | ADA | 1,459.7175 |
| Sullivan, Laura L | BTC | 0.0014 |
| Sullivan, Lillian | ETH | 0.0512 |
| *Sullivan, Maria* | BTC | - |
| *Sullivan, Maria* | USDT ERC20 | - |
| *Sullivan, Matthew* | USDC | - |
| Sullivan, Michael | ETH | 0.0111 |
| *Sullivan, Patrick* | ADA | - |
| *Sullivan, Patrick* | BTC | - |
| *Sullivan, Patrick* | USDC | - |
| Sullivan, Richard | BTC | 0.0064 |
| *Sullivan, Ryan* | ADA | - |
| Sullivan, Scott | ADA | 309.7467 |
| Sullivan, Shannon | BTC | 0.0089 |
| Sullivan, Steven | BTC | 0.0001 |
| *Sult, Braydon* | BTC | - |
| *Sult, Braydon* | USDC | - |
| *Sult, Randy* | ADA | - |
| *Sult, Randy* | BTC | - |
| *Sult, Randy* | USDC | - |
| *Sultan, Saqib* | USDC | - |
| *Sultan, Saqib* | XLM | - |
| Sultana, Hannah | BTC | 0.0657 |
| Sultana, Hannah | ETH | 0.4699 |
| Suman, Ajay | AVAX | 0.2745 |
| Sumell, Matt | ETH | 0.3542 |
| *Sumer, Julia* | LUNC | - |
| Summer, David | BTC | 0.0003 |
| *Summerlin, Jacob* | LTC | - |
| Summers V, William | BTC | 0.0434 |
| Summers V, William | ETH | 1.1645 |
| Summers V, William | MATIC | 976.6380 |
| *Summers, Carol* | AVAX | - |
| Summers, Carol | BTC | 0.0884 |
| *Summers, Carol* | ETH | - |
| *Summers, Carol* | LINK | - |
| *Summers, Carol* | MATIC | - |
| *Summers, Carol* | USDC | - |
| Summers, Colin | BTC | 0.0010 |
| Summers, Colin | MATIC | 1,525.5612 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Summers, Darla* | LUNC | - |
| Summers, Darla | USDC | 18.3188 |
| Summers, Jacob | BTC | 0.0123 |
| Summers, Rory | ETH | 0.5023 |
| Summers, William | MATIC | 82.7520 |
| *Summers, William* | ZEC | - |
| Sumner, Brian | MANA | 704.7921 |
| Sumner, Brian | MATIC | 768.2895 |
| Sumner, Joel | AVAX | 1.8288 |
| Sumner, Joel | BTC | 0.0066 |
| Sumner, Michael | BTC | 0.0004 |
| Sumpter, Roderick Wia | USDC | 33.4893 |
| Sumrall, William | BTC | 0.0093 |
| Sumrow, Todd Eric | AVAX | 7.2919 |
| Sun, Andrew Y | BTC | 0.0132 |
| Sun, Calvin | ADA | 98.1872 |
| Sun, Chialiang | AVAX | 23.1726 |
| Sun, Chialiang | ETH | 1.7750 |
| Sun, Chialiang | USDC | 2,344.8000 |
| *Sun, Fan-Yun* | ADA | - |
| Sun, Fan-Yun | ETH | 1.6144 |
| Sun, Fan-Yun | USDT ERC20 | 2,814.8000 |
| Sun, Jeffrey | BTC | 0.0014 |
| Sun, Kin Long | BTC | 0.0008 |
| Sun, Li | ETH | 0.4845 |
| *Sun, Michael Chen* | BTC | - |
| *Sun, Michael Chen* | ETH | - |
| *Sun, Onshum* | BTC | - |
| *Sun, Onshum* | MATIC | - |
| *Sun, Onshum* | SOL | - |
| Sun, Raymond | USDC | 2,872.4984 |
| *Sun, Shuo* | BTC | - |
| Sun, Yiyong | BTC | 0.0030 |
| Sun, Yuhao | AVAX | 0.5797 |
| Sun, Zaimingjames | ETH | 0.2629 |
| *Sundius, Robert* | BTC | - |
| Sundrani, Faisal | BCH | 0.9760 |
| *Sundrani, Faisal* | MATIC | - |
| Sung, Alexander Timothy | CEL | 112.9724 |
| *Sung, Joshua* | ETH | - |
| Sunkara, Roshan | MCDAI | 49.3670 |
| Sunkara, Srinivas | CEL | 34.4083 |
| *Sunny, Aneetta* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Sunny, Aneetta* | BTC | - |
| *Sunny, Aneetta* | SNX | - |
| *Sunny, Aneetta* | USDC | - |
| Sunseri, Frank | BTC | 0.1350 |
| Sunseri, Frank | ETH | 0.4065 |
| Sunseri, Frank | SOL | 71.5579 |
| *Suparto, Griffin* | BTC | - |
| Supe, Stephen Brian | CEL | 34.1922 |
| Supernor, Vincent | BTC | 0.0464 |
| Supple, Daniel Ryan | SOL | 32.7992 |
| Supple, Sean | BTC | 0.0008 |
| Supple, Sean | USDT ERC20 | 4,151.9917 |
| *Supria, Craig* | BTC | - |
| Surani, Uzair | ETH | 0.3069 |
| *Surapu Reddy, Ranjith Reddy* | MCDAI | - |
| Surber, Sean Eric | BTC | 0.0015 |
| Surber, Sean Eric | ETH | 0.0704 |
| Surber, Sean Eric | USDT ERC20 | 1,016.5800 |
| *Surface, Justin* | BTC | - |
| Surgoth , Steven | ETH | 0.3752 |
| *Suriel, Rolando* | BTC | - |
| *Suriel, Rolando* | ETH | - |
| *Surjadi, Indri* | LINK | - |
| *Surjadi, Indri* | LTC | - |
| *Surjadi, Indri* | MATIC | - |
| *Surjadi, Indri* | UNI | - |
| *Surjadi, Indri* | USDC | - |
| Surma, Scott G | CEL | 148.9915 |
| *Surprenant, John* | AAVE | - |
| *Surprenant, John* | ADA | - |
| *Surprenant, John* | BTC | - |
| *Surprenant, John* | ETH | - |
| *Surprenant, John* | LINK | - |
| *Surprenant, John* | LTC | - |
| *Surprenant, John* | MATIC | - |
| *Surprenant, John* | USDC | - |
| *Surprenant, John* | XRP | - |
| *Surroca, Franky* | BTC | - |
| *Surroca, Franky* | USDC | - |
| *Surroca, Franky* | USDT ERC20 | - |
| Suryadevara, Yeshwanth | BTC | 0.4827 |
| Suryadikara, Selamet | USDC | 1,279.5155 |
| *Susan, Richard* | CEL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Suski, Daniel* | BTC | - |
| *Suski, Daniel* | USDC | - |
| *Susko, Keith* | LUNC | - |
| *Sussman, Jeffrey* | ADA | - |
| *Sussman, Jeffrey* | AVAX | - |
| *Sussman, Jeffrey* | BTC | - |
| Sussman, Jeffrey | ETH | 0.2343 |
| *Sussman, Jeffrey* | GUSD | - |
| Sussman, Jeffrey | MATIC | 939.3178 |
| *Sussman, Jeffrey* | SOL | - |
| Sussman, Jeffrey | USDC | 3,251.6847 |
| Sussman, Mark | BTC | 0.0022 |
| Suter, James | BTC | 0.0010 |
| Suthammarat, Chalat | BTC | 1.5335 |
| *Suther, Brian* | BTC | - |
| *Suther, Brian* | LTC | - |
| *Suther, Brian* | USDC | - |
| Sutherland, John | BTC | 0.0011 |
| Sutherland, Luke | BTC | 0.0091 |
| *Sutherland, Sean* | DOT | - |
| *Sutherland, Sean* | MATIC | - |
| *Sutherland, Sean* | USDC | - |
| *Sutherlin, Darin* | BTC | - |
| *Sutherlin, Darin* | DOT | - |
| *Sutherlin, Darin* | ETH | - |
| *Sutherlin, Darin* | USDT ERC20 | - |
| Sutherlin, Marc Victor | BTC | 0.0620 |
| Sutherlin, Marc Victor | COMP | 0.0574 |
| Sutherlin, Marc Victor | ETH | 0.0489 |
| Sutherlin, Marc Victor | XLM | 1,197.9548 |
| Sutherlin, Marc Victor | ZEC | 4.5111 |
| Sutley, Jacob Kyle | USDC | 99.5536 |
| *Sutoris, Paul* | BTC | - |
| *Sutoris, Paul* | LTC | - |
| Sutter, Mark | BTC | 0.0112 |
| *Sutter, Mark* | ETH | - |
| *Sutter, Mark* | SOL | - |
| *Sutter, Mark* | USDC | - |
| *Sutton, Brian Michael* | AVAX | - |
| *Sutton, Chad* | USDC | - |
| *Sutton, David Hughes* | USDC | - |
| Sutton, Joseph | ETH | 0.0069 |
| *Sutton, Joshua* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Sutton, Scott Kermit* | LTC | - |
| *Sutton, Sean* | USDT ERC20 | - |
| *Sutton, Tyron* | BTC | - |
| Sutton, Tyron | MCDAI | 4.2880 |
| Suwal, Bijendra | USDC | 125.7890 |
| *Suydam, Kyle* | XLM | - |
| *Suyehiro, Wayne Masanori* | BTC | - |
| Svitak, Michael James | BTC | 0.0015 |
| Svitak, Michael James | USDC | 1,874.8000 |
| Svites, Bret | ADA | 29.6551 |
| *Svites, Bret* | BTC | - |
| Svites, Bret | DOT | 0.9154 |
| *Svites, Bret* | USDC | - |
| Svoboda, Alex | AAVE | 2.5004 |
| *Svoboda, Alex* | BTC | - |
| Svoboda, Nathan Charles | USDT ERC20 | 202,729.3000 |
| Swaby Benliss, Kevin | AVAX | 3.2914 |
| Swaby Benliss, Kevin | BTC | 0.0584 |
| Swaby, Nicola | AVAX | 67.9228 |
| Swaby, Nicola | DOT | 100.7951 |
| Swaby, Nicola | ETH | 0.0056 |
| Swaby, Nicola | MATIC | 2,535.3203 |
| Swaby, Nicola | SOL | 53.9189 |
| *Swaby, Nicola* | USDT ERC20 | - |
| Swaim, Mack | BTC | 0.0009 |
| *Swaim, Mack* | MATIC | - |
| Swaim, Mack | USDC | 991.9825 |
| *Swain, Johnnie* | USDT ERC20 | - |
| *Swan, Christian* | XRP | - |
| Swan, Jason | ETH | 0.1019 |
| *Swan, Jason* | USDC | - |
| *Swan, Joshua* | BTC | - |
| *Swank, Keith* | ETH | - |
| Swann, Anthony | BTC | 0.0011 |
| Swanner, Christopher Bryant | BTC | 0.0014 |
| *Swanson, Anne* | ADA | - |
| Swanson, Anne | BTC | 0.0150 |
| *Swanson, Anne* | USDC | - |
| Swanson, Gregory | BTC | 0.0024 |
| Swanson, Gregory | USDC | 88.8000 |
| Swanson, John | BTC | 0.0012 |
| *Swanson, Mark Andrew* | ETH | - |
| *Swanson, Matthew* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Swanson, Ryan | USDC | 3,002.8000 |
| *Swanson, Solomon* | USDC | - |
| Swardstrom, Jon | ETH | 0.3130 |
| *Swarthout, John* | AAVE | - |
| *Swarthout, John* | BTC | - |
| *Swarthout, John* | ETH | - |
| *Swartz, Daniel* | DOT | - |
| Swartz, Roger | BTC | 0.0007 |
| *Swartz, Roger* | ETH | - |
| *Swartz, Roger* | USDT ERC20 | - |
| *Swartz, Sean* | BTC | - |
| *Swartz-Alm, Justin* | MATIC | - |
| *Swartz-Alm, Justin* | USDC | - |
| *Swayngim, Gary* | BTC | - |
| Swearngin, Rodney | BTC | 0.0002 |
| *Swearngin, Rodney* | ETH | - |
| *Swearngin, Rodney* | GUSD | - |
| *Swearngin, Rodney* | USDT ERC20 | - |
| Sweat, Kristy | BTC | 0.1728 |
| Sweat, Kristy | DOT | 22.8045 |
| Sweat, Kristy | MATIC | 504.8620 |
| *Sweat, Kristy* | USDC | - |
| Sweat, Kristy | XLM | 481.2901 |
| *Sweeney, Brendan Michael* | ADA | - |
| *Sweeney, Shaun Michael* | BTC | - |
| *Sweet, David* | BTC | - |
| Sweet, David | USDC | 41.6722 |
| *Sweet, Donald* | BTC | - |
| *Sweet, Donald* | XLM | - |
| *Sweet, Gretchen* | BTC | - |
| Sweeten, Joshua Mayer | BTC | 0.0171 |
| Sweeten, Joshua Mayer | ETH | 0.0157 |
| Sweeting, Esther | BTC | 0.1201 |
| Sweeting, Jonathan | BTC | 0.0064 |
| Sweeting, William | BTC | 0.0143 |
| *Sweetser, Crystal* | BTC | - |
| Sweetser, Crystal | SNX | 16.3317 |
| Swehosky, Daniel | USDC | 533.8712 |
| Sweinhart, Jody | USDC | 276.8000 |
| Sweitzer, Mark | BTC | 0.0003 |
| *Sweitzer, Mark* | USDC | - |
| Swenberg, Johanes | AVAX | 0.2138 |
| Swenson, Andrew | MATIC | 30.2539 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Swenson, Kristin Leah | BTC | 0.0032 |
| Swenson, Kristin Leah | DOGE | 1,330.1550 |
| Swenson, Kristin Leah | ETH | 0.0416 |
| Swenson, Samuel | USDT ERC20 | 0.4428 |
| Swiatko, Johnathan | BTC | 0.0018 |
| Swiderek, Dariusz | BTC | 0.2819 |
| Swiderski , Thomas | BTC | 0.0064 |
| Swift, Daniel | BTC | 0.0327 |
| *Swift, Daniel* | DOT | - |
| *Swift, Daniel* | LINK | - |
| *Swift, Daniel* | MATIC | - |
| *Swihart, Andrew* | MATIC | - |
| Swihart, Anthony | BTC | 0.0019 |
| Swindell, Randall | BTC | 0.0015 |
| *Swindell, Shawn* | BTC | - |
| *Swinehart, Jordyn* | ADA | - |
| Swinehart, Jordyn | BTC | 0.0009 |
| *Swink, Andrew* | USDC | - |
| Swink, Bryan Michael | BTC | 0.0095 |
| Swinney, Craig | ETH | 0.0261 |
| *Swinney, Craig* | MATIC | - |
| *Swinney, Craig* | SNX | - |
| *Swinney, Craig* | USDC | - |
| *Swisher, Morgan* | BTC | - |
| *Swisher, Morgan* | LTC | - |
| *Swisher, Morgan* | USDC | - |
| Switalski, Frank | BTC | 0.0400 |
| Switzer, Eric | BTC | 0.0965 |
| *Switzer, Eric* | USDC | - |
| *Switzer, Jonathan* | ADA | - |
| Switzer, Jonathan | XLM | 124.2742 |
| Swopshire, Tommy Darnell | ADA | 47.0476 |
| Swopshire, Tommy Darnell | LTC | 0.4888 |
| Sy, Clyde | BTC | 0.5432 |
| Sy, Clyde | ETH | 0.0186 |
| Sy, Francisco | MATIC | 6,653.5322 |
| Sy, Grace Dacay | BTC | 0.0339 |
| Sy, Grace Dacay | MANA | 628.6521 |
| Sy, Grace Dacay | XLM | 8,189.8701 |
| Sy, Sheila | XRP | 3,756.4554 |
| Sy, Tohn | USDC | 47.0170 |
| *Syed, Irshad* | BTC | - |
| *Syed, Kazim Hussain* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Syed, Muhammad* | DOT | - |
| *Syed, Muhammad* | ETH | - |
| *Syed, Muhammad* | MATIC | - |
| Syed, Taabish | BTC | 0.0073 |
| Syhapanha, Amela | BTC | 0.0013 |
| *Syhapanha, Amela* | MATIC | - |
| Sykes , Wesley | MATIC | 585.9979 |
| Sykes, Lebwah-Taliah | ETH | 1.9871 |
| Sykora, Michael | BTC | 0.1508 |
| Symanietz, Duane Eugene | CEL | 12,755.5703 |
| Sypniewski, Christian | CEL | 549.9060 |
| *Sytsma, Thomas* | ETH | - |
| *Sytsma, Thomas* | MATIC | - |
| *Sytsma, Thomas* | SNX | - |
| *Sytsma, Thomas* | USDC | - |
| *Sytsma, Thomas* | XLM | - |
| *Syzdek, Brandie Michelle* | BTC | - |
| *Syzdek, Brandie Michelle* | USDC | - |
| Szabadi, Bela | BTC | 0.0076 |
| *Szablewski, Paul* | ADA | - |
| *Szablewski, Paul* | BTC | - |
| *Szablewski, Paul* | ETH | - |
| Szakal, Gabrial | ETH | 0.0179 |
| Szalkiewicz, Robert Anthony | ADA | 350.9471 |
| Szalkiewicz, Robert Anthony | BTC | 0.0015 |
| Szalkiewicz, Robert Anthony | SOL | 3.1610 |
| Szalkuski, Timm | BTC | 0.0021 |
| Szczepaniak, Paul | CEL | 92.5993 |
| *Szczesniak, Robert Scott Lewis* | USDC | - |
| Szczygiel, Lisa | BTC | 0.0009 |
| Szechy, Adam | BTC | 0.0011 |
| *Szefi, Joseph* | BTC | - |
| Szeftel, Alec | AVAX | 0.2314 |
| Szeftel, Alec | BTC | 0.0008 |
| *Szeftel, Alec* | LUNC | - |
| *Szelagowski, Robert* | BTC | - |
| Szelagowski, Robert | USDC | 9.3256 |
| *Szelagowski, Steven* | BTC | - |
| *Szentpaly, Gabriel* | USDC | - |
| Szeto, Herbert | ETH | 1.8093 |
| *Szeto, Herbert* | USDC | - |
| Szeto, John G | CEL | 107.5037 |
| *Szeto, John G* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Szeto, Matthew | BTC | 0.0022 |
| *Szeto, Silky* | ADA | - |
| Szeto, Silky | DOT | 21.6681 |
| Szeto, Silky | ETH | 0.1633 |
| Szeto, Silky | XLM | 46.2961 |
| *Szijarto, Peter* | USDC | - |
| *Szládek, Balázs* | ADA | - |
| *Szládek, Balázs* | BTC | - |
| *Szládek, Balázs* | DOT | - |
| *Szládek, Balázs* | ETH | - |
| *Szládek, Balázs* | LTC | - |
| *Szládek, Balázs* | MATIC | - |
| Szliwoski, Alexander | BTC | 0.0077 |
| Szuba, Chris | SOL | 0.2947 |
| *Szuba, Chris* | USDC | - |
| Szuba, Chris | XLM | 323.7151 |
| Szulc, Timothy | BTC | 0.0009 |
| Szumilak, Monika | BTC | 0.0130 |
| Szumilak, Monika | ETH | 0.0041 |
| Szwech, Johnathan Stephen | BTC | 0.0011 |
| Szydlowski, Nicholas Joseph | BTC | 0.0019 |
| Szydlowski, Nicholas Joseph | ETH | 0.0678 |
| Szydlowski, Nicholas Joseph | LTC | 1.9777 |
| *Szymanski, Connor* | AVAX | - |
| Szymanski, Connor | COMP | 0.0141 |
| Szymanski, Connor | XLM | 147.2301 |
| Szymanski, David Paul | BTC | 0.0198 |
| Szymanski, Rafal | BTC | 0.0243 |
| Szymanski, Rafal | ETH | 0.1380 |
| Szymkowiak,  David Richard | BTC | 0.0013 |
| *Szymonik, Michal* | AAVE | - |
| *Szymonik, Michal* | ADA | - |
| *Szymonik, Michal* | AVAX | - |
| *Szymonik, Michal* | BTC | - |
| *Szymonik, Michal* | DOT | - |
| *Szymonik, Michal* | ETH | - |
| *Szymonik, Michal* | MATIC | - |
| *Szymonik, Michal* | SOL | - |
| *Szymonik, Michal* | USDC | - |
| Ta, Quan | BTC | 0.0150 |
| Ta, Quan | ETH | 0.1149 |
| Ta, Ron | BTC | 0.0010 |
| Tabanao, Jenae Marie | BTC | 0.0015 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tabarsi, Bardia | ADA | 62.3925 |
| Tabarsi, Bardia | USDC | 0.6327 |
| Tabaschek, Paula | BTC | 0.0015 |
| *Tabassum, Nazmin* | BTC | - |
| *Tabassum, Nazmin* | MATIC | - |
| *Taber, Michael Eugene* | MATIC | - |
| *Taber, Michael Eugene* | SNX | - |
| *Taber, Ryan* | USDT ERC20 | - |
| Tabler, Chad Alan | BTC | 0.0111 |
| Taboas, Mario Wilfredo | ADA | 86.0855 |
| Tabor, Jason | BTC | 0.1409 |
| Tabor, Nicholas | ETH | 0.7593 |
| *Tabor, Sean* | BTC | - |
| Tabor, Sean | ETH | 0.0024 |
| Tabor, Sean | SOL | 2.2586 |
| Taborda, Marlene | BCH | 0.2700 |
| Tabrez, Baqar | AVAX | 8.2046 |
| Tabuenca Blanco, Carlos | GUSD | 13.6000 |
| Tacchi, Mario | AVAX | 0.1986 |
| *Tacke, Troy* | AVAX | - |
| *Tacke, Troy* | BTC | - |
| *Tacke, Troy* | DOT | - |
| *Tacke, Troy* | ETH | - |
| *Tacke, Troy* | MATIC | - |
| *Tacke, Troy* | SNX | - |
| *Tacke, Troy* | USDC | - |
| *Tackeberry, James* | USDC | - |
| *Tackeberry, Ted* | ADA | - |
| *Tackeberry, Ted* | USDC | - |
| Tackett, Eddie | ADA | 14,095.2511 |
| *Taddie, John* | CEL | - |
| Taddie, John | TUSD | 0.9621 |
| Tadesse, Masresha | BTC | 0.0034 |
| Taechariyakul, Methawi | BTC | 0.0022 |
| Taffinder, Douglas | ETH | 0.2021 |
| *Tafoya, Joshua E* | ETH | - |
| Tagaca, Meianne | BTC | 0.0033 |
| *Tagawa, Mark* | DASH | - |
| *Tagawa, Mark* | ETH | - |
| *Taggart, William* | USDC | - |
| *Taghavinia, Amir* | BTC | - |
| Taghavinia, Amir | USDT ERC20 | 417.8000 |
| Taghipour, Delaram | BTC | 0.0307 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tagliavacche, Pablo | BTC | 0.0048 |
| Tagliavacche, Pablo | ETH | 0.3131 |
| *Tagliavacche, Pablo* | USDC | - |
| Taglienti, John S | BTC | 0.0014 |
| Taglienti, John S | ETH | 0.0158 |
| Tago, Nathaniel Taualai | USDC | 23,400.8000 |
| Tahasildar, Guruprasad | ETH | 0.0631 |
| Taheri, Hamid | ETH | 4.7449 |
| *Tahil, Izzy* | BTC | - |
| *Tahil, Izzy* | DOT | - |
| *Tahil, Izzy* | ETH | - |
| *Tahil, Izzy* | UST | - |
| *Tahiri, Robin* | BTC | - |
| *Tahiri, Robin* | ETH | - |
| *Taho, George* | DOT | - |
| Taho, George | XLM | 2,348.7414 |
| *Taho, George* | ZEC | - |
| Tahran, Trone David | BTC | 0.0014 |
| *Tahran, Trone David* | CEL | - |
| *Tai, Chester* | USDC | - |
| Tai, Leonard | AAVE | 1.9205 |
| *Tai, Leonard* | SNX | - |
| *Tai, Leonard* | USDC | - |
| *Tai, Leonard* | USDT ERC20 | - |
| Tai, Wei Po | BTC | 0.0015 |
| Tai, Wei Po | USDT ERC20 | 3,567.1572 |
| Taiga, Rio | ADA | 76.6937 |
| Taiga, Rio | MATIC | 61.7733 |
| Tailor, Bhavin | BTC | 0.0414 |
| Tailor, Bhavin | USDT ERC20 | 328.6880 |
| *Taing, Hua Kim* | LUNC | - |
| *Taing, Hua Kim* | USDC | - |
| Taing, Limtay | ADA | 5,512.6874 |
| *Taing, Limtay* | ETH | - |
| Tairi, Erol | BTC | 0.0355 |
| *Tait, Kirsten* | AVAX | - |
| Tait, Kirsten | CEL | 279.7486 |
| *Tait, Kirsten* | LINK | - |
| *Tait, Kirsten* | MATIC | - |
| *Tait, Kirsten* | SNX | - |
| Tajani, Azeem H | BTC | 0.0008 |
| Taji, Keyan | USDC | 2,814.8000 |
| *Tajo, Christie Brian Cuachon* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Takacs, Mark* | BTC | - |
| *Takacs, Mark* | USDC | - |
| Takahashi, Hikaru | ETH | 0.0040 |
| Takahashi, Hikaru | SOL | 76.0392 |
| Takase, Kaishu | BTC | 0.0023 |
| Takase, Kaishu | USDC | 473.2105 |
| Takata, Kevin | XLM | 469.0121 |
| Takeoka, Taro | BTC | 0.0004 |
| Takeshita, Jennifer | SOL | 6.5801 |
| *Takkala, Aashish* | BTC | - |
| Takvorian, Bryan Richard | AVAX | 0.3902 |
| Takvorian, Bryan Richard | BTC | 0.0758 |
| Takvorian, Bryan Richard | ETH | 0.0087 |
| Tal, Yaniv | BTC | 0.0073 |
| *Talamantez, Anthony* | BTC | - |
| *Talamantez, Anthony* | DOT | - |
| Talan, Alexander | LINK | 51.1057 |
| *Talan, Alexander* | USDC | - |
| Talan, Maxim | USDC | 4.2000 |
| Talbot, Cailey | BTC | 0.0380 |
| Talbot, Cailey | ETH | 1.7526 |
| Talbot, Cailey | SOL | 3.2869 |
| *Talbot, Kyle* | BTC | - |
| *Talbot, Zachary* | ETH | - |
| Talbott, Brian | BTC | 0.0102 |
| Talcott, William | BTC | 0.0017 |
| *Talcott, William* | BTC | - |
| *Talcott, William* | ETH | - |
| *Talcott, William* | GUSD | - |
| *Talcott, William* | SNX | - |
| *Talebi, Shayan* | BTC | - |
| *Talebi, Shayan* | ETH | - |
| Talebi, Shayan | GUSD | 48.4510 |
| Talebi, Shayan | TUSD | 546.0824 |
| Talebi, Shayan | USDC | 48.5436 |
| *Taliaferro , Miles* [5] | BTC | - |
| *Taliaferro , Miles* [5] | CEL | - |
| Taliaferro , Miles [5] | USDC | 5.9954 |
| Taliaferro, Greg | USDC | 36.3179 |
| *Taliaferro, Greg* | XTZ | - |
| *Tallent, Aaron* | ADA | - |
| *Tallent, Aaron* | ETH | - |

[5]    Claim transferred to Contrarian Funds, LLC at Docket No. 1808.

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tallent, Aaron* | GUSD | - |
| *Tallent, Aaron* | USDC | - |
| Tallent, Marion | BTC | 0.1491 |
| Tallent, Michael R | ETH | 0.9379 |
| Talley, James | DOT | 40.8854 |
| Talley, James | MATIC | 509.3425 |
| *Talley, Kristian* | BTC | - |
| *Talley, Kristian* | ETH | - |
| *Tallman, Montana Cole* | BTC | - |
| *Tallman, Montana Cole* | SOL | - |
| Tallman, Randolph Scott | BTC | 0.0015 |
| Tallman, Randolph Scott | ETH | 0.2423 |
| Tallman, William Aaron | ETH | 0.0031 |
| Talorico, Aidan | SOL | 2.3620 |
| Talucci, Filippo Joseph | BTC | 0.0001 |
| Talukdar, Chandan | BTC | 0.0155 |
| Talukdar, Chandan | XRP | 2,390.6979 |
| Talukder, Kakali | ADA | 765.6201 |
| Talukder, Kakali | BTC | 0.0580 |
| Talukder, Kakali | DOT | 63.0420 |
| Talukder, Kakali | SOL | 71.4275 |
| Talukder, Masroor Ahmed | ETH | 0.0016 |
| Talukder, Zishan | BCH | 0.0182 |
| Talupula, Sudhir | MATIC | 458.4331 |
| Tam, King | BTC | 0.0011 |
| Tam, Maximilian Chunghoe | USDC | 370.8000 |
| Tam, Simon | AVAX | 0.3072 |
| Tamaddoni, Ario | USDC | 934.8000 |
| Tamagini, Jeff | BTC | 0.0015 |
| Tamagini, Jeff | MATIC | 779.1172 |
| Tamari, Jesse | BTC | 0.0046 |
| *Tamarit, Marc* | USDC | - |
| Tamayo, Alejandro Cesar | BTC | 0.0070 |
| *Tamayo, Alejandro Cesar* | ZEC | - |
| Tamdem, Alain Leopold | AVAX | 0.6313 |
| *Tamdem, Alain Leopold* | BTC | - |
| Tamdem, Alain Leopold | USDC | 1,404.8000 |
| *Tamdem, Erwana* | BTC | - |
| *Tamdem, Erwana* | CEL | - |
| *Tamer, Luke* | ADA | - |
| Tamimi, Dhari Sami | LUNC | 84,838.8959 |
| Tamu, Khalid | BTC | 0.0236 |
| Tamusaitis , Joey | USDC | 5,467.7487 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tan, Andrea Tansil* | ETH | - |
| *Tan, Andrea Tansil* | MATIC | - |
| *Tan, Andrea Tansil* | USDC | - |
| *Tan, Aron* | USDC | - |
| Tan, Esteban | ETH | 0.9378 |
| *Tan, Felix* | USDC | - |
| Tan, James | AVAX | 25.8627 |
| *Tan, James* | USDC | - |
| Tan, James Yang | BTC | 0.0023 |
| Tan, James Yang | ETH | 0.2329 |
| Tan, Jon | ADA | 10.6023 |
| *Tan, Jon* | XLM | - |
| *Tan, Jonathan* | MATIC | - |
| *Tan, Jonathan* | USDC | - |
| *Tan, Karol* | LUNC | - |
| Tan, Kevin | BTC | 0.0043 |
| *Tan, Robert* | ADA | - |
| Tan, Shuen Koon | LTC | 0.9212 |
| Tan, Stanley Tansil | AVAX | 39.8828 |
| Tan, Stanley Tansil | BTC | 0.1656 |
| Tan, Stanley Tansil | DOT | 126.5683 |
| Tan, Stanley Tansil | MATIC | 4.2135 |
| Tan, Stanley Tansil | SOL | 18.2606 |
| *Tan, Xiao* | BTC | - |
| Tan, Yen-An | BTC | 0.1107 |
| Tan, Yu Sian | AVAX | 0.2525 |
| Tan, Yu Sian | BTC | 0.0064 |
| Tan, Zhuoxin | USDT ERC20 | 2,817.3403 |
| Tanabe, Kenzan | BTC | 0.0002 |
| Tanaka, Keith | AVAX | 0.5995 |
| Tananaev, Anton | BTC | 0.0027 |
| Tananaev, Anton | USDC | 511.8000 |
| *Tancas, Lucas* | BTC | - |
| *Tanchez, Ana* | BTC | - |
| *Tanchez, Ana* | ETH | - |
| Tanchez, Ana | USDT ERC20 | 194.6311 |
| Tancredi, Darren M | BTC | 0.0001 |
| Tandon, Rajat | BTC | 0.0068 |
| Tandon, Rajat | CEL | 32.9359 |
| *Taneja, Ashish* | AVAX | - |
| *Taneja, Ashish* | USDT ERC20 | - |
| *Taneja, Rohan* | BTC | - |
| *Taneja, Rohan* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tanenbaum, Eli* | BTC | - |
| Taneous, Charles S | ETH | 1.2337 |
| Tang , Kevin | BTC | 0.0003 |
| Tang, Alvin | BTC | 0.0002 |
| Tang, Anthony | BTC | 0.0064 |
| Tang, Enhao | BTC | 0.0003 |
| *Tang, Eric* | BTC | - |
| Tang, Eric | ETH | 0.2140 |
| *Tang, Eric* | USDC | - |
| *Tang, Jessie* | BTC | - |
| Tang, John | BTC | 0.0194 |
| Tang, John | ETH | 0.0543 |
| Tang, Jonathan | BTC | 0.0146 |
| Tang, Nicholas | BTC | 0.0323 |
| Tang, Nicholas | ETH | 1.9880 |
| *Tang, Ruhao* | USDC | - |
| Tang, Sze King | BTC | 0.1532 |
| Tang, Timmy | ETH | 1.8184 |
| Tang, Timmy | SUSHI | 337.1440 |
| Tang, Vincent Man | BTC | 0.0014 |
| Tang, Wilson | BTC | 0.0007 |
| Tang, Wilson | ETH | 1.9517 |
| *Tang, Yiwen* | GUSD | - |
| *Tang, Zerui* | BTC | - |
| *Tanguay, Cindy* | BTC | - |
| *Tanguay, Cindy* | MATIC | - |
| *Tanguay, Cindy* | USDC | - |
| *Tanguay, Ronald* | BTC | - |
| Taniguchi, Ethan | MATIC | 138.6775 |
| Taningco Sr, Richard | XRP | 5,230.7579 |
| Taningco, Richard | XRP | 1,440.4183 |
| Tanis, James | USDT ERC20 | 43.6659 |
| Tanisaki, Martin | USDC | 253.3000 |
| Tanjavuru, Swetha Madhuli | AVAX | 0.3263 |
| *Tanksley, David* | AVAX | - |
| *Tanksley, David* | DOT | - |
| Tanksley, David | ETH | 0.0058 |
| *Tanksley, David* | MATIC | - |
| Tanna, Sriharsha | LINK | 188.7396 |
| *Tanner, Boyd* | KNC | - |
| Tanner, Boyd | USDC | 299.1993 |
| *Tanner, Bryce Devin* | SNX | - |
| *Tanner, Bryce Devin* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tanner, Joseph | USDC | 428.6194 |
| *Tansey, John* | BTC | - |
| *Tansey, Michael* | ADA | - |
| *Tansey, Michael* | AVAX | - |
| *Tansey, Michael* | BTC | - |
| *Tantay, Neil* | ETH | - |
| *Tantay, Neil* | KNC | - |
| *Tantay, Neil* | OMG | - |
| *Tantay, Neil* | USDC | - |
| *Tantay, Neil* | ZRX | - |
| Tanthavong, Branden Laycharles | BTC | 0.0043 |
| *Tanyi, Terence* | ETH | - |
| Tao, Daniel | ETH | 0.1104 |
| *Tao, Seang* | BTC | - |
| *Tao, Seang* | DASH | - |
| Tapia, Adan | BTC | 0.0004 |
| Tapia, Adan | LUNC | 14,338.6325 |
| Tapia, Aldair | USDC | 88.8000 |
| Tapia, Julian | BTC | 0.0022 |
| Tapia-Urdaneta, Martin | BTC | 0.0011 |
| *Taragano, Brandon Scott* | USDC | - |
| Taraman, Shaoky | BTC | 0.0014 |
| *Taranovich, Peter* | BTC | - |
| *Taranovich, Peter* | ETH | - |
| *Tarantino, James* | BTC | - |
| Taras, Craig | AVAX | 0.5566 |
| *Tarasco, Jason* | USDC | - |
| Tardanico , Michael | BTC | 0.0153 |
| *Tardanico , Michael* | MATIC | - |
| *Tardanico , Michael* | USDC | - |
| Tardiff , Richard | BTC | 0.0068 |
| Tarica, Jacob | ADA | 1,099.9551 |
| *Tarica, Jacob* | BTC | - |
| *Tarica, Jacob* | LINK | - |
| *Tarica, Jacob* | SOL | - |
| Tariq, Samira J | BTC | 0.0012 |
| Tariq, Samira J | ETH | 18.5565 |
| Taritla, Venugopal | AVAX | 0.6267 |
| Taritla, Venugopal | SNX | 32.7155 |
| Tarke, Madalyn | BTC | 0.0013 |
| Tarke, Madalyn | EOS | 2.4688 |
| Tarke, Madalyn | ETH | 0.2037 |
| Tarke, Madalyn | LINK | 2.4940 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tarke, Madalyn | MATIC | 43.6189 |
| *Tarke, Madalyn* | SGB | - |
| *Tarke, Madalyn* | SNX | - |
| *Tarke, Madalyn* | SPARK | - |
| Tarke, Madalyn | USDC | 16.1360 |
| *Tarke, Madalyn* | USDT ERC20 | - |
| Tarke, Madalyn | XLM | 134.7888 |
| Tarke, Madalyn | XRP | 87.2401 |
| Tarkington , David | USDT ERC20 | 431.9000 |
| *Tarpley, Adam* | BTC | - |
| *Tarpley, Adam* | ETH | - |
| Tarquinio, David | BTC | 0.0297 |
| *Tarquinio, Giovani Joseph* | ADA | - |
| *Tarquinio, Giovani Joseph* | USDC | - |
| Tarrance, Kelvin Gene | AAVE | 1.5248 |
| Tarrance, Kelvin Gene | COMP | 0.7424 |
| Tarrance, Kelvin Gene | DOT | 21.3275 |
| Tarrance, Kelvin Gene | LINK | 132.6156 |
| Tarrance, Kelvin Gene | MATIC | 557.1342 |
| Tarrance, Kelvin Gene | UNI | 20.7089 |
| Tarrance, Kelvin Gene | XLM | 943.9785 |
| Tarsadia, Krishan | BTC | 0.0001 |
| *Tarsadia, Krishan* | ETH | - |
| *Tarsha, Amir Adam* | LUNC | - |
| *Tarsi, Michael* | BTC | - |
| Tart, Cole | BTC | 0.0023 |
| Tart, Cole | SNX | 136.4690 |
| Tart, William | BTC | 0.0008 |
| *Tart, William* | SOL | - |
| *Tarver, Quinton* | USDC | - |
| *Tasaki, Shinya* | BTC | - |
| Tasche, Joey | XRP | 43.7750 |
| Taskiran, Hilal | BTC | 0.0149 |
| Tasler, Christopher George Andre | ADA | 13,882.9991 |
| Tasler, Christopher George Andre | BTC | 0.2485 |
| Tasler, Christopher George Andre | ETH | 5.1311 |
| Tassitano, Ross | BTC | 0.0556 |
| Taswell, Craig | AVAX | 0.3060 |
| Taswell, Craig | BTC | 0.0000 |
| *Taswell, Craig* | ETH | - |
| *Taswell, Craig* | USDC | - |
| *Tat, Yen* | USDC | - |
| *Tate, Brandon* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tate, Brandon* | BTC | - |
| Tate, Gregg | ETH | 0.1537 |
| *Tate, Jacob* | ADA | - |
| Tate, Jeffrey | AVAX | 8.3087 |
| Tate, Jeffrey | BAT | 3,470.5792 |
| *Tate, Jeffrey* | CEL | - |
| Tate, Riley | MATIC | 131.9358 |
| *Tate, Roy* | ETH | - |
| *Tate, Roy* | USDC | - |
| *Tateyama, Josephine Maya* | BTC | - |
| *Tateyama, Josephine Maya* | SOL | - |
| Tatis, Jordan | ETH | 0.1896 |
| *Tatro, Nolan* | BTC | - |
| *Tatum, Justin Neal* | DASH | - |
| *Tatusko, Katiana* | BTC | - |
| *Tatusko, Katiana* | ETH | - |
| *Taub, Joseph* | AAVE | - |
| *Taub, Joseph* | ADA | - |
| *Taub, Joseph* | BTC | - |
| *Taub, Joseph* | CEL | - |
| *Taub, Joseph* | ETH | - |
| *Taub, Joseph* | SNX | - |
| *Taub, Joseph* | USDC | - |
| *Taub, Stephanie* | ADA | - |
| *Taub, Stephanie* | BTC | - |
| *Taub, Stephanie* | GUSD | - |
| *Tauber, Michael Anthony* | BCH | - |
| Tauber, Michael Anthony | ETC | 0.3349 |
| *Tauber, Michael Anthony* | XLM | - |
| *Taubert, Stephanie* | BTC | - |
| *Taubert, Stephanie* | USDC | - |
| *Taubert, Stephanie* | UST | - |
| *Taubert, Stephanie* | XLM | - |
| Taussig , Gregory | BTC | 0.0346 |
| Tavarez, Alex | LTC | 0.0053 |
| Taveras Uribe, Manuel | ETH | 0.0907 |
| *Taveras, Melvin* | AVAX | - |
| Taverna, Anthony | MATIC | 10.3946 |
| Tavernier, Jean Joseph | CEL | 34.3600 |
| Tavira Munoz , Patricia | BTC | 0.0020 |
| Tawade, Vikrant | BTC | 0.9446 |
| Tawe, Eka | USDC | 4.2000 |
| Tay, Cheh Chian | ETH | 0.0842 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tay, Justin* | BTC | - |
| *Tay, Justin* | ETH | - |
| Tay, Justin | GUSD | 27.6218 |
| *Tay, Justin* | USDC | - |
| Tayjasanant, Nattapon | BTC | 0.0977 |
| Taylon, Samuel Michael | SOL | 19.7928 |
| Taylor Jr, David | BTC | 0.0008 |
| Taylor Jr, David | XRP | 593.5817 |
| Taylor V, Josiah | BTC | 0.0573 |
| Taylor , Cheryl | AVAX | 2.8893 |
| *Taylor , Cole* | SOL | - |
| *Taylor , Ian* | BTC | - |
| *Taylor , Ian* | USDC | - |
| *Taylor, Aaron* | USDC | - |
| Taylor, Aime | BTC | 0.0003 |
| Taylor, Alan | COMP | 0.6709 |
| Taylor, Andrew Mitchell | BTC | 0.0013 |
| *Taylor, Anthony* | XLM | - |
| Taylor, Benjamin Crippin | BTC | 0.0375 |
| Taylor, Bryan | BTC | 0.0303 |
| Taylor, Charles | BTC | 0.2158 |
| Taylor, Colby | ETH | 1.2609 |
| *Taylor, Damarcus* | BCH | - |
| Taylor, Daniel Adam | BTC | 0.0003 |
| Taylor, Daniel  Owen | BTC | 0.0003 |
| Taylor, Dawn | BTC | 0.3917 |
| Taylor, Dawn | ETH | 2.8436 |
| Taylor, Dawn | MATIC | 897.2332 |
| Taylor, Dean | ADA | 179.5595 |
| Taylor, Dennis | ETH | 0.0458 |
| *Taylor, Dennis* | BTC | - |
| *Taylor, Dennis* | USDC | - |
| *Taylor, Edward* | BTC | - |
| *Taylor, Edward* | LUNC | - |
| Taylor, Forrest | BTC | 0.0000 |
| Taylor, Forrest | USDT ERC20 | 24.4247 |
| *Taylor, Fred* | BTC | - |
| *Taylor, Fred* | DASH | - |
| *Taylor, Gabriel* | ADA | - |
| Taylor, Gabriel | BTC | 0.0016 |
| *Taylor, Gabriel* | ETH | - |
| *Taylor, Gabriel* | SOL | - |
| Taylor, George | ADA | 124.1690 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Taylor, George* | BTC | - |
| *Taylor, Gregory Orin* | LUNC | - |
| Taylor, Heidi | BTC | 0.1173 |
| *Taylor, Heidi* | LTC | - |
| Taylor, James | ETH | 0.9589 |
| *Taylor, James* | BCH | - |
| *Taylor, Jarvis* | USDC | - |
| *Taylor, Jarvis* | USDT ERC20 | - |
| Taylor, Jason | BTC | 0.3359 |
| *Taylor, Jeff* | BTC | - |
| *Taylor, Jeff* | USDT ERC20 | - |
| *Taylor, Jeremy Donald* | BTC | - |
| *Taylor, Jerid* | AVAX | - |
| Taylor, Jerid | UNI | 33.2356 |
| *Taylor, Jerid* | XLM | - |
| Taylor, Jessica | ADA | 302.6173 |
| Taylor, Jessica | SOL | 3.6249 |
| Taylor, Jessica | UNI | 5.4843 |
| *Taylor, John* | BTC | - |
| *Taylor, John* | ETH | - |
| Taylor, John | GUSD | 91.5041 |
| Taylor, Joseph | BTC | 0.0068 |
| *Taylor, Joseph* | DOT | - |
| Taylor, Joseph | SOL | 5.4094 |
| *Taylor, Joseph* | USDC | - |
| Taylor, Joseph | ETH | 2.8179 |
| Taylor, Justin | ETH | 0.0150 |
| Taylor, Kimberly | BTC | 0.0225 |
| Taylor, Malcon | USDC | 13.6000 |
| Taylor, Marc | ETH | 0.1845 |
| Taylor, Mark Rodney | AVAX | 8.9908 |
| Taylor, Mark Rodney | SOL | 30.9192 |
| Taylor, Mark Rodney | USDC | 480.3044 |
| Taylor, Mathew | LINK | 18.8240 |
| *Taylor, Matthew* | ADA | - |
| *Taylor, Matthew* | BTC | - |
| Taylor, Nick | BTC | 0.9399 |
| Taylor, Noah | BTC | 0.0030 |
| *Taylor, Rayford* | BTC | - |
| *Taylor, Rayford* | ETH | - |
| Taylor, Robert | ETH | 0.1034 |
| Taylor, Robert | ADA | 20,655.8871 |
| Taylor, Robert | CEL | 14.7416 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Taylor, Robert James | ETH | 0.0074 |
| Taylor, Ronald Ralph Jr | BTC | 0.1054 |
| Taylor, Ronald Ralph Jr | ETH | 0.3338 |
| *Taylor, Ryan* | MATIC | - |
| *Taylor, Ryan* | MATIC | - |
| Taylor, Sacha | ETH | 2.8351 |
| Taylor, Shondell | AVAX | 55.3496 |
| Taylor, Shondell | ETH | 2.3687 |
| Taylor, Shondell | MATIC | 1,955.8667 |
| *Taylor, Shondell* | USDC | - |
| Taylor, Skyler Adam | CEL | 113.4404 |
| *Taylor, Stephanie* | BTC | - |
| *Taylor, Stephanie* | USDC | - |
| *Taylor, Timothy* | ADA | - |
| *Taylor, Timothy* | BAT | - |
| Taylor, Timothy | ETC | 3.0486 |
| Taylor, Timothy | ETH | 0.1870 |
| Taylor, Timothy | UNI | 8.4695 |
| *Taylor, Timothy* | USDC | - |
| Taylor, Tyrone | MATIC | 970.8296 |
| Taylor, Zachary Tate | BTC | 0.0018 |
| Tazabekov, Gizzat | BSV | 3.3456 |
| Tchieuku, Paulin | ADA | 93.5412 |
| *Tchieuku, Paulin* | AVAX | - |
| Tchieuku, Paulin | DOT | 57.2278 |
| Tchieuku, Paulin | ETH | 0.9238 |
| Tchieuku, Paulin | USDC | 0.0988 |
| Tchieuku, Paulin | USDT ERC20 | 120.0456 |
| Tchieuku, Paulin | XRP | 1,476.4842 |
| *Tchiprout, Daniel* | ETH | - |
| *Tchiprout, Daniel* | MATIC | - |
| Tchiprout, Daniel | USDC | 997.2574 |
| Tchourilov, Viktor | AVAX | 0.2117 |
| Teachey, Joshua Andrew | SOL | 0.1576 |
| Teague, Anthony J | CEL | 34.6725 |
| *Teague, Audrey* | BTC | - |
| Teague, Audrey | ETH | 0.0053 |
| Teague, Martha Kate | BTC | 0.0015 |
| *Teal, Mark* | BTC | - |
| Teang, Kimpo | AVAX | 0.2308 |
| Teang, Kimpo | BTC | 0.0381 |
| Teang, Kimpo | SOL | 10.2646 |
| Teas, Vincent Norman | ETH | 0.0288 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Teas, Vincent Norman | USDC | 88.8000 |
| Tebbe, Paul Christopher | BTC | 0.0254 |
| Teel, Caleb John | ETH | 0.0011 |
| *Teeling, Adam Matthew* | BTC | - |
| Teeters, Steven Eric | ETH | 0.0911 |
| Tefteller, Pat | BTC | 0.0300 |
| *Teh, Langdon* | BTC | - |
| Teifke, Michael | ETH | 0.3986 |
| Teigen, Joshua Lee | AVAX | 8.6714 |
| Teigen, Joshua Lee | BTC | 0.0340 |
| Teigen, Joshua Lee | DOT | 14.0880 |
| Teigen, Joshua Lee | ETH | 0.1497 |
| *Teissonniere, Junot* | UST | - |
| *Teixeira, Jason Michael* | BTC | - |
| *Teixeira, Jason Michael* | ETH | - |
| *Teixeira, Jason Michael* | USDC | - |
| *Teixeira, Jason Michael* | USDT ERC20 | - |
| Teja, Ravi | USDC | 1,169.8000 |
| Tejada, Jason | BTC | 0.0003 |
| Tejada, Luis | BTC | 0.0051 |
| Tejani, Farhan Aziz | BTC | 0.0154 |
| *Tejeda, David* | BTC | - |
| *Tejeda, David* | MATIC | - |
| Tejeda, Leonel | ADA | 174.9347 |
| Tejeda, Leonel | DOT | 8.6969 |
| Tejeda, Leonel | SOL | 1.6885 |
| Teke, Firat | BTC | 0.0007 |
| Teke, Firat | LINK | 384.7747 |
| Teke, Firat | MATIC | 805.2290 |
| Teke, Firat | UNI | 41.4070 |
| Telenga, Eric | BTC | 0.0007 |
| *Telezynski, Witold* | ETH | - |
| *Telinde, Matthew Leaman* | USDC | - |
| *Tellez, Alex* | MCDAI | - |
| *Tellez, Armando* | BTC | - |
| *Tellez, Randy* | BTC | - |
| Tello-Miranda, Joahan | SOL | 0.6006 |
| *Temiyaputra, Pattawee* | ADA | - |
| *Temiyaputra, Pattawee* | BTC | - |
| *Temiyaputra, Pattawee* | LTC | - |
| *Temiyaputra, Pattawee* | MATIC | - |
| Temomo, Josue | ADA | 78.1761 |
| *Temomo, Josue* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tempkins, Alan* | BTC | - |
| *Tempkins, Alan* | USDT ERC20 | - |
| *Temple, Lawrence* | BTC | - |
| Temple, Robin Michelle | BTC | 0.0011 |
| Temple, Robin Michelle | ETH | 0.0323 |
| Temple, Robin Michelle | XLM | 404.8296 |
| Temple, Steven | BTC | 0.0020 |
| *Temple, Steven* | SNX | - |
| Templet, Philip Allen Farrell | BTC | 0.0240 |
| Templeton, Alexander | MANA | 0.2621 |
| *Templeton, Steven* | LUNC | - |
| Ten Eyck, Patrick | BTC | 0.0071 |
| Teneyck, Robert | ETH | 0.7029 |
| *Teng, Isabella* | AVAX | - |
| *Teng, Isabella* | BTC | - |
| *Teng, Isabella* | ETH | - |
| *Teng, Isabella* | USDC | - |
| Tennant, John | AVAX | 18.7332 |
| Tennant, John | BTC | 0.0011 |
| Tennant, John | MATIC | 89.5370 |
| Tennery , Patricia | BTC | 0.0142 |
| Tennery, Juan | BTC | 0.0022 |
| Tenney, Christopher Dion | BTC | 0.0086 |
| Tenney, Christopher Dion | ETH | 0.0562 |
| Tenorio, Benny | BTC | 0.0313 |
| Tenorio, Benny | ETH | 0.8848 |
| Tenwalde, Tracy | SOL | 6.5759 |
| *Tepencelik, Onur* | USDC | - |
| *Tepencelik, Onur* | USDT ERC20 | - |
| *Tephabock , Kimberly* | BTC | - |
| *Teran, Anthony* | ADA | - |
| *Teran, Anthony* | BTC | - |
| Teran, Nazario Antonio | BTC | 0.0015 |
| *Terei, David* | BTC | - |
| Terek, Alex | ETH | 0.0913 |
| Terhark, Matthew John | CEL | 101.0765 |
| Terlep, Gregory John | AVAX | 11.5578 |
| Terlep, Gregory John | BTC | 0.0238 |
| Terlep, Gregory John | DOT | 51.4319 |
| Termaat, Peter | BTC | 0.0010 |
| *Terman, Dillon* | DOT | - |
| Terman, Dillon | XLM | 13,600.7609 |
| *Termine, Pete* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Termini, Joseph | DOGE | 4,724.3498 |
| Termini, Joseph | MATIC | 2,026.3513 |
| *Ternent, James* | ADA | - |
| *Ternent, James* | BTC | - |
| *Ternent, James* | ETH | - |
| *Ternent, James* | USDC | - |
| Ternier, Mchenry | BTC | 0.0000 |
| *Terral, Joshua* | BTC | - |
| Terrazas, Arthur Paul | ADA | 1,420.6461 |
| Terrazas, Arthur Paul | BTC | 0.0008 |
| Terrazas, Arthur Paul | DOT | 20.3107 |
| Terrazas, Arthur Paul | ETH | 2.9838 |
| *Terrazas, Arthur Paul* | LUNC | - |
| *Terrazas, Arthur Paul* | SOL | - |
| *Terrazas, Luis* | ADA | - |
| *Terrazas, Luis* | LTC | - |
| *Terrazas, Luis* | LUNC | - |
| *Terrazas, Luis* | MATIC | - |
| *Terrazas, Luis* | USDC | - |
| Terrazas, Sergio | BTC | 0.0017 |
| Terrazas, Sergio | ETH | 0.0311 |
| Terrell, Michael John | BTC | 0.0603 |
| Terrell, Michael John | ETH | 0.0909 |
| *Terrell, Michael John* | LUNC | - |
| Terrell, Robert | BTC | 0.0150 |
| Terrell, Robert | ETH | 3.0747 |
| Terreros, Jorge | ETH | 0.0082 |
| *Terreros, Jorge* | USDC | - |
| *Terreros, Joshua* | ADA | - |
| *Terreros, Joshua* | USDC | - |
| Terrion, Cody Ryan | ETH | 0.0642 |
| *Terriquez, Robert* | BCH | - |
| *Terriquez, Robert* | DASH | - |
| *Terry, Brandon Dee* | BTC | - |
| *Terry, Brandon Dee* | ETH | - |
| *Terry, David* | CEL | - |
| *Terry, David* | ETH | - |
| *Terry, David* | SNX | - |
| Terry, Dominique | DOGE | 2,218.8009 |
| Terry, Elizabeth | BTC | 0.0155 |
| Terry, Elizabeth | USDC | 18,794.8000 |
| *Terry, Jared* | USDC | - |
| Terry, John | ETH | 0.0309 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Terry, Joshua | USDC | 9,394.8000 |
| Terry, Julius R | ETH | 0.0270 |
| Terry, Matthew | BTC | 0.0020 |
| *Terry, Myron* | XRP | - |
| Teruya, Ami | BTC | 0.0010 |
| *Teruya, Ami* | ETH | - |
| *Terwilliger, Mike* | BTC | - |
| Terwilliger, Mike | MATIC | 156.3492 |
| Tesfay, Siknight | BTC | 0.0004 |
| Tesfay, Siknight | USDC | 424.3800 |
| Teske, Nicholas | BTC | 0.0085 |
| Tesoriero, Jeffrey | BTC | 0.0014 |
| Tesoriero, Jeffrey | DOGE | 4,841.4378 |
| Tesoriero, Jeffrey | ETH | 0.0293 |
| Tessar, Jesse | ETH | 4.2982 |
| *Tessar, Matthew David* | MATIC | - |
| *Tessar, Matthew David* | USDC | - |
| *Tessema, Besufekad Lemma* | BTC | - |
| *Testa, Catherine* | ADA | - |
| *Testa, Catherine* | MATIC | - |
| *Testa, Catherine* | USDC | - |
| *Tetschner, Mitchell* | ADA | - |
| *Tetteh-Gikunoo, Donatus* | BTC | - |
| *Tetzlaff, Gerald* | AAVE | - |
| Tetzlaff, Gerald | BTC | 0.0146 |
| *Tetzlaff, Gerald* | DOT | - |
| *Tetzloff, Isaac* | BAT | - |
| *Tetzloff, Isaac* | BCH | - |
| *Tetzloff, Isaac* | CEL | - |
| *Tetzloff, Isaac* | COMP | - |
| *Tetzloff, Isaac* | EOS | - |
| *Tetzloff, Isaac* | ETH | - |
| *Tetzloff, Isaac* | KNC | - |
| *Tetzloff, Isaac* | LTC | - |
| *Tetzloff, Isaac* | SGB | - |
| *Tetzloff, Isaac* | SPARK | - |
| Tetzloff, Isaac | XLM | 13.0523 |
| *Tetzloff, Isaac* | XRP | - |
| *Tetzloff, Isaac* | ZEC | - |
| *Tetzloff, Isaac* | ZRX | - |
| *Teuschel, Matthew* | BTC | - |
| *Teuschel, Matthew* | MATIC | - |
| *Teves, Ryan* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tew, Adam* | BTC | - |
| Tew, Adam | DOGE | 74.3149 |
| Tew, Brittny | USDT ERC20 | 5.7036 |
| Textor, Frank | BTC | 0.0503 |
| Textor, Frank | ETH | 0.3849 |
| *Textor, Frank* | USDC | - |
| Th0Mas, Leah Ruth | BTC | 0.0437 |
| Thach, David | DOT | 9.7484 |
| Thach, David | ETH | 0.1837 |
| Thach, David | BTC | 0.0008 |
| *Thach, Robier* | ADA | - |
| *Thach, Robier* | BTC | - |
| *Thach, Robier* | ETH | - |
| *Thach, Robier* | SOL | - |
| *Thach, Robier* | USDC | - |
| *Thacker, James William* | BTC | - |
| *Thacker, James William* | LTC | - |
| Thaemert, Gauge | ETH | 0.0983 |
| *Thai, Bao* | BTC | - |
| *Thai, Danh-Hao* | ADA | - |
| *Thai, Danh-Hao* | BTC | - |
| Thai, Darius Gafai | BTC | 0.0010 |
| *Thai, Jimmy* | ADA | - |
| *Thai, Jimmy* | ETH | - |
| *Thai, Katherine* | ETH | - |
| Thai, Kristy | USDC | 4.2000 |
| *Thai, Steven* | LINK | - |
| Thai, Steven | SOL | 0.8169 |
| *Thakkar, Hemang* | USDC | - |
| Thakore, Parth | ETH | 0.9286 |
| *Thakore, Parth* | MANA | - |
| *Thakore, Parth* | USDC | - |
| *Thakrar, Neal* | BTC | - |
| Thakrar, Neal | ETH | 0.0006 |
| Thaman, Stuart | SGB | 1,347.7183 |
| *Thambundit, Koson* | BTC | - |
| Thambundit, Koson | ETH | 0.0184 |
| *Thambundit, Koson* | LUNC | - |
| *Thanarakkiat , Thinawat* | BTC | - |
| Thang, Joshua | AVAX | 0.6691 |
| *Thang, Joshua* | BTC | - |
| *Thang, Joshua* | USDC | - |
| Thanh, Nhan | BTC | 0.0018 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Thanigasalam, Thaniharan* | BTC | - |
| *Thanigasalam, Thaniharan* | USDC | - |
| Thant, Diana | BTC | 0.0068 |
| *Thantron, James* | ETH | - |
| Thao, Neng | MATIC | 231.2675 |
| Thao, Tony Bunchan | BTC | 0.0243 |
| Thao, Tony Bunchan | ETH | 0.1527 |
| Thao, Tony Bunchan | SOL | 4.4535 |
| *Thao, Touger* | USDC | - |
| Thao, Xiong | BTC | 0.0482 |
| Thapa, Nikhil | BTC | 0.0001 |
| Thapa, Saurav | SOL | 6.3852 |
| Tharani, Sandeep | BTC | 1.8799 |
| *Tharp, Daniel Jay* | BTC | - |
| Tharp, Daniel Jay | CEL | 31.3830 |
| Thasan, Pius | BTC | 0.0939 |
| Thaxton, Max | MCDAI | 2.7026 |
| Thayer, Craig William | USDC | 1,874.8000 |
| Thayer, Patrick James | ETH | 1.6429 |
| *Thayyil, Andrew* | USDC | - |
| Thede, Bronson | ADA | 411.7173 |
| Theeke, David | BTC | 0.0102 |
| *Theeke, David* | USDC | - |
| Thein, Heath | BTC | 0.0010 |
| Thein, Kyaw | LUNC | 64,557.8273 |
| Theis, Matthew Allen | BTC | 0.0014 |
| Theis, Matthew Allen | ETH | 0.7495 |
| Theise, Christopher | BTC | 0.0001 |
| *Theise, Christopher* | CEL | - |
| Theisen, Corey Aldon | AVAX | 0.3054 |
| *Theisen, Gary* | BTC | - |
| *Theisen, Gary* | USDC | - |
| Theiss, Patricia | BTC | 0.0091 |
| Thelen, Darrell Robert | BTC | 0.0015 |
| Thelen, Jeffrey | BTC | 0.0014 |
| *Thell, Nicholas* | BTC | - |
| Thelwell, Adam | BTC | 0.0182 |
| Thelwell, Adam | USDC | 402.1959 |
| Thelwell, Raena | MATIC | 2.6595 |
| *Theodor, Alec Quinn* | BTC | - |
| *Theodor, Alec Quinn* | CEL | - |
| *Theodor, Bob* | XRP | - |
| *Theodore, Thaddeuss James* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Theofilos, Kathy | BTC | 0.7044 |
| Theofilos, Kathy | USDC | 182.8000 |
| *Theos, Oliver Charles* | BTC | - |
| *Theos, Oliver Charles* | MATIC | - |
| *Theos, Oliver Charles* | USDC | - |
| *Thephavong, Nali* | BTC | - |
| *Theriault, Dave* | BTC | - |
| *Theriault, Dave* | GUSD | - |
| Theriault, Paul R | BTC | 0.0011 |
| *Theriot, Braque* | BTC | - |
| Therrien, Brian A | BTC | 0.1881 |
| Therrien, Brian A | ETH | 14.0979 |
| Therrien, Dylan | MATIC | 41.0496 |
| Thetford, David | BTC | 0.0006 |
| *Thevathasan, Darius* | BTC | - |
| Thiagarajan, Dilip | ADA | 1,817.4205 |
| Thiagarajan, Dilip | DOT | 104.7817 |
| Thiagarajan, Karthik | BTC | 0.0148 |
| Thiagarajan, Karthik | ETH | 0.2010 |
| *Thibaudeau, Isaac* | USDC | - |
| Thibault, Adam | ETH | 0.2862 |
| *Thibault, Scott Michael* | BTC | - |
| *Thibault, Scott Michael* | USDC | - |
| *Thibault, Scott Michael* | XLM | - |
| *Thibeau, Megan* | USDC | - |
| Thibodeaux, Aidan | ETH | 3.8447 |
| Thick, Stephen | ETH | 0.0257 |
| Thiel, Eric | BTC | 0.0068 |
| Thiele, Robert | ADA | 4,225.2511 |
| *Thienprasiddhi, Elaine* | USDC | - |
| Thies, Jacob Robert | MATIC | 852.4195 |
| *Thietje, Ben* | BTC | - |
| Thigpen, Andrea | BTC | 0.0003 |
| Thigpen, Andrea | CRV | 57.4193 |
| Thigpen, Andrea | LINK | 24.4590 |
| Thigpen, Andrea | MANA | 30.0538 |
| Thigpen, Andrea | MATIC | 147.9860 |
| Thigpen, Andrea | ZEC | 0.7137 |
| *Thigpen, Andrew* | BTC | - |
| Thigpen, Andrew | MATIC | 529.1211 |
| Thille , Nick | ADA | 175.3034 |
| Thille , Nick | BAT | 424.5610 |
| *Thille , Nick* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Thille , Nick* | CEL | - |
| Thille , Nick | LINK | 5.0438 |
| Thille , Nick | OMG | 397.0816 |
| Thille , Nick | XRP | 3.2129 |
| *Thimesch, Andrea Nicole* | ADA | - |
| Thimesch, Andrea Nicole | AVAX | 0.4150 |
| *Thimesch, Andrea Nicole* | DOGE | - |
| *Thimesch, Andrea Nicole* | XLM | - |
| Thingalaya, Nilesh | CEL | 136.1234 |
| Thiruvanamalai, Valarmathi Mani | BTC | 0.0011 |
| Thivierge, Marcel | BTC | 0.0096 |
| Thivierge, Marcel | SOL | 0.0770 |
| *Thiyagarajan, Chandrasekaran* | USDC | - |
| *Thiyagarajan, Chandrasekaran* | USDT ERC20 | - |
| Thole, Stephen | BTC | 0.0720 |
| Thole, Stephen | GUSD | 934.8000 |
| Tholen, Bryan | BTC | 0.0202 |
| Tholpady, Sunil | BTC | 0.0021 |
| *Thoma, Kyle Patrick* | EOS | - |
| *Thoma, Kyle Patrick* | ETH | - |
| Thomas , James | BTC | 0.0002 |
| Thomas , Jeremy  Louis | CEL | 33.1733 |
| Thomas, Adam Craig | ETH | 3.2879 |
| *Thomas, Alec James* | BTC | - |
| Thomas, Alex | BTC | 0.0023 |
| *Thomas, Allen* | ETH | - |
| *Thomas, Alvin* | BTC | - |
| *Thomas, Andre* | SOL | - |
| *Thomas, Blake* | BTC | - |
| *Thomas, Blake* | ETH | - |
| Thomas, Bradley | USDC | 41.8000 |
| Thomas, Christian Matthew | BTC | 0.0011 |
| Thomas, Colin James | ADA | 3.3205 |
| Thomas, Colin James | BTC | 0.0073 |
| Thomas, Connie | BTC | 0.0003 |
| Thomas, Daniel | DOT | 13.8319 |
| *Thomas, Daniel* | BTC | - |
| *Thomas, Daniel* | BTC | - |
| *Thomas, Daniel* | USDT ERC20 | - |
| Thomas, Davis | USDC | 2,344.8050 |
| *Thomas, Don* | BTC | - |
| Thomas, Dylan Jason | BTC | 0.3243 |
| *Thomas, Erassemas* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Thomas, Erassemas | BTC | 0.0011 |
| Thomas, Erassemas | ETH | 0.0001 |
| Thomas, Evan D | CEL | 105.5246 |
| *Thomas, Gabriel J* | BTC | - |
| Thomas, Gabriel J | ETH | 0.0249 |
| *Thomas, Gabriel J* | SOL | - |
| Thomas, Georgie George | BTC | 0.0011 |
| Thomas, Georgie George | CEL | 34.3962 |
| Thomas, Gregory | ADA | 28.3391 |
| Thomas, Gregory | BTC | 0.0025 |
| Thomas, Gregory | SOL | 0.9257 |
| Thomas, Hamilton | AVAX | 0.2541 |
| Thomas, Hamilton | BTC | 0.0149 |
| Thomas, Hamilton | USDC | 298.4200 |
| Thomas, James Woodson | BTC | 0.0014 |
| Thomas, Jason | ETH | 0.0053 |
| Thomas, Jordan | ADA | 150.6941 |
| Thomas, Jordan | ETH | 0.8399 |
| Thomas, Jordan | USDC | 739.1200 |
| *Thomas, Jordan* | ADA | - |
| *Thomas, Jordan* | LTC | - |
| *Thomas, Jordan* | USDT ERC20 | - |
| Thomas, Joseph Edwin | BTC | 0.0018 |
| Thomas, Joseph Edwin | USDC | 14,094.8000 |
| Thomas, Joseph Hamilton | ETH | 4.3578 |
| *Thomas, Josh* | BCH | - |
| Thomas, Josh | BTC | 0.0002 |
| *Thomas, Josh* | USDC | - |
| Thomas, Jossy | ETH | 0.8684 |
| Thomas, Julian | USDC | 934.7475 |
| *Thomas, Justin* | USDC | - |
| *Thomas, Kelly Elaine* | BTC | - |
| *Thomas, Kris* | DOT | - |
| Thomas, Larry | AVAX | 103.1062 |
| Thomas, Larry | BTC | 1.8798 |
| Thomas, Larry | CEL | 715.5897 |
| Thomas, Larry | ETH | 4.3090 |
| Thomas, Lawrence | ETH | 2.2351 |
| *Thomas, Lawrence* | USDT ERC20 | - |
| Thomas, Lawrence | XLM | 4,183.9066 |
| Thomas, Londraies | BTC | 0.0050 |
| Thomas, Mark C | BTC | 0.0153 |
| Thomas, Mark C | ETH | 0.2238 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Thomas, Mark C | USDC | 88.8000 |
| *Thomas, Michael Anthony* | USDC | - |
| Thomas, Myla Smith | BTC | 0.0145 |
| *Thomas, Nathaniel Ryan* | ETH | - |
| *Thomas, Nathaniel Ryan* | GUSD | - |
| *Thomas, Nathaniel Ryan* | SNX | - |
| *Thomas, Nathaniel Ryan* | USDC | - |
| Thomas, Nick | BTC | 0.0642 |
| Thomas, Nick | CEL | 950.2838 |
| *Thomas, Nick* | ETH | - |
| Thomas, Nick | LTC | 13.9149 |
| Thomas, Ralph | DOT | 7.6678 |
| Thomas, Ralph | ETH | 0.0388 |
| Thomas, Ralph | MANA | 35.0073 |
| Thomas, Ralph | MATIC | 103.8599 |
| Thomas, Ralph | SNX | 9.8679 |
| *Thomas, Ralph* | USDC | - |
| Thomas, Robert Thomas | BTC | 0.0031 |
| Thomas, Seth | BTC | 0.0003 |
| Thomas, Sherri | ETH | 0.1443 |
| Thomas, Thomas | ETH | 0.0086 |
| Thomas, Thomas Puratheparampil | MATIC | 38,519.7475 |
| Thomas, Thomas Puratheparampil | USDC | 98.2000 |
| Thomas, Todd | BTC | 0.0003 |
| Thomas, Tom Vadakkekudiyil | BTC | 0.0013 |
| Thomas, Tom Vadakkekudiyil | ETH | 0.0194 |
| Thomas, Zachariah Eugene | BTC | 0.0060 |
| Thomas, Zachariah Eugene | ETH | 0.0023 |
| Thomas, Zachariah Eugene | USDC | 187.5846 |
| Thomason, Andrew | ETH | 0.0247 |
| Thomason, Andrew | SOL | 1.2147 |
| *Thomason, Drew* | BTC | - |
| *Thomason, Matthew Ryan* | USDC | - |
| *Thomison, Thomas* | ETH | - |
| *Thompson Jr, Robert* | BTC | - |
| Thompson Soto, Matthew Alexander | ADA | 0.0004 |
| Thompson Soto, Matthew Alexander | BTC | 0.0016 |
| Thompson Soto, Matthew Alexander | ETH | 0.0204 |
| *Thompson , Nicoy* | ADA | - |
| Thompson , Nicoy | LTC | 13.3920 |
| *Thompson , Nicoy* | MANA | - |
| *Thompson , Nicoy* | USDC | - |
| *Thompson , Nicoy* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Thompson, Adam* | BTC | - |
| Thompson, Alan | AVAX | 5.6158 |
| *Thompson, Andrew* | ADA | - |
| Thompson, Andrew | SNX | 50.9064 |
| Thompson, Andrew | XRP | 267.8937 |
| *Thompson, Andrew Blatt* | BTC | - |
| *Thompson, Andrew Blatt* | ETH | - |
| Thompson, Andrew Blatt | XRP | 190.4020 |
| *Thompson, Austin* | BTC | - |
| *Thompson, Austin* | USDC | - |
| Thompson, Bryan E | BTC | 0.0017 |
| Thompson, Chase | USDC | 67.5560 |
| *Thompson, Christopher* | BTC | - |
| *Thompson, Christopher* | ETH | - |
| *Thompson, Christopher* | MATIC | - |
| *Thompson, Christopher* | USDC | - |
| *Thompson, Christopher* | XLM | - |
| Thompson, Christopher | BTC | 0.0399 |
| *Thompson, Christopher* | USDC | - |
| *Thompson, Cory Brendan* | ADA | - |
| *Thompson, Cory Brendan* | BTC | - |
| *Thompson, Cory Brendan* | DOT | - |
| Thompson, Dallas | BTC | 0.0210 |
| Thompson, Dallas | ETC | 1.8570 |
| Thompson, Dana | LTC | 0.4800 |
| Thompson, David | ADA | 2,411.5174 |
| Thompson, David | MANA | 2,987.1384 |
| *Thompson, David* | USDC | - |
| *Thompson, Erik* | AVAX | - |
| *Thompson, Erik* | LUNC | - |
| *Thompson, Germaine* | BTC | - |
| *Thompson, Germaine* | USDC | - |
| *Thompson, Germaine* | USDT ERC20 | - |
| *Thompson, James* | LUNC | - |
| Thompson, James Orville | BTC | 0.0021 |
| Thompson, James Orville | ETH | 0.2665 |
| *Thompson, John William* | BTC | - |
| Thompson, Judd | LINK | 20.9045 |
| Thompson, Judd | SOL | 10.3347 |
| Thompson, Justin | BTC | 0.0026 |
| Thompson, Justin | ETH | 0.0472 |
| Thompson, Kristopher | BTC | 0.0010 |
| Thompson, Mark | LTC | 3.0469 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Thompson, Matthew Bert* | BTC | - |
| *Thompson, Michael* | BTC | - |
| Thompson, Michael Uriah | ETH | 0.0085 |
| Thompson, Mitch | ADA | 372.3115 |
| Thompson, Mitch | BTC | 0.0109 |
| Thompson, Mitch | ETH | 0.3974 |
| Thompson, Mitch | USDC | 605.8000 |
| Thompson, Myra | ETH | 0.2879 |
| Thompson, Nicholas L | AVAX | 0.5145 |
| Thompson, Nicholas L | MATIC | 32.4210 |
| *Thompson, Paul Daniel Dijon* | ADA | - |
| *Thompson, Paul Daniel Dijon* | BTC | - |
| *Thompson, Paul Daniel Dijon* | CEL | - |
| *Thompson, Paul Daniel Dijon* | MCDAI | - |
| Thompson, Rory | BTC | 0.0027 |
| Thompson, Samantha | ETH | 0.0543 |
| *Thompson, Shane* | BTC | - |
| *Thompson, Shane* | GUSD | - |
| *Thompson, Shane* | USDC | - |
| *Thompson, Shawn* | BTC | - |
| *Thompson, Shawn* | ETH | - |
| *Thompson, Squire Dwayne* | DOT | - |
| Thompson, Taili | CEL | 80.6509 |
| Thompson, Taili | USDC | 88.8000 |
| *Thompson, Thomas Carl* | ADA | - |
| Thompson, Thomas Carl | BTC | 0.0088 |
| Thompson, Thomas Carl | ETH | 0.0008 |
| Thompson, Thomas Carl | LINK | 5.0206 |
| *Thompson, Thomas Carl* | MANA | - |
| Thompson, Thomas Carl | MATIC | 651.1655 |
| *Thompson, Tramayne* | DOGE | - |
| *Thompson, Tramayne* | MATIC | - |
| *Thompson, Tramayne* | SOL | - |
| *Thompson, Tramayne* | USDC | - |
| *Thompson, Trevor* | BTC | - |
| *Thompson, Trevor* | USDC | - |
| *Thompson, Trevor* | XLM | - |
| Thompsondudiak, Melia Marciaariel | ETH | 0.0307 |
| Thomschutz, Hans | AVAX | 8.9361 |
| Thomschutz, Hans | BTC | 0.2443 |
| Thomschutz, Hans | ETH | 0.2646 |
| Thomsen, Daniel | BTC | 0.0003 |
| Thomsen, Jesse Alexander | BCH | 0.0041 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Thomsen, Jesse Alexander* | LTC | - |
| Thomsen, Vicky Lin Hsiaochun | BTC | 0.0093 |
| Thomsen, Vicky Lin Hsiaochun | ETH | 6.9170 |
| Thomsen, Vicky Lin Hsiaochun | SOL | 0.8392 |
| Thomsen, William | BTC | 0.0021 |
| *Thomson, Carl* | BTC | - |
| *Thomson, Carl* | MATIC | - |
| *Thomson, David Martin* | BTC | - |
| Thomson, Jeffrey Stephen | AVAX | 6.4730 |
| Thomson, Jeffrey Stephen | BTC | 0.0359 |
| Thomson, John | ADA | 36.4892 |
| *Thomson, John* | BTC | - |
| *Thomson, John* | ETH | - |
| Thondagere, Shobha Srinivasa | ETH | 3.4587 |
| *Thorn, Luke* | BTC | - |
| Thorn, Patricia | UNI | 0.0451 |
| Thorn, Paul N | ADA | 565.1731 |
| Thorn, Paul N | BTC | 0.0014 |
| Thornburg, Stacey | ETH | 1.5442 |
| *Thorne, Anthony* | ADA | - |
| *Thorne, Anthony* | AVAX | - |
| *Thorne, Anthony* | BTC | - |
| *Thorne, Anthony* | ETH | - |
| *Thorne, Anthony* | MATIC | - |
| *Thorne, Anthony* | USDC | - |
| Thorne, Kyle Christophe | BTC | 0.0008 |
| *Thornock, Spencer* | BTC | - |
| Thornton, Adrian | SGB | 27.2729 |
| *Thornton, Adrian* | XLM | - |
| *Thornton, Grant* | ADA | - |
| *Thornton, Grant* | BAT | - |
| *Thornton, Grant* | DOT | - |
| *Thornton, Grant* | ETH | - |
| *Thornton, Grant* | LINK | - |
| *Thornton, Grant* | MATIC | - |
| *Thornton, Grant* | UNI | - |
| *Thornton, Grant* | USDC | - |
| *Thornton, Grant* | USDT ERC20 | - |
| *Thornton, Grant* | XLM | - |
| *Thornton, Grant* | ZRX | - |
| *Thornton, Jackson Di Martino* | BTC | - |
| Thornton, Keith | BTC | 0.0164 |
| *Thornton, William* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Thorpe, Jed Eugeneturner* | BTC | - |
| *Thorpe, Jed Eugeneturner* | USDC | - |
| *Thorson, Andrew* | BCH | - |
| Thorsten, Connor | BTC | 0.0022 |
| Thorsten, Connor | ETH | 0.1906 |
| Thorsten, Connor | LTC | 2.5371 |
| *Thorsten, Connor* | SUSHI | - |
| *Thorsten, Connor* | USDC | - |
| *Thorvalsson, Skyler* | MCDAI | - |
| Thota, Reddy Sree Charan | ETH | 2.1771 |
| Thota, Reddy Sree Charan | LTC | 0.4142 |
| Thov, Tech | BTC | 0.0003 |
| *Thrall, Frank* | BTC | - |
| *Thrash, Mark* | BTC | - |
| Threlfall, Wilding Lewis | AVAX | 0.5072 |
| Threlfall, Wilding Lewis | BTC | 0.0010 |
| *Threnn, Jay* | BTC | - |
| *Threnn, Jay* | ETH | - |
| *Thrift, Kristina* | BTC | - |
| *Thrift, Kristina* | USDC | - |
| Throwe, Taylor | BTC | 0.0308 |
| Throwe, Taylor | ETH | 0.4170 |
| Thrush, Adam | BTC | 0.0111 |
| Thuma, Artem | ETH | 0.2077 |
| *Thune, Samuel Jeffrey* | BTC | - |
| *Thune, Samuel Jeffrey* | USDT ERC20 | - |
| *Thurfjell, Lars* | BTC | - |
| Thurlow, Zachary Scott | DOT | 13.8513 |
| Thurman, Bradley Alan | ETH | 0.0696 |
| Thurman, Jade Alexis | ETH | 0.9206 |
| *Thurmond, Stephen* | BTC | - |
| Thurmond, Stephen | SNX | 218.4615 |
| *Thurmond, Stephen* | USDC | - |
| Thurmond, Stephen | XLM | 7,202.1057 |
| Thurmond, Stephen | XRP | 2,610.5514 |
| Tian, Amelia | BTC | 0.0015 |
| *Tian, Austin* | BTC | - |
| *Tian, Mo* | BTC | - |
| Tiangco, Nicholas | MCDAI | 110.3918 |
| Tibbett, John Claude | USDC | 23,494.8000 |
| Tibbetts, Alan | DOT | 9.1131 |
| Tibbetts, Alan | ZRX | 140.2642 |
| *Tibbetts, Peter* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tibbitts, Linda | BTC | 0.0507 |
| Tibblin, Cameron | SOL | 5.7809 |
| *Tibblin, Cameron* | USDC | - |
| *Tibrewal, Rounak* | USDC | - |
| Tiburcio, Enrique | BTC | 0.0212 |
| *Ticas, David* | BTC | - |
| Tichy, Paul | AVAX | 0.6238 |
| Tidwell, Chandler | ETH | 0.6566 |
| *Tidwell, James* | ADA | - |
| Tidwell, James | BTC | 0.0132 |
| *Tidwell, James* | MCDAI | - |
| *Tidwell, Paul* | BTC | - |
| *Tiedman, Brian* | AVAX | - |
| *Tiedman, Brian* | BTC | - |
| *Tiedman, Mick* | USDC | - |
| *Tiemann, Jeffrey* | BTC | - |
| *Tiemann, Jeffrey* | ETH | - |
| Tiemann, Jeffrey | SOL | 4.6606 |
| Tierney, Jay | ETH | 1.8779 |
| Tierney, William | BTC | 0.0095 |
| Tierney, William | MATIC | 225.2634 |
| Tierney, William | SNX | 324.0215 |
| Tieu, Huu Thanh | BTC | 0.0023 |
| Tieu, Huu Thanh | USDC | 2,344.8000 |
| Tieu, Jessica | ADA | 666.1716 |
| *Tieu, Jessica* | XLM | - |
| *Tighe, Joelle* | USDC | - |
| Tighe, Michael | BTC | 0.0477 |
| Tighe, Michael | USDC | 935.7400 |
| *Tigu, Jonathan* | BTC | - |
| Tihachachet, Nourdine | ETH | 0.9360 |
| *Tihansky, Jake* | AVAX | - |
| *Tihansky, Jake* | BTC | - |
| *Tikhonov, Andrey* | BTC | - |
| *Tikhonov, Andrey* | ETH | - |
| Tikuoben, Delphine | USDC | 464.8000 |
| Tilkov, Ivan | BTC | 0.0478 |
| Tilley, Austin | BTC | 0.0001 |
| *Tilley, Barry* | ETH | - |
| *Tilley, Barry* | LINK | - |
| *Tilley, Barry* | USDC | - |
| *Tilley, Barry* | USDT ERC20 | - |
| *Tilley, Matthew* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tillman, Charles | BTC | 0.0001 |
| Tillman, Robert Thomas | BTC | 0.0002 |
| *Tillman, Xavion* | SGB | - |
| Tillman, Xavion | XRP | 79.3368 |
| Tillson, Anneiliese | BTC | 0.0010 |
| Tillson, Anneiliese | ETH | 0.0134 |
| *Tillson, Anneiliese* | USDC | - |
| Tilotta, Anthony | BTC | 0.0003 |
| *Timbrel, Tyler* | XLM | - |
| *Timbrel, Tyler* | XTZ | - |
| *Timbreza, Tino Upano* | ETH | - |
| Timershin, Oleg | BTC | 0.0018 |
| *Timershin, Oleg* | EOS | - |
| Timershin, Oleg | UNI | 794.8133 |
| Timko, Joseph William | BTC | 0.0015 |
| Timko, Joseph William | ETH | 2.3779 |
| *Timm, Derek* | AAVE | - |
| *Timmer, Steffen* | BTC | - |
| *Timmer, Steffen* | USDT ERC20 | - |
| *Timmerman, John* | SOL | - |
| Timmerman, John | USDC | 8.0384 |
| Timmins, Alessandra | BTC | 0.0145 |
| *Timmins, Andrew* | BTC | - |
| Timmons, Jevon | BTC | 0.0024 |
| *Timofeyenko, Bogdan* | BTC | - |
| Timothy, Chris | ETC | 0.2059 |
| *Timothy, Chris* | SGB | - |
| Tin, Sue | ETH | 1.5315 |
| *Tindall, Colin* | BTC | - |
| Tinder, Logan Dupree | LINK | 27.3005 |
| Tine, Stephanie | ADA | 747.2511 |
| Tine, Stephanie | ETH | 5.6379 |
| *Tineo, Joshua* | BTC | - |
| *Tinfow, Kurtis* | ADA | - |
| *Tinfow, Kurtis* | BTC | - |
| *Tinfow, Kurtis* | LTC | - |
| Ting, James | XRP | 3,660.5088 |
| Ting, Michael | ETH | 0.4522 |
| Tinghitella, Joseph | BTC | 0.0125 |
| Tinghitella, Joseph | SOL | 5.6332 |
| Tinghitella, Mike | BTC | 0.0939 |
| *Tini, Ryan* | BTC | - |
| *Tini, Ryan* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tinley, Caleb* | BTC | - |
| *Tinley, Caleb* | MATIC | - |
| Tinoco Jr, Salvador | BTC | 0.0008 |
| Tinturin, Glenn | ADA | 315.9848 |
| Tinturin, Glenn | BTC | 0.0000 |
| *Tinturin, Glenn* | ETH | - |
| *Tinturin, Glenn* | MATIC | - |
| Tinturin, Glenn | UNI | 0.4630 |
| Tinturin, Glenn | XLM | 11.8865 |
| Tionardi, Felicia | MATIC | 205.2572 |
| Tipitto, Jorge | BTC | 0.0726 |
| Tippett, Byron | LTC | 0.7331 |
| Tippie, Elliot | BTC | 0.1221 |
| Tippie, Elliot | USDT ERC20 | 1.0604 |
| *Tippit, Jacob* | BTC | - |
| *Tips, Anthony* | BTC | - |
| *Tipton , Alexa* | BTC | - |
| *Tipton , Alexa* | USDC | - |
| Tipton, Michael | MATIC | 299.6203 |
| Tipu, Ali | AAVE | 17.0170 |
| Tipu, Ali | BTC | 0.0008 |
| Tipu, Ali | DOT | 2.2020 |
| Tipu, Ali | MATIC | 2,492.6768 |
| Tira, Eugen | BTC | 0.0019 |
| Tirado, Luis | BTC | 0.0174 |
| Tirado, Luis | LINK | 45.4331 |
| Tirado, Luis | SOL | 9.2992 |
| *Tirrell, Lee* | USDC | - |
| Tirumalasetty, Pavan Kumar | BTC | 0.0207 |
| Tirumalasetty, Pavan Kumar | ETH | 0.0297 |
| *Tirunagiri, Sridhar* | BTC | - |
| Tirupattur Narayanan, Swathi Lakshmi | CEL | 33.7533 |
| *Tisdale, Robert* | USDC | - |
| Titi, Christopher Michael | ADA | 135.9713 |
| *Titi, Christopher Michael* | BTC | - |
| Titizian, George Kevin | MATIC | 2,362.9913 |
| *Tittle, Luke* | LUNC | - |
| *Tittle, Zachary* | BTC | - |
| *Titus, Ricky* | BTC | - |
| Titus, Roger | BTC | 0.1512 |
| *Tiu, Jordan Alexander* | BTC | - |
| *Tiu, Jordan Alexander* | ETH | - |
| Tiu, Timothy | BTC | 0.2845 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tiwana , Fatima | DOT | 23.9946 |
| Tiwana, Jasvinder | BTC | 0.0006 |
| Tizon, James Aaron | USDC | 14,094.8000 |
| Tjahjadi, Gerry | BTC | 0.0011 |
| Tjoa, Erwin | ETH | 0.0991 |
| Tkac, Juraj | LTC | 0.0524 |
| To, Quan | BTC | 0.0257 |
| To, Steven | SOL | 1.1045 |
| *Tobar, Alfredo Demetrius* | ETH | - |
| *Tobar, Alfredo Demetrius* | LINK | - |
| *Tobar, Mario* | BTC | - |
| *Tobias, Derek* | BCH | - |
| *Tobias, Derek* | XLM | - |
| Tobias, Scott Jeffrey | CEL | 9,286.3863 |
| *Tobie, Daniel* | MANA | - |
| Tobie, Daniel | MATIC | 2,935.1429 |
| Tobin, Brian J | USDC | 285.4641 |
| Tobin, Justin Alexander | ETH | 0.1174 |
| *Tocco, Francis* | BTC | - |
| Todd, Bruce | PAX | 4,694.8000 |
| Todd, Bruce | PAXG | 1.8771 |
| Todd, Bruce | SNX | 2,617.1771 |
| Todd, Dylan | BTC | 0.0595 |
| Todd, Ian | BTC | 0.0239 |
| Todd, Ian | ETH | 0.9283 |
| *Todd, Jacob* | MATIC | - |
| Todd, Jacob | USDC | 246.7802 |
| *Todd, Jason* | USDC | - |
| *Todd, Kendall* | BTC | - |
| *Todd, Kendall* | XLM | - |
| Todd, Scott | BTC | 0.0000 |
| *Todd, Troy* | USDC | - |
| *Todd, Troy* | XRP | - |
| *Todorovic, Nenad* | USDC | - |
| Todt, John | SOL | 4.3785 |
| Toenges, Max | BTC | 0.0053 |
| *Toenniessen, Andrew* | ETH | - |
| Toepfer, Jeffrey | BTC | 0.0262 |
| *Toepfer, Jeffrey* | ETH | - |
| Toepke, Gavin | BTC | 0.0782 |
| *Tofte, Dale* | ETH | - |
| *Tofte, Dale* | USDC | - |
| Tojong, Michael | BTC | 0.0008 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tojong, Michael* | GUSD | - |
| *Tojong, Michael* | LUNC | - |
| *Tojong, Michael* | USDC | - |
| *Tokmina-Lukaszewska, Monika* | BTC | - |
| Tolan, Francis | BTC | 0.0017 |
| Toland, Zach | BTC | 0.0724 |
| Tolbert, Robbie | LTC | 0.3089 |
| *Tolchinsky, Arthur* | BTC | - |
| *Tolchinsky, Arthur* | USDC | - |
| Toledo, Delia | DOGE | 14,726.2622 |
| Toledo, Emmanuel | ETH | 0.0453 |
| *Toler, Peter* | ADA | - |
| *Toler, Peter* | AVAX | - |
| *Toler, Peter* | BTC | - |
| *Toler, Peter* | SNX | - |
| *Toler, Peter* | USDC | - |
| *Toler, Peter* | XTZ | - |
| Tolias, Leonidas | ETH | 0.0456 |
| *Tolin, Jakob James* | 1INCH | - |
| *Tolin, Jakob James* | CEL | - |
| *Tolin, Jakob James* | USDC | - |
| Tollen, Michael | AAVE | 6.1530 |
| *Tollen, Michael* | ADA | - |
| *Tollen, Michael* | LUNC | - |
| Tolles, Chris | ETH | 0.0010 |
| *Tolliver, Cross* | BTC | - |
| *Tolliver, Jimmie* | ETH | - |
| *Tolosa, Justine* | BTC | - |
| *Tolosa, Justine* | DOT | - |
| *Tolosa, Justine* | USDC | - |
| Tolstikov, Vasily | USDC | 193.1400 |
| Tom, Jennifer | SOL | 0.5190 |
| Tomas, Roberto Javier | BTC | 0.0015 |
| Tomasik, Michael Walter | CEL | 111.6176 |
| *Tomasino, Steve* | GUSD | - |
| *Tomasino, Steve* | USDC | - |
| *Tomaszewski, Eric* | ETH | - |
| *Tomaszewski, Eric* | TUSD | - |
| *Tomaszewski, Eric* | USDC | - |
| Tomayly, Angelina | BTC | 0.0418 |
| *Tome, Esther B* | USDC | - |
| Tome, Rui | BTC | 0.0045 |
| Tomer, Purevsuren | USDC | 0.6656 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tomines, Jerome | MATIC | 38.8495 |
| Tomisek, Matthew | ADA | 417.3612 |
| Tomisek, Matthew | BTC | 0.0134 |
| Tomisek, Matthew | ETH | 0.1151 |
| *Tomisek, Matthew* | LUNC | - |
| *Tomiser, Robert* | LUNC | - |
| Tomita-Fairchild, Aiko | BUSD | 1,122.8713 |
| Tomlinson , Robert | BTC | 0.0065 |
| Tomlinson, Randy | ETH | 2.4280 |
| *Tomlinson, Robert* | BTC | - |
| Tomlinson, Robert | AVAX | 6.3656 |
| Tomlinson, Robert | DOT | 26.4101 |
| Tomon, Michael | BTC | 0.0009 |
| Tomova-Cahilig, Tsvetelina | BTC | 0.0014 |
| *Tompkins, Daniel* | USDC | - |
| Tompkins, Eric Kyiyu | ETH | 0.0027 |
| *Tompkins, Rhyan* | USDC | - |
| *Ton, Brian* | BTC | - |
| *Tonelli, Lexie* | GUSD | - |
| Toney, Aaron | AVAX | 4.2389 |
| Toney, Craig | ETH | 0.0946 |
| *Toney, Jerrod* | ADA | - |
| *Toney, Jerrod* | LINK | - |
| Toney, Jerrod | USDC | 11.9495 |
| Tong, Albert | SNX | 126.8733 |
| Tong, Andy Le | CEL | 102.6501 |
| Tong, Cassandra | ETH | 3.1977 |
| *Tong, Huong Thien* | BTC | - |
| Tong, Huong Thien | XRP | 1,569.3482 |
| Tong, Kevin | AVAX | 0.6110 |
| *Tong, Kevin* | BTC | - |
| Tong, Peter K | ETH | 0.1853 |
| Tong, Xiu | ADA | 206.5092 |
| Tong, Xiu | BTC | 0.0016 |
| Tong, Xiu | USDC | 685.8626 |
| *Too, Jun Haan* | BTC | - |
| Toofan, Paul Alexander | BTC | 0.0075 |
| Tooke, John Ross | BTC | 0.1460 |
| Tooke, John Ross | MATIC | 485.4055 |
| Toolan, Aisling Maria | BTC | 0.0014 |
| *Toon, Jimmy* | BTC | - |
| *Toon, Jimmy* | MATIC | - |
| *Toon, Jimmy* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Toonder, Craig | BTC | 0.0162 |
| Toonder, Darin | BTC | 0.0162 |
| Toote, Paul | BTC | 0.0284 |
| Topacio, Fernando L | ADA | 89.2511 |
| Topel, Xavier | BTC | 0.0001 |
| *Topercer, William* | BTC | - |
| *Topercer, William* | MATIC | - |
| *Topercer, William* | USDC | - |
| *Topham, Andrew* | BSV | - |
| *Topham, Andrew* | BTC | - |
| *Topham, Andrew* | ETH | - |
| *Topham, Andrew* | MATIC | - |
| *Topham, Andrew* | USDC | - |
| Topielski, Matthew | AVAX | 0.3824 |
| Topielski, Matthew | BTC | 0.0158 |
| Topol, Leo | BTC | 0.0002 |
| Topol, Leo | ETH | 0.0041 |
| *Topol, Leo* | MATIC | - |
| Topol, Leo | USDC | 861.8858 |
| *Topol, Leo* | XLM | - |
| *Topper, Gena* | BTC | - |
| *Topper, Gena* | ETH | - |
| *Topping, Trevor* | BTC | - |
| Torbica, Iliya | BTC | 0.0106 |
| *Torcedo, John Jordan* | BTC | - |
| Torek, Gabriel | BTC | 0.0157 |
| *Torge, John* | BTC | - |
| Torgerson Ii, Anders | USDC | 464.8000 |
| *Torian, Matthew* | ADA | - |
| Tornai, Ryan | BTC | 0.0003 |
| Tornai, Ryan | ETH | 0.0050 |
| *Tornetta, Joshua* | USDC | - |
| *Tornetta, Joshua* | XLM | - |
| Tornquist , Alfred | DOT | 9.1131 |
| Tornquist , Alfred | MATIC | 44.3768 |
| Tornquist, Matthew | LTC | 0.4509 |
| *Torok, Rita* | EOS | - |
| Torok, Rita | XRP | 288.9668 |
| Toroni, Stephen J | SOL | 4.0203 |
| Torosyan, Albert | BTC | 0.3104 |
| Torosyan, Albert | DOGE | 3,267.3574 |
| Torosyan, Albert | ETC | 1.4264 |
| Torosyan, Albert | ETH | 3.7579 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Torosyan, Albert | LTC | 2.3457 |
| Torosyan, Albert | MATIC | 260.4726 |
| Torosyan, Albert | SOL | 16.9034 |
| *Torquato, Vincent* | DOT | - |
| *Torquato, Vincent* | MATIC | - |
| *Torquato, Vincent* | SNX | - |
| *Torrado, Juan* | AVAX | - |
| *Torregosa, Giovanni Paolo* | AVAX | - |
| *Torregosa, Giovanni Paolo* | BTC | - |
| *Torregosa, Giovanni Paolo* | CEL | - |
| *Torregosa, Giovanni Paolo* | ETH | - |
| *Torregosa, Giovanni Paolo* | LINK | - |
| *Torregosa, Giovanni Paolo* | SNX | - |
| *Torregosa, Giovanni Paolo* | USDC | - |
| *Torregosa, Giovanni Paolo* | USDT ERC20 | - |
| Torrence, Jeff | BTC | 0.0009 |
| Torrence, Matthew Alexander | ETH | 0.8263 |
| *Torrente, Leo* | BTC | - |
| Torres Estrada, Christopher C | BTC | 0.0053 |
| Torres Estrada, Christopher C | ETH | 0.0717 |
| Torres Jara, Aldo | ETH | 0.1608 |
| Torres Jr, Pedro A | ETH | 0.4549 |
| Torres Jr, Pedro A | MATIC | 28.1511 |
| Torres Mercado, Carlos Daniel | BTC | 0.0104 |
| Torres Velez, Jorge | BTC | 0.0712 |
| Torres Velez, Jorge | ETH | 1.8591 |
| Torres Villarroel, Sara | ADA | 1,117.1321 |
| Torres Villarroel, Sara | BTC | 0.0279 |
| *Torres , Miguel* | BCH | - |
| *Torres , Miguel* | BTC | - |
| *Torres, Alan* | ETH | - |
| *Torres, Alan* | USDC | - |
| Torres, Alcy | BTC | 0.1033 |
| Torres, Anthony Lee | BTC | 0.0023 |
| Torres, Ariel | BTC | 0.0096 |
| *Torres, Arturo* | ADA | - |
| Torres, Arturo Minor | BTC | 0.0527 |
| Torres, Brandon | ETH | 0.1267 |
| *Torres, Brian* | BCH | - |
| *Torres, Brian* | DASH | - |
| *Torres, Brian* | EOS | - |
| *Torres, Brian* | MATIC | - |
| *Torres, Brian* | UNI | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Torres, Brian* | USDC | - |
| Torres, Byron | USDC | 130.1600 |
| *Torres, Caleb Brandon* | AVAX | - |
| *Torres, Carlos* | AVAX | - |
| *Torres, Cesar* | DOGE | - |
| Torres, Chris | MATIC | 364.8677 |
| *Torres, David Michael* | BTC | - |
| Torres, Diego | BTC | 0.0026 |
| Torres, Eduardo | LTC | 0.0942 |
| *Torres, Eduardo* | ZRX | - |
| *Torres, Elsie* | BTC | - |
| Torres, Elsie | USDC | 3.7034 |
| Torres, Enrique | BTC | 0.0532 |
| *Torres, Jairo* | AVAX | - |
| *Torres, Jalen* | ADA | - |
| *Torres, Jalen* | BTC | - |
| *Torres, Jalen* | DOT | - |
| Torres, Jesus | ADA | 40.3965 |
| Torres, Jesus | BTC | 0.0020 |
| *Torres, Jesus* | SOL | - |
| Torres, John | ETH | 1.2294 |
| Torres, Jorge | CEL | 83.7173 |
| Torres, Jorge | USDC | 4.3128 |
| Torres, Jose Luis | MANA | 48.4284 |
| *Torres, Joseph* | BTC | - |
| Torres, Kenneth | USDC | 1,880.7320 |
| Torres, Leo | LTC | 2.0279 |
| Torres, Louie Manuel | DOGE | 1,165.7839 |
| Torres, Luis | ADA | 44.4270 |
| Torres, Luis | BTC | 0.0084 |
| Torres, Luis Eduardovalencia | ETH | 4.1195 |
| Torres, Marvella | MATIC | 2.7329 |
| Torres, Natalie | MATIC | 12.6736 |
| Torres, Paul | USDC | 713.4670 |
| Torres, Pedro | ADA | 483.1111 |
| *Torres, Pedro* | BTC | - |
| Torres, Pedro | ETC | 0.3092 |
| *Torres, Pedro* | ETH | - |
| Torres, Pedro | LTC | 0.2092 |
| Torres, Ray Jerome | BTC | 0.0145 |
| *Torres, Ricardo* | BTC | - |
| *Torres, Rodrigo* | USDC | - |
| Torres, Svetlana | BTC | 0.0074 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Torres, Thomas | MANA | 153.9521 |
| Torres, Vito | MATIC | 207.0155 |
| Torres, Vladimir | BTC | 0.0011 |
| *Torres, Zachariah* | ETH | - |
| *Torres, Zachariah* | MATIC | - |
| Torrez, Jillian | BTC | 0.0939 |
| Torrone, Lucas | USDC | 306.8091 |
| Tortora Jr, Vincent Joseph | BTC | 0.0011 |
| *Tortorano, Matthew David* | BTC | - |
| *Tortorano, Matthew David* | USDC | - |
| *Tossberg, Robert* | XLM | - |
| Tossey, Jarrett Patrick | ETH | 0.0010 |
| Toth, Christopher James | BTC | 0.0068 |
| Toth, Christopher James | SOL | 30.3251 |
| Toth, Christopher James | USDC | 0.7418 |
| Toth, Esther | BTC | 0.0074 |
| *Toth, Joseph* | USDC | - |
| *Toth, Michael* | GUSD | - |
| Toth, William | CEL | 82.3425 |
| Toth, William | SNX | 32.1863 |
| Totten, Hannah | ETH | 0.0148 |
| *Totten, Mark* | USDC | - |
| *Touch, Tony* | BTC | - |
| *Toulon, Rolando* | BTC | - |
| Tourino, Chris | AVAX | 15.6766 |
| Tourino, Chris | DOT | 38.4686 |
| *Tourino, Chris* | USDC | - |
| *Touset, Stacey* | BTC | - |
| Touset, Stacey | USDC | 88.8000 |
| Toussaint, Lesly | BTC | 0.2360 |
| Toussaint, Lesly | LINK | 100.4161 |
| Toussaint, Lesly | MATIC | 930.6232 |
| Toussi, Elnaz | BTC | 0.0036 |
| *Tovar, Christian* | BTC | - |
| *Tovar, German* | BTC | - |
| *Tovar, Omar* | SNX | - |
| Tovar, Terrance | AAVE | 2.0732 |
| Tovar, Terrance | ADA | 89.9091 |
| Tovar, Terrance | BTC | 0.1131 |
| *Tovey, Decker* | BTC | - |
| *Tovey, Decker* | ETH | - |
| Tow, Joe | BAT | 46.2996 |
| *Tow, Joe* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Towell, Leah | LINK | 1.9253 |
| *Towler, Connor* | BTC | - |
| *Towler, Connor* | USDC | - |
| *Towne, Michael* | BTC | - |
| *Towne, Michael* | ETH | - |
| *Towne, Michael* | GUSD | - |
| Towne, Stephen | ADA | 230.5288 |
| Towner, Willard C | BTC | 0.0020 |
| Towner, Willard C | CEL | 447.0801 |
| Towner, Willard C | ETH | 3.3318 |
| Townes, Anna | ETH | 0.0040 |
| Townes, Matthew | USDC | 464.8000 |
| Townsend, Anthony | BTC | 0.0013 |
| *Townsend, Anthony* | USDC | - |
| *Townsend, Christian Edward* | BTC | - |
| Townsend, John Henry | XRP | 1,463.8726 |
| *Townsend, Jonae* | BTC | - |
| *Townsend, Jonae* | USDC | - |
| Townsend, Joshua | ADA | 217.3058 |
| *Townsend, Timothy* | BTC | - |
| *Townsend, Timothy* | ETH | - |
| Toy, Harry | BTC | 0.0072 |
| *Toyra, Stephen Jay* | ADA | - |
| Toyra, Stephen Jay | LTC | 1.9520 |
| Toyra, Taylor | ADA | 876.8189 |
| *Toyra, Taylor* | BTC | - |
| *Tozay, Nekado Lyfiette* | ETH | - |
| *Trac , Jimmy* | ADA | - |
| Trac , Jimmy | BTC | 0.0127 |
| *Trac , Jimmy* | GUSD | - |
| *Trac , Jimmy* | USDT ERC20 | - |
| Tracey, Martin Lalor | CEL | 110.8052 |
| *Trachtenberg, Ethan* | ADA | - |
| Trachtenberg, Ethan | BTC | 0.0051 |
| *Trachtenberg, Ethan* | USDC | - |
| *Trachtenberg, Ethan* | USDT ERC20 | - |
| Traciak, Leah Marie | ETH | 1.8779 |
| Tracy, Aaron Mickel | BTC | 0.0590 |
| *Tracy, Beth* | AVAX | - |
| *Tracy, Hunter* | BTC | - |
| *Tracy, Luann* | USDC | - |
| Tracy, Steve | CEL | 537.3375 |
| *Traeger, John Robert* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Trafecanty, Jason | USDC | 409.6126 |
| *Trafecanty, Stefanie L* | LUNC | - |
| Traffas, Steven | BTC | 0.0008 |
| Traffas, Steven | SOL | 1.7985 |
| Trager, Nathaniel | BTC | 0.0444 |
| Trager, Nathaniel | ETH | 1.2986 |
| Trager, Nathaniel | LTC | 6.7606 |
| Tragesser, Chris | MATIC | 210.9588 |
| Tragesser, Chris | SNX | 66.4869 |
| *Traharne, Robert* | CEL | - |
| Trail, Jane | BTC | 0.0470 |
| *Trainor, William* | BTC | - |
| *Traister, James* | BTC | - |
| *Traister, James* | ETH | - |
| Trakhtenberg, Gabriel | USDC | 5,634.8000 |
| *Traljesic, Rasima* | ADA | - |
| Traljesic, Rasima | BTC | 0.0004 |
| *Traljesic, Rasima* | ETH | - |
| *Traljesic, Semir* | BTC | - |
| Tram, Hong | USDT ERC20 | 259.1468 |
| *Trambley, Jason John* | BTC | - |
| *Trammel, Shane* | BTC | - |
| Tran,  Peter | USDC | 18.3000 |
| Tran, An Thomas | BTC | 0.3333 |
| *Tran, Anh Bao* | ADA | - |
| Tran, Anthony Kiem | BTC | 0.0014 |
| Tran, Anthony Kiem | USDC | 464.8000 |
| *Tran, Austin* | BTC | - |
| *Tran, Austin* | USDC | - |
| *Tran, Bao Quynh* | BTC | - |
| *Tran, Binh* | BCH | - |
| *Tran, Binh* | BTC | - |
| *Tran, Binh* | LTC | - |
| *Tran, Binh* | USDC | - |
| *Tran, Brian* | BTC | - |
| Tran, Buu T | MATIC | 1.8803 |
| *Tran, Calvin* | ADA | - |
| *Tran, Calvin* | ETH | - |
| *Tran, Christopher* | CEL | - |
| Tran, Clint | BTC | 0.0003 |
| Tran, Cole | ETH | 1.5019 |
| *Tran, Cong* | AVAX | - |
| *Tran, Cong* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tran, Cuc* | ADA | - |
| *Tran, Cuc* | BTC | - |
| *Tran, Cuc* | DOT | - |
| *Tran, Cuc* | ETH | - |
| *Tran, Cuc* | MATIC | - |
| Tran, Daniel | BTC | 0.0093 |
| Tran, Derek | BTC | 0.0003 |
| Tran, Dung | BTC | 0.0002 |
| *Tran, Edward* | ADA | - |
| *Tran, Edward* | BAT | - |
| *Tran, Edward* | UNI | - |
| Tran, Harrison | BTC | 0.0018 |
| Tran, Hien | USDC | 1,004.3714 |
| Tran, Hien | ETH | 0.0441 |
| Tran, Hien | SUSHI | 1.2033 |
| Tran, Hung | ETH | 0.0451 |
| Tran, Hung | LINK | 2.5450 |
| *Tran, James* | USDC | - |
| Tran, Jason | BTC | 0.1517 |
| Tran, Jeff | ADA | 5,468.3955 |
| Tran, Jimmy | BTC | 0.0011 |
| Tran, Jimmy | BTC | 0.0031 |
| *Tran, Kathy* | BTC | - |
| *Tran, Kathy* | LUNC | - |
| *Tran, Kathy* | MATIC | - |
| Tran, Kevin | BTC | 0.0028 |
| *Tran, Kiet* | ADA | - |
| Tran, Kim Hong | BTC | 0.0023 |
| Tran, Kyle | BTC | 0.0014 |
| Tran, Kyle | SOL | 29.4078 |
| Tran, Kyle | BTC | 0.0014 |
| Tran, Kyle | USDC | 464.8000 |
| *Tran, Le Hong Bao* | ETH | - |
| Tran, Le-Nguyen Duy | BTC | 0.0023 |
| Tran, Leon | ETH | 1.5709 |
| Tran, Linh | MATIC | 1,410.1140 |
| Tran, Long | USDC | 18.1120 |
| *Tran, Luc* | LUNC | - |
| Tran, Ly | MCDAI | 80.9604 |
| *Tran, Mary* | ADA | - |
| Tran, Mary | BTC | 0.0008 |
| *Tran, Michael* | MATIC | - |
| *Tran, Michael* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tran, Michael | AVAX | 0.5176 |
| Tran, Michael | BTC | 0.0072 |
| *Tran, Michael* | ETH | - |
| *Tran, Michael* | USDC | - |
| *Tran, Nghi* | XTZ | - |
| Tran, Nicole | AVAX | 11.6433 |
| *Tran, Peter* | USDT ERC20 | - |
| *Tran, Peter* | USDT ERC20 | - |
| Tran, Peter | BTC | 0.0005 |
| Tran, Phuong | AVAX | 0.2528 |
| *Tran, Quan H* | ADA | - |
| Tran, Quan H | AVAX | 25.6390 |
| Tran, Richard Duc | BTC | 0.0011 |
| Tran, Richard Duc | CEL | 35.0614 |
| Tran, Robert Minh | BTC | 0.3131 |
| *Tran, Stanley* | BTC | - |
| *Tran, Stanley* | MATIC | - |
| Tran, Steven | ETH | 0.0046 |
| Tran, Steven H | CEL | 107.7056 |
| Tran, Tam | ETH | 0.1719 |
| Tran, Thang | BTC | 0.4714 |
| Tran, Thang | ETH | 4.7505 |
| Tran, Thang | SOL | 14.5030 |
| *Tran, Thanh Duc* | AVAX | - |
| *Tran, Thanh Vo Phuong* | LUNC | - |
| Tran, Thanh Vo Phuong | MANA | 39.8340 |
| Tran, Thien | USDC | 41.8000 |
| *Tran, Thien* | LTC | - |
| *Tran, Thien* | XLM | - |
| Tran, Thoan Duc | BTC | 0.0012 |
| Tran, Thomas | ETH | 4.7812 |
| Tran, Thomas | USDC | 2,814.8000 |
| Tran, Thomas | USDT ERC20 | 182.8564 |
| *Tran, Thomas* | AAVE | - |
| *Tran, Thomas* | BTC | - |
| *Tran, Thomas* | COMP | - |
| *Tran, Thomas* | ETC | - |
| *Tran, Thomas* | ETH | - |
| *Tran, Thomas* | LINK | - |
| *Tran, Thomas* | LTC | - |
| *Tran, Thomas* | SNX | - |
| *Tran, Thomas* | UNI | - |
| *Tran, Thomas* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Tran, Thomas* | XLM | - |
| Tran, Thomas | BTC | 0.0640 |
| Tran, Thomas | ETH | 0.8265 |
| Tran, Thomas | MCDAI | 34.6027 |
| Tran, Thomas | BTC | 0.0008 |
| Tran, Thomas | DOT | 14.1564 |
| Tran, Thomas | LINK | 18.0771 |
| Tran, Tonny | MATIC | 105.5517 |
| Tran, Tony | CEL | 32.5032 |
| Tran, Trang | BTC | 0.0014 |
| Tran, Tu | BTC | 0.0003 |
| *Tran, Tu* | USDC | - |
| *Tran, Tuan Gia* | SOL | - |
| Tran, Tyler | BTC | 0.0067 |
| Tran, Tyler | ETH | 0.3807 |
| *Tran, Victor Dinhthang* | BTC | - |
| *Tran, Victor Dinhthang* | SOL | - |
| Tran, Viet | ADA | 17,602.6835 |
| Tran, Vivian | GUSD | 1,365.6304 |
| *Tranel, Chris* | BTC | - |
| Trang, Vincent | BTC | 0.0003 |
| Trang, William | BTC | 0.0074 |
| *Trantham, Justin* | USDC | - |
| Trapp, Peter-John | BTC | 0.0016 |
| *Trappen, Sean* | ETH | - |
| Trappen, Sean | USDC | 12.8988 |
| *Trappier, Gerald Jerome* | LUNC | - |
| Trask, William | BTC | 2.8388 |
| Trask, William | USDC | 158,948.8000 |
| Traughber, Mike | BTC | 0.0098 |
| *Traurig, Austin* | BTC | - |
| Trautmann, Isaac | BTC | 0.0144 |
| *Trautmann, Isaac* | ETH | - |
| *Trautmann, Isaac* | LINK | - |
| Traver, John | BTC | 0.0008 |
| Travers, Richard | USDC | 3,961.3180 |
| Travieso, Ivelisse | BTC | 0.0099 |
| Travieso, Ivelisse | ETH | 0.7197 |
| Travieso, Ivelisse | SOL | 22.8130 |
| Travis, Brandon | AVAX | 0.3027 |
| Travis, Brandon | BTC | 0.0895 |
| *Travis, Steven* | BTC | - |
| *Travis, Steven* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Travise, Andrew | 1INCH | 12.9797 |
| Travise, Andrew | ADA | 1,095.2366 |
| Travise, Andrew | ETH | 2.2857 |
| Travise, Andrew | MATIC | 235.9498 |
| Travise, Andrew | UNI | 17.5221 |
| Traxinger, Richard John | CEL | 33.5436 |
| *Traylor, William* | ADA | - |
| *Traylor, William* | BTC | - |
| *Traylor, William* | ETH | - |
| *Traylor, William* | MATIC | - |
| Traywick, Bradford | XLM | 4,472.6039 |
| *Traywick, Bradford* | XRP | - |
| Trefilek, Brian | BTC | 0.0061 |
| Trefilek, Brian | LINK | 22.5503 |
| Trefilek, Brian | SNX | 78.1025 |
| Trefry , Brian | XTZ | 0.5954 |
| Trefry , Brian | YFI | 0.0188 |
| Trego, Samuel Boris | BTC | 0.0021 |
| Trego, Samuel Boris | USDC | 70,494.8000 |
| *Trembath, Philip* | BTC | - |
| *Trembly, Drew* | USDC | - |
| *Trentham , Orin* | MATIC | - |
| *Trentham , Orin* | USDC | - |
| *Tretsky, Scott Robert* | MATIC | - |
| Tretsky, Scott Robert | SNX | 103.4549 |
| *Trettin, Robert* | USDC | - |
| Treusch, John Ellis | ETC | 0.3345 |
| Trevino Iii, Lionel | ETC | 3.0668 |
| Trevino , Jesus | USDT ERC20 | 159.4647 |
| *Trevino, Abiel* | BTC | - |
| Trevino, Haydy Patricia | ETH | 0.2932 |
| *Trevino, Luis Leobardo* | BTC | - |
| Trevino, Oscar | AVAX | 41.2630 |
| Trevino, Rafael | BTC | 0.0001 |
| *Trevino, Ricardo* | ADA | - |
| *Trevino, Ricardo* | BTC | - |
| *Trevino, Robert* | BTC | - |
| Trevisan, Murilo | ADA | 13.9497 |
| *Trexler, Andrew* | ZEC | - |
| Triance, Michelle | BTC | 0.0016 |
| Triance, Michelle | MATIC | 2,450.5601 |
| *Triano, Matthew* | BTC | - |
| *Triano, Matthew* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Triantis, William | ADA | 118.1759 |
| *Triantis, William* | BTC | - |
| *Triantis, William* | ETH | - |
| Triantis, William | USDC | 3,035.7498 |
| Trichler, Jason | BTC | 0.0049 |
| *Trichler, Jason* | CEL | - |
| *Trichler, Jason* | DASH | - |
| *Trichler, Jason* | ETH | - |
| *Trichler, Jason* | LINK | - |
| *Trichler, Jason* | OMG | - |
| *Trichler, Jason* | SGB | - |
| Trichler, Jason | SNX | 39.1550 |
| *Trichler, Jason* | SPARK | - |
| *Trichler, Jason* | XLM | - |
| *Trichler, Jason* | XRP | - |
| *Trichler, Jason* | ZRX | - |
| *Tricker, Patrick Carlisle* | CEL | - |
| *Tricker, Patrick Carlisle* | USDC | - |
| Trider, Keith | AVAX | 7.2810 |
| Trider, Keith | BTC | 0.0003 |
| *Trieschmann, Justin* | ADA | - |
| *Trieschmann, Justin* | BTC | - |
| *Trieschmann, Justin* | GUSD | - |
| *Trieschmann, Justin* | LINK | - |
| *Trieschmann, Justin* | MATIC | - |
| *Trieschmann, Justin* | USDC | - |
| Trieu, Ken | BTC | 0.0168 |
| Trigueros, Jose | USDC | 343.9520 |
| Trilck, Preston Adam | BTC | 0.0072 |
| *Trilla, Alejandro* | USDC | - |
| *Trimble, Abby* | BTC | - |
| *Trimble, Abby* | LTC | - |
| *Trimble, Patrick* | BTC | - |
| Trimmer Reyes, Charles Tillots | BTC | 0.0527 |
| *Trimmer, Cole* | ADA | - |
| *Trimmer, Curran S* | BCH | - |
| *Trinh, Brian* | BTC | - |
| *Trinh, Brian* | MATIC | - |
| Trinh, Brian | USDC | 1,226.2159 |
| Trinh, Cuong Quoc | BTC | 0.0160 |
| Trinh, Hoang | MATIC | 2,401.7994 |
| Trinh, Johnny | MATIC | 1,350.6195 |
| Trinh, Lillian | BTC | 0.1128 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Trinh, Nghia* | USDC | - |
| Trinh, Tevin | BTC | 0.0016 |
| Trinh, Tevin | SNX | 12.4115 |
| Trinh, Tevin | USDC | 2,741.8310 |
| *Trinh, Tony* | BTC | - |
| Trinidad, Heriberto | ADA | 766.0521 |
| *Trinidad, Heriberto* | AVAX | - |
| Triolo, Dominic | ETH | 0.0263 |
| Tripac, Radion | BTC | 0.0006 |
| Tripet, Christopher | BTC | 0.0023 |
| *Triplett, Terrence* | BTC | - |
| Triplett, Timothy | SOL | 1.0592 |
| *Triporo , Paul* | BCH | - |
| Triporo , Paul | BSV | 0.3233 |
| *Triporo , Paul* | EOS | - |
| *Triporo , Paul* | LTC | - |
| *Triporo , Paul* | WBTC | - |
| *Triporo , Paul* | XTZ | - |
| Trivedi, Riva | ETH | 2.6111 |
| Troedson, John | AVAX | 0.2294 |
| Troelsch, Michael | AVAX | 0.5840 |
| Troiano, Joseph | LINK | 9.9952 |
| *Troiano, Robert* | BTC | - |
| Troiano, Robert | USDC | 147.0317 |
| *Trokey , Mark Edward* | UST | - |
| *Tronsen, Jeffery W* | ADA | - |
| *Tropin, Max* | ADA | - |
| *Tropin, Max* | BTC | - |
| Tropnikov, Vladimir | ETH | 0.0552 |
| Trotter, Kaleb | BTC | 0.0058 |
| Trotter, Nathan Roy | ADA | 741.5976 |
| Trotter, Nathan Roy | DOT | 17.3683 |
| Trotter, Nathan Roy | SOL | 6.7484 |
| Trotter, Timothy | AVAX | 0.3079 |
| Trottier , Cole | CEL | 3.6726 |
| *Trottier , Cole* | XLM | - |
| *Trottier, Ryan* | BTC | - |
| *Trottier, Ryan* | ETH | - |
| *Trottier, Ryan* | SNX | - |
| *Trottier, Ryan* | USDC | - |
| *Troughton, Winston* | BTC | - |
| Troup, Becky | BTC | 0.0124 |
| Troup, Cory | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Troutman, Jarad* | USDC | - |
| *Trovato, Matthew* | BTC | - |
| Trovinger, Corey | BTC | 0.0023 |
| *Troxclair, Beau* | BTC | - |
| *Troxell, Christopher Anthony* | BTC | - |
| Troyan, Peter Gerard Jr | BTC | 0.0378 |
| Troyan, Peter Gerard Jr | KNC | 94.3388 |
| Troyan, Peter Gerard Jr | MATIC | 645.3074 |
| Troyan, Peter Gerard Jr | SOL | 2.3889 |
| Troyan, Peter Gerard Jr | UNI | 55.1827 |
| Trtanj, Goran | AVAX | 36.3446 |
| *Truan, Taylor* | ADA | - |
| Truan, Taylor | BTC | 0.0000 |
| *Truan, Taylor* | GUSD | - |
| *Truan, Taylor* | MATIC | - |
| *Truan, Taylor* | USDC | - |
| Truax, Frank | BTC | 0.0008 |
| Truax, Frank | ETH | 0.0300 |
| *Truchly, Conrad* | BTC | - |
| *Trudeau, Christopher* | ADA | - |
| *Trudeau, Christopher* | BTC | - |
| *Trudeau, Christopher* | USDC | - |
| *Trudell, Eric* | BTC | - |
| *Trudell, Eric* | USDC | - |
| *Trueman , Robert* | BTC | - |
| *Truesdale, Evan* | XRP | - |
| *Truitt, Jeremy* | BTC | - |
| *Truitt, Jeremy* | ETH | - |
| Truitt, Ryan | BTC | 0.0004 |
| *Trujillo, Alejandro* | ETH | - |
| *Trujillo, Joshua* | BTC | - |
| Trujillo, Manuel Genaro | ETH | 3.1422 |
| *Trulli, Dennis* | BTC | - |
| Trulli, Samuel L | ETH | 0.9547 |
| *Trulli, Samuel L* | MATIC | - |
| Truman, Blake | ETH | 0.1860 |
| Trumbull, Michael | BTC | 0.0008 |
| *Trump, Andrew* | BTC | - |
| Trump, David John | ETH | 43.7383 |
| Trumpy, Christopher | BTC | 0.0003 |
| Truneh, Melat | BTC | 0.0074 |
| Truneh, Melat | ETH | 0.1089 |
| Trunzo , Peter | BTC | 0.0341 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Trunzo , Peter | MATIC | 462.5957 |
| *Truong, Brian* | BTC | - |
| Truong, Brian | BTC | 0.0015 |
| *Truong, Danh* | AVAX | - |
| *Truong, Danh* | BTC | - |
| Truong, Daniel | GUSD | 2,344.8000 |
| *Truong, David* | BTC | - |
| *Truong, David* | USDC | - |
| Truong, Dean | BTC | 0.0024 |
| Truong, Dennis | MATIC | 3,214.1725 |
| *Truong, Dung* | BTC | - |
| *Truong, Gail* | BTC | - |
| Truong, Gianni Dan | BTC | 0.0005 |
| *Truong, Gianni Dan* | SNX | - |
| Truong, Hoa | BTC | 0.0010 |
| Truong, Jason | BTC | 0.2285 |
| Truong, Jason | USDC | 2,814.8000 |
| *Truong, Jeff* | USDT ERC20 | - |
| Truong, Jimmy Vinh Tu | BTC | 0.0011 |
| *Truong, Paul* | USDC | - |
| *Truong, Peter* | USDT ERC20 | - |
| Truong, Phuc | ETH | 0.5144 |
| *Truong, Phuc* | MCDAI | - |
| *Truong, Samson* | BTC | - |
| *Truong, Tho* | ADA | - |
| *Truong, Tho* | AVAX | - |
| *Truong, Tho* | DOT | - |
| *Truong, Tho* | ETH | - |
| *Truong, Tho* | LINK | - |
| *Truong, Tho* | LUNC | - |
| *Truong, Tho* | SNX | - |
| *Truong, Tho* | SOL | - |
| *Truong, Tho* | USDC | - |
| *Truong, Tho* | UST | - |
| Truong, Tong | BTC | 0.0029 |
| Truong, William Duyhoang | AVAX | 0.6260 |
| Truong, William Duyhoang | BTC | 0.0222 |
| *Trupiano, Mike* | ETH | - |
| Trupiano, Mike | USDC | 139.8923 |
| Trust Dated March 16, 2021, Bighorn 1992 | AVAX | 0.5146 |
| Trust Dated March 16, 2021, Bighorn 1992 | BTC | 0.0438 |
| Trust, Acorn 2021 Charitable | CEL | 113.7530 |
| Trust, Alexander Lu-Pon Revocable | BTC | 0.0753 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Trust, Amy Moonshot | AVAX | 0.3179 |
| Trust, Brian T. Slater Revocable Living | ETH | 26.1987 |
| Trust, Cpg 401K | AVAX | 27.6966 |
| Trust, Cpg 401K | BTC | 0.0185 |
| Trust, Cpg 401K | ETH | 0.2719 |
| Trust, Cpg 401K | LINK | 186.4425 |
| *Trust, Cpg 401K* | LUNC | - |
| Trust, Cpg 401K | MATIC | 1,875.9565 |
| Trust, Cpg 401K | XTZ | 190.5321 |
| *Trust, Evergreen Process* | ETH | - |
| *Trust, Evergreen Process* | LTC | - |
| Trust, Function1St Physical Therapy | BTC | 0.0014 |
| Trust, Function1St Physical Therapy | UST | 52.3505 |
| Trust, Krizander | BTC | 0.0011 |
| Trust, Krizander | CEL | 106.4587 |
| Trust, Lmh1980 Revocable | BTC | 0.0021 |
| Trust, Lmh1980 Revocable | CEL | 34.8286 |
| Trust, Miwit | MATIC | 315.6449 |
| Trust, Mondel Investment | BTC | 0.0104 |
| Trust, Mondel Investment | MATIC | 133.2579 |
| Trust, New Hope Legacy | BTC | 0.0590 |
| Trust, New Hope Legacy | ETH | 25.4075 |
| *Trust, Platonov Family Revocable* | CEL | - |
| Trust, Pmk Family | BTC | 0.0007 |
| *Trust, Rjm Revocable* | BTC | - |
| Trust, Rrb Investment | BTC | 0.1484 |
| Trust, Rrb Investment | USDC | 934.8000 |
| Trust, Science Of Business, Inc. Defined Benefit Pension Plan And | CEL | 106.8088 |
| Trust, The Frances Mae Greene Revocable Living | BTC | 0.0015 |
| Trust, The Frances Mae Greene Revocable Living | ETH | 0.3363 |
| Truszkowski, Wojciech | USDC | 2,299.0675 |
| *Tryba, Julian* | BTC | - |
| *Tsague, Ruvice* | BTC | - |
| Tsague, Ruvice | USDC | 18.0368 |
| Tsai, Brendon | ETH | 0.2684 |
| *Tsai, Dennis* | ADA | - |
| *Tsai, Dennis* | SOL | - |
| *Tsai, Dennis* | USDC | - |
| Tsai, Jae | MATIC | 463.2595 |
| Tsai, James | CEL | 34.6226 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Tsai, Jonathan P | AVAX | 5.7667 |
| Tsai, Ju-Ming | BTC | 0.0023 |
| *Tsai, Ju-Ming* | GUSD | - |
| *Tsai, Ju-Ming* | USDC | - |
| Tsai, Lisandro D | BTC | 0.6595 |
| *Tsai, Timothy* | ADA | - |
| *Tsai, Timothy* | ZEC | - |
| Tsai, Wei-Lung | USDT ERC20 | 205.3600 |
| *Tsai, Ying* | USDC | - |
| Tsao, Kuo-Hsing | LTC | 9.3811 |
| Tsao, Shawn | XRP | 887.0964 |
| Tse, Bobby | BTC | 0.0015 |
| *Tse, Justin* | USDC | - |
| *Tselios, Govinda* | BTC | - |
| *Tseng, Alex* | BTC | - |
| Tseng, Tiffany | ADA | 757.5911 |
| Tseng, Tiffany | BTC | 0.0568 |
| *Tsering, Tempa* | BTC | - |
| *Tsering, Tempa* | ETH | - |
| Tsfany, Tal | CEL | 104.7861 |
| Tshuma, Monarch | BTC | 0.0090 |
| *Tsikhun, Vasyl* | BTC | - |
| Tsirtsis, George Michael | MATIC | 442.4347 |
| Tsivin, Leon | BTC | 0.0000 |
| *Tsosie, Elson* | LINK | - |
| Tsoulfas, Alexandros | ETH | 0.9337 |
| Tsuchiya , Darren | USDC | 46.7243 |
| *Tsuei, Judy* | GUSD | - |
| *Tsui, Brian* | ADA | - |
| *Tsui, Henry* | USDT ERC20 | - |
| *Tsujihara, Sidney* | BTC | - |
| *Tsujihara, Sidney* | MATIC | - |
| Tu, Ivan | BTC | 0.0060 |
| *Tu, Minghua* | BTC | - |
| *Tu, Minghua* | USDC | - |
| Tu, Vicky | ETH | 0.0074 |
| Tuan, Lih | BTC | 0.0498 |
| *Tuang, Sian* | USDC | - |
| *Tuang, Sian* | XLM | - |
| Tuba, Mirko | ADA | 45.8228 |
| Tuba, Mirko | BTC | 0.0014 |
| Tuba, Mirko | DOT | 15.1724 |
| Tuba, Mirko | ETH | 0.1510 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Tuba, Mirko | SOL | 7.6395 |
| *Tubbs, Tyler* | BTC | - |
| Tubbs, Tyler | MATIC | 278.4160 |
| *Tubbs, Tyler* | USDC | - |
| Tuberville, Nicholas | AVAX | 0.2528 |
| Tuch, Andrew | BTC | 0.0025 |
| *Tuch, David* | BTC | - |
| Tuch, David | CEL | 82.1331 |
| Tuch, David | USDT ERC20 | 41.0954 |
| *Tucker Jr, Demetrius* | USDC | - |
| Tucker, Andy | USDC | 276.8000 |
| *Tucker, April* | SNX | - |
| Tucker, April | USDC | 115.0063 |
| *Tucker, Chad* | MATIC | - |
| Tucker, Gary | BTC | 0.0018 |
| *Tucker, Keaton* | USDC | - |
| *Tucker, Malik Brian* | BTC | - |
| Tucker, Mark | XRP | 401.8774 |
| Tucker, Michael | ADA | 11.4276 |
| *Tucker, Michael* | BTC | - |
| Tucker, Michael | ETH | 0.0083 |
| Tucker, Michael | MATIC | 5.9241 |
| *Tucker, Preston* | ADA | - |
| *Tucker, Preston* | AVAX | - |
| *Tucker, Preston* | BAT | - |
| *Tucker, Preston* | BTC | - |
| *Tucker, Preston* | DOT | - |
| *Tucker, Preston* | ETH | - |
| *Tucker, Preston* | LINK | - |
| *Tucker, Preston* | MATIC | - |
| *Tucker, Preston* | UNI | - |
| Tucker, Preston | USDC | 2,002.5460 |
| *Tucker, Steven* | BTC | - |
| *Tudball, Robert William* | ETH | - |
| Tudisco, David D | USDT ERC20 | 1,747.5543 |
| Tudor, Daniela | BTC | 0.0002 |
| Tueller, Hope | ETH | 0.6401 |
| *Tufano, Drew* | BTC | - |
| *Tufano, Drew* | LTC | - |
| *Tufano, Drew* | MATIC | - |
| Tufano, Drew | MCDAI | 14.1336 |
| Tufarelli, James | BTC | 0.0032 |
| Tufarelli, James | GUSD | 88.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tufarelli, James* | USDC | - |
| Tufu, Ace | ETH | 0.0622 |
| Tugume, Sharon | BTC | 0.0006 |
| Tugume, Sharon | ETH | 0.0346 |
| *Tuin, Jens* | USDC | - |
| Tull, Brandon Leslie | SGB | 1,591.0455 |
| *Tull, Brandon Leslie* | SNX | - |
| Tull, Brandon Leslie | USDC | 29.1647 |
| Tulsidas, Bijal D | BTC | 0.0169 |
| *Tumas, Clayton* | LTC | - |
| Tumasonis, Liudvikas | BTC | 0.1271 |
| Tumasonis, Liudvikas | DOT | 232.7049 |
| Tumasonis, Liudvikas | ETH | 27.4935 |
| Tumurere , Bonheur | ADA | 111.8944 |
| Tumurere , Bonheur | BTC | 0.0457 |
| Tumurere , Bonheur | ETH | 0.1671 |
| Tumurere , Bonheur | YFI | 0.0040 |
| Tung, Arnold Weihong | USDC | 370.8000 |
| Tung, Christina | AVAX | 130.7355 |
| Tung, Christina | BTC | 0.0646 |
| *Tunks, Matthew* | BTC | - |
| Tunks, Matthew | SNX | 424.9445 |
| Tunnera, Frank | USDC | 3,754.8000 |
| *Tunney, Wesley* | DASH | - |
| *Tunning, Brian Robert* | BTC | - |
| Tunning, Brian Robert | SOL | 2.6840 |
| Tunning, Brian Robert | USDC | 1,363.7098 |
| *Tunstall, Jeremy* | DOT | - |
| Tunuttitum, Jane | AVAX | 6.3568 |
| *Tuorto, Stephanie Lynn* | ADA | - |
| *Tuorto, Stephanie Lynn* | BTC | - |
| *Tuorto, Stephanie Lynn* | MATIC | - |
| *Turati, Alvaro* | CEL | - |
| *Turban, Jean Alexandre* | GUSD | - |
| *Turban, Jean Alexandre* | USDC | - |
| Turbeville, Justin Lucas | ETH | 0.0139 |
| Turbyfill, George | ETH | 2.0643 |
| *Turcich, Bryan* | BTC | - |
| Turcios-Yanez, Jose | BTC | 0.0015 |
| Turgeon, David | BTC | 0.2225 |
| Turk, Deborah Ann | ADA | 66.0857 |
| *Turk, Deborah Ann* | BTC | - |
| *Turk, Deborah Ann* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Turk, Deborah Ann* | XTZ | - |
| *Turk, Todd Joseph* | BTC | - |
| *Turk, Todd Joseph* | CEL | - |
| Turkowski, Chuck | ADA | 47.7369 |
| Turkowski, Chuck | SNX | 5.1627 |
| Turman, Jeremy | ADA | 276.7811 |
| Turman, Jeremy | BTC | 0.0478 |
| Turman, Jeremy | DOT | 27.8379 |
| Turman, Jeremy | LUNC | 358,504.5925 |
| Turman, Jeremy | MATIC | 1,849.7595 |
| Turnbull, Travis | MATIC | 174.5801 |
| *Turner El Ii, Tyreece* | BTC | - |
| *Turner , Jason* | BCH | - |
| Turner, Amber | BTC | 0.0010 |
| Turner, Amber | ETH | 0.4889 |
| *Turner, Benjamin* | CEL | - |
| *Turner, Benjamin* | GUSD | - |
| *Turner, Benjamin* | LUNC | - |
| *Turner, Benjamin* | USDC | - |
| Turner, Chris | ETH | 6.9191 |
| Turner, Daniel | BTC | 0.0011 |
| Turner, Daniel Mark | USDC | 464.8000 |
| Turner, David | BTC | 0.0042 |
| *Turner, David* | BTC | - |
| *Turner, David* | USDC | - |
| *Turner, David* | BTC | - |
| *Turner, Dylan* | USDC | - |
| Turner, Heath | BTC | 0.9325 |
| Turner, Heather | BTC | 0.0011 |
| *Turner, Heather* | ETH | - |
| Turner, James | ETH | 0.4653 |
| Turner, James | USDC | 27.1444 |
| Turner, John | BTC | 0.0437 |
| Turner, Justin | BTC | 0.0200 |
| *Turner, Kevin* | ETH | - |
| Turner, Lamon | ETH | 0.0003 |
| Turner, Lance | USDC | 121.8170 |
| Turner, Michael | LINK | 946.9031 |
| Turner, Prodigy | LINK | 17.8950 |
| *Turner, Prodigy* | SOL | - |
| *Turner, Prodigy* | USDC | - |
| *Turner, Samuel* | LUNC | - |
| Turner, Steven | ETH | 0.1252 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Turner, Terrence | USDC | 508.5275 |
| *Turner, Trenton* | ADA | - |
| *Turner, William* | BTC | - |
| Turner, Zoe Viktorea | BTC | 0.0169 |
| Turney, Cameron | ETH | 0.0185 |
| *Turney, Cameron* | SOL | - |
| *Turpin, Andrew* | CEL | - |
| *Turpin, Joe* | ADA | - |
| *Turtle, Ryan Michael* | CEL | - |
| *Turtle, Ryan Michael* | MATIC | - |
| Tuseth, Benjamin | BTC | 0.0081 |
| Tusick, David | SOL | 9.6164 |
| Tusken, Cameron Carl | AVAX | 63.8194 |
| *Tusken, Cameron Carl* | USDC | - |
| Tussing, Ted | ADA | 8,853.1479 |
| Tuthill Iii, William | ETH | 0.0163 |
| *Tuttle, Andrew* | ADA | - |
| *Tuttle, Andrew* | BTC | - |
| Tuttle, Andrew L | BTC | 0.0021 |
| Tuttle, Chris | BTC | 0.0870 |
| Tuttle, Christopher | USDC | 793.8000 |
| Tuttle, Kayla M | ETH | 0.1875 |
| Tutwyler, Rokesha | LTC | 5.8061 |
| *Tuxbury, Philip* | USDC | - |
| Tuzzolino, Frank Jason | CEL | 31.9643 |
| *Tv, Freegame* | ADA | - |
| *Tv, Freegame* | BTC | - |
| *Tv, Freegame* | DOT | - |
| *Tv, Freegame* | SGB | - |
| *Twamley, John* | USDC | - |
| Tweedy, Spencer | ETH | 2.1401 |
| *Tweedy, Spencer* | USDT ERC20 | - |
| Twitty, Brian | BTC | 0.0824 |
| Twohy, Raymond | BTC | 0.0056 |
| Twombly, Richard Paul | CEL | 100.7747 |
| *Twomey, Katherine* | BTC | - |
| *Twomey, Katherine* | USDT ERC20 | - |
| Twomey, Lillian | BTC | 0.0120 |
| Twyman, Nicholas | ETH | 1.0615 |
| *Tyburczy, Jason* | BTC | - |
| Tyc, Sarah | ADA | 1,968.6947 |
| *Tyderek, Kyle* | BTC | - |
| Tykoski, Kathy | BTC | 0.0040 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Tyler, Aaron* | BCH | - |
| Tyler, Brad | ADA | 598.5155 |
| Tyler, Brad | BTC | 0.0201 |
| Tyler, Bridger Alec | ADA | 149.4111 |
| Tyler, Bridger Alec | BTC | 0.0001 |
| *Tyler, David Garrick* | BTC | - |
| *Tyler, David Garrick* | DOT | - |
| *Tyler, David Garrick* | ETH | - |
| *Tyler, David Garrick* | LTC | - |
| *Tyler, David Garrick* | PAXG | - |
| *Tyler, David Garrick* | SOL | - |
| *Tyler, David Garrick* | USDC | - |
| *Tyler, Meyson Philip* | BTC | - |
| *Tyler, Meyson Philip* | USDC | - |
| *Tyler, Tamira* | BCH | - |
| Tynan, Ralph | ETH | 0.0149 |
| *Tynan, Ralph* | ZEC | - |
| *Tyndall, Chase* | LTC | - |
| *Tyner , Scott Michael* | SOL | - |
| *Tyner, Thomas* | BTC | - |
| *Tyner, Thomas* | CEL | - |
| *Tyner, Thomas* | ETH | - |
| *Tyner, Thomas* | XRP | - |
| Tyrrell, John | ETH | 0.0330 |
| Tyrrell, Webster Bruce | SOL | 2.8367 |
| *Tyson, Sean* | BTC | - |
| Tyson, Zachary Taylor | BTC | 0.0003 |
| Tzannakos, Patricia | BTC | 0.0384 |
| Tzeng, Steve | ETH | 0.0889 |
| U/A Dtd 4/29/1998, Spring Valley Revocable Living Trust | CEL | 5,745.0503 |
| Ubani, Johnson Chijioke | CEL | 110.7986 |
| Uchison , Joseph | USDC | 182.8000 |
| Udare, Aniket | ETH | 2.4719 |
| *Uechi, Lisa Toma* | BTC | - |
| Ueda, Alfred Akira | BTC | 0.8840 |
| Ueda, Alfred Akira | USDC | 314.8982 |
| Ueda, Edgar Masakazu | ETH | 1.4949 |
| Ueunten, Jason | SNX | 115.0558 |
| Ueunten, Shawn | CEL | 219.9634 |
| Ughetta, Mark Richard | GUSD | 21.9305 |
| Ughetta, Mark Richard | USDT ERC20 | 253.2509 |
| Uhalt, Hugh | ETH | 6.6944 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Uhes, John | BTC | 0.0919 |
| Uhes, John | ETH | 0.5068 |
| Uhes, Sharon | BTC | 0.0112 |
| Uhing, James David | BTC | 0.0160 |
| Uhlig, Benjamin | BTC | 0.0002 |
| Uhlir, Davis | MATIC | 991.6760 |
| *Uk, Van* | BTC | - |
| Uk, Van | ETH | 0.0127 |
| Uk, Van | USDT ERC20 | 191.3528 |
| *Uka, Ismail* | ADA | - |
| *Uka, Ismail* | SOL | - |
| *Ulan, Freddie* | BTC | - |
| Ulan, Freddie | CEL | 75.3628 |
| Ulaszek, James T | MANA | 7.0982 |
| Ulaszek, James T | ZRX | 37.7606 |
| Ulatowski, Joan | BTC | 0.0932 |
| Ulbrich, Klaus | BTC | 0.0106 |
| *Ulep, Clyde* | BTC | - |
| *Ulep, Clyde* | ETH | - |
| *Ulibarri , Mariano* | ADA | - |
| *Ulibarri , Mariano* | BTC | - |
| *Ullo, Thomas* | CEL | - |
| Ulloa, Eric | ADA | 159.9946 |
| Ulloa, Eric | ETH | 0.5567 |
| Ulmer, James | DOGE | 6,337.6451 |
| Ulmer, Jared Regal | BTC | 0.0012 |
| *Ulmer, John* | XLM | - |
| Ulrich, Christoph J | BTC | 0.0021 |
| Ulrich, Christoph J | USDC | 23,494.8000 |
| Umali, Warren David | ETH | 0.0102 |
| *Umana, David* | USDC | - |
| Umapathy, Vedhapuri | ADA | 1,115.7311 |
| Umapathy, Vedhapuri | SOL | 19.8272 |
| *Umar, Mahmoud* | BTC | - |
| Umbreit, Jason | BTC | 0.0933 |
| Umbrewicz, Mary | CEL | 5,530.2603 |
| Umo, David | BTC | 0.0022 |
| *Umoja, Nkosi* | MATIC | - |
| *Unaegbu, Princewill* | BTC | - |
| *Unal, Taylan* | ADA | - |
| *Unal, Taylan* | AVAX | - |
| *Unal, Taylan* | BTC | - |
| *Unal, Taylan* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Underkoffler, Christian* | ETH | - |
| *Underkoffler, Christian* | USDC | - |
| *Underwood Jr, Jeffrie* | BCH | - |
| *Underwood Jr, Jeffrie* | BTC | - |
| Underwood Jr, Jeffrie | ETH | 0.1085 |
| *Underwood Jr, Jeffrie* | LTC | - |
| *Underwood , Jonathan* | BTC | - |
| *Underwood , Jonathan* | USDC | - |
| *Underwood, Daniel* | ETH | - |
| Underwood, Daniel Glenn | BTC | 0.0003 |
| Underwood, Michael | BTC | 0.0233 |
| Underwood, Michael | ETH | 0.0509 |
| Underwood, Michael | SOL | 49.8362 |
| *Underwood, Michael* | BTC | - |
| *Underwood, Michael* | ETH | - |
| *Underwood, Michael* | GUSD | - |
| Underwood, Patricia | ETH | 0.0528 |
| *Underwood, Wesley* | BTC | - |
| *Underwood, Wesley* | ETH | - |
| *Underwood, Wesley* | USDC | - |
| *Ung, Jason Sok* | BTC | - |
| *Ung, Jason Sok* | GUSD | - |
| Unger, Christopher Dale | ADA | 48.1253 |
| Unger, Dylan | LINK | 32.2380 |
| Unger, Julie Ann | BTC | 0.0122 |
| Unger, Tristan Daniel | BTC | 0.0014 |
| *Unger, Tristan Daniel* | USDC | - |
| Ungvari, Benjamin | USDC | 36.1039 |
| Unkrich, Michael | BCH | 0.0121 |
| Unnikrishnan, Ghanashyam | BTC | 0.0107 |
| Unnikrishnan, Ghanashyam | ETH | 0.1327 |
| *Untalan, Frank* | ETH | - |
| *Untalan, Mike Jordan Jimenez* | USDC | - |
| Unzicker, Caleb A | BTC | 0.2896 |
| Unzicker, Caleb A | ETH | 3.8352 |
| Upadhyay, Manish | DOT | 0.5958 |
| Upadhyay, Rohit | BTC | 0.1361 |
| Upadhyay, Rohit | LTC | 79.5385 |
| Upadhyay, Rohit | USDC | 670.8668 |
| *Upadhyaya, Ganesha* | USDC | - |
| Updyke, Jordan Robert | BTC | 0.0040 |
| Updyke, Jordan Robert | DOT | 31.0076 |
| Uphold, Shawn | BTC | 0.0885 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Upshaw, Alex | BTC | 0.0441 |
| Upshaw, Alex | ETH | 0.6504 |
| *Upton, Ronald Edward* | ADA | - |
| *Upton, Ronald Edward* | BTC | - |
| *Upton, Ronald Edward* | USDC | - |
| Urabe, Jon Isami | BTC | 0.0015 |
| Urabe, Jon Isami | XRP | 1,876.4422 |
| *Urban, Landon* | BTC | - |
| *Urban, Landon* | USDC | - |
| *Urban, Mark* | USDC | - |
| *Urbani, Nicholas* | USDC | - |
| *Urbina Angel, Cinthia Paola* | BTC | - |
| *Urbina Angel, Cinthia Paola* | ETH | - |
| Urbina Angel, Cinthia Paola | USDC | 30.3198 |
| Urbisci, Christopher | MATIC | 1,964.3468 |
| *Urbiztondo, James* | MATIC | - |
| Urbiztondo, James | USDC | 1,210.0423 |
| *Urdaneta, Keith* | BTC | - |
| Urdaneta, Keith | CEL | 120.6005 |
| *Urdaneta, Keith* | DASH | - |
| *Urdaneta, Keith* | MATIC | - |
| *Urdaneta, Keith* | XLM | - |
| Urdaneta, Luz | BTC | 0.0161 |
| *Uresti , Xavier* | BTC | - |
| Urias, Juan | BTC | 0.0004 |
| Uribe, Aram Ivany | ETH | 0.0008 |
| Uribe, Juan | ETH | 0.4068 |
| Uribe, Marcos | ADA | 292.0634 |
| Uribe, Marcos | DOT | 19.5452 |
| Uribe, Marcos | MATIC | 229.6193 |
| *Uribe, Raul* | USDC | - |
| Urich, Gary | BTC | 0.0003 |
| *Urich, Gary* | USDC | - |
| Urinson, Mikhail Aleksandrovich | BTC | 0.0023 |
| *Urinson, Mikhail Aleksandrovich* | USDC | - |
| *Uriostegui, Carlos Antoniomedina* | ADA | - |
| Uriostegui, Carlos Antoniomedina | BTC | 0.0001 |
| *Uriostegui, Carlos Antoniomedina* | DOT | - |
| Uriostegui, Carlos Antoniomedina | ETH | 0.0429 |
| Urisanga, Pierre | AVAX | 7.8016 |
| Urisanga, Pierre | BTC | 0.0077 |
| Urquhart, Blake Thomas | BTC | 0.1200 |
| Urquia, Anitza | ETH | 3.9618 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
| --- | --- | --- |
| Urquiaga, Pablo | BTC | 0.0990 |
| Urquiaga, Pablo | ETH | 0.6559 |
| *Urquijo, Carlos* | BTC | - |
| Urrutia, Francisco Guevara | BTC | 0.0151 |
| *Urry, David* | BTC | - |
| *Urry, David* | ETH | - |
| *Urry, David* | LTC | - |
| *Urry, David* | SGB | - |
| *Urry, David* | SPARK | - |
| *Urry, David* | USDC | - |
| *Urry, David* | XLM | - |
| *Urry, David* | XRP | - |
| *Urry, Tim* | DOGE | - |
| Urschel, Arthur Edward | AVAX | 0.2643 |
| Urschel, Arthur Edward | CEL | 32.5496 |
| Ursu, Justin Christopher | BTC | 0.0105 |
| Ursu, Justin Christopher | SOL | 13.0592 |
| *Urtiaga, Edward* | USDC | - |
| *Uscinski, Benjamin* | BTC | - |
| *Usher, Justin* | AAVE | - |
| Usher, Justin | BTC | 0.0031 |
| *Ushioda, Yukari* | GUSD | - |
| *Ushioda, Yukari* | USDC | - |
| Uslé, Dennis K | CEL | 106.3818 |
| *Usman, Angelo* | ADA | - |
| *Usman, Angelo* | BTC | - |
| *Usman, Angelo* | LINK | - |
| Usman, Angelo | USDC | 38.2808 |
| *Usman, Angelo* | USDT ERC20 | - |
| Usman, Muhammad | SOL | 31.9804 |
| Usuga, David | ETH | 0.0307 |
| *Uszak, Nicolas* | BTC | - |
| *Uszak, Nicolas* | ETH | - |
| Utley, Jordan | BTC | 0.0040 |
| Utter, Michael | CEL | 1,391.8680 |
| Uwakwe, Nnamdi | SOL | 10.9580 |
| *Uzelmeier, Thomas* | MCDAI | - |
| Uzun, Cansu | AVAX | 0.2981 |
| *Vaca Pena, Saul L* | BTC | - |
| Vaca, Jacqueline Racquel | USDC | 6,104.8000 |
| *Vaccari, Carlo* | GUSD | - |
| *Vaccaro, Filomena* | BTC | - |
| *Vaccaro, Filomena* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vaccaro, Filomena* | SOL | - |
| *Vaccaro, Filomena* | USDC | - |
| *Vacek, Benjamin* | BTC | - |
| *Vacek, Benjamin* | ETH | - |
| *Vachenko, Denis* | BTC | - |
| *Vachenko, Denis* | CEL | - |
| *Vachier, Pablo* | USDC | - |
| *Vachon, Justin* | BTC | - |
| *Vachon, Justin* | LTC | - |
| Vadala, Eric | ETH | 0.0041 |
| Vadaparampil, Mathew A | CEL | 73.7682 |
| *Vadladi, Dileep Venkata Sai* | GUSD | - |
| *Vado, Kenya* | ADA | - |
| Vado, Kenya | BTC | 0.0004 |
| Vagianos , Peter | AAVE | 1.7444 |
| *Vagianos , Peter* | ETH | - |
| Vaglenov, Vladimir | MATIC | 307.1108 |
| *Vagnoni, Ralph* | CEL | - |
| *Vahdani, Jordan* | ADA | - |
| Vahdani, Kamran | ADA | 0.3765 |
| *Vahdani, Kamran* | BTC | - |
| Vahdani, Kamran | DOT | 6.1048 |
| *Vahdani, Kamran* | ETH | - |
| Vahdani, Kamran | LTC | 0.9828 |
| Vahdani, Kamran | XLM | 541.0248 |
| *Vahle, Shannon* | ADA | - |
| *Vahle, Shannon* | BTC | - |
| *Vahle, Shannon* | DOT | - |
| *Vahle, Shannon* | MATIC | - |
| *Vahlkamp, Nicole* | USDT ERC20 | - |
| Vaid, Prabhpaiak | USDC | 900.8410 |
| Vail, Jonathan D | LINK | 7.4784 |
| *Vail, Tyler* | ADA | - |
| *Vail, Tyler* | BTC | - |
| Vail, Tyler | LINK | 1.7048 |
| Vaillancourt, Chad P | BTC | 0.0080 |
| Vaira, Jason James | BTC | 0.7789 |
| Vaira, Jason James | CEL | 34.4716 |
| Vaira, Jason James | LTC | 155.7908 |
| Vakharia, Megh Hemant | AVAX | 2.6893 |
| Vakharia, Megh Hemant | BTC | 0.0120 |
| Vakharia, Megh Hemant | MATIC | 418.2338 |
| Vakil, Parmede | USDC | 946.0800 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Valadez, Val | BTC | 0.0026 |
| Valarik, Robyn | BTC | 0.0014 |
| Valarik, Robyn | MATIC | 382.3431 |
| Valdeiglesias, Jorge | AVAX | 0.4836 |
| Valdes, Agustin | BTC | 0.0014 |
| Valdes, Agustin | XRP | 3,088.6666 |
| *Valdes, Dani* | ADA | - |
| Valdes, Ernesto | BTC | 0.0154 |
| Valdes, Jonathan | BTC | 0.1003 |
| *Valdes, Jonathan* | SOL | - |
| Valdes, Jorge | AVAX | 0.2608 |
| Valdes, Maria Delacruz | BTC | 0.0014 |
| Valdes, Maria Delacruz | SNX | 230.0102 |
| Valdes, Sujey A | AVAX | 6.0596 |
| *Valdez Beltram, Gerardo* | ETH | - |
| *Valdez Beltram, Gerardo* | USDC | - |
| Valdez, Alex | USDT ERC20 | 2,853.0268 |
| Valdez, Dorian Ivan | BTC | 0.0066 |
| Valdez, Jorge | USDC | 41.8000 |
| *Valdez, Jose* | BTC | - |
| Valdez, Jose | MATIC | 67.7156 |
| *Valdez, Jose* | USDC | - |
| Valdez, Phillip Daniel | BTC | 0.0010 |
| *Valdez, Roberto* | BTC | - |
| *Valdivia, Miguel* | AVAX | - |
| *Valdivia, Miguel* | DOGE | - |
| *Valdivia, Miguel* | PAX | - |
| *Valdivia, Miguel* | USDC | - |
| Valdivia, Miguel | XTZ | 4.6512 |
| *Valdovinos, Gladys* | BTC | - |
| *Valdovinos, Gladys* | LTC | - |
| Valencia, Brandon | SNX | 1.0820 |
| *Valencia, Brandon* | USDC | - |
| Valencia, David Jr | AVAX | 0.7113 |
| Valencia, David Jr | BTC | 0.0008 |
| *Valencia, Felipe* | BUSD | - |
| *Valencia, Martha* | USDC | - |
| Valente, Fernando | BTC | 0.0008 |
| Valente, Fernando | DOT | 1.6696 |
| Valente, Fernando | SOL | 0.3328 |
| Valenti, Lawrence Nicholas | BTC | 0.0022 |
| *Valentin Jr, Isaias* | ETH | - |
| *Valentin Jr, Isaias* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Valentin Jr, Isaias* | USDC | - |
| Valentin, Rolando Dizon | USDC | 9.8400 |
| Valentin, Stephen | SOL | 1.0216 |
| Valentin, Tyler Raymond | ETH | 0.0042 |
| Valentin, Tyler Raymond | USDT ERC20 | 93.0973 |
| Valentine, James Richard | BTC | 0.0163 |
| Valentine, James Richard | ETH | 0.2490 |
| Valentine, Mckeithan | BTC | 0.0352 |
| Valentine, Michael | ADA | 142.9296 |
| Valentine, Michael | BAT | 232.9718 |
| Valentine, Michael | XLM | 2,474.6122 |
| *Valentine, Nicholas* | BTC | - |
| *Valentine, Nicholas* | CEL | - |
| Valentine, Robert | BTC | 0.0846 |
| Valentine, Robert | BTC | 0.0023 |
| *Valentino, Drew* | GUSD | - |
| *Valenziano, Frank Andrew* | LUNC | - |
| *Valenziano, Frank Andrew* | USDC | - |
| Valenzuela Matutti, Hubert | BTC | 0.0303 |
| Valenzuela Matutti, Waldo | BTC | 0.0645 |
| Valenzuela, Adrian | BTC | 0.0169 |
| Valenzuela, Adrian | ETH | 0.1853 |
| Valenzuela, Ruby Nicole | BTC | 0.0006 |
| Valeo, Michael Dean | BTC | 0.0014 |
| Valeo, Michael Dean | USDC | 18,794.8000 |
| Valerdi , Andres Jordan | BTC | 0.0003 |
| Valerdi , Andres Jordan | DOGE | 1,580.3051 |
| Valeriane, Matthew Taylor | ADA | 32,888.1300 |
| *Valeriano, Jacob* | BTC | - |
| Valeriano, Mark | ETH | 0.0212 |
| Valerio, Walter | BTC | 0.0003 |
| Valiente, Bethzaida | ETH | 0.0079 |
| Valino, Jose | BTC | 0.0008 |
| *Valinsky, Michael* | CEL | - |
| *Valinsky, Michael* | USDC | - |
| *Valislint, Maura* | BTC | - |
| Valislint, Maura | USDC | 22.0450 |
| *Valk, Philip* | ADA | - |
| *Valk, Philip* | BTC | - |
| *Valk, Philip* | DOT | - |
| *Valk, Philip* | ETH | - |
| *Valk, Philip* | LINK | - |
| Valk, Philip | USDC | 369.3701 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Valk, Philip* | USDT ERC20 | - |
| Valladares , Calvin | ETH | 0.0043 |
| Valle Melendez, Edison Omar | MATIC | 191.9867 |
| Valle , Angel Luis Iii | BTC | 0.9413 |
| Valle , Angel Luis Iii | XRP | 4,628.9486 |
| Valle, Luis | BTC | 0.0004 |
| Valle, Luis | DOT | 118.1065 |
| *Valle, Luis* | ETH | - |
| Valle, Michael | ADA | 1,094.3347 |
| *Valle, Michael* | USDT ERC20 | - |
| Valle, Yamileth | COMP | 0.4699 |
| Valle, Yamileth | SNX | 37.5162 |
| Valle, Yamileth | UMA | 9.6304 |
| Vallecalle, Carol | BTC | 0.0025 |
| *Vallejo, Darius* | BTC | - |
| Valles, Matteo | AVAX | 11.2354 |
| Valles, Matteo | BTC | 0.0014 |
| Valles, Matteo | DOT | 154.0232 |
| Valles, Matteo | ETH | 0.4442 |
| Valles, Raul | AVAX | 0.2709 |
| Valles, Raul | DOT | 1.0178 |
| Valles, Raul | LINK | 12.5623 |
| Valles, Raul | MANA | 74.6133 |
| Valles, Raul | MATIC | 245.8577 |
| Valles, Raul | USDC | 302.7861 |
| Valles, Reuben | USDC | 23,494.8000 |
| Vallette, Andrew | ETH | 0.0246 |
| Vallin, Javier | BTC | 0.0018 |
| Vallorani, Brandon | BTC | 0.0141 |
| Valos, Alexander Thomas | BTC | 0.0013 |
| *Valtierra Flores , Victor* | USDC | - |
| Valverde, Enrique | BTC | 0.0088 |
| Valverde, Erick | ETH | 0.0056 |
| Valvert Gamboa, Jorge Rafael | ADA | 722.3703 |
| Valvert Gamboa, Jorge Rafael | BTC | 0.0022 |
| Van Acker, Michael Peyton | BTC | 0.0012 |
| Van Arsdale, Peter | CEL | 56.6708 |
| Van Balen, David Benjamin | BTC | 0.0003 |
| *Van Bloem, Sandra* | BTC | - |
| Van Braekel, Luc | MCDAI | 2,253.5145 |
| Van Braekel, Luc | XLM | 27,239.5783 |
| *Van Dam, Erick* | DASH | - |
| Van De Venter, Nathaniel B | USDC | 1,205.5200 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Van Der Hoeven, Tyler* | BTC | - |
| Van Der Hoeven, Tyler | CEL | 90.6889 |
| Van Der Hoeven, Tyler | ETH | 0.0005 |
| *Van Der Hoeven, Tyler* | USDC | - |
| *Van Der Hoeven, Tyler* | XLM | - |
| *Van Der Westhuizen, Pierre Robert* | ETH | - |
| Van Der Westhuyzen, Summer | GUSD | 7,802.4400 |
| *Van Dixhorn, Walker* | BTC | - |
| Van Drimmelen, Rory Adrian | BTC | 0.0008 |
| *Van Dyck, Theodore* | BTC | - |
| Van Dyck, Theodore | ETH | 0.9061 |
| *Van Dyke, Landon* | USDC | - |
| *Van Eynde, Christopher J* | BTC | - |
| *Van Eynde, Christopher J* | DOT | - |
| *Van Eynde, Christopher J* | ETH | - |
| *Van Eynde, Christopher J* | MATIC | - |
| *Van Eynde, Christopher J* | SOL | - |
| *Van Eynde, Christopher J* | USDC | - |
| Van Fleet, Daniel Vern | CEL | 113.0881 |
| Van Genderen, Troy Alan | BTC | 0.0012 |
| *Van Hook, Cliff* | USDC | - |
| Van Houtteghem , Garrett | BTC | 0.0000 |
| Van Hoven, Ian | BTC | 0.0574 |
| Van Huysen, Joseph G | BTC | 0.0290 |
| Van Huysen, Joseph G | ETH | 0.1054 |
| *Van Huysen, Joseph G* | MANA | - |
| *Van Huysen, Joseph G* | UST | - |
| *Van Lier , Viraja* | USDT ERC20 | - |
| *Van Patten, Ryan* | BCH | - |
| Van Veen, Ashley Ahyeda | USDC | 182.8000 |
| Van Winkle, William | USDC | 210.6710 |
| *Van Zee, Parker* | BTC | - |
| *Van Zeventer, Joel* | ETH | - |
| Van Zile, Russell | BTC | 0.0015 |
| Van Zile, Russell | USDC | 39.1038 |
| Van  Loon, Jacqueline Carol | CEL | 6,851.3565 |
| Van, Alan | BTC | 0.0171 |
| *Van, John* | 1INCH | - |
| *Van, John* | ADA | - |
| *Van, John* | BTC | - |
| *Van, John* | DOT | - |
| *Van, John* | ETH | - |
| *Van, John* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Van, John* | MATIC | - |
| Van, Joshua L | BTC | 0.0014 |
| *Van, Justin* | BTC | - |
| *Van, Justin* | USDC | - |
| *Van, Justin* | XLM | - |
| *Van, Kham Kim* | BTC | - |
| Van, Levin Phuc | BTC | 0.0021 |
| Van, Matthew Truong | BTC | 0.0397 |
| *Van, Matthew Truong* | UST | - |
| Van, Matthew Truong | XLM | 57.4110 |
| Vanacker, Dallas Nicole | BTC | 0.0215 |
| Vanacker, Dawn Marie | BTC | 0.0236 |
| *Vanacker, Michael Scott* | ETH | - |
| Vanacore 3Rd, Joseph J | ETH | 0.0931 |
| Vanasse, John | GUSD | 8.1010 |
| Vanbarriger, Kurtis | AVAX | 0.6015 |
| Vance, Morgan | ETH | 0.2063 |
| Vancoppenolle, Kenneth W | ETH | 0.0189 |
| *Vandelinder, Jordan* | CEL | - |
| *Vandenbrand, Joel* | ADA | - |
| *Vandenbrand, Joel* | BTC | - |
| *Vandenbrand, Joel* | MATIC | - |
| *Vandenbrand, Joel* | SNX | - |
| *Vandenbrand, Joel* | USDC | - |
| Vander Zalm, Robert Lawrence | BTC | 0.0014 |
| Vander Zalm, Robert Lawrence | USDC | 6,574.8000 |
| Vander Zwaag, Steven Andrew | CEL | 113.4117 |
| *Vanderbilt, Sam* | USDC | - |
| *Vanderbrook, Alan* | BTC | - |
| Vanderbrook, Alan | XLM | 5.7660 |
| *Vanderlaan, Eric* | BTC | - |
| Vanderlosk, Steven | LTC | 0.0906 |
| Vandermuellen , Craig Phillip | BTC | 0.1643 |
| *Vanderpool, Maxwell* | ADA | - |
| *Vanderpool, Maxwell* | BTC | - |
| *Vandiver, John* | ADA | - |
| *Vandort, Rich* | BTC | - |
| *Vanegas, Alan* | USDT ERC20 | - |
| *Vanek, Jim* | BTC | - |
| *Vanek, Michael* | BTC | - |
| *Vanesko, Michael* | BTC | - |
| Vanesko, Michael | USDC | 2,537.4060 |
| *Vanevenhoven, Ryan* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vanevenhoven, Ryan* | BTC | - |
| *Vanevenhoven, Ryan* | DOT | - |
| *Vanevenhoven, Ryan* | ETH | - |
| *Vanevenhoven, Ryan* | MATIC | - |
| *Vanevenhoven, Ryan* | SOL | - |
| *Vanevenhoven, Ryan* | USDC | - |
| *Vang, Jonathan* | AVAX | - |
| Vang, Jonathan | MATIC | 0.7690 |
| *Vang, Jonathan* | USDC | - |
| Vang, Justin K | BTC | 0.0011 |
| Vang, Keeneng | ETH | 0.8158 |
| Vang, Luke | BTC | 0.0047 |
| *Vang, Michael* | USDC | - |
| Vang, Morced | BTC | 0.0012 |
| Vang, See Nou | BTC | 0.0010 |
| Vang, See Nou | ETH | 0.0940 |
| Vanga, Srinivas | BTC | 0.0025 |
| Vanga, Srinivas | MCDAI | 5.0347 |
| *Vanga, Srinivas* | PAXG | - |
| *Vangeloff, Kyler* | ADA | - |
| Vangeloff, Kyler | AVAX | 8.8327 |
| *Vangeloff, Kyler* | COMP | - |
| *Vangeloff, Kyler* | ETH | - |
| *Vangeloff, Kyler* | MATIC | - |
| *Vanhofwegen, Samuel* | BTC | - |
| *Vanhorn, Jordan* | USDC | - |
| Vankuijck, Sandro Marciano | BTC | 0.0086 |
| *Vankuijck, Sandro Marciano* | USDC | - |
| *Vanmeter, Thomas* | BTC | - |
| Vannortwick, Clayton | BTC | 0.0207 |
| Vannoy, Samuel | BTC | 0.0009 |
| *Vannoy, Samuel* | USDC | - |
| Vanover, Jerrod Dewayne | DOGE | 8,508.3589 |
| *Vanpatter, Drew James* | BTC | - |
| Vantil, Brett Anthony | BTC | 0.0181 |
| *Vantil, Brett Anthony* | USDC | - |
| Vanvari, Yash | BTC | 0.0018 |
| Vanvari, Yash | USDC | 989.7453 |
| *Varas, Adrian* | 1INCH | - |
| Varderesyan, Arusyak | BTC | 0.1529 |
| Varela, Osman | BTC | 0.0027 |
| Varela, Viviana Guadalupe | BTC | 0.0028 |
| Vargas Ospina, Nicky Kevin | BTC | 0.0074 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vargas Ospina, Nicky Kevin* | GUSD | - |
| *Vargas Ospina, Nicky Kevin* | USDC | - |
| Vargas Rivas, Eliam | USDC | 1,517.6000 |
| *Vargas, Dominic* | USDC | - |
| Vargas, Israel | BTC | 0.0014 |
| Vargas, Israel | ETH | 0.0940 |
| Vargas, Jeff | BTC | 0.0004 |
| Vargas, Julie-Anna | BTC | 0.0233 |
| Vargas, Lenny | BTC | 0.0018 |
| Vargas, Manuel Francisco | ETH | 11.0169 |
| Vargas, Miguel | BTC | 0.0124 |
| *Vargas, Miguel* | BTC | - |
| *Vargas, Miguel* | USDC | - |
| *Vargas, Regina* | BTC | - |
| Vargas, Victor | BTC | 0.0031 |
| Vargas, Victor | BUSD | 20.6420 |
| *Vargas, Victor* | LINK | - |
| Vargas-Cortez, Gustavo | AVAX | 0.4740 |
| Vargas-Ferreira, Christian | BTC | 0.0005 |
| Vargas-Ferreira, Christian | ETH | 0.0094 |
| Vargas-Ferreira, Christian | LINK | 2.1333 |
| Vargas-Ferreira, Christian | USDC | 13.6000 |
| Vargas-Ferreira, Christian | USDT ERC20 | 14.5296 |
| Varghese, Shelly | BTC | 0.0314 |
| Vargocko, Jared | BTC | 0.0007 |
| Varipapa, Edward | BTC | 0.0177 |
| Varkel, Tal | ADA | 249.1492 |
| *Varley, Nathan Andrew* | BTC | - |
| *Varley, Nathan Andrew* | USDC | - |
| Varma, Arjun | BTC | 0.1344 |
| Varma, Arjun | ETH | 1.4079 |
| *Varnado, Alan* | USDC | - |
| *Varnell, Kenny* | BTC | - |
| Varner, James | SOL | 9.2982 |
| *Varner, Joel* | MATIC | - |
| Varo, Julian Anthony | USDC | 2,270.3500 |
| Vartanian, Alex | BTC | 0.1218 |
| Vartanian, Alex | ETH | 0.3707 |
| Vartanian, Alex | MATIC | 438.2004 |
| Vartanian, Arsineh | BTC | 0.0002 |
| *Vartanov, Sergey* | BCH | - |
| *Vartanov, Sergey* | BTC | - |
| *Vartanov, Sergey* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vartanov, Sergey* | ETC | - |
| *Vartanov, Sergey* | ETH | - |
| *Vartanov, Sergey* | PAXG | - |
| *Vartanov, Sergey* | ZEC | - |
| Vasco, Larry | BTC | 0.0696 |
| Vasconcelos, Gustavo Vieira Bahia C | ADA | 331.2071 |
| Vasconcelos, Gustavo Vieira Bahia C | BTC | 0.0014 |
| *Vasconcelos, Gustavo Vieira Bahia C* | LUNC | - |
| Vasconcelos, Gustavo Vieira Bahia C | USDC | 4,691.0400 |
| Vasquez , Karina | BTC | 0.0004 |
| Vasquez , Midy | BTC | 0.0000 |
| Vasquez , Midy | USDC | 4.2000 |
| *Vasquez, Aaron* | BTC | - |
| *Vasquez, Alexander P* | DOGE | - |
| *Vasquez, Alexander P* | SOL | - |
| Vasquez, Angel Daniel | BTC | 0.0197 |
| Vasquez, Angel Daniel | USDT ERC20 | 1,898.3000 |
| *Vasquez, Brayam* | XLM | - |
| Vasquez, Celio | ETH | 0.2308 |
| *Vasquez, Edward* | BTC | - |
| *Vasquez, Eric* | ADA | - |
| *Vasquez, Jeffrey* | ETH | - |
| Vasquez, Jeffrey | USDT ERC20 | 19.4913 |
| Vasquez, Joe | BTC | 0.0008 |
| Vasquez, Joe | ETH | 0.2138 |
| *Vasquez, Joe* | GUSD | - |
| *Vasquez, Joe* | MATIC | - |
| Vasquez, Juan | CEL | 259.3047 |
| Vasquez, Mark | USDC | 3,002.8000 |
| Vasquez, Monique Raina | USDC | 23,447.8000 |
| *Vasquez, Phillip* | BTC | - |
| *Vasquez, Richard* | XLM | - |
| *Vasquez-Bolanos, Laura* | BTC | - |
| Vasquez-Bolanos, Laura | USDC | 4,864.7902 |
| Vasquezhill, Yoli | ETH | 0.9385 |
| *Vasquezhill, Yoli* | LUNC | - |
| Vasquezhill, Yoli | SNX | 58.5098 |
| Vasquezhill, Yoli | USDC | 464.8000 |
| *Vasquez-Valencia, David* | MATIC | - |
| Vassell, Roger John | USDC | 13.6000 |
| *Vassey, Jeffrey* | BTC | - |
| *Vassey, Jeffrey* | LTC | - |
| *Vassey, Jeffrey* | USDC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vassilev, Mike* | 1INCH | - |
| Vassilev, Mike | ADA | 42.2511 |
| Vassilev, Mike | ETH | 0.0089 |
| *Vassilev, Mike* | USDC | - |
| *Vasta, James David* | BTC | - |
| *Vasta, James David* | ETH | - |
| Vasudevan, Anup | USDC | 7.3396 |
| *Vasudevan, Arun* | MCDAI | - |
| Vaswani, Raj | MATIC | 6,932.8475 |
| Vaudreuil, Daniel | LTC | 1.8611 |
| Vaughan, Christopher | CEL | 52.7534 |
| Vaughan, Shannon | BTC | 0.0053 |
| *Vaughn , Gerald* | USDC | - |
| Vaughn, Aaron Seth | BTC | 0.0010 |
| *Vaughn, Brandy Nichole* | BTC | - |
| *Vaughn, Caleb* | LTC | - |
| Vaughn, Jordan | ETH | 3.4840 |
| Vaughn, Marquis | XLM | 179.6328 |
| Vaughn, Martin Glen | BTC | 0.0011 |
| Vaughn, Nygel Alexander | BTC | 0.0011 |
| *Vaughn, Robert* | BTC | - |
| *Vaughn, Sharon* | USDC | - |
| *Vaughn, William* | CEL | - |
| *Vavala, Joseph* | BTC | - |
| *Vavala, Joseph* | DOT | - |
| *Vavala, Joseph* | ETH | - |
| *Vavala, Joseph* | USDT ERC20 | - |
| Vavrik, Robert | BTC | 0.1098 |
| *Vaxter , Daniel* | MATIC | - |
| *Vaz, Kévin* | ETH | - |
| *Vaz, Kévin* | SOL | - |
| *Vaz, Kévin* | USDC | - |
| Vazin, Ali | BTC | 0.0007 |
| *Vazquez Jr, Manuel* | ETH | - |
| *Vazquez Jr, Manuel* | USDC | - |
| Vazquez Perez, Josuel | BTC | 0.0001 |
| *Vazquez, Alejandro* | BTC | - |
| *Vazquez, Alejandro* | USDC | - |
| *Vazquez, Alexander* | SOL | - |
| Vazquez, Alvaro | AVAX | 0.7390 |
| *Vazquez, Carlos* | LUNC | - |
| *Vazquez, Carlos* | CEL | - |
| Vazquez, Christina | BTC | 0.0327 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Vazquez, Daniel* | BCH | - |
| Vazquez, Daniel | BSV | 0.0422 |
| *Vazquez, Daniel* | BTC | - |
| *Vazquez, Daniel* | COMP | - |
| Vazquez, Daniel | ETH | 0.0004 |
| Vazquez, Daniel | GUSD | 642.2153 |
| *Vazquez, Daniel* | LTC | - |
| *Vazquez, Daniel* | MANA | - |
| *Vazquez, Daniel* | USDC | - |
| *Vazquez, Daniel* | ZRX | - |
| Vazquez, David | ADA | 17.3525 |
| *Vazquez, Jesenia* | BTC | - |
| Vazquez, Jesenia | MANA | 27.7628 |
| Vazquez, Jesenia | XRP | 37.7366 |
| Vazquez, Jose A | BTC | 0.0005 |
| Vazquez, Miguel | BTC | 0.0155 |
| Vazquez, Nicholas | BTC | 0.0014 |
| Vazquez, Samuel | AAVE | 56.1994 |
| *Vazquez, Zachary Chance* | BTC | - |
| Vazquez, Zachary Chance | USDT ERC20 | 43.5390 |
| Vazquez-Carson, Sebastian | AVAX | 0.8264 |
| Vazquez-Carson, Sebastian | BTC | 0.0313 |
| Vazquez-Carson, Sebastian | DOT | 18.3587 |
| Vazquez-Carson, Sebastian | ETH | 0.1876 |
| Vazquez-Carson, Sebastian | MATIC | 129.4105 |
| *Vazquez-Carson, Sebastian* | USDC | - |
| *Veatch, Cameron* | BTC | - |
| Veatch, Cameron | DASH | 1.9902 |
| *Veatch, Cameron* | SGB | - |
| Veatch, Derek | ETH | 0.5149 |
| Veatch, Derek | MCDAI | 60.9357 |
| Vecchione, Juan | BTC | 0.1451 |
| *Vecchione, Juan* | MATIC | - |
| *Vecino Nicosia, Alexis Julian* | ADA | - |
| *Vecino Nicosia, Alexis Julian* | BTC | - |
| *Vecino Nicosia, Alexis Julian* | USDC | - |
| Veck, Perry | DOGE | 343.7972 |
| *Veck, Perry* | MANA | - |
| Veck, Perry | OMG | 15.6821 |
| Ved, Kaushik | BTC | 0.0646 |
| Ved, Kaushik | CEL | 32.0960 |
| Ved, Kevin Arvind | BTC | 0.5306 |
| Ved, Kunal Arvind | BTC | 0.1059 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ved, Kunal Arvind | CEL | 103.7319 |
| Vedadi, Pouya | BTC | 0.0007 |
| Vee, Cody | AVAX | 6.3543 |
| Veenendall, Malerie | USDC | 182.8000 |
| *Veenstra, Derek* | BTC | - |
| Veerappanchatrams, Sathieshkumar | SOL | 8.6412 |
| *Vega Cordano, Mariano Elias* | BTC | - |
| *Vega Cordano, Mariano Elias* | ETH | - |
| *Vega Gutierrez, Pedro Rolando* | BTC | - |
| Vega Ii, Victor | ADA | 387.4111 |
| Vega Vera, Cristobal | ETH | 0.0050 |
| *Vega Vera, Cristobal* | LUNC | - |
| *Vega Vera, Cristobal* | SOL | - |
| *Vega Vigo, Jorge* | BTC | - |
| *Vega Vigo, Jorge* | DOT | - |
| *Vega Vigo, Jorge* | LINK | - |
| *Vega Vigo, Jorge* | MATIC | - |
| *Vega, Alexis* | BTC | - |
| Vega, Daniel | ETH | 0.2737 |
| Vega, Daniel | USDC | 11.2194 |
| Vega, Efrain | BTC | 0.0003 |
| *Vega, Efrain* | KNC | - |
| *Vega, Efrain* | MCDAI | - |
| *Vega, Efrain* | UMA | - |
| *Vega, Efrain* | XLM | - |
| Vega, John | USDC | 4.2000 |
| *Vega, Miguel Alfonso* | ETH | - |
| *Vega, Rafael* | ADA | - |
| *Vega, Rafael* | SOL | - |
| Vega, Ruben | AVAX | 0.4847 |
| Vega, Ruben | BTC | 0.0178 |
| *Vegas , Robert* | USDT ERC20 | - |
| Veguilla, Ray | ETH | 0.0339 |
| *Veil, Thibaud* | BTC | - |
| Veil, Thibaud | ZEC | 1.4413 |
| *Veintimilla, Rafael Federico* | USDC | - |
| *Veiss, Andris Lorenzo* | BTC | - |
| Veiss, Andris Lorenzo | CEL | 34.2301 |
| Veith, Chris Daniel | BTC | 0.0009 |
| Vela, Joseph | ETH | 0.1467 |
| Vela, Manuel | BTC | 0.3698 |
| Vela, Pete | ETH | 0.2231 |
| Vela, Pete | SOL | 8.5580 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Velagapudi, Bala Krishna* | BTC | - |
| *Velagapudi, Bala Krishna* | XLM | - |
| Velagapudi, Girish Babu | BTC | 0.0007 |
| Velagapudi, Girish Babu | COMP | 0.0120 |
| Velagapudi, Girish Babu | ETH | 0.4569 |
| Velagapudi, Girish Babu | XLM | 150.4807 |
| Velagic, Hasan | MATIC | 20.8363 |
| *Velagic, Hasan* | USDC | - |
| Velardo, David | DOT | 0.0824 |
| *Velardo, David* | SOL | - |
| *Velardo, David* | USDC | - |
| *Velasco, Daniel* | BTC | - |
| *Velasco, Daniel* | ETH | - |
| *Velasco, Daniel* | USDC | - |
| Velasco, Juan | BTC | 0.0912 |
| Velasco, Juan | DOT | 2.5458 |
| *Velasco, Juan* | ETH | - |
| *Velasco, Juan* | MATIC | - |
| Velasco, Juan | SOL | 5.8903 |
| *Velasco, Justin* | BTC | - |
| Velasco, Justin | ETH | 0.0335 |
| Velasco, Justin | MATIC | 5,664.9916 |
| Velasco, Justin | SNX | 342.7542 |
| *Velasquez, Eric* | BTC | - |
| *Velasquez, Eric* | ETH | - |
| *Velasquez, Eric* | LTC | - |
| *Velasquez, Eric* | MATIC | - |
| *Velasquez, Eric* | SNX | - |
| *Velasquez, Eric* | UNI | - |
| *Velasquez, Eric* | XLM | - |
| Velasquez, Hugo Mauricio | BTC | 0.0091 |
| *Velasquez, Jaime* | BTC | - |
| *Velasquez, Samuel* | BTC | - |
| Velasquez, Tatiana | BTC | 0.0014 |
| Velazco, Alec | SOL | 19.4886 |
| Velazquez Cortes, Ali | ETH | 0.0082 |
| Velazquez , John | MATIC | 336.7877 |
| *Velazquez, Arnold* | AVAX | - |
| Velazquez, Arnold | BTC | 0.0119 |
| *Velazquez, Arnold* | ETH | - |
| *Velazquez, Arnold* | SOL | - |
| Velazquez, Jose | BTC | 0.0234 |
| Velazquez, Juan | BTC | 0.0634 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Velazquez, Juan | XRP | 1,030.4545 |
| *Velazquez, Milady* | LUNC | - |
| Velazquezmendoza, Brandon Joshua | ETH | 1.4032 |
| Velazquezmendoza, Brandon Joshua | LTC | 0.9201 |
| Veldanda, Praveen Kumar | USDC | 41.8000 |
| Velez Rodriguez, Karilyn | MANA | 1,139.8893 |
| *Velez , Rafael* | ADA | - |
| Velez , Rafael | AVAX | 34.4537 |
| Velez , Rafael | BUSD | 1,806.3419 |
| *Velez , Rafael* | USDT ERC20 | - |
| Velez, Ernesto | XLM | 1,248.5537 |
| Velez, Jason | BTC | 0.0272 |
| *Velez, Juan* | ADA | - |
| Velez, Juan | XLM | 9,789.8861 |
| Velez, Oliver | BTC | 0.0021 |
| Velez, Walter | USDC | 8.5804 |
| *Velez-Galvez, Mirna* | BTC | - |
| *Velharticky, William* | ADA | - |
| *Velharticky, William* | BTC | - |
| *Velharticky, William* | ETH | - |
| *Veliz, Israel* | BTC | - |
| Veliz, Jason Adrian | BTC | 0.0021 |
| Vella, Chris | AVAX | 7.0954 |
| Vella, Chris | BTC | 0.0153 |
| Vella, Chris | ETH | 0.3077 |
| Vella, Chris | XLM | 944.2679 |
| Veloce , Frank Gerald, Iii | AAVE | 3.0224 |
| Veloce , Frank Gerald, Iii | BTC | 0.0309 |
| Veloce , Frank Gerald, Iii | ETH | 1.1347 |
| Veloce , Frank Gerald, Iii | LINK | 48.4947 |
| Veloce , Frank Gerald, Iii | LTC | 11.7461 |
| Veloce , Frank Gerald, Iii | SNX | 108.2111 |
| Velotta, Anthony Paul | BTC | 0.0116 |
| Velotta, Anthony Paul | USDC | 88.8000 |
| *Velvin, Stacen* | ETH | - |
| Venanzi, Adam Paul | ADA | 266.4907 |
| Venanzi, Adam Paul | BAT | 119.7942 |
| Venanzi, Adam Paul | BTC | 0.0083 |
| Venanzi, Adam Paul | DOGE | 2,166.1635 |
| Venanzi, Adam Paul | LTC | 2.9139 |
| Venanzi, Adam Paul | MCDAI | 390.8650 |
| Venanzi, Adam Paul | XLM | 2,614.7361 |
| Venanzi, Adam Paul | ZEC | 0.0466 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vencekmartinez, Danny Josef* | BTC | - |
| *Vencekmartinez, Danny Josef* | ETH | - |
| Vencill, Kacey | BTC | 0.0145 |
| Vencill, Kacey | ETH | 0.1799 |
| Venditto, Christopher Salvatore | BTC | 0.1145 |
| Venegas, David | BTC | 0.0043 |
| Venegas, Ricardo Slota | BTC | 0.0402 |
| *Venem, Shane* | ADA | - |
| Venem, Shane | DOT | 28.9495 |
| Venem, Shane | ETH | 0.1680 |
| *Venford, Boris* | USDC | - |
| *Venford, Polina* | USDC | - |
| *Venier, Ryan Ellis* | BTC | - |
| Venkat, Sharad | MCDAI | 4.2000 |
| Venkatakrishnan, Aiveliagaram | ETH | 18.7441 |
| Vennard Jr, David Anthony | ETH | 0.2138 |
| Venters, Casey Levi | BTC | 0.0390 |
| Vento, Ricky Raul | XRP | 2,597.2142 |
| Ventura, Jose | USDC | 464.8000 |
| Ventura, Levitico | DOT | 14.9628 |
| *Ventura, Ricardo Jorge* | AVAX | - |
| Ventura, Ricardo Jorge | BTC | 0.0164 |
| *Ventura, Ricardo Jorge* | CEL | - |
| Ventura, Ricardo Jorge | ETH | 0.2407 |
| Ventura, Ricardo Jorge | USDC | 4.2075 |
| *Ventura, Santos* | BTC | - |
| Ventures, Block | BTC | 0.1302 |
| *Ventures, Block* | USDC | - |
| *Venugopal, Arun Prasad* | LUNC | - |
| Venugopal, Arun Prasad | USDC | 2,344.8000 |
| Venutolo, Jade | BTC | 0.0035 |
| Venutolo, Jade | ETH | 0.0143 |
| *Venutolo, Mario* | BTC | - |
| Venzon, Tony | BTC | 0.0100 |
| Venzon, Tony | ETH | 0.4871 |
| Ver Eecke, David Harold | XLM | 19.1250 |
| Vera, Rafael Augusto | BTC | 0.0462 |
| *Vera, Wendy* | BTC | - |
| Veracruz, Steven | SOL | 0.4585 |
| Veras, Ronnie | LTC | 0.0474 |
| *Veras, Sody Andrew* | BCH | - |
| *Veras, Sody Andrew* | BTC | - |
| *Veras, Sody Andrew* | DASH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Veras, Sody Andrew* | EOS | - |
| *Veras, Sody Andrew* | ZEC | - |
| *Verastegui Nonato, Jhan Marco* | SOL | - |
| Verbeke, Andrew | ETH | 0.6617 |
| Verdieck, Joshua | LTC | 4.6810 |
| *Verdieck, Joshua* | USDC | - |
| Verdugo, Carlos Michell | ETH | 0.0269 |
| Vergados, Angelica | BTC | 0.0021 |
| Vergados, Angelica | ETH | 1.8779 |
| Vergados, Angelica | MATIC | 511.4642 |
| Vergados, Jason-Demetrios Alexander | BTC | 0.0038 |
| Vergados, Jason-Demetrios Alexander | MATIC | 3,084.8838 |
| Vergara, Dean | XRP | 1,066.8035 |
| Vergara, Francisco | BTC | 0.0031 |
| Vergara, Louis Anthony | BTC | 0.0010 |
| *Vergel, David* | GUSD | - |
| Vergeynst, Bruno | BTC | 0.0360 |
| Vergeynst, Bruno | ETH | 0.1622 |
| *Verghese, Charles* | BTC | - |
| *Verghese, Charles* | XLM | - |
| *Verghese, Nishath* | AAVE | - |
| *Verghese, Nishath* | COMP | - |
| *Verghese, Nishath* | ETH | - |
| *Verghese, Nishath* | KNC | - |
| *Verghese, Nishath* | MATIC | - |
| *Verghese, Nishath* | SNX | - |
| *Verghese, Nishath* | TUSD | - |
| *Verghese, Nishath* | UNI | - |
| Verghese, Nishath | USDC | 2,139.7103 |
| *Verghese, Nishath* | USDT ERC20 | - |
| *Verghese, Nishath* | XLM | - |
| Verghese, Nishath | ZEC | 3.0678 |
| *Verity, Hannah* | BTC | - |
| Verity, Hannah | XLM | 774.6827 |
| Verkhovykh, Valentina | ETH | 0.0156 |
| *Verlinda, Breanna* | BTC | - |
| *Verlinden, Charles Roge Ii* | UST | - |
| Verma, Karan | BTC | 0.0025 |
| Verma, Karan | ETH | 0.0040 |
| *Vernali, Brian Joseph* | BTC | - |
| *Vernetti , Brian* | USDC | - |
| *Vernon, Robert* | BTC | - |
| *Vernon, Robert* | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vernon, Robert* | SNX | - |
| Verso, Mark Andrew | AVAX | 6.2994 |
| *Verso, Mark Andrew* | BTC | - |
| Versprille, Robert Dylan | BTC | 0.0064 |
| Vertsekha, Paul | SNX | 47.5179 |
| *Vertsekha, Paul* | USDC | - |
| Verzosa, Christian | ADA | 0.3586 |
| *Verzosa, Christian* | MATIC | - |
| Vesce, William | DOGE | 36.6900 |
| Vesce, William | ETH | 0.0900 |
| Vesnaver, Victor Lee | ZEC | 19.9109 |
| *Vessells, Daniel William* | USDC | - |
| *Vessells, Kristopher Glenn* | SOL | - |
| Vesser, Ben | AVAX | 4.3713 |
| Vesser, Ben | BTC | 0.0425 |
| *Vesser, Ben* | LINK | - |
| Vessup, Anzel | USDC | 88.8000 |
| Vest, Andrew | BTC | 0.0020 |
| *Vest, Andrew* | USDC | - |
| Vest, William Eugene | BTC | 0.0011 |
| *Vestol, Kurtis* | ETH | - |
| Vetter, Jonathan Price | ETH | 1.1175 |
| *Vettese, Victor* | USDC | - |
| Vey, Harrison | BTC | 0.0003 |
| *Vey, Harrison* | XLM | - |
| Veyna, Raymundo | DOT | 38.7399 |
| Veys, Joseph Anthony | AVAX | 24.9261 |
| Veys, Joseph Anthony | CEL | 112.9143 |
| Veysman, Valentin | GUSD | 98.1182 |
| Viaud-Murat, Etienne | ETH | 0.0456 |
| Vice, Bobby | ETH | 0.3461 |
| *Vice, Gregory John* | ETH | - |
| Vice, James | CEL | 2,502.3871 |
| Vice, James | ETH | 0.9323 |
| *Vice, Ryan* | BTC | - |
| *Vice, Ryan* | MATIC | - |
| *Vice, Ryan* | USDC | - |
| Vicente, Marco | BTC | 0.0520 |
| Vicente, Michael | SOL | 2.9697 |
| Vich, Daniel | USDC | 88.8000 |
| Vichima, Paul George | BTC | 0.0108 |
| *Vicini, Felipe* | GUSD | - |
| *Vicini, Felipe* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| ***Vickers, Matthew*** | USDC | - |
| Vickery, Chad | BTC | 0.1255 |
| Vickery, Chad | ETH | 1.9208 |
| ***Vickrey, Beth*** | BTC | - |
| Victoria Bowden, Egle | ADA | 569.4130 |
| ***Victoria, Sean*** | BTC | - |
| ***Victoria, Trevor*** | LINK | - |
| Victoria, Trevor | SUSHI | 28.9457 |
| Victoria, Trevor | UNI | 22.4507 |
| ***Victoriano, Erwin*** | CEL | - |
| Victory, Brendan | BTC | 0.1699 |
| Victory, Brendan | ETH | 0.0004 |
| Victory, Brendan | LINK | 42.2549 |
| Victory, Brendan | MATIC | 718.6741 |
| Victory, Brendan | ZRX | 361.2290 |
| Vidal-Naquet, Michel | BTC | 0.0183 |
| ***Vidanueva, Brandon*** | LTC | - |
| Videon, Brad | BTC | 0.0015 |
| Videon, Brad | ZEC | 18.3931 |
| Videtich, Matt | BTC | 0.1943 |
| Vido, Steven James | BTC | 0.0011 |
| ***Vidrine, Malcolm*** | BTC | - |
| Vidrio, Javier | BTC | 0.0022 |
| Vidrio, Javier | USDC | 23,513.6000 |
| Vidyakin, Ivan | GUSD | 2.8927 |
| ***Vieira, Brianna*** | BTC | - |
| ***Vieira, Brianna*** | ETH | - |
| Viernes, Elua Bertram | BTC | 0.0921 |
| ***Vierra, Nicholas*** | BTC | - |
| ***Vierra, Nicholas*** | ETH | - |
| Vierra, Nicholas | SOL | 0.2025 |
| ***Vierra, Steve*** | ADA | - |
| ***Vierra, Steve*** | BTC | - |
| ***Vierra, Steve*** | USDC | - |
| Vieyra, Caleb | ETH | 0.0555 |
| ***Vieyra, Silvestre*** | BTC | - |
| Viezcas, Edgar | BTC | 0.0071 |
| Vigil, Daniel | BTC | 0.0003 |
| Vigil, Frank | BTC | 0.0190 |
| Vigil, Frank | MANA | 105.6568 |
| Vigil, Frank | MATIC | 158.7433 |
| ***Vigil, John*** | ADA | - |
| ***Vigil, John*** | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vigil, Mark* | USDC | - |
| Vigil, Moises | BTC | 0.0004 |
| *Vigil, Tiffany* | BTC | - |
| Vignali, Michael | BTC | 0.0659 |
| Vijay, Mahesh | BTC | 0.0003 |
| Vijayaraghavan , Ramji | CEL | 30.4784 |
| Viking, Norse | BTC | 0.0000 |
| Vikram, Shardul | BSV | 0.9685 |
| Vila, Michael | AVAX | 2.5880 |
| Vila, Michael | ETH | 0.0111 |
| Vilato Solares, Luis Enrique | BTC | 0.0014 |
| Vilato Solares, Luis Enrique | ETH | 0.1671 |
| *Vilchis, Richard* | BTC | - |
| *Vilchis, Richard* | LINK | - |
| Vilchis, Richard | MATIC | 17.6478 |
| *Vilchis, Richard* | USDC | - |
| *Vile, Brian* | ADA | - |
| *Villa Medina, Juan Esteban* | BTC | - |
| *Villa, Mauricio* | ADA | - |
| *Villa, Mauricio* | BTC | - |
| Villafana, Michael | SOL | 0.1045 |
| Villafana, Monique | BTC | 0.0996 |
| Villafana, Monique | USDC | 392.6020 |
| Villagomez, Juan Jose | ETH | 0.3034 |
| Villagran, William | MATIC | 478.8184 |
| Villalobos, Brianna | BTC | 0.0015 |
| *Villalobos, Fidel* | DOGE | - |
| Villalobos, George | BTC | 0.0159 |
| Villalobos, George | USDC | 65.7036 |
| *Villalobos, Martin* | ADA | - |
| *Villalobos, Martin* | AVAX | - |
| *Villalobos, Martin* | BTC | - |
| *Villalobos, Martin* | DOT | - |
| *Villalobos, Martin* | ETH | - |
| *Villalobos, Martin* | LINK | - |
| *Villalobos, Martin* | MATIC | - |
| Villanasseril, Kevin | ADA | 1,531.5615 |
| Villanasseril, Kevin | BTC | 0.0508 |
| Villanasseril, Kevin | DOT | 19.4328 |
| Villanasseril, Kevin | MATIC | 234.3441 |
| Villanasseril, Kevin | USDC | 65.3000 |
| Villanueva, Jade Alexis | USDC | 41.8000 |
| *Villanueva, Ronald* | GUSD | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Villar, Samuel | ETH | 0.0352 |
| Villarreal, Bryant | BTC | 0.0043 |
| Villarreal, Guadalupe | DOT | 6.0354 |
| Villarreal, Isaac | BTC | 0.0186 |
| *Villarreal, Isaac* | USDT ERC20 | - |
| Villarreal, Jacob | CEL | 40.5033 |
| Villarreal, Johnathan Craig | BTC | 0.0010 |
| Villarreal, Jonathan James | BTC | 0.0074 |
| *Villarreal, Juan* | BTC | - |
| Villarreal, Mario Alberto | BTC | 0.0440 |
| Villarreal, Orlando | ETH | 0.0257 |
| Villarreal, Oscar | ADA | 1,234.1271 |
| Villarroel, Miguel | BTC | 0.0010 |
| *Villarroel, Miguel* | DOT | - |
| *Villarroel, Miguel* | MATIC | - |
| *Villars, Nicholas Andrew* | ETH | - |
| Villasante, Francisco | BTC | 0.0093 |
| Villasenor, Kenneth | ETH | 0.0241 |
| Villasenor, Maximiliano | MATIC | 107.3423 |
| *Villasenor, Paul* | EOS | - |
| *Villaverde , Gabriel* | BTC | - |
| *Villaverde , Gabriel* | LUNC | - |
| Villavicencio, Aimee | ETH | 1.1674 |
| Villegas, Mauricio | GUSD | 8.6836 |
| Villegasbautista, Javier | BTC | 0.0011 |
| Villegas-Ospina, Simon | BTC | 0.0022 |
| Villela, Jacob Thomas | BTC | 0.0020 |
| Villela, Jacob Thomas | LTC | 0.4257 |
| *Villela, Jacob Thomas* | USDC | - |
| *Villerot, Jeff* | CEL | - |
| Villinger, Maximilian Lucio | CEL | 34.2577 |
| Villoso, Adelbert | BTC | 0.0330 |
| Vilme, Jason | DOGE | 2,436.6451 |
| Vilver, Kevin | AVAX | 2.7240 |
| Vilver, Kevin | BTC | 0.0015 |
| Vilver, Kevin | ETH | 0.1862 |
| Vilver, Kevin | MANA | 118.6922 |
| Vincent, Alexander | BTC | 0.0006 |
| *Vincent, Coby* | ETH | - |
| *Vincent, Jarrod* | BTC | - |
| Vincent, Michael | ETC | 19.8973 |
| Vincent, Samuel | CEL | 112.9143 |
| *Vincent, Seth* | AVAX | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Vincent, Seth | ETH | 0.4961 |
| *Vincent, Seth* | USDC | - |
| *Vincent, Seth* | XTZ | - |
| *Vincenty, Sethan* | ADA | - |
| *Vincenty, Sethan* | AVAX | - |
| *Vincenty, Sethan* | BTC | - |
| *Vincenty, Sethan* | DOT | - |
| *Vincenty, Sethan* | ETH | - |
| *Vincenty, Sethan* | LINK | - |
| *Vincenty, Sethan* | MATIC | - |
| *Vincenty, Sethan* | SOL | - |
| *Vines , Bruce* | BTC | - |
| *Vines , Bruce* | USDT ERC20 | - |
| Vingrys, Ronaldas | BTC | 0.0001 |
| Viniczay De Lasa, Sebastian | BTC | 0.2264 |
| Viniczay De Lasa, Sebastian | ETH | 1.0181 |
| *Vinjamuri, Ajay* | LUNC | - |
| Vinnakota, Harish | USDC | 5,814.5750 |
| Vinnicov, Evgheni | ETH | 9.0064 |
| *Vinson, Chelsea Luanne* | BTC | - |
| Vinson, Chelsea Luanne | USDT ERC20 | 2,915.4239 |
| *Vinson, James Ivy* | BTC | - |
| *Vinson, Richard* | USDC | - |
| Violette, Shane | BTC | 0.0712 |
| *Violette, Shane* | LTC | - |
| *Violette, Shane* | USDC | - |
| *Viorge-Koide, Joseph* | USDC | - |
| Vira, Nabeel Imtiaz | BTC | 0.0015 |
| Vira, Nabeel Imtiaz | MATIC | 311.5421 |
| Virani, Salman | BTC | 0.1323 |
| Virani, Seema | BTC | 0.0003 |
| Virani, Vivek | BTC | 0.0942 |
| Viray, Andrew | ETH | 0.1872 |
| Viray, Charlemagne | ETH | 0.2437 |
| *Viray, Ludivico Manuel* | USDT ERC20 | - |
| Viray, Madison | USDC | 4.9041 |
| *Viray, Madison* | XLM | - |
| *Virden, David John* | BTC | - |
| *Virden, David John* | SOL | - |
| *Virgil, Kevin* | BTC | - |
| Virkhaus, Vello | BTC | 0.0064 |
| *Virnik, Boris* | USDC | - |
| Visaggio, Hallie | BTC | 0.0145 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Visaggio, Hallie | ETH | 0.1899 |
| Visani, Maurizio | BTC | 0.8081 |
| Visaya, Roman | ETH | 0.0396 |
| Visco, Madison | ETH | 1.4279 |
| Vishy, Michael | BTC | 0.0008 |
| Visockas, Max | ETH | 0.0101 |
| Visockas, Max | MATIC | 5,123.6105 |
| Visockas, Max | USDC | 906.6000 |
| *Visone, Steven* | LUNC | - |
| *Viswanathan, Mahesh* | CEL | - |
| *Vita, Derrick* | BTC | - |
| *Vita, Derrick* | USDC | - |
| *Vita, Thomas* | BTC | - |
| Vitale, Daniel | ADA | 27.4931 |
| Vitale, Daniel | BTC | 0.0067 |
| Vitale, Kenneth | AVAX | 0.3060 |
| Vitale, Kenneth | BTC | 0.0008 |
| Vitale, Vashon | BTC | 0.0890 |
| *Vitar, Rafael* | BTC | - |
| *Vitch, Jesse* | BTC | - |
| *Vitch, Jesse* | ETH | - |
| Vitello, Allison | ETH | 1.9509 |
| Viteritto, Scott | BTC | 0.0214 |
| *Viteritto, Scott* | MANA | - |
| *Viteritto, Scott* | MATIC | - |
| Viteritto, Scott | USDC | 130.0303 |
| *Vitito, Margie* | BTC | - |
| Vitolo, Christopher | BTC | 0.0023 |
| Vitolo, Christopher | SOL | 258.6654 |
| *Vittorini, Rob* | BTC | - |
| *Vitullo, Lucas* | USDC | - |
| *Vitunac, David* | DOT | - |
| *Vitunac, David* | LUNC | - |
| Vivar, Emmanuel | BTC | 2.4829 |
| *Vivar, William* | ADA | - |
| Vivas, Rafael | BTC | 0.0008 |
| Vivas, Rafael | ETH | 0.0073 |
| Viveiros, Michael | BTC | 0.0472 |
| Viveiros, Michael | ETH | 0.9674 |
| Viviano , Lawrence | ETH | 0.1121 |
| *Vivier, Zachary* | BTC | - |
| Vivion, Nick | BTC | 0.0014 |
| Vivion, Nick | ETH | 0.5941 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vixamar, Max* | AVAX | - |
| *Vixamar, Max* | BTC | - |
| *Vixamar, Max* | COMP | - |
| *Vixamar, Max* | DOT | - |
| *Vixamar, Max* | ETH | - |
| *Vixamar, Max* | LINK | - |
| *Vixamar, Max* | MATIC | - |
| *Vixamar, Max* | SOL | - |
| *Vixamar, Max* | USDC | - |
| Vizcaino, Christopher | BTC | 0.0023 |
| Vizecky , James | BTC | 0.0357 |
| *Vizzi, Michael* | ETH | - |
| *Vlasic, Matthew* | USDC | - |
| Vliet, Jonathan Douglas | USDC | 8.0493 |
| Vo, Albert | BTC | 0.0022 |
| Vo, Amy Nguyen | BTC | 0.1729 |
| Vo, Amy Nguyen | ETH | 0.3958 |
| Vo, Amy Nguyen | LINK | 160.3883 |
| Vo, Cam Tu | BTC | 0.0010 |
| Vo, Cam Tu | ETH | 0.0134 |
| *Vo, Dannie* | BTC | - |
| *Vo, Dannie* | ETH | - |
| Vo, Dannie | LINK | 17.7758 |
| Vo, Dannie | MATIC | 163.0945 |
| *Vo, Dannie* | SOL | - |
| Vo, Glenn Leon | BTC | 0.4791 |
| Vo, Glenn Leon | ETH | 2.1501 |
| Vo, Hieu | MATIC | 12.0595 |
| *Vo, Phong* | BTC | - |
| Vo, Tom | BTC | 0.0003 |
| Vo, Trey | BTC | 0.0016 |
| Vo, Twiggy Valentia | BTC | 0.0020 |
| Vo, Twiggy Valentia | USDC | 450.6342 |
| Vo, Tyler | ETH | 14.5106 |
| Vo, Vu | MCDAI | 12.7540 |
| Voegeli, Theodore Blake | BTC | 0.0577 |
| *Vogel , Kelly* | ADA | - |
| *Vogel , Kelly* | BCH | - |
| *Vogel , Kelly* | BTC | - |
| Vogel , Kelly | CEL | 344.0072 |
| *Vogel , Kelly* | KNC | - |
| *Vogel , Kelly* | LTC | - |
| *Vogel , Kelly* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Vogel , Kelly* | SGB | - |
| *Vogel , Kelly* | USDC | - |
| *Vogel , Kelly* | XLM | - |
| *Vogel , Kelly* | XRP | - |
| Vogel, Blake Kristopher | BTC | 0.0033 |
| Vogel, Blake Kristopher | DOT | 2.4173 |
| Vogel, Brandon | BTC | 0.0016 |
| *Vogel, John* | LTC | - |
| Vogel, Robert | BTC | 0.0013 |
| *Vogler, Phil* | ADA | - |
| Vogt, Glenn | BTC | 0.0064 |
| *Vohra, Sanjay* | MATIC | - |
| Vohra, Sanjay | SOL | 5.9804 |
| *Vohra, Shailander* | BTC | - |
| Vohra, Shailander | MANA | 521.7458 |
| Vohra, Shailander | MATIC | 1,273.0175 |
| *Volgenin , Andrew* | BCH | - |
| Volk, Daniel Christopher | BTC | 0.0156 |
| Volkert , Donald | ETH | 0.0917 |
| *Volkova, Olga* | USDC | - |
| *Volkova, Olga* | XLM | - |
| *Voll, Carl* | BTC | - |
| *Voll, Carl* | DOGE | - |
| *Voll, Carl* | LTC | - |
| *Voll, Carl* | LUNC | - |
| Volland, Martin Shane | CEL | 109.9852 |
| *Volodarskiy, Michael* | LUNC | - |
| Voloshyn, Iurii | ETH | 0.0006 |
| Volosov, Marina | USDC | 18.2812 |
| Volpe, Riley | ADA | 318.1379 |
| Voltz, Alex | ETH | 2.0554 |
| Von Asten, Erik | BTC | 0.1606 |
| Von Asten, Erik | ETH | 0.2521 |
| Von Behren, Riley | BTC | 0.0314 |
| Von De Bur, Colleen | USDT ERC20 | 47.5152 |
| Von Rautenfeld, Christopher | BTC | 0.0064 |
| Von Summer, Alexander | BTC | 0.0034 |
| *Von York, Michael* | USDC | - |
| Vonapartis, Nicholas | ETH | 0.1765 |
| *Vonbokel, John* | BTC | - |
| *Vonbokel, John* | USDC | - |
| *Vonder Haar, Timothy* | USDC | - |
| Vondunn, Rebecca | BTC | 0.0013 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Vondunn, Rebecca | SOL | 8.2324 |
| Vonewegen, Sarah | BTC | 0.0002 |
| Vonewegen, Sarah | ETH | 2.1189 |
| Vonewegen, Sarah | USDC | 4.2000 |
| Vonewegen, Sarah | XLM | 1,005.0462 |
| Vong, Sieu | BTC | 0.3110 |
| Vongchanglor, Nicole | BTC | 0.0279 |
| Vongkoth, Tihda | ETH | 0.1327 |
| Vongkoth, Tihda | LINK | 2.3659 |
| *Vongphakdy, Khaunsavan* | ADA | - |
| *Vongphakdy, Khaunsavan* | BTC | - |
| *Vonrein, Andrew* | ADA | - |
| Vontz, Nick | BTC | 1.1193 |
| Voorhees, Jacob | USDC | 471.0381 |
| Voorhees, Sara | BTC | 0.0003 |
| *Voorheis , Philip* | ADA | - |
| *Voorheis , Philip* | BTC | - |
| *Voorheis , Philip* | USDC | - |
| *Vopava, Collin* | USDT ERC20 | - |
| Vora, Tariq | BTC | 0.0784 |
| *Vorbach, Kyle* | BTC | - |
| *Vorbach, Kyle* | USDC | - |
| *Vorberger, Wesley* | BTC | - |
| *Vorfolomeev, Maxim* | LINK | - |
| *Vorfolomeev, Maxim* | UNI | - |
| *Vorndran, Austin* | ADA | - |
| *Vorndran, Austin* | USDC | - |
| Vorwaller, Mark Louis | ETH | 0.0267 |
| *Vos, Aaron* | ADA | - |
| Vos, Aaron | ETH | 0.0097 |
| Vosganian, Edward Charles | LUNC | 4,937.8147 |
| *Voskamp, Mason* | BTC | - |
| *Voss, Alexander Daniel* | BTC | - |
| Voss, David Alan | BTC | 0.0091 |
| Voss, David Alan | XRP | 204.7355 |
| Voss, Evan | ETC | 0.0822 |
| *Voss, Evan* | OMG | - |
| *Voss, Evan* | ZEC | - |
| Vossberg, Clayton | ETH | 0.0074 |
| Vostal, Kelly L | BTC | 0.0003 |
| Votaw, Isaiah | BTC | 0.1584 |
| Votaw, Isaiah | DOT | 48.1141 |
| Votaw, Isaiah | ETH | 5.9428 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Votaw, Isaiah | MATIC | 290.7620 |
| Votaw, Isaiah | USDC | 88.5114 |
| *Vote, Brad* | BTC | - |
| *Vote, Brad* | ETH | - |
| *Vote, Brad* | XRP | - |
| Voth, Andrew Jacob | ADA | 6.3403 |
| *Voth, Andrew Jacob* | AVAX | - |
| *Voth, Andrew Jacob* | DOT | - |
| Voth, Andrew Jacob | ETH | 0.0058 |
| *Voth, Andrew Jacob* | LINK | - |
| *Voth, Andrew Jacob* | MATIC | - |
| Voth, Andrew Jacob | SOL | 1.4730 |
| Voth, Andrew Jacob | USDC | 6.2473 |
| Votteri , Ian | BTC | 0.0721 |
| Votteri , Ian | ETH | 1.2101 |
| Voudrie, Alison Joy | CEL | 112.9143 |
| Voytenko, Nikolay Vasilyevich | BTC | 0.0065 |
| Voytilla, Dimitri Nicolas | BTC | 0.1165 |
| Voytilla, Dimitri Nicolas | CEL | 1,051.9802 |
| Vrbanac, John | ETH | 0.2789 |
| *Vrolijk, Edmond* | USDT ERC20 | - |
| Vrutsky, Mykola | ETH | 0.0786 |
| Vrutsky, Mykola | USDC | 7.1241 |
| Vu, Anthony James | USDC | 88.8000 |
| *Vu, Bao* | USDT ERC20 | - |
| *Vu, Brendan* | BTC | - |
| *Vu, Brendan* | CEL | - |
| Vu, Calvin | AVAX | 0.7082 |
| Vu, Cao | BTC | 1.1251 |
| Vu, Dat | USDC | 13.6000 |
| *Vu, David* | ADA | - |
| *Vu, David* | MATIC | - |
| Vu, Derrick | ETH | 0.1095 |
| *Vu, Hiep* | BCH | - |
| Vu, Hoang Khang | ETH | 1.6082 |
| Vu, Jeffrey | USDC | 55.2843 |
| *Vu, Michael* | BTC | - |
| *Vu, Minh Quang* | BTC | - |
| *Vu, Minh Quang* | USDC | - |
| Vu, Peter | USDC | 2,344.8000 |
| *Vu, Thomas* | ADA | - |
| Vudayagiri, Krishna | BTC | 0.0097 |
| *Vue, Thor* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Vue, Tim* | ADA | - |
| *Vue, Tim* | BTC | - |
| Vukkalkar, Deviprasad | ADA | 1,075.6871 |
| *Vuocolo, Michael* | USDC | - |
| Vuong, Michael | BTC | 0.0194 |
| Vuong, Michael | ETH | 0.0073 |
| *Vuong, William* | BTC | - |
| *Vy, Michael* | BTC | - |
| Vy, Michael | USDC | 13.6198 |
| Vyas, Ajit | ADA | 663.7804 |
| Vyas, Ajit | BTC | 0.1014 |
| *Waag, Eric* | AAVE | - |
| *Waag, Eric* | AVAX | - |
| *Waag, Eric* | BTC | - |
| *Waag, Eric* | ETH | - |
| *Waag, Eric* | LUNC | - |
| *Waag, Eric* | MATIC | - |
| *Waag, Eric* | UNI | - |
| *Waag, Eric* | USDC | - |
| Wacholtz, Zachary | DOT | 0.6719 |
| *Wachtel, Gary* | 1INCH | - |
| *Wachtel, Gary* | ADA | - |
| Wachtel, Gary | BTC | 0.0757 |
| *Wachtel, Gary* | MATIC | - |
| *Wachtel, Gary* | USDC | - |
| *Wachtel, Gary* | USDT ERC20 | - |
| Wachtel, John | BTC | 0.0044 |
| Wachter, Benton | ETH | 0.0944 |
| *Wachter, Jerome* | BTC | - |
| *Wacker, Alex* | BTC | - |
| *Wacker, Logan* | USDC | - |
| *Wacks, Jeffrey* | XLM | - |
| *Waddell, Corey* | ADA | - |
| *Waddell, Corey* | BAT | - |
| *Waddell, Corey* | BTC | - |
| *Waddell, Corey* | COMP | - |
| *Waddell, Corey* | MATIC | - |
| *Waddell, Corey* | SNX | - |
| *Waddell, Corey* | USDC | - |
| *Waddell, Corey* | ZEC | - |
| *Waddell, Corey* | ZRX | - |
| Waddell, William | BTC | 0.0038 |
| *Waddington, Blake* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Waddington, Lynda* | BTC | - |
| Wade, Biff | MCDAI | 88.8000 |
| *Wade, Corey* | BAT | - |
| Wade, Daniel | BTC | 0.0025 |
| Wade, Daniel | LINK | 11.3205 |
| Wade, Daniel | SOL | 2.7252 |
| Wade, Daniel | UNI | 9.8749 |
| Wade, David | BTC | 0.2451 |
| Wade, David | ETH | 0.8928 |
| *Wade, Kathryn* | BTC | - |
| *Wade, Mark Crawford* | ETH | - |
| *Wade, Mark Crawford* | MATIC | - |
| *Wade, Mathew Spurgeon* | BTC | - |
| Wade, Michael | BTC | 0.0319 |
| *Wade, Michael* | ADA | - |
| *Wade, Michael* | BTC | - |
| *Wade, Michael* | CEL | - |
| *Wade, Michael* | XLM | - |
| *Wade, Michael* | ZEC | - |
| *Wade, Raphaél* | USDC | - |
| Wade, Ryan Kenneth | BTC | 1.1244 |
| *Wade, Stephen* | ADA | - |
| Wadina, Troy | ETH | 0.0902 |
| Wadopian, Neil | BTC | 0.0042 |
| Wadsworth, Cullan | DOT | 21.2319 |
| *Waechter , Segolene* | USDC | - |
| Wagenhals, Reiley Jordan | ADA | 178.1206 |
| Wagenhals, Reiley Jordan | BTC | 0.0014 |
| Wagenhals, Reiley Jordan | SOL | 3.6060 |
| Wagenschutz, Adam | BTC | 0.0030 |
| Wagenschutz, Adam | ETH | 0.1365 |
| Wagenschutz, Adam | USDC | 41.8000 |
| Wages, Andrew | BTC | 0.1120 |
| Wages, Andrew | ETH | 0.9456 |
| Wages, Andrew | USDC | 2,152.7967 |
| *Waggener, John* | USDC | - |
| *Waggoner, Julian Richard Iii* | USDC | - |
| Wagner, Cassidy Aspen | BTC | 0.0014 |
| Wagner, Chad | CEL | 10,409.0374 |
| *Wagner, Devon* | USDC | - |
| Wagner, Drake | ADA | 284.0892 |
| *Wagner, Eric Andrew* | BTC | - |
| Wagner, Eric Andrew | ETH | 0.0230 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Wagner, Jackson* | USDC | - |
| *Wagner, Jed* | 1INCH | - |
| *Wagner, Jed* | AAVE | - |
| *Wagner, Jed* | ADA | - |
| *Wagner, Jed* | BCH | - |
| *Wagner, Jed* | BTC | - |
| *Wagner, Jed* | COMP | - |
| *Wagner, Jed* | DOT | - |
| *Wagner, Jed* | LINK | - |
| *Wagner, Jed* | LTC | - |
| *Wagner, Jed* | MANA | - |
| *Wagner, Jed* | SUSHI | - |
| *Wagner, Jed* | UNI | - |
| *Wagner, Jed* | USDC | - |
| *Wagner, Jed* | XLM | - |
| Wagner, Jethro | CEL | 89.7770 |
| Wagner, Lawrence | MATIC | 1.8633 |
| *Wagner, Lawrence* | USDC | - |
| Wagner, Michael | MATIC | 736.8417 |
| *Wagner, Michael* | LUNC | - |
| *Wagner, Philip John* | ADA | - |
| *Wagner, Philip John* | BTC | - |
| *Wagner, Rick* | USDC | - |
| *Wagner, Ryan* | BTC | - |
| Wagner, Ryan | GUSD | 642.7631 |
| *Wagner, Ryan* | LTC | - |
| *Wagner, Ryan* | USDC | - |
| *Wagner, Ryan* | XLM | - |
| Wagner, Sean | BTC | 0.0009 |
| Wagoner, Chris | BTC | 0.0179 |
| Wagoner, Chris | XRP | 1,309.9215 |
| Wahl, Jesse Joe | BTC | 0.0014 |
| *Wahl, Jesse Joe* | LUNC | - |
| *Wahle, Aaron* | BTC | - |
| *Wahle, Aaron* | DOT | - |
| *Wahle, Austin* | BTC | - |
| Wahle, Austin | LINK | 33.1422 |
| Waid, Dallas | BTC | 0.0380 |
| Waight, Jonathan | MATIC | 9,834.1618 |
| Wainscott, Jared | BTC | 0.0023 |
| Wainscott, Jared | USDC | 3.6341 |
| Wainwright, Mitchell | BTC | 0.0015 |
| Waite, Noah | BTC | 0.0965 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Waites, Robert* | BTC | - |
| Waithe, Richard Rodney | BTC | 0.0060 |
| Waithe, Richard Rodney | CEL | 161.5286 |
| *Waits, Kevin Douglas* | LTC | - |
| Wakasa, Daryn | AVAX | 0.2268 |
| *Wakatani, Taran* | BTC | - |
| Wakefield, Caleb Alexander | AVAX | 0.6132 |
| Walant, Leigh | BTC | 0.7973 |
| *Walburn, Jacob* | BTC | - |
| *Walburn, Jacob* | USDC | - |
| Walchli, Alex | AVAX | 3.7736 |
| Walchli, Alex | DOT | 20.0803 |
| *Walchli, Alex* | USDC | - |
| *Walcott, Ryan* | USDT ERC20 | - |
| *Walden , Brenda* | ETH | - |
| Walden, Aaron | BTC | 0.0008 |
| *Walden, Aaron* | LUNC | - |
| *Walden, Alexis* | BTC | - |
| *Walden, Alexis* | USDC | - |
| Walden, Judd | USDT ERC20 | 16.3464 |
| *Waldner, Daniel* | BTC | - |
| Waldo, Phillip | ETH | 0.9348 |
| *Waldrep, William* | ADA | - |
| *Waldrep, William* | BTC | - |
| *Waldrep, William* | DOT | - |
| *Waldrep, William* | XTZ | - |
| *Waldrep, William* | ZEC | - |
| Waldron, Husani | BTC | 0.0058 |
| *Waldron, Husani* | USDC | - |
| Waldron, Kaden | ETH | 0.1258 |
| Waldron, Kaden | LINK | 12.6012 |
| *Waldron, Kaden* | USDC | - |
| Waldron, Patrick Joseph | CEL | 33.4327 |
| *Waldron, Scott* | ADA | - |
| *Waldron, Scott* | USDC | - |
| Waldrop, Doyle | BTC | 0.0008 |
| *Waldrop, Kirk* | BTC | - |
| Waldrop, Martin | BTC | 0.0153 |
| Waldrop, Martin | UNI | 8.8154 |
| Wales, Dallas Bolen | USDC | 370.8000 |
| *Walesch, Brent* | BAT | - |
| *Walesch, Brent* | BCH | - |
| *Walesch, Brent* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---:|
| *Walesch, Brent* | XLM | - |
| Walesiewicz, Jonathan Jay | BTC | 0.1479 |
| Walesiewicz, Jonathan Jay | USDC | 0.4362 |
| *Walet, Charlotte* | ETH | - |
| Walford, Brett Alan | BTC | 0.0151 |
| Walker Ii, Kenneth | ADA | 13.9966 |
| *Walker Ii, Kenneth* | ETH | - |
| Walker Jr, Sammie | USDC | 9.4264 |
| Walker , Valida | ETH | 0.0142 |
| Walker, Allen | BTC | 0.0003 |
| Walker, Asher | ETH | 1.9638 |
| Walker, Austin | ETH | 0.0046 |
| Walker, Austin | ETH | 0.1295 |
| *Walker, Austin* | USDC | - |
| *Walker, Benjamin* | USDC | - |
| Walker, Benjamin Etheredge | ETH | 0.2770 |
| Walker, Benjamin Etheredge | USDT ERC20 | 55.4989 |
| Walker, Brendon | BTC | 0.0167 |
| *Walker, Charles* | AVAX | - |
| *Walker, Charles* | ETH | - |
| *Walker, Christopher* | BTC | - |
| *Walker, Christopher* | XLM | - |
| Walker, Courtney | ETH | 0.0974 |
| Walker, Courtney | XRP | 45.1232 |
| Walker, Courtney | ZRX | 3.4497 |
| Walker, Eric Alfred | USDC | 2,391.8000 |
| Walker, Grady Dean | ADA | 148.2280 |
| Walker, Grady Dean | DOT | 20.1644 |
| *Walker, Greg* | USDC | - |
| *Walker, Jamaj* | DOT | - |
| Walker, James | BTC | 0.0024 |
| Walker, James | ETH | 0.0408 |
| Walker, James Kyle | BTC | 0.0175 |
| *Walker, Jared* | USDC | - |
| *Walker, Jeff* | USDC | - |
| Walker, John William | CEL | 113.2078 |
| *Walker, Jordan Immanuel* | USDC | - |
| Walker, Joseph | ETH | 0.0104 |
| Walker, Joshua | BTC | 0.0027 |
| Walker, Joshua | LTC | 0.1222 |
| Walker, Kalin | BTC | 0.0006 |
| Walker, Kent | BTC | 0.0147 |
| Walker, Kent | SOL | 3.7269 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Walker, Laena Edwards | ETH | 0.0833 |
| Walker, Lauretta | ETH | 0.0167 |
| Walker, Matthew | ADA | 1,057.2401 |
| *Walker, Matthew* | ETH | - |
| Walker, Michael | ADA | 5.7124 |
| Walker, Michael | BTC | 0.0656 |
| Walker, Michael | ETH | 0.0198 |
| *Walker, Michael* | LUNC | - |
| *Walker, Michael* | USDC | - |
| *Walker, Michael* | USDT ERC20 | - |
| *Walker, Micheal* | BTC | - |
| Walker, Miguel | MKR | 0.1146 |
| *Walker, Miguel* | USDC | - |
| Walker, Miguel | YFI | 0.0092 |
| *Walker, Monica* | XRP | - |
| Walker, Nathaniel Ryan | BTC | 0.0691 |
| Walker, Nathaniel Ryan | ETH | 0.4009 |
| Walker, Nathaniel Ryan | MATIC | 304.8855 |
| Walker, Nathaniel Ryan | SOL | 7.6734 |
| Walker, Nicholas | BTC | 0.0022 |
| *Walker, Nicholas* | ADA | - |
| *Walker, Nicholas* | GUSD | - |
| *Walker, Nicholas* | USDC | - |
| Walker, Paul | ETH | 0.0123 |
| *Walker, Rachel Christina* | ETH | - |
| Walker, Reginald | ETH | 0.0831 |
| Walker, Rick | ETH | 0.6284 |
| Walker, Robert Lynden Steven | ETH | 0.1493 |
| *Walker, Roosevelt* | LUNC | - |
| Walker, Ryan | BTC | 4.2124 |
| Walker, Shawn P | BTC | 0.0063 |
| Walker, Stephen | MATIC | 30.8595 |
| Walker, Themistocles | BTC | 0.0063 |
| Walker, Todd Russell | BTC | 0.0014 |
| *Walker, Tommy* | BTC | - |
| *Walker, Wendell* | LUNC | - |
| *Walker, William* | ADA | - |
| *Walker, William* | BTC | - |
| *Walker, William* | XLM | - |
| Walker, Zechariah | AVAX | 0.7142 |
| Walker-Fuller, Jamie | BTC | 0.0061 |
| *Wall, Beau* | ADA | - |
| *Wall, Beau* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wall, Benjamin David | BTC | 0.0014 |
| Wall, Benjamin David | ETH | 0.1805 |
| *Wall, Christopher* | BTC | - |
| *Wall, Christopher* | USDC | - |
| *Wall, Christopher* | USDT ERC20 | - |
| Wall, Lucas Alexander | BTC | 0.0031 |
| Wall, Lucas Alexander | ETH | 0.0356 |
| Wall, Lucas Alexander | SOL | 0.4169 |
| Wall, Michael | LTC | 0.2842 |
| Wall, Stephen | MATIC | 1,640.2776 |
| Wall, Thomas | AAVE | 0.6695 |
| Wall, Thomas | BTC | 0.0084 |
| Wall, Thomas | LINK | 15.3013 |
| Wall, Thomas | MATIC | 230.0445 |
| Wallace, Adam | BTC | 0.0016 |
| Wallace, Adam | ETH | 0.1241 |
| *Wallace, Christopher* | BTC | - |
| *Wallace, Colin Charles* | BTC | - |
| Wallace, David | ETH | 0.0085 |
| Wallace, James | MATIC | 174.4544 |
| Wallace, Jamie | ADA | 77.7829 |
| Wallace, Jamie | ETH | 0.0165 |
| Wallace, Jamie | USDC | 557.4079 |
| *Wallace, John* | ADA | - |
| *Wallace, Keith* | BTC | - |
| *Wallace, Keith* | MATIC | - |
| *Wallace, Keith* | USDC | - |
| Wallace, Mark | BTC | 0.0073 |
| Wallace, Micah | BTC | 0.0077 |
| Wallace, Micah | ETH | 0.0142 |
| Wallace, Peter | USDC | 291.8375 |
| *Wallace, Richard* | ADA | - |
| Wallace, Ryan Patrick | BTC | 0.0108 |
| *Wallace, Stephen James* | USDC | - |
| Wallace, Thomas | CEL | 195.7757 |
| Wallace, Thomas | MATIC | 2.2866 |
| Wallace, Thomas | UNI | 1.3102 |
| Wallace, Thomas | USDC | 33.7705 |
| Wallace, Thomas James | AVAX | 0.6380 |
| *Wallace, Thomas James* | COMP | - |
| Wallace, Thomas James | ETH | 0.0049 |
| *Wallace, Thomas James* | MANA | - |
| Wallace, Thomas James | SOL | 0.5397 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wallace, Thomas James* | UNI | - |
| *Wallace, Thomas James* | USDC | - |
| *Wallace, Thomas James* | XLM | - |
| Wallace, Todd | BTC | 0.0038 |
| *Wallace, William* | MANA | - |
| *Wallace, William* | XLM | - |
| Wallace, William | BTC | 0.0035 |
| *Walle, Luizangel* | ADA | - |
| *Walle, Luizangel* | BTC | - |
| Walle, Luizangel | ETH | 0.0407 |
| Walle, Luizangel | SOL | 0.8528 |
| *Walle, Luizangel* | XLM | - |
| Waller, Levi | USDC | 88.8000 |
| *Walling, Shaun* | BAT | - |
| *Walling, Shaun* | USDC | - |
| *Wallis, Neil* | BTC | - |
| *Walls, Derrick* | LTC | - |
| Walsh, Alex | BTC | 0.0011 |
| *Walsh, Brendan* | SOL | - |
| Walsh, Casey | BTC | 0.0001 |
| Walsh, Christopher | BTC | 0.0056 |
| Walsh, Colin | USDT ERC20 | 0.0184 |
| *Walsh, Dana* | BTC | - |
| *Walsh, Evan Tommas* | BTC | - |
| *Walsh, James* | ADA | - |
| Walsh, James | USDC | 1,076.4213 |
| Walsh, John | LINK | 78.7577 |
| Walsh, John | SNX | 18.1309 |
| *Walsh, Marc* | USDT ERC20 | - |
| Walsh, Michael | LINK | 201.2023 |
| *Walsh, Natalie* | ADA | - |
| *Walsh, Natalie* | BTC | - |
| *Walsh, Natalie* | LTC | - |
| *Walsh, Natalie* | USDC | - |
| Walsh, Nicholas | BTC | 0.0509 |
| Walsh, Nicholas | DOGE | 4,786.2785 |
| *Walsh, Ryan* | MATIC | - |
| *Walsingham, Jordon* | BTC | - |
| Walsten, Julie | ETH | 0.0042 |
| Walsten, Julie | USDC | 372.1160 |
| *Walston, Christian* | BTC | - |
| *Walston, Christian* | ETH | - |
| *Walter, Aaron* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Walter, Andrew | BTC | 0.0021 |
| *Walter, Cory Sean* | USDC | - |
| *Walter, Daniel* | BAT | - |
| Walter, Daniel | BTC | 0.0003 |
| Walter, Daniel | DASH | 0.2483 |
| *Walter, Daniel* | MANA | - |
| *Walter, Daniel* | SNX | - |
| *Walter, Jason* | USDC | - |
| *Walter, John* | BTC | - |
| *Walter, Joseph* | BTC | - |
| Walter, Kelly | ADA | 129.6450 |
| Walter, Kelly | BTC | 0.0094 |
| *Walters, Brandon* | BTC | - |
| *Walters, Brandon* | XLM | - |
| *Walters, Cassandra Shige* | ETH | - |
| Walters, Chris | AVAX | 9.1194 |
| *Walters, Jeff* | BTC | - |
| *Walters, Jeff* | LUNC | - |
| Walters, John | BTC | 0.0038 |
| Walters, Lawrence Arnold | SOL | 21.7839 |
| *Walters, Lynn* | BTC | - |
| *Walters, Ryan* | AAVE | - |
| *Walters, Ryan* | BTC | - |
| *Walters, Ryan* | USDC | - |
| *Walters, Shaun* | BTC | - |
| Walters, Vaughn | BTC | 0.0271 |
| *Walters, Vincent* | USDT ERC20 | - |
| *Walters, Wayne Edward* | LUNC | - |
| *Walton , Guvera* | ADA | - |
| *Walton , Guvera* | LINK | - |
| *Walton, Christopher* | BTC | - |
| Walton, Dobbie | DOT | 21.8033 |
| Walton, Justin | AVAX | 0.0029 |
| Walton, Justin | DOT | 1.0408 |
| Walton, Justin | EOS | 12.0638 |
| Walton, Justin | ETH | 0.0148 |
| Walton, Justin | MATIC | 28.3431 |
| Walton, Justin | SNX | 7.3228 |
| *Walton, Kendall* | AAVE | - |
| *Walton, Kendall* | ADA | - |
| *Walton, Kendall* | AVAX | - |
| *Walton, Kendall* | BTC | - |
| *Walton, Kendall* | DOGE | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Walton, Kendall* | ETH | - |
| *Walton, Kendall* | LINK | - |
| *Walton, Kendall* | LTC | - |
| *Walton, Kendall* | MATIC | - |
| *Walton, Kendall* | MCDAI | - |
| *Walton, Kendall* | SNX | - |
| *Walton, Kendall* | SOL | - |
| *Walton, Kendall* | XLM | - |
| *Walton, Lexus James Sekou* | BTC | - |
| *Walton, Lexus James Sekou* | USDC | - |
| Walton, Malcolm Emmanuel | BTC | 0.0514 |
| Walton, Malcolm Emmanuel | ETH | 0.7040 |
| *Walton, Malcolm Emmanuel* | LINK | - |
| Walton, Samuel | BTC | 0.0160 |
| Walton, Willie Louis | BTC | 0.0014 |
| *Waltrip, Charles Travers* | AAVE | - |
| *Waltrip, Charles Travers* | ADA | - |
| Waltz, Kevin Richard | ADA | 258.6391 |
| *Walukagga, Jasim* | BTC | - |
| *Walukagga, Jasim* | SOL | - |
| Wambach, Tim | BTC | 0.0038 |
| *Wampler, Paul* | BTC | - |
| *Wampler, Zale Kiah* | LTC | - |
| Wan, Alexander T | AVAX | 7.5687 |
| Wan, Alexander T | GUSD | 4.2000 |
| Wan, Alexander T | XRP | 3,558.2389 |
| Wan, Andy | BTC | 0.0002 |
| Wan, Brian | BTC | 0.0065 |
| Wan, Cheuk | GUSD | 783.7121 |
| Wan, Lee Hwa | BTC | 0.0041 |
| Wan, Lee Hwa | USDC | 2,895.1593 |
| Wan, Macairang | AVAX | 0.6589 |
| *Wan, Macairang* | BTC | - |
| Wan, Macairang | DOGE | 449.5493 |
| *Wan, Rong* | USDC | - |
| Wan, Zijian | ETH | 0.1008 |
| Wan, Zijian | GUSD | 2,438.8000 |
| Wanachaikiat, Warongvat | BTC | 0.0014 |
| Wanczyk, Casimir | BTC | 0.2430 |
| *Wandzilak, Joseph* | USDC | - |
| *Wang, Aiqin* | BTC | - |
| Wang, Aiqin | USDC | 309.3719 |
| *Wang, Amelia* | USDT ERC20 | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wang, Arthur | USDC | 70,494.8000 |
| Wang, Arthur | USDT ERC20 | 33,732.3400 |
| Wang, Bernard | USDC | 88.8000 |
| *Wang, Brandon* | ADA | - |
| Wang, Brillante | ETH | 0.2816 |
| Wang, Chao | BTC | 0.0322 |
| Wang, Chao | ETH | 0.3493 |
| Wang, Curtis | BTC | 0.0022 |
| *Wang, Curtis* | SOL | - |
| *Wang, Curtis* | USDC | - |
| *Wang, Da* | USDT ERC20 | - |
| Wang, Darren Chishing | USDC | 6,574.8000 |
| Wang, David | BTC | 0.0003 |
| *Wang, Dennis* | BTC | - |
| *Wang, Dennis* | ETH | - |
| Wang, Di | ETH | 0.3765 |
| *Wang, Dimeng* | ADA | - |
| *Wang, Dimeng* | BTC | - |
| *Wang, Dimeng* | DOT | - |
| *Wang, Dimeng* | EOS | - |
| Wang, Eric | ETH | 0.0075 |
| *Wang, Eric* | BTC | - |
| *Wang, Hai* | LTC | - |
| *Wang, Hai* | SNX | - |
| *Wang, Hai* | USDC | - |
| Wang, Haixiao | CEL | 33.2922 |
| Wang, Haixiao | ETH | 1.2890 |
| Wang, Heather | CEL | 23.2259 |
| Wang, Hou-Yi | CEL | 33.9801 |
| *Wang, Jason* | ADA | - |
| *Wang, Jason* | BTC | - |
| *Wang, Jason* | SNX | - |
| *Wang, Jennifer* | USDC | - |
| Wang, Jianlin | BTC | 0.0268 |
| *Wang, Jianlong* | LUNC | - |
| Wang, Jing | BTC | 0.1870 |
| *Wang, Joanna Jing* | LUNC | - |
| *Wang, Joshua* | BAT | - |
| *Wang, Joshua* | BTC | - |
| *Wang, Joshua* | ETH | - |
| *Wang, Joshua* | GUSD | - |
| *Wang, Jun* | ADA | - |
| *Wang, Jun* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Wang, Kelvin | BTC | 0.0039 |
| Wang, Leo Chialun | BTC | 0.0022 |
| Wang, Leo Chialun | ETH | 0.6285 |
| Wang, Lilian | BCH | 0.6296 |
| Wang, Lilian | BTC | 0.0950 |
| Wang, Lilian | LTC | 14.2589 |
| Wang, Mengchen | CEL | 106.5705 |
| Wang, Nicholas | BTC | 0.2368 |
| Wang, Ning | BTC | 0.0022 |
| Wang, Ning | ETH | 0.9379 |
| Wang, Norman | AAVE | 4.1769 |
| Wang, Norman | BCH | 7.2938 |
| Wang, Norman | BTC | 0.0000 |
| Wang, Norman | ETH | 0.0004 |
| Wang, Norman | MCDAI | 34.5415 |
| Wang, Norman | USDC | 161.8079 |
| Wang, Norman | USDT ERC20 | 14.2706 |
| Wang, Norman | XLM | 14,068.8170 |
| *Wang, Owen* | BTC | - |
| *Wang, Owen* | USDC | - |
| Wang, Peter | MATIC | 9,566.4792 |
| Wang, Peter Heng | BTC | 0.0051 |
| *Wang, Peter Heng* | CEL | - |
| Wang, Po Sheng | BTC | 0.0143 |
| *Wang, Royal Yi-Khun* | GUSD | - |
| Wang, Rudy | BTC | 0.0592 |
| Wang, Rudy | MATIC | 119.1537 |
| Wang, Shuquan | BTC | 0.0177 |
| Wang, Shuquan | ETH | 0.5259 |
| Wang, Shuquan | USDC | 652.8384 |
| Wang, Sirian Qinyou | CEL | 108.8078 |
| Wang, Stephanie X | BTC | 0.0013 |
| *Wang, Tianyang* | BTC | - |
| *Wang, Tianyang* | USDT ERC20 | - |
| Wang, Wei | BTC | 0.0010 |
| Wang, Wei | USDC | 46.6329 |
| Wang, Xiaofan | BTC | 0.0015 |
| *Wang, Yilun* | USDT ERC20 | - |
| Wang, Yisi | BTC | 0.0003 |
| Wang, Yiwen | BTC | 0.0011 |
| *Wang, Yu* | USDC | - |
| Wang, Zheng | ETH | 4.7181 |
| *Wang, Zhiheng* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wang, Zhiheng* | USDC | - |
| Wang, Zijian | SOL | 18.5938 |
| Wanger, Benjamin Kushlan | BTC | 0.0003 |
| Wangler, Nathan | BTC | 0.0257 |
| Waniel, Alexandra | BTC | 0.0027 |
| Waniel, Alexandra | USDC | 1,241.2400 |
| Wann, Michael | MATIC | 41.9760 |
| *Want, Yanruo* | BTC | - |
| Warade, Mangesh | CEL | 107.6739 |
| *Warapius, Todd* | CEL | - |
| Warber, Ross | SOL | 51.8838 |
| Warburton, Lezli Ann | USDC | 23.4044 |
| Ward Sr, David | BTC | 0.0229 |
| *Ward, Andrew* | LINK | - |
| *Ward, Andrew* | MATIC | - |
| *Ward, Andrew* | USDC | - |
| *Ward, Brayden* | BTC | - |
| *Ward, Brayden* | DOT | - |
| Ward, Christopher | PAXG | 0.0068 |
| *Ward, Christopher* | UMA | - |
| *Ward, Daryl* | ADA | - |
| Ward, Daryl | BTC | 0.0616 |
| *Ward, Daryl* | USDC | - |
| *Ward, David* | DOT | - |
| *Ward, David* | ETH | - |
| Ward, David | USDT ERC20 | 18.6572 |
| Ward, Devon | USDC | 819.8276 |
| Ward, Geoffrey | CEL | 111.5688 |
| Ward, James | BTC | 0.0002 |
| Ward, James | ETH | 0.1327 |
| Ward, Jeff | MATIC | 149.4688 |
| Ward, Jeremy | MATIC | 724.6650 |
| *Ward, Jeremy* | USDT ERC20 | - |
| Ward, Joseph J | BTC | 0.0011 |
| Ward, Joseph J | CEL | 92.1971 |
| *Ward, Kevin Douglas* | DOT | - |
| *Ward, Kevin Douglas* | LUNC | - |
| *Ward, Kevin Douglas* | SOL | - |
| Ward, Leslie Arlene | BTC | 0.0021 |
| Ward, Leslie Arlene | USDC | 4,224.8000 |
| Ward, Luke | GUSD | 2,345.0068 |
| Ward, Mark | ETH | 0.0837 |
| Ward, Michael Gabriel | BTC | 0.0090 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Ward, Michael Gabriel | USDC | 269.2800 |
| *Ward, Newton* | MATIC | - |
| Ward, Newton | USDC | 19.4869 |
| *Ward, Robert* | ADA | - |
| *Ward, Robert* | AVAX | - |
| *Ward, Robert* | BTC | - |
| *Ward, Robert* | LINK | - |
| *Ward, Robert* | MATIC | - |
| *Ward, Robert* | MCDAI | - |
| *Ward, Robert* | SUSHI | - |
| Ward, Robert | UMA | 9.6597 |
| *Ward, Robert* | USDC | - |
| *Ward, Robert* | XTZ | - |
| Ward, Rory Matthew | SOL | 1.1384 |
| Warden, Matthew | BTC | 0.0260 |
| *Warden, Matthew* | USDC | - |
| Wardman, Brad | USDC | 18.3000 |
| *Wardynski, Mark Steven* | USDT ERC20 | - |
| Ware Jr, Benny Leonard | BTC | 0.0000 |
| Ware, Joseph | ETH | 0.5412 |
| Ware, Keaton | ETH | 0.0087 |
| *Ware, Mark* | BTC | - |
| *Ware, Stanton* | USDC | - |
| Ware, William Taliaferro | BTC | 0.5287 |
| Ware, William Taliaferro | ETH | 4.6979 |
| *Warf, Andrew* | LTC | - |
| *Warf, Andrew* | XLM | - |
| *Warholic, Jason* | BTC | - |
| Warm, Michael | USDC | 5.3250 |
| *Warman, Glenn* | ADA | - |
| *Warman, Glenn* | BTC | - |
| Warman, Glenn | LINK | 282.3621 |
| Warman, Glenn | LTC | 0.2632 |
| *Warman, Glenn* | USDC | - |
| Warmington, Janelle Jana | CEL | 34.9674 |
| Warmington, Justin | DOGE | 61.8135 |
| Warmington, Justin | LTC | 0.0255 |
| *Warnecki, Arkadiusz* | CEL | - |
| Warner Iii, Aaron Donald Henry | ADA | 4.1766 |
| Warner Iii, Aaron Donald Henry | BTC | 0.0021 |
| Warner Iii, Aaron Donald Henry | ETH | 0.0257 |
| Warner Iii, Aaron Donald Henry | XLM | 17.7863 |
| Warner Iii, Aaron Donald Henry | XTZ | 0.7232 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Warner, Adam* | MATIC | - |
| *Warner, Adam* | ZEC | - |
| *Warner, Arik* | ZEC | - |
| Warner, Jessica | BTC | 0.0003 |
| Warner, Spencer | BTC | 0.0059 |
| Warner, Spencer | LINK | 0.0517 |
| *Warner, Spencer* | MATIC | - |
| *Warner, Spencer* | USDC | - |
| *Warner, Travis* | BTC | - |
| *Warner, Travis* | ETH | - |
| *Warnick, Joseph* | BTC | - |
| *Warnick, Joseph* | COMP | - |
| Warnick, Joseph | EOS | 2.5796 |
| *Warnick, Joseph* | XLM | - |
| Warnicke-Smith, Ari | BTC | 0.0003 |
| Warren Iii, Robert Edward | BTC | 0.1481 |
| Warren Iii, Robert Edward | ETH | 0.6797 |
| Warren Iii, Robert Edward | PAXG | 0.8299 |
| *Warren Jr., Larry* | USDC | - |
| Warren , Isaac | ADA | 199.2416 |
| *Warren , Isaac* | BTC | - |
| *Warren , Isaac* | DASH | - |
| *Warren , Isaac* | EOS | - |
| *Warren , Isaac* | USDC | - |
| *Warren , Isaac* | XLM | - |
| *Warren , Isaac* | XTZ | - |
| *Warren, Adam* | BTC | - |
| *Warren, Jimmy* | BTC | - |
| Warren, Kenneth Paul | BTC | 0.0036 |
| Warren, Nicholas | DOGE | 817.3275 |
| Warren, Ronald | BTC | 0.0657 |
| *Warren, Will* | BTC | - |
| Warrington, Alan | AVAX | 0.2282 |
| Warrington, Alan | BTC | 0.0023 |
| Warrington, Alan | DOT | 1.3974 |
| *Warth, David Lee Elliot* | ETH | - |
| Warzocha, Thomas | BTC | 0.0030 |
| Was, Adam | AVAX | 9.2659 |
| *Was, Adam* | BTC | - |
| *Was, Adam* | ETH | - |
| *Was, Adam* | MATIC | - |
| *Was, Adam* | USDC | - |
| Wasden, Kash | BTC | 0.0591 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wasden, Kash | ETH | 0.3734 |
| Waser, Katie | BTC | 0.0003 |
| *Washam-Simmons, Ishmael Michael* | BTC | - |
| *Washburn, Gwen* | BTC | - |
| Washburn, Mike | AAVE | 2.1585 |
| *Washburn, Mike* | ADA | - |
| *Washburn, Mike* | BTC | - |
| Washburn, Mike | EOS | 117.7684 |
| *Washburn, Mike* | MATIC | - |
| Washington Sr, Isaac H | ETH | 0.0818 |
| *Washington Sr, Isaac H* | MCDAI | - |
| *Washington , Tammy* | BTC | - |
| *Washington, Iasia* | USDC | - |
| *Washington, Jada* | ETH | - |
| Washington, Jada | USDC | 133.8209 |
| *Washington, Justin* | BTC | - |
| *Washington, Kurt Ladelle* | LTC | - |
| Washington, Kyle A | ETC | 1.8530 |
| Washington, Kyle A | SOL | 1.0328 |
| *Washington, Michael Jajaun* | 1INCH | - |
| *Washington, Michael Jajaun* | ADA | - |
| *Washington, Michael Jajaun* | BTC | - |
| *Washington, Michael Jajaun* | DOGE | - |
| *Washington, Michael Jajaun* | DOT | - |
| *Washington, Michael Jajaun* | EOS | - |
| *Washington, Michael Jajaun* | ETH | - |
| *Washington, Michael Jajaun* | GUSD | - |
| *Washington, Michael Jajaun* | KNC | - |
| *Washington, Michael Jajaun* | MATIC | - |
| Washington, Michael Jajaun | PAX | 88.7901 |
| *Washington, Michael Jajaun* | SNX | - |
| *Washington, Michael Jajaun* | SUSHI | - |
| *Washington, Michael Jajaun* | USDC | - |
| *Washington, Michael Jajaun* | XTZ | - |
| Washington, Natashe | CEL | 83.4303 |
| *Washington, Roderick* | BTC | - |
| *Washington, Roderick* | MATIC | - |
| Washington-Gibbs, Sandy | USDC | 81.5741 |
| Washnok, James | ADA | 618.3536 |
| Wasserman, Adam | MATIC | 598.0559 |
| Wasserman, Adam | SOL | 21.3929 |
| *Wasson, Kurt* | ADA | - |
| *Wasson, Kurt* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Wasson, Kurt* | USDC | - |
| *Wasson, Kurt* | USDT ERC20 | - |
| Watanabe, Andrew Isaku | ADA | 6,105.4563 |
| Watanabe, Andrew Isaku | BTC | 0.0892 |
| Watanabe, Andrew Isaku | ETH | 1.8534 |
| *Watanabe, Hideki* | COMP | - |
| Watanabe, Jake | BTC | 0.0106 |
| Watanabe, Mike | BTC | 0.0008 |
| *Watanabe, Tsuyoshi* | BTC | - |
| *Watanabe, Tsuyoshi* | ETH | - |
| *Waterman, Jeremy* | USDC | - |
| *Waterman, Lisa Marie* | CEL | - |
| *Waterman, Lisa Marie* | DOT | - |
| Waterman, Sean | ETH | 1.4079 |
| *Waters, Barry* | AVAX | - |
| Waters, Barry | BTC | 0.0680 |
| *Waters, Barry* | SOL | - |
| *Waters, Barry* | USDC | - |
| *Waters, Joshua* | BTC | - |
| Waters, Robert Anthony | AVAX | 9.8836 |
| *Waters, Winston* | BTC | - |
| Watkins, Aaron | BTC | 0.0100 |
| Watkins, Bobby | USDC | 96.4704 |
| Watkins, Daniel | USDC | 96.6743 |
| Watkins, Jason | BTC | 0.0032 |
| Watkins, Jeremy | BTC | 0.0022 |
| Watkins, Kerry | ETH | 0.0880 |
| Watkins, Kerry | USDC | 3,180.3942 |
| Watkins, Nicole Christine | BTC | 0.0012 |
| Watkins, Thomas | ETH | 0.5670 |
| Watlington, Ian | BTC | 0.0054 |
| Watlington, Ian | SOL | 1.7839 |
| *Watson , Wesley Eugene Jr.* | XLM | - |
| Watson, Adam | BTC | 0.0031 |
| Watson, Alexandra | BTC | 0.0101 |
| *Watson, Brent* | ETH | - |
| *Watson, Brooke* | BTC | - |
| *Watson, Brooke* | USDC | - |
| *Watson, Danny Leroy* | LTC | - |
| Watson, Declan | BTC | 0.3890 |
| Watson, Declan | USDC | 2,344.8000 |
| Watson, Dustin Leroy | ADA | 167.6262 |
| Watson, Dustin Leroy | BTC | 0.0417 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Watson, Dustin Leroy | ETH | 0.0074 |
| Watson, Garrett | XLM | 144.4101 |
| Watson, Herman | BTC | 0.0072 |
| *Watson, Herman* | ETH | - |
| Watson, Herman | USDC | 127.8576 |
| *Watson, Jordan* | USDC | - |
| *Watson, Mark* | ADA | - |
| *Watson, Mark* | USDC | - |
| Watson, Matthew Scott | AVAX | 27.5260 |
| Watson, Matthew Scott | XRP | 1,426.7172 |
| Watson, Mia Eliza | SOL | 4.4532 |
| *Watson, Scott* | BTC | - |
| *Watson, Sean* | BTC | - |
| *Watson, Sean* | DOT | - |
| *Watson, Sean* | LINK | - |
| *Watson, Sean* | MATIC | - |
| *Watson, Sean* | SOL | - |
| Watson, Shane | ETH | 0.5633 |
| Watson, Shane | USDC | 388.1806 |
| *Watson, Shonta* | BTC | - |
| *Watson, Shonta* | USDC | - |
| Watson, Thomas | ETH | 0.0223 |
| Watson, Thomas | BTC | 0.0029 |
| Watson, Thomas | ETH | 0.4955 |
| *Watson, Thomas* | ADA | - |
| *Watson, Thomas* | BAT | - |
| *Watson, Thomas* | BTC | - |
| *Watson, Thomas* | ETC | - |
| *Watson, Thomas* | ETH | - |
| *Watson, Thomas* | MANA | - |
| *Watson, Thomas* | MCDAI | - |
| *Watson, Thomas* | SNX | - |
| *Watson, Thomas* | UMA | - |
| *Watson, Thomas* | USDC | - |
| *Watson, Thomas* | USDT ERC20 | - |
| *Watson, Thomas* | XLM | - |
| *Watson, Thomas* | BTC | - |
| *Watson, Thomas* | ETH | - |
| *Watson, Thomas* | SNX | - |
| *Watson, Thomas* | USDC | - |
| Watson, William | AVAX | 5.1679 |
| Watson, William | ETH | 0.1036 |
| Watt, Doug | USDC | 2,344.8000 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Watt, Pierce | SOL | 6.0960 |
| *Watte, Joshua Alyn* | DOT | - |
| Watte, Joshua Alyn | USDC | 442.5737 |
| Watterud, Shawn | BTC | 0.0007 |
| *Watterud, Shawn* | XRP | - |
| *Wattier, Chris* | BTC | - |
| *Wattier, Chris* | GUSD | - |
| *Wattier, Chris* | USDC | - |
| *Watts, Bryan* | USDC | - |
| Watts, Chris Jamarl | CEL | 148.1416 |
| Watts, Collin Clark | USDC | 29.7031 |
| *Watts, Collin Clark* | XLM | - |
| Watts, John | BTC | 0.0314 |
| *Watts, Max* | USDC | - |
| Watts, Stephen Wayne | BTC | 0.0017 |
| Watts, Stephen Wayne | DOT | 154.0893 |
| Watts, Stephen Wayne | ETH | 2.5631 |
| Watts, Stephen Wayne | MATIC | 750.7667 |
| *Watts, Thabit* | BTC | - |
| *Watts, Thabit* | ETC | - |
| Watts, Thabit | ETH | 0.5327 |
| Watts, Thabit | USDC | 4.7288 |
| *Waugaman, John* | BTC | - |
| *Way Ii, Robert* | BTC | - |
| Way, Brenton Emerson | BTC | 0.0010 |
| Way, Harold | BTC | 0.0003 |
| *Wayo, Joseph* | BTC | - |
| *Weatherby, Ann Margaret* | BTC | - |
| *Weatherby, Brenda* | ADA | - |
| *Weatherby, Brenda* | BTC | - |
| *Weatherby, Brenda* | ETH | - |
| *Weatherby, Brenda* | MATIC | - |
| Weatherford, Clayton | BTC | 0.1048 |
| Weatherly, Donald | ADA | 89.4499 |
| Weatherly, William | ADA | 21.2891 |
| Weatherly, William | BTC | 0.0010 |
| *Weathers, Garrett* | ADA | - |
| *Weathers, Garrett* | USDC | - |
| *Weaver , Konrad* | BTC | - |
| *Weaver , Konrad* | SNX | - |
| Weaver, Eric Robert | ETH | 0.0522 |
| *Weaver, Garren George* | BTC | - |
| *Weaver, Grant* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Weaver, Grant* | ETH | - |
| *Weaver, Grant* | MATIC | - |
| *Weaver, Grant* | PAXG | - |
| Weaver, James | ETH | 0.8580 |
| Weaver, Joshua Adam | USDC | 3,116.4532 |
| *Weaver, Kenneth* | BTC | - |
| *Weaver, Kenneth* | USDC | - |
| Weaver, La Jon Dumas | AVAX | 0.7047 |
| Weaver, Leighton | SOL | 16.8192 |
| Weaver, Leighton | XLM | 2,144.2036 |
| *Weaver, Patrick* | BTC | - |
| *Weaver, Patrick* | KNC | - |
| *Weaver, Ryan* | USDC | - |
| *Webb, Alexander* | ETH | - |
| Webb, Barek Timmerman | SNX | 38.6864 |
| Webb, Chris | BTC | 0.0236 |
| *Webb, Christopher* | ADA | - |
| *Webb, Christopher* | BTC | - |
| *Webb, Christopher* | LUNC | - |
| Webb, Colin | AVAX | 0.2198 |
| Webb, Eric | BTC | 0.0766 |
| Webb, Heather | BTC | 0.0379 |
| *Webb, Jeremy* | AAVE | - |
| *Webb, Jeremy* | BTC | - |
| Webb, Jeremy | ETH | 0.0075 |
| *Webb, Jeremy* | LINK | - |
| *Webb, Jeremy* | LUNC | - |
| *Webb, Jeremy* | MATIC | - |
| *Webb, Jeremy* | USDC | - |
| *Webb, Jeremy* | XLM | - |
| Webb, Jezzy | LINK | 55.6725 |
| Webb, Jezzy | MATIC | 173.1097 |
| *Webb, Matt* | ETH | - |
| *Webb, Matthew* | LINK | - |
| Webb, Misty Savage | BTC | 0.0001 |
| *Webb, Misty Savage* | CEL | - |
| Webb, Misty Savage | DOGE | 51.3041 |
| Webb, Samuel Levi | BTC | 0.0003 |
| *Webb, Samuel Levi* | CEL | - |
| Webb, Samuel Levi | ETH | 2.6474 |
| Webb, Samuel Levi | MATIC | 7.0362 |
| Webb, Sean | ADA | 1,136.8234 |
| Webb, Whitney | BTC | 0.0411 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Webb, Whitney | ETH | 1.6422 |
| Webb, Whitney | LINK | 86.6384 |
| Webb, William | USDC | 23.0000 |
| *Webber, George* | BTC | - |
| Webber, Riley | ADA | 2,942.9177 |
| *Webb-Wallace, Jaimar* | ADA | - |
| *Weber Ii, Michael* | BTC | - |
| Weber, Adam | BTC | 0.1080 |
| *Weber, Alec* | LUNC | - |
| *Weber, Blake* | ADA | - |
| Weber, Blake | BTC | 0.1171 |
| *Weber, Blake* | USDC | - |
| Weber, Marc | ETH | 0.7082 |
| Weber, Marcus Macduff | USDC | 88.8000 |
| *Weber, Marcus Macduff* | USDT ERC20 | - |
| *Weber, Mike* | ETH | - |
| *Weber, Mike* | KNC | - |
| *Weber, Peter* | BTC | - |
| *Weber, Stephen* | BTC | - |
| *Weber, Stephen* | ETH | - |
| *Weber, Stephen* | USDC | - |
| *Weber, Stephen* | XLM | - |
| Weber, Wyatt | BTC | 0.0002 |
| Weber, Wyatt | USDC | 1.6996 |
| *Webson, Kyle* | BTC | - |
| *Webson, Kyle* | USDC | - |
| Webster, David | USDT ERC20 | 447.4719 |
| Webster, Gene | BTC | 1.1814 |
| Webster, Jace | ETH | 0.2064 |
| Webster, Justin | CRV | 200.1085 |
| *Webster, Ken* | BAT | - |
| *Webster, Ken* | CEL | - |
| *Webster, Ken* | DASH | - |
| *Webster, Ken* | LINK | - |
| *Webster, Ken* | SGB | - |
| *Webster, Ken* | SPARK | - |
| *Webster, Ken* | USDT ERC20 | - |
| Webster, Sheri | BTC | 0.0562 |
| Webster, Sheri | ETH | 1.2786 |
| Wecht, Joshua Gene | BTC | 0.0003 |
| Wecht, Joshua Gene | USDC | 88.8000 |
| Wee, Chang | USDC | 89.7687 |
| Weekes, Casie | BTC | 0.0003 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Weekley, Justin | 1INCH | 66.4354 |
| Weekley, Justin | BTC | 0.2849 |
| Weekley, Justin | COMP | 3.5688 |
| Weekley, Justin | DASH | 11.1538 |
| Weekley, Justin | EOS | 687.3074 |
| Weekley, Justin | ETH | 0.2935 |
| Weekley, Justin | MATIC | 316.1998 |
| Weekley, Justin | SUSHI | 20.5483 |
| Weekley, Justin | UNI | 174.7818 |
| Weekley, Justin | ZEC | 14.0702 |
| Weekley, Justin | ZRX | 626.5029 |
| Weeks, Alben | BTC | 0.2275 |
| Weeks, David | BTC | 0.0173 |
| *Weeks, David* | ETH | - |
| *Weeks, Justin* | BTC | - |
| Weeks, Nate | ETH | 0.0590 |
| Weeks, Nathaniel | ETH | 0.3598 |
| Weeks, Samuel | UST | 1,918.3445 |
| *Weerakoon, Gamage Sahan Ruwinda* | AAVE | - |
| *Weerakoon, Gamage Sahan Ruwinda* | ADA | - |
| *Weerakoon, Gamage Sahan Ruwinda* | BTC | - |
| *Weerakoon, Gamage Sahan Ruwinda* | DOT | - |
| *Weerakoon, Gamage Sahan Ruwinda* | MANA | - |
| *Weerakoon, Gamage Sahan Ruwinda* | MATIC | - |
| *Weerakoon, Gamage Sahan Ruwinda* | USDC | - |
| *Wees, Robert* | ETH | - |
| *Wees, Robert* | USDC | - |
| Wegehaupt, Robert | ETH | 0.1664 |
| Wegener, Justin Michael | AVAX | 0.5358 |
| Wegh, John | BTC | 0.0063 |
| *Wegh, John* | USDC | - |
| *Wegner, Alex* | BTC | - |
| *Wegner, Alex* | ETH | - |
| Wegner, Steven Lane | CEL | 32.9975 |
| *Wehr, Jeremiah* | ETH | - |
| *Wehr, Jeremiah* | USDC | - |
| *Wehr, Mark* | SOL | - |
| *Wehrheim, Joseph* | BTC | - |
| *Wehrheim, Joseph* | DOT | - |
| *Wehrheim, Joseph* | ETH | - |
| *Wehrheim, Joseph* | GUSD | - |
| *Wehrheim, Joseph* | LINK | - |
| *Wehrheim, Joseph* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wehrheim, Joseph* | PAXG | - |
| *Wehrheim, Joseph* | USDC | - |
| *Wehrheim, Joseph* | USDT ERC20 | - |
| *Wehrle, Aiden J* | BTC | - |
| Wei, Alvin | BTC | 0.0008 |
| *Wei, Alvin* | MATIC | - |
| Wei, Daniel | BTC | 0.0068 |
| Wei, Hongye | BTC | 0.0003 |
| Wei, Jianing | BTC | 0.0008 |
| *Wei, Mei Ling* | BTC | - |
| *Wei, Mei Ling* | ETH | - |
| *Wei, Mei Ling* | LINK | - |
| Wei, Michael | ETH | 0.1849 |
| Weibeler, Mickey | BTC | 0.0064 |
| Weibeler, Mickey | ETH | 0.1181 |
| Weibley Iii, James R | ETH | 0.0081 |
| *Weichman, Ryan* | BTC | - |
| *Weichman, Ryan* | USDC | - |
| *Weichold, Jason* | ETH | - |
| Weide, Bryan | BTC | 0.0030 |
| Weidemann, Gerald | ETH | 0.0288 |
| *Weidling , Robert* | ADA | - |
| Weidling , Robert | BTC | 0.0014 |
| Weidling , Robert | USDC | 21.6536 |
| *Weidner, Carson Gibb* | AVAX | - |
| *Weidner, Carson Gibb* | MATIC | - |
| *Weidner, Carson Gibb* | USDC | - |
| Weidner, Damien | ETH | 0.0575 |
| Weiford , Aaron | BTC | 0.0003 |
| Weigel, Dylan | BTC | 0.2084 |
| *Weigel, Dylan* | DOT | - |
| *Weigel, Dylan* | MATIC | - |
| Weigel, Dylan | USDC | 397.3055 |
| Weilert, Timothy | BTC | 0.0075 |
| Weilert, Timothy | ETH | 0.0186 |
| Weilert, Timothy | SOL | 1.3816 |
| Weilert, Timothy | XLM | 219.8484 |
| Weimert, Bradley Thomas | CEL | 114.9627 |
| *Weimert, Bradley Thomas* | USDC | - |
| *Weinberg, Aaron* | USDC | - |
| *Weinberg, Jacob* | USDC | - |
| Weinberg, Joshua | AVAX | 5.3822 |
| Weinberg, Michael Louis | BTC | 0.0023 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Weindorf, Chris* | USDT ERC20 | - |
| *Weiner, Ben* | BTC | - |
| Weinert, Mckenzie | BTC | 0.1009 |
| Weinhold, Keith | BTC | 0.1286 |
| Weinig, Alex | CEL | 758.8852 |
| *Weinkauf, Benjamin* | SOL | - |
| *Weinkauf, Benjamin* | USDC | - |
| Weinkoetz, Christopher  A | BTC | 0.0038 |
| *Weinreich, Douglas* | ADA | - |
| *Weinreich, Douglas* | BTC | - |
| *Weinreich, Douglas* | DOT | - |
| *Weinreich, Douglas* | MANA | - |
| *Weinreich, Douglas* | MATIC | - |
| *Weinstein , Erik* | USDC | - |
| *Weinstein, Arthur* | ETH | - |
| Weintraub, Emily | BTC | 0.0124 |
| *Weir, Paul* | BTC | - |
| Weires, Eric | ADA | 4,028.3090 |
| Weires, Eric | SNX | 332.9688 |
| *Weirick, Ethan* | BTC | - |
| Weisbach, Stacia | BTC | 0.0092 |
| Weisbach, Stacia | ETH | 0.0327 |
| *Weisberg, David* | BTC | - |
| *Weisberg, David* | LUNC | - |
| *Weisberg, David* | SOL | - |
| *Weisberg, David* | USDC | - |
| *Weisenburger, Martin* | BTC | - |
| *Weisenburger, Martin* | ETH | - |
| *Weisenburger, Martin* | USDC | - |
| Weisenfluh, Sarah | BTC | 0.0027 |
| Weiser, Aaron Michael | BTC | 0.0014 |
| Weiser, Aaron Michael | DOT | 24.9502 |
| Weiser, Aaron Michael | ETH | 0.3658 |
| Weisgram, Clemens | BTC | 0.0127 |
| *Weishiemer , Jacob* | BTC | - |
| Weisleder, Jay | ETH | 0.0172 |
| Weisleder, Jay | LINK | 1.9533 |
| *Weisleder, Jay* | LUNC | - |
| Weisleder, Jay | MATIC | 29.6510 |
| Weisleder, Jay | USDC | 41.8000 |
| Weisleder, Jay | UST | 33.5505 |
| Weisman, Daniel Morgan | CEL | 34.6226 |
| Weisman, Daniel Morgan | USDC | 179.0400 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Weisman, Justin | ADA | 1.8234 |
| *Weisman, Justin* | BTC | - |
| *Weisman, Justin* | ETH | - |
| *Weisman, Michael J* | LINK | - |
| *Weismann, Renner* | DOT | - |
| *Weismiller, Weismiller* | BTC | - |
| Weiss, Aaron | ETH | 0.0964 |
| Weiss, Alex | BTC | 0.0179 |
| *Weiss, Brian* | BTC | - |
| *Weiss, Elliot* | SOL | - |
| Weiss, Elliot | USDC | 422.9333 |
| *Weiss, Grant* | AAVE | - |
| Weiss, Grant | MATIC | 5,198.7699 |
| *Weiss, Grant* | UNI | - |
| *Weiss, Grant* | USDC | - |
| Weiss, Grant | XTZ | 0.6708 |
| *Weiss, Gregory* | BTC | - |
| *Weiss, Gregory* | ETH | - |
| *Weiss, Jacob* | BTC | - |
| *Weiss, Joseph* | ETH | - |
| Weiss, Robert | ETH | 0.0162 |
| Weiss, Robert | MATIC | 21.2495 |
| *Weiss, Shonra Anne* | ADA | - |
| *Weiss, Shonra Anne* | BTC | - |
| *Weiss, Shonra Anne* | DOT | - |
| *Weiss, Shonra Anne* | XLM | - |
| *Weiss, Tyler* | OMG | - |
| Weiss, Tyler | USDC | 1,146.8123 |
| *Weiss, Tyler* | ZRX | - |
| Weissbart, Evan | BTC | 0.0351 |
| Weissbart, Evan | DOT | 65.1430 |
| Weissbart, Evan | ETH | 0.3882 |
| Weiss-Calamar, Jason | ETH | 0.0084 |
| *Weissman , Robert Allen* | BNT | - |
| *Weissman , Robert Allen* | BTC | - |
| Weissman , Robert Allen | CEL | 113.3334 |
| Weissman , Robert Allen | ETC | 37.9180 |
| Weissman , Robert Allen | USDC | 295.1958 |
| Weist, Leilani | BTC | 0.0069 |
| *Weist, Michael* | ADA | - |
| *Weist, Michael* | MATIC | - |
| *Weist, Michael* | USDC | - |
| Weitknecht, Jarrett | SNX | 107.0893 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Weitknecht, Jarrett* | USDC | - |
| Weitz, Gary J | AVAX | 0.5939 |
| Weitz, Gary J | LTC | 0.9345 |
| Weitze , Katrina | BTC | 0.0023 |
| Weitzel , Randall Jacob | AVAX | 8.3070 |
| Weitzel, Stephen Anthony | BTC | 0.0068 |
| Weitzenkorn, Catherine | BTC | 0.0017 |
| Wekwerth, Nikolas Kurt | CEL | 16,096.3303 |
| Welch, David | BTC | 0.0078 |
| Welch, David | ETH | 0.0913 |
| *Welch, Dwayne* | ETH | - |
| Welch, Dwayne | GUSD | 186.3556 |
| Welch, Jacob | BTC | 0.0494 |
| *Welch, Jacob* | USDC | - |
| Welch, Jeremy John | BTC | 0.0008 |
| *Welch, Michael* | BTC | - |
| Welch, Rebecca | USDC | 9,394.8000 |
| *Welch, Zachary* | BTC | - |
| Welch, Zachary | PAX | 60.1958 |
| *Welch, Zachary* | USDC | - |
| *Weldon, Clint Aaron* | AVAX | - |
| *Welk, Thomas* | ADA | - |
| Welk, Thomas | BTC | 0.0480 |
| Welke, Joseph | ADA | 112.5631 |
| Welker, Bryan Edward | AVAX | 0.2110 |
| Welker, Bryan Edward | BTC | 0.0022 |
| Wellenstein , Robert | AVAX | 0.6329 |
| *Welles, Rachel* | USDC | - |
| Wellington, John Richard | ETH | 0.1371 |
| Wellman, Collin | BTC | 0.0010 |
| Wellman, Collin | USDC | 23.6847 |
| Wellmann, Markus | BTC | 0.0015 |
| Wellner, Isaac | BTC | 0.0028 |
| *Wellner, Isaac* | USDC | - |
| *Wells, Adam* | BTC | - |
| Wells, Carter | BTC | 0.0088 |
| Wells, Carter | ETH | 0.0390 |
| Wells, Edward | BTC | 0.0062 |
| Wells, Edward | ETH | 0.0890 |
| Wells, Frank | BTC | 0.0010 |
| Wells, Frank | ETH | 0.1625 |
| Wells, Gary | CEL | 99.9119 |
| Wells, Heather | ETH | 1.2405 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wells, James | ETH | 0.2032 |
| *Wells, Kenneth* | BTC | - |
| Wells, Keoni | BTC | 0.0015 |
| *Wells, Kirk* | ETH | - |
| *Wells, Kirk* | MATIC | - |
| *Wells, Kirk* | SOL | - |
| Wells, Linda | BTC | 0.0031 |
| Wells, Linda | LTC | 3.0689 |
| *Wells, Paul* | BTC | - |
| *Wells, Ryan* | BTC | - |
| Wells, Ryan | BTC | 0.0022 |
| Wells, Ryan | ETH | 0.0703 |
| *Wells, Stefan Maurice* | BTC | - |
| *Wells, Stefan Maurice* | ETH | - |
| *Wells, William Osbourne* | BTC | - |
| Welmer, Donald | BTC | 0.0071 |
| *Welschmeyer, Mark* | BTC | - |
| Welsh, Derek | AVAX | 0.4724 |
| Welsh, Derek | ETH | 0.0054 |
| Welsh, Derek | SOL | 0.8397 |
| Welshman, Isaiah | ETH | 0.1953 |
| *Weltz, Daniel Allen* | AVAX | - |
| *Weltz, Daniel Allen* | LUNC | - |
| Wen, Dennis | BTC | 0.0008 |
| Wen, Dennis | ETH | 0.0992 |
| *Wen, Shihua* | BUSD | - |
| *Wen, Shihua* | USDC | - |
| Wendorf, Jeffrey | BTC | 0.2594 |
| *Wendt, James* | BSV | - |
| *Wendt, James* | BTC | - |
| *Wendt, James* | ETH | - |
| *Wendt, James* | SNX | - |
| *Wendt, Laverne Joyce* | ADA | - |
| Wendte, Aaron Keith | AVAX | 0.2117 |
| Wendte, Aaron Keith | BTC | 0.0037 |
| Wendte, Aaron Keith | CEL | 103.3914 |
| Wendte, Aaron Keith | DOT | 6.5780 |
| Wendte, Aaron Keith | ETH | 0.0675 |
| Wendte, Aaron Keith | USDC | 41.8000 |
| *Weng, Hengxin* | BTC | - |
| *Wenger, Andrea* | BTC | - |
| Wengert, Delwin | USDC | 446.0000 |
| Wengert, Preston | BTC | 0.2688 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wente, Josh | MANA | 9.5522 |
| Wentworth , Erik | BTC | 0.0003 |
| *Wentz, Derek Joseph* | USDC | - |
| *Wentzel Jr, Richard* | BTC | - |
| *Wentzel Jr, Richard* | CEL | - |
| Wentzel, Carrie M | USDC | 23,494.8000 |
| *Wentzel, Geoffrey* | BTC | - |
| Wentzel, Geoffrey | SGB | 168.8534 |
| *Wentzel, Geoffrey* | XRP | - |
| *Wentzell, Craig* | BTC | - |
| Wenzel, Danny | ADA | 467.4789 |
| *Wenzel, Danny* | BTC | - |
| Wenzel, Danny | DOT | 6.5255 |
| *Wenzel, Danny* | ETH | - |
| Wenzel, Danny | SNX | 14.8635 |
| Wenzel, Danny | USDC | 384.6990 |
| Wenzel, Danny | XLM | 243.9700 |
| Wenzel, Jairus | BTC | 0.0002 |
| Werbaneth, Nicholas L | ETH | 0.0039 |
| Wermter, Alfred | BTC | 0.0010 |
| *Werner, Michael* | ADA | - |
| *Werner, Michael* | BTC | - |
| *Wernery, George* | USDC | - |
| Werny, Scott | ETH | 0.9294 |
| Werth, Robert | ETH | 0.0446 |
| Werth, Ryan | ETH | 0.6204 |
| *Werth, Ryan* | USDC | - |
| *Wertheim, Jake* | USDC | - |
| Wertin, Jay Karl | BTC | 0.0003 |
| Wertz, Robert | BTC | 0.0139 |
| *Wertz, Robert* | ETH | - |
| Wery, Erin Kay | USDC | 934.8000 |
| Wesley, Doolan | BTC | 0.0021 |
| Wesley, Joe | XLM | 422.1502 |
| *Wesolowski, Jeffrey* | USDC | - |
| Wesolowski, Kyle | BTC | 0.0029 |
| Wesolowski, Kyle | ETH | 0.0394 |
| *Wessel, Anthony* | BTC | - |
| Wessel, Anthony | CEL | 67.6681 |
| *Wessel, Anthony* | ETH | - |
| *Wessel, Anthony* | USDC | - |
| Wessman, Evan | ETH | 0.0438 |
| West, Anthony | BTC | 0.0010 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| West, Carl | BTC | 0.0391 |
| *West, Carl* | USDC | - |
| West, Darren | AVAX | 3.3036 |
| West, John | BTC | 0.0072 |
| West, Joshua | BCH | 2.3331 |
| West, Joyce Guan | USDC | 257.7637 |
| *West, Keyan James* | BTC | - |
| West, Kyotie | ETH | 0.1226 |
| West, Marc | DOGE | 489.4163 |
| *West, Marc* | SNX | - |
| *West, Marc* | USDC | - |
| *West, Matthew* | ADA | - |
| *West, Matthew* | MATIC | - |
| *West, Matthew* | SNX | - |
| *West, Matthew* | USDC | - |
| West, Nicholas Aaron | BTC | 0.0010 |
| West, Paul | BTC | 0.0146 |
| West, Paul | ETH | 0.1942 |
| *West, Peter* | BTC | - |
| West, Rachel | ETH | 0.0974 |
| *West, Tyler* | ETH | - |
| Westbrook, Arthur | USDT ERC20 | 244.2102 |
| Westbrook, Eric | ADA | 160.6731 |
| Westbrook, Eric | SNX | 182.2172 |
| Westbrook, Jamir Dominic | ETH | 0.0080 |
| *Westbrook, Rachel* | BAT | - |
| *Westbrook, Rachel* | BCH | - |
| Westbrook, Rachel | BTC | 0.0004 |
| *Westbrook, Rachel* | ETH | - |
| *Westbrook, Rachel* | LINK | - |
| *Westbrook, Rachel* | LTC | - |
| *Westbrook, Rachel* | SNX | - |
| *Westbrook, Rachel* | UNI | - |
| *Westbrook, Rachel* | XLM | - |
| *Westbrook, Rachel* | XRP | - |
| *Westbrook, Rachel* | ZRX | - |
| Westbrooks, David Brian | ADA | 2,050.0167 |
| Westbrooks, David Brian | AVAX | 25.8364 |
| Westbrooks, David Brian | BTC | 0.0622 |
| Westbrooks, David Brian | DASH | 7.6220 |
| Westbrooks, David Brian | DOT | 108.9716 |
| Westbrooks, David Brian | ETH | 1.1780 |
| Westbrooks, David Brian | LTC | 4.9198 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Westbrooks, David Brian | MANA | 1,606.1379 |
| Westbrooks, David Brian | MATIC | 688.9906 |
| Westbrooks, David Brian | SOL | 21.5906 |
| Westenskow, Andy | BTC | 0.0032 |
| *Westerfield, Mark* | AVAX | - |
| *Westerfield, Mark* | USDT ERC20 | - |
| *Westerhaus, Austin* | BTC | - |
| *Westerkamm, Dak* | BTC | - |
| Westermann, Frank | ETH | 2.4334 |
| Western, Nathanael Thomas | MCDAI | 64.3600 |
| *Westervelt, Dalton* | BTC | - |
| Westervelt, Daniel Jordan | BTC | 0.0011 |
| *Westervelt, Daniel Jordan* | USDC | - |
| *Westervelt, Trevor Benjamin* | LTC | - |
| *Westervelt, Trevor Benjamin* | USDC | - |
| *Westfall, Rodney* | LTC | - |
| Westfield, Christopher | BTC | 0.0006 |
| Westman, Patrick | BTC | 0.1458 |
| *Westman, Patrick* | ETH | - |
| Weston, Adam Frederick | ADA | 8,981.5087 |
| Weston, Adam Frederick | BTC | 1.6304 |
| Weston, Adam Frederick | CEL | 107.7110 |
| Weston, Adam Frederick | DASH | 10.0418 |
| Weston, Adam Frederick | ETH | 19.4025 |
| Weston, Adam Frederick | MATIC | 1,356.5271 |
| Weston, Adam Frederick | SOL | 43.0226 |
| *Weston, Anthony* | ADA | - |
| *Weston, Anthony* | BTC | - |
| Weston, Anthony | DOGE | 104.8295 |
| *Weston, Anthony* | LUNC | - |
| *Weston, Anthony* | SOL | - |
| *Weston, Anthony* | USDC | - |
| Weston, Anthony | XLM | 29.3187 |
| Weston, David Gjerpen | BTC | 0.0190 |
| Weston, John | BTC | 0.0003 |
| *Weston, John* | USDC | - |
| *Weston, Johnathan Patrick* | ADA | - |
| *Weston, Johnathan Patrick* | ETH | - |
| *Weston, Johnathan Patrick* | MATIC | - |
| *Weston, Tatiana* | BTC | - |
| Weston, Zachary Taylor | ADA | 146.7378 |
| Weston, Zachary Taylor | BTC | 0.0027 |
| Weston, Zachary Taylor | ETH | 1.1282 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Weston, Zachary Taylor | LINK | 9.9768 |
| Weston, Zachary Taylor | MANA | 18.6107 |
| Weston, Zachary Taylor | MATIC | 172.5520 |
| Weston, Zachary Taylor | XTZ | 46.7207 |
| Westover, Amy Lucas | CEL | 101.9059 |
| *Westover, Amy Lucas* | DOT | - |
| Westra, Kadan Christopher | BTC | 0.0084 |
| *Westwater, Forrest* | BTC | - |
| *Westwood, Daniel* | USDC | - |
| Westwood, Justin | BTC | 0.0389 |
| Westwood, Travis | BTC | 0.1662 |
| *Westwood, Travis* | SOL | - |
| Wethington, Michael | ETH | 0.3565 |
| Wetkowski Porter, Melissa Marie | CEL | 34.1922 |
| Wettermann, Richard Kleppinger Macke | MANA | 986.3069 |
| Wettstein, Jay Brandon | BTC | 0.0008 |
| Wettstein, Jay Brandon | CEL | 507.3216 |
| Wetzel, Brian | AVAX | 0.6152 |
| Wetzel, Brian | BTC | 0.0010 |
| Weum, Gregory | MATIC | 113.0891 |
| *Wever, Kristen* | ADA | - |
| *Wever, Kristen* | BTC | - |
| *Wexler, Kevin Jay* | BTC | - |
| *Wexler, Michael* | GUSD | - |
| *Wexler, Michael* | USDC | - |
| Weymouth, Thomas | ETH | 0.0930 |
| Weyn, Zachary Mark | BTC | 0.0148 |
| Weyn, Zachary Mark | USDC | 13.6000 |
| *Weyrauch, David* | BTC | - |
| Whale, Kevin | USDC | 220.6736 |
| Whalen, Adam | LUNC | 948,871.6677 |
| Whalen, Chris | BTC | 0.0560 |
| Whalen, Chris | ETH | 0.8371 |
| Whalen, Tyler | BTC | 0.0741 |
| *Whalen, Tyler* | LINK | - |
| Whaley Jr, Preston | ETH | 0.2249 |
| Whaley, Andrew Glenn | LTC | 0.4699 |
| Whannel, Jacob | BTC | 0.0015 |
| *Whatley, Jamison* | BTC | - |
| *Whatley-Ward, Chance Tyrell* | DOT | - |
| *Whatley-Ward, Chance Tyrell* | ETH | - |
| Wheatley, Patrick | BTC | 0.0478 |
| Wheatley, Patrick | ETH | 0.2420 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wheaton, Marion | BTC | 0.0068 |
| ***Wheaton, Randy*** | ZEC | - |
| Wheelan, Kyle | CEL | 4,465.7103 |
| Wheeler, Brittany Nicole | BTC | 0.0014 |
| Wheeler, Brittany Nicole | GUSD | 370.8000 |
| Wheeler, Bryan John | CEL | 34.7229 |
| ***Wheeler, David*** | BTC | - |
| ***Wheeler, Guillermo*** | SOL | - |
| Wheeler, Jake | AVAX | 8.4323 |
| Wheeler, Jake | BTC | 0.0212 |
| Wheeler, Jeff | LTC | 0.5269 |
| Wheeler, Jordan | ETH | 0.1473 |
| Wheeler, Justin Wayne | BTC | 0.0665 |
| ***Wheeler, Justin Wayne*** | CEL | - |
| ***Wheeler, Justin Wayne*** | ETH | - |
| Wheeler, Loren | BTC | 0.0010 |
| Wheeler, Michael Scott | BTC | 0.0010 |
| Wheeler, Steven | BTC | 0.0082 |
| Wheeler, Timothy | BTC | 0.2117 |
| Wheeler, Timothy | ETH | 0.5385 |
| Wheeler, Timothy | USDT ERC20 | 62.9074 |
| Wheeler, William | USDC | 91.9105 |
| Whetstone, William | BTC | 0.0143 |
| ***Whipple, Grant Gerald*** | USDC | - |
| Whipple, Jim | BTC | 0.0003 |
| Whitaker, Edsel Vaughan | BTC | 0.0003 |
| ***Whitaker, Ira Cletus*** | LUNC | - |
| ***Whitaker, Ira Cletus*** | SOL | - |
| ***Whitaker, Jerry*** | BTC | - |
| Whitaker, John | BTC | 0.0067 |
| Whitaker, Matthew | BTC | 0.0061 |
| ***Whitaker, Thomas*** | ADA | - |
| ***Whitaker, Thomas*** | BTC | - |
| ***Whitaker, Thomas*** | ETH | - |
| ***Whitaker, Thomas*** | USDC | - |
| Whitchurch, Clayton | BTC | 0.0082 |
| Whitchurch, Clayton | ETH | 2.2221 |
| Whitchurch, Clayton | GUSD | 54.6404 |
| Whitchurch, Clayton | ZEC | 18.7909 |
| White, Alexander | ETH | 4.2279 |
| ***White, Alexis*** | BCH | - |
| ***White, Alexis*** | ETH | - |
| ***White, Andrew*** | LINK | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *White, Andrew* | MATIC | - |
| *White, Andrew* | LUNC | - |
| White, Barry James | BTC | 0.0452 |
| *White, Bradley* | BAT | - |
| White, Brennan | USDT ERC20 | 1,874.8000 |
| White, Christian Allenthomas | BTC | 0.0110 |
| *White, Christopher* | BTC | - |
| *White, Christy* | BTC | - |
| *White, Curtis* | DASH | - |
| *White, Curtis* | EOS | - |
| *White, D. Steven* | AVAX | - |
| *White, D. Steven* | BTC | - |
| *White, D. Steven* | LUNC | - |
| *White, D. Steven* | SOL | - |
| *White, D. Steven* | USDC | - |
| White, Darren | DOT | 27.7439 |
| White, Darren | LINK | 33.5045 |
| White, Darren | MATIC | 102.2995 |
| *White, Derrick* | BTC | - |
| *White, Derrick* | SOL | - |
| White, Dustin | ADA | 239.2610 |
| *White, Dustin* | BTC | - |
| White, Edward | BTC | 0.1585 |
| White, Edward | ETH | 1.9485 |
| *White, Eric* | BTC | - |
| *White, Eric* | ETH | - |
| *White, Eric* | USDC | - |
| White, Eric | XRP | 463.9640 |
| White, Eva Lillian | BTC | 0.0065 |
| White, Evan | BTC | 0.0005 |
| *White, Gregory* | BTC | - |
| White, Hope | BTC | 0.0031 |
| White, Jack | ETH | 0.1582 |
| *White, James* | USDC | - |
| White, Jason K | BTC | 0.0015 |
| White, Jason K | USDC | 370.8000 |
| *White, Jeffery* | AVAX | - |
| *White, Jeffery* | BTC | - |
| *White, Jeffery* | SOL | - |
| White, Jennings Britt | BTC | 0.0020 |
| White, Jennings Britt | USDC | 699.8000 |
| *White, Joshua* | BTC | - |
| White, Joshua | BTC | 0.0001 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *White, Justin* | ETH | - |
| *White, Leslie* | MATIC | - |
| *White, Leslie* | USDC | - |
| White, Luke | BTC | 0.0004 |
| *White, Michael* | BTC | - |
| *White, Michael* | ETH | - |
| *White, Michael* | USDC | - |
| *White, Michael Elijah Lee* | BTC | - |
| *White, Nicolas* | USDC | - |
| White, Rebecca | BTC | 0.0003 |
| White, Rebecca | LTC | 4.1481 |
| *White, Rocky* | BTC | - |
| *White, Rocky* | XLM | - |
| White, Shawn | BTC | 0.0138 |
| White, Shirley | USDC | 1,151.0000 |
| *White, Shirley* | XLM | - |
| *White, Tamika* | XLM | - |
| White, Todd | MATIC | 406.0899 |
| *White, Travis* | BTC | - |
| White, Trevor | BTC | 0.0117 |
| *Whitear, Porter* | BTC | - |
| Whitebird, Joshua Robert | ETH | 1.5268 |
| Whitefeather, Sandra | USDT ERC20 | 88.8000 |
| Whitehead, Matthew Jackson Iii | USDC | 9,394.8000 |
| Whitehouse, Sean Christopher | BTC | 0.0003 |
| *Whitehouse, Sean Christopher* | USDC | - |
| *Whitehurst, Christopher* | CEL | - |
| *Whitehurst, Drake* | BTC | - |
| Whitehurst, Drake | CEL | 2.4357 |
| *Whitehurst, Drake* | ETH | - |
| *Whitehurst, Drake* | MCDAI | - |
| *Whitehurst, Drake* | XRP | - |
| *Whiteley, Adam* | BTC | - |
| *Whiteley, Seth* | BTC | - |
| *Whiteley, Seth* | USDC | - |
| *White-Nelson, Michael* | BTC | - |
| Whiteside, Kyle | BTC | 0.0003 |
| Whiteside, Tywann | BTC | 0.0001 |
| *Whiteside, Tywann* | LINK | - |
| *Whiteside, Tywann* | LTC | - |
| *Whiteside, Tywann* | USDC | - |
| Whitfield, Benjamin Tyler | BTC | 0.0012 |
| Whitfield, Steven | CEL | 104.1295 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Whitfield, Wayman Jarell | ADA | 48.8311 |
| Whitfield, Wayman Jarell | BTC | 0.0004 |
| Whitfield, Wayman Jarell | DOT | 3.5577 |
| Whitfield, Wayman Jarell | SOL | 1.2752 |
| *Whitfill, John William* | BTC | - |
| *Whitham, John* | BTC | - |
| *Whitham, John* | ETH | - |
| Whiting, Gareth Russell | BTC | 2.0653 |
| Whitis, Elysia | GUSD | 934.8000 |
| Whitler, Alex | USDC | 4,949.1072 |
| Whitley, Delenato Lazar | USDC | 827.9721 |
| *Whitlow, Robert* | MCDAI | - |
| Whitman, Benjamin Nikko | ETH | 0.0467 |
| Whitman, Brandon Casey | BTC | 0.0060 |
| *Whitman, Connor* | BTC | - |
| Whitman, Karter | BTC | 0.0061 |
| Whitmer, Davis Andrew | BTC | 0.0114 |
| Whitmer, Davis Andrew | ETH | 0.3050 |
| Whitmore, Joshua G | ADA | 434.8557 |
| Whitmore, Joshua Matthew | BTC | 0.0229 |
| *Whitnell , Anderson* | BTC | - |
| *Whitnell , Anderson* | DOT | - |
| *Whitney , Stanley Joseph* | ETH | - |
| Whitney, Logan | BTC | 0.1352 |
| *Whitney, Logan* | LINK | - |
| *Whitney, Logan* | MATIC | - |
| Whitney, Shaun | ETH | 0.1757 |
| Whitney, Tyler | BTC | 0.0206 |
| Whitney, Tyler | ETH | 0.2212 |
| Whitney, Tyler | MATIC | 584.4302 |
| Whitson, Mark Dakota | BTC | 0.0013 |
| *Whittaker, Aaron* | BTC | - |
| *Whittaker, Aaron* | ETH | - |
| Whittaker, Bryant William | BTC | 0.0111 |
| Whittaker, David Matthew | BTC | 0.0015 |
| *Whitworth, Elise* | USDC | - |
| *Whitworth, Matt* | BTC | - |
| *Whitworth, Matt* | ETH | - |
| *Whitworth, Matt* | MATIC | - |
| Whyte, Blaine | BTC | 0.0003 |
| Whyte, Charles | BTC | 0.0031 |
| *Whyte, Graeme* | BTC | - |
| *Wiatrowski, Marcin* | LTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wichmer, Max | CEL | 1.4673 |
| *Wichmer, Max* | XLM | - |
| Wick, David | AVAX | 4.0340 |
| *Wick, David* | USDC | - |
| *Wickersty, Liza* | BTC | - |
| *Wickes, Alexander* | ADA | - |
| *Wickes, Alexander* | BTC | - |
| *Wickes, Alexander* | DASH | - |
| *Wickes, Alexander* | EOS | - |
| *Wickes, Alexander* | ETH | - |
| *Wickes, Alexander* | LINK | - |
| *Wickes, Alexander* | LTC | - |
| *Wickes, Alexander* | SNX | - |
| *Wickes, Alexander* | USDC | - |
| *Wickes, Alexander* | XLM | - |
| Wickett, John M | BTC | 0.0010 |
| *Wickham, Maximilian* | ETH | - |
| Wickham, Maximilian | USDC | 173.3680 |
| Wiczer, Jacob | BTC | 0.0025 |
| Wiczer, Jacob | ETH | 0.0449 |
| Wiczer, Sam | BTC | 0.0608 |
| Wiczer, Sam | XLM | 628.6299 |
| Widman, Matthew Lisle | BTC | 0.0013 |
| *Widrick, Joshua* | BTC | - |
| Wiebe , Jacob | ADA | 134.4943 |
| Wiebe , Jacob | MATIC | 94.3227 |
| *Wieber, Benjamin* | BTC | - |
| *Wieber, Benjamin* | ETH | - |
| *Wieber, Benjamin* | MATIC | - |
| *Wieber, Benjamin* | USDC | - |
| *Wieber, Casey Michael* | BTC | - |
| *Wiedel, Lisa* | ETH | - |
| Wiedel, Lisa | MCDAI | 24.5863 |
| Wiedel, Lisa | USDC | 484.1677 |
| *Wiegand, Austin* | BTC | - |
| Wiegand, Austin | MATIC | 84.4003 |
| *Wieme, Alan* | BTC | - |
| Wieme, Alan | USDC | 206.9900 |
| Wiener, Jeffrey Chris | BTC | 0.1525 |
| *Wienke, Jacob Nathaniel* | BTC | - |
| *Wienkes, Joshua J* | AAVE | - |
| *Wienkes, Joshua J* | ADA | - |
| *Wienkes, Joshua J* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wienkes, Joshua J* | BTC | - |
| *Wienkes, Joshua J* | COMP | - |
| *Wienkes, Joshua J* | DOT | - |
| *Wienkes, Joshua J* | ETH | - |
| *Wienkes, Joshua J* | LINK | - |
| *Wienkes, Joshua J* | LTC | - |
| *Wienkes, Joshua J* | MATIC | - |
| *Wienkes, Joshua J* | MCDAI | - |
| *Wienkes, Joshua J* | SUSHI | - |
| *Wienkes, Joshua J* | UNI | - |
| *Wienkes, Joshua J* | USDC | - |
| *Wienkes, Joshua J* | XLM | - |
| *Wierman, Joseph Devin* | ETH | - |
| Wiersma, Tyler | MANA | 241.5265 |
| *Wierzbowski, Joshua* | BTC | - |
| Wierzbowski, Radoslaw Lech | BAT | 1,979,274.5796 |
| Wierzbowski, Radoslaw Lech | BTC | 0.0021 |
| Wiese, John | BTC | 0.0237 |
| Wiesen, David | BTC | 0.0048 |
| Wiesen, David | ETH | 0.1871 |
| Wieser, Jeffrey John | BTC | 0.0010 |
| Wiesner, Zarie | BTC | 0.0094 |
| *Wietholder, Jake Edward* | ADA | - |
| *Wietholder, Jake Edward* | AVAX | - |
| *Wietholder, Jake Edward* | BAT | - |
| *Wietholder, Jake Edward* | BTC | - |
| *Wietholder, Jake Edward* | DOGE | - |
| *Wietholder, Jake Edward* | LTC | - |
| *Wietholder, Jake Edward* | MATIC | - |
| *Wietholder, Jake Edward* | SOL | - |
| *Wietholder, Jake Edward* | USDC | - |
| Wigg, Jason | BTC | 0.0093 |
| Wiggin, Mark Mcgrath | ADA | 18,840.7048 |
| Wiggin, Mark Mcgrath | AVAX | 56.9486 |
| Wiggin, Mark Mcgrath | BTC | 1.0400 |
| Wiggin, Mark Mcgrath | USDC | 84,641.8000 |
| *Wiggins, Devin* | AAVE | - |
| *Wiggins, Devin* | ETH | - |
| *Wiggins, Devin* | MATIC | - |
| Wiggins, Devin | USDC | 1,720.6240 |
| *Wiggins, Devin* | ZRX | - |
| *Wiggins, Michael* | BTC | - |
| *Wiggins, Michael* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wiggins, Michael* | USDC | - |
| *Wiggins, Nathan* | BTC | - |
| *Wiggins, Nathan* | DOGE | - |
| *Wiggins, Nathan* | ETH | - |
| *Wiggins, Nathan* | LTC | - |
| Wiggs, Joshua Sinclair | MATIC | 259.1921 |
| *Wiggs, Roy* | BTC | - |
| *Wight, Brandon* | USDC | - |
| Wights, Dale Melvin | AVAX | 0.6266 |
| Wigley, Jason | USDT ERC20 | 84.3632 |
| Wigton, David | BTC | 0.0012 |
| *Wigton, David* | ETH | - |
| *Wiher, Timothy* | BTC | - |
| *Wiher, Timothy* | CEL | - |
| Wik, Kalle | BTC | 0.0362 |
| Wik, Kalle | ETH | 2.6552 |
| Wikoff, Kirk | BTC | 0.0008 |
| *Wikoff, Kirk* | LUNC | - |
| *Wilbert, Kathryn* | BTC | - |
| *Wilbraham, Jared* | ADA | - |
| Wilbraham, Jared | AVAX | 0.4364 |
| *Wilbraham, Jared* | DOT | - |
| *Wilbraham, Jared* | MATIC | - |
| Wilcox, Bradley Glenn | BTC | 0.0015 |
| *Wilcox, Brian Shipley* | BTC | - |
| *Wilcox, Brian Shipley* | ETH | - |
| *Wilcox, Brian Shipley* | XLM | - |
| *Wilcox, Christopher* | BTC | - |
| Wilcox, John Adam | ADA | 935.2511 |
| *Wild, Thomas* | BTC | - |
| *Wilday, Tyson* | BTC | - |
| *Wilday, Tyson* | ETH | - |
| *Wilday, Tyson* | LTC | - |
| *Wilday, Tyson* | SOL | - |
| Wilde, David | XLM | 12,578.7597 |
| *Wildenboer, Jeffrey Bryan* | BTC | - |
| *Wildenboer, Jeffrey Bryan* | MATIC | - |
| Wilder, Brian | USDC | 3,012.2000 |
| Wilder, Joan | AAVE | 1.5034 |
| Wilder, Joan | AVAX | 0.5330 |
| Wilder, Joan | BAT | 814.8892 |
| Wilder, Joan | DASH | 6.4354 |
| Wilder, Joan | MCDAI | 480.6621 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wilder, Joan | OMG | 86.3450 |
| *Wilder, Joan* | USDC | - |
| *Wilder, Joan* | ZEC | - |
| Wilder, Marc | BTC | 0.0426 |
| Wilder, Marc | DOT | 29.6828 |
| Wilder, Marc | ETH | 0.5438 |
| Wilder, Marc | MATIC | 1,830.1222 |
| Wilder, Marc | SUSHI | 545.1556 |
| Wildes, Donna Marie | CEL | 107.3716 |
| Wildes, Matthew | USDT ERC20 | 6.2727 |
| Wildin, Keith | USDC | 17.9428 |
| Wildschut, Pieter | ADA | 8,084.6363 |
| *Wildt, Nathan Joseph* | XLM | - |
| Wilen, Angie | BTC | 0.0117 |
| Wilen, Angie | ETH | 0.0864 |
| Wilen, Jeffrey | BCH | 0.9363 |
| Wilen, Jeffrey | BSV | 0.4216 |
| *Wilen, Jeffrey* | COMP | - |
| Wilen, Jeffrey | DASH | 0.0838 |
| Wilen, Jeffrey | DOT | 56.6502 |
| Wilen, Jeffrey | EOS | 65.4089 |
| Wilen, Jeffrey | ETC | 9.6358 |
| Wilen, Jeffrey | LINK | 10.5885 |
| *Wilen, Jeffrey* | LTC | - |
| Wilen, Jeffrey | MATIC | 1,165.1558 |
| Wilen, Jeffrey | USDC | 5.2566 |
| *Wilen, Jeffrey* | XLM | - |
| *Wiler, Thomas* | BCH | - |
| *Wiler, Thomas* | BTC | - |
| *Wiler, Thomas* | DOGE | - |
| *Wiler, Thomas* | ETH | - |
| *Wiler, Thomas* | SUSHI | - |
| *Wiler, Thomas* | XLM | - |
| *Wiles,  Savanah Lee* | BTC | - |
| *Wiles,  Savanah Lee* | GUSD | - |
| *Wiley, Benjamin* | ETH | - |
| *Wiley, Cheyenne* | BTC | - |
| *Wiley, Cheyenne* | USDC | - |
| Wiley, Dan | BTC | 0.0454 |
| Wiley, Dan | ETH | 0.2352 |
| Wiley, Donald | MATIC | 5,663.6352 |
| *Wiley, Joseph* | ETH | - |
| Wiley, Stephen | AVAX | 0.6086 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wilfong, Tracie Leanne | BTC | 0.0022 |
| *Wilford, Raden Col* | ADA | - |
| *Wilford, Raden Col* | BTC | - |
| *Wilford, Raden Col* | DOT | - |
| *Wilford, Raden Col* | MATIC | - |
| *Wilford, Raden Col* | USDC | - |
| Wilgus, Mark Thomas | USDC | 27.7771 |
| *Wilhelm, Alexander* | BTC | - |
| Wilhelm, Eric Richard | CEL | 715.4977 |
| *Wilhelm, Eric Richard* | ETH | - |
| Wilhelm, Erik Harold | SUSHI | 48.2253 |
| *Wilhelm, Kyle* | BTC | - |
| Wilhelm, Michael | BTC | 0.1654 |
| Wilhite, Ammon | BTC | 0.0002 |
| *Wilkens, Matt* | BTC | - |
| *Wilkens, Matt* | MATIC | - |
| Wilkerson, Alisa Marie | USDT ERC20 | 88.7530 |
| *Wilkerson, Joshua* | BTC | - |
| *Wilkerson, Justin* | ADA | - |
| *Wilkerson, Justin* | BAT | - |
| *Wilkerson, Justin* | BTC | - |
| *Wilkerson, Justin* | DOT | - |
| *Wilkerson, Justin* | ETH | - |
| *Wilkerson, Justin* | USDC | - |
| Wilkes, Allen | ADA | 531.9953 |
| Wilkes, Allen | BTC | 0.1052 |
| Wilkes, Allen | ETH | 0.5557 |
| *Wilkes, Cyrus* | ADA | - |
| *Wilkes, Cyrus* | BTC | - |
| *Wilkes, Cyrus* | ETC | - |
| *Wilkes, Cyrus* | LINK | - |
| *Wilkes, Cyrus* | LTC | - |
| Wilkes, Cyrus | XRP | 83.3106 |
| Wilkes, Daniel Lee | ETH | 0.0046 |
| Wilkes, Elaine | BTC | 0.0002 |
| Wilkes, Garrett | ETH | 0.3565 |
| Wilkes, Jonathan | BTC | 0.0009 |
| *Wilkie, Christian* | MATIC | - |
| *Wilkie, Christian* | USDC | - |
| Wilkie, Jordan Paul | BTC | 0.0010 |
| Wilkinson, Daniel | AVAX | 0.4718 |
| Wilkinson, Daniel | XLM | 12.3913 |
| Wilkinson, David | AVAX | 0.3653 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wilkinson, Maxton Edward | AVAX | 6.3817 |
| Wilkinson, Ryan | BTC | 0.0034 |
| Wilkinson, Ryan | ETH | 0.6651 |
| Wilkinson, Ryan | USDC | 3,085.2912 |
| *Wilkison, Daniel* | CEL | - |
| *Wilks, Tamarcus L* | BTC | - |
| Will, Art | BTC | 0.0024 |
| *Willar, Paul* | BTC | - |
| *Willar, Paul* | USDC | - |
| *Willard, Jeremy M* | BTC | - |
| *Willard, Jeremy M* | SOL | - |
| *Wille, Joshua* | BTC | - |
| *Wille, Matthew* | BTC | - |
| Willekes, Tonia | AVAX | 0.3202 |
| Willenborg, Luke | BTC | 0.0052 |
| Willenborg, Luke | USDC | 5.1400 |
| Willette, Jacob | AAVE | 1.5852 |
| Willette, Jacob | BTC | 0.0363 |
| Willette, Jacob | LINK | 19.1949 |
| *Willette, Wayne* | USDC | - |
| Willey, James | USDC | 23.0048 |
| *Willgren, Julius* | ETH | - |
| Willhouse, Ethan | ETH | 0.0332 |
| William, Mina | AAVE | 4.6028 |
| William, Mina | SOL | 42.8891 |
| Williams Ii, Robert | ADA | 29,604.3111 |
| Williams Ii, Scott A | BTC | 0.0069 |
| *Williams Jr, Mark* | BTC | - |
| *Williams Jr, Mark* | DOT | - |
| *Williams Jr, Mark* | LUNC | - |
| Williams Jr, Mark | MATIC | 196.7621 |
| *Williams Kazen, Jusufu* | ADA | - |
| *Williams Kazen, Jusufu* | CEL | - |
| Williams Kazen, Jusufu | ETH | 0.5680 |
| *Williams , Chad* | USDT ERC20 | - |
| Williams , Shalie | ADA | 4.6511 |
| Williams , Shalie | BTC | 0.0001 |
| Williams, Adrian | ETH | 0.9420 |
| Williams, Andre | DOT | 0.6719 |
| *Williams, Anthony* | ADA | - |
| Williams, Bobby | BTC | 0.0008 |
| *Williams, Brandon* | BTC | - |
| Williams, Brandon | DASH | 0.1369 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Williams, Brandon* | XLM | - |
| Williams, Brandon | BTC | 0.0984 |
| *Williams, Brendan* | BTC | - |
| Williams, Brendan | USDC | 653.8368 |
| Williams, Brett | MATIC | 6,834.0315 |
| Williams, Brett Allen | ETH | 0.0051 |
| *Williams, Bryan* | BTC | - |
| Williams, Bryan | ETH | 0.0004 |
| *Williams, Bryan* | MATIC | - |
| *Williams, Bryan* | SNX | - |
| *Williams, Bryan* | USDC | - |
| *Williams, Bryan* | ZEC | - |
| Williams, Bryan | AVAX | 34.4176 |
| Williams, Bryan | LTC | 4.4600 |
| Williams, Caleb | BTC | 0.0121 |
| *Williams, Caleb* | COMP | - |
| *Williams, Caleb* | ETH | - |
| *Williams, Caleb* | LINK | - |
| *Williams, Caleb* | MATIC | - |
| *Williams, Caleb* | USDC | - |
| Williams, Casey | ADA | 278.2146 |
| Williams, Casey | BTC | 0.0002 |
| Williams, Casey | ETH | 0.0243 |
| *Williams, Casey* | USDC | - |
| Williams, Casey | XLM | 304.9091 |
| Williams, Charles W. | BTC | 0.0314 |
| *Williams, Chase* | ADA | - |
| Williams, Chase | CEL | 0.9667 |
| Williams, Chase | USDC | 4.0938 |
| Williams, Chet | BTC | 0.0013 |
| Williams, Chet | ETH | 0.8932 |
| Williams, Christopher | BTC | 0.0102 |
| *Williams, Christopher* | ETH | - |
| Williams, Christopher | AVAX | 0.3134 |
| *Williams, Christopher Ladelle* | BTC | - |
| *Williams, Christopher Ladelle* | GUSD | - |
| *Williams, Christopher Ryan* | BTC | - |
| Williams, Corey | ETH | 0.0074 |
| *Williams, Corey* | MATIC | - |
| *Williams, Corey* | USDC | - |
| *Williams, Corey* | XLM | - |
| Williams, Cortney | BTC | 0.0005 |
| Williams, Cortney | XRP | 36.8754 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Williams, Craig | MANA | 302.4721 |
| Williams, Curtis | AVAX | 0.7490 |
| Williams, Cydni | ETH | 0.0915 |
| Williams, Cydni | MATIC | 270.6316 |
| *Williams, Dajhaun* | USDC | - |
| Williams, Damien | BTC | 0.0001 |
| Williams, Damien | XRP | 77.3724 |
| *Williams, Daniel* | ETH | - |
| Williams, Daryl | BTC | 0.0237 |
| Williams, Daryl | ETH | 0.6471 |
| Williams, Daryl | MATIC | 801.0426 |
| *Williams, Daryl* | USDC | - |
| *Williams, Daryl* | XLM | - |
| Williams, Dennis | BTC | 0.0008 |
| *Williams, Devon* | BCH | - |
| *Williams, Devon* | BSV | - |
| *Williams, Devon* | BTC | - |
| *Williams, Devon* | USDC | - |
| *Williams, Douglass* | BTC | - |
| *Williams, Dwante* | ZEC | - |
| *Williams, Edward T* | BTC | - |
| Williams, Ethan Christopher | XRP | 899.8077 |
| *Williams, Gabriel* | BTC | - |
| *Williams, Gabriel* | ETH | - |
| *Williams, Gabriel* | USDC | - |
| Williams, George | BTC | 0.0144 |
| Williams, Gerald Lee | BTC | 0.0007 |
| *Williams, Gerald Lee* | ETH | - |
| *Williams, Gerard* | ETH | - |
| *Williams, Gloria* | XRP | - |
| Williams, Grant | DOT | 4.7452 |
| *Williams, Griffin* | BTC | - |
| *Williams, Herbert* | ADA | - |
| *Williams, Herbert* | BTC | - |
| *Williams, Herbert* | USDC | - |
| Williams, Howard | ADA | 15.2812 |
| Williams, Howard | BTC | 0.0562 |
| *Williams, Howard* | ETH | - |
| *Williams, Howard* | USDC | - |
| Williams, James | MCDAI | 2.5910 |
| *Williams, James* | BTC | - |
| Williams, Jasmine | MANA | 43.7845 |
| *Williams, Jeff* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Williams, Jeffery | BTC | 0.0019 |
| Williams, John | BTC | 0.0167 |
| Williams, John | ETH | 0.2425 |
| *Williams, Jonathan* | BTC | - |
| Williams, Jordan | ETH | 0.1074 |
| *Williams, Jordan D* | BTC | - |
| *Williams, Jordan D* | MATIC | - |
| *Williams, Joseph* | USDC | - |
| Williams, Joseph | LINK | 6.4419 |
| *Williams, Joshua* | ETH | - |
| *Williams, Joshua* | ETH | - |
| *Williams, Joshua* | MATIC | - |
| *Williams, Joshua* | USDC | - |
| Williams, Joshua | ETH | 1.1540 |
| *Williams, Joshua* | SNX | - |
| *Williams, Joshua* | USDC | - |
| Williams, Joshua Lane | BTC | 0.0003 |
| Williams, Joshua Mack | MATIC | 239.7623 |
| *Williams, Jr, Allen* | ADA | - |
| *Williams, Jr, Allen* | BCH | - |
| *Williams, Jr, Allen* | BTC | - |
| *Williams, Jr, Allen* | ETH | - |
| Williams, Jr, Allen | USDC | 21.5486 |
| *Williams, Jr, Allen* | USDT ERC20 | - |
| *Williams, Jr, Allen* | XLM | - |
| Williams, Julius | DOT | 16.6331 |
| Williams, Julius | LINK | 36.2961 |
| Williams, Julius | MATIC | 297.9077 |
| Williams, Karl | USDC | 42.5317 |
| *Williams, Karlton* | AAVE | - |
| *Williams, Karlton* | BTC | - |
| *Williams, Karlton* | LTC | - |
| Williams, Keith | BTC | 0.5357 |
| Williams, Keith | CEL | 410.9309 |
| Williams, Keith | SUSHI | 519.1749 |
| Williams, Keith Charles | LTC | 0.3235 |
| Williams, Kendra | BTC | 0.0053 |
| *Williams, Kevin* | ADA | - |
| *Williams, Kevin* | BTC | - |
| *Williams, Kevin* | DOT | - |
| *Williams, Kevin* | ETH | - |
| *Williams, Kevin* | LINK | - |
| *Williams, Kevin* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Williams, Khalil | ETH | 0.1289 |
| Williams, Kirk | BTC | 0.0049 |
| Williams, Kory | BTC | 0.0006 |
| Williams, Kory | MCDAI | 1,488.1118 |
| *Williams, Kyeol* | CEL | - |
| *Williams, Kyle* | BTC | - |
| Williams, Lamont | BTC | 0.0511 |
| Williams, Landis Lee | BCH | 2.8762 |
| Williams, Landis Lee | BTC | 0.0020 |
| Williams, Landis Lee | DOT | 43.5943 |
| Williams, Landis Lee | ETC | 25.1283 |
| Williams, Lawrence | ETH | 0.0207 |
| Williams, Luke | ADA | 475.3723 |
| *Williams, Luke* | BTC | - |
| *Williams, Luke* | DOGE | - |
| Williams, Mariam | BTC | 0.0009 |
| *Williams, Michael* | BTC | - |
| *Williams, Michael* | ETH | - |
| *Williams, Michael* | LINK | - |
| *Williams, Michael* | MATIC | - |
| Williams, Michelle | BTC | 0.0010 |
| Williams, Nathan | BTC | 0.0155 |
| Williams, Neressa | BTC | 0.0113 |
| Williams, Nia | BTC | 0.0138 |
| Williams, Nicholas James | BTC | 0.0014 |
| Williams, Peggy | ADA | 2,704.0181 |
| Williams, Peggy | AVAX | 8.9002 |
| Williams, Peggy | BTC | 0.0756 |
| Williams, Peggy | DOGE | 2,742.1169 |
| Williams, Peggy | ETH | 0.2114 |
| Williams, Peter | BTC | 0.0027 |
| Williams, Quinten | BTC | 0.0869 |
| Williams, Quinten | ETH | 2.3525 |
| *Williams, Quinton* | ETH | - |
| Williams, Ramone | ETH | 0.0524 |
| Williams, Reginald | MATIC | 7.3595 |
| *Williams, Robert* | BTC | - |
| *Williams, Ronald* | BTC | - |
| *Williams, Ronald* | ETH | - |
| *Williams, Ronald* | ADA | - |
| *Williams, Ronald* | BTC | - |
| *Williams, Ronald* | XRP | - |
| Williams, Ronald Edward | CEL | 33.4574 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Williams, Ronald Edward | USDC | 99.6186 |
| Williams, Ryan Christopher | CEL | 102.6834 |
| Williams, Ryan Christopher | USDT ERC20 | 30.9032 |
| Williams, Shaun Gregory | ADA | - |
| Williams, Shaun Gregory | AVAX | - |
| Williams, Shaun Gregory | BTC | - |
| Williams, Shaun Gregory | DOT | - |
| Williams, Shaun Gregory | ETH | - |
| Williams, Shaun Gregory | SOL | - |
| Williams, Shaun Gregory | SUSHI | - |
| Williams, Shaun Gregory | USDC | - |
| Williams, Shaun Gregory | XTZ | - |
| Williams, Sheila | ADA | - |
| Williams, Sheila | BTC | - |
| Williams, Sheila | COMP | 0.3444 |
| Williams, Stephen | BTC | 0.0034 |
| Williams, Steven | BTC | 0.0008 |
| Williams, Steven | COMP | - |
| Williams, Steven | DOT | 198.7110 |
| Williams, Steven | ETH | 0.0075 |
| Williams, Sweeney | ETH | 1.8802 |
| Williams, Tanner Michael | BTC | 0.0014 |
| Williams, Tanner Michael | ETH | 0.4263 |
| Williams, Tashana | MATIC | 9.7492 |
| Williams, Taylor Matthew | BTC | - |
| Williams, Terry Aundriel | ADA | 183.2511 |
| Williams, Timothy Aaron | CEL | 29.9257 |
| Williams, Tremell | AAVE | - |
| Williams, Trevor | USDC | 3,822.4800 |
| Williams, Troy | ETH | 0.0252 |
| Williams, Troy | LUNC | - |
| Williams, Tyler Dean | BTC | 0.0014 |
| Williams, Tyler Dean | ETH | 0.1552 |
| Williams, Tyler Jordan | CEL | 5,843.3472 |
| Williams, Wade | BTC | - |
| Williams, Wesley | BTC | - |
| Williams, Zachary | USDC | 2,842.2889 |
| Williamson, John | MATIC | - |
| Williamson, John | SOL | - |
| Williamson, John | XLM | - |
| Williamson, Matthew Charles | BTC | 0.0015 |
| Williamson, Oliver | AAVE | - |
| Williamson, Oliver | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Williamson, Oliver* | AVAX | - |
| *Williamson, Oliver* | BNT | - |
| *Williamson, Oliver* | BTC | - |
| *Williamson, Oliver* | COMP | - |
| *Williamson, Oliver* | DOT | - |
| *Williamson, Oliver* | ETH | - |
| *Williamson, Oliver* | LINK | - |
| *Williamson, Oliver* | MANA | - |
| *Williamson, Oliver* | MATIC | - |
| *Williamson, Oliver* | UMA | - |
| *Williamson, Oliver* | USDC | - |
| *Williamson, Oliver* | XRP | - |
| *Williamson, Oliver* | ZRX | - |
| *Williamson, Rana* | BTC | - |
| Williamson, Tyler | BTC | 0.0208 |
| Williamson, Tyler | DOGE | 1,863.3701 |
| Williamson, Tyler | ETH | 0.2179 |
| Williamson, Tyler | SOL | 6.5482 |
| *Willich, Kelly* | BTC | - |
| Willie, Andre | MATIC | 865.8136 |
| Willie, Andre | SNX | 55.0274 |
| *Willingham, Max Andrew* | ETH | - |
| Willis, Angelo | BTC | 0.0153 |
| *Willis, Devon* | ETH | - |
| *Willis, Donald* | ADA | - |
| *Willis, Donald* | EOS | - |
| Willis, Marquis | BTC | 0.0066 |
| Willis, Marquis | MATIC | 118.4173 |
| Willis, Paul Bryan | BTC | 0.0012 |
| Willis, Sean | ETH | 0.0130 |
| *Willis, William* | BTC | - |
| Willis, William | ETH | 0.0463 |
| Willis, William | USDC | 528.4414 |
| Willman, Daniel John | BTC | 0.0135 |
| *Willock, David* | CEL | - |
| Willock, David | DOGE | 662.7115 |
| Willock, David | ETC | 5.5489 |
| Willock, David | LTC | 0.3997 |
| Willock, David | MCDAI | 23.4360 |
| *Willoughby Ii, David* | AAVE | - |
| Willoughby Ii, David | BTC | 0.0087 |
| *Willoughby Ii, David* | USDC | - |
| Willoughby, Benjamin | BTC | 0.0048 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Willoughby, Benjamin* | USDC | - |
| *Willoughby, Jacob* | BTC | - |
| Willow, Benjamin | BTC | 0.0009 |
| *Wills, Adam* | USDC | - |
| Wills, Adam | USDT ERC20 | 23.8400 |
| *Wills, Dylan* | BTC | - |
| *Wills, Justin* | USDC | - |
| Wills, Kevin | BTC | 0.0004 |
| Wills, Kevin | ETH | 0.0389 |
| Wills, Luke | BTC | 0.0003 |
| Willumsen, Frode | BTC | 0.0068 |
| *Willwerth, Nick* | BTC | - |
| Wilmath, Mario | USDC | 79.4020 |
| Wilmore, Lauquyta | BTC | 0.0603 |
| Wilner, Jeffrey David | BTC | 0.0019 |
| Wilner, Jeffrey David | SOL | 3.7557 |
| *Wilner, Jeffrey David* | USDC | - |
| *Wilsey, Travis* | BTC | - |
| Wilson , Robert Alton Iii | MATIC | 0.7795 |
| *Wilson, Aaryn* | ADA | - |
| *Wilson, Aaryn* | LUNC | - |
| *Wilson, Aaryn* | USDC | - |
| *Wilson, Alan Scott* | BTC | - |
| Wilson, Aric | ETH | 0.0036 |
| Wilson, Brent | BTC | 0.5982 |
| Wilson, Brent | ETH | 0.4817 |
| Wilson, Brent | LINK | 94.5297 |
| *Wilson, Brent* | USDC | - |
| *Wilson, Brett* | BTC | - |
| Wilson, Brian | AVAX | 0.2244 |
| Wilson, Brian | ETH | 0.1859 |
| *Wilson, Christopher* | BTC | - |
| Wilson, Clifton | EOS | 3.3832 |
| Wilson, Clifton | MATIC | 109.2296 |
| Wilson, Courtney Dimitric | ETH | 0.0123 |
| Wilson, Daniel | BTC | 0.0048 |
| *Wilson, David* | ADA | - |
| *Wilson, David* | BTC | - |
| *Wilson, David* | LTC | - |
| *Wilson, David* | XLM | - |
| Wilson, David | BTC | 0.2289 |
| Wilson, David Albert | AVAX | 0.3467 |
| Wilson, David Edmund | BTC | 0.0866 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wilson, Deandre* | BTC | - |
| *Wilson, Desman* | BTC | - |
| Wilson, Duval | ETH | 0.0054 |
| *Wilson, Duval* | SNX | - |
| Wilson, Eric | BTC | 0.0012 |
| *Wilson, Eric* | USDC | - |
| Wilson, Eryn Rochelle | ADA | 492.0898 |
| Wilson, Eryn Rochelle | BTC | 0.0014 |
| *Wilson, Ethan* | ADA | - |
| *Wilson, Ethan* | BTC | - |
| *Wilson, Ethan* | DOGE | - |
| *Wilson, Franklin Joseph* | LUNC | - |
| *Wilson, Gary* | BTC | - |
| *Wilson, Gary* | AAVE | - |
| *Wilson, Gary* | AVAX | - |
| *Wilson, Gary* | BAT | - |
| *Wilson, Gary* | BTC | - |
| Wilson, Gary | ETH | 0.0047 |
| *Wilson, Grant* | USDC | - |
| Wilson, Gregory | DOT | 17.5767 |
| *Wilson, Ian* | BTC | - |
| Wilson, Ian | ETH | 0.9027 |
| Wilson, Ian | XLM | 907.6901 |
| Wilson, Jack | BTC | 0.0003 |
| Wilson, James | BTC | 0.0105 |
| *Wilson, James* | USDC | - |
| Wilson, Jason | USDC | 268.0625 |
| *Wilson, Jeffrey* | BTC | - |
| *Wilson, Jeffrey* | ETH | - |
| Wilson, Jeffrey | ADA | 1,170.4391 |
| Wilson, Jeffrey | BTC | 0.1598 |
| Wilson, Jeffrey | ETH | 1.7928 |
| Wilson, Jeffrey | LINK | 76.9795 |
| Wilson, Jeremy David | BTC | 0.0009 |
| *Wilson, Jesse* | ADA | - |
| *Wilson, Jesse* | AVAX | - |
| *Wilson, Jesse* | BTC | - |
| *Wilson, Jesse* | DOT | - |
| *Wilson, Jesse* | ETH | - |
| *Wilson, Jesse* | LTC | - |
| *Wilson, Jesse* | SOL | - |
| Wilson, John | BTC | 0.0788 |
| Wilson, Joseph | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wilson, Josh | BTC | 0.0337 |
| *Wilson, Josh* | SOL | - |
| Wilson, Kincaid | BTC | 0.0623 |
| Wilson, Luke | BTC | 0.2074 |
| *Wilson, Marcus* | BTC | - |
| *Wilson, Marshall* | ETH | - |
| Wilson, Martena | ADA | 503.4101 |
| Wilson, Martena | BTC | 0.0046 |
| Wilson, Matthew | DOGE | 655.9091 |
| Wilson, Matthew | SOL | 1.3280 |
| *Wilson, Michael* | BTC | - |
| Wilson, North Albert | DOT | 7.5687 |
| Wilson, North Albert | MATIC | 561.5247 |
| Wilson, North Albert | XRP | 2,290.9182 |
| *Wilson, Rachael* | BTC | - |
| Wilson, Raymond | ADA | 413.5144 |
| Wilson, Raymond | MATIC | 219.2840 |
| Wilson, Richard | ETH | 1.8779 |
| Wilson, Robert Benjamin | BTC | 0.0098 |
| *Wilson, Robert Benjamin* | DOT | - |
| *Wilson, Robert Benjamin* | ETH | - |
| *Wilson, Robert Benjamin* | MATIC | - |
| *Wilson, Robert Benjamin* | SOL | - |
| Wilson, Robert Benjamin | USDC | 158.2613 |
| Wilson, Robert J | USDC | 178.6353 |
| Wilson, Timothy | BTC | 0.0680 |
| *Wilson, Timothy* | LINK | - |
| Wilson, Tyler | BTC | 0.0245 |
| Wilson, Wade Forrest | BTC | 1.1020 |
| Wilson, Wade Forrest | ETH | 12.2179 |
| *Wilt, Jeffrey Derek* | ETH | - |
| Wilt, Jeffrey Derek | USDC | 13,629.8675 |
| Wiltsie, Michael | BTC | 0.0178 |
| Wiltsie, Michael | ETH | 0.2414 |
| Wimer, Michael | BTC | 0.0013 |
| Win, Thein Htike | BTC | 0.0022 |
| Win, Thein Htike | ETH | 1.1216 |
| *Winbolt, Jacob* | BTC | - |
| *Winch, Stryder* | BTC | - |
| *Winch, Stryder* | MATIC | - |
| *Winchester, Bryan* | ADA | - |
| *Winchester, Bryan* | BTC | - |
| Winchester, Bryan | DOT | 18.7843 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Winchester, Bryan* | ETH | - |
| *Winchester, Bryan* | LINK | - |
| *Winchester, Bryan* | LTC | - |
| *Winchester, Bryan* | MATIC | - |
| Winchester, Robert | ADA | 395.8563 |
| *Winchester, Robert* | GUSD | - |
| Winckowski, James | BTC | 0.0158 |
| Winckowski, James | ETH | 0.1099 |
| *Windawi Geagea, Sahar* | ETH | - |
| *Windawi Geagea, Sahar* | MATIC | - |
| Windawi Geagea, Sahar | USDC | 8.7578 |
| Windels, Guillaume | BTC | 0.0014 |
| *Winder, Jeffrey* | BTC | - |
| Windfield , Samuel | BTC | 0.1170 |
| *Windham, John* | BTC | - |
| *Windham, John* | LTC | - |
| *Winebarger, Adam* | EOS | - |
| Winebrenner, Alex | BAT | 23.1242 |
| *Winebrenner, Alex* | BTC | - |
| Winebrenner, Alex | BUSD | 25.0932 |
| Winebrenner, Alex | EOS | 1.7000 |
| *Winebrenner, Alex* | ETC | - |
| *Winebrenner, Alex* | XLM | - |
| Winegar, Justin | BTC | 0.0003 |
| *Wineland, John* | MATIC | - |
| Wineland, John | USDC | 5,451.8581 |
| Wines, Aaron | BTC | 0.0030 |
| *Wines, Jake* | BTC | - |
| Winfield, Justin | BTC | 0.0008 |
| *Winfield, Trisha Eve* | ETH | - |
| Wing, David Julian | CEL | 86.3503 |
| Wing, Evan | BTC | 0.0155 |
| *Wing, Nathan John* | BCH | - |
| *Wing, Nathan John* | LTC | - |
| *Wingard Ii, Kevin* | BTC | - |
| Wingate, Eric | BTC | 0.0009 |
| *Wingate, Ryan* | ADA | - |
| *Wingate, Ryan* | DOT | - |
| *Wingate, Ryan* | SOL | - |
| *Wingate, Ryan* | XLM | - |
| *Winge, Tracy Joe* | BTC | - |
| Wingers, Brent | BTC | 0.0003 |
| *Winget, Henry Laszlo* | LUNC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wingo, Darius* | ADA | - |
| *Wingo, Darius* | USDC | - |
| *Winkler, Gabriel* | USDC | - |
| *Winn, Daniel* | ADA | - |
| Winn, Daniel | BTC | 0.0001 |
| Winn, Daniel | USDC | 0.5986 |
| Winn, Jonathan | ETC | 0.2191 |
| Winnicki, Jeffrey Lawrence | BTC | 0.1430 |
| Winnicki, Jeffrey Lawrence | DOGE | 5,349.6197 |
| Winningham, Jason | AVAX | 0.7923 |
| Winningham, Jason | BTC | 0.0003 |
| Winningham, Thomas | BTC | 0.0014 |
| *Winslow, Grant* | BTC | - |
| *Winslow, Grant* | LUNC | - |
| Winslow, Grant | XRP | 112.0660 |
| *Winslow, Jacob* | ADA | - |
| *Winslow, Jacob* | AVAX | - |
| *Winslow, Jacob* | DOT | - |
| *Winslow, Jacob* | ETH | - |
| *Winslow, Jacob* | MATIC | - |
| *Winslow, Jacob* | SNX | - |
| *Winslow, Jacob* | SOL | - |
| *Winslow, Jacob* | USDC | - |
| *Winstead, Christopher* | ETH | - |
| Winston, Albertine Selena | ADA | 713.3623 |
| Winston, Albertine Selena | BTC | 0.0022 |
| *Winston, Chansler* | BTC | - |
| Winston, Chansler | ETH | 0.0010 |
| *Winston, Chansler* | LUNC | - |
| *Winston, Chansler* | USDC | - |
| *Winston, Daniel* | BAT | - |
| *Winston, Daniel* | BCH | - |
| *Winston, Daniel* | BTC | - |
| *Winston, Daniel* | USDC | - |
| *Winston, Daniel* | USDT ERC20 | - |
| *Winston, Mark* | USDC | - |
| Wint, Karl | ETH | 0.0925 |
| Winter, Jacob | BTC | 0.0064 |
| Winterpacht, Jaden S | BTC | 0.0125 |
| Winterpacht, Jaden S | ETH | 0.1361 |
| Winters, Austin | LTC | 1.2831 |
| Winters, Austin | MANA | 47.4997 |
| *Winters, Austin* | XLM | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Winters, David Thomas | BTC | 0.0015 |
| *Winters, Frank* | BCH | - |
| *Winters, Nathan* | BTC | - |
| Wintle, Nathan John Paul | USDC | 38.9043 |
| Wion Iii, John Leeland | BTC | 0.0075 |
| *Wirawan, Carlos* | BTC | - |
| *Wirawan, Carlos* | USDC | - |
| Wirick, Andrew Stephen | ADA | 335.5969 |
| *Wirick, Andrew Stephen* | CEL | - |
| *Wirjadisastra , Andrew* | ETH | - |
| *Wirth, Ryan* | LTC | - |
| *Wirth, Ryan* | USDC | - |
| Wirth, Stefan | USDC | 9,394.8000 |
| Wirthlin, Nathan | USDC | 3,091.2142 |
| *Wirtz, Jordan* | BTC | - |
| Wise, Charles | BTC | 0.0039 |
| Wise, Charles | ETH | 0.0415 |
| Wise, Conner | AVAX | 0.5293 |
| Wise, Conner | BTC | 0.0088 |
| Wise, Conner | DOT | 5.3531 |
| Wise, Daniel Reese Jr | BTC | 0.0626 |
| Wise, Daniel Reese Jr | ETH | 0.5295 |
| Wise, Robert Eric | USDC | 41.8000 |
| Wise, Ryan | BTC | 0.0046 |
| Wise, Ryan | ETH | 0.1008 |
| *Wise, Tyler* | ADA | - |
| *Wise, Tyler* | SOL | - |
| *Wise, Tyler* | USDC | - |
| *Wise-Bey, Belinda* | UNI | - |
| Wiseman, Brandon | DOT | 48.9668 |
| Wiseman, Brandon | LINK | 94.0312 |
| Wiseman, Brandon | MANA | 1,006.3739 |
| *Wishnia, Joseph* | BTC | - |
| *Wishnia, Joseph* | DOT | - |
| *Wishnia, Joseph* | USDT ERC20 | - |
| Wislow, Sundee Maureen | CEL | 112.8324 |
| Wisman, Todd | BTC | 0.0096 |
| Wismer, Charles | USDC | 383.0200 |
| Wismer, Phillip | BTC | 0.1882 |
| *Wismer, Phillip* | ETH | - |
| *Wismer, Phillip* | MATIC | - |
| Wisniewski, Scott | BTC | 0.0001 |
| *Wisotsky, Bryan Cypen* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wisotsky, Bryan Cypen* | ETH | - |
| Witham, Michael Gregory | BTC | 0.0015 |
| Witham, Michael Gregory | ETH | 0.1278 |
| Witherington, Gary | BTC | 0.0677 |
| *Withers, Cody Justin* | BTC | - |
| Withers, Thomas | ETH | 0.8511 |
| Witherspoon, Kelsey | ETH | 0.1029 |
| Witherstine, Kevin Donald | AVAX | 0.2299 |
| Witkow, Adam | BTC | 0.0046 |
| Witkowski, Olivia | ETH | 0.1097 |
| Witmer, Evan | BTC | 0.0095 |
| Witriol, Shaun | BTC | 0.0015 |
| Witt, Zach | GUSD | 41.8000 |
| Wittman, Mark | USDC | 45,793.6622 |
| *Wittmer, Theodor* | ADA | - |
| *Wittmer, Theodor* | AVAX | - |
| *Wittmer, Theodor* | BTC | - |
| *Wittmer, Theodor* | ETH | - |
| *Wittmer, Theodor* | MATIC | - |
| *Wittmer, Theodor* | SOL | - |
| Witzke, Kurt | ETH | 0.1122 |
| Wivell, Clinton James | CEL | 109.2936 |
| Wlodarczyk, Cameron | BTC | 0.0008 |
| Wlodarczyk, Cameron | ETH | 0.0041 |
| Wlodarczyk, Cameron | USDC | 1,453.5749 |
| Wnuck, Robert | BTC | 0.0015 |
| *Wnukowski, Nicholas* | ETH | - |
| *Wodicka, Christopher* | BTC | - |
| Wodicka, Christopher | ETH | 0.0533 |
| Wodicka, Christopher | LINK | 1.9362 |
| Wodicka, Christopher | MATIC | 59.5552 |
| *Wodicka, Christopher* | USDC | - |
| *Wodkiewicz, Christopher Austin* | BTC | - |
| *Woelfel, Michael* | ADA | - |
| *Woelfel, Michael* | AVAX | - |
| *Woelfel, Michael* | BTC | - |
| Woelfel, Michael | DOT | 13.2733 |
| *Woelfel, Michael* | ETH | - |
| *Woelfel, Michael* | MATIC | - |
| Woelfel, Michael | USDC | 601.4572 |
| Wohlgemuth, Gert | ETH | 0.0057 |
| *Woitas, Ryan Christopher* | ETH | - |
| Woitas, Ryan Christopher | USDC | 93.9439 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wojciechowski, Jerome* | ADA | - |
| *Wojciechowski, Jerome* | BCH | - |
| *Wojewoda, Robert* | USDC | - |
| *Wojnar, Maximilian* | ADA | - |
| Wojnar, Maximilian | DOT | 3.1501 |
| Wojokh, Zawer | BTC | 0.0157 |
| *Wojton, Brian* | BTC | - |
| Wojtyla, Adrian | BTC | 0.0015 |
| *Wolach, Matt* | ADA | - |
| Wolach, Matt | BTC | 0.0025 |
| Wolber, David | USDC | 270.2012 |
| *Wolcott Jr., James* | ADA | - |
| *Wolcott Jr., James* | COMP | - |
| *Wolcott Jr., James* | ETH | - |
| *Wolcott Jr., James* | MANA | - |
| *Wolcott Jr., James* | SUSHI | - |
| *Wolcott Jr., James* | UNI | - |
| *Wolcott Jr., James* | USDC | - |
| *Woldemariam, Yonas* | BTC | - |
| *Woldemariam, Yonas* | LINK | - |
| *Woldemariam, Yonas* | MATIC | - |
| Wolderich, Desirèe | ETH | 0.0530 |
| Wolf, Brent | LTC | 1.6729 |
| Wolf, Brian Jeffrey | ETH | 1.8755 |
| *Wolf, Caleb* | BTC | - |
| Wolf, Ean | AVAX | 8.9342 |
| Wolf, Ean | BAT | 638.7349 |
| *Wolf, Ean* | GUSD | - |
| Wolf, Ean | MCDAI | 105.9068 |
| Wolf, Ean | USDC | 105.9726 |
| *Wolf, Katherine* | BTC | - |
| *Wolf, Katherine* | USDC | - |
| Wolf, Kevin G | BTC | 0.0062 |
| Wolf, Kevin G | CEL | 401.8651 |
| Wolf, Mark J | ADA | 63.4731 |
| Wolf, Matthew | BTC | 0.0003 |
| Wolf, Melissa | BTC | 0.0184 |
| Wolf, Melissa | DOT | 1.1240 |
| Wolf, Melissa | ETH | 0.0182 |
| Wolf, Melissa | MATIC | 17.8023 |
| Wolf, Melissa | SOL | 0.0651 |
| Wolf, Robert | BCH | 0.0282 |
| Wolf, Robert | DASH | 0.0193 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wolf, Tyson | BTC | 0.0227 |
| Wolfe, Anthony | BTC | 0.0140 |
| *Wolfe, Anthony* | USDC | - |
| Wolfe, Cheyenne | ETH | 0.3829 |
| Wolfe, Eric | BTC | 0.0087 |
| *Wolfe, Jeffrey  Kenneth* | BTC | - |
| *Wolfe, Justin* | BTC | - |
| *Wolfe, Justin* | USDC | - |
| *Wolfe, Justin Craig* | AVAX | - |
| *Wolfe, Micheline* | LUNC | - |
| Wolfe, Micheline | USDC | 182.8000 |
| Wolfe, Scott Lucas | BTC | 0.0118 |
| Wolfe, Wesley | BTC | 0.0014 |
| Wolfenden, Wendall David | AVAX | 7.1185 |
| Wolfenden, Wendall David | BTC | 0.0020 |
| Wolfenden, Wendall David | SNX | 161.0132 |
| *Wolff, Stephen* | ZEC | - |
| Wolfford, Daniel | BTC | 0.0046 |
| Wolfgang, Steven | BTC | 0.0698 |
| Wolfgang, Steven | ETH | 2.8454 |
| Wolfgang, Steven | XRP | 109.8546 |
| Wolinski, Ashley Nicole | DOT | 25.7455 |
| Wolinski, Ashley Nicole | ETH | 1.4737 |
| *Wolivar, Zach* | BTC | - |
| *Wolivar, Zach* | USDC | - |
| Wolk, Vince | AVAX | 0.6047 |
| Wolkon, Mark | LINK | 27.3005 |
| Wollan, Christopher Charles | ADA | 565.6654 |
| *Woller, Jacob* | BTC | - |
| *Woller, Jacob* | MATIC | - |
| Woller, Jacob | MCDAI | 24.4596 |
| Wolloch, Samuel | ETH | 2.4197 |
| *Wolman, Jonathan* | BTC | - |
| *Wolman, Jonathan* | USDC | - |
| Wolner, Daniel Stewart | AVAX | 0.4630 |
| Wolner, Daniel Stewart | BTC | 0.0065 |
| Wolosek, Tyler | AVAX | 0.0399 |
| Wolosek, Tyler | DOT | 2.1735 |
| Wolosek, Tyler | ETH | 0.0222 |
| Wolosek, Tyler | LTC | 0.4008 |
| Wolosek, Tyler | SOL | 0.5751 |
| Wolski, Chrystian | BTC | 0.0074 |
| Wolski, Matthew | ETH | 0.9360 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wolstenholme, R.* [6] | ETH | - |
| Woltman , Kevin | BTC | 0.0015 |
| Woltman, Ricky John | BTC | 0.0297 |
| Womack, Bobby | BTC | 0.0110 |
| Womack, Marci | BTC | 0.0029 |
| Womack, Richard | BTC | 0.0003 |
| Womack, William | BTC | 0.0156 |
| *Womble, Sean* | USDC | - |
| Won, Jason | BTC | 0.0003 |
| *Won, Ronald Chong* | BTC | - |
| Won, Yong Sung | BTC | 0.0080 |
| Wong, Adam | SOL | 459.4924 |
| Wong, Albert Chi Hin | GUSD | 2,344.8000 |
| *Wong, Alex* | LUNC | - |
| *Wong, Andy* | GUSD | - |
| *Wong, Andy* | USDC | - |
| Wong, Brian | BTC | 0.0007 |
| *Wong, Cary* | ADA | - |
| Wong, Cary | BTC | 0.0003 |
| Wong, Charles Lim | CEL | 31.8759 |
| Wong, Charles Lim | USDC | 9,600.8447 |
| Wong, Christopher | BTC | 0.0066 |
| Wong, Daniel Lup Chi | CEL | 19,868.5503 |
| *Wong, David Stephen* | ADA | - |
| *Wong, David Stephen* | BTC | - |
| *Wong, David Stephen* | ETH | - |
| *Wong, Eli* | BTC | - |
| *Wong, Eli* | USDC | - |
| Wong, Garland Wingchi | ADA | 2,924.7408 |
| Wong, Garland Wingchi | BTC | 1.1547 |
| Wong, Gordon | AVAX | 7.5986 |
| Wong, Hanson Pui | BTC | 0.0024 |
| *Wong, James* | BTC | - |
| *Wong, James* | USDC | - |
| *Wong, James* | XLM | - |
| Wong, Jerry | AVAX | 0.3050 |
| Wong, Jerry | BTC | 0.0072 |
| *Wong, Jian* | BTC | - |
| *Wong, Jian* | USDC | - |
| Wong, John | BTC | 0.0071 |
| Wong, John | ETH | 0.0167 |
| Wong, John | USDC | 70.0000 |

6    Claim transferred to KB507 LLC at Docket No. 1792.

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wong, Jonathan | BTC | 0.0048 |
| Wong, Jonathan | SOL | 0.1120 |
| Wong, Jonathan | USDC | 125.0934 |
| *Wong, Kalwin* | LUNC | - |
| *Wong, Keith* | BTC | - |
| *Wong, Keith* | ETH | - |
| *Wong, Keith* | LTC | - |
| Wong, Ken | ETH | 0.1217 |
| Wong, Ken | USDT ERC20 | 218.6892 |
| *Wong, Kevin* | BTC | - |
| Wong, King | ETH | 2.5026 |
| Wong, Michael | CEL | 19.7833 |
| Wong, Nicholas Francisco | BTC | 0.0023 |
| Wong, Nicholas Francisco | ETH | 0.2308 |
| Wong, Perry | ETH | 0.8890 |
| Wong, Raymond Dick Fai | CEL | 33.6399 |
| Wong, Ryan | BTC | 0.0032 |
| *Wong, Ryan* | EOS | - |
| *Wong, Ryan* | MATIC | - |
| Wong, Ryan | SOL | 0.0219 |
| *Wong, Ryan* | USDC | - |
| Wong, Ryan | USDT ERC20 | 10.7357 |
| *Wong, Ryan* | BTC | - |
| *Wong, Ryan* | USDC | - |
| Wong, Stephen | AVAX | 6.1563 |
| Wong, Sze Yeung | BTC | 0.2088 |
| Wong, Teha | BTC | 0.0014 |
| Wong, Teha | USDC | 1,852.1366 |
| Wong, Tommy | ETH | 0.0085 |
| *Wong, Wayne* | DASH | - |
| Wong, William Brendon Li-Wei | CEL | 34.4064 |
| Wong, Yukpui | BTC | 0.0011 |
| *Wong, Yukpui* | ETH | - |
| *Wong, Yukpui* | USDT ERC20 | - |
| Wongrat, Woraphong | BTC | 0.0004 |
| Woo, Cece | BTC | 0.0154 |
| *Woo, Daniel* | AVAX | - |
| Woo, Esther Soohyun | BCH | 0.9278 |
| Woo, Esther Soohyun | USDC | 370.8000 |
| Woo, Jessica | BTC | 0.0219 |
| Woo, Jessica | ETH | 0.6355 |
| Woo, Kristen | USDC | 25,981.1000 |
| Woo, Samuel | ETH | 0.0872 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Woock, Logan | USDC | 1.5746 |
| *Woock, Logan* | USDT ERC20 | - |
| Wood, Aaron | BTC | 0.0173 |
| Wood, Aaron | ETH | 0.2109 |
| Wood, Brian Edward | BTC | 0.0003 |
| Wood, Bruce Alan | BTC | 0.0015 |
| Wood, Bruce Alan | MATIC | 2,916.1772 |
| Wood, Chris | BTC | 0.0048 |
| *Wood, Chris* | ETH | - |
| Wood, Christopher David | BTC | 0.0011 |
| *Wood, Donald Adriaan* | BTC | - |
| Wood, Donald Adriaan | USDC | 1.0604 |
| *Wood, Jason* | CEL | - |
| Wood, Joel | LTC | 0.2020 |
| Wood, Joel | MANA | 572.0408 |
| Wood, John | BTC | 0.0006 |
| Wood, John | LINK | 9,438.8306 |
| Wood, Joshua | ETC | 4.8315 |
| Wood, Joshua | ETH | 0.1115 |
| Wood, Joshua | BTC | 0.0161 |
| Wood, Lyndsay | BTC | 0.0024 |
| Wood, Lyndsay | ETH | 0.0284 |
| Wood, Oliver Alexander | DOT | 37.4360 |
| Wood, Ricky | ADA | 14.0511 |
| Wood, Ryan Stafford | BTC | 0.0012 |
| *Wood, Tanner Mckai* | AVAX | - |
| Wood, Tanner Mckai | BTC | 0.0003 |
| Wood, Taylor | BTC | 0.0120 |
| Wood, Taylor | LINK | 7.4228 |
| Wood, Todd Alexander H | CEL | 33.2262 |
| Wood, William | BTC | 0.0093 |
| Wood, William | ETH | 0.0896 |
| Wood, William | MATIC | 64.4413 |
| *Woodard, Andrew* | BTC | - |
| *Woodard, Andrew* | MATIC | - |
| *Woodard, Andrew* | USDC | - |
| *Woodard, Andrew* | XLM | - |
| *Woodard, Anthony* | BTC | - |
| Woodard, Danielle | BTC | 0.0004 |
| *Woodard, Jason* | ETH | - |
| Woodard, Jason | MANA | 418.8648 |
| *Woodard, Jason* | SNX | - |
| Woodard, Jason | USDC | 210.7594 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Woodard, Kevin* | AAVE | - |
| Woodard, Kevin | BTC | 0.0035 |
| *Woodard, Kevin* | MATIC | - |
| Woodard, Kevin | SNX | 0.3316 |
| *Woodard, Kevin* | USDC | - |
| *Woodard, Stevee* | BTC | - |
| *Woodard, Stevee* | ETH | - |
| *Woodard, Wesley Peyton* | BTC | - |
| *Woodbridge, Russell* | BTC | - |
| Woodburn, James | BTC | 0.0009 |
| Woodburn, James | DOT | 54.3591 |
| Woodburn, Matthew | BTC | 0.0012 |
| Woodfin, Conor Dean | BTC | 0.1860 |
| Woodfin, Conor Dean | CEL | 86.5225 |
| Woodhams, Kaden | USDC | 182.8000 |
| Woodman, Gary A | ETH | 0.2788 |
| *Woodman, John* | ADA | - |
| Woodman, John | BTC | 0.0010 |
| *Woodman, John* | DOT | - |
| *Woodman, John* | MATIC | - |
| *Woodman, John* | SOL | - |
| *Woodrow , Scott* | BTC | - |
| Woodrow , Scott | ETH | 0.0315 |
| *Woodrow , Scott* | USDC | - |
| *Woodruff, Christopher* | BTC | - |
| Woodruff, Corey Michael | ETH | 0.1848 |
| *Woodruff, Corey Michael* | LINK | - |
| Woodruff, Justin | BTC | 0.0000 |
| Woodruff, Patrick Cole | BTC | 0.0988 |
| Woodruff, Robyn | AAVE | 7.6876 |
| Woodruff, William Xavier | BTC | 0.0783 |
| *Woods, Adam* | ZEC | - |
| Woods, Alana | ETH | 0.0356 |
| *Woods, Andrew* | BTC | - |
| *Woods, Andrew* | USDC | - |
| Woods, Brian | ADA | 922.4502 |
| Woods, Brian | BTC | 0.0116 |
| Woods, Brian | ETH | 0.2680 |
| *Woods, Curtis* | ETH | - |
| *Woods, Curtis* | USDC | - |
| *Woods, Ethan* | USDC | - |
| Woods, James Howard | BTC | 0.0033 |
| Woods, James Howard | ETH | 0.0295 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Woods, Jennifer Rae | BTC | 0.0130 |
| Woods, Jennifer Rae | USDC | 1,867.4774 |
| Woods, Jennifer Rae | ZEC | 3.7998 |
| Woods, Kevan | ETH | 0.1359 |
| *Woods, Matthew Robert* | ETH | - |
| Woods, Michael | BTC | 0.2655 |
| *Woods, Michael* | CEL | - |
| Woods, Roy Jdon | BTC | 0.0030 |
| Woods, Roy Jdon | CEL | 158.1500 |
| *Woods, Ryan Michael* | BTC | - |
| Woods, Ryan Michael | CEL | 7.4657 |
| *Woods, Ryan Michael* | EOS | - |
| *Woods, Ryan Michael* | KNC | - |
| *Woods, Ryan Michael* | LINK | - |
| *Woods, Ryan Michael* | LTC | - |
| *Woods, Ryan Michael* | MATIC | - |
| *Woods, Ryan Michael* | USDC | - |
| *Woods, Ryan Michael* | USDT ERC20 | - |
| *Woods, Scott Douglas* | BTC | - |
| *Woods, Travis* | BTC | - |
| *Woods, Travis* | MATIC | - |
| *Woods, Travis* | SNX | - |
| *Woods, Whitney Michelle* | ETH | - |
| *Woods, Zane* | XLM | - |
| *Woodward, Brandon Paul* | ETH | - |
| *Woodward, Cody* | BTC | - |
| *Woodward, Sean* | MATIC | - |
| Woody, Stephen | BTC | 0.0067 |
| *Wooldridge, Michael* | ADA | - |
| *Wooldridge, Michael* | DOT | - |
| *Wooldridge, Michael* | LINK | - |
| *Wooldridge, Michael* | MATIC | - |
| Wooldridge, Robert | BTC | 0.0410 |
| Wooldridge, Steven | MATIC | 247.8055 |
| Woolfolk, Earl | ADA | 249.1451 |
| Woolfolk, Earl | AVAX | 4.7475 |
| Woolfolk, Earl | BTC | 0.0198 |
| Woolfolk, Earl | DOT | 8.5679 |
| Woolfolk, Earl | ETH | 0.3241 |
| Woolfolk, Earl | MANA | 38.8961 |
| Woolfolk, Earl | MATIC | 180.3195 |
| Woolfolk, Earl | SOL | 4.3548 |
| Woolfolk, Earl | UNI | 14.7303 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Woolfolk, Robert* | LUNC | - |
| Woolford, Alice | XRP | 96.5211 |
| Woolfork, David | ADA | 420.3849 |
| Woolfork, David | BTC | 0.0629 |
| Woolfork, David | DOT | 48.2284 |
| Woolfork, David | ETH | 0.9447 |
| Woolfork, David | SOL | 20.4259 |
| *Woolfork, David* | USDC | - |
| *Woolley, Spence* | ADA | - |
| *Woolley, Spence* | BTC | - |
| Woolridge, Craig | BTC | 0.0003 |
| Woolridge, Shaun | XRP | 933.6835 |
| Woosley Jr, Charlton | BTC | 0.0005 |
| *Woosley Jr, Charlton* | CEL | - |
| *Wooten, Jordan* | ADA | - |
| *Wooten, Jordan* | BTC | - |
| *Wooten, Jordan* | ETH | - |
| *Wooten, Jordan* | SOL | - |
| *Wooten, Jordan* | XLM | - |
| *Wooten, Matthew* | CEL | - |
| *Wooten, Troy* | XRP | - |
| *Wootton, Andrew* | BTC | - |
| *Wootton, Gregory Charles* | ETH | - |
| *Word, Ben* | BTC | - |
| *Worden, Jonpaul* | BTC | - |
| *Worden, Jonpaul* | MATIC | - |
| *Worden, Jonpaul* | MCDAI | - |
| *Worden, Jonpaul* | USDC | - |
| Worden, Nathan | ETH | 0.0618 |
| *Worek, Tomasz* | BCH | - |
| *Worek, Tomasz* | BTC | - |
| *Worek, Tomasz* | ETH | - |
| *Workman, Alex* | ADA | - |
| *Workman, Alex* | BTC | - |
| Workman, Alex | USDC | 10.0574 |
| Workman, Mitchell | MATIC | 31.6487 |
| Worman, Forrest | USDC | 22.9494 |
| *Worman, J Michael* | BTC | - |
| *Worman, J Michael* | LUNC | - |
| Wormley, Jared | SNX | 10.1469 |
| Woronovich, Alexander | AVAX | 0.4616 |
| Worstell, Drew | ETH | 1.3268 |
| Worth, Collin | BTC | 0.0140 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Worth, Collin* | USDC | - |
| Wortham, Ryan | BTC | 0.0003 |
| Worthen, Alexander Timothy | CEL | 92.8326 |
| *Worthington , Austin* | AVAX | - |
| *Worthington , Austin* | USDC | - |
| Worthington, Ethan | ADA | 50.1027 |
| Worthington, Jordan | MATIC | 912.9764 |
| Worthman, Charles | BTC | 0.0198 |
| Worthman, Charles Joseph | CEL | 32.6702 |
| Worthman, Charles Joseph | LINK | 1.9404 |
| Worthman, Charles Joseph | USDC | 2,438.8000 |
| Worthy, Itez | BTC | 0.0027 |
| *Worthy, Itez* | LUNC | - |
| Wortman, Robert | USDC | 88.8000 |
| Woszczak, Blaine Michael | BTC | 0.0196 |
| *Wothers, Dan* | USDC | - |
| *Woytas, Martin* | BTC | - |
| *Woytas, Martin* | ETH | - |
| Woytas, Martin | USDC | 1,760.2732 |
| *Wrather, Drake Macrae* | BTC | - |
| *Wray, Jeremy* | BTC | - |
| *Wray, Nathan* | BTC | - |
| Wren Ii, Charles Melvin | BTC | 1.9431 |
| Wren Ii, Charles Melvin | ETH | 4.4777 |
| Wren Ii, Charles Melvin | SOL | 25.2354 |
| *Wren, David* | ETH | - |
| *Wren, David* | USDC | - |
| *Wren, David* | USDT ERC20 | - |
| Wren, Eric Michael | CEL | 19,306.4303 |
| Wren, Eric Michael | XRP | 65,702.4554 |
| *Wressell, Amy* | BTC | - |
| *Wressell, Amy* | LINK | - |
| *Wressell, Amy* | MATIC | - |
| Wright Iv, Robert  Louis | AVAX | 0.3356 |
| *Wright Jr, Irving Troy* | BTC | - |
| *Wright, Adam Christopher* | AVAX | - |
| *Wright, Adam Christopher* | BTC | - |
| *Wright, Adam Christopher* | DOT | - |
| *Wright, Adam Christopher* | ETH | - |
| *Wright, Adam Christopher* | LUNC | - |
| *Wright, Adam Christopher* | MATIC | - |
| *Wright, Adam Christopher* | SOL | - |
| Wright, Alexander Kyle | BTC | 0.0019 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wright, Alexander Madison* | GUSD | - |
| Wright, Ashani | BTC | 0.0028 |
| *Wright, Ashani* | DOGE | - |
| Wright, Bradford | ADA | 29.5164 |
| *Wright, Bradford* | BTC | - |
| Wright, Bradford | ETH | 0.6983 |
| Wright, Bruce | ADA | 123.9434 |
| *Wright, Bruce* | SNX | - |
| *Wright, Bruce* | USDC | - |
| Wright, Carlton | AVAX | 0.6907 |
| Wright, Craig Rockwell | ETH | 4.0155 |
| Wright, Douel Joseph | AVAX | 0.4718 |
| *Wright, Douel Joseph* | BTC | - |
| Wright, Douel Joseph | SOL | 0.9002 |
| Wright, Eric | ETH | 0.2599 |
| Wright, Ian | BTC | 0.0203 |
| Wright, Ian | ETH | 0.3953 |
| *Wright, James* | 1INCH | - |
| *Wright, James* | AAVE | - |
| *Wright, James* | ADA | - |
| *Wright, James* | BAT | - |
| *Wright, James* | BCH | - |
| *Wright, James* | BNT | - |
| *Wright, James* | BTC | - |
| *Wright, James* | COMP | - |
| *Wright, James* | DASH | - |
| *Wright, James* | DOT | - |
| *Wright, James* | EOS | - |
| *Wright, James* | ETC | - |
| *Wright, James* | ETH | - |
| *Wright, James* | LINK | - |
| *Wright, James* | LTC | - |
| *Wright, James* | MATIC | - |
| Wright, James | PAXG | 0.2547 |
| *Wright, James* | SNX | - |
| *Wright, James* | UMA | - |
| Wright, James | UNI | 2.0934 |
| *Wright, James* | USDC | - |
| *Wright, James* | XLM | - |
| *Wright, James* | ZEC | - |
| *Wright, James* | ZRX | - |
| *Wright, James* | BTC | - |
| Wright, Jennifer | ADA | 30.0743 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Wright, Jennifer | CEL | 890.2265 |
| Wright, Jennifer | DOT | 17.9739 |
| *Wright, Jennifer* | LTC | - |
| Wright, Jennifer | SNX | 57.2921 |
| *Wright, Jennifer* | UNI | - |
| *Wright, Jennifer* | USDT ERC20 | - |
| Wright, Jesse | ETH | 0.0075 |
| *Wright, Joel* | AAVE | - |
| *Wright, Joel* | ADA | - |
| *Wright, Joel* | AVAX | - |
| *Wright, Joel* | BTC | - |
| *Wright, Joel* | DOT | - |
| *Wright, Joel* | ETH | - |
| *Wright, Joel* | MATIC | - |
| *Wright, Joel* | SNX | - |
| *Wright, Joel* | SOL | - |
| *Wright, Joel* | USDC | - |
| *Wright, Joel* | XTZ | - |
| Wright, John | CEL | 36.4303 |
| Wright, John | AVAX | 0.4720 |
| Wright, John | SOL | 9.2987 |
| Wright, Jonathan | BTC | 0.0348 |
| Wright, Joshua | ETH | 0.0334 |
| Wright, Kerrance | BTC | 0.0010 |
| *Wright, Kerrance* | USDC | - |
| *Wright, Kimberly* | BTC | - |
| Wright, Lance | BTC | 0.0022 |
| Wright, Lance | ETH | 0.6820 |
| *Wright, Leo* | LTC | - |
| *Wright, Maunty* | ADA | - |
| Wright, Maunty | USDC | 275.4407 |
| *Wright, Nathan* | BTC | - |
| *Wright, Nathan* | MANA | - |
| Wright, Nathan | SNX | 684.5605 |
| Wright, Nathan | SOL | 33.9043 |
| *Wright, Nathan* | USDC | - |
| *Wright, Nathan* | XTZ | - |
| Wright, Peter | BTC | 0.0690 |
| Wright, Philip | ETH | 0.1873 |
| Wright, Philip | USDC | 2,075.9818 |
| Wright, Randolph | LINK | 66.3394 |
| Wright, Robert | ETC | 27.9418 |
| *Wright, Robert* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wright, Ryan* | BTC | - |
| *Wright, Ryan* | BTC | - |
| Wright, Ryan | MCDAI | 0.6300 |
| Wright, Ryan Alyssa | BTC | 0.0055 |
| Wright, Ryan Alyssa | DOT | 4.4103 |
| *Wright, Sara* | EOS | - |
| *Wright, Shawn* | BTC | - |
| Wright, Shawn | USDC | 18.3000 |
| Wright, Thomas | ETH | 0.0090 |
| *Wright, Thomas* | BTC | - |
| *Wright, Thomas* | USDC | - |
| *Wright, Warren Etienne* | BTC | - |
| *Wright, Zachary* | BTC | - |
| *Wright, Zachary* | ETH | - |
| Wright, Zeldayah | USDC | 3.0126 |
| Wright, Zion | ADA | 241.9528 |
| Wrightson, Christopher | AVAX | 0.1974 |
| *Wrobel, Nathan* | ADA | - |
| Wrobel, Peter | BTC | 0.0856 |
| *Wrobel, Peter* | LTC | - |
| *Wroblewski, Paul* | LTC | - |
| *Wroblewski, Taylor* | MCDAI | - |
| Wrubleski, Joseph Wayne | DOGE | 78.2757 |
| *Wu, Alan* | BCH | - |
| *Wu, Alan* | GUSD | - |
| Wu, Alice | BTC | 0.0014 |
| *Wu, Andrew* | ZEC | - |
| Wu, Anthony | BTC | 0.0009 |
| Wu, Anthony | ETH | 0.1870 |
| Wu, Ben | ETH | 0.0728 |
| Wu, Bing | USDC | 987.0420 |
| Wu, Cliff David | BTC | 0.0015 |
| Wu, Cliff David | ETH | 1.8236 |
| *Wu, David* | BTC | - |
| *Wu, David* | ETH | - |
| Wu, Ge | BTC | 0.0144 |
| *Wu, Gerald* | ADA | - |
| Wu, Hao | ADA | 3,133.5703 |
| Wu, Hao | XTZ | 859.0975 |
| Wu, Henry | ADA | 1,996.8432 |
| *Wu, James* | BTC | - |
| Wu, James | USDC | 88.8000 |
| Wu, Jing | BTC | 0.0067 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wu, Jo-Ning* | USDC | - |
| *Wu, Kevin* | LUNC | - |
| Wu, Mark | MATIC | 147.0708 |
| Wu, Mark | USDC | 276.8000 |
| Wu, Marvin | USDC | 1,122.8000 |
| Wu, Matthew | BTC | 0.0062 |
| Wu, Panruo | ETH | 3.0105 |
| Wu, Paul | BTC | 0.0046 |
| Wu, Ryan | BTC | 0.1183 |
| *Wu, Sophie* | USDC | - |
| *Wu, Tong* | BTC | - |
| Wu, Warren | CEL | 24.4177 |
| Wu, Wenyuan | BTC | 0.0000 |
| Wu, Ya | AVAX | 23.9742 |
| *Wu, Ya* | BTC | - |
| *Wu, Ya* | ETH | - |
| Wu, Yingzhi | USDC | 934.8000 |
| *Wucki, Joshua* | BTC | - |
| *Wucki, Joshua* | ETH | - |
| *Wucki, Joshua* | USDC | - |
| *Wulf, Brian* | BTC | - |
| *Wulf, Brian* | USDC | - |
| *Wunder, Andrew* | BTC | - |
| *Wunder, Andrew* | ETH | - |
| *Wunder, Andrew* | USDC | - |
| Wunderli, Céleste | BTC | 0.0099 |
| *Wunderli, Kyle John* | BTC | - |
| *Wurster, Richard Teddy* | USDC | - |
| *Wut, Da* | BTC | - |
| *Wuzzardo, Brandon J* | BTC | - |
| Wyatt, Austin | ETH | 2.0269 |
| Wyatt, Christopher Elliot | AVAX | 0.7050 |
| *Wyatt, Dakota* | BTC | - |
| *Wyatt, David* | BTC | - |
| *Wyatt, Hind* | ETH | - |
| *Wyatt, James Edward* | UST | - |
| *Wyatt, Jonathan Victor* | BTC | - |
| *Wyatt, Kevin* | USDC | - |
| *Wychor, Geneva* | BTC | - |
| Wydick, Zachery | MCDAI | 243.8687 |
| Wygle, Dustin | BTC | 0.0075 |
| Wylie, Heather Lauren | USDC | 14,940.8000 |
| Wylie, Sean | BTC | 0.0079 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Wyman, Hannah* | ETH | - |
| *Wyman, Matthew* | BTC | - |
| Wyman, Matthew | MATIC | 497.8935 |
| Wymelenberg, Brandon | ETC | 1.3022 |
| Wymelenberg, Brandon | ETH | 0.3132 |
| Wymelenberg, Brandon | LTC | 0.0601 |
| Wynn, Benjamin Jason | BSV | 0.0152 |
| Wynn, Benjamin Jason | DOGE | 1,631.8641 |
| Wynn, Benjamin Jason | ETC | 2.0042 |
| Wynn, Benjamin Jason | ETH | 0.1607 |
| Wynn, Benjamin Jason | LTC | 1.3870 |
| *Wynn, David Brent* | XLM | - |
| Wynn, Greg | BTC | 0.0447 |
| *Wyrick, Keith* | ETH | - |
| *Wyrwitzke, Bruce Vincent* | BTC | - |
| Wyshak, Fred | BTC | 0.1666 |
| Wyshak, Fred | USDC | 892.7256 |
| *Wyskowski , Harvey* | BAT | - |
| *Wyskowski , Harvey* | ETH | - |
| Wyskowski , Harvey | USDC | 65.5237 |
| *Wyskowski , Harvey* | ZRX | - |
| Wysocki, Bannon | BTC | 0.0109 |
| *Wysocki, Bannon* | MATIC | - |
| *Wysocki, Eric* | SOL | - |
| *Wysocki, Eric* | ZEC | - |
| Wyson, Charles | ADA | 0.2046 |
| *Xavier, Kharis* | BTC | - |
| Xavier, Kharis | ETH | 0.0402 |
| *Xavier, Kharis* | USDC | - |
| Xenos, Nikolas | BTC | 0.0112 |
| *Xia, Shiqiang* | BTC | - |
| Xia, Shiqiang | GUSD | 370.8000 |
| Xia, Shiqiang | USDC | 41.2210 |
| Xiang, Wendy | BTC | 0.0003 |
| Xiao, Justin Liangwei | BTC | 0.0015 |
| Xiao, Justin Liangwei | GUSD | 370.8000 |
| Xiao, Ling | BTC | 0.0007 |
| Xiao, Ling | CEL | 32.4803 |
| *Xiao, Ling* | UST | - |
| Xiao, Wentian | MATIC | 853.9126 |
| *Xiao, Yier* | BCH | - |
| *Xiao, Yier* | USDC | - |
| Xie, Jianhui | ADA | 311.0784 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Xie, Jianhui* | BTC | - |
| *Xie, Jianhui* | USDC | - |
| Xie, Vincent | AVAX | 0.3048 |
| *Xie, Zhouke* | BTC | - |
| *Xie, Zhouke* | MATIC | - |
| Xing, Minghui | ADA | 463.8411 |
| Xing, Minghui | BTC | 0.0818 |
| Xiong, Dau Jesse | BTC | 0.0015 |
| Xiong, Matt | ETH | 0.2835 |
| Xiong, Mikkie | BTC | 0.0895 |
| *Xiong, Stephen* | BTC | - |
| *Xiong, Suriyan* | BTC | - |
| Xiong, Tou | USDC | 164.5170 |
| *Xiong, Traolly* | ETH | - |
| Xu , Jiabin | USDC | 88.8000 |
| Xu, Feng | ETH | 5.0002 |
| Xu, Guohua | CEL | 37.6355 |
| *Xu, Hao* | KNC | - |
| Xu, Huijuan | BTC | 0.0007 |
| *Xu, Jin* | ADA | - |
| *Xu, Jin* | BTC | - |
| *Xu, Jin* | GUSD | - |
| *Xu, Jin* | UNI | - |
| *Xu, Jin* | USDC | - |
| Xu, Le Tian | USDC | 90.1478 |
| *Xu, Qishen* | BTC | - |
| *Xu, Qishen* | USDC | - |
| Xu, Richard | BTC | 0.0090 |
| Xu, Shihao | BTC | 0.1685 |
| Xu, Shirley Dong | ADA | 2,813.6642 |
| Xu, Tong | ETH | 0.1558 |
| *Xu, Zhi Ru* | BTC | - |
| Xue, Han | CEL | 35.0962 |
| *Xue, Xiang* | BTC | - |
| Xue, Zhongyuan | BTC | 0.0249 |
| Xue, Zhongyuan | ETH | 0.3754 |
| *Xue, Zhongyuan* | USDT ERC20 | - |
| Yabao, Robert Ryan De Luna | BTC | 0.0040 |
| Yabao, Robert Ryan De Luna | ETH | 0.2250 |
| Yadalla, Kiran | BTC | 0.0318 |
| *Yadav, Bharat Shashidharamurthy* | USDC | - |
| *Yager, Eric* | BTC | - |
| *Yager, Eric* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Yager, Eric* | MATIC | - |
| *Yager, Trevor Dean* | USDT ERC20 | - |
| *Yaggie, Matthew* | AAVE | - |
| *Yaggie, Matthew* | ADA | - |
| Yaggie, Matthew | BTC | 0.0094 |
| *Yaggie, Matthew* | DOT | - |
| Yaggie, Matthew | SOL | 4.6443 |
| *Yaggie, Matthew* | UNI | - |
| *Yaggie, Matthew* | USDC | - |
| Yaghoubian, Joshua | AVAX | 11.3124 |
| *Yaghoubian, Noah* | ADA | - |
| *Yaghoubian, Noah* | BTC | - |
| *Yaghoubian, Noah* | DASH | - |
| *Yaghoubian, Noah* | DOT | - |
| *Yaghoubian, Noah* | ETC | - |
| *Yaghoubian, Noah* | MATIC | - |
| *Yakubovich, Anna Marie* | BTC | - |
| Yakubovich, Mikhail Semyonovich | AVAX | 0.7084 |
| *Yakubovich, Mikhail Semyonovich* | LUNC | - |
| *Yakubovich, Mikhail Semyonovich* | USDC | - |
| Yalamanchili, Naga Satya | BTC | 0.0005 |
| Yalamanchili, Naga Satya | MCDAI | 74.0555 |
| Yamada, Jason | BTC | 2.8199 |
| Yamamoto, Akemi Sokal | BTC | 0.1959 |
| Yamamoto, Ernest | CEL | 34.9398 |
| *Yamamoto, Sue Smeckert* | USDT ERC20 | - |
| Yamanaka, Daniel | BTC | 0.0219 |
| *Yamashiro, Ryan* | XRP | - |
| Yamashita, Karen | BTC | 0.0233 |
| Yamazaki Heineman, Casey | USDT ERC20 | 415.1595 |
| *Yan, Efren* | SNX | - |
| Yan, Janiel | BTC | 0.0128 |
| Yan, Rachel | BTC | 0.1590 |
| Yan, Robert | BTC | 0.0060 |
| *Yanagisawa, Chad* | BTC | - |
| Yancey, Kara | BTC | 0.0014 |
| Yancey, Nicole | USDC | 41.7436 |
| *Yancey, Tate* | BTC | - |
| *Yancey, Tate* | ETH | - |
| Yancheck, Steven | BTC | 0.0036 |
| Yancura, John | BTC | 0.0008 |
| *Yandle, Justin* | BTC | - |
| Yanez Reyes, David | BTC | 0.0364 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yanez Reyes, David | ETH | 0.0203 |
| Yanez Reyes, David | LTC | 0.0876 |
| Yanez Reyes, David | USDC | 955.7056 |
| Yanez, Armando | BTC | 0.0258 |
| Yanez, Armando | LINK | 39.5340 |
| Yanez, Diego Ramiro | BTC | 0.0053 |
| Yanez, Diego Ramiro | ETH | 0.0761 |
| Yanez, Diego Ramiro | GUSD | 137.4920 |
| *Yanez, Lydia* | BTC | - |
| Yanez, Mario | BTC | 0.0048 |
| Yanez, Mario | DOT | 50.9281 |
| Yanez, Mario | ETH | 0.2119 |
| *Yanez, Mario* | SOL | - |
| *Yang, Alicia* | AVAX | - |
| *Yang, Alicia* | BTC | - |
| Yang, Allan | ETH | 1.9780 |
| Yang, Andrew | ETH | 0.3725 |
| Yang, Bo | BTC | 0.0845 |
| Yang, Bo | CEL | 34.3954 |
| Yang, Bo | ETH | 0.8439 |
| Yang, Charlee | BTC | 0.0914 |
| Yang, Charlee | ETH | 2.0018 |
| Yang, Dan | BTC | 0.0299 |
| Yang, Dan | ETH | 0.3967 |
| Yang, David Jungmuk | XRP | 184.4545 |
| Yang, Derek | AVAX | 7.6395 |
| Yang, Dong Jin | BTC | 0.1202 |
| *Yang, Frank* | BSV | - |
| *Yang, Frank* | BTC | - |
| *Yang, Frank* | ETC | - |
| *Yang, Frank* | OMG | - |
| Yang, Haitao | AVAX | 0.7185 |
| Yang, Her | COMP | 1.6270 |
| Yang, Her | KNC | 173.7715 |
| Yang, Jiachao | BTC | 0.1045 |
| Yang, Jonathon | BTC | 0.0033 |
| *Yang, Jonathon* | ETH | - |
| *Yang, Jonathon* | LUNC | - |
| Yang, Jonathon | USDT ERC20 | 88.7906 |
| Yang, Jun James | CEL | 33.8476 |
| Yang, Jun James | USDC | 934.8000 |
| Yang, Kevin | MATIC | 42.6752 |
| *Yang, Kevin* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Yang, Kevin* | BTC | - |
| Yang, Lorinda | BTC | 0.0366 |
| Yang, Lorinda | ETH | 0.5582 |
| Yang, Manuel | LTC | 0.0896 |
| Yang, Pheng | MATIC | 1,801.8195 |
| *Yang, Raymond* | BCH | - |
| *Yang, Raymond* | LTC | - |
| *Yang, Raymond* | USDC | - |
| *Yang, Raymond* | XLM | - |
| Yang, Regina | USDC | 88.0480 |
| Yang, Sean | BTC | 0.1315 |
| Yang, See | BTC | 0.0394 |
| Yang, Seungmi | BTC | 0.0010 |
| Yang, Seungmi | USDC | 595.0570 |
| *Yang, Sher* | USDT ERC20 | - |
| *Yang, Simon Fue* | BTC | - |
| *Yang, Simon Fue* | ETH | - |
| *Yang, Simon Fue* | USDC | - |
| Yang, Tao | GUSD | 3,143.1390 |
| Yang, Tong | SOL | 5.8427 |
| Yang, Toua | AAVE | 6.2890 |
| Yang, Toua | ADA | 290.4525 |
| *Yang, Toua* | AVAX | - |
| Yang, Toua | DOT | 32.1014 |
| *Yang, Toua* | ETH | - |
| *Yang, Toua* | LINK | - |
| *Yang, Toua* | LUNC | - |
| Yang, Toua | MATIC | 725.9350 |
| *Yang, Toua* | USDC | - |
| *Yang, Wenhao* | BTC | - |
| *Yang, Wenhao* | GUSD | - |
| *Yang, Wenhao* | USDC | - |
| Yang, Xi | AAVE | 10.2192 |
| *Yang, Xi* | BTC | - |
| *Yang, Xi* | SOL | - |
| *Yang, Xi* | USDC | - |
| Yang, Xinyi | BTC | 0.0009 |
| Yang, Xinyi | USDC | 465.8607 |
| *Yang, Yongchao* | ADA | - |
| *Yang, Yongchao* | AVAX | - |
| *Yang, Yongchao* | BAT | - |
| *Yang, Yongchao* | BTC | - |
| *Yang, Yongchao* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Yang, Yongchao* | ETH | - |
| *Yang, Yongchao* | MANA | - |
| *Yang, Yongchao* | MATIC | - |
| *Yang, Yongchao* | SNX | - |
| *Yang, Yongchao* | SOL | - |
| *Yang, Yongchao* | USDC | - |
| Yang, Zhigang | ETH | 0.0041 |
| Yang, Ziran | ADA | 311.6143 |
| Yang, Ziran | AVAX | 5.2408 |
| Yang, Ziran | ETH | 0.1025 |
| *Yaniro, Tamara* | AVAX | - |
| *Yaniro, Tamara* | BTC | - |
| *Yanni, Elias* | BTC | - |
| *Yanni, Elias* | USDC | - |
| Yao , Wesley | BTC | 0.0071 |
| Yao , Wesley | ETH | 1.4134 |
| Yap, Jun | BTC | 0.0067 |
| Yap, Pet Yong | BTC | 0.0019 |
| *Yap, Pet Yong* | LUNC | - |
| Yapp, Jennifer | USDC | 9,394.8000 |
| *Yapp, Joshua Theron* | BTC | - |
| *Yaqoobi, Yasin* | USDC | - |
| Yarberry, Kenny | BTC | 0.0006 |
| Yarberry, Kenny | USDC | 117.9020 |
| Yarbrough, Bradley | BTC | 0.0031 |
| Yarbrough, Jason | BTC | 0.0003 |
| *Yarbrough, John* | BTC | - |
| *Yarbrough, John* | SOL | - |
| *Yarmakovich, Slava* | BTC | - |
| *Yarmakovich, Slava* | COMP | - |
| Yarmakovich, Slava | USDC | 293.9136 |
| *Yarmakovich, Slava* | XTZ | - |
| *Yarmowich, Garrett* | USDC | - |
| *Yarris Iv, Nicholas* | BTC | - |
| *Yarzagaray, Diana* | BTC | - |
| *Yashayeva, Rina* | BTC | - |
| *Yashayeva, Rina* | ETH | - |
| Yashayeva, Rina | USDC | 1,865.4000 |
| *Yassini, Raha* | USDT ERC20 | - |
| *Yaste, Doug* | BTC | - |
| *Yaste, Doug* | USDC | - |
| *Yaste, Doug* | USDT ERC20 | - |
| *Yates, Aaron* | BCH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Yates, Aaron* | BTC | - |
| *Yates, Aaron* | EOS | - |
| *Yates, Aaron* | ZEC | - |
| Yates, Dustin Eugene | BTC | 0.2129 |
| Yates, Everett | BTC | 0.0002 |
| Yates, Greg | SGB | 625.1233 |
| *Yates, Greg* | XRP | - |
| Yates, Joseph S | BTC | 0.0144 |
| Yates, Joseph S | XLM | 35.6015 |
| Yates, Logan | ETC | 6.3890 |
| *Yates, Mark* | BCH | - |
| *Yates, Stephanie* | BCH | - |
| *Yates, Stephanie* | DASH | - |
| *Yates, Stephanie* | EOS | - |
| *Yates, Stephanie* | SNX | - |
| Yates, Stephanie | USDC | 31.8319 |
| *Yates, Stephanie* | ZEC | - |
| *Yau, Hin* | BTC | - |
| Yau, Li | SOL | 4.4958 |
| Yau, Stephen | ETH | 0.2824 |
| Yau, Willim | BTC | 0.0939 |
| Yavornicky, Mike | BTC | 0.0009 |
| Yavornicky, Mike | ETH | 0.1027 |
| Yazzie, Kaylym | SOL | 1.4063 |
| Ybarra, David Nathaniel | BTC | 0.0046 |
| *Ybarra, Juan* | BTC | - |
| *Ybarra, Juan* | ETH | - |
| Ye, Qi Zhi | BTC | 0.0061 |
| Ye, Qi Zhi | ETH | 0.4431 |
| Yeager, Kelli | BTC | 0.0065 |
| Yeager, Royce | AVAX | 1.1136 |
| Yeager, Royce | BTC | 0.0001 |
| *Yeager, Royce* | MATIC | - |
| Yeargain, Jacob Quinn | BTC | 0.0072 |
| Yearous, John | ETH | 0.2564 |
| Yearous, John | SOL | 19.0529 |
| Yearwood, Keiva | SOL | 17.8143 |
| *Yeboah-Amoako, Walton* | ADA | - |
| *Yeboah-Amoako, Walton* | BTC | - |
| *Yeboah-Amoako, Walton* | DOT | - |
| *Yeboah-Amoako, Walton* | ETC | - |
| *Yeboah-Amoako, Walton* | ETH | - |
| *Yeboah-Amoako, Walton* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yedlin, Adam S | AVAX | 0.3241 |
| Yedlin, Adam S | BTC | 0.0004 |
| *Yedlin, Adam S* | ETH | - |
| *Yedlin, Adam S* | MATIC | - |
| *Yedlin, Adam S* | USDC | - |
| Yee, Alex B | CEL | 34.8410 |
| Yee, Andy | BTC | 0.0073 |
| Yee, David | BTC | 0.0109 |
| *Yee, John* | BTC | - |
| Yee, Jonathan Michael | BTC | 0.0009 |
| Yee, Jonathan Michael | CEL | 98.1781 |
| *Yee, Jonathan Michael* | LUNC | - |
| Yee, June | GUSD | 2,344.8000 |
| Yee, Richard Ronald | CEL | 102.6805 |
| Yee, Richard Ronald | USDC | 2.9280 |
| *Yee, Ryan Hoilone* | BTC | - |
| Yee, Ryan Hoilone | MATIC | 119.9516 |
| *Yee, Samson* | BTC | - |
| Yeh, Albert | ETH | 0.1389 |
| *Yeh, Cher Chia* | BTC | - |
| Yeh, Michael | BTC | 0.0293 |
| Yeh, Michael | COMP | 2.1520 |
| Yeh, Michael | MATIC | 2,133.2945 |
| *Yeh, Michael* | USDC | - |
| *Yeh, Norman* | CEL | - |
| Yeh, Norman | DOT | 161.9477 |
| *Yeh, Norman* | USDC | - |
| *Yeh, Peter* | BTC | - |
| *Yelamanchili, Arjun* | ADA | - |
| Yellanki, Kranthi | AVAX | 0.4836 |
| Yellanki, Kranthi | DOGE | 77.2451 |
| Yemen, John | SGB | 81,503.4916 |
| Yen, Gary | BTC | 0.0027 |
| Yen, Gary | ETH | 0.0434 |
| Yen, Iris | ETH | 0.3125 |
| Yenamaddi, Ramesh | CEL | 110.6775 |
| *Yenamaddi, Ramesh* | ETH | - |
| Yen-Chin, Marina | MATIC | 712.3724 |
| Yen-Chin, Marina | USDT ERC20 | 92.7609 |
| *Yenduru, Karthik* | ADA | - |
| *Yenduru, Karthik* | MATIC | - |
| *Yenduru, Karthik* | USDC | - |
| Yeng, Charlie | ETH | 0.3113 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Yennaco, Joseph* | BTC | - |
| *Yennaco, Joseph* | USDC | - |
| Yenneti, Siva Ramakrishna | AVAX | 6.1535 |
| Yenneti, Siva Ramakrishna | MATIC | 244.9539 |
| *Yenzer, Jeff* | BTC | - |
| *Yeoh, Marcus* | ADA | - |
| *Yeoh, Marcus* | AVAX | - |
| *Yeoh, Marcus* | BTC | - |
| *Yeoh, Marcus* | DOT | - |
| *Yeoh, Marcus* | LUNC | - |
| *Yeoh, Marcus* | SOL | - |
| *Yeoh, Marcus* | USDC | - |
| Yerli, Gursoy | ETH | 2.6660 |
| *Yerra, Saideepak Venkatasiva* | ETH | - |
| *Yerra, Saideepak Venkatasiva* | MATIC | - |
| Yeschek, William | BAT | 1,272.7269 |
| Yeung, Christine | BTC | 0.1846 |
| Yeung, Jonathan | AVAX | 0.3309 |
| Yeung, Jonathan | BTC | 0.0302 |
| Yeung, Jun | ADA | 711.7017 |
| Yeung, Jun | DOT | 11.4344 |
| Yeung, Jun | LINK | 46.2654 |
| *Yeung, Jun* | LTC | - |
| *Yeung, Jun* | USDC | - |
| *Yeung, Tung Ching* | BTC | - |
| *Yeung, Yat* | BTC | - |
| Yeung, Yiu Ying | BTC | 0.0411 |
| *Yew, Rafael* | BTC | - |
| *Yezic, Brett Joseph* | BTC | - |
| Yezic, Brett Joseph | USDC | 365.9723 |
| Yhost, Jason | BTC | 0.0077 |
| Yi, Christofer | AVAX | 13.4707 |
| Yi, Christofer | BTC | 0.0093 |
| *Yi, Denis* | AVAX | - |
| Yi, Denis | DOT | 0.0620 |
| *Yi, Denis* | MATIC | - |
| Yi, Han | CEL | 43.1914 |
| Yi, Joshua E | BTC | 0.0027 |
| *Yi, Joshua E* | CEL | - |
| *Yi, Joshua E* | ETH | - |
| *Yi, Joshua E* | OMG | - |
| *Yi, Joshua E* | USDT ERC20 | - |
| Yi, Ryan | BTC | 0.0014 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yi, Ryan | ETH | 0.9350 |
| Yi, Steve | BTC | 0.0021 |
| Yiamyothin, Yothin | ETH | 0.1008 |
| *Yikona, Josiah* | DOT | - |
| Yikona, Josiah | USDC | 885.3851 |
| Yim, Melissa | BTC | 0.0012 |
| Yim, Sang | BTC | 0.1451 |
| Yim, Sang | SOL | 27.8613 |
| *Yin, Jonathan* | BAT | - |
| *Yin, Jonathan* | BTC | - |
| *Yin, Jonathan* | LINK | - |
| Yin, Qiang | AVAX | 0.4799 |
| *Yin, Qiang* | BTC | - |
| *Yin, Xin* | BTC | - |
| *Yingling, Samuel* | BTC | - |
| Yingst, Sally | AAVE | 0.3680 |
| Yingst, Sally | ADA | 43.1547 |
| Yingst, Sally | BTC | 0.0028 |
| Yingst, Sally | MATIC | 85.1901 |
| Yip, Benjamin Chung | BTC | 0.0003 |
| Yip, Benjamin Chung | CEL | 34.4740 |
| *Yip, Brian Jay* | BTC | - |
| *Yip, Brian Jay* | CEL | - |
| *Yip, Brian Jay* | ETH | - |
| *Yip, Brian Jay* | MATIC | - |
| *Yip, Brian Jay* | USDC | - |
| *Yip, Rocky* | PAXG | - |
| *Yip, Rocky* | USDC | - |
| *Yip, Rocky* | USDT ERC20 | - |
| *Yniguez, Hope* | USDC | - |
| *Yntema, Eric Daniel* | BTC | - |
| Yo, Linda | USDC | 7,514.8000 |
| *Yoder, Derek* | BTC | - |
| *Yoder, Derek* | USDC | - |
| Yoder, Samuel | BTC | 0.0254 |
| *Yodsukar, Richard* | BTC | - |
| *Yodsukar, Richard* | USDC | - |
| *Yodsukar, Richard* | USDT ERC20 | - |
| Yodvilai, Araya | BTC | 0.0733 |
| Yodvilai, Araya | ETH | 1.5552 |
| *Yohannan, Johann* | BTC | - |
| *Yohannan, Johann* | ETH | - |
| Yokoyama, Alvin | BTC | 0.0063 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yom, Jinwoo | ETH | 1.1385 |
| *Yom, Jinwoo* | USDC | - |
| *Yonan , George* | LTC | - |
| Yonas, Moses | ETH | 1.0116 |
| *Yonas, Moses* | USDC | - |
| *Yong, Christina* | BTC | - |
| Yong, Christina | USDC | 27.7000 |
| Yong, Lawrence | BTC | 0.0722 |
| *Yonker, Torry* | BTC | - |
| Yoo, Brian | BTC | 0.0028 |
| *Yoo, Daniel* | BTC | - |
| *Yoo, Daniel* | ETH | - |
| Yoo, Daniel | USDC | 934.8000 |
| Yoo, Jeremiah | BTC | 0.0093 |
| *Yoo, Kwang Ho* | BTC | - |
| *Yoo, Kwang Ho* | MATIC | - |
| *Yoo, Patrick* | ETH | - |
| Yoo, Young Ran | BTC | 0.0322 |
| *Yoon , Seung* | ETH | - |
| Yoon, Alexander | BTC | 0.0023 |
| Yoon, Alexander | USDC | 410.4699 |
| *Yoon, Andrew* | ADA | - |
| *Yoon, Andrew* | BTC | - |
| *Yoon, Andrew* | ETH | - |
| *Yoon, Andrew* | MANA | - |
| Yoon, Andrew | SOL | 9.7759 |
| Yoon, Edward | BTC | 0.0014 |
| Yoon, Jae | BTC | 0.0007 |
| *Yoon, Joseph* | BTC | - |
| *Yoon, June* | ZEC | - |
| *Yoon, Tae* | BTC | - |
| *Yoon, Tae* | USDC | - |
| *Yoossefpour, Babak* | BTC | - |
| *Yoossefpour, Babak* | PAX | - |
| *Yoossefpour, Babak* | USDC | - |
| York, Andrew | DOT | 3.5781 |
| York, Andrew | ETH | 0.0010 |
| York, Andrew Joseph | ADA | 126.0051 |
| York, Andrew Joseph | LTC | 7.8153 |
| York, Cody Lee | BTC | 0.0159 |
| York, Cody Lee | LINK | 39.4200 |
| York, Cody Lee | MATIC | 168.3360 |
| York, Cody Lee | SOL | 2.7818 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| York, John | BTC | 0.0004 |
| York, Ryan | USDC | - |
| York, Ryan | BTC | - |
| Yorke, Jeffrey | BTC | 0.0014 |
| Yorty, Michael | BTC | - |
| Yoshida, Junya | ADA | - |
| Yoshida, Junya | BTC | - |
| Yoshida, Junya | USDC | - |
| Yoshimura, Kentaro | BTC | - |
| Yoshimura, Kentaro | MATIC | - |
| Yoshinaga, Christie Jun | BCH | 0.3212 |
| Yoshinaga, Christie Jun | BTC | 0.0061 |
| Yoshioka, Ryoma | AAVE | - |
| Yossick, Christopher | ETH | 0.9430 |
| Yossick, Christopher | SOL | 20.4419 |
| Yost, Scott Armstrong | ETH | 0.2945 |
| Yost, Shawn | BTC | - |
| You, Liping | BTC | - |
| You, Yang | BCH | - |
| You, Yang | LTC | - |
| You, Yang | XLM | - |
| You, Yang | ZEC | - |
| Younan, David | XLM | - |
| Younes, Sandra | BTC | - |
| Young , Seth | USDT ERC20 | - |
| Young, Aaron | BTC | - |
| Young, Aaron | MANA | - |
| Young, Aaron | SOL | - |
| Young, Brandon | BTC | - |
| Young, Brooklyn | USDT ERC20 | - |
| Young, Caleb | AVAX | - |
| Young, Caleb | BTC | - |
| Young, Cameron | BTC | 0.0009 |
| Young, Cedric Trevell | BTC | - |
| Young, Cedric Trevell | ETH | - |
| Young, Charles | ADA | - |
| Young, Charles | AVAX | - |
| Young, Charles | EOS | - |
| Young, Derek | BTC | - |
| Young, Dylan | USDC | - |
| Young, Forest Montgomery | LUNC | - |
| Young, Forest Montgomery | SOL | 0.9542 |
| Young, Gary | BTC | 0.0008 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Young, George W* | DOT | - |
| *Young, George W* | MATIC | - |
| *Young, Jared David* | BTC | - |
| *Young, Jared David* | ETH | - |
| Young, Joel Stinson | CEL | 111.4369 |
| Young, John Martin | LPT | 92.4718 |
| Young, John Martin | SOL | 216.0898 |
| Young, Jon | ETH | 0.2870 |
| Young, Jon | USDC | 2,889.3044 |
| *Young, Joshua Alan* | BTC | - |
| Young, Kevin | BTC | 0.0237 |
| Young, Kevin | BTC | 0.0710 |
| *Young, Lawrence Kiet* | ADA | - |
| *Young, Lawrence Kiet* | AVAX | - |
| *Young, Lawrence Kiet* | BTC | - |
| *Young, Lawrence Kiet* | DOT | - |
| *Young, Lawrence Kiet* | ETH | - |
| *Young, Lawrence Kiet* | SOL | - |
| *Young, Lawrence Kiet* | USDC | - |
| Young, Louis | BTC | 0.0011 |
| *Young, Louis* | USDT ERC20 | - |
| Young, Martin | DOGE | 279.7620 |
| Young, Martin | LTC | 0.7310 |
| Young, Michael L | USDT ERC20 | 1.2108 |
| *Young, Nicholas* | BCH | - |
| *Young, Nicholas* | BTC | - |
| Young, Nicholas | LTC | 0.6397 |
| *Young, Nicholas* | USDC | - |
| *Young, Patric* | BTC | - |
| Young, Peter Thomas | BTC | 0.0014 |
| Young, Peter Thomas | USDC | 3,462.9830 |
| Young, Richard | ETH | 11.2779 |
| Young, Richard Allan | BTC | 0.0918 |
| Young, Richard Allan | ETH | 1.8309 |
| *Young, Ripley* | CEL | - |
| *Young, Ripley* | PAXG | - |
| *Young, Ripley* | XLM | - |
| *Young, Ronald* | BTC | - |
| *Young, Seth* | BTC | - |
| *Young, Seth* | MATIC | - |
| Young, Stephen Kyle | ETH | 0.3418 |
| Young, Timothy | USDC | 464.8000 |
| *Young, Tyler Devon* | BTC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Young, Tyler Devon* | ETH | - |
| *Young, Vincent Zi-Rong* | ADA | - |
| Young, Vincent Zi-Rong | BTC | 0.0003 |
| *Young, Vincent Zi-Rong* | GUSD | - |
| *Young, Vincent Zi-Rong* | USDC | - |
| Young, Winter Annette | ADA | 95.9483 |
| *Young, Winter Annette* | BTC | - |
| Young, Winter Annette | DOT | 11.6187 |
| *Young, Winter Annette* | MATIC | - |
| Youngblood, Gerald C | ETH | 2.2946 |
| Youngblood, Gerald C | MATIC | 685.8189 |
| Youngblood, Gerald C | SOL | 9.4375 |
| Youngblood, Gerald C | UNI | 14.4554 |
| Youngman, Neil | BTC | 0.1226 |
| *Youngman, Neil* | DOGE | - |
| Yousef, Arshad | AVAX | 21.5105 |
| Yousef, Arshad | BTC | 0.0222 |
| Yousef, Arshad | LINK | 113.7610 |
| Yousef, Arshad | MATIC | 1,129.7503 |
| Yousef, Jabre Faisal | ETH | 0.3194 |
| Youssef, Michael | USDC | 12.5660 |
| *Youssefyeh, Afshin David* | BTC | - |
| *Youssefyeh, Afshin David* | ETH | - |
| Youssefyeh, Afshin David | GUSD | 14.4338 |
| *Youssefyeh, Afshin David* | MATIC | - |
| Yousufi, Mohammad | BTC | 0.0049 |
| Yousufi, Mohammad | ETH | 0.4333 |
| Yousufi, Mohammad | MANA | 113.7415 |
| Yousufi, Mohammad | MATIC | 9,563.8546 |
| Yousufi, Mohammad | SOL | 2.7904 |
| Yovchev, Mladen | BTC | 0.0119 |
| Yrigoyen, Hunter | ETH | 0.0449 |
| Ysla, Angel Antonio | BTC | 0.0012 |
| Yu, Adrian | AVAX | 93.4414 |
| Yu, Agnes Chiawei | BTC | 0.0014 |
| Yu, Agnes Chiawei | USDC | 370.8000 |
| Yu, Alexander | BTC | 0.0011 |
| *Yu, Alexander* | USDC | - |
| Yu, Amanda | ADA | 3,379.7336 |
| Yu, Amanda | BTC | 0.1447 |
| Yu, Amanda | ETH | 0.3548 |
| Yu, Anlan | BTC | 0.0006 |
| *Yu, Christopher* | ETH | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yu, Denny | ETH | 2.4670 |
| Yu, Ethan | BTC | 0.0000 |
| *Yu, Harrison* | BTC | - |
| Yu, Hsueh | BTC | 0.0005 |
| Yu, Hsueh | ETH | 1.9379 |
| Yu, Hsueh | USDC | 13.6000 |
| Yu, Huan | BTC | 0.0464 |
| Yu, Jenny | BTC | 0.0059 |
| Yu, Joseph | ETH | 0.0086 |
| Yu, Joseph | ETH | 0.2831 |
| *Yu, Joseph* | USDC | - |
| Yu, Kai | ADA | 626.4873 |
| Yu, Kai | BTC | 0.0847 |
| Yu, Kai | ETH | 1.5101 |
| Yu, Kai | LTC | 1.1357 |
| Yu, Kai | MATIC | 1,157.5110 |
| Yu, Kelvin Shao | BTC | 0.0014 |
| *Yu, Kenneth* | GUSD | - |
| *Yu, Kyle* | BTC | - |
| *Yu, Kyle* | USDC | - |
| Yu, Liming | GUSD | 2,344.8000 |
| Yu, Logan | AVAX | 0.3024 |
| Yu, Logan | ETH | 2.2697 |
| *Yu, Logan* | GUSD | - |
| *Yu, Lu Sha* | BTC | - |
| *Yu, Lu Sha* | MATIC | - |
| Yu, Lu Sha | USDC | 91.3561 |
| Yu, Michael | BTC | 0.0238 |
| Yu, Michael | BTC | 0.0981 |
| Yu, Nelson | DOT | 197.6489 |
| Yu, Nelson | ETH | 1.5061 |
| Yu, Ping | BTC | 0.0047 |
| Yu, Ping | GUSD | 974.9338 |
| Yu, Ping | MATIC | 3,328.6812 |
| Yu, Ping | XRP | 1,867.3236 |
| *Yu, Ponsavan* | GUSD | - |
| Yu, Ricky | BTC | 0.1164 |
| Yu, Theresa | BTC | 0.0066 |
| Yu, Tian Feng | BTC | 0.0233 |
| Yu, Tian Feng | ETH | 1.4079 |
| Yu, Tiffany | BTC | 0.0063 |
| Yu, Wesley | ETH | 0.0695 |
| Yu, William | ADA | 41.0316 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Yu, William | BTC | 0.0104 |
| Yu, William | ETH | 0.0728 |
| Yu, Wingho | BTC | 0.0066 |
| *Yuan, Chi-Hao* | BTC | - |
| *Yuan, Jing* | BTC | - |
| *Yuan, Samson* | BTC | - |
| *Yuan, Samson* | USDC | - |
| *Yuan, Sean* | BTC | - |
| Yuan, Zhong-Xi | ETH | 0.1025 |
| *Yueh, Jay An* | USDT ERC20 | - |
| Yuen, Christopher Gahwai | BTC | 0.0014 |
| Yuen, Christopher Gahwai | ETH | 9.0868 |
| Yuen, Travis | ETH | 0.1272 |
| Yuipco, Jun | USDC | 22.4808 |
| Yumul, Emmanuel | ADA | 604.2607 |
| *Yumul, Emmanuel* | BTC | - |
| Yumul, Emmanuel | DOT | 23.7394 |
| Yumul, Emmanuel | LINK | 20.6736 |
| Yumul, Emmanuel | MATIC | 237.2275 |
| Yumul, Emmanuel | SOL | 7.2912 |
| Yumul, Emmanuel | UNI | 4.5639 |
| Yun, Byung | CEL | 103.7764 |
| Yun, David | ETH | 0.9379 |
| *Yun, Kenneth* | ADA | - |
| Yun, Kenneth | BCH | 0.3063 |
| *Yun, Kenneth* | BTC | - |
| Yun, Kenneth | LINK | 116.7306 |
| Yun, Kenneth | USDC | 23.2794 |
| Yun, Kevin | BCH | 11.8867 |
| Yun, Kevin | COMP | 26.6959 |
| Yunes Tovar, Anuar G | BTC | 0.0014 |
| Yurchison, Paul | ETH | 1.5489 |
| Yurisevic, Alan | USDC | 121.4969 |
| *Yusov, Tal* | BTC | - |
| *Yusov, Tal* | LUNC | - |
| *Yusov, Tal* | SOL | - |
| *Yuter, Daniel* | AVAX | - |
| Yuter, Daniel | BTC | 0.0675 |
| *Yuter, Daniel* | DOGE | - |
| *Yuter, Daniel* | DOT | - |
| *Yuter, Daniel* | GUSD | - |
| *Yuter, Daniel* | LUNC | - |
| *Yuter, Daniel* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| Zaayman, Johan Diederik | BTC | 0.0015 |
| *Zabalza, Kathleen Eclipse* | BTC | - |
| Zabangar, Tedik | BTC | 0.0013 |
| Zabawa, Tonya | LTC | 0.5765 |
| Zabel, Jared Scott | BTC | 0.0014 |
| Zabel, Jared Scott | ETH | 0.1389 |
| Zabel, Matthew | BTC | 0.0055 |
| Zabinski, David | MCDAI | 2,935.3926 |
| *Zabinsky, Adam Daniel* | BTC | - |
| Zablocki, Daniel | BTC | 0.0003 |
| Zabounian, Armen Joe | ADA | 4.6511 |
| Zacharewicz, Artur | BTC | 0.0008 |
| *Zacharewicz, Artur* | CEL | - |
| *Zacharewicz, Artur* | USDC | - |
| Zacharewicz, Artur | USDT ERC20 | 2.0661 |
| *Zacharski, Keith Lee* | BNT | - |
| Zacharski, Paul | AVAX | 6.2928 |
| Zacher, Jesse | AAVE | 1.5871 |
| Zacher, Jesse | BTC | 0.1089 |
| Zacher, Jesse | ETH | 1.5229 |
| *Zachwieja, Ted Anthony* | ADA | - |
| Zachwieja, Ted Anthony | BTC | 0.7519 |
| *Zachwieja, Ted Anthony* | DOT | - |
| Zachwieja, Ted Anthony | SNX | 225.3497 |
| Zachwieja, Ted Anthony | ZRX | 1,573.3670 |
| *Zackiewicz , Curt* | BTC | - |
| Zadikian, Aram | BTC | 0.0337 |
| Zaga, Carlos | BTC | 0.0088 |
| Zager, Dale Delbert | AVAX | 0.5073 |
| Zager, Dale Delbert | ETH | 0.1214 |
| Zagha, Nancy | USDC | 43.8955 |
| Zaghi, Nathan | CEL | 35.2840 |
| *Zaghi, Nathan* | USDC | - |
| *Zaghi, Nathan* | USDT ERC20 | - |
| Zagorevskiy, Viktor | ETH | 0.2122 |
| Zahedi, Cyrus | USDC | 23.0000 |
| *Zaheer, Rumman* | XLM | - |
| Zaheer, Rumman | XRP | 3.7759 |
| *Zahler, Jonathan D* | BTC | - |
| Zahorik, Lucas | AVAX | 0.5566 |
| *Zaid, Abigail* | ADA | - |
| *Zaid, Abigail* | BTC | - |
| *Zaid, Abigail* | DOT | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zaid, Abigail | KNC | 68.6927 |
| Zaid, Abigail | MATIC | 386.1147 |
| Zaidman, Izak | SNX | 190.2567 |
| Zaitsukazmer, Noriko | USDT ERC20 | 182.8000 |
| *Zajac, Jerzy* | BTC | - |
| *Zajac, Marcin* | BTC | - |
| Zajac, Marcin | CEL | 32.5931 |
| Zajicek, Stephany Sophie | USDC | 23,372.6000 |
| Zakarian, Christopher | ETH | 0.0182 |
| *Zaki, Hovig* | ADA | - |
| *Zaki, Hovig* | AVAX | - |
| *Zaki, Hovig* | BTC | - |
| *Zaki, Hovig* | ETH | - |
| *Zaki, Hovig* | MANA | - |
| *Zaki, Hovig* | MATIC | - |
| *Zaki, Sarah* | BTC | - |
| Zakrzewski, Shauna Lee | BTC | 0.0818 |
| Zakrzewski, Shauna Lee | XRP | 670.4354 |
| Zalcberg, Federico | SOL | 1.7792 |
| Zalcberg, Federico | XLM | 3,142.0701 |
| *Zalokar, Michael* | BTC | - |
| *Zaman, Syed* | XLM | - |
| Zambrano, Omar | AAVE | 20.6328 |
| Zamora, Diana | BTC | 0.0503 |
| Zamora, Diana | ETH | 0.1612 |
| Zamora, Diana | SOL | 26.1476 |
| *Zamora, Jorge Gudino* | ETH | - |
| Zamora, Manuel | ETH | 1.9810 |
| Zamora, Michael | USDC | 122.2733 |
| *Zamora, Reinaldo* | ADA | - |
| Zamora, Rubi | USDC | 57.9339 |
| Zamora, Vanessa | ETH | 0.1263 |
| Zamorano, Juan Carlos | BTC | 0.9403 |
| Zamorano, Juan Carlos | CEL | 41.1917 |
| Zamorano, Juan Carlos | USDC | 88.6826 |
| *Zamores, Jose* | BTC | - |
| Zamudio , Roberto | ETH | 0.4586 |
| Zamzow, Brandon William | BTC | 0.0603 |
| Zamzow, Brandon William | ETH | 0.1585 |
| Zand, Benjamin | ADA | 473.3089 |
| Zand, Benjamin | BTC | 0.0054 |
| *Zandbergen, Ryan* | BTC | - |
| *Zander, Aaron* | ADA | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Zander, Aaron* | BTC | - |
| *Zander, Aaron* | DOT | - |
| *Zander, Aaron* | ETH | - |
| *Zander, Aaron* | LTC | - |
| *Zander, Aaron* | MATIC | - |
| *Zander, Aaron* | XLM | - |
| *Zander, Hoyt Matthew* | BTC | - |
| Zander, Matthew Allan | CEL | 3.1053 |
| *Zander, Matthew Allan* | ETH | - |
| Zander, William | MATIC | 825.8723 |
| Zane, Alexander Balik | LINK | 26.0702 |
| Zane, Tanner | BTC | 0.1674 |
| Zane, Travis | USDC | 9,719.3444 |
| Zanella, Anthony | BTC | 0.0680 |
| Zang, Steven C | BTC | 0.1027 |
| Zang, Steven C | USDC | 88.6402 |
| Zanini, Valerio | BTC | 0.0010 |
| Zanoni, Joseph | USDC | 570.2788 |
| Zanotti, Brandon J | BTC | 1.3681 |
| Zanotti, Brandon J | CEL | 148.1471 |
| Zanotti, Brandon J | ETH | 15.1086 |
| Zanotti, Brandon J | USDC | 58.6937 |
| *Zapata, Antonio* | XRP | - |
| *Zapata, Jakob Vincent* | SOL | - |
| Zapata, Jaysson | LTC | 2.3457 |
| Zapata, Nicholas | BTC | 0.0110 |
| Zaradich, Jordan | BTC | 0.0024 |
| *Zaragoza, Armando* | ADA | - |
| Zaragoza, Armando | BTC | 0.0008 |
| Zaragoza, Eli | ADA | 877.9268 |
| *Zaratsian, Sarkis* | BTC | - |
| *Zaratsian, Sarkis* | CEL | - |
| Zaratsian, Sarkis Michael | BTC | 0.0026 |
| Zaratsian, Sarkis Michael | CEL | 391.5440 |
| Zarchi, Meir | MATIC | 656.2185 |
| *Zare , Susan* | LUNC | - |
| Zare , Susan | USDC | 1,683.5335 |
| Zaremba, Michael Joseph | CEL | 144.8927 |
| Zaremba, Michael Joseph | DASH | 1.8868 |
| Zaremba, Michael Joseph | ETC | 98.2807 |
| *Zarenski, Zachary* | BTC | - |
| *Zarenski, Zachary* | USDC | - |
| Zaresky-Williams, Elliott | BTC | 0.0214 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zarifis, Konstantinos | ETH | 1.5562 |
| Zarwell, David | BTC | 0.0004 |
| Zastrow, Brody Hunter | BTC | 0.0010 |
| Zatar, Abdulla | BTC | 0.0014 |
| Zats, Jeffrey | BTC | 0.0071 |
| Zavala Espinosa, Manuel | BTC | 0.0008 |
| *Zavala, Arturo* | BCH | - |
| *Zavala, Arturo* | BSV | - |
| *Zavala, Arturo* | BTC | - |
| *Zavala, Arturo* | ZEC | - |
| Zavala, Baldomero | BTC | 0.0015 |
| Zavala, Edgardo Donato | DOT | 0.6719 |
| *Zavala, Edgardo Donato* | ETH | - |
| Zavala, Eduardo | BTC | 0.0003 |
| Zavala, Eduardo | ETH | 0.0779 |
| Zavala, Eduardo | SOL | 2.1563 |
| *Zavala, Felix Guillermo* | USDC | - |
| *Zavala, Felix Guillermo* | XLM | - |
| Zavala, Luis | SNX | 21.8454 |
| *Zavala, Nicolas* | ADA | - |
| Zavala-Bedolla, Adrian | BTC | 0.0032 |
| *Zavarella, Timothy* | USDC | - |
| *Zaya, Ninef E* | BTC | - |
| *Zaya, Ninef E* | USDC | - |
| *Zaya, Ninef E* | XLM | - |
| Zayas, Francisco | ETH | 0.1273 |
| Zayas, Jimmy | SNX | 7.2813 |
| Zayas, Marieli | USDC | 78.2532 |
| Zayas, Marieli | XLM | 882.7668 |
| Zayed, Hatim | CEL | 30.1230 |
| *Zdrazil, Nikolas* | BTC | - |
| *Zea, Mauro* | ADA | - |
| *Zea, Mauro* | BTC | - |
| *Zea, Mauro* | ETH | - |
| *Zea, Mauro* | GUSD | - |
| Zeager, Jason | BCH | 0.1289 |
| *Zeager, Jason* | USDT ERC20 | - |
| Zeamer, William C | CEL | 82.7363 |
| Zeamer, William C | MATIC | 1,076.3740 |
| Zeeb, Benjamin Travis | CEL | 948.2303 |
| Zeeb, Benjamin Travis | CRV | 179.3717 |
| Zeferino, Lorena | BTC | 0.0038 |
| Zeferino, Lorena | CEL | 66.2408 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Zehner, Kevin* | ETH | - |
| *Zeidenberg, Joshua* | BTC | - |
| Zeiler, Austin | MATIC | 198.1795 |
| Zeiler, Evelyn | BTC | 0.0514 |
| Zejnelovic, Ismet | USDC | 258,419.6000 |
| *Zelaya, Dennis* | BTC | - |
| *Zelechiwsky, Adrian* | USDC | - |
| Zeller, Matthew | BTC | 0.0003 |
| *Zellner, Jacob* | BTC | - |
| *Zellner, Jake Alexander* | BTC | - |
| *Zellner, Jake Alexander* | USDC | - |
| Zelman, Samuel | BTC | 0.6085 |
| *Zelov, Marc* | BSV | - |
| *Zelov, Marc* | BTC | - |
| Zemaitis, Evan | BTC | 0.0010 |
| Zemaitis, Evan | MATIC | 17.2295 |
| *Zemaitis, Evan* | XLM | - |
| Zemar, Raymond A | BTC | 0.0014 |
| Zemar, Raymond A | ETH | 0.1530 |
| Zemil, David | BTC | 0.0019 |
| Zenati, Ali | BTC | 0.0008 |
| Zendeja, Reynaldo | BTC | 0.0002 |
| Zendeja, Reynaldo | ETH | 0.0081 |
| *Zendeja, Reynaldo* | LTC | - |
| *Zeng, Lingyi* | BTC | - |
| Zeng, Yu | BTC | 0.0003 |
| *Zeng, Yu* | LUNC | - |
| *Zeng, Zhen* | BTC | - |
| Zenk, Thomas Rogers | BTC | 0.0003 |
| Zenker, Penny Jill | BTC | 0.0793 |
| *Zeno, Darion* | ADA | - |
| Zeno, Joshua | USDC | 42.8427 |
| *Zenruffinen, Joseph* | BTC | - |
| Zentmaier, Kayla Elizabeth | USDC | 2,345.7400 |
| *Zepeda Iraheta, Edwin Edgardo* | ETH | - |
| *Zepeda, Andrew* | USDC | - |
| *Zepeda, Jesus* | BTC | - |
| *Zepeda, Jesus* | CEL | - |
| Zepeda, Jesus | CRV | 524.3731 |
| *Zepeda, Jesus* | DOGE | - |
| Zepeda, Jesus | ETH | 0.9217 |
| *Zepeda, Jesus* | MCDAI | - |
| *Zepeda, Jesus* | SOL | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zepeda, Luis | BTC | 0.0031 |
| Zepeda, Luis | ETH | 0.0457 |
| *Zepeda, Luis* | USDC | - |
| Zerola, Gary | BTC | 0.0860 |
| *Zerola, Gary* | SOL | - |
| *Zerwas, Cory* | CEL | - |
| *Zessis, Nicholas Robert* | ADA | - |
| *Zessis, Nicholas Robert* | AVAX | - |
| *Zessis, Nicholas Robert* | BTC | - |
| *Zessis, Nicholas Robert* | DOT | - |
| *Zessis, Nicholas Robert* | ETH | - |
| *Zessis, Nicholas Robert* | LINK | - |
| *Zessis, Nicholas Robert* | LUNC | - |
| *Zessis, Nicholas Robert* | MATIC | - |
| *Zessis, Nicholas Robert* | SNX | - |
| *Zessis, Nicholas Robert* | SOL | - |
| *Zessis, Nicholas Robert* | SUSHI | - |
| *Zessis, Nicholas Robert* | XLM | - |
| Zevallos, Juan | BTC | 0.1561 |
| Zevallos, Juan | MCDAI | 42.5163 |
| *Zewdie, Jacob* | USDC | - |
| Zeygman, Raymond | BTC | 0.0070 |
| Zeygman, Raymond | ETH | 0.0449 |
| *Zhai, You* | USDC | - |
| *Zhang, David* | ADA | - |
| *Zhang, David* | BCH | - |
| *Zhang, David* | BTC | - |
| *Zhang, David* | EOS | - |
| *Zhang, David* | LTC | - |
| *Zhang, David* | MATIC | - |
| *Zhang, David* | USDC | - |
| *Zhang, David* | XLM | - |
| Zhang, Frank | AVAX | 0.6823 |
| Zhang, Han | AVAX | 7.5628 |
| *Zhang, Hanyi* | USDC | - |
| *Zhang, Hao* | BTC | - |
| *Zhang, Hao* | USDC | - |
| Zhang, Hongyan | USDC | 371.7400 |
| Zhang, Huiqing | USDC | 88.8000 |
| Zhang, Jefferson | USDC | 14.5776 |
| Zhang, Jonathan J | BTC | 0.9422 |
| Zhang, Jonathan J | CEL | 63.9501 |
| Zhang, Jonathan J | ETH | 1.8779 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zhang, Jonathan J | USDC | 7,981.8311 |
| Zhang, Kai | BTC | 0.0011 |
| Zhang, Kenneth | BTC | 0.0008 |
| *Zhang, Li* | BTC | - |
| Zhang, Linghan | ETH | 0.1861 |
| *Zhang, Pengchong* | BTC | - |
| *Zhang, Pengchong* | LTC | - |
| *Zhang, Qiyu* | BTC | - |
| *Zhang, Sarah* | GUSD | - |
| *Zhang, William Y* | BTC | - |
| Zhang, William Y | CEL | 931.4176 |
| *Zhang, Xuehuo* | ETH | - |
| Zhang, Xuehuo | USDC | 149.4307 |
| *Zhang, Xutong* | BTC | - |
| *Zhang, Xutong* | USDC | - |
| Zhang, Xutong | USDT ERC20 | 6.5210 |
| Zhang, Yang | BTC | 0.0006 |
| Zhang, Yang | DOT | 11.7214 |
| Zhang, Yang | MATIC | 180.7187 |
| Zhang, Yinde | BTC | 0.0208 |
| Zhang, Yinde | GUSD | 2,344.8000 |
| Zhang, Ying | AVAX | 0.2346 |
| Zhang, Ying | BTC | 0.0012 |
| Zhang, Yiteng | USDC | 4,506.8000 |
| Zhao, Jason D | BTC | 0.4729 |
| Zhao, Kevin | BTC | 0.0153 |
| *Zhao, Lawrence* | LTC | - |
| *Zhao, Qing* | USDC | - |
| Zhao, Ruifeng | BTC | 0.0383 |
| Zhao, Sangtian | ADA | 274.7979 |
| Zhao, Sangtian | AVAX | 4.5597 |
| Zhao, Sangtian | BTC | 0.0096 |
| *Zhao, Sangtian* | LUNC | - |
| Zhao, Sangtian | MATIC | 258.9492 |
| *Zhao, Shi* | GUSD | - |
| Zhao, Shi | USDC | 14.1452 |
| Zhao, Yimin | BTC | 0.0070 |
| *Zhao, Zilong* | BTC | - |
| Zhekibayeva, Aigerim | BTC | 0.0003 |
| Zheng, Alexander | ETH | 0.1869 |
| *Zheng, Chris* | USDC | - |
| Zheng, Dapeng | BTC | 0.0023 |
| Zheng, Dapeng | GUSD | 370.8000 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zheng, Fangyuan | BTC | 0.0014 |
| *Zheng, Jason* | BTC | - |
| Zheng, Jimmy | ETH | 0.1716 |
| Zheng, Kathy | ETH | 0.0354 |
| Zheng, Ming | BTC | 0.0008 |
| Zheng, Ming | USDC | 1,951.8800 |
| Zheng, Ping | ETH | 1.6891 |
| Zheng, Quan | ETH | 1.8919 |
| Zheng, Xinken | ETH | 0.1407 |
| Zheng, Yuanpu | BTC | 0.0053 |
| Zherebetsky, Ilya | LTC | 0.0843 |
| *Zherebetsky, Ilya* | USDC | - |
| Zhi, Xiaodong | BTC | 0.1825 |
| Zhicay-Garcia, Maribel | SOL | 2.0151 |
| *Zhong, Baili* | AVAX | - |
| *Zhong, Zhi Wen* | ADA | - |
| *Zhong, Zhi Wen* | BTC | - |
| *Zhong, Zhi Wen* | DOT | - |
| *Zhong, Zhi Wen* | ETH | - |
| *Zhong, Zhi Wen* | LINK | - |
| *Zhou, Geena Ying* | BTC | - |
| *Zhou, Gu Feng* | BTC | - |
| Zhou, Gu Feng | DOGE | 576.7423 |
| *Zhou, Gu Feng* | ETH | - |
| Zhou, Jacqueline Yiyi | CEL | 35.8107 |
| Zhou, Jun | BTC | 0.0118 |
| Zhou, Jun | BTC | 0.0013 |
| *Zhou, Kelley* | BTC | - |
| *Zhou, Kelley* | MATIC | - |
| *Zhou, Kelley* | MCDAI | - |
| Zhou, Kelley | TUSD | 4.1818 |
| *Zhou, Kelley* | USDT ERC20 | - |
| *Zhou, Robert* | ETH | - |
| *Zhou, Ruisheng* | USDC | - |
| *Zhou, Tony Guchen* | BTC | - |
| *Zhou, Tony Guchen* | USDC | - |
| Zhou, Yang | AVAX | 0.7851 |
| Zhu, Gang Ping | BTC | 0.0021 |
| *Zhu, Gang Ping* | ETH | - |
| *Zhu, Gang Ping* | USDT ERC20 | - |
| *Zhu, Leo* | AVAX | - |
| *Zhu, Leo* | BTC | - |
| *Zhu, Leo* | MATIC | - |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Zhu, Minhua* | GUSD | - |
| *Zhu, Minhua* | USDC | - |
| Zhu, Ouwen | BTC | 0.0021 |
| Zhu, Ouwen | USDC | 370.8000 |
| Zhu, Raymond | ETH | 1.6025 |
| Zhu, Zhen | BTC | 0.0093 |
| Zhu, Zhen | ETH | 1.1691 |
| Zhuang, Dangdan | BTC | 0.0001 |
| Zhuang, Xun | BTC | 0.1393 |
| *Zhun, Artem* | LUNC | - |
| Zhun, Artem | USDC | 88.8000 |
| *Zhuo, Justin* | LTC | - |
| Zhuo, Justin | ZEC | 12.4315 |
| *Ziebell, Zak* | BTC | - |
| *Ziegler, Duane Neil* | ETH | - |
| *Ziegler, Kevin R* | BTC | - |
| Ziegler, Stephen | BTC | 0.0003 |
| Ziemianski, Lukasz | BTC | 0.1314 |
| Zietlow, Gregory | ADA | 159.8451 |
| Zietlow, Gregory | MATIC | 764.0595 |
| Zighelboim, Danielle | BTC | 0.0508 |
| Zigo, Nancy | MCDAI | 0.7057 |
| *Ziladze, Seyda* | AVAX | - |
| *Ziladze, Seyda* | USDC | - |
| *Zilberbrand, Greg* | BTC | - |
| *Zilberbrand, Greg* | USDC | - |
| *Ziler, Mark Raymond* | MATIC | - |
| Zilinski, Dario | BAT | 205.7985 |
| *Zilinski, Dario* | BTC | - |
| *Zilinski, Dario* | DOT | - |
| Zilinski, Dario | LINK | 20.2711 |
| *Zilinski, Dario* | XLM | - |
| Zilly, Benjamin John | ETH | 0.1519 |
| Zimmer, Anthony | LINK | 14.3626 |
| *Zimmer, Ben* | BTC | - |
| *Zimmer, Ben* | ETH | - |
| *Zimmer, Ryley Quinn* | BTC | - |
| *Zimmerman , Gregory* | BTC | - |
| *Zimmerman , Gregory* | LINK | - |
| *Zimmerman , Gregory* | MATIC | - |
| Zimmerman, Daniel | COMP | 29.0237 |
| *Zimmerman, Daniel* | USDT ERC20 | - |
| Zimmerman, Daniel | XRP | 8,223.8054 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zimmerman, Dylan | BTC | 0.0944 |
| Zimmerman, Dylan | ETH | 1.4729 |
| Zimmerman, Gabriel | ADA | 31.8500 |
| *Zimmerman, Gabriel* | BTC | - |
| *Zimmerman, John* | LTC | - |
| *Zimmerman, John* | USDC | - |
| *Zimmerman, Mary* | BTC | - |
| *Zimmerman, Scott Allen* | GUSD | - |
| Zimmermann, Daniel | BTC | 0.0001 |
| Zimmermann, Warren | MKR | 1.3388 |
| Zimny, Scott Adam | BTC | 0.3368 |
| Zinbi, Yassine | ETH | 1.1644 |
| Zinck, Tas | BTC | 0.0015 |
| *Ziniel, Justin Anthony* | CEL | - |
| Zink, Dane Douglas | ADA | 2,346.1891 |
| *Zinn, Cary* | BTC | - |
| *Zinn, Cary* | MATIC | - |
| *Zinn, Cary* | SNX | - |
| *Zinn, Cary* | USDC | - |
| *Zinn, Cary* | XLM | - |
| Zinn, Nora Susana | BTC | 0.0467 |
| Ziolkowski, Elliott | BTC | 0.0148 |
| *Ziomek, Peter* | ADA | - |
| *Ziomek, Peter* | DOGE | - |
| *Ziomek, Peter* | LINK | - |
| *Zion, Geoffrey* | BCH | - |
| *Zirh, David* | EOS | - |
| *Zirkelbach, John* | ETH | - |
| Ziska, Josh | BTC | 0.0297 |
| *Zito, Nick* | ADA | - |
| *Zito, Nick* | USDC | - |
| *Zlatkov, Kiril* | BTC | - |
| *Zlatkov, Kiril* | DOT | - |
| *Zlatkov, Kiril* | ETH | - |
| *Zlatkov, Kiril* | MATIC | - |
| *Zlatkov, Kiril* | SNX | - |
| *Zlibut, Emanuel* | BTC | - |
| *Znamenak, Keith* | BTC | - |
| *Zobens, Zak* | BTC | - |
| Zobrist, Ryan Andrew | BTC | 0.0257 |
| Zobrist, Ryan Andrew | ETH | 0.3429 |
| Zoesch, Jeremy Leigh | BTC | 0.0011 |
| Zohar, Eric Joseph | BTC | 0.1213 |

| User Name | Coin | 94% Eligible Coin Balance (Less Withdrawal Fee) |
|---|---|---|
| *Zola, Ryan* | AAVE | - |
| *Zola, Ryan* | AVAX | - |
| *Zola, Ryan* | BTC | - |
| *Zola, Ryan* | ETC | - |
| *Zola, Ryan* | GUSD | - |
| *Zola, Ryan* | LINK | - |
| *Zola, Ryan* | MANA | - |
| Zolkower, Michelle | BTC | 0.0036 |
| Zollna, Christopher Michael | BTC | 0.0113 |
| Zolner, Mark | BTC | 0.0066 |
| Zoltenko, James A | BTC | 0.0041 |
| Zoltenko, Taran | BTC | 0.0025 |
| Zoltenko, Taran | USDC | 1,432.2867 |
| *Zometa, Bryan* | ADA | - |
| Zometa, Bryan | BTC | 0.0601 |
| *Zometa, Bryan* | COMP | - |
| *Zometa, Bryan* | EOS | - |
| Zometa, Bryan | ETH | 0.1923 |
| *Zometa, Bryan* | LTC | - |
| *Zometa, Bryan* | USDC | - |
| Zometa, Bryan | XLM | 378.4929 |
| *Zook, Brad* | MATIC | - |
| *Zook, Brad* | USDC | - |
| *Zoorob, Andrew* | BTC | - |
| Zoppe, A. Giovanni | BTC | 0.4487 |
| *Zornow, Francis* | BTC | - |
| *Zorrilla, Dariell* | BTC | - |
| Zorrilla, Dariell | ETH | 0.0152 |
| Zorrilla, Dariell | MCDAI | 19.2463 |
| Zou, Irena | ETH | 0.0620 |
| Zou, Irena | USDC | 4.2000 |
| Zou, Yang | ETH | 0.6194 |
| Zou, Yang | SOL | 32.0245 |
| *Zoucha, Eric* | BTC | - |
| Zouga, Berenice | ETH | 1.0161 |
| Zouhary, Lena Annanolin | BTC | 0.0014 |
| Zouhary, Lena Annanolin | USDC | 4,694.8000 |
| *Zoyes, Andrew* | CEL | - |
| Zoyes, Andrew | MCDAI | 31.4397 |
| Zozaya, Nicholas | USDC | 9,203.8850 |
| *Zrnic, Sasha* | BTC | - |
| *Zrnic, Sasha* | ETH | - |
| Zrubek, Daniel | ETH | 0.3806 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| *Zsembik, Leo* | BTC | - |
| Zu, Wenrui | ETH | 0.1443 |
| Zubayer, Fahim | AAVE | 0.2895 |
| Zubayer, Fahim | ADA | 851.7321 |
| Zubayer, Fahim | AVAX | 6.8459 |
| Zubayer, Fahim | BTC | 0.0550 |
| Zubayer, Fahim | DOT | 26.0529 |
| Zubayer, Fahim | ETH | 0.6957 |
| Zubayer, Fahim | LINK | 11.9847 |
| Zubayer, Fahim | MATIC | 205.0291 |
| Zubayer, Fahim | SOL | 9.0209 |
| *Zubayer, Fahim* | XLM | - |
| Zuber, Conner Joseph | BTC | 0.0593 |
| Zuber, Conner Joseph | ETH | 0.0582 |
| Zuber, Conner Joseph | USDC | 562.1823 |
| Zubor, Judit | USDC | 4.2000 |
| *Zubor, Judit* | USDT ERC20 | - |
| *Zubowic, Krzysztof Jacer* | BTC | - |
| *Zuccarelli, Michael Anthony* | SOL | - |
| Zuccaro, Joseph | AVAX | 0.3552 |
| *Zucksworth, John Franklin* | ADA | - |
| *Zucksworth, John Franklin* | LUNC | - |
| Zuehlke, Matthew James | ADA | 41.4344 |
| Zuehlke, Matthew James | DOGE | 245.8686 |
| Zuk, Robert | ETH | 0.0021 |
| Zuniga, Jeremy | BTC | 0.0014 |
| Zuniga, Rudy | BTC | 0.2267 |
| Zuniga, Sergio | ETH | 0.0017 |
| Zuniga, Sergio | USDC | 465.2888 |
| *Zuo, Sen* | GUSD | - |
| *Zuo, Sen* | USDC | - |
| *Zupancich, Carter* | BTC | - |
| *Zupancich, Carter* | SOL | - |
| *Zurek, Sasha* | BTC | - |
| *Zurek, Sasha* | USDC | - |
| Zurer, Rachel Amanda | BTC | 0.0232 |
| Zurilla, Joan | BTC | 0.0294 |
| *Zurita, Alfredo* | USDC | - |
| *Zurweller, Joe* | ADA | - |
| *Zurweller, Joe* | BTC | - |
| Zuzic , Dzevad | USDC | 88.8000 |
| Zwiebel, Colin Batson | BTC | 0.0217 |
| Zygo, Jeff | CEL | 103.4569 |

| User Name | Coin | 94% Eligible Coin Balance *(Less Withdrawal Fee)* |
|---|---|---|
| Zygo, Jeff | ETH | 0.5951 |
| *Zylka, Darryl* | XRP | - |
| *Zyman, Mark* | BTC | - |
| Zyman, Mark | MATIC | 2,586.2018 |
| *Zywiol, Mark* | BTC | - |
| *Zywiol, Mark* | SOL | - |