**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>AFFIDAVIT OF SERVICE</u>

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 24, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Order (I) Authorizing the Debtors to Return Postpetition Cryptocurrency Transfers to Account Holders and (II) Granting Related Relief** (Docket No. 1929**)**

- **Second Interim Order (I) Authorizing the GK8 Debtors to (A) Continue to Operate the GK8 Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing GK8 Business Forms, and (D) Continue to Perform GK8 Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition GK8 Intercompany Balances, and (III) Granting Related Relief** (Docket No. 1930**)**

- **Order Authorizing the Debtors to Credit Flare Tokens to Eligible Account Holders** (Docket No. 1931**)**

- **Second Supplemental Declaration of Mitchell Hurley in Support of the Debtors' Application Authorizing the Retention and Employment of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of the Petition Date** (Docket No. 1932**)**

Furthermore, on January 24, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **<u>Exhibit C</u>**:

- **Order (I) Authorizing the Debtors to Return Postpetition Cryptocurrency Transfers to Account Holders and (II) Granting Related Relief** (Docket No. 1929**)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Furthermore, on January 24, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Bank Hapoalim LTD at Attn: Hadar Yoseph, Pinkhas Rosen St 28, Tel Aviv-Yafo 69512, Israel:

- **Second Interim Order (I) Authorizing the GK8 Debtors to (A) Continue to Operate the GK8 Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing GK8 Business Forms, and (D) Continue to Perform GK8 Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition GK8 Intercompany Balances, and (III) Granting Related Relief** (Docket No. 1930)

Furthermore, on January 24, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Flare Networks Limited (FNL) of Mill Mall, Suite 6, Wickhams Cay 1, PO Box 3085, Road Town Tortola, British Virgin Islands:

- **Order Authorizing the Debtors to Credit Flare Tokens to Eligible Account Holders** (Docket No. 1931)

Furthermore, on January 25, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Fourth Supplemental Declaration of John J. Sikora in Support of Debtors' Application for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel to the Debtors Effective as of the Petition Date** (Docket No. 1937)

- **Notice of Hearing on Debtors' Second Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief** (Docket No. 1940)

Dated: January 27, 2023

Janira N. Sanabria

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 27th day of January 2023, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ROBERT R. OTWELL, JR.
MY COMMISSION # HH 301772
EXPIRES: August 17, 2026

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10BIS | | DERECH BEGIN 146 | | | TEL AVIV | | | ISRAEL |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROJTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ADRIAN PEREZ-ISAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| ALTCOINTRADER (PTY) LTD | | 229 OHTDEKKERS RD, HORIZON | | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| B2C2 LTD | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAKER, DOMINIC JOHN | | ON FILE | | | | | | |
| BLOCKDAEMON INC. | | 1055 WEST 7TH STREET | | | LOS ANGELES | CA | 90017 | |
| BRANDON VOSS | | ON FILE | | | | | | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CHANG, RICKIE | | ON FILE | | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| CIMO, MICHAEL | | ON FILE | | | | | | |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 6106 | |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | 767 FIFTH AVE | | NEW YORK | NY | 10153 | |
| COVARIO AG | | LANDYS GYR STRASSE 1 | | | ZUG | | 6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | 1ST FLOOR | ARTEMIS HOUSE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| DEFERRED 1031 EXCHANGE,  LLC | | LAKELAND AVE. | | | DOVER | DE | 19901 | |
| DEKKER, CARLOS C | | ON FILE | | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DENTZEL, ZARYN | | ON FILE | | | | | | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY | SUITE 1420 | NEW YORK | NY | 10018 | |
| DIFIORE, THOMAS ALBERT | | ON FILE | | | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DIXON, SIMON | | ON FILE | | | | | | |
| DOIT INTERNATIONAL | | DAVID ELAZAR 12 | | | TEL AVIV | | | ISRAEL |
| DOWNS, BRADLEY JAMES | | ON FILE | | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| ELIE SIMON | | ON FILE | | | | | | |
| ELIE SIMON | | ON FILE | | | | | | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| ERAN TROMER | | ON FILE | | | | | | |
| ERAN TROMER | | ON FILE | | | | | | |
| FARR, NICHOLAS | | ON FILE | | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | | WASHINGTON | DC | 2058 | |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET, SUITE 500 | | MADISON | WI | 53703 | |
| G. E. EHRLICH (1995) LTD. | | THE ROGOVIN-TIDHAR TOWER 15TH FLOOR | 11 MENACHEM BEGIN ROAD | | RAMAT-GAN | | 5268104 | ISRAEL |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | 51 W 52ND ST | | NEW YORK | NY | 10019-6142 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GUBERMAN CONSULTING | BERNADETT ROSSZER FIGUEROA | 12 YAD HARUTZIM RD | | | TEL- AVIV | | | ISRAEL |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | | W ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | 600 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20001 | |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | 1270 AVENUE OF THE AMERICAS | 24TH FLOOR | NEW YORK | NY | 10020 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | 67 FORT ST | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| ISRAEL INNOVATION AUTHORITY | | TECHNOLOGY PARK, DERECH AGUDAT SPORT | HA'POEL 2 | | JERUSALEM | | 95102 | Israel |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | 1 SE 3RD AVE., SUITE 1240 | | MIAMI | FL | 33131 | |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | 260 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| JEFFRIES, DAVID | | ON FILE | | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | | ON FILE | | | | | | |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | 70 S FIRST ST | | SAN JOSE | CA | 95113 | |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KOHUI, HIROKADO | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER, A MEMBER OF ERNST & YOUNG GLOBAL | | 144 MENACHEM BEGIN RD, 6492102, | | | TEL AVIV | | | ISRAEL |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| LYLLOFF, SANDER | | ON FILE | | | | | | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | 667 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10065 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3

 STRETTO

**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | 1339 CHESTNUT ST | SUITE 500 | PHILADELPHIA | PA | 19107 | |
| MCCLINTOCK, MICHAEL | | ON FILE | | | | | | |
| MCMULLEN, BRIAN | | ON FILE | | | | | | |
| MICHAEL CINTI | | ON FILE | | | | | | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | CADILLAC PLACE BUILDING | 3030 W GRAND BLVD | SUITE 10-200 | DETROIT | MI | 48202 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| MURPHY, JR, THOMAS PATRICK | | ON FILE | | | | | | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEOT AVIV | | ON FILE | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 3301 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | 225 LIBERTY ST | 36TH FLOOR | NEW YORK | NY | 10281 | |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | 1300 MT. KEMBLE AVENUE | P.O. BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CSC STATION 112 SOUTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | 945 EAST PACES FERRY ROAD, NE SUITE 2000 | | ATLANTA | GA | 30326 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NHAT VAN NGUYEN | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | 23 BAR KOCHVA | | | BNEI BRAK | | 5126002 | ISRAEL |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | 1350 BROADWAY, SUITE 1420 | | NEW YORK | NY | 10018 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | 1 BOWLING GRN STE 534 | | | NEW YORK | NY | 10004-1459 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | 30 E BROAD ST | 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PARK, SEONG | | ON FILE | | | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PERRY, BRETT ALAN | | ON FILE | | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | 650 TOWN CENTER DR | SUITE 1530 | COSTA MESA | CA | 92626 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | 1251 SIXTH AVE | 21ST FLOOR | NEW YORK | NY | 10020 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| SHERFI YEHUDA, CONSTRUCTION | | DAM HAMACCABIM 11 | | | | | | ISRAEL |
| SHUFERSAL | | ATTN: SHLOMITH BENYAMIN STREET PO BOX 15103 | | | RISHON LE-ZION | | | ISRAEL |
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | ONE PENN PLAZA | 31ST FLOOR | NEW YORK | NY | 10119 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| STEWART, RUSSELL GARTH | | ON FILE | | | | | | |
| STROBILUS LLC | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | 600 THIRD AVE | 25TH FLOOR | NEW YORK | NY | 10016 | |
| TAN, RICHARD | | ON FILE | | | | | | |
| TAN, YAN | | ON FILE | | | | | | |
| TECHEN | | DANIEL FRISCH 3 | | | TEL AVIV | | | ISRAEL |
| TEL AVIV MUNICIPALITY | | SHLOMO IBN GABIROL ST 69 | | | TEL AVIV | | | ISRAEL |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | PO BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THE CAEN GROUP LLC | | ON FILE | | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| TRUSSELL, MARK | | ON FILE | | | | | | |
| TYCHALSKI, GEORGE | | ON FILE | | | | | | |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER AND CONRARDY, PC | ATTN: AARON A. GARBER | 2580 W. MAIN ST | | LITTLETON | CO | 80120 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 2 of 3



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VAN, LOC TRUYEN | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 5609 | |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | 40 CUTTERMILL RD | SUITE 308 | GREAT NECK | NY | 11021 | |
| VILLINGER, CHRISTOPHER | | ON FILE | | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | 445 PARK AVE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| VINCENT, CAROLYN MARGARET | | ON FILE | | | | | | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | PO BOX 40100 | OLYMPIA | WA | 98504-4010 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILCOX, WAYLON J | | ON FILE | | | | | | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| XTRA MILE LTD. | | HATAMAR 75 | | | NEVE YAMIN | | 4492000 | ISRAEL |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | 600 OLD COUNTRY RD | SUITE 410 | | GARDEN CITY | NY | 11530 | |
| YATES-WALKER, JOSH OISIN | | ON FILE | | | | | | |
| YHM TECHNOLOGY LTD | | DERECH BEGIN 132 | | | TEL AVIV | | | Israel |
| YOON, ANDREW | | ON FILE | | | | | | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Esq. & Andrew Behlmann, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| ZIGLU LIMITED | | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# **Exhibit B**

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 10BIS | | | info@10bis.co.il |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ~~FBROWN@TEAMTOGUT.COM~~<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLC | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BLOCKDAEMON INC. | | | accounting@blockdaemon.com |
| BRANDON VOSS | | | ON FILE |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JESSICA MANNON & ELIZABETH D. SCOTT | JMANNON@AKINGUMP.COM<br>EDSCOTT@AKINGUMP.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CIMO, MICHAEL | | | ON FILE |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM<br>DAVID.LENDER@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | CGREER@MWE.COM<br>GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE,  LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM<br>JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>LISA.INDELICATO@AFSLAW.COM<br>ALYSSA.FIORENTINO@AFSLAW.COM |
| ELIE SIMON | | | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| ERAN TROMER | | | ON FILE |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV<br>KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| G. E. EHRLICH (1995) LTD. | | | info@patent.co.il |
| GALAXY DIGITAL TRADING LLC | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., ESQ. | OHSCELSIUSNOTICE@ORRICK.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | brosszer@law.ga.gov |
| GUBERMAN CONSULTING | | | info@Guberman.co.il |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| ICB SOLUTIONS | | | DUFFYS2@GMAIL.COM |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM<br>JSSABIN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| ISRAEL INNOVATION AUTHORITY | | | contactus@innovationisrael.org.il |
| JASON STONE AND KEYFI INC. | C/O FREEDMAN NORMAND FRIEDLAND LLP | ATTN: VEL (DEVIN) FREEDMAN | VEL@FNF.LAW |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | | | ON FILE |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | MJB@HOPKINSCARLEY.COM<br>EAMARO@HOPKINSCARLEY.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | spg@13trustee.net |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM<br>MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MOVILEI HOVALOT | | | ON FILE |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| NEOT AVIV | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | JBERNSTEIN@MDMC-LAW.COM NLEONARD@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD, ESQ. | SSHIDNER@MDMC-LAW.COM |
| NEW JERSEY BUREAU OF SECURITIES | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: VIRGINIA T. SHEA | VSHEA@MDMC-LAW.COM |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NIKI GA MANAGEMENT AND MAINTENANCE LTD | | | info@niki-kayon.com |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM MANDOLINA@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | ON FILE |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM ELLEN.ROSENBLUM@DOJ.STATE.OR.US |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE BHANNON@NORGAARDFIRM.COM |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM MORRIS.WEISS@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM TYLER.LAYNE@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV ABARRAGE@DWT.COM |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | HUGHMCCULLOUGH@DWT.COM ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SIGNATURE BANK | C/O GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. | SSIMON@GOETZFITZ.COM |
| STATES OF ALABAMA, ARKANSAS, DISTRICT OF COLUMBIA, HAWAII, IDAHO, MAINE, NEW YORK, NORTH DAKOTA, OKLAHOMA AND SOUTH CAROLINA, AND THE CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION ("DFPI") | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TEL AVIV MUNICIPALITY | | | reinach_j@mail.tel-aviv.gov.il |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| ULREY, RENARD | C/O WADSWORTH, GARBER, WARNER AND CONRARDY, PC | ATTN: AARON A. GARBER | AGARBER@WGWC-LAW.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WOLSTENHOLME, MACGREGOR | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| XTRA MILE LTD. | | | info@xtra-mile.co |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | spg@13trustee.net |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YHM TECHNOLOGY LTD | | | office@yhmtech.co.il |
| YOON, ANDREW | | | ON FILE |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Esq. & Andrew Behlmann, Esq. | metkin@lowenstein.com abehlmann@lowenstein.com |
| ZACK KAPLAN, MICHAEL KAPLAN, ELI KAPLAN, BEN KAPLAN AND MICHAEL MAZZOTTA | C/O LOWENSTEIN SANDLER LLP | ATTN: PHILLIP KHEZRI, ESQ. | PKHEZRI@LOWENSTEIN.COM |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 4 of 4

# **Exhibit C**



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 2825825 ONTARIO INC. | ON FILE |
| 4XP MINING CDXX  LLC | ON FILE |
| AARON  NYBLOM | ON FILE |
| AARON CHUNG SO | ON FILE |
| AARON ELZY | ON FILE |
| AARON HAMKENS | ON FILE |
| AARON LEVY | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON SKOOG | ON FILE |
| ABDULHAMEED ALMALLAH | ON FILE |
| ABDULLA ALBORSHAID | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABIN GEORGE | ON FILE |
| ABRAHAM HOMAVAND | ON FILE |
| ABRAHAM MAHMOUD | ON FILE |
| ABRAHAM PURDY | ON FILE |
| ABUGU DENNIS | ON FILE |
| ACHIEL VAN VLASSELAER | ON FILE |
| ADAM  SMITH | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM PUK | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SZCZEPANSKI | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM TOMÁŠEK | ON FILE |
| ADAM WALLACE | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WHITE | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WOODS | ON FILE |
| ADEEL HASSAN | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN ŁAGANOWSKI | ON FILE |
| ADRIAN MAGNUSSEN | ON FILE |
| ADRIAN MANASSERO | ON FILE |
| ADRIAN MENDEZ | ON FILE |
| ADRIAN STILLER | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Adrian Summers | ON FILE |
| ADRIAN TEE | ON FILE |
| ADRIAN VALENZUELA | ON FILE |
| ADRIEN HUYGEND | ON FILE |
| ADRIEN REURE | ON FILE |
| AHMED AL DIWANI | ON FILE |
| AIDAN DOMS | ON FILE |
| AIDAN THOMSON | ON FILE |
| AIDID HAKIM BIN MOHD RODZI | ON FILE |
| AIRA NAAKKA | ON FILE |
| ALAIN ERRE | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN KWONG | ON FILE |
| ALANAY KUŞHAN | ON FILE |
| ALARIC BECKER | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT RIAAN KOEN | ON FILE |
| ALBERTO TORRES OLMOS | ON FILE |
| ALBERTO VITALI | ON FILE |
| ALBERTO VIVAR GUERRA | ON FILE |
| ALDO GASTALDI | ON FILE |
| ALEJANDRO  HERNANDEZ | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO ORTEGA ANCEL | ON FILE |
| ALEKSA RADAKOVIC | ON FILE |
| ALEKSANDAR ARSIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR TIMIC | ON FILE |
| ALEKSANDR MIKHAILOVICH GREBESHKOV | ON FILE |
| ALEKSANDR ZAYTSEV | ON FILE |
| ALESSANDRO PORRECA | ON FILE |
| ALESSANDRO VISANI | ON FILE |
| ALESSIO MATINELLI | ON FILE |
| ALEX  BENITEZ | ON FILE |
| ALEX  DAVIES | ON FILE |
| Alex Besprozvanny | ON FILE |
| ALEX BU | ON FILE |
| ALEX CHANG | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX FORD | ON FILE |
| ALEX GAH | ON FILE |
| ALEX KURKOWSKI | ON FILE |
| ALEX MOCCO | ON FILE |
| ALEX PAPPAS | ON FILE |
| ALEX WILLIAMS | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER DOMINO | ON FILE |
| ALEXANDER FROST | ON FILE |
| ALEXANDER GRANULA | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER IELO | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCLAIN | ON FILE |
| ALEXANDER MILLS | ON FILE |
| ALEXANDER OSADCHENKO | ON FILE |
| ALEXANDER SCHELL | ON FILE |
| ALEXANDER THOW | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDR HERASYMENKO | ON FILE |
| ALEXANDRE PIERRE R KECH | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TULLI | ON FILE |
| ALEXANDRO MEDINA | ON FILE |
| ALEXANDRU DIMA | ON FILE |
| ALEXANDRU DOROFTEI | ON FILE |
| ALEXANDRU ILIESCU | ON FILE |
| ALEXEY KOZLOV | ON FILE |
| ALEXIS LOPEZ | ON FILE |
| ALFREDO ARREDONDO  CASTRO MENDIVIL | ON FILE |
| ALFREDO DATTOMA | ON FILE |
| ALFREDO RODRÍGUEZ FRANCO | ON FILE |
| ALI BELAKEHAL | ON FILE |
| Alicia bobadilla | ON FILE |
| alicia greasley | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| ALIEN NGUYEN | ON FILE |
| ALLAN SAMUEL | ON FILE |
| ALLAN SHADEED MUKSIN | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLON KNETEMANN | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALVEN KROOT | ON FILE |
| AMADEJ PEVEC | ON FILE |
| AMADEO ROUCHERAY | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANJOT KAUR | ON FILE |
| AMER AHMAD | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMIRUDDIN ABD MALIK | ON FILE |
| AMNON MORRIS | ON FILE |
| AMOURA IDIR | ON FILE |
| ANA MARIA ALHAMBRA QUESADA | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| ANAIS NOIR | ON FILE |
| ANALÍA RIVERO | ON FILE |
| ANASTASIA YEJUNG  LEE | ON FILE |
| ANDEA MAZZARIELLO | ON FILE |
| ANDI WINKEL OLSEN | ON FILE |
| ANDRÁS GERGELY | ON FILE |
| ANDRÉ PAULOS | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDREA ALVES FARIA BARBOZA | ON FILE |
| ANDREA IELMINI | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREAS GEIER | ON FILE |
| ANDREAS J OLSEN | ON FILE |
| ANDREAS MEISTAD | ON FILE |
| ANDREAS PANGEMANAN | ON FILE |
| ANDREI  SPIRIDON | ON FILE |
| ANDREIA ELENA MURARIU | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJA DJOKOVIC | ON FILE |
| ANDRES LENNOX | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRÉS SCORPIONS | ON FILE |
| ANDREW AGTARAP | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW CHIENG | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW COOPER | ON FILE |
| ANDREW DALECKI | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |
| ANDREW DOSS | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW GAINES | ON FILE |
| ANDREW GAUGHT | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW LISKA | ON FILE |
| ANDREW MICHAEL PHILLIPS | ON FILE |
| ANDREW MOENCH | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PETER MURPHY | ON FILE |
| ANDREW SIMMONDS | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW YANG | ON FILE |
| ANDRIJ HORBAS | ON FILE |
| ANDRIJA RADOVIC | ON FILE |
| ANDRZEJ ROZANSKI | ON FILE |
| ANDY LIAN | ON FILE |
| ANDY LYTLE | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY WOLTER | ON FILE |
| ANDY YUEN | ON FILE |
| ANG CHI WEI | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL MANNION | ON FILE |
| ANGEL VAILLO QUINTERO | ON FILE |
| ANGELA MEI KEI CHOW | ON FILE |
| ANGELO OSVALDO CABRERA NUNEZ | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANTHONY ADLAM | ON FILE |
| ANTHONY ASADI | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY CARBONI | ON FILE |
| ANTHONY CHAMAS | ON FILE |
| ANTHONY KOOREY | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LUNLAN | ON FILE |
| ANTHONY MORRIS | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SNOOK | ON FILE |
| Antoine CHATEAU | ON FILE |
| ANTOINE DIEUDONNÉ | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON PAJTLER FROL | ON FILE |
| ANTONINO PULEO | ON FILE |
| ANTÓNIO  CARRETAS | ON FILE |
| ANTONIO CASTRO CARBONELL | ON FILE |
| ANTONIO CHIETERA | ON FILE |
| ANTONIO DECICCO | ON FILE |
| ANTONIO DIGIGLIO | ON FILE |
| ANTONIO FLORIT MONTEBAN | ON FILE |
| ANTONIO RADA | ON FILE |
| ANTONIO RAO | ON FILE |
| ANTONIS GEORGIADES | ON FILE |
| ANTONY BASSE | ON FILE |
| ANTONY RAHME | ON FILE |
| ANTTI TERÄVÄ | ON FILE |
| ANŽE ROŽMAN | ON FILE |
| ARAVINTHAN KANTHASAMYTHURAI | ON FILE |
| ARCHIE COLQUHOUN | ON FILE |
| ARDALAN SAEIDI | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIK WARNER | ON FILE |
| ARIZ PAALA | ON FILE |
| ARKADIUSZ GŁOWACKI | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARLON DELOS SANTOS | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMANDO  ROMERO RAYON | ON FILE |
| ARMANDO GOMES | ON FILE |
| ARNAUD BARBOTTE | ON FILE |
| ARNAUD MONTIGNAC | ON FILE |
| ARNE ZIEGLER | ON FILE |
| ARNOL CALDERON | ON FILE |
| ARPIT SONI | ON FILE |
| ARREN CHUA | ON FILE |
| ARSEN MILOSEV | ON FILE |
| ARTHUR HAZE | ON FILE |
| ARTUR GÓRSKI | ON FILE |
| ARTUR OKHRIMENKO | ON FILE |
| ARTUR WOJTASZEK | ON FILE |
| ARUN HANDA | ON FILE |
| ARWEL JONES | ON FILE |
| ASHER CREPPEL | ON FILE |
| ASHISH ADHIKARI | ON FILE |
| ASHISH PARMAR | ON FILE |
| AUDREY PANGALLO | ON FILE |
| AUDREY SENG | ON FILE |
| AUDREY SOH | ON FILE |
| AUGUSTINAS KANDRATAVIČIUS | ON FILE |
| AUGUSTO RANDO | ON FILE |
| AURIMAS PRAKAPAS | ON FILE |
| AURLANDER  PHILLIPS | ON FILE |
| AUSRIUS BALNYS | ON FILE |
| AUSTIN CHILDRESS | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN PARKER | ON FILE |
| AVELINO ALVES | ON FILE |
| AVINOLD MORAS | ON FILE |
| AXEL TANG | ON FILE |
| AXEL TONON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYANNA JOHNSON | ON FILE |
| AYMERIC BOCQUET-BARON | ON FILE |
| AYMERIC BOCQUET—BARON | ON FILE |
| AZIZ BAH | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BAREND CHRISTIAAN JOUBERT | ON FILE |
| BART BRUGGEMAN | ON FILE |
| BARTOSZ MATYNIA | ON FILE |
| BARTOSZ SADZA | ON FILE |
| BARTOSZ WILCZAK | ON FILE |
| BARTOSZ ZABOROWSKI | ON FILE |
| BASTIAN CONCHON | ON FILE |
| BASTIEN BRESZCZYNSKI | ON FILE |
| BASTIEN TOLLOT | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BELARMINO MIRANO | ON FILE |
| BEN HALL | ON FILE |
| BEN WHEATLEY | ON FILE |
| BENEDICT CHIN | ON FILE |
| BENGT MARCUS  WIDELL | ON FILE |
| BENITO BAYO | ON FILE |
| BENJAMIN  CABLE | ON FILE |
| BENJAMIN GOODWIN | ON FILE |
| BENJAMIN HUNTER | ON FILE |
| BENJAMIN MYLIUS | ON FILE |
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN YII | ON FILE |
| BERNARD COLE | ON FILE |
| BERNARD FERREYRA | ON FILE |
| BERTRAND GEORGES | ON FILE |
| BIJAN NASRI | ON FILE |
| BILAL QAZI MAZHAR | ON FILE |
| BILLIE TRINDER | ON FILE |
| BJARMI HLYNSSON | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BLAKE DARRYL AMANN | ON FILE |
| BLAKE EDWARDS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BLAKE MYER | ON FILE |
| BLAKE TRUMAN | ON FILE |
| BLAKELY GLASSMAN | ON FILE |
| BLIDAREAN DANIELA | ON FILE |
| BO ROBBRECHT | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOGDAN SLASTON | ON FILE |
| BOGUMILA SOCHA | ON FILE |
| BOHDAN HANNIN | ON FILE |
| BOJAN RUZIC | ON FILE |
| Bojan Tasic | ON FILE |
| BOJANA BERGANT RECELJ | ON FILE |
| BONG GYUN ROH | ON FILE |
| BOON CHING TIONG | ON FILE |
| BOONLENG CHEONG | ON FILE |
| BRAD VIDEON | ON FILE |
| BRADLEY LAMBERT | ON FILE |
| BRADLEY LEW | ON FILE |
| BRADLEY MENDEL | ON FILE |
| Branden Womack | ON FILE |
| Brandon | ON FILE |
| BRANDON DILLMAN | ON FILE |
| BRANDON EHRNREITER | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON KAYSEN | ON FILE |
| BRANDON RUSS | ON FILE |
| BRANDON STUCKI | ON FILE |
| BRANDON WYMELENBERG | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRENDA LEVINA | ON FILE |
| Brennan McGee | ON FILE |
| BRENNERO PARDO | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRETT BORDELON | ON FILE |
| BRETT RICH | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |
| BRIAN CAMENZIND | ON FILE |
| BRIAN CLAYBERGER | ON FILE |
| BRIAN GILBERT | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| BRIAN KEEN | ON FILE |
| BRIAN KIELBASA | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MAYS | ON FILE |
| BRIAN ORTEGA | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN REDA | ON FILE |
| Brian Ronald | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SPAHR | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN THOMAS MCGARRY | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BRON GACKI | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BRUCE OLDHAM | ON FILE |
| BRUCE OLIVER | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUMEL SANCHEZ | ON FILE |
| BRUNO  FERNANDES | ON FILE |
| BRUNO FORMAGIO | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN MERTENS | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYANT HUYNH | ON FILE |
| BRYANT KIRBY | ON FILE |
| BRYANT RODRIGUEZ | ON FILE |
| BUNNA ROS | ON FILE |
| BYRON TIPPETT | ON FILE |
| CAESAR-IAN MARCELO | ON FILE |
| CAI VI VAN | ON FILE |
| Calan Payne | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB BELL | ON FILE |
| CALEB MYKYTE | ON FILE |
| CALIN VLAD CIORA | ON FILE |
| CALUM HUNTER | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CAM MOFFITT | ON FILE |
| CAMERON BEERS | ON FILE |
| CAMERON CREWS | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMILO ESCOBAR | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAN CETIN | ON FILE |
| CANATAY BATTAL KUŞHAN | ON FILE |
| CARINA FERRANTE | ON FILE |
| Carla Clayborn | ON FILE |
| CARLOS AVALOS | ON FILE |
| CARLOS AZAÑEDO FLOREZ | ON FILE |
| CARLOS DAVID MUNOZ RVAS | ON FILE |
| CARLOS FAFIAN | ON FILE |
| Carlos Rey Ortega | ON FILE |
| CARLOS RUIZ | ON FILE |
| CAROLE CABROL | ON FILE |
| CAROLE NIHOUL | ON FILE |
| CAROLINE CECILE CHAUVEL | ON FILE |
| CAROLINE WARREN | ON FILE |
| CARSON MCKELLAR | ON FILE |
| CASEY CLIFTON | ON FILE |
| CASEY MARTZ | ON FILE |
| CASPER NIELSEN | ON FILE |
| CATALIN COMAN | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATARINA CARRETO | ON FILE |
| CATHY LAU | ON FILE |
| CBMA ENTERPRISES, LLC | ON FILE |
| CECILIA NATIVIDAD | ON FILE |
| CÉDRIC MANDRINI | ON FILE |
| CELIO VASQUEZ | ON FILE |
| CESAR FERNANDEZ ALVAREZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD LENGEFELD | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD PILLAY | ON FILE |
| CHAK SANG WAN | ON FILE |
| CHAMINDU  ABEYSOORIYA | ON FILE |
| CHANDARA  HONG | ON FILE |
| CHANG WEN CHEN | ON FILE |
| CHANTEA GOETZ | ON FILE |
| CHARALAMPOS KARASTAMATIS | ON FILE |
| CHARALAMPOS MICHELIS | ON FILE |
| CHARBEL AHOUIGNAN | ON FILE |
| CHARLENE CAOMATE | ON FILE |
| CHARLES COHEN | ON FILE |
| CHARLES FRAPPIER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES MONROE | ON FILE |
| CHARLES TRUCHON | ON FILE |
| CHARLIE  BROCK | ON FILE |
| CHEE MENG LOO | ON FILE |
| CHEN KING TEOH | ON FILE |
| CHEN WEI HWAM | ON FILE |
| CHENG XIA | ON FILE |
| CHERITH TAN | ON FILE |
| CHEUK HONG WAN | ON FILE |
| CHEUK-HEI CHOY | ON FILE |
| CHEYNE KLEIN | ON FILE |
| CHI HO CHOW | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHIH-MING LI | ON FILE |
| CHIK YU NG | ON FILE |
| CHIN CHEE PONG | ON FILE |
| CHIRAG THAKKAR | ON FILE |
| CHLOE CHRISTIE | ON FILE |
| CHRETIEN JONATHAN | ON FILE |
| CHRIS ANTON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CLEARY | ON FILE |
| CHRIS DECKER | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRIS LUCAS | ON FILE |
| CHRIS MADARAS | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRISTER HANSSON | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ON FILE |
| CHRISTIAN BERGSTROM | ON FILE |
| CHRISTIAN CAPONE | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN FUNCK | ON FILE |
| CHRISTIAN JESUS, SR. FIGUEROA | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN SIGALES | ON FILE |
| CHRISTIE TAN | ON FILE |
| CHRISTOFFER STRANDBERG | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH LIEBHART | ON FILE |
| CHRISTOPHE GEORGEAULT | ON FILE |
| CHRISTOPHE JOSEPH G LAMBERT | ON FILE |
| CHRISTOPHE MORISSET | ON FILE |
| CHRISTOPHE PONCELET | ON FILE |
| CHRISTOPHER  BURYK | ON FILE |
| CHRISTOPHER  HERCULES | ON FILE |
| CHRISTOPHER  JOSIAH | ON FILE |
| CHRISTOPHER  SENARATH | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARON | ON FILE |
| CHRISTOPHER BERTINI | ON FILE |
| CHRISTOPHER BOWEN | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER HARWOOD | ON FILE |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER JOHN HILL | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LOSCHIAVO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MINA QUIZON | ON FILE |
| CHRISTOPHER MULKEY | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER PROVOST | ON FILE |
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUE | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOS FLEVOTOMOS | ON FILE |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ON FILE |
| CHUANJUN LIU | ON FILE |
| CHUN HENG PANG | ON FILE |
| CHUN HO JUSTIN WONG | ON FILE |
| CHUN HONG OR | ON FILE |
| CHUN KEAT KOAY | ON FILE |
| CHUN KIT KOON | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN WAI MAK | ON FILE |
| CHUN YEAN MOK | ON FILE |
| CHUNHO CHEUNG | ON FILE |
| CIPRIAN OLTEAN | ON FILE |
| CIPRIANO PICCOLI | ON FILE |
| CJ MILLER | ON FILE |
| CLARE JENNINGS | ON FILE |
| CLAUDIO ANGILERI | ON FILE |
| CLAYTON SONNIER | ON FILE |
| CLAYTON VOSSBERG | ON FILE |
| CLAYTON WHITCHURCH | ON FILE |
| CLEMENT KUHFUSS | ON FILE |
| CLEMENT LIM | ON FILE |
| Colby Moore | ON FILE |
| COLE FUQUAY | ON FILE |
| COLTON BIEKER | ON FILE |
| CONAN SHE | ON FILE |
| CONNOR CALLENDER | ON FILE |
| CONNOR INGLESON | ON FILE |
| CONNOR JOYCE | ON FILE |
| CONOR WILSON | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| COR SCHOONBEEK | ON FILE |
| CORENTIN ROSÉ | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| CORFIELD MAXIMILIANO | ON FILE |
| CORNELIUS CONNOR | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY HASS | ON FILE |
| CORY RAE | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRISTIAN FRATUCELLO | ON FILE |
| CRISTIAN SANCHEZ SALCEDO | ON FILE |
| CRISTINA BORJA PEÑARANDA | ON FILE |
| CURTIS DILAS | ON FILE |
| CURTIS MIU | ON FILE |
| CURTIS TSE | ON FILE |
| CVETELIN YANEV | ON FILE |
| CYNTIA MARTINS | ON FILE |
| CYRIL ALMERAS | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ON FILE |
| DADWIN ARRIAGA | ON FILE |
| DAG HJELM | ON FILE |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DALEN KAHIAPO | ON FILE |
| DALLAS SULT | ON FILE |
| DALTON BLAND | ON FILE |
| DAMARYS HUBBART | ON FILE |
| DAMIEN CAPUS | ON FILE |
| DAMIEN MIGNOT | ON FILE |
| DAMIR HIDIC | ON FILE |
| DAMJAN LANG | ON FILE |
| DAN DUNBAR | ON FILE |
| DAN GLOVER | ON FILE |
| DAN JEFFRIES | ON FILE |
| Dan Lehan | ON FILE |
| DAN PRA | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN ROGOZEA | ON FILE |

In re: Celsius Network LLC, *et al*.
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAN SMITH | ON FILE |
| DAN STOUT | ON FILE |
| DAN-ANDREI POPESCU | ON FILE |
| DANI ROD | ON FILE |
| DANIEL  BOIRE | ON FILE |
| DANIEL  GRONEWOLD | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL AHUMIBE | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BEREZOVSKY | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BUZZ | ON FILE |
| DANIEL CHINDRIS | ON FILE |
| DANIEL CREEL | ON FILE |
| DANIEL DANOS | ON FILE |
| DANIEL FLEMING | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GRANSTRÖM | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL SLAVITESCU | ON FILE |
| DANIEL SPACEK | ON FILE |
| DANIEL TRANG | ON FILE |
| DANIEL VAUDREUIL | ON FILE |
| DANIELE  CANTISANI | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIJEL FINDRIK | ON FILE |
| DANNY REASER | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANUT AVRAMESCU | ON FILE |
| DARDENNE PHILIPPE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARELL LEE WARDLE | ON FILE |
| DAREUS DENTON | ON FILE |
| DARION EDMONDS | ON FILE |
| DARIUS COLES | ON FILE |
| DARKO ĐEKANOVIĆ | ON FILE |
| DARPAN KESWANI | ON FILE |
| DARREN BULL | ON FILE |
| DARREN KENDALL | ON FILE |
| DARREN LIM | ON FILE |
| DARRYL  STOCKI | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL THOMAS ADAMS | ON FILE |
| DAVE DAWSON | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVID  BRENTON | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID COGHLAN | ON FILE |
| DAVID DESSOURCES | ON FILE |
| DAVID DOUGAL | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID FERNÁNDEZ | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID GARLETT | ON FILE |
| DAVID GUERIN | ON FILE |
| DAVID HOFF | ON FILE |
| DAVID HOWELLS | ON FILE |
| DAVID JONES | ON FILE |
| DAVID KOOPMANS | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LADD | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEFEBVRE | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LOGOFATU | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DAVID LÓPEZ | ON FILE |
| DAVID MCGEORGE | ON FILE |
| DAVID MOREIRA | ON FILE |
| David Muller | ON FILE |
| DAVID NIELSEN | ON FILE |
| DÁVID POLČIC | ON FILE |
| DAVID R STEPIEN | ON FILE |
| DAVID ROBERTY | ON FILE |
| DAVID SALOMON | ON FILE |
| DAVID ŠŤASTNÝ | ON FILE |
| DAVID ŠTEGNER | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID WILSON | ON FILE |
| DAVIDE CARUSO | ON FILE |
| DAVINDER GILL | ON FILE |
| DAVIT GACHECHILADZE | ON FILE |
| DE WALQUE ADRIEN | ON FILE |
| DEAN PIGGOTT | ON FILE |
| DECLAN WATSON | ON FILE |
| DEDE AZIZ | ON FILE |
| DEJAN MARKOVIKJ | ON FILE |
| DEMETRIUS  HEGGS | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENIS CERAR | ON FILE |
| DENIS HORKÝ | ON FILE |
| DENIS MORONI | ON FILE |
| DENIS NARAG | ON FILE |
| DENIS UK | ON FILE |
| DENNIS ALLYSON VERGARA | ON FILE |
| DENNIS ARKWRIGHT | ON FILE |
| DENNIS MANN | ON FILE |
| DENZIL FERNANDES | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK CREASON | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK WHITE | ON FILE |
| DERRIC MITCHELL | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| DERRICK ASHWORTH | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRON NICHOLAS | ON FILE |
| DESUAR MADKINS | ON FILE |
| DEVIN DUERKSEN | ON FILE |
| DEVIN RIGGINS | ON FILE |
| DEVIN VOLPE | ON FILE |
| DEVON GIBSON | ON FILE |
| DEXTER PANTE | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| DHINEN DESAI | ON FILE |
| DHRUVIN  PATEL | ON FILE |
| DI WEI SHI | ON FILE |
| DIANEL RODRIGUEZ | ON FILE |
| DIEGO FRACCHETTA | ON FILE |
| DIEGO LERTORA | ON FILE |
| DIEGO LEZZERINI | ON FILE |
| DIMITRIOS ASIMAKIDIS | ON FILE |
| DIMITRIOS FROUDAKIS | ON FILE |
| DIMITRIOS KOUTSOS | ON FILE |
| DIMITRIS BAKOLAS | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| DION CASTILLO | ON FILE |
| DION DUGDALE | ON FILE |
| DION KRIEK | ON FILE |
| DIRK GEHRKE | ON FILE |
| DJALLAL AIT ALI SLIMANE | ON FILE |
| DMITRII   OVSIAKOV | ON FILE |
| DMITRIY YURINOV | ON FILE |
| DMITRY MOSKVITIN | ON FILE |
| DOM PAYNE | ON FILE |
| DOMAGOJ PLAZIBAT | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIC SKINNER | ON FILE |
| DOMINIC TATHANGTHONG | ON FILE |
| DOMINIK UHERKA | ON FILE |
| DOMINIQUE AYMON | ON FILE |
| DON VO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD  BEEBE | ON FILE |
| DONALD ALLAN  BOOTH | ON FILE |
| DONALD EUGENE GILLIS | ON FILE |
| DONATIUS PAUL FERNANDO | ON FILE |
| ĐORĐE DAŠIĆ | ON FILE |
| DORIAN PASCUAL | ON FILE |
| DORU ORLANDO NEACSU | ON FILE |
| DOUGLAS  KOPPANG | ON FILE |
| DOUGLAS  STEWART | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| DREGER DIETLE | ON FILE |
| DREW SPENNATO | ON FILE |
| DUKUI SONG | ON FILE |
| DUNCAN MACINNES | ON FILE |
| DUSTIN DIPERNA | ON FILE |
| DUSTIN DUNCAN | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN FUENTES | ON FILE |
| DUSTIN HALSEY | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN LEPI | ON FILE |
| DUSTIN WAYNEMABRY KISKADDON | ON FILE |
| DWANTE WILLIAMS | ON FILE |
| DWAYNE JAMES MCAULEY | ON FILE |
| DYLAN HUDAK | ON FILE |
| DYLAN HUMPHREYS | ON FILE |
| DYLAN LACK | ON FILE |
| DYLAN WITTIG | ON FILE |
| EARON LAWRENCE | ON FILE |
| EASON JUN WEI CHAI | ON FILE |
| ED BOZORGHADAD | ON FILE |
| EDET LOIC | ON FILE |
| EDGAR BENJAMIN ARAULLO CABRERA | ON FILE |
| EDMOND CHENG | ON FILE |
| EDMUND JR. GAISANO | ON FILE |
| EDMUND LEE | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDUARDO FAGLIANO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EDUARDO GARCIA ESPINOSA | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDWARD BUTZIN | ON FILE |
| EDWARD CLINT | ON FILE |
| EDWARD ELVEFORS | ON FILE |
| EDWARD SABLATNIG | ON FILE |
| EDWARD TANG JERN HER | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWIN FERNANDEZ | ON FILE |
| EDWIN MOK | ON FILE |
| EETU SUIHKONEN | ON FILE |
| EFSTATHIOS ANASTASIADIS | ON FILE |
| EGA SAPUTRA | ON FILE |
| EHSAN SERKANI | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELI FRATKIN | ON FILE |
| Eli Navarrete | ON FILE |
| ELI TURKMANI | ON FILE |
| ELIAS JINAR | ON FILE |
| ELIAS OCHOA | ON FILE |
| ELIAS TERENZI | ON FILE |
| ELIER  ESTRADA | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELOD JAKAB | ON FILE |
| ELTON L NG | ON FILE |
| ELVEDIN EROVIC | ON FILE |
| ELVIS SALAMON | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| EMANUELE CARDANI | ON FILE |
| EMANUELE MIANO | ON FILE |
| EMANUELE WEDEKIND | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMIDIO CENTURELLI | ON FILE |
| EMIL LI | ON FILE |
| EMIL SEGEREN | ON FILE |
| EMILIANO FREDRIKSSON | ON FILE |



## Exhibit C
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIANO RAPOPORT | ON FILE |
| EMILIANO VIGNALI | ON FILE |
| EMILY EDWARDS | ON FILE |
| EMILY LIEN | ON FILE |
| EMILY LOWE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| ENZO PAOLI | ON FILE |
| ERIC ALAN COX | ON FILE |
| ERIC ALBERT | ON FILE |
| ERIC BENE | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CHRISTENSEN | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC PARENTEAU | ON FILE |
| ERIC SELLERS | ON FILE |
| ERIC VIDAL | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC WEBB | ON FILE |
| ERICK ALBERTO | ON FILE |
| ERICK CALLE | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK ROOS | ON FILE |
| ERIN BAILEY | ON FILE |
| ERNST GUNST | ON FILE |
| ERWAN ORANCE | ON FILE |
| ESTEBAN  TAN | ON FILE |
| ESTRELLA TANTAY | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN LIZOTTE | ON FILE |
| EUNICE CHUA | ON FILE |
| EVA POZO | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN PEELLE | ON FILE |
| EVAN TJANDRA | ON FILE |
| EVAN WITMER | ON FILE |
| EVGENI PONCHEV | ON FILE |
| EVGENIOS GERONTIDIS | ON FILE |
| EVITA DIMAANO | ON FILE |
| EZEKIEL CABALLERO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| EZEQUIEL ALFONSO | ON FILE |
| EZEQUIEL KARSZ | ON FILE |
| FABIAN GARTNER | ON FILE |
| FABIAN UYTTENHOVE | ON FILE |
| FABIEN FETTER | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | ON FILE |
| FABIO BALIÑO | ON FILE |
| FABIO CRISTIANO | ON FILE |
| FABRIZIO GRASSO | ON FILE |
| Fadi Saeed | ON FILE |
| FAIZOL MUKHDZAL | ON FILE |
| FEDERICO AGUSTIN LOSIO | ON FILE |
| FEDERICO MAZZA | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | ON FILE |
| FEDERICO TROTTI | ON FILE |
| FÉLIX PELLETIER | ON FILE |
| FEMI BANJO | ON FILE |
| FENGHUA YUE | ON FILE |
| FERENC SELLYEI | ON FILE |
| FERNANDO  OBIGLIO | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO SOUZA | ON FILE |
| FILIPPO LANDI | ON FILE |
| FILIPPOS DOUKAS | ON FILE |
| FILIPPOS ZIOGAS | ON FILE |
| FLORENT  RAVAUX | ON FILE |
| FLORIAN CROS | ON FILE |
| FLORIAN EHRET | ON FILE |
| FLORIAN TORRENT | ON FILE |
| FLORIN IOAN SABAU | ON FILE |
| FLORIN LUPAȘCU | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO SURIANO | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS CORNEAU | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCISCO RAIMO | ON FILE |
| FRANCK GUY MARCEL LAFOREST | ON FILE |
| FRANÇOIS BLAIS LEVESQUE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANÇOIS FLAGEUL | ON FILE |
| FRANÇOIS SOETENS | ON FILE |
| FRANK  XU | ON FILE |
| FRANK CEDENO | ON FILE |
| FRANK KREGLOE | ON FILE |
| FRANK SAVEL | ON FILE |
| FRANK VAN ELDIK | ON FILE |
| FRANK ZHU | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FREDERIC CANOVAS | ON FILE |
| FREDERICK RICKETT | ON FILE |
| FREDERIK SLETTEN | ON FILE |
| FREDRIK TORNELL | ON FILE |
| FRETZIE OCAMPO | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |
| FRODE NORØ | ON FILE |
| FULEI LIU | ON FILE |
| FULVIO FERRARI | ON FILE |
| FULYA BÖGE | ON FILE |
| FUNG GUK JERRY NG | ON FILE |
| GABOR FERTIG | ON FILE |
| GABOR FOGARASI | ON FILE |
| GABOR MANNER | ON FILE |
| GABRIEL  TZOANNOS | ON FILE |
| GABRIEL AVADANEI | ON FILE |
| GABRIEL BEAN | ON FILE |
| GABRIEL BOIS | ON FILE |
| GABRIEL DE JESUS GARCIA CONTRERAS | ON FILE |
| GABRIEL DOUVILLE | ON FILE |
| GABRIEL KVÅL | ON FILE |
| GABRIEL SOLER | ON FILE |
| GAËL ANGOUJARD | ON FILE |
| GAELLE HELLWIG | ON FILE |
| GAETAN BERTRANDS | ON FILE |
| GAETANO CESSATI | ON FILE |
| GAETANO COMPAGNONE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GANG JI | ON FILE |
| GARETH THOMAS RHODES | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| GARRET DEEP | ON FILE |
| GARRETT HAWRYLUK | ON FILE |
| GARRICK JOHNSON | ON FILE |
| GAUTIER DISSANE | ON FILE |
| GBATI KAKOU | ON FILE |
| GEMS HERNANDEZ-ALANZA | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEORGE EHLERS | ON FILE |
| GEORGE MCQUEEN | ON FILE |
| GEORGE PREKAS | ON FILE |
| GEORGE VALENTIN  SERBAN | ON FILE |
| GEORGI ANDONOV | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERARDO ALBERICI | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERMAN CAMPODONICO | ON FILE |
| GERMAN FAGLIANO | ON FILE |
| GERSHWIN GATHRIE | ON FILE |
| GEURT DE MOOIJ | ON FILE |
| GHEORGHE PAVEL | ON FILE |
| GHISLAIN MARTEL | ON FILE |
| GIBSON  KORKES | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GLADYS BEATRIZ BALMACEDA | ON FILE |
| GLEEM GEROCHE | ON FILE |
| GLENN ALLAN | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN FORREST | ON FILE |
| GLENN KNUTSEN | ON FILE |
| GLENN SETBACKEN | ON FILE |
| GLENNFORD BRATHWAITE | ON FILE |
| GLORIA  KUENDIG | ON FILE |
| GLORIA WILLIAMS | ON FILE |
| GONÇALO BAPTISTA | ON FILE |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ON FILE |
| GONZALO  GOMEZ ORTEGA | ON FILE |
| GONZALO CELIS | ON FILE |
| GORDON MCGARRY | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE CHAN | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | ON FILE |
| GREG GURDA | ON FILE |
| GREG KINGSCOTT | ON FILE |
| GREG MADDEN | ON FILE |
| GREG SCHMERL | ON FILE |
| GREGOIRE BOSCHER | ON FILE |
| GREGORY GLAZIER | ON FILE |
| GREGORY MAY | ON FILE |
| GREGORY MIGEOT | ON FILE |
| GREGORY PETROSSIAN | ON FILE |
| GREGORY WEUM | ON FILE |
| GRIGORIOS MITTAS | ON FILE |
| GUILHERME CARRARO MARTINS | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | ON FILE |
| GUILLERMO BAEZA | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO LABRA ANTILEF | ON FILE |
| GUILLERMO OBIGLIO | ON FILE |
| GUNJAN SHAH | ON FILE |
| GURDIP NAHAL | ON FILE |
| GURTAJ SANDHU | ON FILE |
| GUSTAVO ALEJANDRO BASILE | ON FILE |
| GUSTAVO SERANTES | ON FILE |
| GUY ANTHONY PANICO | ON FILE |
| GYÖRGY HŐGER | ON FILE |
| HAI VOONG | ON FILE |
| HAIM PESSO | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMRAN ZAHID | ON FILE |
| HAN HONG YAP | ON FILE |
| HAN KAIXUAN | ON FILE |
| HAN KUN ZHOU | ON FILE |
| HANI HARIEG | ON FILE |
| HANNAH SMITH | ON FILE |
| HANS MIGNON | ON FILE |
| HANS TURE GUSTAF DIEDEN | ON FILE |
| HAOZHE WANG | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| HARALD RAUCH | ON FILE |
| Haresh Khiani | ON FILE |
| HARIKRISHNA JODHANI | ON FILE |
| HARRY SALOMIA | ON FILE |
| HAYDEN THORN | ON FILE |
| HEATHER WEBB | ON FILE |
| HECTOR KROES | ON FILE |
| HECTOR VALENCIA | ON FILE |
| HELEN HARTMANN | ON FILE |
| HENDRIK USTASIA | ON FILE |
| HENRI RICHARD  OCONNOR | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ON FILE |
| HENRIQUE DIOGENIS | ON FILE |
| HENRY EKWUEME | ON FILE |
| HENRY PAN | ON FILE |
| HENRY TAT | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERNAN MARKOWICZ | ON FILE |
| HERVE TONY | ON FILE |
| HO HIN CHENG | ON FILE |
| HO SEUNG SEO | ON FILE |
| HO SING KAN | ON FILE |
| HOA LE | ON FILE |
| HOANG NAM  HUYNH-VIET | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOI YING CHOI | ON FILE |
| HOLDEN LAGOS | ON FILE |
| HRVOJE BOBOVEC | ON FILE |
| HUBERT MAZURKIEWICZ | ON FILE |
| HUGH UHALT | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SOROMENHO | ON FILE |
| HUMBERTO BELLIZZI | ON FILE |
| HUMBERTO LUNA | ON FILE |
| HUNTER DETURK | ON FILE |
| HUNTER RAY | ON FILE |
| HUONG LY | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| Hyang Shin | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYRULE VENTURES, LLC | ON FILE |
| I Wayan Reno | ON FILE |
| IAGO FUENTES | ON FILE |
| IAN FRASER | ON FILE |
| IAN HERRERA VÁZQUEZ | ON FILE |
| IAN PIETZ | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IBRAHIM MITOUALLY | ON FILE |
| IBRAHIM YILDIZ | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| IDEAN AZADFAR | ON FILE |
| ignacio chiacchiera | ON FILE |
| IGNACIO DE ASTORECA | ON FILE |
| IGOR BULATOVIĆ | ON FILE |
| IGOR GUMENYUK | ON FILE |
| IGOR MIHAJLOVIC | ON FILE |
| IGOR RAKOCIJA | ON FILE |
| IGOR TURONOK | ON FILE |
| ILIAN TAURINES | ON FILE |
| ILIJAS SAHINOVIC | ON FILE |
| ILIYA SIVKOV | ON FILE |
| IMRAN KAPADIA | ON FILE |
| IMRE VÁGÓ | ON FILE |
| IRINE AGUSTINE | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC WANG | ON FILE |
| ISEN ADZEMI | ON FILE |
| ISMAEL ANGELO JR CASIMPAN | ON FILE |
| ISTVAN STEFKO | ON FILE |
| IULIAN BUCUR | ON FILE |
| IVAN DIMITROV DELIPAPAZOV | ON FILE |
| IVAN JESEVIC | ON FILE |
| IVAN KNEŽEVIĆ | ON FILE |
| IVAN SONG | ON FILE |
| IVAN VRANKOVIC | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| IVANA  ULIARTE | ON FILE |
| IVICA POSLON | ON FILE |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| JAAKKO TOIVANEN | ON FILE |
| JACCO VAN DER KLEIJ | ON FILE |
| JACE KOVACEVICH | ON FILE |
| JACEK JAŃCZUK | ON FILE |
| JACEK KOSTRZEWSKI | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | ON FILE |
| JACK KRYSLAK GALLANT | ON FILE |
| JACK SPURR | ON FILE |
| JACOB  HER | ON FILE |
| JACOB BRIMHALL | ON FILE |
| JACOB HENDRY | ON FILE |
| JACOB JACK | ON FILE |
| JACOB KRAL | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOBA ADRIANA MENS | ON FILE |
| JAHI MCNABB | ON FILE |
| JAI NILSEN | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME DIAZ AVALOS | ON FILE |
| JAIME ULISES ARANDA PALMER | ON FILE |
| JAIMES SUBROTO | ON FILE |
| JAIRO BRINAS | ON FILE |
| JAKUB DOUPOVEC | ON FILE |
| JAKUB KRAKOVIC | ON FILE |
| JAKUB ŻALIŃSKI | ON FILE |
| Jalen Rush | ON FILE |
| JALEN WILSON | ON FILE |
| Jamaal mullings | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES ALEXANDER STEVENSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES BALDER | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BOUSFIELD | ON FILE |
| JAMES BUCHNER | ON FILE |
| JAMES CHAE | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES COULBOURNE | ON FILE |
| JAMES D ENGEL | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DILLARD | ON FILE |
| JAMES ELDRIDGE | ON FILE |
| JAMES FOLKARD | ON FILE |
| JAMES JEFFCOAT | ON FILE |
| JAMES KLINGER | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LORIAN | ON FILE |
| JAMES MAGNUS | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES PELHAM | ON FILE |
| JAMES SCARLETT | ON FILE |
| JAMES SCARLETT | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES WARWICK | ON FILE |
| JAMIE ADRIAN OSBORN | ON FILE |
| JAMIE NEVILLE | ON FILE |
| JAN NEUZIL | ON FILE |
| JANDRE DU PREEZ | ON FILE |
| JANEK KASLIKOWSKI | ON FILE |
| JANO CERVEN | ON FILE |
| JAP KIM CHAW | ON FILE |
| JARED FULLINFAW | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JARITHA PIENAAR | ON FILE |
| JAROD DAVIS | ON FILE |
| Jaroslav NovÃ¡k | ON FILE |
| JAROSŁAW SOCHA | ON FILE |
| JASIN CHOO | ON FILE |
| JASON  HOE | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BUCHAN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CUMMINS | ON FILE |
| JASON DOBBIN | ON FILE |
| JASON FERLOTTE | ON FILE |
| JASON FRANKLIN | ON FILE |
| JASON FUNG | ON FILE |
| JASON GRANHOLM | ON FILE |
| JASON IOVINE | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON NORTHCOTT | ON FILE |
| JASON PARRISH | ON FILE |
| JASON REYNOLDS | ON FILE |
| Jason Tillman | ON FILE |
| JASON WESTON-COLLINSON | ON FILE |
| JASYN CHANG | ON FILE |
| JATIN AGARWAL | ON FILE |
| JAVIER PEREZ RAMOS | ON FILE |
| JAY TREVORROW | ON FILE |
| JAYSSON ZAPATA | ON FILE |
| JAYVEE JOVEN | ON FILE |
| JEAN  OVIEDO POLO | ON FILE |
| JEAN DODDIE MARIE VASNY | ON FILE |
| JEAN-FRANÇOIS TANGUAY | ON FILE |
| JEFF HUTZ | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF RAVN | ON FILE |
| JEFF SHULZE | ON FILE |
| JEFF YEOH ER JIEA | ON FILE |
| JEFFERY LI CHEN HOK | ON FILE |
| JEFFERY SCOTT NEWMAN | ON FILE |
| JEFFREY CASTALONE | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEFFREY LU | ON FILE |
| JEFFREY MICHAEL  MILONAS | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY WACHTENDORF | ON FILE |
| JEGO NICOLAS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JELICA PESIC | ON FILE |
| JEMSHIT BASHIMOV | ON FILE |
| JEN TAN | ON FILE |
| JENN HAUR NG | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENNY LEORA FIFE | ON FILE |
| JEONGHEON CHOI | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMY  FLORES | ON FILE |
| JEREMY  KOONCE | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BRAMBILA | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY CARBERRY | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JEREMY PIERCE | ON FILE |
| JEREMY SEATON | ON FILE |
| JEREMY WALSH | ON FILE |
| JEREMY ZHU | ON FILE |
| JÉRÔME  FÉNOGLIO | ON FILE |
| JÉRÔME DUFOURG | ON FILE |
| JÉRÔME FALLET | ON FILE |
| JEROME LEGROS | ON FILE |
| JÉRÔME ORCIN | ON FILE |
| JEROME PANG | ON FILE |
| JEROMIE WEBSTER | ON FILE |
| JERRY CHANG | ON FILE |
| JESSE  PARSONS | ON FILE |
| JESSE COLIA | ON FILE |
| JESSE COLLIN | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE VALENZUELA | ON FILE |
| JESSICA LIU | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jessica Phillips | ON FILE |
| JESSIE GOMEZ | ON FILE |
| JESSIE KONG | ON FILE |
| JESSMAR BARRIGA | ON FILE |
| JESUS ALBERTO GRANADOS CASTRO | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JI HYUK SHON | ON FILE |
| JIA HAO NG | ON FILE |
| JIA RUAN | ON FILE |
| JIA WEI ANDY CHAN | ON FILE |
| JIAN CHAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN JUN LEE | ON FILE |
| JIKLY BATISTA | ON FILE |
| JILL HALBRECHT | ON FILE |
| JIM RANCILIO | ON FILE |
| JIMMI HO | ON FILE |
| JIMMI RASMUSSEN | ON FILE |
| JIMMY SEPHIHA | ON FILE |
| JIMMY TSUI | ON FILE |
| JINALKUMAR PATEL | ON FILE |
| JING LIN | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINRU CHEN | ON FILE |
| JINXING CHENG | ON FILE |
| JIRAPAT PLOYPAIROJ | ON FILE |
| JIRI KUDR | ON FILE |
| JOAKIM TROEHAUGEN | ON FILE |
| JOANNA BALDWIN | ON FILE |
| JOANNA KOTOWSKA | ON FILE |
| JOANNE REEVE | ON FILE |
| JOÃO CAPINHA | ON FILE |
| JOAO JESUS | ON FILE |
| JOAQUIN SERNA | ON FILE |
| JOCELYN  FOGATA | ON FILE |
| JOCELYN HEELAN | ON FILE |
| JODY WAGNER | ON FILE |
| JOE HUANG | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| JOE RUGGIERO | ON FILE |
| JOE WATSON | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL DE GUZMAN | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL SCHLAPFER | ON FILE |
| JOEL SPEED | ON FILE |
| JOEL SYMMONS | ON FILE |
| Joerie Judong | ON FILE |
| JOEY LEMBERG | ON FILE |
| JOHAN BRONGE | ON FILE |
| JOHAN SOEKWANTO | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DZIEL | ON FILE |
| JOHN EDWARD  THOMAS | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GODBE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN IHEONU | ON FILE |
| JOHN JUHL HENRIKSEN | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN MCKINNIS | ON FILE |
| JOHN MELO | ON FILE |
| JOHN MICHAEL BITANGA | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MOLLICA | ON FILE |
| JOHN NAVAS | ON FILE |
| JOHN PAUL MUNSAYAC | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN RUSSELL | ON FILE |
| JOHN SCHNEID | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN WAGGENER | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN ZARSKY | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHNATHAN DUNNE | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNNY  RODRIGUEZ | ON FILE |
| JOHNNY CHAO | ON FILE |
| JOHNNY COYNE | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JON KUREY | ON FILE |
| JONAS  WIMAN | ON FILE |
| JONAS BEEKMAN | ON FILE |
| JONAS HELT | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN GIL | ON FILE |
| JONATHAN HINOSTROZA | ON FILE |
| JONATHAN PELGRIMS | ON FILE |
| JONATHAN PINEDA | ON FILE |
| JONATHAN RIVAULT-GUILLARD | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROSAASEN | ON FILE |
| JONATHAN WANG | ON FILE |
| JONATHAN YIU | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JORDAN  SCALES | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN CLAYTON FISHER | ON FILE |
| JORDAN GRANGROTH | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN POSTE | ON FILE |
| JORDAN SILVA | ON FILE |
| JORDAN VICTOR | ON FILE |
| JORDAN WOOD | ON FILE |
| JORGE CANO MORENO | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE MARTINEZ PALACIOS | ON FILE |
| JORGE RIVA | ON FILE |



## Exhibit C

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSAPHAT TIRZA BAKKER | ON FILE |
| JOSE  MALATESTA | ON FILE |
| JOSE AFONSO BARROS | ON FILE |
| JOSE ANGEL ARAQUE ROJAS | ON FILE |
| JOSE BALADO BRADARICH | ON FILE |
| JOSE BARRIONUEVO | ON FILE |
| JOSE BOTELLO | ON FILE |
| JOSE CARLO PASTELERO | ON FILE |
| JOSE DE LA A | ON FILE |
| JOSE HARO MAZA | ON FILE |
| JOSÉ LOSTAUNAU QUISPE | ON FILE |
| JOSE LU | ON FILE |
| JOSÉ MARÍA ABELLÁN ELVIRA | ON FILE |
| JOSE OLIVEIRA | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSEPH DESIDERIO | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH NJOROGE | ON FILE |
| JOSEPH OBICHERE | ON FILE |
| JOSEPH VELA | ON FILE |
| JOSEPH YAU | ON FILE |
| JOSH BLYSNIUK | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH HUNTLEY | ON FILE |
| JOSH SHERMAN | ON FILE |
| JOSH WARNE | ON FILE |
| JOSHUA AUBELANNEY | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA DELAHOUSSAYE | ON FILE |
| JOSHUA DZIBA | ON FILE |
| JOSHUA GLYNN | ON FILE |
| JOSHUA HAMBLEN | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA PHILLIPS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA POMEROY | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA WALLS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA ZAPIEN | ON FILE |
| JOSSELIN BROCHET | ON FILE |
| JOVANNIE  QUILES | ON FILE |
| JOYCE MEYER | ON FILE |
| JOZENN TODOC | ON FILE |
| JP PESCATORE | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ON FILE |
| JUAN GARCIA IGLESIAS | ON FILE |
| JUAN MARCO CATALINA PEREZ | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN PABLO PINELLI | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUANITO  BERADOR | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDE PIEROTTI | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUHANN ROSSOUW | ON FILE |
| JUHO JEONG | ON FILE |
| JULIA MARQUES | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIAN ONIONS | ON FILE |
| JULIAN RZEWNICKI | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIEN JOEL A AERTS | ON FILE |
| JULIEN LEYET | ON FILE |
| JULIEN MORBY | ON FILE |
| JULIEN PROVOST | ON FILE |
| JULIET SONGCAYAWON | ON FILE |
| JULIO DEL VALLE ILLESCAS | ON FILE |
| JULIO FERREIRA | ON FILE |
| JULIO PADILLA RAMIREZ | ON FILE |
| JULIUS DOMBROSKI | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUMAH MOHAMMED | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUN QIAN | ON FILE |
| JUNE YOON | ON FILE |
| JURAJ GALETA | ON FILE |
| JURE ČEBULJ | ON FILE |
| JÜRGEN UNGER | ON FILE |
| JURIJ BOKAREV | ON FILE |
| JUSTIN BISHOP | ON FILE |
| JUSTIN BOWE | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| JUSTIN JAYJOHN | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LEESON | ON FILE |
| JUSTIN NASSIE | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN SCHALLMANN | ON FILE |
| JUSTIN TASSET | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN YAEGER | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| KA MAN LAM | ON FILE |
| KA SUEN LO | ON FILE |
| KA YIU LO | ON FILE |
| KAI CHEONG LAU | ON FILE |
| KAI MENG LOKE | ON FILE |
| KAI VAZEY | ON FILE |
| KAJ CUPERUS | ON FILE |
| KALED HAMMAD | ON FILE |
| KALIN NAIDOO | ON FILE |
| KAM LAI | ON FILE |
| KAREN BERTINI | ON FILE |
| KARIM EMINONI | ON FILE |
| KARINE CLERC | ON FILE |
| KARL ANDERSON | ON FILE |
| KARLA HERNANDEZ | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KARLINDA MADRID | ON FILE |
| KAROLY  NEMETH | ON FILE |
| KATALIN KIRALY | ON FILE |
| KATERINA LYSENKO | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KEATON NADEAU | ON FILE |
| KEE LENG KOH | ON FILE |
| KEITH FUKUMAE | ON FILE |
| KEITH LOOSE | ON FILE |
| KEITH THORNTON | ON FILE |
| KEITH WAGNER | ON FILE |
| KELBY VARGAS | ON FILE |
| KELLY KNITSCH | ON FILE |
| KELLY L VOSTAL | ON FILE |
| KELLY LUDWIG | ON FILE |
| KELVIN HUYNH | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN SEB BEB | ON FILE |
| KELVINDER SINGH | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NULL | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KEVAN  DELANEY | ON FILE |
| KEVIN  COOPER | ON FILE |
| KEVIN  TSEN | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ALONSO | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN BEYRAND | ON FILE |
| KEVIN BONE | ON FILE |
| KEVIN ESTRADA | ON FILE |
| KEVIN FUCHS | ON FILE |
| KEVIN HARRINGTON | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kevin Komarov Jensen | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN REICH | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KFIR AMAR | ON FILE |
| KHAIRUL KHALILI  ABDULLAH | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| Khalid Kaddouri | ON FILE |
| KHAMSAO NAMSAVANH | ON FILE |
| KIARASH ESMAEILI | ON FILE |
| KIAT HOE POW | ON FILE |
| KIEFER MICALLEF | ON FILE |
| KIM GROSS | ON FILE |
| KIMBLE TILLMAN | ON FILE |
| KIN CHEUNG LI | ON FILE |
| KING JOHNNY SUNG | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KISHAN PATEL | ON FILE |
| KLEVIS QELEMENI | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KOFI  FRIMPONG | ON FILE |
| KOK WAI CHAN | ON FILE |
| KONRAD CZERWINSKI | ON FILE |
| KONRAD SEIDL | ON FILE |
| KOON YAN HO | ON FILE |
| KRIS CHO | ON FILE |
| KRIS KNUTSON | ON FILE |
| Kristen Reheiser | ON FILE |
| KRISTEN RENATA CONRAD | ON FILE |
| KRISTIN ALVAREZ | ON FILE |
| KRISTOF ISTVAN  SZABO | ON FILE |
| KRISTYN ADAMS | ON FILE |
| KRYSTIAN BITNER | ON FILE |
| KRZYSZTOF GINIEWICZ | ON FILE |
| KRZYSZTOF KOLTERMANN | ON FILE |
| KRZYSZTOF KUKULA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| KRZYSZTOF SUSZKA | ON FILE |
| KUNG NAM LEE | ON FILE |
| KUNKEA  SENG | ON FILE |
| KURT DIETLE | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KURT MACNAMARA | ON FILE |
| KURTIS VESTOL | ON FILE |
| KW KWOK | ON FILE |
| KWOK CHU LEUNG | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE GOODYEAR | ON FILE |
| KYLE HUTTO | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLER ALLEN | ON FILE |
| KYNARVIS CLARK | ON FILE |
| KYU HYUN KIM | ON FILE |
| LAM LIM | ON FILE |
| LANE SHAW | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LARRY BORGER | ON FILE |
| LARRY MIRADOR | ON FILE |
| LARS VREELAND | ON FILE |
| LASSI NAAKKA | ON FILE |
| LATIF AJANDAF | ON FILE |
| LAURA JONES | ON FILE |
| LAURENCE  WHITE | ON FILE |
| LAURENT LEGER | ON FILE |
| LAURENT WATTERLOT | ON FILE |
| LAVON HOOKER | ON FILE |
| LAWRENCE  PALLANTE | ON FILE |
| LAZAR POPOVIC | ON FILE |
| LEANNA  PERNICIARO | ON FILE |
| LEE CHIEN HSIEN | ON FILE |
| LEE JIAN KNOW | ON FILE |
| LEE MIYAUCHI | ON FILE |
| LEE PLASTOW | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEIF GLOSLI | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIGH QUANG | ON FILE |
| Lennox Anele Sitonga | ON FILE |
| Leon Brown | ON FILE |
| Leon Williams-kaljo | ON FILE |
| LEONARDI WIJAYA | ON FILE |
| LEONARDO  STOCCO | ON FILE |
| LEONARDO DE LA CRUZ | ON FILE |
| LEONARDO FRANCO | ON FILE |
| LETÍCIA  FONTENELLE | ON FILE |
| LEVENTE MAGYAR | ON FILE |
| LEVI GRIFFITH | ON FILE |
| LIAM ELLIS | ON FILE |
| LIEM DUONG | ON FILE |
| LIGHT MOKSHA | ON FILE |
| LILIANA LOMETTI | ON FILE |
| LINDON KEITH | ON FILE |
| LINKED ACCOUNTING,  LLC | ON FILE |
| LINUS BRAVENIUS | ON FILE |
| LIONEL TREVINO III | ON FILE |
| LIONS MARIUS | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIZANDRO DE VAL SOARES CORREIA | ON FILE |
| LIZHI YU | ON FILE |
| LLOYD YONG | ON FILE |
| LOGAN DEWEY | ON FILE |
| LOGAN LAMBETH | ON FILE |
| LOGAN MYERS | ON FILE |
| LOGAN YATES | ON FILE |
| LONNIE MINTON | ON FILE |
| LORANIE GEOCADA | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LOUIE CHAN | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS ZMICH | ON FILE |
| LOUISE ST-DENIS | ON FILE |
| LOURENCE DE MEYER | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LUC BOUVIER | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| LUCA COLOGNI | ON FILE |
| LUCA SAPORITO | ON FILE |
| LUCA TARQUINI | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS GOMEZ ESTEVEZ | ON FILE |
| LUCAS SOENEN-YOUNG | ON FILE |
| LUCIAN STANEIU | ON FILE |
| LUCIANO DEL NERY | ON FILE |
| LUDOVIC ARCHILLA | ON FILE |
| LUDOVIC NAGY | ON FILE |
| LUDOVIC TOURNEUX | ON FILE |
| LUIS BARROS | ON FILE |
| LUIS DAS NEVES FERREIRA | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUIS JESUS ANGULO GONZÁLEZ | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS RAMOS | ON FILE |
| LUIS TEJADA | ON FILE |
| LUKAS  BLAWUT | ON FILE |
| LUKAS KARASEK | ON FILE |
| LUKÁŠ MALINIAK | ON FILE |
| LUKAS SCHUSTER | ON FILE |
| LUKASZ WOLAK | ON FILE |
| LUKE DUFFNEY | ON FILE |
| LUKE WHITE | ON FILE |
| LUXOLO  FINANCIAL | ON FILE |
| LYNDON JAMESON | ON FILE |
| M NERENBERG | ON FILE |
| MA BRENDA CAMILON ALAGO | ON FILE |
| MÃ¥ns van Boesschoten | ON FILE |
| MAARTEN CALLUY | ON FILE |
| MADISON MEALING | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MAGNUS OLSEN | ON FILE |
| MAGNUS TRANDUM | ON FILE |
| MAHDI KARIM | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKNMUD  NABIEV | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSIMS TIHONOVS | ON FILE |
| MALCOLM TAYLOR | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALOUH NOVEDO | ON FILE |
| MAN TAT CHAN | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANNY MALDONADO | ON FILE |
| MANUEL ÁLVAREZ LAIZ | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL CORREIA | ON FILE |
| MANUEL VEIGA | ON FILE |
| MANUELE MOLISSO | ON FILE |
| MARC CHARRON | ON FILE |
| MARC DEMETRIOU | ON FILE |
| MARC RIENAS | ON FILE |
| MARC RINK | ON FILE |
| MARC TAYLOR | ON FILE |
| MARC-ANTOINE GRAVEL | ON FILE |
| MARCELO TIBERIO | ON FILE |
| MARCIN KOLODZIEJ | ON FILE |
| MÁRCIO BARROS | ON FILE |
| MARCO CASSIANO | ON FILE |
| MARCO DAL BELLO | ON FILE |
| MARCO FANTINATO | ON FILE |
| MARCO PASSANANTE | ON FILE |
| MARCO SCARLINO | ON FILE |
| MARCUS LOKE | ON FILE |
| mare steeven | ON FILE |
| MAREK VOCILKA | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIÁN KOPRIVŇANSKÝ | ON FILE |
| MARIANO LEQUILE | ON FILE |
| MARIANO SALAS | ON FILE |
| MARIANO VENTURA BARREIRA | ON FILE |
| MARIELLA  DE TROYER | ON FILE |
| MARIJA LONCAR | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO MANHARDT | ON FILE |
| MARIUS IULIAN VLADILA | ON FILE |
| MARIUSZ ADAMCZYK | ON FILE |
| MARK ADAMS | ON FILE |
| MARK BECK | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK CLEMENT | ON FILE |
| MARK EIKELBOOM | ON FILE |
| MARK GRAVEL | ON FILE |
| MARK HEMMERT | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK KAHMANN | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LIENARD | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK MCCLOAT | ON FILE |
| MARK OLAN | ON FILE |
| MARK OPACO | ON FILE |
| MARK ROMINE | ON FILE |
| MARK RUDMAN | ON FILE |
| MARK YATES | ON FILE |
| MARK-HENRY CHAU | ON FILE |
| Marko Hajderer | ON FILE |
| MARKO KRSTIC | ON FILE |
| MARTIJN VAN HAASTEREN | ON FILE |
| MARTIN BOGOEVSKI | ON FILE |
| MARTIN FORMÁNEK | ON FILE |
| MARTIN KÁČERIK | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KWEK | ON FILE |
| MARTIN MARINOV | ON FILE |
| MARTIN MIFSUD | ON FILE |
| MARTIN MORRISSETTE | ON FILE |
| MARTIN REICHEL | ON FILE |
| MARTIN SANDØ | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN URBÁN | ON FILE |
| MARVIN KING | ON FILE |
| MARY GRACE PANCHO LIMOSNERO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MARY JUNE CABIGON | ON FILE |
| MASON SAWYER | ON FILE |
| MASSIMILIANO PAGANI | ON FILE |
| MATEUSZ DZWONNIK | ON FILE |
| MATEUSZ STOLARZ | ON FILE |
| MATHEW FENSOM | ON FILE |
| MATHIEU CHAMBERLAND | ON FILE |
| MATHIEU DANNENBERG | ON FILE |
| MATHIS CORDEAU | ON FILE |
| MATHIS SIGNORET | ON FILE |
| MATIAS ROMERO | ON FILE |
| MATIAS WULFF | ON FILE |
| MATJAZ PANJAN | ON FILE |
| MATT  SCHUMACHER | ON FILE |
| MATT AGOSTINELLI | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |
| MATT LAM | ON FILE |
| MATT MUELLER | ON FILE |
| MATT WALKER | ON FILE |
| MATTEO GIUFFREDI | ON FILE |
| MATTEO SODOMACO | ON FILE |
| MATTHEW  BRENT AUVIGNE | ON FILE |
| MATTHEW BORRETT | ON FILE |
| MATTHEW HALPER | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW KELLETT | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW LANGFORD | ON FILE |
| MATTHEW MIKHAIL | ON FILE |
| MATTHEW PETROVIC | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHIAS  TRAMNITZ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MATTHIEU MERZERAUD | ON FILE |
| MATTI HAAVISTO | ON FILE |
| MATTIAS THEDER-SCHMIDT | ON FILE |
| MATTIAS TOMASSON | ON FILE |
| MAURICE  ENDLE | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO LEMUS PINEDA | ON FILE |
| MAX TENBÜLT | ON FILE |
| MAXIME AUDET | ON FILE |
| MAXIME ROUMÉGOUX | ON FILE |
| MAXIME TARDIVELLE | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ON FILE |
| MAYANK KUMAR | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDI JEAN AURELIEN AZIK | ON FILE |
| MEKDELA TARIKU | ON FILE |
| MELKER PERSSON | ON FILE |
| MENG LEE TEH | ON FILE |
| MICAH NEWMAN | ON FILE |
| MICHA MÜLLER | ON FILE |
| MICHAEL  DOWNS | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL ANGELO TANTAY | ON FILE |
| MICHAEL ANGUS | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL CASTILLO LOPEZ | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL FILLINGER | ON FILE |
| MICHAEL FOTEVSKI | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRÜHAUF | ON FILE |
| Michael Gonzales | ON FILE |
| MICHAEL GREEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GRIFFITHS | ON FILE |
| MICHAËL HACHÉ | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL LOMBARDI | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL MATHENY | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MOZAYEK | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL REYNAL HARRIET | ON FILE |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL SCHUGART | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SILVEIRA | ON FILE |
| MICHAEL STEINMEYER | ON FILE |
| MICHAEL TORREY | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WONG CHOU | ON FILE |
| MICHAL HUNKES | ON FILE |
| MICHAŁ KUBAS | ON FILE |
| MICHAL NOWICKI | ON FILE |
| MICHAL PFLANZER | ON FILE |
| MICHAL ROSECKÝ | ON FILE |
| MICHAL ROTTER | ON FILE |
| MICHAŁ WOŹNIAK | ON FILE |
| MICHEL BROUILLETTE | ON FILE |
| MICHEL CAULLET | ON FILE |
| MICHEL ROUX | ON FILE |
| MIGLENA KARAIVANOVA | ON FILE |
| MIGUEL  MUNOZ DELATORRE | ON FILE |
| MIGUEL MICHEL BONTE | ON FILE |
| MIHALACHE CATALIN | ON FILE |
| MIHIRKUMAR  PATEL | ON FILE |
| MIHNEA FLOREA | ON FILE |
| MIKAEL ST-JEAN | ON FILE |
| MIKE BLUNDEN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| MIKE CALLAN | ON FILE |
| MIKE GOODALL | ON FILE |
| MIKE LEMUEL DUMLAO | ON FILE |
| MIKE MOUA | ON FILE |
| MIKE SHEN | ON FILE |
| MIKEL GUERRA | ON FILE |
| Mikey Mims | ON FILE |
| MIKKIE XIONG | ON FILE |
| MILAD HATEM | ON FILE |
| MILAN AJDUKOVIĆ | ON FILE |
| MILAN ĆUŠIĆ | ON FILE |
| MILAN ORESKOVIC | ON FILE |
| MILAN PESIC | ON FILE |
| MILAN TETOUR | ON FILE |
| Milan Topic | ON FILE |
| MILAN VOLEK | ON FILE |
| MILAN ŽAGAR | ON FILE |
| MILES BLACK | ON FILE |
| MILES CLARK | ON FILE |
| MILJENKO PECEK | ON FILE |
| MILORAD PAUNOVIC | ON FILE |
| MILOS CVETKOVIC | ON FILE |
| MILOS RADULOVIC | ON FILE |
| MILOS STANIMIROVIC | ON FILE |
| MILTON AVARO | ON FILE |
| MING KEI CHAN | ON FILE |
| MIODRAG NESEVIC | ON FILE |
| MIQUEL JULIÀ CIFRE | ON FILE |
| MIR-DARIUS AGHAZADEH-TABRIZI | ON FILE |
| MIRNES DŽULIĆ | ON FILE |
| MIROSLAV CIKÁN | ON FILE |
| MIROSLAV ODVÁRKA | ON FILE |
| MIROSLAV OVSZÁK | ON FILE |
| MITCH POLSKY | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHELL JAMES | ON FILE |
| MJ LEASING LLC | ON FILE |
| Mladen Drozdek | ON FILE |
| MODESTAS ŠUMSKIS | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MODESTE AGBOTON | ON FILE |
| MOE AUNG | ON FILE |
| MOHAMMAD  DAMAVANDI | ON FILE |
| MOHAMMAD AZMER DAUD | ON FILE |
| MOHAMMED DIOP | ON FILE |
| MOHAMMED NOUR | ON FILE |
| MOHAMMED RASHID AZMI | ON FILE |
| MOHD AZWAN HAFIZAN ISMAIL | ON FILE |
| MOHD HAFIZ ABU SAMAH | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MONTAINE BLIN | ON FILE |
| MORALES INVESTMENT FUND  CORP | ON FILE |
| MSLS VENTURES | ON FILE |
| MUBARAK ALMANSOORI | ON FILE |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ON FILE |
| MUHAMMED SABITH | ON FILE |
| MUHANNED SALEH | ON FILE |
| MUJTABA AHMED | ON FILE |
| MUSTAFA CINARCI | ON FILE |
| MYCHAL WHITE | ON FILE |
| N'DOYE THIERY | ON FILE |
| NAGY NORBERT | ON FILE |
| NANCY AHUMIBE | ON FILE |
| NARAN PATEL | ON FILE |
| NARUEPORN JITSATTHA | ON FILE |
| NATALIA FALCÃO | ON FILE |
| NATANIEL DEPO | ON FILE |
| NATE MITCHELL | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN HORVATH | ON FILE |
| NATHAN LIVINGS | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NAVEEN GAYAM | ON FILE |
| NAZAR PRYTULA | ON FILE |
| NAZARETH QARBOZIAN | ON FILE |
| NDUBISI ONYIDO | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NDUBUISI MICHAEL UBOSIAGWU | ON FILE |
| NeÄ'medin GaÄ¡i | ON FILE |
| NEELABH BHARDWAJ | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL MORAES | ON FILE |
| NEIL PRETORIUS | ON FILE |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ON FILE |
| NELSON SECCHI | ON FILE |
| NEMANJA VIDNJEVIC | ON FILE |
| NENAD KOSTIC | ON FILE |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NEVILLE  LE ROUX | ON FILE |
| NHI NGUYEN | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOLAS CHERRY | ON FILE |
| NICHOLAS DUNCAN | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS MURDOCH | ON FILE |
| NICHOLAS MUTHINJA | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS UPCHURCH | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HOFFMAN | ON FILE |
| NICK KONECNY | ON FILE |
| NICK STAVISKI | ON FILE |
| NICK WIDENER | ON FILE |
| NICKITA SOLODKOV | ON FILE |
| NICOL VISSER | ON FILE |
| NICOLA SARTORI VOMIERO | ON FILE |
| NICOLAOS  TSOLIS | ON FILE |
| NICOLÁS CARRIZO | ON FILE |
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ON FILE |
| NICOLAS FIORINI | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS JEAN CAMILL MALLEREAU | ON FILE |
| NICOLAS MARTIN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| NICOLAS RAMÍREZ RUSSI | ON FILE |
| NICOLAS THOREL | ON FILE |
| NICOLE MURRAY | ON FILE |
| NIELS ERIKSEN | ON FILE |
| NIKE HER | ON FILE |
| NIKO SÄRKIKANGAS | ON FILE |
| NIKOLA LUKIC | ON FILE |
| NIKOLAY ZUNDUEV | ON FILE |
| NIKOO PARKER | ON FILE |
| NIKOS HATZIPANAGIOTIS | ON FILE |
| NIL SERRAIMA | ON FILE |
| NIR ATAR | ON FILE |
| NISARG SHAH | ON FILE |
| NISCHAY TV | ON FILE |
| NIYAZI EREM KESGIN | ON FILE |
| NJEKWA WALUKA | ON FILE |
| NOAH BANGS | ON FILE |
| NOE BECERRA | ON FILE |
| NOLYN DO NASCIMENTO | ON FILE |
| NORBERT VIDAK | ON FILE |
| NORBERT WEGRZYNOWSKI | ON FILE |
| NORDIN PUMBAYA | ON FILE |
| NOVA SOTELO | ON FILE |
| NOYA TONG | ON FILE |
| NUNO MOURO | ON FILE |
| NUNO SANTOS | ON FILE |
| NUR SHAHADAH ZAKARIA | ON FILE |
| NZEOFIA PRAISE | ON FILE |
| NZUBE UDEZUE | ON FILE |
| O NAM CHOW | ON FILE |
| OGNJEN POPOVIC | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLAV SUTTKUS | ON FILE |
| OLEG GAFAROV | ON FILE |
| OLEKSANDR RODIN | ON FILE |
| OLGA SCHULZ | ON FILE |
| OLIVER PRINGLE | ON FILE |
| OLIVER WONG | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| OLIVIER ANTHOINE | ON FILE |
| OLIVIER BEZOMBES | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER COLLET | ON FILE |
| OLIVIER RULL | ON FILE |
| OLIVIER SAINTELET | ON FILE |
| OLLI-PEKKA IMMONEN | ON FILE |
| OMAR ADAME MONROY | ON FILE |
| OMAR MONTERO | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR WAIS | ON FILE |
| ORINTHIAL FLOYD | ON FILE |
| ORRIE NEREIM | ON FILE |
| OSCAR DURKAN | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR MERCADO | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTO LAVAKI | ON FILE |
| otto warner | ON FILE |
| OURY EZERZER | ON FILE |
| OWANATE EREKEOSIMA | ON FILE |
| OWEN OTILLON | ON FILE |
| PABLO DOMATO | ON FILE |
| PABLO FIGUEROA | ON FILE |
| PABLO GALLEGO | ON FILE |
| PAIGE  WEBLEY | ON FILE |
| PAK MAN CHAN | ON FILE |
| PALKÓ TAMÁS | ON FILE |
| PAMELA LÓPEZ | ON FILE |
| PANOS FILIPPOPOULOS | ON FILE |
| PAOLO CHINO YAP | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARIS  NEWSOME | ON FILE |
| PASCAL PAQUIN | ON FILE |
| PASTEUR ALEX | ON FILE |
| PATHAI ANOTHAROM | ON FILE |
| PATRICIA UNDERWOOD | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK LE BARON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PATRICK LISETH EGELAND | ON FILE |
| PATRICK MCELVEEN | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK WHARAM | ON FILE |
| PATRYK ROZWADOWSKI | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BREWER | ON FILE |
| PAUL BUCHINGER | ON FILE |
| PAUL GAMBLE | ON FILE |
| PAUL KANG | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL LIND | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MELLYN | ON FILE |
| PAUL MIHALACHE | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAULA FERREIRA | ON FILE |
| PAULINE WEERTS | ON FILE |
| PAULO LOUREIRO | ON FILE |
| PAULO LOURENCO | ON FILE |
| PAVEL KNIZEK | ON FILE |
| PAVLIN MARINOV | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PAWEL KUKLIK | ON FILE |
| PAYMENT REWARDS CLUB COM  LLC | ON FILE |
| PEDRAM  TEYMOURI | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | ON FILE |
| PEI WOON LIM | ON FILE |
| PEIKEE TING | ON FILE |
| PEPLER SANDRI | ON FILE |
| PETER  ROBINSON | ON FILE |
| PETER B CURRY | ON FILE |
| PETER BENNETT | ON FILE |
| PETER CHOI | ON FILE |
| PETER CINCURA | ON FILE |
| PETER COSTELLO | ON FILE |
| PETER GALLEGHAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PETER GARDNER | ON FILE |
| PÉTER HALMAI | ON FILE |
| PETER KAMENSKÝ | ON FILE |
| PETER KY | ON FILE |
| PETER MCGAVIN | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER ROESSELET | ON FILE |
| PETER TSE | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR SVOBODA | ON FILE |
| PETRI TOURU | ON FILE |
| PETRUS DOL | ON FILE |
| PHIL FAIAZZA | ON FILE |
| PHIL GREGORY | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL MOORE | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP HEIREMAN | ON FILE |
| PHILIPPE PIERRON | ON FILE |
| PHILIPPE TIVOLI | ON FILE |
| PHILIPPE ZIMMER | ON FILE |
| PHILLIP WUCHERER | ON FILE |
| PHITKINEE RUENSAICHON | ON FILE |
| PHUONG NGO | ON FILE |
| PIERCE STEGMAN | ON FILE |
| PIERRE HACCART | ON FILE |
| PIERRE SALEN | ON FILE |
| PIERRE-YVES POITEVIN | ON FILE |
| PIERRICK VITIELLO | ON FILE |
| PIETER SJIRK JOUWSMA | ON FILE |
| PIETER SPEELMAN | ON FILE |
| PIETER-JAN  MEERSCHMAN | ON FILE |
| PING ZHENG | ON FILE |
| PIOTR DUDEK | ON FILE |
| PIOTR WLAZEŁ | ON FILE |
| PIUS FOHN | ON FILE |
| PO-CHUNG CHEN | ON FILE |
| PRANEET PASBOLA | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| PRATHAMESH PANDIT | ON FILE |
| PRATIKKUMAR PATEL | ON FILE |
| PROST IVAN | ON FILE |
| PUI KIN CHEUNG | ON FILE |
| PUI YAN WONG | ON FILE |
| PUTRAADJI TENGGARA | ON FILE |
| QUAN ZHENG | ON FILE |
| QUENTIN GIRAUD DU POYET | ON FILE |
| QUENTIN GRAIGNON | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUOC NHUT DO | ON FILE |
| QUWYLO FOWLER | ON FILE |
| R ZACHARY CASTO | ON FILE |
| RACHAEL GAVIN | ON FILE |
| RACHEL LAVAUD | ON FILE |
| RACHELLE LEMMENS | ON FILE |
| RADOSLAV DANAILOV PETROV | ON FILE |
| RAFAEL MAGNANI FREITAS SILVA | ON FILE |
| Rafal Krzakala | ON FILE |
| RAFAL SZYMANSKI | ON FILE |
| RAFAT KAMAL | ON FILE |
| RAHAT IQBAL | ON FILE |
| RAHUL JAWA | ON FILE |
| RALF CHRISTER JOHANSSON | ON FILE |
| RALPH VERMEIREN | ON FILE |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ON FILE |
| RAMZEY CHEHAB | ON FILE |
| RAN ZHAO | ON FILE |
| RANDELL ALDERSON | ON FILE |
| RANDY LAI | ON FILE |
| RANDY LILJEROS | ON FILE |
| RAPHAEL JOLLY | ON FILE |
| RAPHAEL RAMIRO CAPARROS | ON FILE |
| RATCHANEEKORN  MAHER | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL PALACIOS ELIZONDO | ON FILE |
| RAÚL VIERA | ON FILE |
| RAUNO KÜLV | ON FILE |
| RAY LEUNG | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND ANTOUN | ON FILE |
| RAYMOND BREWER | ON FILE |
| REBECCA  ALLRED | ON FILE |
| REBECCA BIRKHOLM HANSEN | ON FILE |
| REBECCA TORPIE | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD WALKER | ON FILE |
| REMCO REUMER | ON FILE |
| RÉMI SISOUVANT | ON FILE |
| RENAN DEFRAIGNE | ON FILE |
| RENÁTÓ IVÁNCSIK | ON FILE |
| RENÉ ALEJANDRO ORTÍZ | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| REYLIZA BAMBAO | ON FILE |
| RHANDEE SAN JUAN | ON FILE |
| RHOZALLINO RAMONES | ON FILE |
| RHYS WOODS | ON FILE |
| RICARDO BARROSO | ON FILE |
| RICARDO CHAVES | ON FILE |
| RICARDO MIGUEL SEIXAS GOMES | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO PARIS | ON FILE |
| RICH MIXSELL | ON FILE |
| RICHARD AMAN | ON FILE |
| RICHARD BERGERON | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD HADLOW | ON FILE |
| RICHARD HAI | ON FILE |
| RICHARD HORTON | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD PRUESS | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD SPRINGER | ON FILE |
| RICHARD STOLCPART | ON FILE |
| RICK ASHLEY DUARTE | ON FILE |
| RICK WESTERBEEK | ON FILE |
| RICKY MOUA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RIEKERT VAN WYK | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RILEY JAMESON MCGRATH | ON FILE |
| RITHNER PASCAL | ON FILE |
| RIVALHOST.COM  LLC | ON FILE |
| ROBERT  RYBISKI | ON FILE |
| ROBERT ASBERY | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRYON ELLISON | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT FETTY | ON FILE |
| ROBERT GWODZ | ON FILE |
| ROBERT HIGHT | ON FILE |
| ROBERT MARANO | ON FILE |
| ROBERT MASSA | ON FILE |
| ROBERT PATAS | ON FILE |
| ROBERT WALSH | ON FILE |
| ROBERT WALWORTH | ON FILE |
| ROBERT WOOLDRIDGE | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERTO BRUSQUETTI VARGAS | ON FILE |
| ROBERTO GIABBANI | ON FILE |
| ROBERTUS HAAZELAGER | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN ORLIĆ | ON FILE |
| ROBIN PÁNEK | ON FILE |
| ROBIN RAMP | ON FILE |
| ROCCO PELLERIN | ON FILE |
| RODOLFO PADILLA | ON FILE |
| ROGER SCHWEINGRUBER | ON FILE |
| ROHIT CHATURVEDI | ON FILE |
| ROLF BAUMANN | ON FILE |
| ROLF TARTLER | ON FILE |
| ROMAIN AYRAULT | ON FILE |
| ROMAIN BOILEAU | ON FILE |
| ROMAIN BRONCHAL | ON FILE |
| ROMAIN CHRISTAUFOUR | ON FILE |
| ROMAIN LEFEBVRE | ON FILE |
| ROMAN POLOCH | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN SMISHKEWYCH | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| Ronald Ferri | ON FILE |
| RONALD PESEK | ON FILE |
| RONNEL SUMALINOG | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSARIO URQUIZU | ON FILE |
| ROSENDO RODRÍGUEZ | ON FILE |
| ROSS  WOOLF | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS RIXON | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY HOOGENDORP | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY WEEDMARK | ON FILE |
| ROYSTON PINTO | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUI FENG | ON FILE |
| RUI PACHECO | ON FILE |
| RUI TENG | ON FILE |
| RYAN ADAJAR | ON FILE |
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BERKELEY | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BURRELL | ON FILE |
| RYAN HOULIHAN | ON FILE |
| RYAN HUNTER | ON FILE |
| RYAN LAIRD | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LOIACONO | ON FILE |
| RYAN NEIL | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| RYAN PENNELLA | ON FILE |
| RYAN S SIMONS | ON FILE |
| RYAN SALT | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STEYN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WISE | ON FILE |
| SABRINA D'ELISEO | ON FILE |
| SADRACH PIERRE | ON FILE |
| SAGAN DE CASTRO | ON FILE |
| SAHMON CHINICHIAN | ON FILE |
| SAI GONGIDI | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SALE LIZARD  LLC | ON FILE |
| SALVATORE FALLEA | ON FILE |
| SAM KERSEY | ON FILE |
| SAM VERHAERT | ON FILE |
| SAMEER AHMED | ON FILE |
| SAMI NAAKKA | ON FILE |
| SAMUEL BALZAN | ON FILE |
| SAMUEL BERNIER | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL DUPONT | ON FILE |
| SAMUEL FUMANTI | ON FILE |
| Samuel Gorgas | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL KODY JAMES AMOS | ON FILE |
| SAMUEL P BICKHART | ON FILE |
| SAMUEL SEKANDAGU | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP GREWAL | ON FILE |
| SÁNDOR KONDOR | ON FILE |
| SANDRO CARDOSO | ON FILE |
| SANTIAGO BELLOCQ | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO SANTOCONO | ON FILE |
| SARIST PANICHEWA | ON FILE |
| SARKIS MAKASDJIAN | ON FILE |
| SAROOSH RAZI | ON FILE |
| SASA PECI | ON FILE |
| SASA POPOVIC | ON FILE |
| SAŠA SUDŽUM | ON FILE |
| SASCHA HOLLM | ON FILE |
| SAUL ROSALES | ON FILE |
| SAWALUDIN GAMA | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCOTT  KLEIN | ON FILE |
| SCOTT BRADBURY | ON FILE |
| SCOTT DOMINEY | ON FILE |
| SCOTT IAN BEAUDOIN | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT REINA | ON FILE |
| SCOTT SAYERS | ON FILE |
| SCOTT SCHULTZ | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT VAN DER TOORN | ON FILE |
| Scott Voigt | ON FILE |
| SCOTTY LEE | ON FILE |
| SEAN BIZJACK | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN LESTER | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN OLSSON | ON FILE |
| SEBASTIAN RAITH | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIANO TRUNFIO | ON FILE |
| Sebastien Boisvert | ON FILE |
| SÉBASTIEN BONNEFOND | ON FILE |
| SÉBASTIEN BOULAY | ON FILE |
| SEBASTIEN SHINGLER | ON FILE |
| SEBOUH KALOUSSIAN | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEONG-WOO CHOI | ON FILE |
| SEÕRAS MARTIN-SMITH | ON FILE |
| SERGIO CASTRO | ON FILE |
| SERGIO MOYA | ON FILE |
| SERGIO SOTELO | ON FILE |
| SERVAIS BONAZEBI | ON FILE |
| SETH  ROSSMAN | ON FILE |
| SEUNG LEE | ON FILE |
| SEVASTI-CHRISTI ANTONIOU | ON FILE |
| SEYEDREZA NABAVI | ON FILE |
| SHAHDAN CALCUTTAWALLA | ON FILE |
| SHAIK RAFATH JAHAN | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAN GAO | ON FILE |
| SHANA MINTER | ON FILE |
| SHANAN CALLOM | ON FILE |
| SHANE MORELAND | ON FILE |
| SHANE SNYDER | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHAO BO PEI | ON FILE |
| SHAQUIELLE VERSAILLES-BEDARD | ON FILE |
| SHAUN DODSON | ON FILE |
| SHAUN PAYNE | ON FILE |
| SHAUN RADFORD | ON FILE |
| SHAWN CHAVERS | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN UPHOLD | ON FILE |
| SHAYNE SLOAN | ON FILE |
| SHEIKH FAROOQ REHMAN | ON FILE |
| SHELLA MAE ARANTE | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHIN SAKUMA | ON FILE |
| SHIVAGANGA KULKARNI | ON FILE |
| SHON SIEMONEK | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUI CHIANG SIN | ON FILE |
| SIC EN TANG | ON FILE |
| SIEGFRIED  POSA | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| SILVER PAE | ON FILE |
| SIMEON SIMEONOV | ON FILE |
| SIMON HUGH RYDER LUCIUS | ON FILE |
| SIMON JAKOBSEN | ON FILE |
| SIMON KRONMOSE | ON FILE |
| SIMON SMITH | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONLUCA DETTORI | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | ON FILE |
| SION BROWN | ON FILE |
| SIRIRASH LEKHALAWAN | ON FILE |
| SIU WA WONG | ON FILE |
| SIVA MURTHI | ON FILE |
| SJORS LENSSEN | ON FILE |
| SKUBENYCH VASYL | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ON FILE |
| SM  OPERATIONS | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SON KIM | ON FILE |
| SONNE DE RIDDER | ON FILE |
| SOO MIN YAP | ON FILE |
| SOPHIE SCHEEPERS | ON FILE |
| SÖREN VON MALMBORG | ON FILE |
| SOUFIANE BENAISSA | ON FILE |
| SOVEREN GROUP SUPER PTY  LTD | ON FILE |
| SRI VENUTHURUMILLI | ON FILE |
| SRINACHIAL MATHIALAGAN | ON FILE |
| STANISLAV  VINOKUROV | ON FILE |
| STANKO KROBOT | ON FILE |
| STEFAN FRANZ | ON FILE |
| STEFAN GERRARD | ON FILE |
| STEFAN LALOV | ON FILE |
| STEFAN MILIC | ON FILE |
| STEFAN PANDZIC | ON FILE |
| STEFAN SEYMUS | ON FILE |
| STEFAN VACEAN | ON FILE |
| STEFANO COLOMBO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFANO MENEGON | ON FILE |
| STEPHANE BEAUMET | ON FILE |
| STEPHANE MACHADO DE FREITAS | ON FILE |
| STEPHANE THIROUX | ON FILE |
| STÉPHANIE  BOURDONNEAU | ON FILE |
| STEPHANIE ROZE SACDALAN | ON FILE |
| STEPHEN  BENNETT | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN DEL HESKETH | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DEVLIN | ON FILE |
| STEPHEN HYATT | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN LOCKHART | ON FILE |
| STEPHEN MORGAN | ON FILE |
| STEPHEN SOUSA | ON FILE |
| STEPHEN WOODY | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE MORCILLO | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE WILLIAMS | ON FILE |
| STEVE ZUNIGA | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BOLDT | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN GOENAWAN | ON FILE |
| STEVEN IVAN YU | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN RODRIGUE | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVEN VISONE | ON FILE |
| STEVENS SERNA | ON FILE |
| STEWART HALSALL | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART GAGE | ON FILE |
| SUAY WEI FOO | ON FILE |



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SULEYMAN ASLAN | ON FILE |
| SULTAN ALNEHAYAN | ON FILE |
| SUMI CHONG | ON FILE |
| SUNE THOMSEN | ON FILE |
| SUNSARIAY COX | ON FILE |
| SUNY BOI NGUYEN | ON FILE |
| SURYABHAN MOURYA | ON FILE |
| SUSET SUAREZ | ON FILE |
| SUSHRUTHAN BP | ON FILE |
| SVEN VAN DORST | ON FILE |
| SVILEN SPASOV | ON FILE |
| SVJETLAN PLAŠČAK | ON FILE |
| SYED AHMED | ON FILE |
| SYLVAIN MASSY | ON FILE |
| SYLVIE BILLOUD | ON FILE |
| SZABOLCS HARMAT | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TADEUŠAS  VAITKEVIČIUS | ON FILE |
| TADEUSZ JĘDRZEJCZYK | ON FILE |
| TADHG O'SULLIVAN | ON FILE |
| Tae Dempsey | ON FILE |
| TAIWO AKINLAGUN | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TALON PETERSEN | ON FILE |
| TALV BANSAL | ON FILE |
| TAM TRAN | ON FILE |
| TAMÁS PERECZ | ON FILE |
| TAMAS SZEITZ | ON FILE |
| TAMMY MARSHALL | ON FILE |
| TAMON  OSHIMO | ON FILE |
| TAN JUNG AN AN | ON FILE |
| TANGUY CROLLEN | ON FILE |
| TANNER KERR | ON FILE |
| TAN-NHU PHUNG | ON FILE |
| TAO CHEN CHUANG | ON FILE |
| TARAS KOSTIV | ON FILE |
| Tarek Tadros | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARIQ  ABDULLA HASSAN ABDULLA | ON FILE |
| TARQUINI GABRIELE | ON FILE |
| TAYLOR HARRY | ON FILE |
| TAYLOR HORN | ON FILE |
| TEAVA MAGYARI | ON FILE |
| TED NOWAK | ON FILE |
| TEMIDEMI MOJU | ON FILE |
| TENNILLE MARY HARVEY | ON FILE |
| TERENCE  CHUAH | ON FILE |
| TERENCE KWOK | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE GUILLARD | ON FILE |
| TERRY ROBINSON | ON FILE |
| TESFAY EYASSU | ON FILE |
| THANH DUONG | ON FILE |
| THANOS MITOUSOUDIS | ON FILE |
| THÉOPHILE TOULEMONDE | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THIBAULT DE KEE | ON FILE |
| THIERRY  VISIEDO | ON FILE |
| THO TRUONG | ON FILE |
| THOMAS BERTOMEU | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS GLEESON | ON FILE |
| THOMAS GRADOWSKI | ON FILE |
| THOMAS HOPKINSON | ON FILE |
| THOMAS KANSCHAT | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS REYNAUD | ON FILE |
| THOMAS THASITES | ON FILE |
| Thomas Verhaeghe | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WILKINS | ON FILE |
| THORBJØRN HESSELKJÆR | ON FILE |
| THUY LINH DUONG | ON FILE |
| THUYHA NGUYEN | ON FILE |
| TIANYU MA | ON FILE |
| TIBOR FARKAS | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| TIBOR MATKO | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIM KIRK | ON FILE |
| Tim Koning | ON FILE |
| TIM SIEBENTHAL | ON FILE |
| TIMMY LEHNERT | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY MACKSEY | ON FILE |
| TIMOTHY SHEPPARD | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TINGRUI ZHANG | ON FILE |
| TIPHAINE  MENTION | ON FILE |
| TJ COOSEN | ON FILE |
| TOBA GHEORGHE IRINEL | ON FILE |
| TOBIAS MĂEVEER | ON FILE |
| TODD DRUCKREY | ON FILE |
| TODD LEDDON | ON FILE |
| TODD MCGEORGE | ON FILE |
| TOL WARE | ON FILE |
| TOLBY LAM | ON FILE |
| TOM DE KIEWIT | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM VINK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMIWA ORUNNIPIN | ON FILE |
| TONG LI | ON FILE |
| TONI HUOTARI | ON FILE |
| TONY DANDRIA | ON FILE |
| TONY KELLETT | ON FILE |
| TONY MARCIANO | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY PHILIP | ON FILE |
| TONYA  ZABAWA | ON FILE |
| TORE MACHERHAMMER | ON FILE |
| TRACY GUM | ON FILE |
| TRAVIS BONNEAU | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS GROSSEN | ON FILE |
| TRAVIS ZANE | ON FILE |
| TREVOR DUANE | ON FILE |
| TRISTAN CORNÉE | ON FILE |
| Tristan Thunberg | ON FILE |
| TROY HARRIS | ON FILE |
| TROY MEAKER | ON FILE |
| TROY THORELL | ON FILE |
| TSE KIT YI | ON FILE |
| TSUNG YU YU | ON FILE |
| TSZ FUNG HO | ON FILE |
| TSZ KIT LO | ON FILE |
| TSZ TO WONG | ON FILE |
| TÙNG PHAM | ON FILE |
| TUSHANT CHARI S | ON FILE |
| TWAN BEIJENS | ON FILE |
| TY GARMON | ON FILE |
| TYLER  ROMERO | ON FILE |
| TYLER BIBEAULT | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER GRANTHAM | ON FILE |
| TYLER LOEWEN | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER TERRY | ON FILE |
| TYMOTEUSZ REMBELSKI | ON FILE |
| UBALDO  MURO | ON FILE |
| UBEID HUSSEIN | ON FILE |
| UDAYANGA DE SILVA | ON FILE |
| UE NAM KWOK | ON FILE |
| ULISES CALDERA | ON FILE |
| ÜMIT ÖZTOPRAK | ON FILE |
| UROŠ GOSPAVIĆ | ON FILE |
| VACLAV KRBA | ON FILE |
| VALARIE VERSAILLES-BEDARD | ON FILE |
| VALEN TOMIC | ON FILE |
| VALENTIN CHASTAN | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN PIETRO A NICOSIA | ON FILE |
| VALENTINA CRIVELLENTE | ON FILE |
| VALENTINUS DAVID ARIEF KOO | ON FILE |
| VALERIO GROSSO | ON FILE |
| VALERY CLEVES VEGA | ON FILE |
| VALWIN | ON FILE |
| VANESSA DEGRE | ON FILE |
| VASILEIOS XYPOLYTOS | ON FILE |
| VASILIOS KOLYVAS | ON FILE |
| VEDANT  THAPA | ON FILE |
| VERNAELDE FREDERIC | ON FILE |
| VERTJESUIS SAULCALLBETER | ON FILE |
| VESELIN KULISHEV | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VÍCTOR MAKRINOV | ON FILE |
| VICTOR NJO | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTORIANO RUIZ | ON FILE |
| VIDOJE KOJOVIC | ON FILE |
| VIJO JOSEPH | ON FILE |
| VIKAS VILASRAO MAHAJAN | ON FILE |
| VIKTOR KRAIJO | ON FILE |
| VINCE SCHIRA | ON FILE |
| VINCENT BRIANCON | ON FILE |
| VINCENT MACHET | ON FILE |
| VINCENT MEHRAZ | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | ON FILE |
| VINCENT PUGLIA | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT VANTARD | ON FILE |
| VINCENT VAZZOLA | ON FILE |
| VISHNU CHEEKATI | ON FILE |
| VISHWA KODIKARA | ON FILE |
| VJEKOSLAV  VISTICA | ON FILE |
| VLAD OANCEA | ON FILE |
| VLADIMÍR DOLEŽAL | ON FILE |
| VLADIMIR IVANISHEVICH | ON FILE |
| VLADIMIR MICI | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADISLAV ADZIC | ON FILE |
| VOJTECH VEGH | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VUSANI JIMMY | ON FILE |
| WAI  TO | ON FILE |
| WAI KEUNG LEE | ON FILE |
| WAI TONG SIU | ON FILE |
| WALDRON TOWFIQ LEE | ON FILE |
| WALEED AHMED | ON FILE |
| WALTER MC MAHON | ON FILE |
| WALTER RICCI | ON FILE |
| WARD BENN | ON FILE |
| WASHINGTON LUIZ  GADELHA PINHO | ON FILE |
| WAYNE DANIEL BOSHIER | ON FILE |
| WERONIKA ŻALIŃSKA | ON FILE |
| WES BROWN | ON FILE |
| WESTON VAUGHN | ON FILE |
| WILFRED TAGOE | ON FILE |
| WILFRIED JEAN ERIC BANDEL | ON FILE |
| WILL HOLLIDAY | ON FILE |
| WILLIAM  MADDEN | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM DOUVILLE | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM HO | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM LAFRANCE | ON FILE |
| WILLIAM MAURY | ON FILE |
| William Mcdonald | ON FILE |
| WILLIAM MEDINA | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM WALDREP | ON FILE |
| WILLIAM WONG | ON FILE |
| WILMER R HERNANDEZ | ON FILE |
| WILSON CHANG CHIN WENG | ON FILE |
| WILSON DUPLESSIS | ON FILE |
| WILSON RIVERA | ON FILE |
| WINDELL  JONAS | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| WING FU YUEN | ON FILE |
| WING KEI TANG | ON FILE |
| WINTON  HENRY | ON FILE |
| WOJCIECH GOLEBICKI | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOUTER  KAMPERMAN | ON FILE |
| WYNN ANG | ON FILE |
| XAVIER HOLLINGSWORTH | ON FILE |
| XIA HUEI  WONG | ON FILE |
| XIAOJIE ZHU | ON FILE |
| XIN ZHAO | ON FILE |
| XINHUA WENG | ON FILE |
| XINYU ZHENG | ON FILE |
| XIONG THAO | ON FILE |
| XU MINGHENG | ON FILE |
| YAN YU LAU | ON FILE |
| YANIV TAL | ON FILE |
| YASIN TIAN | ON FILE |
| YASMIN  SAYYED | ON FILE |
| YASSIN  MOULOUD | ON FILE |
| YASSIN BAATOUT | ON FILE |
| YEN WAN | ON FILE |
| YEW T LOH | ON FILE |
| YIMAMUAISHAN HASAN NUERMAIMAITI | ON FILE |
| YIXIU HO | ON FILE |
| YOANN FORAY | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOSHITATSU MACHII | ON FILE |
| YOUNES BOUTAIB | ON FILE |
| YOUNGJIN JO | ON FILE |
| YOURI LEE | ON FILE |
| YOURI VAN DRIEL | ON FILE |
| YU HSIANG HUANG | ON FILE |
| YU ONG | ON FILE |
| YUEMEI WEN | ON FILE |
| YUNG HUA | ON FILE |
| YUNG YU  CHIU | ON FILE |
| YURY BARSUKOU | ON FILE |
| ZACH BLUM | ON FILE |



**Exhibit C**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACH HUTZ | ON FILE |
| ZACH NORRIS | ON FILE |
| ZACH REID | ON FILE |
| ZACHARIAH METCALFE | ON FILE |
| ZACHARY CONN | ON FILE |
| ZACHARY CROFT | ON FILE |
| ZACHARY DULLEA | ON FILE |
| ZACHARY WISCHLER | ON FILE |
| ZACHERY GASMI | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | ON FILE |
| ZAIN UL ABIDEEN AMIN | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZDENEK STEPKA | ON FILE |
| ZECHARIAH RUFFER | ON FILE |
| ZELJKO KODIC | ON FILE |
| ZEMIN CHEN | ON FILE |
| ZENNIR MEHDI | ON FILE |
| ZHI HAO LIM | ON FILE |
| ZICHONG HEW | ON FILE |
| ZIHAO LEE | ON FILE |
| ZOLTÁN HAVASI | ON FILE |
| ZOLTÁN MOLNÁR | ON FILE |
| ZORAN CUCUZ | ON FILE |
| ZORAN LONCAREVIC | ON FILE |
| ZORANA MARINKOVIC | ON FILE |
| ZUBAIR AHAMED | ON FILE |
| ZUZANA HABOVÁ | ON FILE |
| ZYGMUNT MAŁYSKO | ON FILE |
| Диляна Димова | ON FILE |
| Иван Павловић | ON FILE |
| Любовь Розгон | ON FILE |
| Нестор Думанський | ON FILE |
| САША JOBAHOBИЋ | ON FILE |
| Христо Христов | ON FILE |
| ปาณิสรา รื้นสายชล | ON FILE |