**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF FOURTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022</u>

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Fourth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From November 1, 2022 Through November 30, 2022* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York and served it on the Monthly Fee Statement Recipients. *See* Docket No. 1745 ¶ 3.a.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) conform to title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, and the *First Amended Order (I) Establishing Procedures for Interim*

---

[1] The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

*Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 1745] (the "**Interim Compensation Procedures**");[2] (b) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the service of this Monthly Statement**, by (i) M3 Advisory Partners, LP and (ii) the Monthly Fee Statement Recipients; and (c) set forth the nature of the objection and the amount of fees or expenses at issue. *See* Docket No. 1745 ¶ 3.d.

      **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

      **PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

      **PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Monthly Statement and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  February 3, 2022          Respectfully submitted,
       New York, New York

                             M3 Partners, LP
                             */s/ Mohsin Y. Meghji*
                             Name: Mohsin Y. Meghji
                             Title: Managing Partner of M3 Partners

---

[2]   Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Interim Compensation Procedures.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## FOURTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | November 1, 2022 – November 30, 2022 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,014,934.00 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $811,947.20 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $202,986.80 |
| Amount of Reimbursement of Expenses Sought as Actual and Necessary[2]: | $3,600.15 |

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2]    Includes some expenses incurred in earlier periods.

| | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,018,534.15 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $815,547.35 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[3] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $815,547.35, consisting of 80% of the $1,014,934.00 in fees earned during the monthly period and 100% of the $3,600.15 in expenses incurred during the case.

**Professional Services Rendered and Expense Disbursements Incurred**

1.      **Exhibit A** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $760.82.[4]

2.      **Exhibit B** sets forth a project summary that includes the aggregate hours and fees

---

[3]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[4]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.      **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

**6.**      **Exhibit F** sets forth a summary of prior monthly reports submitted.

**Reservation of Rights**

7.      Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period. M3 reserves the right to seek payment of such fees and expenses not included herein.

**Notice**

8.      M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   February 3, 2022          Respectfully submitted,
         New York, New York

                                  M3 Partners, LP

                                  _/s/ Mohsin Y. Meghji_____
                                  Name: Mohsin Y. Meghji
                                  Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 64.4 | $82,754.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 173.7 | $191,070.00 |
| Ehrler, Ken | Director | $895 | 126.8 | $113,486.00 |
| Herman, Seth | Director | $895 | 111.9 | $100,150.50 |
| Foster, William | Vice President | $710 | 232.9 | $165,359.00 |
| Biggs, Truman | Vice President | $710 | 170.6 | $121,126.00 |
| Magliano, John | Senior Associate | $605 | 230.3 | $139,331.50 |
| Flanagan, Tomas | Associate | $520 | 63.1 | $32,812.00 |
| Lytle, Brennan | Associate | $520 | 22.1 | $11,492.00 |
| Gallic, Sebastian | Analyst | $415 | 138.2 | $57,353.00 |
| **Total** | | | **1,334.0** | **$1,014,934.00** |
| | | | | |
| *Average Billing Rate* | | | | *$760.82* |

1

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 171.6 | $136,031.00 |
| Case Administration | 127.8 | $107,325.00 |
| Cash Budget and Financing | 55.4 | $44,225.00 |
| Claims/Liabilities Subject to Compromise | 201.9 | $136,063.00 |
| Court Attendance/Participation | 11.7 | $13,311.50 |
| Financial & Operational Matters | 461.9 | $331,691.50 |
| General Correspondence with Debtor & Debtors' Professionals | 37.8 | $38,390.50 |
| General Correspondence with Other Professionals | 5.9 | $6,221.50 |
| General Correspondence with UCC & UCC Counsel | 93.1 | $87,128.00 |
| Miscellaneous Motions | 28.4 | $24,679.50 |
| Potential Avoidance Actions/Litigation Matters | 30.0 | $27,411.50 |
| SOFAs & SOALs | 108.5 | $62,456.00 |
| **Total** | **1,334.0** | **$1,014,934.00** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 11.3 | $14,520.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 20.2 | $22,220.00 |
| Ehrler, Ken | Director | $895 | 30.3 | $27,118.50 |
| Herman, Seth | Director | $895 | 14.2 | $12,709.00 |
| Foster, William | Vice President | $710 | 37.0 | $26,270.00 |
| Biggs, Truman | Vice President | $710 | 2.0 | $1,420.00 |
| Magliano, John | Senior Associate | $605 | 43.6 | $26,378.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | 13.0 | $5,395.00 |
| **Total** | | | **171.6** | **$136,031.00** |

| | | |
|---|---|---|
| *Average Billing Rate* | | *$792.72* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 15.3 | $19,660.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 21.5 | $23,650.00 |
| Ehrler, Ken | Director | $895 | 19.3 | $17,273.50 |
| Herman, Seth | Director | $895 | 10.3 | $9,218.50 |
| Foster, William | Vice President | $710 | 12.1 | $8,591.00 |
| Biggs, Truman | Vice President | $710 | 17.7 | $12,567.00 |
| Magliano, John | Senior Associate | $605 | 16.5 | $9,982.50 |
| Flanagan, Tomas | Associate | $520 | 0.4 | $208.00 |
| Lytle, Brennan | Associate | $520 | 0.7 | $364.00 |
| Gallic, Sebastian | Analyst | $415 | 14.0 | $5,810.00 |
| **Total** | | | **127.8** | **$107,325.00** |

*Average Billing Rate* $839.79

4

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 0.4 | $514.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 1.4 | $1,540.00 |
| Ehrler, Ken | Director | $895 | 3.2 | $2,864.00 |
| Herman, Seth | Director | $895 | 20.0 | $17,900.00 |
| Foster, William | Vice President | $710 | 2.9 | $2,059.00 |
| Biggs, Truman | Vice President | $710 | 107.1 | $76,041.00 |
| Magliano, John | Senior Associate | $605 | 4.2 | $2,541.00 |
| Flanagan, Tomas | Associate | $520 | 62.7 | $32,604.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **201.9** | **$136,063.00** |

*Average Billing Rate* — *$673.91*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Cash Budget and Financing*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 2.5 | $3,212.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 5.5 | $6,050.00 |
| Ehrler, Ken | Director | $895 | 7.9 | $7,070.50 |
| Herman, Seth | Director | $895 | 7.8 | $6,981.00 |
| Foster, William | Vice President | $710 | 16.5 | $11,715.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 15.2 | $9,196.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **55.4** | **$44,225.00** |

*Average Billing Rate* $798.29

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit C - Summary of Time Detail by Task Category by Professional**

*Court Attendance/Participation*
On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 5.6 | $7,196.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 3.2 | $3,520.00 |
| Ehrler, Ken | Director | $895 | 2.9 | $2,595.50 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **11.7** | **$13,311.50** |

*Average Billing Rate*    *$1,137.74*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 3.0 | $3,855.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 73.2 | $80,520.00 |
| Ehrler, Ken | Director | $895 | 12.7 | $11,366.50 |
| Herman, Seth | Director | $895 | 38.6 | $34,547.00 |
| Foster, William | Vice President | $710 | 116.6 | $82,786.00 |
| Biggs, Truman | Vice President | $710 | 27.6 | $19,596.00 |
| Magliano, John | Senior Associate | $605 | 93.9 | $56,809.50 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | 21.4 | $11,128.00 |
| Gallic, Sebastian | Analyst | $415 | 74.9 | $31,083.50 |
| **Total** | | | **461.9** | **$331,691.50** |

*Average Billing Rate*                                                                 *$718.10*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Debtor & Debtors' Professionals***
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 8.6 | $11,051.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 13.1 | $14,410.00 |
| Ehrler, Ken | Director | $895 | 4.8 | $4,296.00 |
| Herman, Seth | Director | $895 | 3.3 | $2,953.50 |
| Foster, William | Vice President | $710 | 5.8 | $4,118.00 |
| Biggs, Truman | Vice President | $710 | 2.2 | $1,562.00 |
| Magliano, John | Senior Associate | $605 | - | $0.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **37.8** | **$38,390.50** |

*Average Billing Rate* | | | | $1,015.62

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals and stakeholders throughout
the restructuring process, including brieifing on case progress, communicating the Committee's objectives,
and evaluating potential value-maximizing options for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 3.9 | $5,011.50 |
| Schiffrin, Javier | Managing Director | $1,100 | - | $0.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | - | $0.00 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 2.0 | $1,210.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **5.9** | **$6,221.50** |

*Average Billing Rate* | | | | *$1,054.49*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 9.3 | $11,950.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 25.2 | $27,720.00 |
| Ehrler, Ken | Director | $895 | 22.3 | $19,958.50 |
| Herman, Seth | Director | $895 | 9.5 | $8,502.50 |
| Foster, William | Vice President | $710 | 16.5 | $11,715.00 |
| Biggs, Truman | Vice President | $710 | 10.0 | $7,100.00 |
| Magliano, John | Senior Associate | $605 | 0.3 | $181.50 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **93.1** | **$87,128.00** |

*Average Billing Rate*                                                                                    *$935.85*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Miscellaneous Motions*
On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 1.2 | $1,542.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 1.8 | $1,980.00 |
| Ehrler, Ken | Director | $895 | 13.8 | $12,351.00 |
| Herman, Seth | Director | $895 | 4.9 | $4,385.50 |
| Foster, William | Vice President | $710 | - | $0.00 |
| Biggs, Truman | Vice President | $710 | 3.5 | $2,485.00 |
| Magliano, John | Senior Associate | $605 | 3.2 | $1,936.00 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **28.4** | **$24,679.50** |

*Average Billing Rate* $869.00

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 3.3 | $4,240.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 5.2 | $5,720.00 |
| Ehrler, Ken | Director | $895 | 9.6 | $8,592.00 |
| Herman, Seth | Director | $895 | 2.5 | $2,237.50 |
| Foster, William | Vice President | $710 | 8.4 | $5,964.00 |
| Biggs, Truman | Vice President | $710 | 0.5 | $355.00 |
| Magliano, John | Senior Associate | $605 | 0.5 | $302.50 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | - | $0.00 |
| **Total** | | | **30.0** | **$27,411.50** |

*Average Billing Rate*      *$913.72*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

<u>**Exhibit C - SOFAs and SOALs**</u>

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performin detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | - | $0.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 3.4 | $3,740.00 |
| Ehrler, Ken | Director | $895 | - | $0.00 |
| Herman, Seth | Director | $895 | 0.8 | $716.00 |
| Foster, William | Vice President | $710 | 17.1 | $12,141.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 50.9 | $30,794.50 |
| Flanagan, Tomas | Associate | $520 | - | $0.00 |
| Lytle, Brennan | Associate | $520 | - | $0.00 |
| Gallic, Sebastian | Analyst | $415 | 36.3 | $15,064.50 |
| **Total** | | | **108.5** | **$62,456.00** |

*Average Billing Rate* | | | | *$575.63*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit D - Summary of Expenses by Category**

| Description | Total |
|---|---|
| Air Travel | $995.59 |
| Business Meals | $491.37 |
| Conference calls | $198.11 |
| Hotels | $303.60 |
| Internet | $44.85 |
| Taxi/Car Service | $1,566.63 |
| **Total (a)** | **$3,600.15** |

**Note:**

(a)  Total amounts are based on M3's expense reporting
     system as of the date of this Monthly Report and may
     not be reflective of all expenses incurred during the
     Reporting Period.  As such, future monthly reports may
     include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 8/4/2022 | $195.76 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 8/24/2022 | $203.23 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 9/2/2022 | $20.00 | Business Meals | Kenneth Ehrler | Business Meals: Local Working Dinner |
| 9/22/2022 | $20.00 | Business Meals | Kenneth Ehrler | Business Meals: Local Working Dinner |
| 9/22/2022 | $234.96 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 9/29/2022 | $249.28 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 10/3/2022 | $995.59 | Air Travel | Kenneth Ehrler | Airfare to/from Midland TX for diligence trip to mining facilities |
| 10/3/2022 | $20.00 | Business Meals | Kenneth Ehrler | Business meal: Dinner at airport en route to Midland |
| 10/3/2022 | $15.00 | Internet | Kenneth Ehrler | WiFi while working on flight |
| 10/3/2022 | $74.55 | Taxi/Car Service | Kenneth Ehrler | Taxi from home to airport for diligence trip to TX mining facilities |
| 10/4/2022 | $13.11 | Business Meals | Kenneth Ehrler | Business Meals: Breakfast while on diligence trip to Midland |
| 10/4/2022 | $42.14 | Taxi/Car Service | Kenneth Ehrler | Taxi ride from Midland airport to hotel |
| 10/5/2022 | $303.60 | Hotels | Kenneth Ehrler | Lodging: Hotel in Midland, TX |
| 10/5/2022 | $161.77 | Taxi/Car Service | Kenneth Ehrler | Car from airport to home |
| 10/5/2022 | $29.74 | Taxi/Car Service | Kenneth Ehrler | Car to Midland airport |
| 10/25/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 10/25/2022 | $20.00 | Business Meals | Kenneth Ehrler, Hugh Kim | Business Meal: Local Working Breakfast |
| 10/27/2022 | $16.57 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 10/28/2022 | $9.95 | Internet | William Foster | WiFi while working on flight |
| 10/28/2022 | $9.95 | Internet | William Foster | WiFi while working on flight |
| 10/30/2022 | $9.95 | Internet | William Foster | WiFi while working on flight |
| 10/31/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/1/2022 | $16.63 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/1/2022 | $214.52 | Taxi/Car Service | Kenneth Ehrler | Late night car home from office |
| 11/2/2022 | $17.40 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 11/2/2022 | $11.94 | Taxi/Car Service | John Magliano | Late night car home from office |
| 11/3/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/3/2022 | $45.97 | Taxi/Car Service | William Foster | Late night car home from office |
| 11/5/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/6/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/7/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/10/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/11/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/15/2022 | $16.65 | Business Meals | Seth Herman | Business Meals: Local Working Dinner |
| 11/15/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/15/2022 | $44.78 | Taxi/Car Service | John Magliano | Late night car home from office |
| 11/16/2022 | $11.01 | Business Meals | Seth Herman | Business Meals: Local Working Dinner |
| 11/16/2022 | $16.55 | Taxi/Car Service | Seth Herman | Late night car home from office |
| 11/17/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/20/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/22/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/22/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/28/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/29/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/29/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 11/29/2022 | $41.44 | Taxi/Car Service | William Foster | Late night car home from office |
| 11/30/2022 | $198.11 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$3,600.15** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/1/2022 | Magliano, John | Business Plan | Update MiningCo due diligence presentation based on additional research | 2.1 |
| 11/1/2022 | Magliano, John | Business Plan | Update assumptions in MiningCo liquidity analysis based on feedback from senior team members | 2.9 |
| 11/1/2022 | Ehrler, Ken | Business Plan | Review and revise presentation on NewCo business plan for UCC committee meeting | 0.8 |
| 11/1/2022 | Ehrler, Ken | Business Plan | Correspond with W Foster (M3) re: post-hearing twitter spaces presentation | 0.3 |
| 11/1/2022 | Meghji, Mohsin | Business Plan | Review and give comments to  presentation  NewCo business plan | 0.4 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Review business plan summary with K. Ehrler (M3) | 0.1 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Revise business plan summary per K. Ehrler's (M3) comments on NewCo structure and Financial projections | 2.1 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Review K. Ehrler's (M3) edits on the business plan summary | 0.2 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Revise and finalize the business plan summary per J. Schifrin's (M3) and K. Ehrler's (M3) comments | 1.2 |
| 11/1/2022 | Gallic, Sebastian | Business Plan | Finalize insider loan summary per comments and information from T. Biggs (M3) | 0.7 |
| 11/1/2022 | Foster, William | Business Plan | meet with k. Ehrler and J. Magliano (M3)  to go through bottoms up miningco financial model | 1.3 |
| 11/1/2022 | Foster, William | Business Plan | review and provide comments on miningco bottoms up model | 0.6 |
| 11/1/2022 | Schiffrin, Javier | Case Administration | Reviewed September 2022 fee statements | 1.8 |
| 11/1/2022 | Magliano, John | Case Administration | Assist in September 2022 fee application preparation | 1.7 |
| 11/1/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/1/2022 | Herman, Seth | Case Administration | Review and revise fee application | 1.0 |
| 11/1/2022 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementus) regarding key case items, upcoming deadlines, and ongoing workstreams | 0.2 |
| 11/1/2022 | Biggs, Truman | Case Administration | Prepare and review time entries for the upcoming submission of the September fee application | 2.2 |
| 11/1/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and variance slides for UCC presentation | 0.3 |
| 11/1/2022 | Ehrler, Ken | Cash Budget and Financing | Review mining budget and cash forecast re: pro forma alternate hosting costs, deployment plans | 1.1 |
| 11/1/2022 | Ehrler, Ken | Cash Budget and Financing | Review mining cash budget and analysis with W Foster and J Magliano (M3) | 0.9 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Recovery modeling session with T Biggs and S Herman | 2.0 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Revise recovery model per comments provided by T Biggs and S Herman | 3.0 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review Recovery Model Drivers and model functionality | 2.7 |
| 11/1/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the ability to adjust pricing for various dates | 3.8 |
| 11/1/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the ability to adjust claims pricing for various dates and scenarios | 0.9 |
| 11/1/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on KERP motion | 3.2 |
| 11/1/2022 | Ehrler, Ken | Court Attendance/Participation | Attend omnibus hearing re: KERP motion and other items | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/1/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and Attend Bridge Line Omnibus Hearing | 1.9 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed W&C third party bid proposal regulatory analysis | 1.9 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus workstream review call w/ T. Biggs (M3) and N. Shaker (Elementus) | 0.2 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised weekly liquidity update for UCC presentation | 0.4 |
| 11/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and re-drafted platform business plan overview and analysis slides for UCC presentation | 1.5 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Create liquidity bridges from A&M cash forecast to scenario analysis to assess key drivers | 1.4 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Create MiningCo assumptions summary page to highlight monthly changes | 1.8 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Respond to questions from senior team members regarding assumptions in MiningCo liquidity analysis | 1.6 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Update MiningCo Asset site level build-up to include individual P&Ls and key metrics | 2.2 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Review and analyze MiningCo historical financial and operational metrics for comparison to liquidity analysis | 1.3 |
| 11/1/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding MiningCo liquidity analysis and next steps | 0.4 |
| 11/1/2022 | Ehrler, Ken | Financial & Operational Matters | Revise weekly cash flow variance and liquidity analysis for presentation to UCC committee | 0.8 |
| 11/1/2022 | Ehrler, Ken | Financial & Operational Matters | Review updates to mining pro forma cash flow analysis | 0.4 |
| 11/1/2022 | Herman, Seth | Financial & Operational Matters | Reviewed coin variance report as well as freeze report, and developed question list | 1.4 |
| 11/1/2022 | Herman, Seth | Financial & Operational Matters | Participated in modeling session with T Biggs and T Flanagan (M3) | 2.0 |
| 11/1/2022 | Biggs, Truman | Financial & Operational Matters | Participated in modeling session with S. Herman and T Flanagan (M3) | 2.0 |
| 11/1/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding Elementus update for the UCC Presentation on 11.2.22 | 1.2 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | update bottoms up financial model to incorporate new scenario analysis | 2.9 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Review energy assumptions and power curves that are inputs for bottoms up MiningCo model | 2.9 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Bridge new bottoms up mining model to old A&M cash flow forecast | 2.8 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Review liquidity bridges comparing A&M forecast to new bottoms up MiningCo model to understand changes to cash balances | 2.7 |
| 11/1/2022 | Foster, William | Financial & Operational Matters | Meet with J. Magliano (M3)  to understand changes to miningco bottoms up model and bridges to A&M model | 1.4 |
| 11/1/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and provide feedback to S Gallic (M3) re: business plan summary presentation for committee | 0.3 |
| 11/1/2022 | Ehrler, Ken | Miscellaneous Motions | Review and respond to questions from A Colodny (W&C) re: KERP and upcoming hearing | 0.8 |
| 11/1/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Calls with White and Case in preparation to the hearing | 1.0 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to summarize the description of loans for each Insider | 1.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Call with Javier S. (M3), Truman B (M3), and Nick Shaker (Elementus) concerning SOFA materials | 0.3 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Categorize insider withdrawals in combination with public speaking engagements concerning Alex Meshinsky ( Celsius ) | 2.2 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to work on consolidating withdrawal events concerning insiders and Celsius ' token | 1.1 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Prepare update on SOFA insider loan book analysis | 0.1 |
| 11/1/2022 | Gallic, Sebastian | SOFAs & SOALs | Update the slide deck on SOFA insider loan data with an analysis of the data | 1.4 |
| 11/2/2022 | Schiffrin, Javier | Business Plan | Revised business plan presentation for UCC | 1.8 |
| 11/2/2022 | Magliano, John | Business Plan | Prepare slides on hosting contracts for MiningCo diligence presentation | 1.1 |
| 11/2/2022 | Ehrler, Ken | Business Plan | Diligence potential strategic partner for NewCo | 0.9 |
| 11/2/2022 | Gallic, Sebastian | Business Plan | Attended workstream discussions with W. Foster (M3), J. Magliano (M3) , K. Ehrler (M3) et. al. | 0.3 |
| 11/2/2022 | Schiffrin, Javier | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Magliano, John | Case Administration | Review UCC meeting presentation | 0.5 |
| 11/2/2022 | Magliano, John | Case Administration | Review and summarize recent fee applications submitted to court | 0.5 |
| 11/2/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 2.3 |
| 11/2/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Prepare to-do's and priorities across workstreams and e-mail J Schiffrin (M3) re: same | 0.8 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Discuss team priorities and prep for UCC meeting with J Schiffrin (M3) | 0.5 |
| 11/2/2022 | Ehrler, Ken | Case Administration | Debrief on committee meeting with J Schiffrin (M3) | 0.2 |
| 11/2/2022 | Meghji, Mohsin | Case Administration | Review presentation UCC weekly meeting | 1.0 |
| 11/2/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC meeting with UCC members, W&C and M3 Team | 2.5 |
| 11/2/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/2/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/2/2022 | Herman, Seth | Case Administration | Discussion with T Biggs re: staffing | 0.2 |
| 11/2/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler. Magliano (M3), W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.5 |
| 11/2/2022 | Biggs, Truman | Case Administration | Prepare time entries for September Fee Application | 1.3 |
| 11/2/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and workplan | 0.3 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on draft recovery model and supporting data inputs | 2.0 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in recovery model working session with T Flanagan, with T Biggs joining for portions of the meeting | 3.2 |
| 11/2/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Participate in working session with T Biggs and T Flanagan (M3) to revise recovery waterfall model | 1.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Recovery model working session with S Herman, with T Biggs joining for portions of the meeting | 3.2 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Institutional loan books. | 2.8 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Retail loan books. | 1.5 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically setting up waterfall | 2.5 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various claims | 2.0 |
| 11/2/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various assets | 1.0 |
| 11/2/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing of various claims and assets | 2.3 |
| 11/2/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of setoff in Institutional and Retail loan books. | 2.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared business plan presentation for 11/2 UCC weekly meeting | 2.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.1 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in follow up call with K. Ehrler (M3) on mining | 0.2 |
| 11/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed workstream progress with K. Ehrler (M3) | 0.5 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Create weekly mined BTC analysis for October 2022 | 0.6 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding review of MiningCo liquidity analysis | 0.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Prepare liquidity bridge for MiningCo  analysis based on discussions with senior team members | 1.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Create weekly mined BTC analysis for September 2022 | 0.4 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with K. Ehrler, W. Foster (M3) regarding MiningCo liquidity analysis and diligence items for A&M | 0.5 |
| 11/2/2022 | Magliano, John | Financial & Operational Matters | Review liquidity analysis based on A&M forecast and provide diligence questions to team | 2.2 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for weekly UCC committee meeting | 0.4 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review mining liquidity under alternate core scenarios with W Foster, J Magliano (M3) | 0.5 |
| 11/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review company mining liquidity assumptions and revise pro forma liquidity outlook for existing business and assumed new deployments | 1.2 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and review information on Company's unsecured loans | 0.3 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 2.1 |
| 11/2/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepared for and attended call with Elementus to discuss CEL burn and manipulation. Attendees included T. Biggs (M3), J. Shiffrin (M3), and N. Shaker (Elementus) | 0.2 |
| 11/2/2022 | Herman, Seth | Financial & Operational Matters | Reviewed and commented on presentation slides re: coin variance report | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/2/2022 | Biggs, Truman | Financial & Operational Matters | Review proposed crypto transactions requested by the Debtors and prepare questions | 0.9 |
| 11/2/2022 | Biggs, Truman | Financial & Operational Matters | Review slides regarding Insider Loan Activity prepared by S. Gallic (M3) | 0.3 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Update MiningCo bottoms up models bridges to A&M new liquidity forecast to understand cash need | 2.9 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Create bridge to understand variance of bottoms up MiningCo model to A&M updated cash forecast | 2.8 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Attend meeting with K. Ehrler, J. Magliano (M3) regarding MiningCo liquidity analysis and diligence items for A&M | 0.5 |
| 11/2/2022 | Foster, William | Financial & Operational Matters | Attend meeting with K. Ehrler, J. Magliano (M3) regarding the review of MiningCo liquidity analysis | 0.4 |
| 11/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining update call with K. Ehrler (M3) and C. Brantley (A&M) | 0.9 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining follow ups | 0.2 |
| 11/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with White & Case to discuss Workplan | 1.0 |
| 11/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with White & Case to discuss case updates | 0.8 |
| 11/2/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with committee members and G. Pesce (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 2.3 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with UCC members, W&C team (G Pesce, A Colodny, et al), M3 (J Schiffrin et al), PWP (K Cofsky et al), Elementus (N Shaker et al) re: case update, business plan, and liquidity forecast | 2.5 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review correspondence from W&C (G Pesce) and M3 (T Biggs, J Schiffrin) et al re: additional proposed transactions by the debtors | 0.1 |
| 11/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting re: feedback on 11/1 hearing, business plan, mining negotiations, and liquidity | 2.6 |
| 11/2/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, W&C, PWP, M3, Elementus teams et al | 2.0 |
| 11/2/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with UCC (T. Difiore / S. Duffy), W&C (G. Pesce), M3 (J. Schiffrin) et al regarding key case workstreams and upcoming filings | 2.5 |
| 11/2/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly meeting with UCC to discuss key issues in the case | 2.5 |
| 11/2/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Oren Blonstein Declaration on custody and withhold issues | 0.5 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Update the insider loan slide deck with revisions per Truman Bigg's comments | 0.2 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Consolidated AMA dates with insider token transactions to determine key dates and key selling points | 1.4 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Analyze data on insider transactions concerning public commentary | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Incorporate information related to CEL buyback data into the insider transaction database | 2.2 |
| 11/2/2022 | Gallic, Sebastian | SOFAs & SOALs | Design a database to find indications of CEL manipulation | 1.9 |
| 11/3/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Cofsky, M. Rahmani (PWP), K. Wofford, C, O'Connell (W&C). S. Duffy, T. DiFiore (UCC), et. al regarding weekly mining subcommittee updates | 1.2 |
| 11/3/2022 | Magliano, John | Business Plan | Review and update MiningCo due diligence presentation | 2.2 |
| 11/3/2022 | Magliano, John | Business Plan | Prepare analysis to assess the merits of MiningCo strategic option | 1.6 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Prepare for weekly mining subcommittee meeting | 0.3 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with mining broker to evaluate potential new sites - including S Duffy (UCC), K Wofford (W&C), E Aidoo (PWP) et al | 1.2 |
| 11/3/2022 | Ehrler, Ken | Business Plan | Review and consolidate notes from call with mining broker | 0.4 |
| 11/3/2022 | Herman, Seth | Business Plan | Attend mining subcommittee call with W&C (K Wofford et al), PWP (K Cofsky et al) and M3 (K Ehrler et al) teams | 1.2 |
| 11/3/2022 | Herman, Seth | Business Plan | Read Wall Street research reports regarding publicly traded mining companies | 1.2 |
| 11/3/2022 | Herman, Seth | Business Plan | Review of hosting term sheet | 0.3 |
| 11/3/2022 | Herman, Seth | Business Plan | Review hosting term sheet | 0.2 |
| 11/3/2022 | Foster, William | Business Plan | Review term sheets from potential new hosting providers for MiningCo | 2.9 |
| 11/3/2022 | Foster, William | Business Plan | Model impact of potential new hosting arrangements based on new term sheets received | 2.8 |
| 11/3/2022 | Foster, William | Business Plan | participate in mining subcommittee call with K. Wofford (W&C), m. rahmani (PWP), E. Aiddoo (PWP) to discuss mining business with committee members | 1.2 |
| 11/3/2022 | Foster, William | Business Plan | Create detailed due diligence and question list for potential hosting party | 1.1 |
| 11/3/2022 | Ehrler, Ken | Case Administration | Discuss workstream status and priorities with S Herman (M3) | 0.5 |
| 11/3/2022 | Meghji, Mohsin | Case Administration | Attend Catch up call with Kevin Cofsky and Gregory Pesce from White and Case | 0.8 |
| 11/3/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.8 |
| 11/3/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/3/2022 | Herman, Seth | Case Administration | Discussion with K Ehrler (M3) re: case administration | 0.5 |
| 11/3/2022 | Biggs, Truman | Case Administration | Review and prepare time entries for September fee application | 1.9 |
| 11/3/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |
| 11/3/2022 | Ehrler, Ken | Cash Budget and Financing | Attend call with J. Schiffrin, J Magliano, W. Foster (M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |
| 11/3/2022 | Ehrler, Ken | Cash Budget and Financing | Review debtor cash forecast and evaluate potential liquidity levers to improve cash position | 1.2 |
| 11/3/2022 | Foster, William | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler(M3), C. Brantley, E. Lucas (A&M) regarding mining updates and cash flow forecast | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/3/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Email correspondence with T Flanagan re: adjustments to data schedules underlying recovery model | 0.2 |
| 11/3/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised recovery model | 1.4 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to reflect new coin report coin amounts | 3.0 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to reflect new coin report pricing | 2.0 |
| 11/3/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to flow through coin report through intermediate tabs | 3.0 |
| 11/3/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically analysis surrounding loan books for both institutional and retail loans | 1.1 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Core Scientific hosting offer | 1.0 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus transaction report on Maple TXNs | 0.2 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed hosting site cost profile excel built by J. Magliano (M3) to prepare for mining diligence call with A&M | 1.1 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on third party hosting proposal | 1.3 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised M3 unsecured creditor recovery waterfall analysis | 0.8 |
| 11/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised KERP exhibits | 0.3 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding mining hosting contract proposals | 0.8 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review MiningCo hosting contract proposal and prepare a comparison slide to other contracts | 2.3 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Research financial and operational information on mining comparable companies | 0.7 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review MiningCo hosting contract proposal ahead of call with W&C and PWP | 0.4 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Prepare for meeting with A&M on mining updates and cash flow forecast | 0.4 |
| 11/3/2022 | Magliano, John | Financial & Operational Matters | Review and update MiningCo liquidity analysis | 0.9 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with C O'Connell (W&C), K Wofford (W&C), J Schiffrin (M3), et al re; review of inbound term sheets for various mining hosting proposals | 0.8 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Draft question and diligence list for follow up on mining term sheet review | 0.8 |
| 11/3/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with A&M re: mining plan | 0.3 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Discussed coin variance report with S. Herman (M3) | 1.2 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft an email to A&M regarding questions related to the coin variance report | 0.3 |
| 11/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate, review, and draft analysis on insider CEL transactions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Meeting with S Gallic (M3) re: coin variance reporting issues | 1.2 |
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Review of data room files regarding historical transaction activities | 0.4 |
| 11/3/2022 | Herman, Seth | Financial & Operational Matters | Review and update comparable companies analysis for BTC miners | 1.0 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding business' historical financial performance | 2.3 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding retail loans taken out by Insiders | 0.8 |
| 11/3/2022 | Biggs, Truman | Financial & Operational Matters | Discuss items with C. Gurland (W&C) and requested financial analysis | 0.2 |
| 11/3/2022 | Foster, William | Financial & Operational Matters | Reviewed updated financial models and provided comments based on new term sheets send over from new hosting arrangements | 2.6 |
| 11/3/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler (M3), K. Wofford, C. O'Connell (W&C), M. Rahmani, E. Aidoo (PWP), et. al regarding mining hosting contract proposals | 0.8 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with K&E, Centerview, PWP, W&C, A&M and M3 | 1.0 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining hosting cost structure review call with A&M (C. Brantley) | 1.0 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with R. Campagna (A&M) and Mo Megjhi (M3) to review Chap. 11 process questions | 0.3 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly all advisor team with A Colodny (W&C), J Schiffrin (M3), E Aidoo (PWP), and broader Debtor and UCC advisor teams (K&E, A&M, CVP, W&C, PWP, M3, Elementus) | 1.3 |
| 11/3/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend catch up call with Robert Campagna from A&M and Javier Schiffrin from M3 | 0.6 |
| 11/3/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all hands professionals call with K&E, CVP, A&M, W&C, PWP teams et al | 1.4 |
| 11/3/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in all advisors call with G. Pesce (W&C), K. Cofsky (PWP), J. Schiffrin (M3) et al to discuss key workstreams and upcoming filings | 1.1 |
| 11/3/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly call with all advisors (Debtors and UCC) | 1.4 |
| 11/3/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | call with C. Brantley and E.Lucas (both A&M) to discuss mining business plan and cash flow assumptions | 0.6 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC mining subcommittee call with T. DiFiore, S. Duffy, K. Cofsky (PWP) and K. Wofford (W&C) | 1.2 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors call with W&C and PWP | 0.3 |
| 11/3/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C) and K. Cofsky (PWP) on Core Scientific hosting agreement | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for and attend weekly mining subcommittee meeting with J Schiffrin (M3), K Cofsky (PWP), K Wofford (W&C), S Duffy and T DiFiore (UCC) et al re: business plan updates and strategic considerations | 1.2 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Call with K Wofford (W&C) and S Duffy (UCC) re: mining broker feedback | 0.4 |
| 11/3/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly all UCC advisor call with broad W&C, M3, PWP, and Elementus teams | 0.2 |
| 11/3/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.2 |
| 11/3/2022 | Gallic, Sebastian | SOFAs & SOALs | Coordinate with Truman B. on relevant insider transaction ID data | 0.2 |
| 11/4/2022 | Schiffrin, Javier | Business Plan | Participated in mining update with C. Ferraro (Celsius), M. Deegs (Celsius), C. Brantley (A&M), E. Aidoo (PWP) and K. Ehrler (M3) | 1.1 |
| 11/4/2022 | Magliano, John | Business Plan | Review and update MiningCo due diligence presentation | 1.6 |
| 11/4/2022 | Magliano, John | Business Plan | Prepare analysis on timeline and financial impact of MiningCo strategic option | 2.4 |
| 11/4/2022 | Ehrler, Ken | Business Plan | Attend call with  Celsius (C Ferraro et al), E Aidoo (PWP), K Wofford (W&C) et al re: mining options and business plan | 1.0 |
| 11/4/2022 | Ehrler, Ken | Business Plan | Prepare for call with  Celsius management and others on mining business plan | 0.8 |
| 11/4/2022 | Meghji, Mohsin | Business Plan | Prepare and attend Mining Sub Committee meeting with Celsius Mgmt | 1.3 |
| 11/4/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the custody account brief | 0.9 |
| 11/4/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro (cel), k. wofford, c. O'Connell (W&C) et. al. regarding mining subcommittee to discuss opportunities at miningco | 1.1 |
| 11/4/2022 | Schiffrin, Javier | Case Administration | Discussed M3 workstreams with K. Ehrler (M3) | 0.1 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Discuss case issues with J Schiffrin (M3) and team priorities | 0.3 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: case updates | 0.3 |
| 11/4/2022 | Ehrler, Ken | Case Administration | Revise and finalize Aug fee statement / application | 0.8 |
| 11/4/2022 | Herman, Seth | Case Administration | Call with K Ehrler re case administration | 0.1 |
| 11/4/2022 | Flanagan, Tomas | Case Administration | Attend M3 catch-up call | 0.4 |
| 11/4/2022 | Biggs, Truman | Case Administration | Discuss Custody / Withhold Motion with S. Herman (M3) and K. Ehrler (M3) | 0.3 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, W. Foster (M3), C. Brantley, E. Lucas (A&M), et. al regarding weekly reporting and case updates | 0.3 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Prepare for call with A&M regarding weekly reporting and case updates | 0.2 |
| 11/4/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting update from A&M and prepare presentation slides for UCC Committee | 0.9 |
| 11/4/2022 | Herman, Seth | Cash Budget and Financing | Call with A&M (Campagna, Lal et al) re: weekly cash reporting package | 0.4 |
| 11/4/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: recovery model | 0.1 |
| 11/4/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update  Celsius recovery model | 3.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/4/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model prepared by T. Flanagan (M3) | 2.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in custody diligence call with K. Ehrler et. al. (M3) | 0.2 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on custody account brief distributed by W&C | 1.4 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Discussed  M3 historical financial analysis  project for W&C with T. Biggs (M3) | 0.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised W&C custody and withhold opening brief | 1.1 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and provided comments on new third-party hosting proposal | 1.5 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed workstream progress with K. Ehrler (M3) | 0.4 |
| 11/4/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M weekly cash forecast package to prepare for A&M cash call | 0.8 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Prepare and review analysis to assess financial impact of potential MiningCo hosting contract | 2.8 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Review and analyze updated uptime rates by hosting provider/site through October 2022 | 0.6 |
| 11/4/2022 | Magliano, John | Financial & Operational Matters | Review and update MiningCo liquidity analysis | 0.3 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Review A&M's response to a coin variance report | 0.2 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a CEL custody variance report | 2.7 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize custody variance report per S. Herman's (M3) comments | 0.8 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize CEL Custody Variance Report per S. Herman's (M3) comments | 0.8 |
| 11/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Review CEL Custody Variance Report with S. Herman (M3) | 0.1 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Review historical freeze reports | 0.4 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: custody variance analysis | 0.2 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: coin reporting issues | 0.1 |
| 11/4/2022 | Herman, Seth | Financial & Operational Matters | Review A&M responses re: coin variance diligence questions, and related follow up correspondence | 0.3 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | review and analysis of previous weeks performance compared to budget | 2.8 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | create summary analysis of new term sheet from potential mining hosting partner | 2.7 |
| 11/4/2022 | Foster, William | Financial & Operational Matters | Participate in call with A. Lal, C. Brantley, E. Lucas (A&M) et. al. regarding weekly performance at  Celsius versus budget | 0.4 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in cash forecast call with A. Ciriello (A&M) and K. Ehrler (M3) | 0.3 |
| 11/4/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend CEL | M3 and A&M Weekly update call | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/4/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss cash forecast | 0.5 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in calls with G. Pesce (W&C) and K. Cofsky (PWP) to review business plan process | 0.4 |
| 11/4/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with M. Meghji (M3) to review business plan process | 0.1 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss points in custody briefing with S Herman (M3) et al | 0.9 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise custody and withhold briefing | 2.3 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with S Herman, T Biggs, et al (M3) re: citations in custody briefing and verification needed | 0.5 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Review trend analysis on custody wallet deficiencies | 0.6 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss custody briefing with S Herman (M3) re: coin variance and custody deficiency | 0.4 |
| 11/4/2022 | Ehrler, Ken | Miscellaneous Motions | Call with S Herman (M3) and A Colodny (W&C) re: custody brief | 0.8 |
| 11/4/2022 | Meghji, Mohsin | Miscellaneous Motions | Review and give comment to KERP analysis report | 0.6 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Internal call with K Ehrler, T Biggs et al re: custody assets and liabilities related to custody pleading | 0.4 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Analysis of custody assets and liabilities and changes over time | 0.4 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with K Ehrler et al re: custody assets and liabilities | 0.5 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Calls with K Ehrler and S Gallic re: custody reporting issues | 0.5 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Review custody pleading | 0.6 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with K Ehrler and T Biggs re: Custody / Withhold Motion | 0.3 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with S Gallic re: coin variance reporting exhibit | 0.2 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Reviewing brief re: custody and withhold accounts | 0.7 |
| 11/4/2022 | Herman, Seth | Miscellaneous Motions | Call with A Colodny and K Ehrler re: custody account issues | 0.7 |
| 11/4/2022 | Biggs, Truman | Miscellaneous Motions | Review draft Custody and Withhold Account Dispute filing prepared by W&C | 1.1 |
| 11/5/2022 | Magliano, John | Business Plan | Prepare diligence questions and tracker for MiningCo | 1.4 |
| 11/5/2022 | Ehrler, Ken | Business Plan | Prepare workplan of mining follow ups to drive management team | 1.6 |
| 11/5/2022 | Herman, Seth | Business Plan | Review revised hosting term sheet, develop issues list, and engage in related correspondence with M3, W&C, PWP teams | 1.0 |
| 11/5/2022 | Foster, William | Business Plan | Review of new term sheet for potential hosting agreement for MiningCo | 2.9 |
| 11/5/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review recovery model checks | 2.5 |
| 11/5/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model prepared by T. Flanagan (M3) | 2.5 |
| 11/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Core hosting proposal | 2.7 |
| 11/5/2022 | Magliano, John | Financial & Operational Matters | Review, evaluate and summarize new MiningCo hosting contract proposal | 2.7 |
| 11/5/2022 | Magliano, John | Financial & Operational Matters | Review hosting contract proposal analysis prepared by Celsius | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/5/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to review insider transactions related to loans and token sales concerning dates of material comments made by  Celsius | 1.8 |
| 11/5/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to review insider transactions related to loans and token sales concerning dates of material comments made by  Celsius | 1.8 |
| 11/5/2022 | Foster, William | Financial & Operational Matters | Analysis and comparison of new term sheet to understand liquidity impact at MiningCo | 1.5 |
| 11/5/2022 | Foster, William | Financial & Operational Matters | create summary due diligence tracker for debtor to run through mining business task list | 1.2 |
| 11/5/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed and replied to email correspondence with C Koenig (K&E), C Ferraro (CEL), K Wofford (W&C) et al re: Core term sheet negotiation | 0.9 |
| 11/5/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Read and reply to correspondence with C Koenig (K&E), C Ferraro (CEL), K Wofford (W&C) et al re: core term sheet negotiation | 1.3 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to review insider loans and token sales concerning dates of exchange listings of CEL and related material events of the Company | 1.2 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Finalize analysis and commentary on CEL transactions concerning public material events of the Company | 0.8 |
| 11/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Review and consolidate financials relating to  Celsius | 2.3 |
| 11/6/2022 | Schiffrin, Javier | Business Plan | Reviewed and analyzed revised NewCo business plan materials distributed by Celsius to prepare for 11/7 business plan presentation | 1.9 |
| 11/6/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the NewCo business plan | 1.3 |
| 11/6/2022 | Foster, William | Business Plan | Update and provide comments on MiningCo business tracker | 1.8 |
| 11/6/2022 | Schiffrin, Javier | Case Administration | Drafted weekly update for M. Megjhi (M3) and M3 engagement team | 0.9 |
| 11/6/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 0.4 |
| 11/6/2022 | Ehrler, Ken | Case Administration | Prepare summary of progress by workstream and to-do's for coming week | 0.8 |
| 11/6/2022 | Herman, Seth | Case Administration | Review September team hours for fee app | 0.5 |
| 11/6/2022 | Herman, Seth | Case Administration | Drafting memo re: update on workstreams | 0.2 |
| 11/6/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised recovery model | 1.2 |
| 11/6/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Review and update recovery model checks | 3.9 |
| 11/6/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model to include add functionality of turning on and off pricing values | 2.0 |
| 11/6/2022 | Magliano, John | Financial & Operational Matters | Review and update due diligence follow-ups and tracker based on feedback from senior team member | 0.9 |
| 11/6/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to consolidate and bridge consolidate financials with cash flow sheet | 1.8 |
| 11/6/2022 | Gallic, Sebastian | SOFAs & SOALs | Consolidate and review quarterly financials and create a consolidated cash flow sheet | 2.2 |
| 11/7/2022 | Schiffrin, Javier | Business Plan | Participated in presentation by C. Ferraro on Newco extended product offering | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2022 | Ehrler, Ken | Business Plan | Attend meeting with C Ferraro (CEL), M Meghji (M3), S Duffy (UCC), M Puntus (CVP) et al re: NewCo business plan and product plans | 1.9 |
| 11/7/2022 | Ehrler, Ken | Business Plan | Attend follow up meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M), and other Debtor/UCC advisors re: refined NewCo product roadmap and plans | 1.8 |
| 11/7/2022 | Ehrler, Ken | Business Plan | Review and revise mining diligence workstream tracker | 0.8 |
| 11/7/2022 | Herman, Seth | Business Plan | Review revised NewCo business plan presentation | 1.0 |
| 11/7/2022 | Herman, Seth | Business Plan | Review of hosting term sheet markup | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Attended call with K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 workstream update to prepare for weekly M3 team meeting | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Case Administration | Reviewed Elementus weekly update slides for UCC presentation | 0.4 |
| 11/7/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Magliano, John | Case Administration | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding updates on key workstreams | 0.4 |
| 11/7/2022 | Magliano, John | Case Administration | Update fee application tracker for all case advisors | 0.3 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Attend M3 team project update meeting with T Biggs, W Foster, et al (M3) | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Review correspondence from W&C team re: committee meeting agenda | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Attend weekly all UCC advisor meeting with A Colodny (W&C), K Cofsky (PWP) et al re: case workstream updates and priorities | 0.5 |
| 11/7/2022 | Ehrler, Ken | Case Administration | Prepare daily update on progress and priorities for J Schiffrin (M3) | 0.3 |
| 11/7/2022 | Gallic, Sebastian | Case Administration | Attend call with Mo. M. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Herman, Seth | Case Administration | Attend internal catch up call with W Foster, T Biggs, K Ehrler et al re: case administration | 0.2 |
| 11/7/2022 | Herman, Seth | Case Administration | Attend internal team call with M Meghji, J Schiffrin, K Ehrler, W Foster, T Biggs et al re: case administration | 0.4 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare slides regarding Elementus Update for UCC Meeting on 11.8.22 | 0.9 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare update for M3 Meeting regarding key case workstreams | 0.8 |
| 11/7/2022 | Biggs, Truman | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.6 |
| 11/7/2022 | Biggs, Truman | Case Administration | Prepare workstream deliverables for discussion with the M3 Team on call | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/7/2022 | Foster, William | Case Administration | Participate in call with M. Meghji, J. Schiffrin, K. Ehrler (m3) to review key case work streams and next steps in case | 0.5 |
| 11/7/2022 | Foster, William | Case Administration | Participate in call with j. Schiffrin, K. Ehrler, S. Herman (M3) to discuss key work streams and case next steps | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call on cash forecast with G. Pesce (W&C), M. Meghji (M3) and K. Ehrler (M3) | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed latest M3 cash forecast model and A&M cash forecast to prepare for cash forecast call with G. Pesce (W&C) | 1.1 |
| 11/7/2022 | Magliano, John | Cash Budget and Financing | Perform due diligence on cash flow forecast and pro forma adjustments | 1.6 |
| 11/7/2022 | Magliano, John | Cash Budget and Financing | Update operating performance slides for UCC presentation based on guidance from senior team member | 0.2 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with J Magliano, W Foster (M3) re: budget and liquidity scenario analysis to project liquidity through potential emergence | 0.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Review and comment on cash flow analysis | 1.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend follow up meeting with J Magliano, W Foster (M3) re: revisions to cash and liquidity analysis | 0.5 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Prepare for meeting with W&C re: cash forecast | 0.3 |
| 11/7/2022 | Ehrler, Ken | Cash Budget and Financing | Attend meeting with J Schiffrin, W Foster, J Magliano (M3), G Pesce (W&C) et al re: liquidity projections through Q1 and potential liquidity at emergence | 0.8 |
| 11/7/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Prepare recovery model for revised mechanics | 2.8 |
| 11/7/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft revised recovery model outputs | 2.7 |
| 11/7/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically focused on scheduling InterCo Liabilities / Receivables | 3.2 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Core hosting proposal to identify additional counter-offer points | 0.6 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus coin / balance sheet report | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 MiningCo liquidity analysis excel | 0.6 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 liquidity slide presentation for weekly UCC meeting | 0.4 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from A. Colodny (W&C) and N. Shaker (Elementus) regarding transactions not disclosed in SOFA, including excel transaction matrix | 0.9 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed correspondence from A. Mologoko (Elementus) regarding USDC transfers from Celsius to Voyager | 0.2 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly A&M cryptocurrency asset report distributed by S. Colangelo (A&M) | 0.3 |
| 11/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius counter-proposal to Core hosting proposal | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding review of liquidity analysis and preparation for call with W&C | 0.5 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, W. Foster (M3) G. Pesce, A. Colodny, D. Turetsky (W&C) regarding cash flow forecast and liquidity | 0.5 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Update liquidity and scenario analysis for Consolidated Debtors | 2.7 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Assist W&C in the preparation of a summary for a brief relating to a MiningCo Asset and review corresponding court filings | 2.2 |
| 11/7/2022 | Magliano, John | Financial & Operational Matters | Review updated hosting contract term sheet for MiningCo Asset | 0.3 |
| 11/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise liquidity projection under alternate mining plan | 0.3 |
| 11/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly cash flow variance analysis and materials for UCC committee | 0.6 |
| 11/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Corresponded with Aaron Colodny concerning coin types held by Celsius before the Petition Date | 0.3 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Review and analyze new financial budget and liquidity model sent over by A&M | 2.9 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Create analysis outlining additional liquidity sources at MiningCo | 2.3 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Participate in call with G. Pesce, A Colodny and D Turetsky (W&C) to go through mining liquidity sources | 0.6 |
| 11/7/2022 | Foster, William | Financial & Operational Matters | Participate in call with K. Ehrler and J. Magliano (M3)  to discuss financial projections at miningco | 0.5 |
| 11/7/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Discuss mining power and/or hosting options in W Texas with potential strategic partner | 0.3 |
| 11/7/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend all-hands UCC advisor call with W&C, PWP, M3 teams | 0.6 |
| 11/7/2022 | Magliano, John | Miscellaneous Motions | Update summary notes for W&C brief based on feedback from senior team members | 1.1 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review correspondence from C O'Connell (W&C) and review Quinn Lawlor declaration re: supporting analysis for Core briefing | 0.6 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence with J Magliano (M3) re: core briefing updates | 0.6 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Discuss core briefing analysis with J Magliano (M3) | 0.3 |
| 11/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to additional correspondence with J Magliano (M3) re: core briefing updates | 0.2 |
| 11/7/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of public filings to understand key facts as it pertains to mining business | 2.8 |
| 11/7/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to bridge cash flow, balance sheet, and income statements | 2.1 |
| 11/8/2022 | Magliano, John | Business Plan | Perform analysis on costs related to strategic options for MiningCo | 1.6 |
| 11/8/2022 | Magliano, John | Business Plan | Research into strategic options with BTC mining public companies | 1.4 |
| 11/8/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), C. Brantley (A&M) regarding MiningCo diligence plan and tracker | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/8/2022 | Magliano, John | Business Plan | Review the new MiningCo financial model being utilized as part of the sale process | 2.9 |
| 11/8/2022 | Magliano, John | Business Plan | Create summary of costs and timeline for potential build-out of MiningCo strategic asset | 0.6 |
| 11/8/2022 | Ehrler, Ken | Business Plan | Discuss mining diligence tracker with C Brantley (A&M), J Schiffrin, W Foster, et al (M3) | 0.5 |
| 11/8/2022 | Meghji, Mohsin | Business Plan | Meeting with M3 to discuss mining | 1.0 |
| 11/8/2022 | Foster, William | Business Plan | Create and review diligence tracker to align team on MiningCo work streams | 2.6 |
| 11/8/2022 | Foster, William | Business Plan | Review proposals sent over by potential bidders | 0.8 |
| 11/8/2022 | Schiffrin, Javier | Case Administration | Reviewed September 2022 fee statements | 0.9 |
| 11/8/2022 | Magliano, John | Case Administration | Review presentation for weekly UCC meeting | 0.3 |
| 11/8/2022 | Ehrler, Ken | Case Administration | Review and revise Sept fee application | 1.0 |
| 11/8/2022 | Meghji, Mohsin | Case Administration | Attend weekly UCC meeting | 2.0 |
| 11/8/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/8/2022 | Herman, Seth | Case Administration | Work on fee application | 1.0 |
| 11/8/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Attend meeting with T Biggs re: refinements to recovery model | 1.7 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically reviewing asset  sources | 2.3 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically reviewing liability sources | 2.0 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically adding a check for coin amounts | 1.5 |
| 11/8/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Draft waterfall recovery analysis, specifically adding a check for dollar amounts | 2.2 |
| 11/8/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically pricing toggles and schedule. | 2.0 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with C. Brantley (A&M) and K. Ehrler (M3) to review mining business plan | 0.5 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed presentation by potential platform acquiror | 0.8 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus report on undisclosed blockchain transactions | 0.4 |
| 11/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 mining diligence tracker to be distro'd to Celsius management | 0.6 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Perform diligence on MiningCo rig count by location and type | 0.7 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Prepare financial analysis related MiningCo hosting contract based on request from W&C | 2.1 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Review recent operational updates for MiningCo comparable companies | 0.4 |
| 11/8/2022 | Magliano, John | Financial & Operational Matters | Create analysis to evaluate power costs for potential MiningCo strategic option | 0.8 |
| 11/8/2022 | Ehrler, Ken | Financial & Operational Matters | Review question from G Pesce (W&C) re: FTX exposure and diligence same | 0.6 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out pro forma P&L, cash flow, and balance sheet data | 1.7 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate and draft slide deck on weekly coin balance report | 2.1 |
| 11/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Aggregate historical balance sheets before the standardization of consolidated financial reporting within Celsius | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Conduct research on potential competitor merger and impact on Celsius | 0.3 |
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Analysis of loans to particular counterparty, other exposure to particular counterparty and related internal correspondence with T Biggs, K Ehrler et al | 0.5 |
| 11/8/2022 | Herman, Seth | Financial & Operational Matters | Review coin variance reporting and develop questions | 0.4 |
| 11/8/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with UCC (S. Duffy), J. Schiffrin (M3), K. Cofsky (PWP) et al | 1.1 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Review of potential exposure to particular counterparty and other distressed crypto matters | 2.3 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Analysis of particular counterparty exposure and potential liability to core business | 2.3 |
| 11/8/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, J. Magliano (M3) , C. Brantley (A&M) regarding MiningCo diligence plan and tracker | 0.5 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: mining hosting site option updates | 0.2 |
| 11/8/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss business plan | 0.6 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with K. Wofford (W&C), K. Cofsky (PWP), K. Ehrler (M3) and committee members | 2.0 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with UCC advisors regarding potential Celsius exposure to FTX | 0.7 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence from B. Lingle (W&C) regarding Borrower's proposal | 0.3 |
| 11/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed liquidity forecast and investigation slides to prepare for weekly UCC meeting | 1.1 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for weekly UCC call | 0.7 |
| 11/8/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with G Pesce, A Colodny (W&C), J Schiffrin (M3) et al re: case updates and committee feedback | 2.0 |
| 11/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly meeting with Committee to discuss key updates in case and work streams | 1.5 |
| 11/8/2022 | Ehrler, Ken | Miscellaneous Motions | Prepare summary and correspondence to J Schiffrin (M3) et al re: core briefing analysis | 0.3 |
| 11/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Evaluated Frishberg claims regarding allegedly missing BTC and corresponded with T. Biggs (M3) re: same | 1.3 |
| 11/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Corresponded with K. Ehrler (M3) and T Biggs (M3) regarding potential investigation issues raised on Twitter | 0.2 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with J Schiffrin, T Biggs (M3) re: potential investigation issues raised on Twitter | 0.2 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review correspondence from G Pesce (W&C) re: responses to Frishberg questions | 1.3 |
| 11/8/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss mining briefing with C O'Connell (W&C) | 0.3 |
| 11/8/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Provide analysis and review for litigation support | 2.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/9/2022 | Schiffrin, Javier | Business Plan | Participated in call with C Ferraro (Celsius), M Deegs (Celsius) and C Brantley (A&M) to review mining business plan | 1.0 |
| 11/9/2022 | Magliano, John | Business Plan | Prepare summary of new MiningCo financial model assumptions | 0.9 |
| 11/9/2022 | Magliano, John | Business Plan | Update presentation slides on revised MiningCo financial model based on feedback from senior team member | 0.5 |
| 11/9/2022 | Magliano, John | Business Plan | Create summary charts and tables for new MiningCo financial model | 2.6 |
| 11/9/2022 | Magliano, John | Business Plan | Create cash flow and return analyses for the new MiningCo financial model scenarios and respond to questions about differences between the scenarios | 1.7 |
| 11/9/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro, M Deegs (CEL), C Brantley (A&M), et al re: mining business plan and next steps | 1.0 |
| 11/9/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with S Duffie, K Wofford, K Ehrler, K Cofsky et al re: hosting alternatives and other business planning topics | 1.1 |
| 11/9/2022 | Schiffrin, Javier | Case Administration | Attended call with J. Magliano, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Schiffrin, Javier | Case Administration | Continued review of September 2022 fee application | 0.8 |
| 11/9/2022 | Magliano, John | Case Administration | Assist in preparation of September 2022 fee application | 2.2 |
| 11/9/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Review and collect team revisions to Sept fee app | 0.4 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting re: workstream updates with J Schiffrin, T Biggs, W Foster, et al (M3) | 0.5 |
| 11/9/2022 | Ehrler, Ken | Case Administration | Continue reviewing and revising Sept fee app | 1.5 |
| 11/9/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, T. Flanagan, S. Gallic, J Magliano (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Biggs, Truman | Case Administration | Participate in call with K. Ehrler (M3), J. Schiffrin (M3), N Shaker (Elementus) et al regarding Transaction Analysis | 0.4 |
| 11/9/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, T. Flanagan, S. Gallic (M3) regarding case updates and key workstreams | 0.3 |
| 11/9/2022 | Foster, William | Cash Budget and Financing | Correspond with m. rahmani and k. cofsky (PWP) regarding proposed movement of crypto from different wallets | 1.9 |
| 11/9/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Updated analysis of withdrawals prior to pause based on feedback | 2.9 |
| 11/9/2022 | Lytle, Brennan | Financial & Operational Matters | Research particular counterparty to assess timeline of events and potential impact on Celsius and overall market contagion | 1.4 |
| 11/9/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare presentation on particular counterparty impact for the UCC | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with N. Shaker (Elementus) and K. Ehrler (M3), S. Herman (M3) and T. Biggs (M3) to review potentially preferential blockchain transactions | 1.0 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised FTX exposure analysis prepared by S. Herman (M3) and K. Ehrler (M3) | 1.9 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on revised Celsius counterparty risk workplan prepared by K. Ehrler (M3) | 0.8 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed initial M3 liquidation analysis prepared by B. Lyddle (M3) | 1.3 |
| 11/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed coin variance analysis prepared by S. Gallic (M3) | 1.0 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), C. Brantley (A&M), C. Ferraro, M. Deeg ( Celsius ), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), J. Ryan, L. Wasserman (K&E), et. al regarding mining subcommittee meeting with  Celsius management | 1.1 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Review financial analysis relating to MiningCo hosting contract based on request from W&C | 0.2 |
| 11/9/2022 | Magliano, John | Financial & Operational Matters | Create presentation slides for UCC mining subcommittee meeting | 1.6 |
| 11/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Review various correspondence regarding particular counterparty exposure | 0.8 |
| 11/9/2022 | Meghji, Mohsin | Financial & Operational Matters | Attend various meetings with M3 regarding particular counterparty updates | 1.8 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze and review the report on  Celsius liquidations per K. Ehrler's (M3) direction | 1.4 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance report with S. Herman | 0.2 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to run analysis on coin variances and bridges concerning the on-chain activity of  Celsius and claims made against them regarding the liquidation of assets and missing BTC/ETH | 1.7 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze internal coin variance reporting concerning BTC and ETH transactions | 2.8 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a database and draft an outline of claims of on-chain transactions regarding the missing BTC/ ETH | 1.9 |
| 11/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Analyze the report concerning the on-chain balance sheet BTC variance | 2.6 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Speak with J Schiffrin, K Ehrler, T Biggs et al (M3), N Shaker et al (Elementus) re: historical transaction analysis | 0.5 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Revise analysis re: exposure to particular counterparty, review related diligence information, develop follow up questions for the debtors, and engage in related correspondence with A&M | 1.3 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Discuss coin balance variances with S Gallic | 0.2 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Draft email to A&M re: particular counterparty loan and counterparty exposure | 0.4 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Discussion with K Ehrler re: loan analysis | 0.2 |
| 11/9/2022 | Herman, Seth | Financial & Operational Matters | Develop and revise presentation materials regarding particular counterparty exposure | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review  Celsius internal communications produced by W&C | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review financial analysis prepared by S. Gallic (M3) regarding third-party reports that coins went missing during the pause | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding exposure and historical relationship with particular counterparty | 0.8 |
| 11/9/2022 | Biggs, Truman | Financial & Operational Matters | Review data between particular counterparty /  Celsius relationship prepared by Elementus | 0.4 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Analysis of other distressed crypto business and how they may impact  Celsius | 2.1 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Review and summary of new MiningCo model posted to data room | 2.2 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Update financial liquidity summary based on new mining forecast | 2.1 |
| 11/9/2022 | Foster, William | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), C. Brantley (A&M), C. Ferraro, M. Deeg ( Celsius ), K. Wofford, C. O'Connell (W&C), K. Cofsky, E. Aidoo (PWP), S. Duffy (UCC), J. Ryan, L. Wasserman (K&E), et. al regarding mining subcommittee meeting with Celsius management | 1.1 |
| 11/9/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Review and reply to correspondence with A Lal (A&M) and S Herman (M3) re: FTX exposure | 0.2 |
| 11/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence from W&C regarding Celsius' FTX exposure | 0.6 |
| 11/9/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Sub Committee meeting | 1.6 |
| 11/9/2022 | Biggs, Truman | Miscellaneous Motions | Review Pro Se Creditor filings | 1.3 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Correspond with M Rahmani (PWP) re: potential preference actions | 0.2 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare workplan to address questions raised re: FTX exposure and prepetition transactions | 0.9 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Schiffrin, T Biggs (M3), N Shaker (Elementus) et al re: transaction analysis workplan | 1.0 |
| 11/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and conduct research on prepetition FTX transactions and reconcile to company information | 1.2 |
| 11/10/2022 | Schiffrin, Javier | Business Plan | Participated in call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), and Mo Meghji et;. al. (M3) to review third party plan proposal | 2.0 |
| 11/10/2022 | Magliano, John | Business Plan | Review proposal for purchase of  Celsius platform and mining business | 0.8 |
| 11/10/2022 | Magliano, John | Business Plan | Perform due diligence on scenarios in new MiningCo financial model | 2.1 |
| 11/10/2022 | Magliano, John | Business Plan | Prepare cost analysis for potential MiningCo site capex to assess the impact of different types of build-outs by cost type and timeline to completion | 0.7 |
| 11/10/2022 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor and presentation to UCC committee on their bid and proposal for the company attended by B Lingle, G Pesce (W&C); K Cofsky, M Rahmani (PWP), S Duffy, T DiFiore (UCC) et al | 2.0 |
| 11/10/2022 | Ehrler, Ken | Business Plan | Review proposal from potential plan sponsor and prepare questions ahead of diligence meeting | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/10/2022 | Biggs, Truman | Business Plan | Prepare for and participate in call with potential buyer of Celsius | 1.0 |
| 11/10/2022 | Foster, William | Business Plan | Participate in meeting with potential plan sponsor to run through their proposal with committee | 1.2 |
| 11/10/2022 | Ehrler, Ken | Case Administration | Prepare weekly accomplishments and summarize next steps for J Schiffrin (M3) | 1.3 |
| 11/10/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Bi-Weekly Advisor Meeting | 0.9 |
| 11/10/2022 | Meghji, Mohsin | Case Administration | Attend call with G. Pesce, K. Cofsky and J. Schiffrin (M3) to review party plan proposal | 2.0 |
| 11/10/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.3 |
| 11/10/2022 | Foster, William | Case Administration | Helped create fee app package for filing | 2.3 |
| 11/10/2022 | Magliano, John | Cash Budget and Financing | Prepare comparison of rig count and BTC trends across the Debtors long-term forecasts over the course of the case | 0.4 |
| 11/10/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comment to the cash forecast review | 1.0 |
| 11/10/2022 | Herman, Seth | Cash Budget and Financing | Call with potential plan sponsor, W&C, PWP, M3 et al | 2.0 |
| 11/10/2022 | Herman, Seth | Cash Budget and Financing | Review plan sponsor proposal | 0.6 |
| 11/10/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide comments on proposal from UCC Committee member re: potential treatment of retail loans in NewCo construct | 1.6 |
| 11/10/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the aggregation of liabilities and assets into intermediate tabs and the grouping of each as user / unsecured claims | 1.0 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Conduct further market research to build an understanding of the broader market impacts of the particular counterparty scandal | 1.5 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Slide build and revisions based on market contagion and assessment of its potential impact on Celsius and strategic options | 2.7 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Perform research on comparable mining companies for further analysis | 2.7 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare draft summary of comparable mining companies | 2.8 |
| 11/10/2022 | Lytle, Brennan | Financial & Operational Matters | Revise analysis of comparable mining operations based on feedback received | 1.3 |
| 11/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated FTX exposure analysis prepared by T. Biggs (M3) | 2.9 |
| 11/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised M3 liquidity forecast, focusing on Q4 mining operations | 2.1 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Perform research on particular counterparty to assess its potential impact on Celsius and overall market contagion | 2.4 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Review and summarize recent operational updates and earnings call materials for MiningCo comparable companies | 1.3 |
| 11/10/2022 | Magliano, John | Financial & Operational Matters | Review Doc. 1290 and 1291 related to custody and withhold account opening briefs | 0.9 |
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze the impacts of particular counterparty insolvency and related parties effect on Celsius | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate market research on particular counterparty's contagion on  Celsius 's assets | 2.4 |
| 11/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to analyze insider transactions and public material comments made by the Company | 2.1 |
| 11/10/2022 | Herman, Seth | Financial & Operational Matters | Review memo re potential tax treatment for loans | 0.3 |
| 11/10/2022 | Biggs, Truman | Financial & Operational Matters | Review claims regarding the Company's exposure to particular counterparty | 2.3 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Review of all counterparties  Celsius  does business with and transactions with and understanding of their liquidity position | 2.9 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Analysis of potential counter parties that could affect Celsius  from a liquidity perspective | 2.8 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | review and summarize pro se filings posted to court docket | 2.7 |
| 11/10/2022 | Foster, William | Financial & Operational Matters | Review of business plans of counter-parties that  Celsius  did business with and potential exposure to  Celsius  through a chapter 11 scenario | 1.5 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in advisor all-hands call with K&E, W&C and PWP | 0.8 |
| 11/10/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all advisor call with K&E, W&C, M3, A&M, CVP, PWP  et al | 1.0 |
| 11/10/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with all advisors (A&M, K&E, CVP) to discuss key case mile stones and next steps | 1.0 |
| 11/10/2022 | Magliano, John | General correspondence with other professionals | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP), S. Duffy, T. DiFiore (UCC), Potential Plan Sponsors et. al regarding potential bid | 2.0 |
| 11/10/2022 | Meghji, Mohsin | General correspondence with other professionals | Prepare and attend meeting with Committee advisors and platform bidder | 1.6 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended call with J. Magliano, K. Ehrler, W. Foster (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |
| 11/10/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisor call with A. Colodny et. al. (W&C) | 0.2 |
| 11/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with W&C team (G Pesce, A Colodny, et al) re: questions on potential preference transactions and agenda items for all-advisor meeting | 0.4 |
| 11/10/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend regular UCC all-advisor meeting with broad W&C, PWP, M3, and Elementus teams | 0.4 |
| 11/10/2022 | Magliano, John | Miscellaneous Motions | Review Doc 1317 re: Debtors motion to extend exclusivity period | 0.2 |
| 11/10/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide comments to C O'Connell (W&C) re: draft brief on Core litigation | 0.6 |
| 11/10/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and reply to correspondence with T Biggs and J Schiffrin (M3) re: potential preference transactions | 0.3 |
| 11/10/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review of briefings related to mining counter party litigation | 2.8 |
| 11/10/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to analyze insider transactions and start on deck with output summaries | 2.3 |
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Update and finalize analysis on BTC and staked ETH transactions between particular counterparty and Celsius | 0.9 |
| 11/10/2022 | Gallic, Sebastian | SOFAs & SOALs | Review and analyze output materials concerning transactions between FTC and  Celsius | 1.1 |
| 11/10/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler (M3), M. Rahmani, S. Saferstein (PWP) regarding preference analysis | 0.3 |
| 11/11/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model and scenario analysis | 1.4 |
| 11/11/2022 | Ehrler, Ken | Business Plan | Attend meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M) et al re: company NewCo reorganization plan and feedback on product roadmap | 1.5 |
| 11/11/2022 | Meghji, Mohsin | Business Plan | Attend call with advisors to discuss NewCo | 1.6 |
| 11/11/2022 | Herman, Seth | Business Plan | Attend call with  Celsius , PWP, M3 teams re: NewCo business plan | 1.5 |
| 11/11/2022 | Schiffrin, Javier | Case Administration | Reviewed and prepared September fees | 0.9 |
| 11/11/2022 | Schiffrin, Javier | Case Administration | Revised draft analysis of potentially preferential transactions with other crypto platforms | 1.4 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Pull detail on Oct time and prepare steps for S Gallic (M3) to prepare Sept fee statement/application | 0.3 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Review and prepare summary of expenses for fee application | 0.6 |
| 11/11/2022 | Ehrler, Ken | Case Administration | Correspond with S Ludovici (W&C) re: fee procedures and fee application disclosures | 0.3 |
| 11/11/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/11/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 0.4 |
| 11/11/2022 | Herman, Seth | Case Administration | Review expenses for fee app | 0.1 |
| 11/11/2022 | Biggs, Truman | Case Administration | Prepare entries and expenses for upcoming fee application | 0.2 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Prepare for weekly update call with A&M on cash flow | 0.2 |
| 11/11/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting from A&M and prepare analyses and presentation slides for UCC meeting | 1.1 |
| 11/11/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash variance reporting package and prepare for call with A&M (Brantley et al) | 0.3 |
| 11/11/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Foster, William | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman,  T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.3 |
| 11/11/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3)  regarding mining comparable company research and analysis | 0.3 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Counterparty market research to update the UCC | 2.9 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Attend call with J. Magliano (M3) , S.Gallic (M3), W. Foster, and B. Lytle (M3) regarding counterparty market research to update the UCC | 0.3 |
| 11/11/2022 | Lytle, Brennan | Financial & Operational Matters | Further mining comparable company analysis revisions | 2.6 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in second Newco call with W&C and PWP teams | 1.0 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed insider TXN analysis prepared by S. Gallic and T. Biggs (M3) | 0.4 |
| 11/11/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on updated liquidity analysis prepared by W. Foster (M3) | 1.2 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Prepare presentation slides based on research on market contagion and assess of its potential impact on Celsius and strategic options | 2.9 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding mining comparable company research and analysis | 0.3 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Update presentation slides on market contagion and potential impact based on comments and requests from senior team members | 2.8 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review and provide comments on research and presentation slides related to market contagion of junior team members | 1.7 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review particular counterparty bankruptcy petition and press release to understand assets and liabilities and any operational decisions | 0.1 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Review presentations related to the crypto market and contagion to outline framework for presentation slides | 0.8 |
| 11/11/2022 | Magliano, John | Financial & Operational Matters | Spread actual and projected income statement details of competitor of Debtors for comparison and trend analysis | 1.2 |
| 11/11/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly call with C Brantley, E Lucas (A&M), J Magliano (M3) et al re: cash flow variances and operating results | 0.5 |
| 11/11/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with C Koenig (K&E) and A Colodny (W&C) re: proposed crypto transactions | 0.4 |
| 11/11/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate information and draft slide on  Celsius and ongoing particular counterparty contagion | 2.6 |
| 11/11/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in NewCo Presentation with C. Ferraro ( Celsius ), E. Aidoo (PWP), K. Ehrler (M3) et al | 1.0 |
| 11/11/2022 | Biggs, Truman | Financial & Operational Matters | Review presentation prepared by S. Gallic (M3) regarding Insider TXNs | 0.5 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Updated liquidity and cash flow analysis based on feedback and run new scenarios | 2.9 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | meet with k. Ehrler (m3) to discuss updated presentation regarding distressed crypto participants | 0.6 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | updated materials outlining stressed players in market based on feedback | 2.8 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Run multiple-scenario model to ascertain liquidity shortfall | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/11/2022 | Foster, William | Financial & Operational Matters | Review and comment on weekly liquidity slides that summarize weekly operations | 1.4 |
| 11/11/2022 | Foster, William | Financial & Operational Matters | Review and discussion of materials summarizing Celsius relationships with over exposed parties with k. Ehrler and j. Schiffrin (m3) | 0.5 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with C. Ferraro (Celsius) and A. Lal (A&M) on platform business plan | 1.5 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with J. Magliano, K. Ehrler, S. Herman, W. Foster, T. Biggs (M3), A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/11/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend CEL | M3 and A&M Weekly call | 0.5 |
| 11/11/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | discuss proposed transactions with K&E | 0.4 |
| 11/11/2022 | Meghji, Mohsin | General correspondence with other professionals | Attend call with W&C and PWP to discuss recap on platform bidder | 1.2 |
| 11/11/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended weekly cash forecast call with A. Ciriello (A&M) | 0.5 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with A Rudolph (W&C), J Magliano (M3), and W Foster (M3) re: cash forecasts filed by debtor | 0.4 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Review cash forecasts and prepare workplan re: potential liquidity at exclusivity expiration under various scenarios | 0.9 |
| 11/11/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with J Magliano and W Foster (M3) re: liquidity scenarios to model in support of counsel brief | 0.3 |
| 11/11/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis and prepare summary memo for M Meghji (M3) re: potential preference claims with high-visibility crypto counterparties | 1.3 |
| 11/11/2022 | Magliano, John | SOFAs & SOALs | Review SOFAs and SOALs to assess any potential relationships with BlockFi | 0.3 |
| 11/11/2022 | Gallic, Sebastian | SOFAs & SOALs | Continue to build out a deck on insider transactions occurring during material public events | 1.9 |
| 11/11/2022 | Gallic, Sebastian | SOFAs & SOALs | Analyze and create a deck on insider loan transactions during material public events | 2.8 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis and responses based on W&C request regarding exclusivity | 2.3 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Update analysis related to W&C request regarding exclusivity based on guidance from senior team members | 1.7 |
| 11/12/2022 | Magliano, John | Financial & Operational Matters | Review court filings related to monthly operating performance, advisor engagement letters and fee applications as part of liquidity assessment | 1.1 |
| 11/12/2022 | Ehrler, Ken | Financial & Operational Matters | Review and provide comments on liquidity analysis and projections | 0.6 |
| 11/12/2022 | Foster, William | Financial & Operational Matters | direct J. Magliano (M3) to update liquidity model and provide comments | 1.4 |
| 11/12/2022 | Foster, William | Financial & Operational Matters | correspond regarding liquidity forecast and cash position | 1.3 |
| 11/13/2022 | Herman, Seth | Case Administration | Revise internal memo re: workstreams and weekly activities completed | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/13/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspond with M3 team regarding liquidity projections | 1.5 |
| 11/13/2022 | Magliano, John | Financial & Operational Matters | Review liquidity analysis and court filings related to budgets and forecasts | 1.2 |
| 11/13/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with J Magliano, J Schiffrin, et al (M3) re: liquidity projections | 0.4 |
| 11/13/2022 | Herman, Seth | Financial & Operational Matters | Review of report re: particular counterparty transaction activities, and other related research | 1.7 |
| 11/13/2022 | Foster, William | Financial & Operational Matters | Update work completed to date tracker and align on next steps with team | 1.5 |
| 11/13/2022 | Foster, William | Financial & Operational Matters | correspond regarding updated liquidity forecast and cash position | 1.4 |
| 11/14/2022 | Magliano, John | Business Plan | Review MiningCo Overview presentation prepared as part of the sale process | 0.3 |
| 11/14/2022 | Magliano, John | Business Plan | Review and compare assumptions between MiningCo presentation and financial model to develop diligence follow-ups | 0.3 |
| 11/14/2022 | Magliano, John | Business Plan | Perform due diligence on MiningCo financial model | 1.2 |
| 11/14/2022 | Ehrler, Ken | Business Plan | Attend meeting with S Herman (M3), G Pesce, B Lingle (W&C), et al re: claim class structure and definitions | 0.5 |
| 11/14/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the Defi repayment motion | 0.5 |
| 11/14/2022 | Herman, Seth | Business Plan | Review of draft plan term sheet and related information, plus draft list of related data issues | 0.8 |
| 11/14/2022 | Herman, Seth | Business Plan | Call with K Ehrler re: draft plan term sheet and related data sources, issues | 0.3 |
| 11/14/2022 | Lytle, Brennan | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs,J. Magliano (M3), T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams. | 0.2 |
| 11/14/2022 | Lytle, Brennan | Case Administration | Attend call with M. Meghji, J. Schiffrin, S. Herman, W. Foster, T. Biggs,J.Magliano (M3), T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams. | 0.3 |
| 11/14/2022 | Schiffrin, Javier | Case Administration | Prepared weekly case update for M. Meghji (M3) | 0.8 |
| 11/14/2022 | Schiffrin, Javier | Case Administration | Participated in M3 weekly update meeting with M. Meghji (M3) | 0.3 |
| 11/14/2022 | Magliano, John | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Magliano, John | Case Administration | Attend call with M. Meghji, J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding updates on key workstreams | 0.3 |
| 11/14/2022 | Ehrler, Ken | Case Administration | Attend M3 team weekly project update call with M Meghji, J Schiffrin, W Foster (M3) et al | 0.5 |
| 11/14/2022 | Ehrler, Ken | Case Administration | Attend bi-weekly all UCC advisor call with broad PWP, W&C, Elementus, and M3 teams | 0.3 |
| 11/14/2022 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.6 |
| 11/14/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 11/14/2022 | Gallic, Sebastian | Case Administration | Attend call with M. Meghji  S. Herman, W. Foster, T. Biggs (M3) et. al. regarding case updates and key workstreams | 0.3 |
| 11/14/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |

41

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/14/2022 | Gallic, Sebastian | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Herman, Seth | Case Administration | Attend call with J. Magliano (M3), W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Herman, Seth | Case Administration | Attend internal call with M Meghji, J Schiffrin, K Ehrler, T Biggs, W Foster et al re: case update and workstreams | 0.3 |
| 11/14/2022 | Biggs, Truman | Case Administration | Attend call with S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Foster, William | Case Administration | Participated in call with M. Meghji, J. Schiffrin, K. Ehrler (M3) to discuss key work streams and next steps in the case | 0.4 |
| 11/14/2022 | Foster, William | Case Administration | Attend call with S. Herman, T. Biggs, T. Flanagan, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed draft Defi repayment motion distributed by K&E | 0.6 |
| 11/14/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting slides for UCC presentation | 0.2 |
| 11/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Pull updated coin prices to update recovery model | 2.9 |
| 11/14/2022 | Flanagan, Tomas | Claims/Liabilities Subject to Compromise | Update recovery model mechanics with revised coin prices and coin balances | 1.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with G. Pesce (W&C), K. Wofford (W&C), K. Ehrler (M3) and S. Herman (M3) on prepetition debt-- | 0.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with E. Aidoo (M3) and K. Ehrler (M3) regarding mining business plan process | 0.5 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised summary of key cash flow assumptions prepared by W. Foster (M3) | 0.9 |
| 11/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed analysis of FTX/Alameda/ Celsius transactions prepared by T. Biggs (M3) | 0.4 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare for call with W&C on exclusivity period motion | 0.3 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding W&C requests on exclusivity motion and next steps | 0.2 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare a document summarizing assumptions in the Debtors' cash forecast based on a request from W&C and guidance from senior team members | 2.7 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Prepare a document summarizing assumptions in the liquidity analysis based on a request from W&C and guidance from senior team members | 0.6 |
| 11/14/2022 | Magliano, John | Financial & Operational Matters | Review and update liquidity analysis for Consolidated Debtors | 1.9 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize deck on transactions between  Celsius and particular counterparty | 1.1 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend meeting with White & Case concerning prepetition debt. Attendees included S. Herman (M3),  K. Ehrler (M3) et. al. | 0.6 |
| 11/14/2022 | Gallic, Sebastian | Financial & Operational Matters | Update coin prices in the loan portfolio book | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Review of retail and institutional loan information, and Internal correspondence with S Gallic, T Biggs, T Flanagan to provide guidance re: revised retail and institutional loan analysis | 0.9 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Participate in calls with T Flanagan re: loan analysis | 0.2 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Prepare for call with W&C re: prepetition claim balances | 0.5 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Call with G Pesce, K Wofford, K Ehrler et al re: loan book | 0.8 |
| 11/14/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with T Flanagan re: pricing updates for various model exhibits | 0.2 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding particular counterparty exposure | 1.5 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding Elementus status updates for UCC Meeting | 1.2 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare workstream update slide with all ongoing workstreams listed, the status of each, as well as the past week's developments to be discussed with the M3 team in the same afternoon | 0.7 |
| 11/14/2022 | Biggs, Truman | Financial & Operational Matters | Review historical data of token transfers between particular counterparty and Celsius and prepare questions for the debtors / responses to committee | 0.5 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Created summary outlining key assumptions to cash flow scenarios and financial models | 2.4 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Review of liquidity of base business plan created by debtors | 1.8 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Follow-up call with K. Sutherland and A. Rudolph (W&C) on totalco liquidity and when business will run out of liquidity | 0.5 |
| 11/14/2022 | Foster, William | Financial & Operational Matters | Call with k. Sutherland, A. Rudolph (W&C) to discuss case liquidity | 0.5 |
| 11/14/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend Earn Deposition Questions Discussion with Advisors | 1.0 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call re: Earn depositions with A. Colodny et. al. (W&C), K. Cofsky (PWP) and K. Ehrler (M3) | 1.3 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call on preferential transfers with K. Wofford (W&C) and W. Foster (M3) | 0.5 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in bi-weekly UCC advisors' call | 0.3 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with A Colodny (W&C), S Duffy, T DiFiore (UCC) regarding: earn deposition questions | 1.4 |
| 11/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with S Herman (M3), G. Pesce, B. Lingle (W&C), et al re: claim class structure and definitions | 0.5 |
| 11/14/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), K. Sutherland-Smith, A. Rudolph (W&C) regarding the exclusivity period motion | 0.3 |
| 11/14/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with W&C, PWP, Elementus, M3 teams re: case updates (G Pesce, M Rahmani, J Schiffrin, K Ehrler et al) | 0.3 |
| 11/14/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC counsel and committee to discuss strategy regarding depositions | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/14/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed M3 liquidity forecast at request of W&C in connection with exclusivity objection | 0.9 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Meet with A Colodny (W&C), S Duffy, T DiFiore (UCC) et al re: earn deposition questions | 1.4 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Meet with K Sutherland-Smith (W&C), W Foster, J Magliano (M3) re: liquidity forecast | 0.4 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise liquidity forecast in support of exclusivity objection analysis | 0.8 |
| 11/14/2022 | Ehrler, Ken | Miscellaneous Motions | Attend meeting with W Foster, J Magliano, et al re: revised liquidity analysis and W&C questions | 0.5 |
| 11/14/2022 | Herman, Seth | Miscellaneous Motions | Review and evaluate motion to repay Defi loans | 0.3 |
| 11/14/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call on preferential transfers with C. Gurland (W&C) and W. Foster (M3) | 0.5 |
| 11/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend meeting with W Foster, J Magliano (M3), K Wofford (W&C), et al re: preference analysis | 0.3 |
| 11/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend call with W Foster, J Magliano (M3), K Wofford (W&C) et al re: preference analysis - continued from prior meeting | 0.5 |
| 11/14/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with Duffy, Noyes et al (UCC), Colodny et al (W&C), Cofsky et al (PWP), Ehrler et al (M3) re: deposition question list | 1.3 |
| 11/14/2022 | Biggs, Truman | Potential Avoidance Actions/Litigation Matters | Prepare for and participate in call to discuss potential deposition questions with S. Duffy (UCC), A. Colodny (W&C) et al | 0.5 |
| 11/14/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, W. Foster (M3), S. Hershey, A. Colodny. D. Turetsky, C. Gurland (W&C), K. Cofsky (PWP) regarding preference analysis and next steps | 0.5 |
| 11/14/2022 | Gallic, Sebastian | SOFAs & SOALs | Create a draft deck concerning insider transactions during material public and private commentary | 2.4 |
| 11/14/2022 | Gallic, Sebastian | SOFAs & SOALs | Finalize draft deck on insider $CEL transactions | 0.8 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Update preference information to examine transactions over 12 months | 1.1 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Participate in call with S. Hershey, D. Turetsky, C. Gurla (W&C) et. al. to discuss preference analysis | 0.7 |
| 11/14/2022 | Foster, William | SOFAs & SOALs | Participate on call with K. Wofford (W&C) to run through preferences | 0.5 |
| 11/15/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Ehrler (M3) and E. Aidoo (PWP) regarding mining follow ups and agenda for meeting with company | 0.6 |
| 11/15/2022 | Magliano, John | Business Plan | Review the updated consolidated Debtors' business plan presentation | 1.2 |
| 11/15/2022 | Magliano, John | Business Plan | Review and compare assumptions between MiningCo presentation and financial model to develop diligence follow-ups | 0.8 |
| 11/15/2022 | Ehrler, Ken | Business Plan | Correspond to J Schiffrin (M3) and E Aidoo (PWP) re: mining follow ups and agenda for meeting with company | 0.6 |
| 11/15/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream updates with K. Ehrler (M3) | 0.3 |
| 11/15/2022 | Magliano, John | Case Administration | Assist in preparation of October 2022 fee application | 0.3 |
| 11/15/2022 | Ehrler, Ken | Case Administration | Review data request for A&M re: preference analysis | 0.2 |
| 11/15/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates with J Schiffrin (M3) | 0.3 |
| 11/15/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/15/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 2.0 |
| 11/15/2022 | Biggs, Truman | Case Administration | Participate in discussion with N. Shaker (Elementus) regarding key case updates | 0.5 |
| 11/15/2022 | Foster, William | Case Administration | Reviewed and assembled September fee statement | 2.3 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update recovery waterfall analysis assumptions based on guidance from senior team members | 2.4 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review recovery waterfall analysis and assess implications based on guidance from senior team members | 1.0 |
| 11/15/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler, S. Herman (M3) regarding recovery waterfall forecast and revisions required | 0.8 |
| 11/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review recovery waterfall forecast and revisions required with S Herman and J Magliano (M3) et al | 0.8 |
| 11/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Correspond with J Schiffrin and S Herman (M3) re: recovery waterfall | 0.3 |
| 11/15/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the review of the coin reports, coin by legal entity, and assets / liabilities at each entity relative to the model's allocation of assets / liabilities | 3.2 |
| 11/15/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for November 15 Hearing | 2.3 |
| 11/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised initial M3 analysis regarding loan prepayments and call features prepared by S. Herman | 1.4 |
| 11/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Corresponded with K. Ehrler (M3) and S. Herman (M3) regarding recovery waterfall model | 0.3 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Review court filings to assess potential liquidity implications for the Consolidated Debtors | 1.2 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Create a summary presentation for Debtors' liquidity analysis based on a request from W&C | 1.6 |
| 11/15/2022 | Magliano, John | Financial & Operational Matters | Review and provide comments on the financial model of a junior team member and power cost assumptions | 1.3 |
| 11/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Create a database of closing day token prices within Celsius coin balance reports | 2.6 |
| 11/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to build out an automated database of coin balances | 2.9 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Review analysis re: retail loan book | 0.2 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Perform analysis regarding loan prepayment and call features and related correspondence with W&C (Colodny) | 1.1 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Edit model, and engage in related correspondence with W&C (Colodny) | 2.1 |
| 11/15/2022 | Herman, Seth | Financial & Operational Matters | Attend modeling meeting with T Biggs (M3) | 2.5 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Retail Loan Book at the direction of White and Case | 0.6 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Review DeFi transaction Motion prepared by K&E | 0.4 |
| 11/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare questions to A. Ciriello (A&M) regarding questions on DeFi Loan Repayments | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/15/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended weekly UCC meeting with G Pesce (W&C), A Colodny (W&C), K Wofford (W&C), PWP, M3, and Elementus teams | 1.5 |
| 11/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with G Pesce (W&C), A Colodny (W&C), K Wofford (W&C), PWP, M3, and Elementus teams | 1.5 |
| 11/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review of presentation materials for UCC meeting 11.15 and preparation for meeting | 0.4 |
| 11/15/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, W&C, PWP, Elementus, M3 teams re: case updates | 1.5 |
| 11/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore, S. Duffy), J. Schiffrin (M3), A. Colodny (W&C) et al | 1.6 |
| 11/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in meeting with UCC members to discuss key work streams in the case | 1.6 |
| 11/15/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised recovery waterfall model prepared by S. Herman (M3) and J. Magliano (M3) | 1.9 |
| 11/15/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed preference transaction database prepared by W. Foster (M3) to estimate net platform withdrawals | 1.7 |
| 11/15/2022 | Foster, William | SOFAs & SOALs | Review of preference data to understand net withdrawals from  Celsius | 2.9 |
| 11/15/2022 | Foster, William | SOFAs & SOALs | Creation of transaction database to review and analyze withdrawal transactions in the 12 months before petition | 2.7 |
| 11/16/2022 | Ehrler, Ken | Business Plan | Attend weekly meeting with C Ferraro, M Deegs (CEL), C Brantley (A&M) and other Debtor and UCC advisors re: go forward mining business plan | 1.0 |
| 11/16/2022 | Gallic, Sebastian | Business Plan | Attend and take notes on Mining Sub Committee with  K. Ehrler (M3), J. Schiffrin (M3), S. Herman (M3),  Celsius management, and White & Case et. al. | 1.1 |
| 11/16/2022 | Herman, Seth | Business Plan | Attended call regarding mining updates with A&M (Campagna, Brantley et al), W&C (Wofford et al), M3 (K Ehrler, S Gallic, J Schiffrin et al) C Ferarro, S Duffy et al | 1.1 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Attended M3 team meeting regarding workstream updates with JK. Ehrler, T Biggs and W Foster (M3) | 0.5 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Participated in call with C. Ferraro, M. Deegs (CEL) and C. Brantley (A&M) to review mining business plan | 1.0 |
| 11/16/2022 | Schiffrin, Javier | Case Administration | Reviewed workstream tracker prepared by T. Biggs (M3) to prepare for M3 workstreams meeting | 0.4 |
| 11/16/2022 | Ehrler, Ken | Case Administration | Attend team meeting re: workstream updates with J Schiffrin, T Biggs, W Foster (M3) et al | 0.5 |
| 11/16/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/16/2022 | Gallic, Sebastian | Case Administration | Consolidate and draft fee application inputs following local rules | 1.1 |
| 11/16/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker detailing all ongoing workstreams, key case updates / statuses, etc. for M3 call | 0.5 |
| 11/16/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker for daily M3 call | 0.3 |
| 11/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Call with S Herman (M3) re: recovery analysis | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Create template output for recovery model scenarios | 0.5 |
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussions with T Biggs re: recovery model and presentation outputs | 2.5 |
| 11/16/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review revised recovery model draft | 0.7 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, build implied pricing and recovery percentages per entity, evaluate against consolidated recovery waterfall's recovery percentages and troubleshoot variances | 3.5 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, build implied pricing and recovery percentages per entity, evaluate against consolidated recovery waterfall's recovery percentages and troubleshoot variances | 2.7 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare and discuss Recovery Model with S. Herman (M3) | 2.5 |
| 11/16/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model's consolidated tabs, auditing whether all liabilities (non-user) and assets are rolled up and accounted for correctly | 1.9 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with S. Herman, T. Biggs, K. Ehrler and W. Foster to review CWL terms of use and structural seniority features of waterfall | 0.5 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on stressed crypto counterparty presentation prepared by T. Biggs (M3) | 1.1 |
| 11/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and adjusted recovery model WIP prepared by T. Biggs (M3) by legal entity | 1.5 |
| 11/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on  Celsius ' counterparty risks | 1.1 |
| 11/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft slides on contagion risk to  Celsius from particular counterparty fallout | 0.8 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C) re: terms of use and structural seniority issues, plus related presentation materials | 0.5 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Develop model template and presentation materials to address terms of use and structural seniority issues | 2.0 |
| 11/16/2022 | Herman, Seth | Financial & Operational Matters | Participate in internal discussion with J Schiffrin, T Biggs, K Ehrler, W Foster re: terms of use and structural seniority issues | 0.5 |
| 11/16/2022 | Foster, William | Financial & Operational Matters | Created presentation outlining stressed crypto market participants and their potential impact on  Celsius | 2.6 |
| 11/16/2022 | Foster, William | Financial & Operational Matters | review and analysis of mining rig trading assumptions | 1.7 |
| 11/16/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 1.0 |
| 11/16/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with Elementus team | 0.8 |
| 11/17/2022 | Schiffrin, Javier | Business Plan | Reviewed and supplemented mining diligence tracker w/ agenda questions prepared by K. Ehrler (M3) | 1.0 |
| 11/17/2022 | Schiffrin, Javier | Business Plan | Reviewed correspondence from C. O'Connell (W&C), S. Gallic (M3) and K. Ehrler discussing mining diligence next steps and agenda for management meeting | 0.4 |
| 11/17/2022 | Ehrler, Ken | Business Plan | Attend call with Q Lawlor, M Deegs (CEL), C Brantley (A&M), J Keller (Boxminer), et al re: potential alternative hosting sites | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/17/2022 | Ehrler, Ken | Business Plan | Review and revise agenda and follow-up minutes from mining diligence tracker | 0.3 |
| 11/17/2022 | Ehrler, Ken | Business Plan | Correspond with C O'Connell (W&C), S Gallic (M3) et al re: mining follow ups and agenda | 0.3 |
| 11/17/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend weekly all-hands advisor call with M. Meghji(M3), T. Biggs (M3), Centerview  et. al | 0.6 |
| 11/17/2022 | Foster, William | Business Plan | Review of rejected contracts sent over by debtors | 1.5 |
| 11/17/2022 | Meghji, Mohsin | Case Administration | Attend Committee Meeting to discuss workstream | 1.0 |
| 11/17/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.3 |
| 11/17/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/17/2022 | Gallic, Sebastian | Case Administration | Continue to consolidate and draft fee application inputs following local rules | 1.6 |
| 11/17/2022 | Biggs, Truman | Case Administration | Participate in M3 Workstream call with W. Foster, K. Ehrler (M3) et al | 0.3 |
| 11/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M | 1.1 |
| 11/17/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed proposed executory contract rejections | 0.8 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing functionality into case manager to adjust certain Intercompany Receivables and the Intercompany Schedule | 3.1 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Use Recovery Model to evaluate multiple recovery scenarios based on requests made by W&C | 2.9 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically building in various checks into the model to ensure that the pricing in various scenarios is working as intended, troubleshoot instances where it is not | 2.2 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, build and review allocation of coins when property of customer / distributed to customers | 2.1 |
| 11/17/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss Recovery Model with S. Herman (M3) | 2.1 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Review market commentary and public research on particular counterparty's relationship with  Celsius | 0.9 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Create MiningCo next steps tracker and liquidity analysis on  Celsius | 2.1 |
| 11/17/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft and analyze weekly coin variance report | 1.8 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Review, comment and perform modeling related to terms of use scenarios | 2.0 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re: modeling items of use scenarios | 1.0 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Drafting presentation materials related to terms of use litigation scenarios | 1.4 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C) re: presentation materials regarding terms of use scenarios | 0.1 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re: intercompany matrix | 0.3 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Revise draft presentation materials regarding terms of use | 0.5 |
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Meeting with T Biggs re: terms of use scenario model | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/17/2022 | Herman, Seth | Financial & Operational Matters | Discussion with T Biggs re revised model analysis and presentation slides related to terms of use litigation | 1.6 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review of Celsius loan exposure to particular counterparty | 2.4 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review of transactions of major cryptocurrency companies and how that impacts Celsius | 2.2 |
| 11/17/2022 | Foster, William | Financial & Operational Matters | Review and summarize weekly cash reporting package from debtors | 2.2 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in all-advisor call with R. Kwastaniet et. al. (K&E), PWP, W&C and A&M | 0.6 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Deegs (Celsius), C. Brantley (A&M), E. Aidoo (PWP) and K. Ehrler (M3) to discuss mining hosting and other facility opportunities | 0.6 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: follow ups on mining workstreams and related progress on barber lake and alternative site reviews | 0.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspondence with C Brantley, E Lucas, P Kinealy (A&M) re: mining updates, payments, contract rejections | 0.7 |
| 11/17/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with K&E (R Kwasteniet et al),, CVP ( R Kielty et al), A&M (R Campagna et al), W&C (A Colodny et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al) re: case updates | 0.6 |
| 11/17/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in call with J. Schiffrin (M3), M. Rahmani (PWP), A. Colodny (W&C), A. Lall (A&M) et al to discuss key case items and ongoing workstreams | 0.6 |
| 11/17/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Call with debtors professionals R. Campagna, A. Lal, C. Brantley (A&M) et. al. regarding debtors operations and key next steps in the case | 1.1 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in mining sub-committee call with K. Cofsky (PWP), K. Ehrler (M3), K. Wofford (W&C), T. DiFiore (UCC) and S. Duffy (UCC) | 1.0 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Corresponded with S. Ludovici (W&C), A. Colodny (W&C) and K. Ehrler (M3) regarding September 2022 fee application | 0.3 |
| 11/17/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Attended UCC meeting wiht G. Pesce (W&C), K. Wofford (W&C) and K. Noyes (UCC), et. al. regarding PWP engagement | 1.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly meeting with mining subcommittee including S Duffy, T DiFiore (UCC), K Wofford (W&C), K Cofsky (PWP) et al | 1.0 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend UCC meeting with G Pesce, K Wofford (W&C), K Noyes (UCC), et al re: PWP engagement | 1.3 |
| 11/17/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with S Ludovici, A Colodny (W&C), J Schiffrin (M3) et al re: Sept fee application and filing | 0.3 |
| 11/17/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 11/17/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond with C O'Connell (W&C), S Gallic (M3) et al re: cash forecast and questions in support of W&C briefings | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/17/2022 | Ehrler, Ken | Miscellaneous Motions | Call with C O'Connell (W&C) re: questions on a W&C briefing | 0.3 |
| 11/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with potential plan sponsor to discuss preference issues | 1.0 |
| 11/18/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding updates on MiningCo and due diligence items | 0.2 |
| 11/18/2022 | Ehrler, Ken | Business Plan | Discuss POR term sheet with S Herman (M3) | 0.2 |
| 11/18/2022 | Ehrler, Ken | Business Plan | Attend call with S Herman (M3), B Lingle (W&C) et al re: POR term sheet | 0.5 |
| 11/18/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding NewCo | 1.0 |
| 11/18/2022 | Herman, Seth | Business Plan | Call with potential plan sponsor re: preference analysis (w/ A Colodny et al (W&C), J Schiffrin, K Ehrler et al (M3) | 0.8 |
| 11/18/2022 | Herman, Seth | Business Plan | Draft email to W&C (B Lingle) re: plan term sheet | 0.1 |
| 11/18/2022 | Herman, Seth | Business Plan | Call with B. Lingle (W&C) re: plan development timeline and term sheet issues | 0.3 |
| 11/18/2022 | Biggs, Truman | Business Plan | Participate in call with potential party for platform purchase | 1.0 |
| 11/18/2022 | Foster, William | Business Plan | Call with potential plan sponsor regarding treatment of claims | 1.2 |
| 11/18/2022 | Magliano, John | Case Administration | Assist in the preparation of the October 2022 fee application | 2.9 |
| 11/18/2022 | Magliano, John | Case Administration | Review time entries as part of October 2022 fee application | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Attend call with S. Gallic (M3) regarding updates on MiningCo and due diligence items | 0.2 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Draft diligence tracker and updated agenda for MiningCo | 0.8 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/18/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: key workstreams | 0.2 |
| 11/18/2022 | Herman, Seth | Case Administration | Internal team call with J Schiffrin, T Biggs, W Foster, J Magliano et al re: case updates and workstreams | 0.1 |
| 11/18/2022 | Biggs, Truman | Case Administration | Prepare workstream tracker summarizing ongoing workstreams and status of each for M3 workstream call | 0.3 |
| 11/18/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/18/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting and variances provided by the Debtors and A&M | 0.8 |
| 11/18/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash report and prepare for call with A&M (R Campagna, E Lucas et al) and M3 (J Schiffrin, K Ehrler, J Magliano, W Foster et al) | 0.3 |
| 11/18/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, J. Magliano, W. Foster (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |
| 11/18/2022 | Foster, William | Cash Budget and Financing | - Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3), B. Campagna, A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/18/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussion with T Biggs re: recovery model and related workstreams | 0.3 |
| 11/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius , specifically the aggregation of data into the intermediate tabs and the allocation of coins over various customer claims | 2.9 |
| 11/18/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model for Celsius , specifically reviewing the intercompany claims and any offsets that exist / variances between the Company's reports | 2.1 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 analysis of distressed tokens held by Celsius | 0.7 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Celsius counter-party loan exposure analysis prepared by W. Foster (M3) | 1.2 |
| 11/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised latest iteration of unsecured recovery waterfall model prepared by T. Biggs (M3), focusing on confirming accuracy of debtor-by-debtor vs. substantively consolidated recovery modelling | 1.9 |
| 11/18/2022 | Magliano, John | Financial & Operational Matters | Summarize prior key discussion points and update agenda topics for MiningCo due diligence discussion tracker | 0.4 |
| 11/18/2022 | Ehrler, Ken | Financial & Operational Matters | Attend call with C Brantley, E Lucas (A&M), S Herman (M3) et al re: weekly cash flow variance analysis and reporting | 0.5 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 1.1 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend and prepare for call with A. Patti (AGP Solutions) regarding mining appraisals | 0.4 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and consolidate coin reporting material per S. Herman's (M3) comments | 0.8 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend call with S. Herman (M3) on the coin variance report | 0.4 |
| 11/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft email to A. Ciriello (Alvarez) concerning coin variance report | 0.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Perform final review and make edits to terms of use scenario model | 1.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Review of preference analysis from potential plan sponsor and preparation for call with potential plan sponsor | 0.3 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Review and develop questions regarding weekly coin variance report and freeze report | 0.6 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Draft emails to S Gallic re: coin variances and latest freeze report | 0.2 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Revise presentation slides re: terms of use scenarios  to reflect (Colodny) W&C comments | 0.5 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Call with S Gallic re: coin variance report issues | 0.4 |
| 11/18/2022 | Herman, Seth | Financial & Operational Matters | Run additional model scenario to address W&C (Pesce) question re: terms of use litigation, plus related email correspondence | 0.2 |
| 11/18/2022 | Foster, William | Financial & Operational Matters | review analysis of particular counterparty loan exposure to Celsius | 2.7 |
| 11/18/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with K. Ehrler, S. Herman, W. Foster (M3), B. Campagna (A&M), A. Lal, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/18/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly update call | 0.6 |
| 11/18/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Draft email to A&M (Brantley, Lal, Campagna et al) re: call scheduling and developing agenda for call regarding institutional loan risk management | 0.3 |
| 11/18/2022 | Meghji, Mohsin | General correspondence with other professionals | Attend meeting with White & Case, M3 Partners, and potential sponsor to discuss Celsius - Preference Impact | 1.1 |
| 11/18/2022 | Herman, Seth | Miscellaneous Motions | Drafting email to W&C (J Ramirez et al) re: response to DeFi repayment motion | 0.3 |
| 11/18/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with J. Magliano (M3), K. Ehrler (M3) and S. Herman (M3) to discuss preference analysis | 0.5 |
| 11/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with potential plan sponsor re: impact of preference actions | 1.0 |
| 11/18/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call with J Magliano J Schiffrin, S Herman (M3) et al re: preference analysis | 0.5 |
| 11/18/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review memorandum re: enforceability of Celsius ' terms of use | 0.7 |
| 11/18/2022 | Schiffrin, Javier | SOFAs & SOALs | Attended call with W. Foster (M3), S. Herman (M3) and H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman, W. Foster (M3) H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster (M3) regarding preferences analysis and next steps | 0.3 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Attend call with W. Foster (M3) regarding the set-up of the preference analysis and work plan | 0.2 |
| 11/18/2022 | Magliano, John | SOFAs & SOALs | Review SOFA/SOALs and set up structure of preference analysis | 2.8 |
| 11/18/2022 | Herman, Seth | SOFAs & SOALs | Attend call with A&M (B Wadzita, H Bixler et al) and M3 (J Schiffrin, W Foster, J Magliano et al) re: SOFA/SOALs and preferences analysis | 0.5 |
| 11/18/2022 | Herman, Seth | SOFAs & SOALs | Call with J Schiffrin, K Ehrler, W Foster, J Magliano re: preference analysis data and workplan | 0.3 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, S. Herman (M3) H. Bixler, B. Wadzita, P. Kinealy, A. Lal (A&M) regarding SOFA/SOALs and preferences analysis | 0.4 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, S. Herman (M3) regarding preferences analysis and next steps | 0.3 |
| 11/18/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding the set-up of the preference analysis and work plan | 0.2 |
| 11/19/2022 | Gallic, Sebastian | Business Plan | Draft agenda and MiningCo due diligence sheet | 0.6 |
| 11/19/2022 | Foster, William | Business Plan | Create summary document to outline key next steps and agenda for MiningCo | 2.7 |
| 11/19/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussions and email correspondence with T Biggs re: recovery model | 0.3 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically adding functionality into case manager to adjust certain Intercompany Receivables and the associated Intercompany Schedule | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically adding functionality into case manager to adjust certain Intercompany Receivables and the Intercompany Schedule | 2.7 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically audit the inputs to the model (Company-reporting, SOFA / SOALs) in anticipation of an upcoming review with W&C | 2.7 |
| 11/19/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically auditing the intermediate tabs against the source data and ensuring there are no variances to data provided by the Company | 1.7 |
| 11/19/2022 | Magliano, John | Financial & Operational Matters | Update diligence tracker and follow-ups for discussion with MiningCo management based on feedback from senior team members | 0.4 |
| 11/19/2022 | Biggs, Truman | Financial & Operational Matters | Review Elementus slides for UCC Meeting on 10.23.22 | 0.4 |
| 11/19/2022 | Foster, William | Financial & Operational Matters | Analysis of cryptocurrency holdings that are under stress due to market tensions and how they | 2.3 |
| 11/19/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comments to the Elementus slides for UCC Meeting | 1.0 |
| 11/19/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis based on SOFA 3 and Schedule F for 90 days prior to the Petition Date | 2.7 |
| 11/19/2022 | Magliano, John | SOFAs & SOALs | Create insider transaction analysis from SOFA 4 for the year prior to the Petition Date | 1.1 |
| 11/20/2022 | Herman, Seth | Case Administration | Revise memo regarding workstream updates | 0.2 |
| 11/20/2022 | Herman, Seth | Case Administration | Read examiner report | 1.0 |
| 11/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and comment on revised entity by entity recovery model draft | 0.7 |
| 11/20/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs (M3) re: edits to recovery model | 0.4 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare comprehensive schedule of recoveries by user over various scenarios as requested by W&C (A. Colodny) | 2.8 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare comprehensive schedule of recoveries on an entity-by-entity basis by cash / coins and other assets, for both user recoveries and total liabilities | 2.8 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing and adding the intercompany recoveries (by recovery % at each entity on coin / cash and other asset basis) | 2.5 |
| 11/20/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically reviewing and adding the residual schedule (by recovery % at each entity on coin / cash and other asset basis) | 1.9 |
| 11/20/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with W&C (Pesce et al) and A&M (Campagna et al) re: counterparty risk related to BTC sales | 0.1 |
| 11/20/2022 | Foster, William | Financial & Operational Matters | Analyze Celsius counterparties for material risk due to particular counterparty filing | 2.7 |
| 11/20/2022 | Magliano, John | SOFAs & SOALs | Update insider transfer analysis to assess related party transfers and off the platform withdrawals | 2.9 |
| 11/20/2022 | Magliano, John | SOFAs & SOALs | Update claims analysis to assess both token balances and the corresponding dollar values | 1.2 |
| 11/21/2022 | Schiffrin, Javier | Business Plan | Reviewed new potential plan sponsor term sheets and LOIs | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/21/2022 | Ehrler, Ken | Business Plan | Attend call with O Blonstein (CEL), S Duffy (UCC), and other debtor and UCC advisors re: NewCo business plan | 0.8 |
| 11/21/2022 | Ehrler, Ken | Business Plan | Review initial bids received for retail platform | 0.9 |
| 11/21/2022 | Meghji, Mohsin | Business Plan | Prepare and attend Weekly NewCo Catch-Up meeting | 1.5 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Draft deck on sale/bid proposals for Celsius assets | 1.9 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Continue to draft an updated bid overview slide on Celsius ' assets | 2.2 |
| 11/21/2022 | Gallic, Sebastian | Business Plan | Review and draft summary of Shoba Pillay's (Examiner) interim report | 0.7 |
| 11/21/2022 | Herman, Seth | Business Plan | Call re: NewCo business plan with Celsius management, PWP (Aidoo, Rahmani et al), UCC co-chairs (DiFiore, Duffy), A&M (Campagna et al), K&E, W&C (Pesce, Colodny et al) | 1.4 |
| 11/21/2022 | Foster, William | Business Plan | Review of bitcoin mining industry recent trends to update analysis of MiningCo | 2.1 |
| 11/21/2022 | Schiffrin, Javier | Case Administration | Participated in weekly M3 engagement team meeting with M. Meghji | 0.5 |
| 11/21/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated M3 workstream tracker | 0.4 |
| 11/21/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, W. Foster, T. Biggs, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 11/21/2022 | Magliano, John | Case Administration | Attend call with M. Meghji. J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, T. Flanagan, S. Gallic (M3) regarding updates on key workstreams | 0.4 |
| 11/21/2022 | Ehrler, Ken | Case Administration | Attend regular team workstream update call with W Foster, T Biggs, J Magliano (M3) et al | 0.5 |
| 11/21/2022 | Ehrler, Ken | Case Administration | Attend weekly project update with M Meghji, J Schiffrin, W Foster, T Biggs, et al (M3) | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Attend internal update call | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting | 0.5 |
| 11/21/2022 | Meghji, Mohsin | Case Administration | Review and give comments to bidder term sheets | 0.6 |
| 11/21/2022 | Gallic, Sebastian | Case Administration | Update and consolidate the October fee application material | 1.1 |
| 11/21/2022 | Gallic, Sebastian | Case Administration | Prepare monthly fee application following the local rules | 0.3 |
| 11/21/2022 | Herman, Seth | Case Administration | Continued reading examiner report | 1.3 |
| 11/21/2022 | Herman, Seth | Case Administration | Discussion w/ M Meghji, J Schiffrin, K Ehrler, W Foster, T Biggs et al re: case updates and workstreams | 0.4 |
| 11/21/2022 | Biggs, Truman | Case Administration | Prepare slide regarding ongoing workstreams for internal M3 call | 0.7 |
| 11/21/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with W&C (A. Colodny), M3 (J. Schiffrin), et al to discuss key case items | 0.7 |
| 11/21/2022 | Foster, William | Case Administration | call with m. Meghji, j. Schiffrin, k. Ehrler (m3) to discuss current work streams | 0.5 |
| 11/21/2022 | Foster, William | Case Administration | Participate in call with J. Schiffrin, S. Herman, k. Ehrler (m3) to discuss key case priorities and next steps | 0.3 |
| 11/21/2022 | Magliano, John | Cash Budget and Financing | Update weekly cash flow variance slides for UCC presentation | 0.3 |
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Review plan sponsor LOI and term sheet | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Read purchaser proposal | 0.6 |
| 11/21/2022 | Herman, Seth | Cash Budget and Financing | Review bid package from plan sponsor | 0.9 |
| 11/21/2022 | Foster, William | Cash Budget and Financing | review and analysis of initial bids for platform | 2.9 |
| 11/21/2022 | Foster, William | Cash Budget and Financing | Analysis of coins that would not be included in potential purchasers bid | 2.3 |
| 11/21/2022 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review draft recovery waterfall presentation for UCC | 0.4 |
| 11/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Develop template outputs for entity-level recovery model, and draft related email to T. Biggs | 0.5 |
| 11/21/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: recovery model updates | 0.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically outputs for recovery percentages on a claim-by-claim basis | 3.6 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare consolidated outputs for Recovery Model, specifically the Consolidated Roll-Up tab, detailing the recoveries from all sets of entities | 3.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare consolidated outputs for Recovery Model, specifically related to User Recoveries and Total Unsecured Recoveries | 2.2 |
| 11/21/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Discuss Recovery Model with S. Herman (M3) | 0.2 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in GK8 update call with R. Kielty (Centerview), Dan Latona (K&E) and K. Cofsky (PWP) | 0.3 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary of Examiner's interim report | 1.6 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised draft recovery waterfall presentation for W&C and UCC | 1.8 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 findings on Debtors' defi loan repayment proposal at W&C's request | 0.6 |
| 11/21/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius excluded coins balance analysis prepared for W&C | 0.3 |
| 11/21/2022 | Magliano, John | Financial & Operational Matters | Review and summarize MiningCo comparable company information and metrics | 0.9 |
| 11/21/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow analysis | 0.6 |
| 11/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with A&M concerning coin variance report  with S. Herman(M3)  and A. Ciriello (A&M) | 0.5 |
| 11/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft analysis on contagion effects of the particular counterparty collapse, focusing on counterparty risk to Celsius | 1.7 |
| 11/21/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M (A Ciriello) and S Gallic re: coin variances | 0.3 |
| 11/21/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: model questions | 0.1 |
| 11/21/2022 | Biggs, Truman | Financial & Operational Matters | Prepare slides regarding Elementus workstreams in advance of the 11.23.22 UCC Meeting | 0.5 |
| 11/21/2022 | Foster, William | Financial & Operational Matters | review of updated cryptocurrency coin report for changes from previous week | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/21/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate on call with C. Ferraro (Cel), R. Campagna, A. Lal (A&M) regarding debtors newco business plan | 1.3 |
| 11/21/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend bi-weekly UCC all advisor call with W&C, PWP, Elementus, and M3 teams | 0.7 |
| 11/21/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in UCC advisor call with W&C, PWP, Elementus, M3 teams | 0.7 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Prepare summary charts for insider transfer analysis based on guidance from senior team member and update supporting files for preference analysis database | 1.6 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update and review the preference analysis database to reconcile with supporting schedules and files | 3.5 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis database based on monthly segments relating to preference period | 2.1 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Prepare graphs and charts for preference analysis to summarize key metrics/trends | 1.8 |
| 11/21/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis database to account for various dollar value segmentations | 1.9 |
| 11/22/2022 | Schiffrin, Javier | Business Plan | Participated in weekly mining call with C. Ferraro (Celsius) and M. Deeg (Celsius) | 1.6 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Review notes and follow ups from prior mining diligence call | 0.8 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Attend call with M Deegs, Q Lawlor (CEL), C Brantley (A&M) et al re: mining business plan diligence and site follow ups | 1.5 |
| 11/22/2022 | Ehrler, Ken | Business Plan | Review and compile notes from company re: site options | 0.3 |
| 11/22/2022 | Herman, Seth | Business Plan | Attend call with PWP (E Aidoo et al), W&C (K Wofford et al), M3 ( J Schiffrin, K Ehrler, W Foster et al),  Celsius (C Ferraro et al), A&M (R Campagna et al) re: mining updates | 1.6 |
| 11/22/2022 | Foster, William | Business Plan | Participate on call with C.Ferraro (Cel), C. brantley (A&M), M. Deeg (Cel) to discuss miningco business and key workstreams | 1.0 |
| 11/22/2022 | Herman, Seth | Case Administration | Continue to read examiner report | 0.8 |
| 11/22/2022 | Biggs, Truman | Case Administration | Participate in call with PWP (M. Rahmani), W&C (A. Colodny), M3 (J. Schiffrin) to discuss bidders for assets of Debtor | 0.7 |
| 11/22/2022 | Herman, Seth | Cash Budget and Financing | Review comparison of plan sponsor proposals | 0.3 |
| 11/22/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.2 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Review bids for retail business and compare against each other | 2.8 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Create summary that compares bids for retail business to compare against each other | 2.1 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Review proposal for  Celsius  subsidiary asset sale and potential proceed to estate | 1.7 |
| 11/22/2022 | Foster, William | Cash Budget and Financing | Call with UCC to discuss the sale of significant  Celsius asset and our recommendation for proposed sale | 1.0 |
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically the consolidated recovery tabs for presentation and discussion with the broader advisor group | 3.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare recovery model, specifically the aggregation of various assets and liabilities into intermediate tabs | 2.9 |
| 11/22/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare recovery model, specifically adjustments to the financial model related to the pricing of various cryptocurrencies | 2.8 |
| 11/22/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line for Custody/Withhold Status Conference | 1.4 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised summary of Examiner's interim report for UCC presentation | 0.5 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 weekly liquidity report for UCC presentation | 0.4 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' revised KERP exhibit and supporting excel file | 0.3 |
| 11/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on latest iteration of unsecured creditor recovery waterfall model prepared by T. Biggs (M3) | 1.7 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Review and analyze MiningCo October 2022 financial statements | 0.4 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Review and summarize Core Scientific Q3-2022 10Q to assess performance and strategic options for MiningCo | 1.3 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Attend call with S. Herman (M3) regarding MiningCo comparable company metrics and analysis | 0.4 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Update comparable company analysis structure and include additional metrics based on discussion with senior team member | 2.1 |
| 11/22/2022 | Magliano, John | Financial & Operational Matters | Update comparable company metrics and analysis from monthly operating reports and financial statements | 2.9 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Review coin variance and freeze reports | 0.4 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and draft analysis on interim examiner report | 1.6 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft summary of interim examiner report | 2.6 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to evaluate counterparty risk concerning Celsius and DCG subsidiaries | 0.3 |
| 11/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to research and analyze  Celsius ' counterparty risk throughout the particular counterparty fallout | 2.6 |
| 11/22/2022 | Herman, Seth | Financial & Operational Matters | Attend call with J. Magliano (M3)  regarding MiningCo comparable company benchmarking and valuation analysis | 0.4 |
| 11/22/2022 | Foster, William | Financial & Operational Matters | Correspond with C. Brantley, A Lal, A. Cirellio (A&M) regarding exit liquidity and expected cash position at exit of  Celsius | 1.4 |
| 11/22/2022 | Foster, William | Financial & Operational Matters | Correspond with A. Ciriello (A&M) regarding various debtors crypto holdings and estimated values | 0.3 |
| 11/22/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Reviewed email correspondence from A. Ciriello (A&M) regarding headcount attrition and KERP modifications | 0.3 |
| 11/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Revise and distribute weekly cash flow and liquidity analysis to J Ramirez (W&C) for weekly UCC meeting | 1.0 |
| 11/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/22/2022 | Magliano, John | Miscellaneous Motions | Review Examiner's Interim Report and prepare summary slides for UCC presentation | 1.9 |
| 11/22/2022 | Meghji, Mohsin | Miscellaneous Motions | Review correspondence A&M regarding KERP modifications | 0.6 |
| 11/22/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Draft email to A&M (R Campagna, C Brantley, A Lal) re: Primetrust litigation due diligence questions | 0.2 |
| 11/22/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis to reflect coin balances and preference thresholds | 1.6 |
| 11/22/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis on a  gross basis and potential offsets as well as summary charts | 2.4 |
| 11/22/2022 | Foster, William | SOFAs & SOALs | Review of preference analysis put together by. Magliano (M3) and provide comments to said analysis | 1.8 |
| 11/23/2022 | Gallic, Sebastian | Case Administration | Revise and respond to K. Ehrler's comments on the fee application | 0.2 |
| 11/23/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: entity level recovery model and related outputs | 0.5 |
| 11/23/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with T Biggs re: edits to recovery model | 0.2 |
| 11/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of claims over various entities based on multiple scenarios | 3.1 |
| 11/23/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically Intercompany Receivables / Payables schedule and Residual Equity intermediate schedules | 2.2 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on M3 preference claim analysis | 1.4 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed third-party bidder's preference analysis | 0.7 |
| 11/23/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed latest draft of M3 unsecured creditor recovery model | 0.5 |
| 11/23/2022 | Gallic, Sebastian | Financial & Operational Matters | Research counterparty risk concerning particular counterparty contagion | 2.1 |
| 11/23/2022 | Foster, William | Financial & Operational Matters | Prepare for committee call and review  Celsius liquidity position and financial performance | 1.1 |
| 11/23/2022 | Foster, William | Financial & Operational Matters | Review pro se motions posted to docket | 0.9 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed and commented on weekly cash flow and liquidity analysis for UCC presentation | 0.4 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in UCC call with committee members, A. Colodny et. al. (W&C) and K. Cofsky et. al. (PWP) | 3.5 |
| 11/23/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Continued participation in UCC weekly meeting | 0.5 |
| 11/23/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with S Duffy, T DiFiore (UCC); A Colodny (W&C) et al | 3.8 |
| 11/23/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Committee Meeting | 1.0 |
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for call with UCC and review presentation materials for meeting with the committee | 0.3 |
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in meeting with the committee, W&C (A Colodny, K Wofford et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al), Elementus re: terms of use, other case updates | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/23/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in meeting with the committee, W&C (A Colodny, K Wofford et al), PWP (K Cofsky et al), M3 (J Schiffrin, K Ehrler, W Foster et al), Elementus re: plan sponsor proposals, other case updates | 1.6 |
| 11/23/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with W&C (K. Cofsky), W&C (A. Colodny), M3 (J. Schiffrin) and UCC to discuss upcoming deadlines and key case items | 3.8 |
| 11/23/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participated in meeting with UCC to discuss key updates to work streams and case updates | 3.8 |
| 11/23/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with Elementus team | 0.5 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis on gross basis and net of preference threshold and prepare a summary of key takeaways | 2.9 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare analysis of total claims per SOFAs/SOALs and impact on preference analysis as well as summary tables | 2.1 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare analysis of deposits per SOFAs/SOALs and impact on preference analysis as well as summary tables | 2.8 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Prepare preference analysis presentation to show results on gross and net basis and summarize key findings | 2.7 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile preference analysis and presentation and update slides related to key takeaways | 2.4 |
| 11/23/2022 | Magliano, John | SOFAs & SOALs | Update analysis related to insider transfers as part of preference analysis | 0.6 |
| 11/23/2022 | Foster, William | SOFAs & SOALs | Meet with J Magliano (M3) to review preference analysis and summary presentation | 1.6 |
| 11/24/2022 | Foster, William | Business Plan | Review miningco expenditures provided by debtors ahead of MiningCo subcommittee call | 0.8 |
| 11/24/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed cash forecast and weekly reporting package distributed by A&M | 0.9 |
| 11/25/2022 | Schiffrin, Javier | Business Plan | Attended debrief with K. Ehrler (M3) following mining meeting | 0.3 |
| 11/25/2022 | Schiffrin, Javier | Business Plan | Began outlining side-by-side analysis of Barber Lake and alternative mining site options | 1.4 |
| 11/25/2022 | Ehrler, Ken | Business Plan | Attend meeting with M Deegs, Q Lawlor (CEL); C Brantley (A&M), K Wofford (W&C) et al re: follow ups on mining site and barber lake analysis | 1.7 |
| 11/25/2022 | Ehrler, Ken | Business Plan | Debrief with J Schiffrin (M3) following mining meeting | 0.3 |
| 11/25/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro, M. Deeg, D. Abler (CEL), et. al. regarding MiningCo performance for MiningCo subcommittee | 1.7 |
| 11/25/2022 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, J. Magliano (M3), S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Participated in call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Reviewed October fees for fee statement | 0.7 |
| 11/25/2022 | Schiffrin, Javier | Case Administration | Reviewed W&C presentation materials on Earn account ownership dispute distributed by A. Colodny (W&C) | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 11/25/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Ehrler, Ken | Case Administration | Attend team workstream update call with W Foster, T Biggs, J Schiffrin (M3) et al | 0.2 |
| 11/25/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Herman, Seth | Case Administration | Description - Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/25/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and cash flow forecast, prepare summary of changes and update analysis | 0.9 |
| 11/25/2022 | Herman, Seth | Cash Budget and Financing | Review cash variance report and revised cash forecast | 0.7 |
| 11/25/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cryptocurrency asset report | 0.4 |
| 11/25/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in mining subcommittee call with K. Wofford (W&C), S. Duffy (UCC), T. DiFiore (UCC), K. Ehrler (M3), J. Ryan (K&E) and M. Deeg (Celsius) | 1.7 |
| 11/25/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly update call | 0.5 |
| 11/25/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee Follow Up meeting with advisors | 1.0 |
| 11/25/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review presentation materials re: terms of use litigation | 0.3 |
| 11/25/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed updated M3 preference UCC presentation slides incorporating new data on gross withdrawals, withdrawals net of preference threshold and potential offsets | 1.3 |
| 11/25/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and related presentation slides on gross basis and net of preference threshold | 1.8 |
| 11/25/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and related presentation slides on potential offsets to the gross basis calculations | 2.7 |
| 11/26/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.1 |
| 11/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft slide deck on weekly coin balance report | 1.6 |
| 11/26/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Correspond regarding key work streams and next steps in the case | 1.4 |
| 11/27/2022 | Meghji, Mohsin | Business Plan | Review and revise weekly M3 case | 1.0 |
| 11/27/2022 | Schiffrin, Javier | Case Administration | Revised weekly M3 case update for M. Meghji | 0.9 |
| 11/27/2022 | Gallic, Sebastian | Case Administration | Update fee application following the local rules | 0.2 |
| 11/27/2022 | Herman, Seth | Case Administration | Revise memo re: weekly case updates and workstreams | 0.3 |
| 11/27/2022 | Biggs, Truman | Case Administration | Prepare entries for submission of October Fee Application | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/27/2022 | Foster, William | Case Administration | Create summary of key workstreams completed to date | 2.8 |
| 11/27/2022 | Magliano, John | Cash Budget and Financing | Update presentation charts based on new long-term cash forecast | 0.4 |
| 11/27/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically scenarios related to litigation requested by W&C to be analyzed | 2.9 |
| 11/27/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and finalize slide deck on coin variance report | 0.7 |
| 11/27/2022 | Herman, Seth | Financial & Operational Matters | Review weekly coin report, freeze report, and comment on related presentation materials | 0.7 |
| 11/27/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Correspond regarding key updates in the case and next steps as well as updates to work streams | 2.1 |
| 11/28/2022 | Magliano, John | Business Plan | Review October 2022 MOR and prepare trend analysis and presentation slides | 1.9 |
| 11/28/2022 | Foster, William | Business Plan | Review of invoices as part of contract review for rejected contract analysis | 1.7 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised team workplan prepared by K. Ehrler (M3) | 0.8 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Attended weekly team progress review with M. Meghji (M3), K. Ehrler (M3) and W. Foster (M3) | 0.3 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Attended bi-weekly UCC advisors call with G. Pesce (W&C) and K Cofsky (PWP) | 0.4 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed M3 and Elementus presentation materials to prepare for weekly UCC meeting | 0.7 |
| 11/28/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream slide in advance of team update meeting with M. Meghji (M3) | 0.5 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Review and revise team workplan; outline priorities for coming week | 1.3 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Attend weekly team progress review with M Meghji, J Schiffrin, W Foster et al (M3) | 0.3 |
| 11/28/2022 | Ehrler, Ken | Case Administration | Prep for and attend bi-weekly UCC advisors call with G Pesce (W&C), K Cofsky (PWP), et al re: prep for committee meeting and to-do's for week | 0.4 |
| 11/28/2022 | Meghji, Mohsin | Case Administration | Attend Internal Update meeting | 0.5 |
| 11/28/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Bi-Weekly Advisor Meeting | 0.8 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare a list of Elementus ongoing workstreams, completed tasks, etc. at the request of J. Schiffrin (M3) | 0.8 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare presentation for call with M3 team to discuss ongoing workstreams, key case items, etc. | 0.5 |
| 11/28/2022 | Biggs, Truman | Case Administration | Prepare updated workstream tracker for internal M3 call to discuss key case workstreams, upcoming case events, etc. | 0.4 |
| 11/28/2022 | Biggs, Truman | Case Administration | Participate in all advisors call with G. Pesce (W&C), J. Schiffrin (M3), et al to discuss key case items and ongoing workstreams | 0.3 |
| 11/28/2022 | Biggs, Truman | Case Administration | Discuss ongoing workstreams, key case items, and upcoming deadlines with N. Shaker (Elementus) | 0.3 |
| 11/28/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed updated cash flow forecast and liquidity analysis prepared by J. Magliano | 0.9 |
| 11/28/2022 | Magliano, John | Cash Budget and Financing | Review updated long-term cash flow forecast of the Debtors to assess changes relative to the prior month's forecast and liquidity analysis | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/28/2022 | Magliano, John | Cash Budget and Financing | Prepare summary comparing the updated cash flow forecast to the prior month's forecast and liquidity analysis | 1.4 |
| 11/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed recovery model and outline allocation of deficiency claims debtor-by-debtor | 1.0 |
| 11/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed cash forecast bridge prepared by L. Emmett (A&M) | 0.4 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of deficiency claims across entities (depending on whether claims are deficiency) | 2.1 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically functionality related to allocation of claims and intercompany claims. | 1.6 |
| 11/28/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically allocation of deficiency claims across entities (depending on whether claims are customer claims) | 1.1 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed October 2022 MOR and trend analysis/presentation slides prepared by J. Magliano | 0.8 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on comparable company analysis and financial metrics prepared by J. Magliano | 1.3 |
| 11/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Celsius/FTX exposure schedule prepared by S. Gallic | 0.3 |
| 11/28/2022 | Magliano, John | Financial & Operational Matters | Review fee statements filed with the court and update fee statement tracker | 0.6 |
| 11/28/2022 | Magliano, John | Financial & Operational Matters | Update comparable company analysis and financial metrics | 1.7 |
| 11/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review cash flow actual trends against pro forma liquidity projections to assess risks and upsides | 0.6 |
| 11/28/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from G Warren (W&C) and K&E team re: critical vendor payment requests | 0.7 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with T. Biggs (M3) and Nick Shaker (Elementus) regarding transaction and court claim analysis | 0.2 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to examine counterparty contagion risk to Celsius | 0.9 |
| 11/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft report on BTC and ETH transaction counterparties | 0.6 |
| 11/28/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding claims made by third-party regarding cryptocurrency movements during the Freeze period | 2.2 |
| 11/28/2022 | Foster, William | Financial & Operational Matters | Review of updated budget and cashflow provided by debtors to understand new liquidity profile and cash need | 1.9 |
| 11/28/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: critical vendor payment, mining updates | 0.3 |
| 11/28/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Review various correspondence regarding the Celsius review | 0.7 |
| 11/28/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | participate in weekly meeting with other ucc professionals to discuss key work streams | 0.5 |
| 11/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed correspondence from T. Biggs (M3) regarding Elementus investigation progress | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed correspondence from S. Kava (W&C), T. Biggs (M3), K. Erhler and regarding location of custody wallets | 0.4 |
| 11/28/2022 | Magliano, John | SOFAs & SOALs | Update preference analysis and presentation slides based on feedback from senior team member | 2.1 |
| 11/28/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile preference analysis and presentation slides | 2.8 |
| 11/28/2022 | Foster, William | SOFAs & SOALs | Review of preference excel  analysis summary detail | 2.4 |
| 11/28/2022 | Foster, William | SOFAs & SOALs | Review of preference PowerPoint presentation and provide comments | 2.2 |
| 11/29/2022 | Schiffrin, Javier | Business Plan | Reviewed sell-side crypto research reports to determine appropriate valuation metrics for mining operation | 2.2 |
| 11/29/2022 | Magliano, John | Business Plan | Review MOR support for September and October 2022 from A&M and prepare diligence questions | 2.4 |
| 11/29/2022 | Ehrler, Ken | Business Plan | Review comparable mining valuation metrics and implication of various business plan options on reorganized debtor valuation | 0.5 |
| 11/29/2022 | Meghji, Mohsin | Business Plan | Review and give comments to the UCC committee presentation | 0.8 |
| 11/29/2022 | Schiffrin, Javier | Case Administration | Reviewed correspondence from G. Presce regarding Debtors' approaching exclusivity expiration | 0.3 |
| 11/29/2022 | Biggs, Truman | Case Administration | Review entries (expenses and time) for October fee application | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed M3 liquidity forecast/variance slides for UCC presentation | 0.6 |
| 11/29/2022 | Magliano, John | Cash Budget and Financing | Prepare for call with A&M on cash flow forecast | 0.4 |
| 11/29/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler (M3) B. Campagna, C. Brantley, E. Lucas, A. Lal (A&M) regarding updates to the cash flow forecast and the Debtor's liquidity | 0.4 |
| 11/29/2022 | Ehrler, Ken | Cash Budget and Financing | Meet with E Lucas, C Brantley (A&M), J Magliano (M3) et al re: revised cash forecast and liquidity at mining | 0.5 |
| 11/29/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically updating for new coin prices and updated coin balances | 1.2 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised Elementus weekly update for UCC committee presentation | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Debtors' proposed critical vendor payments | 0.6 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M BlockDaemon report | 0.5 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed A&M September/October MOR data and M3 follow-up diligence questions | 0.9 |
| 11/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on October MOR slide presentation prepared by J. Magliano (M3) | 0.5 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Review and update comparable company analysis and metrics | 2.6 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Review analyst reports and industry commentary to assess differences in multiples and valuations across comparable companies | 1.6 |
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Prepare summary slides on market contagion in the cryptocurrency space and counterparty risk | 1.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/29/2022 | Magliano, John | Financial & Operational Matters | Research and review information related to market contagion in the cryptocurrency space to assess strategic options and counterparty risks | 2.2 |
| 11/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from C Brantley (A&M) re: proposed critical vendor payment and diligence related contract and invoice detail. Correspond with C Brantley (A&M) and G Warren (W&C) re: counter proposals | 0.8 |
| 11/29/2022 | Ehrler, Ken | Financial & Operational Matters | Conduct further correspondence with C Brantley (A&M) and G Warren (W&C) re: critical vendor payments | 0.3 |
| 11/29/2022 | Meghji, Mohsin | Financial & Operational Matters | Review correspondence regarding mining liquidity | 0.4 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Review A&M's response to coin balance variances | 0.3 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Finalize and prepare for call on Celsius ' BTC and ETH transaction counterparties | 0.5 |
| 11/29/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend call regarding ETH and BTC counterparties with J. Schiffrin, T. Biggs (M3), Arjun Lal (A&M), and Chuck Dailey (A&M) | 0.5 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding claims made by third-parties regarding coins that went missing during the Freeze period | 1.1 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review and make edits to slides prepared by Elementus for discussion during UCC Meeting on 11.30.22 | 0.9 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review October MOR published by the Company and prepare a list of questions | 0.7 |
| 11/29/2022 | Biggs, Truman | Financial & Operational Matters | Review article where claims regarding missing coins was referenced in order to direct S. Gallic's analysis on the matter | 0.3 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on Celsius weekly operating performance slides | 1.7 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | Review equity research reports for key inputs into mining financials and assumptions | 1.6 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | review Celsius mining liquidity excel package | 0.5 |
| 11/29/2022 | Foster, William | Financial & Operational Matters | call with c. brantley (A&M) to discuss cash forecast and mining liquidity | 0.5 |
| 11/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in call to discuss latest cash forecast with C. Brantley (A&M) and J. Magliano (M3) | 0.5 |
| 11/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in Dirty Bubble Media discussion with C. Daily (A&M), A. Lal (A&M), T. Biggs (M3) and S. Gallic (M3) | 0.4 |
| 11/29/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend call with A&M to discuss mining liquidity | 0.8 |
| 11/29/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in call with A. Lall (A&M), S. Gallic (M3), J. Schiffrin (M3) regarding claims made by third-parties regarding coins that went missing during the freeze | 0.5 |
| 11/29/2022 | Biggs, Truman | Miscellaneous Motions | Review proposed Stablecoin Motion prepared by W&C | 0.8 |
| 11/29/2022 | Biggs, Truman | Miscellaneous Motions | Review Stablecoin Presentation prepared by W&C | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Magliano, John | Business Plan | Review costs of a MiningCo strategic asset as well as assess return characteristics for potential MiningCo strategic decisions | 1.1 |
| 11/30/2022 | Ehrler, Ken | Business Plan | Prepare for and attend meeting with C Ferraro, M Deegs (CEL), K Wofford (W&C), E Aidoo (PWP), et al re: follow ups on barber lake, mining hosting options, rig strategy | 1.3 |
| 11/30/2022 | Gallic, Sebastian | Business Plan | Prepare for, attend and take notes on mining sub-committee call with K. Ehrler and J. Schiffrin (M3) | 1.3 |
| 11/30/2022 | Foster, William | Business Plan | Review of invoices as part of contract rejections to understand potential liability and amount that will be added to GUC pool | 2.6 |
| 11/30/2022 | Foster, William | Business Plan | participate in mining subcommittee call with c. ferraro, m. deeg (CEL), c. brantley (A&M) to discuss mining business | 1.4 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed UCC presentation materials to prepare for weekly UCC call | 0.7 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Participated in call with with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised October 2022 fee app | 1.2 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed draft UCC statement re: account asset ownership | 0.3 |
| 11/30/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated M3 workstream tracker | 0.7 |
| 11/30/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Magliano, John | Case Administration | Assist in preparation of October 2022 fee application | 0.2 |
| 11/30/2022 | Magliano, John | Case Administration | Assist in preparation of and update expense section of October 2022 fee application | 1.1 |
| 11/30/2022 | Ehrler, Ken | Case Administration | Review and revise Oct fee app and distribute to J Schiffrin (M3) for sign-off | 2.2 |
| 11/30/2022 | Ehrler, Ken | Case Administration | Attend recurring team update call with J Schiffrin, T Biggs, W Foster, et al (M3) | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Add new documents to the shared data repository | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, and B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Gallic, Sebastian | Case Administration | Draft fee application following the local rules | 1.1 |
| 11/30/2022 | Herman, Seth | Case Administration | Attend call with J. Schiffrin, K. Ehrler,J. Magliano (M3), W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Biggs, Truman | Case Administration | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 11/30/2022 | Biggs, Truman | Case Administration | Review time entries and expenses for October fee application | 0.4 |
| 11/30/2022 | Foster, William | Case Administration | Helped prepare fee application | 1.7 |
| 11/30/2022 | Magliano, John | Cash Budget and Financing | Review and assess updated cash flow forecast of MiningCo and Consolidated Debtors | 1.8 |
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review and edit recovery model | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Nov 1 2022 - Nov 30 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discussion with T Biggs re: recovery model | 0.2 |
| 11/30/2022 | Herman, Seth | Claims/Liabilities Subject to Compromise | Discuss recovery model with T Biggs and J Schiffrin | 0.5 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Prepare Recovery Model, specifically consolidated User and Unsecured Recovery presentation tabs | 2.8 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Troubleshoot Recovery Model, specifically adjusting multiple items on case manager and reviewing the effects (and associated outputs) to ensure all aspects of the recovery model is operating correctly | 1.0 |
| 11/30/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review Recovery Model with J. Schiffrin (M3) and S. Herman (M3), specifically various scenarios requested by W&C | 0.5 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Elementus status update call with T. Biggs (M3) and N. Shaker (Elementus) | 0.2 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed recovery waterfall model and prepared for call to discuss with W&C | 2.6 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in meeting to discuss recovery waterfall model with S. Herman and T. Biggs (M3) | 0.5 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on updated mining comparable company analysis prepared by J. Magliano (M3) | 1.7 |
| 11/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on Debtors' updated mining ops cash flow forecast | 1.2 |
| 11/30/2022 | Magliano, John | Financial & Operational Matters | Review and update mining comparable company analysis from operational updates, earnings releases and analyst reports and prepare a summary chart | 2.4 |
| 11/30/2022 | Magliano, John | Financial & Operational Matters | Review Doc 1502 and 1504-2 regarding stablecoin motion and liquidity | 0.7 |
| 11/30/2022 | Ehrler, Ken | Financial & Operational Matters | Review liquidity forecast and weekly cash flow actuals ahead of committee presentation | 0.3 |
| 11/30/2022 | Ehrler, Ken | Financial & Operational Matters | Read and reply to correspondence with A Colodny (W&C) re: KERP proposal and objection deadline | 0.3 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend call with T. Biggs, J. Schiffrin (M3), and Nick Shaker (Elementus) regarding coin balance transfers | 0.3 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Research contagion effects on Celsius ' loan counterparties | 1.1 |
| 11/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Review freeze reports for changes in coin balances | 0.8 |
| 11/30/2022 | Biggs, Truman | Financial & Operational Matters | Review updated Stablecoin Presentation prepared by W&C | 0.6 |
| 11/30/2022 | Biggs, Truman | Financial & Operational Matters | Review updated KERP proposal provided by the Debtors to be submitted to the Court | 0.3 |
| 11/30/2022 | Foster, William | Financial & Operational Matters | Review of pro se filings in regards to ownership of crypto assets and how treatment might effect preferences | 2.7 |
| 11/30/2022 | Foster, William | Financial & Operational Matters | Reviewed updated budget and how it will impact case end liquidity | 2.0 |
| 11/30/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with C. Koenig (K&E), E. Aidoo (PWP), K. Wofford (W&C), C. Brantley (A&M), K. Erhler (M3) and C. Ferraro (Celsius) | 1.3 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 11/30/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC committee call with G. Pesce (W&C), K. Ehrler (M3), K. Cofsky (PWP) and UCC members | 1.9 |
| 11/30/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with S Duffy, T DiFiore (UCC), A Colodny, G Pesce (W&C) et al re: case updates, investigation, liquidity | 1.9 |
| 11/30/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Committee Members Weekly Meeting | 1.5 |
| 11/30/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore, S. Duffy), J. Schiffrin (M3), A. Colodny (W&C) et al | 2.1 |
| 11/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with committee member to discuss key work streams and updates in case | 2.1 |
| 11/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed Debtors' KERP participants list re: insiders | 0.3 |
| 11/30/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed and commented on W&C draft stablecoin objection and W&C community update presentation | 0.6 |
| 11/30/2022 | Magliano, John | SOFAs & SOALs | Review preference and insider transfer analyses | 0.4 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Nov 1 2022 - Nov 30 2022**

### Exhibit F - Summary of Prior Monthly Reports and Applications Submitted

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $ 1,282,728.22 |