**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CELSIUS NETWORK LLC, et al.,[1] | ) Case No. 22-10964 (MG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Monica Arellano, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On January 23, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, pursuant to USPS forwarding instructions:

- **Notice Regarding Meeting of Creditors to be held August 19, 2022, at 9:00 a.m. (Prevailing Eastern Time)** (Docket No. 297)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit B**)

Furthermore, on January 23, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail Martin-Ingalls, Lisa at a redacted address, pursuant to USPS forwarding instructions:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit B**)

Furthermore, on January 24, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on R. Wolstenholme at a redacted address:

- **[Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 1792]**

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Furthermore, on February 6, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Ankur Joshi at a redacted address, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit C**)

- **Official Form 410 Proof of Claim** (attached hereto as **Exhibit D**)

Furthermore, on or before February 7, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, pursuant to USPS forwarding instructions:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Furthermore, on February 7, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Passalacqua, Joseph at a redacted address, pursuant to USPS forwarding instructions:

- **[Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 1033]**

Furthermore, on February 7, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Wexler, Michael at a redacted address, pursuant to USPS forwarding instructions:

- **[Customized for Rule 3001(e)(2)] Notice of Transfer of Claim Pursuant to F.R.B.P. 3001(e)(2) [Re: Docket No. 1195]**

Furthermore, on or before February 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Office of the United States Trustee for the Southern District of New York, Attn: Shara Cornell, Mark Bruh, & Brian S. Masumoto at 1 Bowling Grn, Ste 534, New York, NY 10004-1459, pursuant to USPS forwarding instructions:

- ***In re Celsius Network LLC*, No. 22-10964 (MG) – Application of the United States Trustee for an Order Authorizing the United States Trustee to Conduct A 2004 Examination of Willis Towers Watson [Docket No. 1392]** (Docket No. 1703)

- ***In re Celsius Network LLC*, No. 22-10964 (MG) – Application of the United States Trustee for an Order Authorizing the United States Trustee to Conduct A 2004 Examination of Willis Towers Watson [Docket No. 1392]** (Docket No. 1706)

- **Notice Of Rate Increase of Akin Gump Strauss Hauer & Feld LLP as Special Litigation Counsel To The Debtors And Debtors In Possession Effective As Of The Petition Date** (Docket No. 1708)

- **Third Supplemental Declaration of John J. Sikora in Support of Debtors' Application for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel to the Debtors Effective as of the Petition Date** (Docket No. 1711)

- **Notice of Amended Dates and Deadlines with Respect to Bidding Procedures for the Potential Sale of Substantially All of the Debtors' Assets** (Docket No. 1713)

- **Debtors' Statement with Respect to Adjourning Certain Dates and Deadlines for the Sale of Potentially All of the Debtors' Assets** (Docket No. 1714)

- **Amended Agenda for Hearing to Be Held December 20, 2022, at 10:00 A.M. (Prevailing Eastern Time)** (Docket No. 1759)

- **Order (I) Authorizing the Debtors to Pay Certain Decentralized Finance Loans and (II) Granting Related Relief** (Docket No. 1761)

- **Notice of Ruling on Debtors' Amended Motion for Entry of an Order (I) Approving the Debtors' Key Employee Retention Plan and (II) Granting Related Relief** (Docket No. 1763)

- **Notice of Court's Oral Ruling on Debtors' Motion for Entry of an Order (I) Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief** (Docket No. 1764)

- **Order (I) Authorizing the Retention and Employment of Ernst & Young LLP as Tax Compliance and Tax Advisory Services Provider, Effective as of July 13, 2022, and (II) Granting Related Relief** (Docket No. 1766)

- **Order (I) Authorizing the Debtors to Reopen Withdrawals for Certain Customers with Respect to Certain Assets Held in the Custody Program and Withhold Accounts and (II) Granting Related Relief** (Docket No. 1767)

- ***In re Celsius Network LLC*, No. 22-10964 (MG) – Application of the United States Trustee for an Order Authorizing the United States Trustee to Conduct A 2004 Examination of Willis Towers Watson [Docket No. 1392]** (Docket No. 1771)

- **Memorandum Endorsed So Ordered Letter Signed on 12/21/2022** (Docket No. 1774)

- **Notice of Hearing on Debtors' Motion Seeking Entry of an Order (I) Extending the Bar Dates for Submitting Proofs of Claim, (II) Approving Notice Thereof, and (III) Granting Related Relief** (Docket No. 1803)

- **Notice of the Debtors' Motion to Schedule an Expedited Hearing and Shorten the Notice Period on the Debtors' Motion Seeking Entry of an Order (I) Extending the General Claims Bar Date for Submitting Proofs of Claim, (II) Approving Notice Thereof, and (III) Granting Related Relief** (Docket No. 1804)

- **Letter Regarding Daniel Frishberg's Motion for Reconsideration of GK8 Sale and Other Requested Relief** (Docket No. 1806)

- **Notice of Filing of Rejection Motion by Core Scientific, Inc. And Debtors' Preliminary Objection Thereto** (Docket No. 1807)

- **Notice of Entry of Order Rejecting Contracts with Celsius Mining LLC in Core Scientific, Inc. Chapter 11 Cases** (Docket No. 1820)

- **Affidavit of Publication** (Docket No. 1821)

- **Memorandum Opinion and Order Regarding Ownership of Earn Account Assets** (Docket No. 1822)

- **Daniel A. Frishbergs' Omnibus Objection to the First Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Interim Fee Period from July 13, 2022 Through and Including October 31, 2022 and Other Various Professionals' Fee Applications** (Docket No. 1823)

- **Re: *In re Celsius Network LLC, No. 22-10964 (MG) – Daniel A. Frishberg's Motion for Reconsideration of GK8 Sale and Other Requested Relief* [Docket No. 1794]** (Docket No. 1824)

Furthermore, on February 7, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on Hedera Hashgraph, LLC at 10845 Griffith Peak Dr, Ste 200, Las Vegas, NV 89135-1568, pursuant to USPS forwarding instructions:

- **Instructions for Telephonic Section 341 Meeting of Creditors** (Docket No. 1857)

[THIS SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on or before February 8, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and four (4) confidential parties, pursuant to USPS forwarding instructions:

- **Notice of Deadline Requiring Submission of Proofs of Claim on or Before January 3, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases** (attached hereto as **Exhibit C**)

Dated: February 13, 2023

Monica Arellano

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 13th day of February, 2023, by Monica Arellano, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# Exhibit A



**Exhibit A**

Served via First-Class Mail

| NAME | ADDRESS |
|---|---|
| ANDREW BLAHNIK | ON FILE |
| MATTHEW MERRITT | ON FILE |

# **Exhibit B**

| Information to identify the case: | |
|---|---|

Debtor: <u>Celsius Network LLC, *et al.*[1]</u>
Name

EIN    <u>8 7 – 1 1 9 2 1 4 8</u>

United States Bankruptcy Court for the: <u>Southern District of New York</u>
(State)

Date case filed for chapter 11: <u>July 13, 2022</u>
MM / DD / YYYY

Case Number:    <u>22-10964 (MG)</u>

## <u>Official Form 309F1 (For Corporations or Partnerships)</u>

# Notice of Chapter 11 Bankruptcy Case                    10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.    **Debtors' full name:  See chart below.**

**List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
|---|---|---|---|---|---|
| 1 | **Celsius Network LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10964 (MG)** | **87-1192148** |
| 2 | **Celsius KeyFi LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10967 (MG)** | **85-3374414** |
| 3 | **Celsius Lending LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | **22-10970 (MG)** | **85-3428417** |

---

[1]    The location of the Debtors' service address for purposes of these chapter 11 cases is:  121 River Street, PH05, Hoboken, New Jersey 07030.

**For more information, see page 2 ▶**

Debtor   Celsius Network LLC
Name

Case number (*if known*)  22-10964 (MG)

| 4 | **Celsius Mining LLC** | **Celsius Core LLC** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10968 (MG) | 85-3471387 |
|---|---|---|---|---|---|
| 5 | **Celsius Network Inc.** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10965 (MG) | 82-4381219 |
| 6 | **Celsius Network Limited** | **N/A** | **1 Bartholomew Lane London, UK EC2N 2AX** | 22-10966 (MG) | 98-1528554 |
| 7 | **Celsius Networks Lending LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10969 (MG) | 84-3503390 |
| 8 | **Celsius US Holding LLC** | **N/A** | **121 River Street, PH05, Hoboken, New Jersey 07030** | 22-10971 (MG) | 85-3387956 |

| 2. | **All other names used in the last 8 years** | See chart above |
|---|---|---|
| 3. | **Address** | See chart above |
| 4. | **Debtor's attorney** <br> Name and address | Joshua A. Sussberg, P.C. <br> Kirkland & Ellis LLP <br> Kirkland & Ellis International LLP <br> 601 Lexington Avenue <br> New York, New York 10022 <br> Telephone:  (212) 446-4800 <br> Facsimile:   (212) 446-4900 <br><br> Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*) <br> Ross M. Kwasteniet, P.C. (admitted *pro hac vice*) <br> Kirkland & Ellis LLP <br> Kirkland & Ellis International LLP <br> 300 North LaSalle Street <br> Chicago, Illinois 60654 <br> Telephone:  (312) 862-2000 <br> Facsimile:   (312) 862-2200 |
| 5. | **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court <br> Southern District of New York <br> One Bowling Green <br> New York, NY 10004 <br><br> All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Celsius | Hours open <br> 8:30 a.m. to 5:00  p.m. (prevailing Eastern Time)[2] <br><br> Contact phone: <br> (212) 668-2870 |

---

[2]  Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtor    Celsius Network LLC
Name

Case number (*if known*)  22-10964 (MG)

| 6. | **Meeting of creditors** The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **Date:** **Location:** **Time:** | August 19, 2022 Telephonic - Dial-In Instructions to be Provided 9:00 a.m. ET |
|---|---|---|---|

| 7. | **Proof of claim deadline** | **Deadline for filing proof of claim:** | **Not yet set. If a deadline is set court will send you another notice.** |
|---|---|---|---|

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

| 8. | **Exception to discharge deadline** The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. **Deadline for filing the complaint:** | **Not yet set. If a deadline is set court will send you another notice.** |
|---|---|---|---|

| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
|---|---|---|---|

| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. | |
|---|---|---|---|

| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. | |
|---|---|---|---|

# **<u>Exhibit C</u>**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Counsel to the Debtors and*
*Debtors in Possession*

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE JANUARY 3, 2023,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.**

The United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on January 3, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Except for those holders of the claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **July 13, 2022** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]  In addition, governmental units have until **5:00 p.m. prevailing Eastern Time on January 10, 2023** (the date that is the first business day following 180 days after the order for relief) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Celsius Network LLC | 2148 | 22-10964 |
| Celsius KeyFi LLC | 4414 | 22-10967 |
| Celsius Lending LLC | 8417 | 22-10970 |
| Celsius Mining LLC | 1387 | 22-10968 |
| Celsius Network Inc. | 1219 | 22-10965 |
| Celsius Network Limited | 8554 | 22-10966 |
| Celsius Networks Lending LLC | 3390 | 22-10969 |
| Celsius US Holding LLC | 7956 | 22-10971 |

### Who Must Submit a Proof of Claim

You MUST submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

---

[2]  As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]  Defined collectively as the Rejection Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), and the Governmental Bar Date.

[4]  "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business.  *See* 11 U.S.C. § 503(b)(9).

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## What To Submit

The Debtors are providing a link to access a Proof of Claim form for use in the cases in an email sent to each Retail Creditor; if your Claim is scheduled by the Debtors, the form sets forth your name, address, and email as it is reflected in the Debtors' books and records. You will receive a different Proof of Claim form for each Claim scheduled in your name by the Debtors. Retail Creditors will receive one notification, even though Claims may be schedules at multiple or all Debtors. You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim forms may be obtained by contacting the Debtors' notice and claims agent, Stretto, Inc. (the "Notice and Claims Agent"), by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at:  http://cases.stretto.com/celsius.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a)  Each Proof of Claim must: (i) be written in English; (ii) set forth (A) for any Claim based on cryptocurrency(ies) held in an account on the Debtors' platform, the number of units of each cryptocurrency held in such account[5] and (B) in the case of any other Claim, the amount of such Claim denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at http://cases.stretto.com/celsius by the claimant or by an authorized agent or legal representative of the claimant; and (v) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which

---

[5]  For the avoidance of doubt, all claims for cryptocurrency held by any holder must clearly state (i) each type of cryptocurrency held and (ii) the number of units of each cryptocurrency held.

3

case a summary must be attached or an explanation provided as to why documentation is not available.[6]

b) In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Bankruptcy Court authorizing the Debtors to pay prepetition Claims.

c) Parties who wish to receive proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope.

d) Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by checking the applicable box at the top of the proposed Proof of Claim Form. Each Proof of Claim will include the option to submit Claims against "All Debtors." A Proof of Claim submitted under Case No. 22 10964 or that does not identify a Debtor will be deemed as submitted only against Celsius Network LLC. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 22 10964 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.

e) If the holder asserts separate Claims against different Debtors, a separate Proof of Claim form must be submitted with respect to each Claim; *provided* that a claim that indicates it is filed against each Debtor by checking the box titled "All Debtors (Account Holder Claim)" shall be deemed to have been filed against each Debtor without the need to file additional claims.

f) The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and

---

[6] Supporting documentation may include, but is not limited to, a .csv report of the claimants' account with the Debtors.

its "Affiliates," on the other hand (as defined in the terms of use). This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure. The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC. The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling"). Indeed, the Debtors have filed proposed procedures to address this legal issue at Dkt. No. 1338, and upon entry of an order approving such procedures, the Debtors shall provide notice thereof to all account holders.

g)  Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a Proof of Claim in order to preserve rights with respect to such Claim. The Debtors have scheduled account holder Claims at each Debtor Entity and have not scheduled any such Claim as contingent, unliquidated, or disputed. The Debtors believe that scheduling any such Claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a Proof of Claim against each Debtor Entity to preserve the rights to the issues to be decided through the Account Holder Claim Ruling. For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have Claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. At this time, to the extent an account holder agrees with the amount of their claim provided in the Schedules, there is no need to file an additional Proof of Claim to ensure that such Claim is asserted against each Debtor Entity. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

5

h) Receipt of Service: Any claimant wishing to receive acknowledgment that Stretto received its Proof of Claim must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Stretto) and (ii) a self-addressed, stamped envelope.

## When and Where To Submit

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by: (i) electronically using the interface available on the Notice and Claims Agent's website at https://cases.stretto.com/celsius, or (ii) first-class U.S. Mail, overnight mail, or other hand-delivery system, which Proof of Claim must include an ***original*** signature, at the following address: Celsius Claims Processing, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL, BY HAND, OR THROUGH THE STRETTO WEBSITE. PROOFS OF CLAIM SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL <u>NOT</u> BE ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

## Claims for Which Proofs of Claim Need Not Be Filed

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a) any Claim that has already been asserted in a Proof of Claim against the Debtors with the clerk of the Bankruptcy Court for the Southern District of New York in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert the Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b) any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is not scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c) any Claim that has previously been allowed by order of this Court;

d) any Claim that has already been paid in full by any of the Debtors;

e)  any Claim for which a different deadline has previously been fixed by this Court;

f)  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Celsius Network, Inc.;

g)  any Claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course, provided that any person or entity asserting a Claim entitled to administrative expense status under section 503(b)(9) of the Bankruptcy Code must assert such Claim by filing a request for payment or a Proof of Claim on or prior to the General Claims Bar Date;

h)  any Claim based on an equity interest in the Debtors;

i)  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

j)  any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k)  any Claim for fees and expenses of professionals retained in these chapter 11 cases, including those retained pursuant to the *Order Authorizing the Retention and Compensation of Professionals Utilized in the Ordinary Course of Business* [Docket No. 519]; and

l)  any Claim held by any person or entity solely against a non Debtor entity.

---

THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE BANKRUPTCY COURT BELIEVE THAT YOU HAVE ANY CLAIM.

## Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date and (b) any date the Bankruptcy Court may fix in the applicable order authorizing such rejection and, if no such date is provided, 30 days from the date of entry of such order (the "Rejection Bar Date"). The Debtors will provide notice of the Rejection Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

## Supplemental Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall be afforded at least 35 days from the date on which such notice is given to submit a Proof of Claim with respect to such amended Claim (any such date, a "Supplemental Bar Date") or be forever barred from doing so.

## The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling 855-423-1530 for callers in the United States or by calling 949-669-5873 for callers outside the United States and/or visiting the Debtors' restructuring website at: http://cases.stretto.com/celsius; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Bankruptcy Court's Internet Website at http://ecf.nysb.uscourts.gov. A login and password to the Bankruptcy Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

**Please note that if you believe that you have a Claim or Claims against one or more Debtors separate and apart from the return of your cryptocurrency set forth on the Debtors' Schedules, you are required to submit such Claim or Claims by the applicable Bar Date.**

## Reservation of Rights

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claims; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

## Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, (2) VOTING ON ANY CHAPTER 11 PLAN OF REORGANIZATION FILED IN THESE CASES ON ACCOUNT OF SUCH CLAIM, AND (3) PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM.

*[Remainder of page intentionally left blank]*

**BY ORDER OF THE COURT**

New York, New York                     */s/ Joshua A. Sussberg*
Dated:  November 16, 2022              _____
                                       **KIRKLAND & ELLIS LLP**
                                       **KIRKLAND & ELLIS INTERNATIONAL LLP**
                                       Joshua A. Sussberg, P.C.
                                       601 Lexington Avenue
                                       New York, New York 10022
                                       Telephone:      (212) 446-4800
                                       Facsimile:      (212) 446-4900
                                       Email:          jsussberg@kirkland.com

                                        - and -

                                       Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
                                       Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
                                       Christopher S. Koenig
                                       Dan Latona (admitted *pro hac vice*)
                                       300 North LaSalle Street
                                       Chicago, Illinois 60654
                                       Telephone:      (312) 862-2000
                                       Facsimile:      (312) 862-2200
                                       Email:          patrick.nash@kirkland.com
                                                       ross.kwasteniet@kirkland.com
                                                       chris.koenig@kirkland.com
                                                       dan.latona@kirkland.com

                                       *Counsel to the Debtors and*
                                       *Debtors in Possession*

# **Exhibit D**

**Fill in this information to identify the case:**

Name of Debtor & Case Number:

- ☐ All Debtors (Account Holder Claim)
- ☐ Celsius Network, LLC (Case No. 22-10964)
- ☐ Celsius Network Inc. (Case No. 22-10965)
- ☐ Celsius Network Limited (Case No. 22-10966)
- ☐ Celsius KeyFi LLC (Case No. 22-10967)

- ☐ Celsius Mining LLC (Case No. 22-10968)
- ☐ Celsius Lending Networks, LLC (Case No. 22-10969)
- ☐ Celsius Lending LLC (Case No. 22-10970)
- ☐ Celsius US Holding LLC (Case No. 22-10971)

**United States Bankruptcy Court for the Southern District of New York**

Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim) _____

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

Name _____

Number      Street _____

City          State          ZIP Code

Contact phone _____

Contact email _____

**Where should payments to the creditor be sent?** (if different)

Name _____

Number      Street _____

City          State          ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ — __ __ __ __ __ __ — __ __ __ __ __ __ — __ __ __ __

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.  Claim number on court claims registry (if known) _____          Filed on _____
                                                                                                     MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes.  Who made the earlier filing? _____

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

6. **Do you have any number you use to identify the debtor?**
☐ No
☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

7. **List the number of each type of asset held in each type of account as of the date the case was filed.**

| Coin | Earn | Withhold | Custody | Collateral on Loan Receivable |
|------|------|----------|---------|-------------------------------|
| 1inch Network (1INCH) | | | | |
| 3pool Curve (3CRV) | | | | |
| AAVE (AAVE) | | | | |
| Arable Protocol (ACRE) | | | | |
| Cardano (ADA) | | | | |
| Alchemix (ALCX) | | | | |
| MyNeighborAlice (ALICE) | | | | |
| Alchemix USD (alUSD) | | | | |
| Ampleforth (AMPL) | | | | |
| Anchor Protocol (ANC) | | | | |
| Angle (ANGLE) | | | | |
| Ankr (ANKR) | | | | |
| Star Atlas (ATLAS) | | | | |
| AnnchorUST (aUST) | | | | |
| Avalanche (AVAX) | | | | |
| Badger DAO (BADGER) | | | | |
| Balancer (BAL) | | | | |
| Basic Attention Token (BAT) | | | | |
| bBADGER (bBADGER) | | | | |
| Bitcoin Cash (BCH) | | | | |
| bDIGG (bDIGG) | | | | |
| Beacon ETH (BETH) | | | | |
| Lido Bonded LUNA (BLUNA) | | | | |
| BNB (BNB) | | | | |
| Bancor (BNT) | | | | |
| Boba Network (BOBA) | | | | |
| BarnBridge (BOND) | | | | |
| Bone ShibaSwap (BONE) | | | | |
| SpookySwap (BOO) | | | | |
| BoringDAO (BOR) | | | | |
| BoringDAO (BORING) | | | | |
| Bitcoin SV (BSV) | | | | |
| Bozkurt Token (BT) | | | | |
| Bitcoin (BTC) | | | | |
| Bitcoin Gold (BTG) | | | | |
| Binance USD (BUSD) | | | | |
| Celsius (CEL) | | | | |
| CreaEther (CETH) | | | | |
| Compound (COMP) | | | | |
| Cream Finance (CREAM) | | | | |
| Curve Dao Token (CRV) | | | | |
| Convex Finance (CVX) | | | | |
| Convex CRV (CVXCRV) | | | | |
| cxADA (cxADA) | | | | |
| cxBTC (cxBTC) | | | | |
| cxDOGE (cxDOGE) | | | | |
| cxETH (cxETH) | | | | |
| Dash (DASH) | | | | |
| DePay (DEPAY) | | | | |

| | | | |
|---|---|---|---|
| DIGG (DIGG) | | | |
| Dogecoin (DOGE) | | | |
| Polkadot (DOT) | | | |
| DQUICK (DQUICK) | | | |
| Eos (EOS) | | | |
| Ellipsis (EPS) | | | |
| Ethereum Classic (ETC) | | | |
| Ethereum (ETH) | | | |
| STASIS EURO (EURS) | | | |
| Harvest Finance (FARM) | | | |
| Fei USD (FEI) | | | |
| StaFi (FIS) | | | |
| Falcon Project (FNT) | | | |
| Frax (FRAX) | | | |
| Fantom (FTM) | | | |
| FTX Token (FTT) | | | |
| Gemini Dollar (GUSD) | | | |
| H2O DAO (H2O) | | | |
| Hermez Network (HEZ) | | | |
| ICHI (ICHI) | | | |
| JOE (JOE) | | | |
| Kin (KIN) | | | |
| Kyber Network (KNC) | | | |
| Lido DAO (LDO) | | | |
| ChainLink (LINK) | | | |
| Livepeer (LPT) | | | |
| Liquity (LQTY) | | | |
| Loopring (LRC) | | | |
| Litecoin (LTC) | | | |
| Terra Luna (LUNA) | | | |
| Liquity USD (LUSD) | | | |
| LUSD Curve (LUSD Curve) | | | |
| Decentraland (MANA) | | | |
| Polygon (MATIC) | | | |
| Multi-Collateral DAI (MCDAI) | | | |
| MegaElfLand (MELT) | | | |
| Mimatic (MIMATIC) | | | |
| Maker (MKR) | | | |
| Maple (MPL) | | | |
| Marinade Staked SOL (MSOL) | | | |
| Notional Finance (NOTE) | | | |
| NXM (NXM) | | | |
| OMG Network (OMG) | | | |
| ownix (ONX) | | | |
| Orbs (ORBS) | | | |
| Origin Dollar (OUSD) | | | |
| PAX (PAX) | | | |
| PAX Gold (PAXG) | | | |
| Pickle Finance (PICKLE) | | | |
| pNetwork (PNT) | | | |
| Star Atlas DAO (POLIS) | | | |
| BENQI (QI) | | | |
| Qredo (QRDO) | | | |
| QuickSwap (QUICK) | | | |
| Rai Reflex Index (RAI) | | | |
| Raydium (RAY) | | | |
| Ren (REN) | | | |
| THORChain (RUNE) | | | |
| BENQI Liquid Staked AVAX (SAVAX) | | | |

| | | | | |
|---|---|---|---|---|
| Saga (SGA) | | | | |
| Songbird (SGB) | | | | |
| Sogur (SGR) | | | | |
| Synthetix (SNX) | | | | |
| Solana (SOL) | | | | |
| SparkLab (SPARK) | | | | |
| Serum (SRM) | | | | |
| Stable/cash (Stable/cash) | | | | |
| Lido Staked ETH (STETH) | | | | |
| Lido Staked LUNA (STLUNA) | | | | |
| sUSD (sUSD) | | | | |
| SushiSwap (SUSHI) | | | | |
| TrueAUD (TAUD) | | | | |
| tBTC (TBTC) | | | | |
| TrueCAD (TCAD) | | | | |
| TrueGBP (TGBP) | | | | |
| TrueHKD (THKD) | | | | |
| TrueFi (TRU) | | | | |
| TrueUSD (TUSD) | | | | |
| UMA (UMA) | | | | |
| Uniswap (UNI) | | | | |
| US Dollar (USD) | | | | |
| USD Coin (USDC) | | | | |
| Tether (USDT) | | | | |
| USDT ERC20 (USDT ERC20) | | | | |
| Unslashed Finance (USF) | | | | |
| Ultra Salescloud (UST) | | | | |
| Bancor Governance Token (vBNT) | | | | |
| Vesper (VSP) | | | | |
| Wrapped Bitcoin (WBTC) | | | | |
| Wrapped DLG (WDGLD) | | | | |
| WETH (WETH) | | | | |
| Wrapped Fantom (WFTM) | | | | |
| Wrapped Matic (WMATIC) | | | | |
| XAUT (XAUT) | | | | |
| eCash (XEC) | | | | |
| Stellar Lumens (XLM) | | | | |
| Ripple (XRP) | | | | |
| Tezos (XTZ) | | | | |
| yearn.finance (YFI) | | | | |
| YF Link (YFL) | | | | |
| YUSD Stablecoin (YUSD) | | | | |
| yveCRV-DAO (yveCRV-DAO) | | | | |
| Zcash (ZEC) | | | | |
| 0x (ZRX) | | | | |
| ZUSD (ZUSD) | | | | |
| Other: | | | | |

**Does this amount include interest or other charges?**

❑ No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges  required by Bankruptcy Rule 3001(c)(2)(A).

| 8. | **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. |
|---|---|---|
| | | Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). |
| | | Limit disclosing information that is entitled to privacy, such as health care information. |

| | |
|---|---|
| **9. Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br><br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**  $_____<br>**Amount of the claim that is secured:**  $_____<br>**Amount of the claim that is unsecured:**  $_____  (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
| **10. Is this claim based on a lease?** | ☐ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| **11. Is this claim subject to a right of setoff?** | ☐ No<br><br>☐ Yes. Identify the property: _____ |
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:*                    **Amount entitled to priority**<br><br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____<br><br>☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____<br><br>☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____<br><br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____<br><br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____<br><br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies.    $_____<br><br>* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. |

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it.**
FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name        _____
            First name              Middle name              Last name

Title       _____

Company     _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address     _____
            Number        Street

            _____
            City                                State        ZIP Code

Contact phone   _____    Email    _____

# **Exhibit E**

**STRETTO**

**Exhibit E**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ANDREW STEGMEYER | ON FILE | | | | | |
| BARBER, PAUL | ON FILE | | | | | |
| BRANDEN CHONG | ON FILE | | | | | |
| CARLOS MORALES | ON FILE | | | | | |
| CHRISTINE MERCHANT | ON FILE | | | | | |
| DAL PEZZO, MARCO | ON FILE | | | | | |
| DANIEL PONTON | ON FILE | | | | | |
| DENOLD JEAN LOUIS | ON FILE | | | | | |
| DIETRICH ALBERS | ON FILE | | | | | |
| DRAWBRIDGE LENDING, LLC | 125 S WACKER DR | STE 2080 | | CHICAGO | IL | 60606-4401 |
| EDUARDO CLAUDIO | ON FILE | | | | | |
| ERICH DELLA VOLPE | ON FILE | | | | | |
| FRAMEWORK LABS, INC. | 9 SEAMAST PSGE | | | CORTE MADERA | CA | 94925-1917 |
| HEATHER MCCOY | ON FILE | | | | | |
| HEHMEYER LLC | 3719 SPRING RD | | | OAK BROOK | IL | 60523-2720 |
| HILL, DWAYNE | ON FILE | | | | | |
| JACK, CALEB | ON FILE | | | | | |
| JASON PUGLIANO | ON FILE | | | | | |
| JOSHUA HOWE | ON FILE | | | | | |
| MACHADO, SANDRA | ON FILE | | | | | |
| MARK FINELLI | ON FILE | | | | | |
| MITCHELL MOHR | ON FILE | | | | | |
| RAKIM MOMIN | ON FILE | | | | | |
| SEED CX | 327 N ABERDEEN ST | STE 1 | | CHICAGO | IL | 60607-1202 |
| SHAPIRO, YAKOV | ON FILE | | | | | |
| TIMOTHY CRADLE | ON FILE | | | | | |
| TOYIN ADEDOKUN | ON FILE | | | | | |
| UXCAM INC | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 |
| VALENTIN GONZALEZ BINGOLA , SANTIAGO | ON FILE | | | | | |

# **Exhibit F**

| Information to identify the case: |
| --- |

Debtors: <u>GK8 Ltd.</u>
Name                                           EIN   <u>5 1</u> – <u>5 8 8 1 2 0 9</u>

<u>GK8 UK Limited</u>
Name                                           EIN   <u>1 4</u> – <u>1 3 0 8 9 3</u>

<u>GK8 USA LLC</u>
Name                                           EIN   <u>8 8</u> – <u>1 9 8 9 4 5 0</u>

United States Bankruptcy Court for the: <u>Southern District of New York</u>      Date case filed for chapter 11:   <u>12/7/2022</u>
(State)                                                                                              MM / DD / YYYY

Case Number:   <u>22-10964 (MG) (Jointly Administered)</u>

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case                                        10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.    **Debtors' full name:  See chart below.**

**List of Jointly Administered Cases**

| No. | Debtor | Former Name | Address | Case No. | EIN # |
| --- | --- | --- | --- | --- | --- |
| 1 | GK8 Ltd. | Puzzzle Cybersecurity Ltd. | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11643 | 51-5881209 |
| 2 | GK8 UK Limited | N/A | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11645 | 14-130893 |
| 3 | GK8 USA LLC | N/A | Daniel Frisch 3 Street, Tel Aviv-Yafo, Israel, 6473104 | 22-11644 | 88-1989450 |

For more information, see page 2 ▶

Debtors    GK8 Ltd., GK8 UK Limited, GK8 USA LLC                Case number (*if known*) 22-10964 (MG)
          Name

| 2. | **All other names used in the last 8 years** | See chart above |
|---|---|---|
| 3. | **Address** | See chart above |

| 4. | **Debtor's attorney**<br>Name and address | Joshua A. Sussberg, P.C.<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:  (212) 446-4800<br>Facsimile:   (212) 446-4900<br><br>Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)<br>Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)<br>Christopher S. Koenig<br>Dan Latona (admitted *pro hac vice*)<br>Kirkland & Ellis LLP<br>Kirkland & Ellis International LLP<br>300 North LaSalle Street<br>Chicago, Illinois 60654<br>Telephone:  (312) 862-2000<br>Facsimile:   (312) 862-2200 |

| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | U.S. Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://cases.stretto.com/Celsius | Hours open<br>8:30 a.m. to 5:00 p.m. (prevailing Eastern Time)[1]<br><br>Contact phone:<br>(212) 668-2870 |

| 6. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath.<br>Creditors may attend, but are not required to do so. | **To be determined.** |

---

[1]    Please reference the Court's website for operating procedures in response to the COVID-19 pandemic:  http://www.nysb.uscourts.gov/general-orders-and-guidance-created-covid-19.

Debtors  GK8 Ltd., GK8 UK Limited, GK8 USA LLC                    Case number (*if known*)  22-10964 (MG)
         Name

| 7. | **Proof of claim deadline** | **Deadline for filing proof of claim:** | **Not yet set. If a deadline is set, a notice will be sent at a later time.** |
|---|---|---|---|

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.

Your claim will be allowed in the amount scheduled unless:

☒ your claim is designated as *disputed*, *contingent*, or *unliquidated*;
☒ you file a proof of claim in a different amount; or
☒ you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial.

| 8. | **Exception to discharge deadline** <br> The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. <br><br> **Deadline for filing the complaint:**  **To be determined.** |
|---|---|---|

| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
|---|---|---|

| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
|---|---|---|

| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |
|---|---|---|

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| AARON CARUSO | ON FILE | | | | |
| AARON FEINHANDLER | ON FILE | | | | |
| AARON FEKETE | ON FILE | | | | |
| AARON GRIECO | ON FILE | | | | |
| AARON GROSS | ON FILE | | | | |
| AARON HOLMES | ON FILE | | | | |
| AARON JOSHUA BRICKMAN | ON FILE | | | | |
| AARON KIRN | ON FILE | | | | |
| AARON RABINOWITZ | ON FILE | | | | |
| AARON ROSQVIST | ON FILE | | | | |
| AARON RU | ON FILE | | | | |
| AARON SNYDER | ON FILE | | | | |
| AARON TAYLOR | ON FILE | | | | |
| AARON WILSON | ON FILE | | | | |
| AASHIN SHAZAR | ON FILE | | | | |
| AASHISH JAY KUMAR | ON FILE | | | | |
| ABBAS NAQVI | ON FILE | | | | |
| ABEDE REID | ON FILE | | | | |
| ABEL VILLACORTA | ON FILE | | | | |
| ABHIK SEAL | ON FILE | | | | |
| ABHINEET KUMAR | ON FILE | | | | |
| ADAM FATTAH | ON FILE | | | | |
| ADAM FERLET | ON FILE | | | | |
| ADAM GALLO | ON FILE | | | | |
| ADAM GOINGS | ON FILE | | | | |
| ADAM GUTLOFF | ON FILE | | | | |
| ADAM ITKOFF | ON FILE | | | | |
| ADAM KENNEDY | ON FILE | | | | |
| ADAM LAFRANCE | ON FILE | | | | |
| ADAM LAPORTE | ON FILE | | | | |
| ADAM MCCRAW | ON FILE | | | | |
| ADAM PEACOCK | ON FILE | | | | |
| ADAM PIEGARI | ON FILE | | | | |
| ADAM POWELL | ON FILE | | | | |
| ADAM SHIYAB | ON FILE | | | | |
| ADAM SMITH | ON FILE | | | | |
| ADAM TEIXEIRA | ON FILE | | | | |
| ADAM WANDER | ON FILE | | | | |
| ADDISON BAILEY | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ADONIS K YOUNG | ON FILE | | | | |
| ADRIA MALCOLM | ON FILE | | | | |
| ADRIAN ALISIE | ON FILE | | | | |
| ADRIAN BOCKIAN | ON FILE | | | | |
| ADRIAN JEWELL | ON FILE | | | | |
| AGASTYA VYAS | ON FILE | | | | |
| AHMED SHEHAPELDIN | ON FILE | | | | |
| AISHWARYA KONDAMAREDDY | ON FILE | | | | |
| AJ BROWN | ON FILE | | | | |
| AJ MABUTAS | ON FILE | | | | |
| AL SANCHEZ | ON FILE | | | | |
| ALAN BROOKS | ON FILE | | | | |
| ALAN FIRTH | ON FILE | | | | |
| ALAN KAESER | ON FILE | | | | |
| ALAN KUNZ | ON FILE | | | | |
| ALAN SHEYNIN | ON FILE | | | | |
| ALBERTO GIREUD | ON FILE | | | | |
| ALBERTO PONCE | ON FILE | | | | |
| ALEC SULLIVAN | ON FILE | | | | |
| ALECIA JONES | ON FILE | | | | |
| ALEJANDRA FUSTER | ON FILE | | | | |
| ALEJANDRO BOULLON | ON FILE | | | | |
| ALEJANDRO CHAVEZ | ON FILE | | | | |
| ALEJANDRO G LOPEZ TENA | ON FILE | | | | |
| ALEKSANDR IZHEEV | ON FILE | | | | |
| AL-ENOUDE ALMGHRABI | ON FILE | | | | |
| ALESHA REIDY | ON FILE | | | | |
| ALEX ATHINEOS | ON FILE | | | | |
| ALEX CARADONNA | ON FILE | | | | |
| ALEX CIESIELSKI | ON FILE | | | | |
| ALEX CUTLER | ON FILE | | | | |
| ALEX FOLMER | ON FILE | | | | |
| ALEX HAUGABOOK | ON FILE | | | | |
| ALEX KLINTWORTH | ON FILE | | | | |
| ALEX PORADA | ON FILE | | | | |
| ALEX SMITH | ON FILE | | | | |
| ALEXANDER ASHLEY | ON FILE | | | | |
| ALEXANDER CARSON | ON FILE | | | | |
| ALEXANDER CHEN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ALEXANDER COWMAN | ON FILE | | | | |
| ALEXANDER ECKLEY | ON FILE | | | | |
| ALEXANDER EVANS | ON FILE | | | | |
| ALEXANDER GREENE | ON FILE | | | | |
| ALEXANDER HERNANDEZ | ON FILE | | | | |
| ALEXANDER JOHNSON | ON FILE | | | | |
| ALEXANDER KNYSHOV | ON FILE | | | | |
| ALEXANDER LEEMAN BLASSINGAME | ON FILE | | | | |
| ALEXANDER LOPEZ | ON FILE | | | | |
| ALEXANDER MAXHAM | ON FILE | | | | |
| ALEXANDER NETTLES | ON FILE | | | | |
| ALEXANDER STEVENS | ON FILE | | | | |
| ALEXANDER TUCKER | ON FILE | | | | |
| ALEXANDER TURITZIN | ON FILE | | | | |
| ALEXANDR IVASCHENKO | ON FILE | | | | |
| ALEXANDRA HURLEY | ON FILE | | | | |
| ALEXANDRA ROMO | ON FILE | | | | |
| ALEXANDRU APAVALOAIE | ON FILE | | | | |
| ALICIA EMILI | ON FILE | | | | |
| ALICIA SMILEY | ON FILE | | | | |
| ALLAN BOURNE | ON FILE | | | | |
| ALLIE SHAPERO | ON FILE | | | | |
| ALYSSA NOLL | ON FILE | | | | |
| AMANUEL MIKRE | ON FILE | | | | |
| AMBER ANDERSON | ON FILE | | | | |
| AMBROSIA SIMS | ON FILE | | | | |
| AMMAR KARO | ON FILE | | | | |
| AMOL GUPTA | ON FILE | | | | |
| AMY DEL PRADO | ON FILE | | | | |
| AMY MEYER | ON FILE | | | | |
| AMY OLIVIER | ON FILE | | | | |
| AMY TAYLOR | ON FILE | | | | |
| ANDRE BP MORRISS | ON FILE | | | | |
| ANDRE SANTIAGO | ON FILE | | | | |
| ANDREA GOSSE | ON FILE | | | | |
| ANDRES TORRES | ON FILE | | | | |
| ANDREW AARON ANEMA | ON FILE | | | | |
| ANDREW BLANSFIELD | ON FILE | | | | |
| ANDREW CHEN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ANDREW DAY | ON FILE | | | | |
| ANDREW ERTZ | ON FILE | | | | |
| ANDREW FINLEY | ON FILE | | | | |
| ANDREW GRAVES | ON FILE | | | | |
| ANDREW HALE | ON FILE | | | | |
| ANDREW HANSON | ON FILE | | | | |
| ANDREW HENSLEY | ON FILE | | | | |
| ANDREW ILCKEN | ON FILE | | | | |
| ANDREW JOSEPH | ON FILE | | | | |
| ANDREW LACHANCE | ON FILE | | | | |
| ANDREW MARTIN | ON FILE | | | | |
| ANDREW MCRORIE | ON FILE | | | | |
| ANDREW MICHAEL CAPOZZI | ON FILE | | | | |
| ANDREW MILLER | ON FILE | | | | |
| ANDREW NELSON | ON FILE | | | | |
| ANDREW PETRY | ON FILE | | | | |
| ANDREW SCHAITEL | ON FILE | | | | |
| ANDREW STEVENS | ON FILE | | | | |
| ANDREW STOCK | ON FILE | | | | |
| ANDREW THORSON | ON FILE | | | | |
| ANDREW VALENCIA | ON FILE | | | | |
| ANDREW WOODARD | ON FILE | | | | |
| ANDREW YU | ON FILE | | | | |
| ANDREW ZAJICEK | ON FILE | | | | |
| ANGEL ESPARZA | ON FILE | | | | |
| ANGEL MEJIAS | ON FILE | | | | |
| ANGEL RODRIGUEZ | ON FILE | | | | |
| ANGELA DEAN | ON FILE | | | | |
| ANGELICA HERNANDEZ | ON FILE | | | | |
| ANGELICA VELOZ | ON FILE | | | | |
| ANGELO REYES | ON FILE | | | | |
| ANIS BOUGHANMI | ON FILE | | | | |
| ANNA GOFF | ON FILE | | | | |
| ANNEMARIE JENKINS | ON FILE | | | | |
| ANOUAR IMOUHDINE | ON FILE | | | | |
| ANTHONEY TATE | ON FILE | | | | |
| ANTHONY ALONZO | ON FILE | | | | |
| ANTHONY COPELLO | ON FILE | | | | |
| ANTHONY COSENZA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ANTHONY COX | ON FILE | | | | |
| ANTHONY ERIKSEN | ON FILE | | | | |
| ANTHONY GRIMALDI | ON FILE | | | | |
| ANTHONY M AIMONETTI | ON FILE | | | | |
| ANTHONY NUTT | ON FILE | | | | |
| ANTHONY VANNACHAIVONG | ON FILE | | | | |
| ANTHONY WANNER | ON FILE | | | | |
| ANTHONY YOUNG KIM | ON FILE | | | | |
| ANTONIA MARIE ROBERTS | ON FILE | | | | |
| ANTONIO CARANNANTE | ON FILE | | | | |
| ANTONIO DECICCO | ON FILE | | | | |
| ANTONIO DIAZ | ON FILE | | | | |
| ANTONIO SWEENEY I | ON FILE | | | | |
| ARI OVADIA | ON FILE | | | | |
| ARIEL DUBINSKY | ON FILE | | | | |
| ARLETHIA BOYKIN-WOOTEN | ON FILE | | | | |
| ARTHUR ANTHONY GARCIA | ON FILE | | | | |
| ARUJ VERMA | ON FILE | | | | |
| ASA LAKE | ON FILE | | | | |
| ASHER SHAH | ON FILE | | | | |
| ASHFORD JACKSON | ON FILE | | | | |
| ASHLEY BARNHILL | ON FILE | | | | |
| ASHLEY BLOOMER | ON FILE | | | | |
| ASHLEY CLARK | ON FILE | | | | |
| ASHLEY FRANCE | ON FILE | | | | |
| ASHLEY HARRIS | ON FILE | | | | |
| ASHOKKUMAR VENKATESAN | ON FILE | | | | |
| ASHTON ECKERSON | ON FILE | | | | |
| AUGUST FAN | ON FILE | | | | |
| AUSTIN DRAKE | ON FILE | | | | |
| AUSTIN GARY | ON FILE | | | | |
| AUSTIN GUNNOE | ON FILE | | | | |
| AUSTIN HUNT | ON FILE | | | | |
| AUSTIN PHILLIPS | ON FILE | | | | |
| AUSTIN REED | ON FILE | | | | |
| AUSTIN SHRIGLEY | ON FILE | | | | |
| AUSTIN WIEGAND | ON FILE | | | | |
| AUTUMN PHALEN | ON FILE | | | | |
| AVIAD HAIMI-COHEN | ON FILE | | | | |



## Exhibit G
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| AVINASH HONASOGE | ON FILE | | | | |
| AVNER BUSHARI | ON FILE | | | | |
| AXEL BAYARD | ON FILE | | | | |
| AYANNA WALKER | ON FILE | | | | |
| AZEEZ AZEEZ | ON FILE | | | | |
| BAILEY OLSON | ON FILE | | | | |
| BARBARA FOWLER | ON FILE | | | | |
| BARBARA MORRISON | ON FILE | | | | |
| BARRETT NORRIS | ON FILE | | | | |
| BARRY BLANKENBERG | ON FILE | | | | |
| BARRY GREEN | ON FILE | | | | |
| BARRY MERRITT | ON FILE | | | | |
| BARRY SMITH | ON FILE | | | | |
| BEAR HYDEN | ON FILE | | | | |
| BEATRIZ MONTERROSO | ON FILE | | | | |
| BECKY TAING | ON FILE | | | | |
| BEN DESHAIES | ON FILE | | | | |
| BEN GROLL | ON FILE | | | | |
| BEN PAUTSCH | ON FILE | | | | |
| BENEDICT FAMORI | ON FILE | | | | |
| BENEDICT N GBORKORQUELLIE | ON FILE | | | | |
| BENJAMIN BISHOP | ON FILE | | | | |
| BENJAMIN CLINE | ON FILE | | | | |
| BENJAMIN COX | ON FILE | | | | |
| BENJAMIN NIKKO WHITMAN | ON FILE | | | | |
| BENJAMIN PRESLER | ON FILE | | | | |
| BENJAMIN RADCLIFFE | ON FILE | | | | |
| BENJAMIN REYDEL | ON FILE | | | | |
| BENJAMIN SMITH | ON FILE | | | | |
| BENJAMIN TIMM | ON FILE | | | | |
| BENJAMIN TODD | ON FILE | | | | |
| BETHANY AKMAL | ON FILE | | | | |
| BETHANY SACCOGNA | ON FILE | | | | |
| BG DIVERSIFIED LLC | 5372 BEAR RUN CIR | | FAIRVIEW | PA | 16415-3801 |
| BHUJANGA RAO KOTTE | ON FILE | | | | |
| BILL RUTHERFORD | ON FILE | | | | |
| BILL THORNTON | ON FILE | | | | |
| BLAKE ELLIOT JOHNSTON | ON FILE | | | | |
| BLAKE LAWRIE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| BLAKE LOGAN | ON FILE | | | | |
| BLAKE MILLS | ON FILE | | | | |
| BLAKE NOBLE | ON FILE | | | | |
| BLAZE GIOVENGO | ON FILE | | | | |
| BOBBY SEID | ON FILE | | | | |
| BRAD COFFEY | ON FILE | | | | |
| BRAD KRAMER | ON FILE | | | | |
| BRAD MONTAUK | ON FILE | | | | |
| BRAD TRAVIS REESER | ON FILE | | | | |
| BRADFORD LEPIK | ON FILE | | | | |
| BRADLEY BISHOP | ON FILE | | | | |
| BRADLEY GRUTZIUS | ON FILE | | | | |
| BRADLEY LARSEN | ON FILE | | | | |
| BRADLEY NESTE | ON FILE | | | | |
| BRADLEY PALMER | ON FILE | | | | |
| BRADY HOINESS | ON FILE | | | | |
| BRADY HUNT | ON FILE | | | | |
| BRANDEN SAMI | ON FILE | | | | |
| BRANDON ALTVATER | ON FILE | | | | |
| BRANDON BOWERS | ON FILE | | | | |
| BRANDON DONALDSON | ON FILE | | | | |
| BRANDON EGLAND | ON FILE | | | | |
| BRANDON LUNKLEY | ON FILE | | | | |
| BRANDON MCCULLEY | ON FILE | | | | |
| BRANDON MICHAEL SHERMAN | ON FILE | | | | |
| BRANDON MINH-KHA NGO | ON FILE | | | | |
| BRANDON MINNICK | ON FILE | | | | |
| BRANDON MORGAN | ON FILE | | | | |
| BRANDON MORROW | ON FILE | | | | |
| BRANDON OUELLETTE | ON FILE | | | | |
| BRANDON PARK | ON FILE | | | | |
| BRANDON PARVEZ | ON FILE | | | | |
| BRANDON PETERS | ON FILE | | | | |
| BRANDON PETERSON | ON FILE | | | | |
| BRANDON PRICE | ON FILE | | | | |
| BRANDON RADER | ON FILE | | | | |
| BRANDON REESE | ON FILE | | | | |
| BRANDON REVELL | ON FILE | | | | |
| BRANDON RICHARDS | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| BRANDON WEYER | ON FILE | | | | |
| BRANDON WORKMAN | ON FILE | | | | |
| BRANDT JACOBUS | ON FILE | | | | |
| BRANDT SHULTZ | ON FILE | | | | |
| BRANDY BENNETT | ON FILE | | | | |
| BRANDY CORCORAN CARLSON | ON FILE | | | | |
| BRANDY GALLATIN | ON FILE | | | | |
| BRANDY MILLER-MCCAW | ON FILE | | | | |
| BRANNON CROWE | ON FILE | | | | |
| BRANT KUMMERFELD | ON FILE | | | | |
| BRAXSTON RASHAD FIELDS | ON FILE | | | | |
| BRAYDEN RATCLIFF | ON FILE | | | | |
| BRENDAN GOUGH | ON FILE | | | | |
| BRENDAN JANET | ON FILE | | | | |
| BRENDAN KLOVEKORN | ON FILE | | | | |
| BRENDAN LEE | ON FILE | | | | |
| BRENDAN MCSORLEY | ON FILE | | | | |
| BRENDAN NEFF | ON FILE | | | | |
| BRENT RAGAN | ON FILE | | | | |
| BRENT STONE | ON FILE | | | | |
| BRENT WERTHMANN | ON FILE | | | | |
| BRENTON SMOTHERS | ON FILE | | | | |
| BRET LANGER | ON FILE | | | | |
| BRETT BOUCHARD | ON FILE | | | | |
| BRETT BRISTOL | ON FILE | | | | |
| BRETT CHIEN | ON FILE | | | | |
| BRETT FISH | ON FILE | | | | |
| BRETT GRANT | ON FILE | | | | |
| BRETT MAJESKY | ON FILE | | | | |
| BRETT NEBEKER | ON FILE | | | | |
| BRIAN ADKINS | ON FILE | | | | |
| BRIAN AMOAH | ON FILE | | | | |
| BRIAN BESSERMAN | ON FILE | | | | |
| BRIAN BRUBAKER | ON FILE | | | | |
| BRIAN BUSH | ON FILE | | | | |
| BRIAN CARTER | ON FILE | | | | |
| BRIAN CHARLES POLACHEK | ON FILE | | | | |
| BRIAN CHENG | ON FILE | | | | |
| BRIAN CORDER | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| BRIAN DONALD MOSES | ON FILE | | | | |
| BRIAN DURNAN | ON FILE | | | | |
| BRIAN FREEMAN | ON FILE | | | | |
| BRIAN FRIERDICH | ON FILE | | | | |
| BRIAN FUENTES | ON FILE | | | | |
| BRIAN GAMBLIN | ON FILE | | | | |
| BRIAN GATES | ON FILE | | | | |
| BRIAN GIRARD | ON FILE | | | | |
| BRIAN GOLDBERG | ON FILE | | | | |
| BRIAN GRAY | ON FILE | | | | |
| BRIAN GUNNOE | ON FILE | | | | |
| BRIAN HAMMOND | ON FILE | | | | |
| BRIAN HANDSCHUH | ON FILE | | | | |
| BRIAN HEATH | ON FILE | | | | |
| BRIAN HILSENHOFF | ON FILE | | | | |
| BRIAN JOHN LIESCH | ON FILE | | | | |
| BRIAN KNAPP | ON FILE | | | | |
| BRIAN L HAYES | ON FILE | | | | |
| BRIAN LEE | ON FILE | | | | |
| BRIAN LIM | ON FILE | | | | |
| BRIAN LINDENBERG | ON FILE | | | | |
| BRIAN LONGEST | ON FILE | | | | |
| BRIAN LUKACSY | ON FILE | | | | |
| BRIAN MALVIZZI | ON FILE | | | | |
| BRIAN MARTIN | ON FILE | | | | |
| BRIAN MATNEY | ON FILE | | | | |
| BRIAN MAYES | ON FILE | | | | |
| BRIAN MAYS | ON FILE | | | | |
| BRIAN MCARDLE | ON FILE | | | | |
| BRIAN MCCLELLAN | ON FILE | | | | |
| BRIAN MCDONALD | ON FILE | | | | |
| BRIAN MCGRATH | ON FILE | | | | |
| BRIAN MICHAEL PERMUTT | ON FILE | | | | |
| BRIAN MILLER | ON FILE | | | | |
| BRIAN NGUYEN | ON FILE | | | | |
| BRIAN NIGGLI | ON FILE | | | | |
| BRIAN NOONAN | ON FILE | | | | |
| BRIAN NORRIS | ON FILE | | | | |
| BRIAN O'NEIL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| BRIAN PALMER | ON FILE | | | | |
| BRIAN PATRICK HOLLERAN | ON FILE | | | | |
| BRIAN PAUL DUENAS LOPEZ | ON FILE | | | | |
| BRIAN PEREZ | ON FILE | | | | |
| BRIAN PERRY | ON FILE | | | | |
| BRIAN PIGGREM | ON FILE | | | | |
| BRIAN PINO | ON FILE | | | | |
| BRIAN PRINCE II | ON FILE | | | | |
| BRIAN QUINN | ON FILE | | | | |
| BRIAN RUSSELL PEARCE | ON FILE | | | | |
| BRIAN SEGGELINK | ON FILE | | | | |
| BRIAN SHEA | ON FILE | | | | |
| BRIAN TON | ON FILE | | | | |
| BRIAN TRAN | ON FILE | | | | |
| BRIAN TURNBOW | ON FILE | | | | |
| BRIAN VAN DE MOTTER | ON FILE | | | | |
| BRIAN VAN WAGNER | ON FILE | | | | |
| BRIAN VAUGHN | ON FILE | | | | |
| BRIAN VERWOERD | ON FILE | | | | |
| BRIAN WELLENSTEIN | ON FILE | | | | |
| BRIAN WHEELER | ON FILE | | | | |
| BRIAN WOODWARD | ON FILE | | | | |
| BRIAN WULF | ON FILE | | | | |
| BRIAN XU | ON FILE | | | | |
| BRIAN YANG | ON FILE | | | | |
| BRIANA KIM | ON FILE | | | | |
| BRIANNA FARLEY | ON FILE | | | | |
| BRIANNA MONTGOMERY | ON FILE | | | | |
| BRIANNA SLEBODA | ON FILE | | | | |
| BRIANNA VICORY | ON FILE | | | | |
| BRIANNE TURSKY | ON FILE | | | | |
| BRICE BAY | ON FILE | | | | |
| BRICE EVERSON | ON FILE | | | | |
| BRICE WILKERSON | ON FILE | | | | |
| BRIDGER CROFT | ON FILE | | | | |
| BRIDGER PUTNAM | ON FILE | | | | |
| BRIDGET BUCHANAN | ON FILE | | | | |
| BRIDGET DESKUS | ON FILE | | | | |
| BRIDGET DUFFY | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| BRIDGET KURANO | ON FILE | | | | |
| BRIEANNE RUNSTEN | ON FILE | | | | |
| BRIEN THOMPSON | ON FILE | | | | |
| BROOKS FARMER | ON FILE | | | | |
| BROOKS TELLES | ON FILE | | | | |
| BRYAN ALLEN | ON FILE | | | | |
| BRYAN BELL | ON FILE | | | | |
| BRYAN WILSON | ON FILE | | | | |
| BRYAN WORLEY | ON FILE | | | | |
| BRYAN ZACHAU | ON FILE | | | | |
| BRYCE RUTILA | ON FILE | | | | |
| BURKELY YODER | ON FILE | | | | |
| BURKETT MASSEY | ON FILE | | | | |
| BURTON AFONJA | ON FILE | | | | |
| BYRON WHITLOW | ON FILE | | | | |
| CAITLIN HUNTRESS | ON FILE | | | | |
| CALEB DECK | ON FILE | | | | |
| CALEB ELLENBURG | ON FILE | | | | |
| CALEB HUR | ON FILE | | | | |
| CALEB MCCANLIES | ON FILE | | | | |
| CALEB PIEKSTRA | ON FILE | | | | |
| CALVIN KINATEDER | ON FILE | | | | |
| CALVIN SAUNDERS | ON FILE | | | | |
| CAMERON PLEZIA | ON FILE | | | | |
| CAMI MORELLO | ON FILE | | | | |
| CANDICE MOORE | ON FILE | | | | |
| CANYON CHCRISTOPHER CROFT | ON FILE | | | | |
| CARLOS GARCIA | ON FILE | | | | |
| CARLOS PLIEGO GOMEZ | ON FILE | | | | |
| CARLOS RODRIGUEZ | ON FILE | | | | |
| CARLY BURRESS | ON FILE | | | | |
| CARMELA ELIAS | ON FILE | | | | |
| CAROLANN CORBIN | ON FILE | | | | |
| CAROLYN J GIAMBRA | ON FILE | | | | |
| CARRIE COLEMAN | ON FILE | | | | |
| CASEY MCCULLOUGH | ON FILE | | | | |
| CASSANDRA FRANCESWAIKWUN MAK | ON FILE | | | | |
| CELEB DUPE | ON FILE | | | | |
| CELSO OLIVEIRA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CENK OZKAY | ON FILE | | | | |
| CHAD BURBRINK | ON FILE | | | | |
| CHAD SLUDER | ON FILE | | | | |
| CHANDINI REDDY JOGA | ON FILE | | | | |
| CHANDRA GATES | ON FILE | | | | |
| CHARLES BAGULEY | ON FILE | | | | |
| CHARLES FLECK | ON FILE | | | | |
| CHARLES HILDRETH | ON FILE | | | | |
| CHARLES III STUBBS | ON FILE | | | | |
| CHARLES TAVERNIER | ON FILE | | | | |
| CHARLES YARBROUGH | ON FILE | | | | |
| CHARLES YOUNG III | ON FILE | | | | |
| CHASE ALLBAUGH | ON FILE | | | | |
| CHASE CARTER | ON FILE | | | | |
| CHASELAND COX | ON FILE | | | | |
| CHAU NGOCBAO NGUYEN | ON FILE | | | | |
| CHELSEA ANDORKA | ON FILE | | | | |
| CHELSEA LUANNE VINSON | ON FILE | | | | |
| CHEN ZENG | ON FILE | | | | |
| CHERY ARROYAVE | ON FILE | | | | |
| CHEYENNE BAKER | ON FILE | | | | |
| CHIEN-CHIH LIN | ON FILE | | | | |
| CHIH WANG | ON FILE | | | | |
| CHRIS ALSTON | ON FILE | | | | |
| CHRIS BRANDSTETTER | ON FILE | | | | |
| CHRIS BROWNING | ON FILE | | | | |
| CHRIS CARR | ON FILE | | | | |
| CHRIS LABO | ON FILE | | | | |
| CHRIS LARSON | ON FILE | | | | |
| CHRIS LAV | ON FILE | | | | |
| CHRIS OBEIRNE | ON FILE | | | | |
| CHRIS OBERSTE | ON FILE | | | | |
| CHRIS OLSON | ON FILE | | | | |
| CHRIS OSBORNE | ON FILE | | | | |
| CHRIS POWERS | ON FILE | | | | |
| CHRIS PRICE | ON FILE | | | | |
| CHRIS SNOOK | ON FILE | | | | |
| CHRIS WONG | ON FILE | | | | |
| CHRIS YANG | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| CHRISTIAN BRAZELL | ON FILE | | | | |
| CHRISTIAN CARAVAGLIA | ON FILE | | | | |
| CHRISTIAN MARLOW | ON FILE | | | | |
| CHRISTIAN MORALES | ON FILE | | | | |
| CHRISTIAN PETERSON | ON FILE | | | | |
| CHRISTIAN REESE | ON FILE | | | | |
| CHRISTIAN SANCHEZ RUIZ | ON FILE | | | | |
| CHRISTIAN SPENCER | ON FILE | | | | |
| CHRISTIAN TWIST | ON FILE | | | | |
| CHRISTIAN WHEELER | ON FILE | | | | |
| CHRISTINA YODER | ON FILE | | | | |
| CHRISTINE DANIELS | ON FILE | | | | |
| CHRISTINE HAIR | ON FILE | | | | |
| CHRISTINE MERCHANT | ON FILE | | | | |
| CHRISTINE RENNER | ON FILE | | | | |
| CHRISTOPHER ALAN HERAK | ON FILE | | | | |
| CHRISTOPHER APPLE | ON FILE | | | | |
| CHRISTOPHER ARGIRO | ON FILE | | | | |
| CHRISTOPHER ARNESON | ON FILE | | | | |
| CHRISTOPHER BALL-WHITFIELD | ON FILE | | | | |
| CHRISTOPHER BOBINCE | ON FILE | | | | |
| CHRISTOPHER BORODIANSKY | ON FILE | | | | |
| CHRISTOPHER BRITO | ON FILE | | | | |
| CHRISTOPHER BROWN | ON FILE | | | | |
| CHRISTOPHER BRYANT | ON FILE | | | | |
| CHRISTOPHER BULLIN | ON FILE | | | | |
| CHRISTOPHER BURLEIGH | ON FILE | | | | |
| CHRISTOPHER CALABRESE | ON FILE | | | | |
| CHRISTOPHER CAMPOS | ON FILE | | | | |
| CHRISTOPHER CHILDRESS | ON FILE | | | | |
| CHRISTOPHER CHORNEY | ON FILE | | | | |
| CHRISTOPHER CLARKE | ON FILE | | | | |
| CHRISTOPHER CLEARY | ON FILE | | | | |
| CHRISTOPHER CLEGG | ON FILE | | | | |
| CHRISTOPHER COLE | ON FILE | | | | |
| CHRISTOPHER COLGIN | ON FILE | | | | |
| CHRISTOPHER FOLEY | ON FILE | | | | |
| CHRISTOPHER GERRA | ON FILE | | | | |
| CHRISTOPHER GOODENOUGH | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CHRISTOPHER J METCALFE | ON FILE | | | | |
| CHRISTOPHER JACINTO | ON FILE | | | | |
| CHRISTOPHER KHAN | ON FILE | | | | |
| CHRISTOPHER LEGER | ON FILE | | | | |
| CHRISTOPHER LOWE | ON FILE | | | | |
| CHRISTOPHER MAGESTY | ON FILE | | | | |
| CHRISTOPHER MARTIN | ON FILE | | | | |
| CHRISTOPHER NOBLE | ON FILE | | | | |
| CHRISTOPHER PAUL | ON FILE | | | | |
| CHRISTOPHER PAUL LAW | ON FILE | | | | |
| CHRISTOPHER PER BRISTOW | ON FILE | | | | |
| CHRISTOPHER PEREZ | ON FILE | | | | |
| CHRISTOPHER ROBERTS | ON FILE | | | | |
| CHRISTOPHER ROZUM | ON FILE | | | | |
| CHRISTOPHER SCHMITZ | ON FILE | | | | |
| CHRISTOPHER SCHNEIDER | ON FILE | | | | |
| CHRISTOPHER SICA | ON FILE | | | | |
| CHRISTOPHER SIMMONS | ON FILE | | | | |
| CHRISTOPHER SMITH | ON FILE | | | | |
| CHRISTOPHER STEPHEN | ON FILE | | | | |
| CHRISTOPHER TO | ON FILE | | | | |
| CHRISTOPHER TUTTLE | ON FILE | | | | |
| CHRISTOPHER WINSTEAD | ON FILE | | | | |
| CHUAN REN | ON FILE | | | | |
| CHUCK BAUSS | ON FILE | | | | |
| CIARA TORRES | ON FILE | | | | |
| CLAIR SOCCI | ON FILE | | | | |
| CLAUDIA SOTO | ON FILE | | | | |
| CLAY ANGERS | ON FILE | | | | |
| CLAY GAFFORD | ON FILE | | | | |
| CLAY RUCKER | ON FILE | | | | |
| CLAY SEBOURN | ON FILE | | | | |
| CLAY SHOUP | ON FILE | | | | |
| CLAY WALLACE | ON FILE | | | | |
| CLAY WINTERS | ON FILE | | | | |
| CLAYTON BURY | ON FILE | | | | |
| CLAYTON COX | ON FILE | | | | |
| CLAYTON HATATHLIE | ON FILE | | | | |
| CLAYTON HELMUTH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| CLAYTON LEAVELL | ON FILE | | | | |
| CLAYTON MARIS | ON FILE | | | | |
| CLAYTON WHITCHURCH | ON FILE | | | | |
| CLEVELAND SOLOMON | ON FILE | | | | |
| CLEVERSON SILVA | ON FILE | | | | |
| CLIFF YU | ON FILE | | | | |
| CLIFFFORD ROSENBERG | ON FILE | | | | |
| CLIFFORD CHENG | ON FILE | | | | |
| CLIFFORD SATZ | ON FILE | | | | |
| CLIFFORD SCHULMAN | ON FILE | | | | |
| CLIFFORD SMITH | ON FILE | | | | |
| CLIFFORD TEDDY GJERTSON JR | ON FILE | | | | |
| CLIFFORD WEAVER | ON FILE | | | | |
| CLIFTON LEVINE | ON FILE | | | | |
| CLIFTON TURNER | ON FILE | | | | |
| CLIFTON WILSON | ON FILE | | | | |
| CLINT COPELAND | ON FILE | | | | |
| CLINT PAXSON | ON FILE | | | | |
| CLINTON JACOBS | ON FILE | | | | |
| CLINTON JAMES GOSSAGE | ON FILE | | | | |
| CLINTON MACDONALD | ON FILE | | | | |
| CLINTON MOORE | ON FILE | | | | |
| CLINTON PAQUETTE | ON FILE | | | | |
| CLINTON RIX | ON FILE | | | | |
| CLIPPER HALL | ON FILE | | | | |
| CLORINA LEJULUS | ON FILE | | | | |
| CLOVIS SHROPSHIRE | ON FILE | | | | |
| CLUTCH THOMAS | ON FILE | | | | |
| CNX CORPORATION | 700 N GREEN ST | STE 304 | CHICAGO | IL | 60642-5475 |
| CODY ECKERT | ON FILE | | | | |
| CODY MULLEN | ON FILE | | | | |
| CODY NORRIS | ON FILE | | | | |
| CODY PETTIT | ON FILE | | | | |
| CODY SIEWERS | ON FILE | | | | |
| CODY STEELE | ON FILE | | | | |
| CODY STICE | ON FILE | | | | |
| CODY TRIPP | ON FILE | | | | |
| CODY TROUTMAN | ON FILE | | | | |
| CODY WEST | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CODY WHEELER | ON FILE | | | | |
| COLBY TUNICK | ON FILE | | | | |
| COLE BACKMAN | ON FILE | | | | |
| COLE BARRANCO | ON FILE | | | | |
| COLE BECKER | ON FILE | | | | |
| COLE REBHAN | ON FILE | | | | |
| COLE TRIMMER | ON FILE | | | | |
| COLE WILCOX | ON FILE | | | | |
| COLIN ASINARI | ON FILE | | | | |
| COLIN BEHR | ON FILE | | | | |
| COLINS NWAFOR | ON FILE | | | | |
| COLLIN DEES | ON FILE | | | | |
| COLTON KREBS | ON FILE | | | | |
| CONARY RAMOS | ON FILE | | | | |
| CONNER AMBURN | ON FILE | | | | |
| CONNER LEEB | ON FILE | | | | |
| CONNIE VIFQUAIN | ON FILE | | | | |
| CONNOR BLACK | ON FILE | | | | |
| CONNOR SORENSON | ON FILE | | | | |
| CONNYR MUMFORD | ON FILE | | | | |
| CONOR CALLAHAN | ON FILE | | | | |
| COOPER KIKUTA | ON FILE | | | | |
| CORBIN WRIGHT | ON FILE | | | | |
| CORDELL GILLINGHAM | ON FILE | | | | |
| COREY J THIELE | ON FILE | | | | |
| COREY SUDHOFF | ON FILE | | | | |
| COREY THIBAULT | ON FILE | | | | |
| CORY COOK | ON FILE | | | | |
| CORY DEVENPORT | ON FILE | | | | |
| CORY GIORGI | ON FILE | | | | |
| CORY GRACIANO | ON FILE | | | | |
| CORY HANNAGAN | ON FILE | | | | |
| CORY JONES | ON FILE | | | | |
| CORY KANTAR | ON FILE | | | | |
| CORY LUND | ON FILE | | | | |
| CORY MARTIN | ON FILE | | | | |
| CORY MCKEE | ON FILE | | | | |
| CORY NELSON | ON FILE | | | | |
| CORY PERASON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| CORY PISTULKA | ON FILE | | | | |
| CORY SEALE | ON FILE | | | | |
| CORY TSELIKIS | ON FILE | | | | |
| CORY TURNER | ON FILE | | | | |
| COULTER REAM | ON FILE | | | | |
| CRAIG BELL | ON FILE | | | | |
| CRAIG CETRULO | ON FILE | | | | |
| CRAIG FRIDLEY | ON FILE | | | | |
| CRAIG HEALY | ON FILE | | | | |
| CRAIG MICHAYLUK | ON FILE | | | | |
| CRAIG NORDBROCK | ON FILE | | | | |
| CRAIG OLESEN | ON FILE | | | | |
| CRAIG PAHOLAK | ON FILE | | | | |
| CRAIG REDFERN | ON FILE | | | | |
| CRAIG SHANNON | ON FILE | | | | |
| CRAIG STAHL | ON FILE | | | | |
| CRAIG STEVEN TEED | ON FILE | | | | |
| CRAIG STEVENS | ON FILE | | | | |
| CRAIG SUPRIA | ON FILE | | | | |
| CRAIG TONTI | ON FILE | | | | |
| CRAIG TRUDO | ON FILE | | | | |
| CRAIG WEBLEY | ON FILE | | | | |
| CRAIG WEED | ON FILE | | | | |
| CRAIG WHITE | ON FILE | | | | |
| CRAIG WOJAS | ON FILE | | | | |
| CRAIG WOLFEL | ON FILE | | | | |
| CRAIGON CONFER | ON FILE | | | | |
| CREIGHTON LEWIS | ON FILE | | | | |
| CRIS MASTELLONE | ON FILE | | | | |
| CRISTIAN CIBILS | ON FILE | | | | |
| CRISTIAN PERALTA | ON FILE | | | | |
| CRISTIANO DOS SANTOS | ON FILE | | | | |
| CRISTINA EGLITIS | ON FILE | | | | |
| CRISTINA JACOBS | ON FILE | | | | |
| CRISTINA TORRES | ON FILE | | | | |
| CRISTOPHER OLAVARIO | ON FILE | | | | |
| CUONG HA | ON FILE | | | | |
| CUONG PHAM | ON FILE | | | | |
| CURRAN SEAN OCONNOR | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| CURTIS ALLEN RIGG | ON FILE | | | | |
| CURTIS CALLOWAY | ON FILE | | | | |
| CVIKO SAVIC | ON FILE | | | | |
| CY ARCE | ON FILE | | | | |
| CYNTHIA MOSATE | ON FILE | | | | |
| D'METRES HILL | ON FILE | | | | |
| DAISUKE TAGUCHI | ON FILE | | | | |
| DAKOTA BURR | ON FILE | | | | |
| DAKOTA MORGAL | ON FILE | | | | |
| DAN HENNESSEY | ON FILE | | | | |
| DAN LONEY | ON FILE | | | | |
| DAN PAINE | ON FILE | | | | |
| DAN PENDERGRAFT | ON FILE | | | | |
| DAN PRIDDY | ON FILE | | | | |
| DAN SANDBLOM | ON FILE | | | | |
| DAN VILLAIRE | ON FILE | | | | |
| DANA LENOX | ON FILE | | | | |
| DANA ORTALDO | ON FILE | | | | |
| DANE GUGGENBERGER | ON FILE | | | | |
| DANEN CHAREST | ON FILE | | | | |
| DANIEL ALONZO | ON FILE | | | | |
| DANIEL BECK | ON FILE | | | | |
| DANIEL BERNER | ON FILE | | | | |
| DANIEL BLACK | ON FILE | | | | |
| DANIEL BLUE | ON FILE | | | | |
| DANIEL BRACEY | ON FILE | | | | |
| DANIEL BRISENO | ON FILE | | | | |
| DANIEL BROWN | ON FILE | | | | |
| DANIEL BRUNEAU | ON FILE | | | | |
| DANIEL BURG | ON FILE | | | | |
| DANIEL BURROUGHS | ON FILE | | | | |
| DANIEL C HAYHURST | ON FILE | | | | |
| DANIEL CAPORALE | ON FILE | | | | |
| DANIEL CAREY | ON FILE | | | | |
| DANIEL CARIDDI | ON FILE | | | | |
| DANIEL CARPENTER | ON FILE | | | | |
| DANIEL CAUSEY | ON FILE | | | | |
| DANIEL CERKONEY | ON FILE | | | | |
| DANIEL CHASE | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DANIEL CHIN | ON FILE | | | | |
| DANIEL COPPINGER | ON FILE | | | | |
| DANIEL CORBETT | ON FILE | | | | |
| DANIEL COVEY | ON FILE | | | | |
| DANIEL CRAIGIE | ON FILE | | | | |
| DANIEL CURRIT | ON FILE | | | | |
| DANIEL DALE LAUTERBACH | ON FILE | | | | |
| DANIEL DIAZ | ON FILE | | | | |
| DANIEL DIBIASE | ON FILE | | | | |
| DANIEL DORMODY | ON FILE | | | | |
| DANIEL DUENAS | ON FILE | | | | |
| DANIEL DUSSEAULT | ON FILE | | | | |
| DANIEL DYER | ON FILE | | | | |
| DANIEL EDWARDS | ON FILE | | | | |
| DANIEL ELLIOT ANDERSON | ON FILE | | | | |
| DANIEL FREED | ON FILE | | | | |
| DANIEL GAGLIO | ON FILE | | | | |
| DANIEL GILMARTIN | ON FILE | | | | |
| DANIEL GOLDSMITH | ON FILE | | | | |
| DANIEL HAM | ON FILE | | | | |
| DANIEL HERON | ON FILE | | | | |
| DANIEL JACKSON | ON FILE | | | | |
| DANIEL JANG | ON FILE | | | | |
| DANIEL KIM | ON FILE | | | | |
| DANIEL LOWY | ON FILE | | | | |
| DANIEL MIHAI | ON FILE | | | | |
| DANIEL MILLER | ON FILE | | | | |
| DANIEL ODESS | ON FILE | | | | |
| DANIEL OWEN | ON FILE | | | | |
| DANIEL PERREA | ON FILE | | | | |
| DANIEL PHILLIP JOHNSON | ON FILE | | | | |
| DANIEL RENNA | ON FILE | | | | |
| DANIEL SALCEDO | ON FILE | | | | |
| DANIEL SHADDY | ON FILE | | | | |
| DANIEL SMITH | ON FILE | | | | |
| DANIEL SODEN | ON FILE | | | | |
| DANIEL SPUNGEN | ON FILE | | | | |
| DANIELLE LAJOIE | ON FILE | | | | |
| DANIELLE LEONETTI | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DANIELLE MABANGLO | ON FILE | | | | |
| DANIELLE MURRAY | ON FILE | | | | |
| DANIELLE ROSE | ON FILE | | | | |
| DANIELLE SHEELEY | ON FILE | | | | |
| DANIELLE WALL | ON FILE | | | | |
| DANIELLE WILLIAMS | ON FILE | | | | |
| DANIELLE WRIGHT | ON FILE | | | | |
| DANIELLE YOOS | ON FILE | | | | |
| DANIYAL KHAWAJA | ON FILE | | | | |
| DANNIE ARNOLD | ON FILE | | | | |
| DANNIE WRIGHT | ON FILE | | | | |
| DANNY BENAVIDES | ON FILE | | | | |
| DANNY CIOFFARI | ON FILE | | | | |
| DANNY GUTIERREZ III | ON FILE | | | | |
| DAON JUANG | ON FILE | | | | |
| DAQUAN BROWN | ON FILE | | | | |
| DARCY BARTLETT | ON FILE | | | | |
| DAREN LIVINGSTON | ON FILE | | | | |
| DARIAN FAULKNER | ON FILE | | | | |
| DARIAN LENNIX | ON FILE | | | | |
| DARIN STACEY | ON FILE | | | | |
| DARIO AGUILAR | ON FILE | | | | |
| DARIUS MOBARAKEH | ON FILE | | | | |
| DARIUS THEVATHASAN | ON FILE | | | | |
| DARRELL LEE, JR. STOCK | ON FILE | | | | |
| DARREN GLAHN | ON FILE | | | | |
| DARREN LIU | ON FILE | | | | |
| DARREN LOUREIRO | ON FILE | | | | |
| DARREN LYNCH | ON FILE | | | | |
| DARREN TIESTE | ON FILE | | | | |
| DARRIN MILLER | ON FILE | | | | |
| DARRYL STEPHEN RAMGOOLAM | ON FILE | | | | |
| DARWIN CAMPBELL | ON FILE | | | | |
| DARWIN MESIAS | ON FILE | | | | |
| DARYL MOULDER | ON FILE | | | | |
| DAVE BALLINGER | ON FILE | | | | |
| DAVE DOUGHERTY | ON FILE | | | | |
| DAVE FLEISCHER | ON FILE | | | | |
| DAVID ABBOTT | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DAVID ADAMS | ON FILE | | | | |
| DAVID ALAN HUGHES | ON FILE | | | | |
| DAVID ALLAN | ON FILE | | | | |
| DAVID ALLAN WAHLSTEDT | ON FILE | | | | |
| DAVID ANTHONY VENNARD JR | ON FILE | | | | |
| DAVID ARMENTA | ON FILE | | | | |
| DAVID BASS | ON FILE | | | | |
| DAVID BINDEL | ON FILE | | | | |
| DAVID BLEZNAK | ON FILE | | | | |
| DAVID BROWNE | ON FILE | | | | |
| DAVID BURRIS-DEBOSKEY | ON FILE | | | | |
| DAVID CARMAIN COLAS | ON FILE | | | | |
| DAVID CASAS | ON FILE | | | | |
| DAVID CHAMPEAU | ON FILE | | | | |
| DAVID CHANDLER | ON FILE | | | | |
| DAVID DANIELSON | ON FILE | | | | |
| DAVID DELAURENTIS | ON FILE | | | | |
| DAVID DEVROY III | ON FILE | | | | |
| DAVID DODGE | ON FILE | | | | |
| DAVID DROEN | ON FILE | | | | |
| DAVID ENGLAND | ON FILE | | | | |
| DAVID ERNEST LLL CLINTON | ON FILE | | | | |
| DAVID FRYE | ON FILE | | | | |
| DAVID GARBER | ON FILE | | | | |
| DAVID GEORGE JR HOYT | ON FILE | | | | |
| DAVID GILLESPIE | ON FILE | | | | |
| DAVID GLADMAN | ON FILE | | | | |
| DAVID GOLDSTICK | ON FILE | | | | |
| DAVID GOSS | ON FILE | | | | |
| DAVID HAMILTON | ON FILE | | | | |
| DAVID HARJU | ON FILE | | | | |
| DAVID HARPER II | ON FILE | | | | |
| DAVID HAWKINS | ON FILE | | | | |
| DAVID HOFFMAN | ON FILE | | | | |
| DAVID JENNINGS BILLINGSLEY | ON FILE | | | | |
| DAVID JOHN MEYER | ON FILE | | | | |
| DAVID JONES | ON FILE | | | | |
| DAVID KELTGEN | ON FILE | | | | |
| DAVID KENDALL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DAVID KIM | ON FILE | | | | |
| DAVID KIRKENDALL | ON FILE | | | | |
| DAVID KRAJNIK | ON FILE | | | | |
| DAVID KRAUS | ON FILE | | | | |
| DAVID KURIN | ON FILE | | | | |
| DAVID LIBERMAN | ON FILE | | | | |
| DAVID MARCHALAND | ON FILE | | | | |
| DAVID MCATEE | ON FILE | | | | |
| DAVID MCNICHOL | ON FILE | | | | |
| DAVID MENDIETA | ON FILE | | | | |
| DAVID MICHAEL FORAKER | ON FILE | | | | |
| DAVID MICHAEL LEIBRAND | ON FILE | | | | |
| DAVID MILLER | ON FILE | | | | |
| DAVID MILTON | ON FILE | | | | |
| DAVID MORGAN | ON FILE | | | | |
| DAVID NUNEZ | ON FILE | | | | |
| DAVID OBRIEN | ON FILE | | | | |
| DAVID OCONNOR | ON FILE | | | | |
| DAVID OH | ON FILE | | | | |
| DAVID OSBORN | ON FILE | | | | |
| DAVID PATRICK CONROY | ON FILE | | | | |
| DAVID PAULEY | ON FILE | | | | |
| DAVID PEREZ | ON FILE | | | | |
| DAVID PERJAR | ON FILE | | | | |
| DAVID PERRY | ON FILE | | | | |
| DAVID PETESICH | ON FILE | | | | |
| DAVID PICCININI | ON FILE | | | | |
| DAVID PING CHOU | ON FILE | | | | |
| DAVID RAUZI | ON FILE | | | | |
| DAVID RAY GERHARDT | ON FILE | | | | |
| DAVID ROCKWELL | ON FILE | | | | |
| DAVID RODRIGUEZ | ON FILE | | | | |
| DAVID RYERSE | ON FILE | | | | |
| DAVID SCHULZ | ON FILE | | | | |
| DAVID SERRANO TAVIZON | ON FILE | | | | |
| DAVID SHAPIRO | ON FILE | | | | |
| DAVID SIRKOT JR | ON FILE | | | | |
| DAVID STILLMAN | ON FILE | | | | |
| DAVID TICKLE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DAVID TORTORICE | ON FILE | | | | |
| DAVID WAYNE | ON FILE | | | | |
| DAVID WHEALTHY | ON FILE | | | | |
| DAVID WOOLFORK | ON FILE | | | | |
| DAVID ZOPPINA | ON FILE | | | | |
| DAVIS WINGATE | ON FILE | | | | |
| DAWN GREEN | ON FILE | | | | |
| DAWN OLSON | ON FILE | | | | |
| DAWN PEPCHINSKI | ON FILE | | | | |
| DAYNA HERLING | ON FILE | | | | |
| DEAN AARON | ON FILE | | | | |
| DEAN JOHNSON | ON FILE | | | | |
| DEAN MITCHELL | ON FILE | | | | |
| DEAN NIEMIEC | ON FILE | | | | |
| DEANDRE DAVENPORT | ON FILE | | | | |
| DEANNA ABRAMS | ON FILE | | | | |
| DEBORAH BUCKNER | ON FILE | | | | |
| DEBORAH EDWARDS | ON FILE | | | | |
| DEBORAH LEONARD | ON FILE | | | | |
| DEBORAH REX | ON FILE | | | | |
| DEBRA HOFFMAN | ON FILE | | | | |
| DEE DEVER | ON FILE | | | | |
| DEENA ST DENNIS | ON FILE | | | | |
| DEEPA SARUP | ON FILE | | | | |
| DEION GRAHAM-LONG | ON FILE | | | | |
| DELANSHIA HAMILTON | ON FILE | | | | |
| DELOISE MOORE | ON FILE | | | | |
| DEMARCUS WASHINGTON | ON FILE | | | | |
| DEMARIO CARTER | ON FILE | | | | |
| DEMONTE LANE | ON FILE | | | | |
| DENISE STROHL | ON FILE | | | | |
| DENNIS BIZE | ON FILE | | | | |
| DENNIS BRIGGS | ON FILE | | | | |
| DENNIS LOPEZ | ON FILE | | | | |
| DENNIS MCMILLION | ON FILE | | | | |
| DENNIS POGREBCHTCHIKOV | ON FILE | | | | |
| DENNIS RICHARDS | ON FILE | | | | |
| DENNIS SMITH | ON FILE | | | | |
| DENNISON DICKER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DENNY GARCIA | ON FILE | | | | |
| DENORRIS HINTON | ON FILE | | | | |
| DENVER GRABILL | ON FILE | | | | |
| DENZEL SIDDELL | ON FILE | | | | |
| DEON TOREZ ACKLIN | ON FILE | | | | |
| DEREK AKNER | ON FILE | | | | |
| DEREK CHRISTIAN WHITMORE | ON FILE | | | | |
| DEREK DAIGLE | ON FILE | | | | |
| DEREK GRAHAM | ON FILE | | | | |
| DEREK JOHNSON | ON FILE | | | | |
| DEREK LOUIS BOISSY | ON FILE | | | | |
| DEREK MCNEILL | ON FILE | | | | |
| DEREK PUPO | ON FILE | | | | |
| DEREK STALLARD | ON FILE | | | | |
| DEREK STEPHENS | ON FILE | | | | |
| DEREK SWAOGER | ON FILE | | | | |
| DEREK THIEL | ON FILE | | | | |
| DEREK TROUNCE | ON FILE | | | | |
| DEREK WHITE | ON FILE | | | | |
| DEREK XIAO | ON FILE | | | | |
| DERRICK CASCHETTA | ON FILE | | | | |
| DERRICK GREEN | ON FILE | | | | |
| DERRICK NGUYEN | ON FILE | | | | |
| DERRICK O PENCHION | ON FILE | | | | |
| DERWIN HALIM | ON FILE | | | | |
| DESHSAWNE BUNION | ON FILE | | | | |
| DESTINY SIERRA | ON FILE | | | | |
| DEVAHN RAMDYAL | ON FILE | | | | |
| DEVAN ROY WALKER | ON FILE | | | | |
| DEVEN RANSOM | ON FILE | | | | |
| DEVEN WEBSTER | ON FILE | | | | |
| DEVIN COLLEY | ON FILE | | | | |
| DEVIN DUNLEVY | ON FILE | | | | |
| DEVIN ENTMACHER | ON FILE | | | | |
| DEVIN HOCKENSMITH | ON FILE | | | | |
| DEVIN KIRK | ON FILE | | | | |
| DEVIN KY MCGLYNN | ON FILE | | | | |
| DEVIN RASCHE | ON FILE | | | | |
| DEVIN SCHOLL | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| DEVIN SHINN | ON FILE | | | | |
| DEVLIN GARRED | ON FILE | | | | |
| DEVON DAVIDSON | ON FILE | | | | |
| DEVON LOW | ON FILE | | | | |
| DEVON SORY | ON FILE | | | | |
| DEVONALD MANNEY | ON FILE | | | | |
| DEVRIE MCCUISTION | ON FILE | | | | |
| DEWAYNE HARRIS | ON FILE | | | | |
| DEWEY TORRES | ON FILE | | | | |
| DHAVAL PATEL | ON FILE | | | | |
| DHEERAJ THUPALLI | ON FILE | | | | |
| DHILEEP RAVISHANKAR | ON FILE | | | | |
| DHRUVA BIJJALA | ON FILE | | | | |
| DHRUVA PATEL | ON FILE | | | | |
| DIAMOND BECKLEY | ON FILE | | | | |
| DIANE BJORHOLM | ON FILE | | | | |
| DIEGO MOYANO | ON FILE | | | | |
| DIEGO PABON | ON FILE | | | | |
| DIGBIJAY SHRESTHA | ON FILE | | | | |
| DIGVIJAY PATEL | ON FILE | | | | |
| DILLION BATHEL | ON FILE | | | | |
| DILLON SMITH | ON FILE | | | | |
| DIMITRY SANIVSKY | ON FILE | | | | |
| DINH NGUYEN NGUYEN | ON FILE | | | | |
| DION INGRAM | ON FILE | | | | |
| DION SHAUN ROY | ON FILE | | | | |
| DIP BANIK | ON FILE | | | | |
| DIPAK NEOG | ON FILE | | | | |
| DIRK HEITE | ON FILE | | | | |
| DIVYA PRASANNA RANGANATHAN | ON FILE | | | | |
| DMITRY MEYERSON | ON FILE | | | | |
| DMITRY SHRAYEV | ON FILE | | | | |
| DMITRY ZLOTSKY | ON FILE | | | | |
| DMYTRO KARABASH | ON FILE | | | | |
| DOIS MORGAN | ON FILE | | | | |
| DOMINIC ERICKSEN | ON FILE | | | | |
| DOMINIC FANELLI | ON FILE | | | | |
| DONALD PEDERSON | ON FILE | | | | |
| DONALD WHITE | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DONG HO | ON FILE | | | | |
| DONG YOON BAE | ON FILE | | | | |
| DONNA KIRK | ON FILE | | | | |
| DONNA MOWER | ON FILE | | | | |
| DONNIE JOE SPEARS JR | ON FILE | | | | |
| DONNIE WATERS | ON FILE | | | | |
| DONTE HARRIS | ON FILE | | | | |
| DORA HILKEN | ON FILE | | | | |
| DOREATHA WARE | ON FILE | | | | |
| DOUG DAVIS | ON FILE | | | | |
| DOUG ROBINSON | ON FILE | | | | |
| DOUG WILLIAMS | ON FILE | | | | |
| DOUGLAS EVANS | ON FILE | | | | |
| DOUGLAS MEINJOHANS | ON FILE | | | | |
| DOUGLAS PECK | ON FILE | | | | |
| DOUGLAS WATKINS SR | ON FILE | | | | |
| DRAKE BAUER | ON FILE | | | | |
| DRAKE MOREY | ON FILE | | | | |
| DRAYKE JACKSON | ON FILE | | | | |
| DREW GERBER | ON FILE | | | | |
| DREW ROCHA | ON FILE | | | | |
| DUANE GREGORY | ON FILE | | | | |
| DUARTE PAPA-VICENTE | ON FILE | | | | |
| DUMA C KIM | ON FILE | | | | |
| DUNCAN ENSMINGER | ON FILE | | | | |
| DUNCAN STEVENS | ON FILE | | | | |
| DURGA POKHREL | ON FILE | | | | |
| DUSTIN BOULET | ON FILE | | | | |
| DUSTIN CALLAHAN | ON FILE | | | | |
| DUSTIN CASH | ON FILE | | | | |
| DUSTIN DEKOEKKOEK | ON FILE | | | | |
| DUSTIN EUGENE WESTENBARGER | ON FILE | | | | |
| DUSTIN FADLER | ON FILE | | | | |
| DUSTIN FREY | ON FILE | | | | |
| DUSTIN KOEPSELL | ON FILE | | | | |
| DUSTIN LE | ON FILE | | | | |
| DUSTIN MINCH | ON FILE | | | | |
| DWAYNE FARMER | ON FILE | | | | |
| DYLAN ANDERSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| DYLAN DEBIASI | ON FILE | | | | |
| DYLAN HEALY | ON FILE | | | | |
| DYLAN KAISER | ON FILE | | | | |
| DYLAN MATTHEW BURNS-MILLER | ON FILE | | | | |
| DYLAN MCCAFFREY | ON FILE | | | | |
| DYLAN MEGGS | ON FILE | | | | |
| DYLAN NAGLEY | ON FILE | | | | |
| DYLAN OTERO | ON FILE | | | | |
| DYLAN ROBSON | ON FILE | | | | |
| DYLAN RODRIGUE | ON FILE | | | | |
| DYLAN WARZENSKI | ON FILE | | | | |
| EARL FREDERICK ZUMWALT | ON FILE | | | | |
| EARL RONQUILLO | ON FILE | | | | |
| EBENEZER EDWARDS | ON FILE | | | | |
| EBENEZER METTLE-NUNOO | ON FILE | | | | |
| EBUKA ODUCHE | ON FILE | | | | |
| ED GOOD | ON FILE | | | | |
| ED LEE | ON FILE | | | | |
| EDDIE FELTON | ON FILE | | | | |
| EDDIE TACKETT | ON FILE | | | | |
| EDDY ALMAND | ON FILE | | | | |
| EDDY CASTILLO | ON FILE | | | | |
| EDELMIRO CASTELLAR | ON FILE | | | | |
| EDGAR MORALES | ON FILE | | | | |
| EDMUND LEE | ON FILE | | | | |
| EDMUNDO ROSALY | ON FILE | | | | |
| EDUARDO MONTANO | ON FILE | | | | |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE | | | | |
| EDWARD AMORY | ON FILE | | | | |
| EDWARD CLARK | ON FILE | | | | |
| EDWARD COE | ON FILE | | | | |
| EDWARD CREEL | ON FILE | | | | |
| EDWARD F BRUNO | ON FILE | | | | |
| EDWARD GARCIA | ON FILE | | | | |
| EDWARD JOUNG | ON FILE | | | | |
| EDWIN ESSARY | ON FILE | | | | |
| EILEEN CHU | ON FILE | | | | |
| EKTA PATEL | ON FILE | | | | |
| EL NICOLE SABATER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ELADIO RODRIGUEZ | ON FILE | | | | |
| ELAINE ALVAREZ | ON FILE | | | | |
| ELBERT ALIFF | ON FILE | | | | |
| ELI COTELLESE | ON FILE | | | | |
| ELI MARCH | ON FILE | | | | |
| ELIEZER MERCADO | ON FILE | | | | |
| ELIGIO CALATAYUD | ON FILE | | | | |
| ELIJAH ALBRIGHT | ON FILE | | | | |
| ELIJAH HONGSERMEIER-BAXTER | ON FILE | | | | |
| ELINOR SWANSON | ON FILE | | | | |
| ELISA ZOLILAI | ON FILE | | | | |
| ELISHA MARIE STORM | ON FILE | | | | |
| ELIZABETH ADAMS | ON FILE | | | | |
| ELIZABETH LYNN BACONY | ON FILE | | | | |
| ELIZABETH MUELLER | ON FILE | | | | |
| ELIZABETH NASH | ON FILE | | | | |
| ELIZABETH PANG FULLERTON | ON FILE | | | | |
| ELIZABETH TURNER | ON FILE | | | | |
| ELKANAH HILLESTEAD | ON FILE | | | | |
| ELLA JOHNSON | ON FILE | | | | |
| ELLEN SMITH | ON FILE | | | | |
| ELLIOT BEDDOR | ON FILE | | | | |
| ELLIOT SUSSMAN | ON FILE | | | | |
| ELMER BERICO | ON FILE | | | | |
| ELVIN VIZCARRONDO | ON FILE | | | | |
| ELZA KIZER | ON FILE | | | | |
| EMANUEL GEBREYESUS | ON FILE | | | | |
| EMILIO BASA | ON FILE | | | | |
| EMILY ABERG | ON FILE | | | | |
| EMILY CARON | ON FILE | | | | |
| EMILY HONARMAND | ON FILE | | | | |
| EMILY TOBITA | ON FILE | | | | |
| EMMA ANDRUS | ON FILE | | | | |
| EMMA HILL | ON FILE | | | | |
| EMMANUEL BRANLARD | ON FILE | | | | |
| EMMANUEL CANAAN | ON FILE | | | | |
| EMMANUEL MONTANEZ | ON FILE | | | | |
| EMMANUEL NJOKU | ON FILE | | | | |
| EMMANUEL NSHIMIYIMANA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| EMMANUEL SALAZAR | ON FILE | | | | |
| EMMANUEL VERBJAR-LALLAVE | ON FILE | | | | |
| EMORY ZIMMER | ON FILE | | | | |
| ENDYMION CHEUNG | ON FILE | | | | |
| ERIC AUGUST POMEROY | ON FILE | | | | |
| ERIC BLAIR | ON FILE | | | | |
| ERIC BLIZZARD | ON FILE | | | | |
| ERIC BRIGGS | ON FILE | | | | |
| ERIC BRUMBERG | ON FILE | | | | |
| ERIC BUSCHING | ON FILE | | | | |
| ERIC CABRAL | ON FILE | | | | |
| ERIC CASSIDY | ON FILE | | | | |
| ERIC CHARLES BAHR | ON FILE | | | | |
| ERIC CHEVAL | ON FILE | | | | |
| ERIC CHO | ON FILE | | | | |
| ERIC CHUN | ON FILE | | | | |
| ERIC CORCORAN | ON FILE | | | | |
| ERIC CORTESE | ON FILE | | | | |
| ERIC DECKER | ON FILE | | | | |
| ERIC DERICCO | ON FILE | | | | |
| ERIC DOUGLAS KANE | ON FILE | | | | |
| ERIC FITZGERALD | ON FILE | | | | |
| ERIC FRY | ON FILE | | | | |
| ERIC FUSNER | ON FILE | | | | |
| ERIC HILL | ON FILE | | | | |
| ERIC JAWORSKI | ON FILE | | | | |
| ERIC LAM | ON FILE | | | | |
| ERIC LIND | ON FILE | | | | |
| ERIC LOPAPA | ON FILE | | | | |
| ERIC MEDEROS | ON FILE | | | | |
| ERIC MOSS | ON FILE | | | | |
| ERIC NEEDHAM | ON FILE | | | | |
| ERIC NEGRON | ON FILE | | | | |
| ERIC NELSON | ON FILE | | | | |
| ERIC PALES | ON FILE | | | | |
| ERIC PAQUIN | ON FILE | | | | |
| ERIC SAENGKHED | ON FILE | | | | |
| ERIC SAMANO | ON FILE | | | | |
| ERIC SCHOEFFLING | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ERIC SMITH | ON FILE | | | | |
| ERIC SWANSON | ON FILE | | | | |
| ERIC TAYLOR | ON FILE | | | | |
| ERIC THOMPSON | ON FILE | | | | |
| ERIC VALENTINE | ON FILE | | | | |
| ERIC WAAG | ON FILE | | | | |
| ERIC WILLIAMS | ON FILE | | | | |
| ERICA BEREJNOI BEJARANO | ON FILE | | | | |
| ERICA JURGENSEN | ON FILE | | | | |
| ERICH BRINKMAN | ON FILE | | | | |
| ERICK ALLISON | ON FILE | | | | |
| ERICK GONZALEZ | ON FILE | | | | |
| ERIK GUFFREY | ON FILE | | | | |
| ERIK SNYDER | ON FILE | | | | |
| ERIK THOMPSON | ON FILE | | | | |
| ERIN BAILEY | ON FILE | | | | |
| ERIN BARNHART | ON FILE | | | | |
| ERIN HARRIS | ON FILE | | | | |
| ERIN ROTH | ON FILE | | | | |
| ERNEST LEE 3RD SHIFFLETT | ON FILE | | | | |
| ERNEST TURBESSI JR | ON FILE | | | | |
| ESHARA MONDAL | ON FILE | | | | |
| ESTEBAN HAGEN | ON FILE | | | | |
| ETAMAR PRIZAMENT | ON FILE | | | | |
| ETHAN DIAZ | ON FILE | | | | |
| ETHAN KIKUCHI | ON FILE | | | | |
| ETHAN LEE | ON FILE | | | | |
| ETHAN LYNETTE | ON FILE | | | | |
| ETHAN SHOOK | ON FILE | | | | |
| ETHAN STANIFER | ON FILE | | | | |
| EUGENE HUANG | ON FILE | | | | |
| EUN SUN HENSON | ON FILE | | | | |
| EVAN COZZENS | ON FILE | | | | |
| EVAN DROUARE | ON FILE | | | | |
| EVAN FISCHER | ON FILE | | | | |
| EVAN HARPER | ON FILE | | | | |
| EVAN KIM | ON FILE | | | | |
| EVAN LUCIE | ON FILE | | | | |
| EVAN MARCUS EBERLE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| EVAN PINK | ON FILE | | | | |
| EVAN ROGERS | ON FILE | | | | |
| EVAN SCOTT | ON FILE | | | | |
| EVAN SILVERMAN | ON FILE | | | | |
| EVAN WALKER | ON FILE | | | | |
| EVAN WINKELMAN | ON FILE | | | | |
| EVANGELOS MOUZAKITIS | ON FILE | | | | |
| EVANS COTTMAN | ON FILE | | | | |
| EVERETT BAKER | ON FILE | | | | |
| EVGENII DOKUMENTOV | ON FILE | | | | |
| EYAN TOWNSEND | ON FILE | | | | |
| EZRA FIRKINS | ON FILE | | | | |
| FABIAN AGUDELO | ON FILE | | | | |
| FABIAN MENENDEZ | ON FILE | | | | |
| FABIAN PULIDO | ON FILE | | | | |
| FABIO BRACHO | ON FILE | | | | |
| FABIO FERNANDES | ON FILE | | | | |
| FABRICIO HILD | ON FILE | | | | |
| FADI GHISHAN | ON FILE | | | | |
| FADY GERGIS | ON FILE | | | | |
| FAHAD QURESHI | ON FILE | | | | |
| FAHD BUTT | ON FILE | | | | |
| FAHEEM KHAJA | ON FILE | | | | |
| FAHEEM MUNSHI | ON FILE | | | | |
| FAISAL AFZAL | ON FILE | | | | |
| FAISAL FAROOQ | ON FILE | | | | |
| FAISAL FASEEHUDDIN | ON FILE | | | | |
| FAISAL HARIANAWALLA | ON FILE | | | | |
| FAISAL ODEH | ON FILE | | | | |
| FAISAL SIDDIQUI | ON FILE | | | | |
| FANG CHEN | ON FILE | | | | |
| FEDERICO MAISANO | ON FILE | | | | |
| FEI LIN | ON FILE | | | | |
| FELICIA RONDEAU | ON FILE | | | | |
| FELICIANO AGAS | ON FILE | | | | |
| FELIX GUILLERMO ZAVALA | ON FILE | | | | |
| FELIX MANUEL CHINEA | ON FILE | | | | |
| FELIX WINTZ | ON FILE | | | | |
| FENDI MARTINE ELECCION | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| FERNANDO CANO | ON FILE | | | | |
| FERNANDO VILLAR | ON FILE | | | | |
| FIDEL CARO | ON FILE | | | | |
| FILIPPO INCORVAIA | ON FILE | | | | |
| FILIX GOMEZ | ON FILE | | | | |
| FLAVIO KRAKER | ON FILE | | | | |
| FORREST BUSH | ON FILE | | | | |
| FRANCES WHITE | ON FILE | | | | |
| FRANCIS GRIMM | ON FILE | | | | |
| FRANCIS VERPOUCKE | ON FILE | | | | |
| FRANCISCO ECHEVARRIA | ON FILE | | | | |
| FRANK BADAL | ON FILE | | | | |
| FRANK D'AGOSTINO | ON FILE | | | | |
| FRANK DE LA CRUZ | ON FILE | | | | |
| FRANK DURAN | ON FILE | | | | |
| FRANK LOBUE | ON FILE | | | | |
| FRANK MARCHELLO | ON FILE | | | | |
| FRANK PRADO | ON FILE | | | | |
| FRANK SCHNEIDER | ON FILE | | | | |
| FRANK SMITCH | ON FILE | | | | |
| FRANTZ CESSANT | ON FILE | | | | |
| FRANZ CHEVANNES | ON FILE | | | | |
| FRED MUDAWWAR | ON FILE | | | | |
| FREDDIE L BALDRIDGE | ON FILE | | | | |
| FREDDY PIOQUINTO ZAMORA | ON FILE | | | | |
| FREDERICK THOMAS | ON FILE | | | | |
| FREDERICK WILSON | ON FILE | | | | |
| FRU NDE | ON FILE | | | | |
| GABE CHRISTENSEN | ON FILE | | | | |
| GABE GOLDSTEIN | ON FILE | | | | |
| GABE LO | ON FILE | | | | |
| GABRIAL SZAKAL | ON FILE | | | | |
| GABRIEL ARRILLAGA | ON FILE | | | | |
| GABRIEL CANLAS | ON FILE | | | | |
| GABRIEL CRESPO-SANCHEZ | ON FILE | | | | |
| GABRIEL GAVIA | ON FILE | | | | |
| GABRIEL JENNINGS | ON FILE | | | | |
| GABRIEL LAURIO | ON FILE | | | | |
| GABRIEL MASSEY | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| GABRIEL MUELLER | ON FILE | | | | |
| GABRIEL MYERS | ON FILE | | | | |
| GABRIEL NILES | ON FILE | | | | |
| GABRIEL PASCUALY | ON FILE | | | | |
| GABRIEL TIPTON | ON FILE | | | | |
| GABRIELA GALLO | ON FILE | | | | |
| GABRIELA TRUJILLO | ON FILE | | | | |
| GABRIELLE ANNE CAOILE | ON FILE | | | | |
| GABRIELLE QASHAT | ON FILE | | | | |
| GABRIELLE SPENCE | ON FILE | | | | |
| GAGE DECKER | ON FILE | | | | |
| GALEN MACPHERSON | ON FILE | | | | |
| GALEN WILHITE | ON FILE | | | | |
| GAREY COZAD | ON FILE | | | | |
| GARRETT BENNETT | ON FILE | | | | |
| GARRETT BLAKE | ON FILE | | | | |
| GARRETT DONOVAN | ON FILE | | | | |
| GARRETT J TYLER | ON FILE | | | | |
| GARRETT JONES | ON FILE | | | | |
| GARRETT LEFFUE | ON FILE | | | | |
| GARRETT MCCLINTOCK | ON FILE | | | | |
| GARRETT PEKAREK | ON FILE | | | | |
| GARTH BROWN | ON FILE | | | | |
| GARY BEAUDETTE | ON FILE | | | | |
| GARY FIRLE | ON FILE | | | | |
| GARY HARDWICK | ON FILE | | | | |
| GARY JONES | ON FILE | | | | |
| GARY KLINE | ON FILE | | | | |
| GARY KOPP | ON FILE | | | | |
| GARY MARK MUHONEN | ON FILE | | | | |
| GARY PLEDGER | ON FILE | | | | |
| GARY RUSSICK | ON FILE | | | | |
| GARY SAMUEL SPAKE | ON FILE | | | | |
| GARY TREWICK | ON FILE | | | | |
| GAVIN HOSLER | ON FILE | | | | |
| GAVIN WALLACE | ON FILE | | | | |
| GEOFF SEITTERS | ON FILE | | | | |
| GEOFF SEYMOUR | ON FILE | | | | |
| GEORGE DRYE | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| GEORGE GLOVER | ON FILE | | | | |
| GEORGE MOONEY | ON FILE | | | | |
| GEORGE OLIVER | ON FILE | | | | |
| GEORGE SARGENT | ON FILE | | | | |
| GEORGE TOURTELLOT | ON FILE | | | | |
| GEORGES ABADJIAN | ON FILE | | | | |
| GERALD MANNING | ON FILE | | | | |
| GERALD MILLER | ON FILE | | | | |
| GERALD WEBB | ON FILE | | | | |
| GERALDINE GARCIA | ON FILE | | | | |
| GERARD PINTO | ON FILE | | | | |
| GERGELY FUHL | ON FILE | | | | |
| GERHARD LISTANDER | ON FILE | | | | |
| GERI RAWLINSON | ON FILE | | | | |
| GERSHAM FULCOTT | ON FILE | | | | |
| GIDEON EMMANUEL | ON FILE | | | | |
| GILBERT ALLENDER | ON FILE | | | | |
| GILBERTO JR MORALES | ON FILE | | | | |
| GILBERTO MENDEZ | ON FILE | | | | |
| GILLES BYLL-CATARIA | ON FILE | | | | |
| GINA BESTGEN | ON FILE | | | | |
| GINA CERVANTES | ON FILE | | | | |
| GINA GARFUNKEL | ON FILE | | | | |
| GINA GAROOGIAN | ON FILE | | | | |
| GINA LOPEZ | ON FILE | | | | |
| GINA MCGHEE | ON FILE | | | | |
| GINGER BRENNER | ON FILE | | | | |
| GINO CASTANEDA | ON FILE | | | | |
| GINO OREZZOLI | ON FILE | | | | |
| GIOVANNY LAZO | ON FILE | | | | |
| GISEL JEFFERY | ON FILE | | | | |
| GISELLE DABBAH | ON FILE | | | | |
| GITESH GHANGHORKAR | ON FILE | | | | |
| GIULIANI CICERON | ON FILE | | | | |
| GIUSEPPE MASCARELLA | ON FILE | | | | |
| GIZELLE TARICHE FORTES | ON FILE | | | | |
| GJAQNAL BORDALLO | ON FILE | | | | |
| GLADSON FERNANDES | ON FILE | | | | |
| GLADYS FONGYEN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| GLEN DOTSON | ON FILE | | | | |
| GLEN FAJARDO | ON FILE | | | | |
| GLEN GIESER | ON FILE | | | | |
| GLEN HERON | ON FILE | | | | |
| GLENDON JEREMIAH MARTIN | ON FILE | | | | |
| GLENN ASAFF | ON FILE | | | | |
| GLENN NORRIS | ON FILE | | | | |
| GLENN SETBACKEN | ON FILE | | | | |
| GLENN WU | ON FILE | | | | |
| GLO IVY DE FRENCHI | ON FILE | | | | |
| GLORIA ROBLES | ON FILE | | | | |
| GOPAL PEDDABUDDI | ON FILE | | | | |
| GOPICHAND MOVVA | ON FILE | | | | |
| GORDON KRELL | ON FILE | | | | |
| GORDON WHEELER | ON FILE | | | | |
| GOWTHAM DONTU | ON FILE | | | | |
| GRACE BRANDMAIER | ON FILE | | | | |
| GRACE HYDE | ON FILE | | | | |
| GRAHAM BANES | ON FILE | | | | |
| GRANT COLEMAN | ON FILE | | | | |
| GRANT KIZER | ON FILE | | | | |
| GRANT SKALAK | ON FILE | | | | |
| GRAYSON GREER | ON FILE | | | | |
| GRAYSON REID SESSA | ON FILE | | | | |
| GREG DISTLER | ON FILE | | | | |
| GREG LIVINGSTON | ON FILE | | | | |
| GREGG REGULA | ON FILE | | | | |
| GREGORY JAEGGI | ON FILE | | | | |
| GREGORY KINGSBURY | ON FILE | | | | |
| GREGORY ROSSI | ON FILE | | | | |
| GREGORY SIMONE | ON FILE | | | | |
| GREGORY STOWELL | ON FILE | | | | |
| GREGORY WAY | ON FILE | | | | |
| GREGORY ZIGILA | ON FILE | | | | |
| GREYSON ETHEREDGE | ON FILE | | | | |
| GROMYKO KARBEDEH | ON FILE | | | | |
| GROVER BENTLEY | ON FILE | | | | |
| GUILLERMO EGOAVIL | ON FILE | | | | |
| GUNNAR MERRIMAN | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| GUSTAVO RODRIGUEZ | ON FILE | | | | |
| GUY BALDWIN | ON FILE | | | | |
| HADI JABER | ON FILE | | | | |
| HAIZHOU YIN | ON FILE | | | | |
| HAKEEM MILLS | ON FILE | | | | |
| HAL XIN LIN | ON FILE | | | | |
| HALBERT NAKAGAWA | ON FILE | | | | |
| HALUK KONUK | ON FILE | | | | |
| HAMID BHATTI | ON FILE | | | | |
| HANEE KING | ON FILE | | | | |
| HANGUANG ZHENG | ON FILE | | | | |
| HANK PEREIRA | ON FILE | | | | |
| HANNA MIGNANO | ON FILE | | | | |
| HANNA RAJABI | ON FILE | | | | |
| HANNAH CARTER | ON FILE | | | | |
| HANNAH DAVIDSON | ON FILE | | | | |
| HANNAH WYMAN | ON FILE | | | | |
| HANSON TSE | ON FILE | | | | |
| HANWOUL CHU | ON FILE | | | | |
| HARDEEP GILL | ON FILE | | | | |
| HARIKUMAR KRISHNAN | ON FILE | | | | |
| HARISH PAREKH | ON FILE | | | | |
| HAROLD EDWARD RUSSELL 3RD | ON FILE | | | | |
| HAROLD F CARO | ON FILE | | | | |
| HAROLD JOHNSON | ON FILE | | | | |
| HAROLD NOBLE | ON FILE | | | | |
| HAROLD SPENCER JR | ON FILE | | | | |
| HARRISON GROSS | ON FILE | | | | |
| HARRISON MICHAEL KAPLAN | ON FILE | | | | |
| HARRISON STRANC | ON FILE | | | | |
| HARRISON TSAI | ON FILE | | | | |
| HARRY LYLES | ON FILE | | | | |
| HARRY SIMONISE | ON FILE | | | | |
| HARRY WILSON | ON FILE | | | | |
| HARRY ZHANG | ON FILE | | | | |
| HASHANI PERKINS | ON FILE | | | | |
| HAYDEN BOOMS | ON FILE | | | | |
| HAYDEN GILL | ON FILE | | | | |
| HAZAEL GUERRERO | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| HECTOR GUZMAN | ON FILE | | | | |
| HECTOR HIZON | ON FILE | | | | |
| HECTOR MARTINEZ | ON FILE | | | | |
| HEE JUNG SEO | ON FILE | | | | |
| HEIDEGGER ADY | ON FILE | | | | |
| HELEN LEE | ON FILE | | | | |
| HENRY MIDKIFF | ON FILE | | | | |
| HENRY OLBRISH | ON FILE | | | | |
| HENRY STEINHAFEL | ON FILE | | | | |
| HERNAN ANDRADE | ON FILE | | | | |
| HETSON LENEUS | ON FILE | | | | |
| HIEN NGUYEN | ON FILE | | | | |
| HILARY LOWINGER | ON FILE | | | | |
| HILLEL CHAITOFF | ON FILE | | | | |
| HILLMAN CHEN | ON FILE | | | | |
| HIMANSHU GAGGAD | ON FILE | | | | |
| HIRAM CLARK | ON FILE | | | | |
| HOLLI JACKSON | ON FILE | | | | |
| HOLLI NYGREN | ON FILE | | | | |
| HOLLY RIEGER | ON FILE | | | | |
| HOLLY SCOGGINS | ON FILE | | | | |
| HOLMAN SU | ON FILE | | | | |
| HONEY HONG | ON FILE | | | | |
| HONG ALEXANDER | ON FILE | | | | |
| HORACIO ALLEN | ON FILE | | | | |
| HOWARD SILBERMAN | ON FILE | | | | |
| HOWARD YANG | ON FILE | | | | |
| HUNTER PERSCHY | ON FILE | | | | |
| HUNTER RAY | ON FILE | | | | |
| HUNTER REGAN | ON FILE | | | | |
| HUNTER ROBERT O'BRIEN | ON FILE | | | | |
| HUNTER SCHUCHARDT | ON FILE | | | | |
| HUNTER STECKO | ON FILE | | | | |
| HUNTER TRUEAX | ON FILE | | | | |
| HUNTER UPTON | ON FILE | | | | |
| HUNTER WISEMAN | ON FILE | | | | |
| HUNTER WRIGHT | ON FILE | | | | |
| HUSAIN MISHERGHI | ON FILE | | | | |
| HUSAM AL SAMARAH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| HUSSEIN RAKINE | ON FILE | | | | |
| HUY NGUYEN | ON FILE | | | | |
| HYEMIN LEE | ON FILE | | | | |
| HYLKE SNIEDER | ON FILE | | | | |
| HYON CHOI | ON FILE | | | | |
| HYUK YOO | ON FILE | | | | |
| HYUN KWAK | ON FILE | | | | |
| HYUN SOO LEE | ON FILE | | | | |
| HYUNWOO PARK | ON FILE | | | | |
| IAN AHAUS | ON FILE | | | | |
| IAN BALINA | ON FILE | | | | |
| IAN BASSINGTHWAIGHTE | ON FILE | | | | |
| IAN BLOCK | ON FILE | | | | |
| IAN DANIELSON | ON FILE | | | | |
| IAN DERZANOVICH | ON FILE | | | | |
| IAN FISHER | ON FILE | | | | |
| IAN GOODMAN | ON FILE | | | | |
| IAN JOHNSON | ON FILE | | | | |
| IAN KENNETH MILLER | ON FILE | | | | |
| IAN STONE | ON FILE | | | | |
| IAN THOMPSON | ON FILE | | | | |
| IAN TRICKEY | ON FILE | | | | |
| IAN TURNER | ON FILE | | | | |
| IAN WILLIAMS | ON FILE | | | | |
| IAN ZIMMER | ON FILE | | | | |
| IBRAHIM AJIBOLA | ON FILE | | | | |
| IBRAHIM GHAZAL | ON FILE | | | | |
| IHAB YOUSSEF | ON FILE | | | | |
| ILANA MOSS | ON FILE | | | | |
| IMAD ZAFAR | ON FILE | | | | |
| IME HOLDINGS, LLC | 45 S ARROYO PKWY | | PASADENA | CA | 91105-1930 |
| INAM HYDER | ON FILE | | | | |
| INBAL CLAUDIO | ON FILE | | | | |
| INDIA SIMMONS | ON FILE | | | | |
| IOANNIS PAPAZOGLOU | ON FILE | | | | |
| ION COJOCARU | ON FILE | | | | |
| IRENA PALAUGARIOVA | ON FILE | | | | |
| IRENE EAST | ON FILE | | | | |
| IRENE GARCIA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| IRVIN JE BITO-ON | ON FILE | | | | |
| IRVING SANCHEZ CORNIEL | ON FILE | | | | |
| IRYAN CHAUDHRY | ON FILE | | | | |
| ISAAC DOLCE | ON FILE | | | | |
| ISAAC LEVIN | ON FILE | | | | |
| ISAAC MCHUGH | ON FILE | | | | |
| ISAAC STEFFENSMEIER | ON FILE | | | | |
| ISABELLA JONES | ON FILE | | | | |
| ISHMAEL AMEGASHIE | ON FILE | | | | |
| ISRAEL GUEVARA | ON FILE | | | | |
| ISRAEL MARTINEZ | ON FILE | | | | |
| ISTEPAN CIGERCIOGLU | ON FILE | | | | |
| ITAMAR ROGEL | ON FILE | | | | |
| ITINDERJOT SINGH | ON FILE | | | | |
| IULIIA KHOMINA | ON FILE | | | | |
| IURII VOLOSHYN | ON FILE | | | | |
| IVA KOILOVA | ON FILE | | | | |
| IVAN A REGALADO | ON FILE | | | | |
| IVAN BRUGERE | ON FILE | | | | |
| IVAN DRAGOMIR | ON FILE | | | | |
| IVAN FELIPE CAMERO | ON FILE | | | | |
| IVAN GONZALEZ | ON FILE | | | | |
| IVAN GRAMBERG | ON FILE | | | | |
| IVAN HUGHES | ON FILE | | | | |
| IVÁN LATORRE | ON FILE | | | | |
| IVAN ZINGINOV | ON FILE | | | | |
| J STEWART BURNS | ON FILE | | | | |
| J TODD MURRELL | ON FILE | | | | |
| JABARI SMITH-HALL | ON FILE | | | | |
| JACE DUMONT | ON FILE | | | | |
| JACE RUSSELL | ON FILE | | | | |
| JACK CUNNINGHAM | ON FILE | | | | |
| JACK KRITZER | ON FILE | | | | |
| JACK POST | ON FILE | | | | |
| JACK REN | ON FILE | | | | |
| JACK SEIVERT | ON FILE | | | | |
| JACK STEWARD | ON FILE | | | | |
| JACK TOPOLESKI | ON FILE | | | | |
| JACK TRAYES SOUDERS | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JACK TYRE FINEMAN | ON FILE | | | | |
| JACKSON BECK | ON FILE | | | | |
| JACKSON DZIEL | ON FILE | | | | |
| JACKSON HAMILTON | ON FILE | | | | |
| JACKSON LESSER | ON FILE | | | | |
| JACKSON SUGGS | ON FILE | | | | |
| JACKSON WELLONS | ON FILE | | | | |
| JACOB ANDREW WOOD | ON FILE | | | | |
| JACOB ARREOLA | ON FILE | | | | |
| JACOB BAILEY | ON FILE | | | | |
| JACOB BENJAMIN FITE | ON FILE | | | | |
| JACOB BOERSMA | ON FILE | | | | |
| JACOB BOUDREAU | ON FILE | | | | |
| JACOB BOYCE | ON FILE | | | | |
| JACOB BURNSIDE | ON FILE | | | | |
| JACOB BYL | ON FILE | | | | |
| JACOB CARON | ON FILE | | | | |
| JACOB CHAMPLIN | ON FILE | | | | |
| JACOB CODY | ON FILE | | | | |
| JACOB COLSON | ON FILE | | | | |
| JACOB COOLEY | ON FILE | | | | |
| JACOB DAMERON | ON FILE | | | | |
| JACOB EMINGER | ON FILE | | | | |
| JACOB GRAVELDINGER | ON FILE | | | | |
| JACOB JONES | ON FILE | | | | |
| JACOB KINDBERG | ON FILE | | | | |
| JACOB LUBBERS | ON FILE | | | | |
| JACOB NATER | ON FILE | | | | |
| JACOB NEESE | ON FILE | | | | |
| JACOB NOGLE | ON FILE | | | | |
| JACOB PATRICK DEIACO | ON FILE | | | | |
| JACOB PAYNE | ON FILE | | | | |
| JACOB PODCZASKI | ON FILE | | | | |
| JACOB REPKO | ON FILE | | | | |
| JACOB REYNOLDS | ON FILE | | | | |
| JACOB ROBERTSON | ON FILE | | | | |
| JACOB SHAPIRO | ON FILE | | | | |
| JACOB SHARBONO | ON FILE | | | | |
| JACOB SHOGREN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JACOB SPEVAK | ON FILE | | | | |
| JACOB STEWART | ON FILE | | | | |
| JACOB TAME | ON FILE | | | | |
| JACOB TYLER RODRIGUEZ | ON FILE | | | | |
| JACOB VILLARREAL | ON FILE | | | | |
| JACOB WESTIN | ON FILE | | | | |
| JACQUELINE SAUNDERS | ON FILE | | | | |
| JADEN ANDERSON | ON FILE | | | | |
| JAE SIM | ON FILE | | | | |
| JAHKEDA MILNER | ON FILE | | | | |
| JAIME AGUIRRE | ON FILE | | | | |
| JAIME GARZA | ON FILE | | | | |
| JAIME HILLIARD | ON FILE | | | | |
| JAIME KRAUSE | ON FILE | | | | |
| JAIME LIMA | ON FILE | | | | |
| JAIME LOPEZ LOPEZ | ON FILE | | | | |
| JAIME MEJIA | ON FILE | | | | |
| JAIME PANIAGUA | ON FILE | | | | |
| JAIME PORTILLO | ON FILE | | | | |
| JAIME SANCHEZ | ON FILE | | | | |
| JAIME SPANGLER | ON FILE | | | | |
| JAIME STRENKERT | ON FILE | | | | |
| JAIMIE CRUPI | ON FILE | | | | |
| JAIMIE MALONE | ON FILE | | | | |
| JAKE BARLOW | ON FILE | | | | |
| JAKE ENTRIKIN | ON FILE | | | | |
| JAKE GILBERT | ON FILE | | | | |
| JAKE GRIFFITH | ON FILE | | | | |
| JAKE HANNAFIOUS | ON FILE | | | | |
| JAKE HILBRANDS | ON FILE | | | | |
| JAKE KAAD | ON FILE | | | | |
| JAKE KAPICAK | ON FILE | | | | |
| JAKE KELLEY LANIER | ON FILE | | | | |
| JAKE KYRO | ON FILE | | | | |
| JAKE MCCARTER | ON FILE | | | | |
| JAMAR ALEXIS | ON FILE | | | | |
| JAMEAL BROWN | ON FILE | | | | |
| JAMELYS MONTOYA | ON FILE | | | | |
| JAMES ALCOCER | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JAMES ALEXANDER | ON FILE | | | | |
| JAMES ALEXANDER ROBERTS | ON FILE | | | | |
| JAMES ALLISON | ON FILE | | | | |
| JAMES ALTON COONEY | ON FILE | | | | |
| JAMES AMIRANTE | ON FILE | | | | |
| JAMES ANDERSON | ON FILE | | | | |
| JAMES ANZALDUA | ON FILE | | | | |
| JAMES AUBREY | ON FILE | | | | |
| JAMES AYLWARD | ON FILE | | | | |
| JAMES BEALL | ON FILE | | | | |
| JAMES BEARD | ON FILE | | | | |
| JAMES BECK | ON FILE | | | | |
| JAMES BELTRAN | ON FILE | | | | |
| JAMES BERGER | ON FILE | | | | |
| JAMES BERKI | ON FILE | | | | |
| JAMES BOGERT | ON FILE | | | | |
| JAMES BOWEN | ON FILE | | | | |
| JAMES BOWERS | ON FILE | | | | |
| JAMES BRENGLE | ON FILE | | | | |
| JAMES BRENNAN | ON FILE | | | | |
| JAMES BRINKERHOFF | ON FILE | | | | |
| JAMES BROCKENBROUGH | ON FILE | | | | |
| JAMES BRUCE | ON FILE | | | | |
| JAMES BRYAN | ON FILE | | | | |
| JAMES BURDEN | ON FILE | | | | |
| JAMES BYRNE | ON FILE | | | | |
| JAMES CANTY | ON FILE | | | | |
| JAMES CAPPS | ON FILE | | | | |
| JAMES CARLIN | ON FILE | | | | |
| JAMES CARLTON | ON FILE | | | | |
| JAMES CARTMILL | ON FILE | | | | |
| JAMES CASSIDY | ON FILE | | | | |
| JAMES CHAMBERS | ON FILE | | | | |
| JAMES CHEN | ON FILE | | | | |
| JAMES CHERRY | ON FILE | | | | |
| JAMES CHILDS | ON FILE | | | | |
| JAMES CORYEA | ON FILE | | | | |
| JAMES CUPO | ON FILE | | | | |
| JAMES DAKIN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JAMES DALEY | ON FILE | | | | |
| JAMES DANIELS | ON FILE | | | | |
| JAMES DECKER | ON FILE | | | | |
| JAMES DELLA FEMINA | ON FILE | | | | |
| JAMES DEROSIER | ON FILE | | | | |
| JAMES DICKSON | ON FILE | | | | |
| JAMES DIONISIO | ON FILE | | | | |
| JAMES DOSS | ON FILE | | | | |
| JAMES DOUGHERTY | ON FILE | | | | |
| JAMES DOWNES | ON FILE | | | | |
| JAMES DRAPER | ON FILE | | | | |
| JAMES E HARKEN | ON FILE | | | | |
| JAMES ECK | ON FILE | | | | |
| JAMES EDWARD AUGUSTAVO | ON FILE | | | | |
| JAMES EDWARDS | ON FILE | | | | |
| JAMES EGGLESTON | ON FILE | | | | |
| JAMES FAJCZ | ON FILE | | | | |
| JAMES FARMER | ON FILE | | | | |
| JAMES FISHER | ON FILE | | | | |
| JAMES FOSHEE | ON FILE | | | | |
| JAMES FREELS | ON FILE | | | | |
| JAMES FREEMAN | ON FILE | | | | |
| JAMES FREUND | ON FILE | | | | |
| JAMES FROMAN | ON FILE | | | | |
| JAMES GAFFNEY | ON FILE | | | | |
| JAMES GATEWOOD | ON FILE | | | | |
| JAMES GRAUNKE | ON FILE | | | | |
| JAMES HALL | ON FILE | | | | |
| JAMES HALSTEAD JR | ON FILE | | | | |
| JAMES HAMBY | ON FILE | | | | |
| JAMES HART | ON FILE | | | | |
| JAMES HASTINGS | ON FILE | | | | |
| JAMES HILL | ON FILE | | | | |
| JAMES HOLDER | ON FILE | | | | |
| JAMES KARSTEN | ON FILE | | | | |
| JAMES KILBORN | ON FILE | | | | |
| JAMES MARSHALL | ON FILE | | | | |
| JAMES MORALES | ON FILE | | | | |
| JAMES MORROW | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JAMES N REYNOSA | ON FILE | | | | |
| JAMES NATION | ON FILE | | | | |
| JAMES NEWELL | ON FILE | | | | |
| JAMES NGUYEN | ON FILE | | | | |
| JAMES NOH | ON FILE | | | | |
| JAMES NORWOOD | ON FILE | | | | |
| JAMES PAGANO | ON FILE | | | | |
| JAMES PATTERSON | ON FILE | | | | |
| JAMES PRUES | ON FILE | | | | |
| JAMES REYNOLDS | ON FILE | | | | |
| JAMES RILEY III | ON FILE | | | | |
| JAMES ROBERT MERRICK | ON FILE | | | | |
| JAMES RUDDER | ON FILE | | | | |
| JAMES RUDKINS | ON FILE | | | | |
| JAMES SCHLOEGEL | ON FILE | | | | |
| JAMES SEELEY | ON FILE | | | | |
| JAMES SHINE | ON FILE | | | | |
| JAMES SIMMONS | ON FILE | | | | |
| JAMES STEARNS | ON FILE | | | | |
| JAMES STEWART | ON FILE | | | | |
| JAMES SUTHERLAND | ON FILE | | | | |
| JAMES SWIECH | ON FILE | | | | |
| JAMES TRAYNHAM | ON FILE | | | | |
| JAMES VANLANDINGHAM | ON FILE | | | | |
| JAMIE AXLUND | ON FILE | | | | |
| JAMIE FUJIMOTO | ON FILE | | | | |
| JAMIE KEEHU-CONWAY | ON FILE | | | | |
| JAMIE MANILOFF | ON FILE | | | | |
| JAN SOKOLOVITS | ON FILE | | | | |
| JANICE LEE | ON FILE | | | | |
| JANNA TAYLOR | ON FILE | | | | |
| JANOS BARRERA | ON FILE | | | | |
| JAQUIYA JONES | ON FILE | | | | |
| JARCEE KAMARA | ON FILE | | | | |
| JARED ARCE | ON FILE | | | | |
| JARED BORNES | ON FILE | | | | |
| JARED FRANKLIN | ON FILE | | | | |
| JARED GOODMAN | ON FILE | | | | |
| JARED JUDD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JARED LAMONT WARE | ON FILE | | | | |
| JARED MEADOWS | ON FILE | | | | |
| JARED OLSON | ON FILE | | | | |
| JARED SINK | ON FILE | | | | |
| JAROD SAUCEDO | ON FILE | | | | |
| JARON MALCOM | ON FILE | | | | |
| JARON MOORE | ON FILE | | | | |
| JARRAD TAIT | ON FILE | | | | |
| JARRED CRECRAFT | ON FILE | | | | |
| JARRETT KILLPACK | ON FILE | | | | |
| JARRETT STRADLING | ON FILE | | | | |
| JARRETT VENEZIA | ON FILE | | | | |
| JARROD HICKS | ON FILE | | | | |
| JARROD MARTIN | ON FILE | | | | |
| JASEN EMINGER | ON FILE | | | | |
| JASMINE MCADAMS | ON FILE | | | | |
| JASON ACEVEDO | ON FILE | | | | |
| JASON ADAMS | ON FILE | | | | |
| JASON B NILES | ON FILE | | | | |
| JASON BARRETT | ON FILE | | | | |
| JASON BERNSTEIN | ON FILE | | | | |
| JASON BINSTOCK | ON FILE | | | | |
| JASON BOGDAN | ON FILE | | | | |
| JASON BRADY | ON FILE | | | | |
| JASON CARDENAS | ON FILE | | | | |
| JASON CRABTREE | ON FILE | | | | |
| JASON CROWTHER | ON FILE | | | | |
| JASON DANIEL WARD | ON FILE | | | | |
| JASON DAVIDSON | ON FILE | | | | |
| JASON DON TRUDEAU | ON FILE | | | | |
| JASON ESTROFF | ON FILE | | | | |
| JASON FREEMAN | ON FILE | | | | |
| JASON HOAGLAND | ON FILE | | | | |
| JASON JACKSON | ON FILE | | | | |
| JASON JENSEN | ON FILE | | | | |
| JASON LEE GIBSON | ON FILE | | | | |
| JASON LLOYD | ON FILE | | | | |
| JASON NICHOLAS REPCHAK | ON FILE | | | | |
| JASON NOWIK | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JASON PATTON | ON FILE | | | | |
| JASON PINK | ON FILE | | | | |
| JASON PITTS | ON FILE | | | | |
| JASON POFFENBERGER | ON FILE | | | | |
| JASON POWELL | ON FILE | | | | |
| JASON QUIROS | ON FILE | | | | |
| JASON REGULA | ON FILE | | | | |
| JASON RIEL | ON FILE | | | | |
| JASON RIVAS | ON FILE | | | | |
| JASON RIZZI | ON FILE | | | | |
| JASON ROBINSON | ON FILE | | | | |
| JASON RUBEK | ON FILE | | | | |
| JASON SCOTT BESSING | ON FILE | | | | |
| JASON SCOTT STEWART | ON FILE | | | | |
| JASON SIMS | ON FILE | | | | |
| JASON SIPAYBOUN | ON FILE | | | | |
| JASON SKINNER | ON FILE | | | | |
| JASON SMITH | ON FILE | | | | |
| JASON SNYDER | ON FILE | | | | |
| JASON THORN | ON FILE | | | | |
| JASON TRAN | ON FILE | | | | |
| JASON TRINH | ON FILE | | | | |
| JASON VIGNOCHI | ON FILE | | | | |
| JASON VITOLO | ON FILE | | | | |
| JASON VITZ | ON FILE | | | | |
| JASON W HOWE | ON FILE | | | | |
| JASON WALDRIP | ON FILE | | | | |
| JASON WARDEN | ON FILE | | | | |
| JASON WATKINS | ON FILE | | | | |
| JASON WILCOX | ON FILE | | | | |
| JASON WILLIAM RITCHIE | ON FILE | | | | |
| JASON WILLIAM TILLETT | ON FILE | | | | |
| JASON WILSON | ON FILE | | | | |
| JASON WINSTON PANCIS | ON FILE | | | | |
| JASON WOOD | ON FILE | | | | |
| JAVARI AKELE FAIRCLOUGH | ON FILE | | | | |
| JAVIER BEJARANO | ON FILE | | | | |
| JAVIER HERNANDEZ | ON FILE | | | | |
| JAVIER PASTOR | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JAVIER RUIZ | ON FILE | | | | |
| JAVIER TORRES | ON FILE | | | | |
| JAVIER VAZQUEZ | ON FILE | | | | |
| JAVIER ZAVALA | ON FILE | | | | |
| JAVON BOLDEN | ON FILE | | | | |
| JAVON WELLS | ON FILE | | | | |
| JAVONTE SURRELL | ON FILE | | | | |
| JAWAN SIMPSON | ON FILE | | | | |
| JAXSON JOINER | ON FILE | | | | |
| JAY ALAN NEANDER | ON FILE | | | | |
| JAY BAKSA | ON FILE | | | | |
| JAY EDWARDS | ON FILE | | | | |
| JAY SELBY | ON FILE | | | | |
| JAYME WEDEPOHL | ON FILE | | | | |
| JAZMIN LOCKS | ON FILE | | | | |
| JAZMINE RUSSELL | ON FILE | | | | |
| JAZMINE VIGIL | ON FILE | | | | |
| JEAN CLARICE SAMSON | ON FILE | | | | |
| JEAN HOLLAND | ON FILE | | | | |
| JEAN JOSEPH TAVERNIER | ON FILE | | | | |
| JEAN KASTEN | ON FILE | | | | |
| JEAN LALONDE | ON FILE | | | | |
| JEAN LIGAS | ON FILE | | | | |
| JEAN MULER ALTIDOR | ON FILE | | | | |
| JEAN SAUVEUR | ON FILE | | | | |
| JEAN TAVERNIER | ON FILE | | | | |
| JEAN UHLMANN | ON FILE | | | | |
| JEAN VALDELLON | ON FILE | | | | |
| JEANELLA FANZAGO | ON FILE | | | | |
| JEANENE MACLEAN | ON FILE | | | | |
| JEANINE TASEFF | ON FILE | | | | |
| JEANNE ALBANO_CARMICHAEL | ON FILE | | | | |
| JEANNE ESTHER RAHMEY | ON FILE | | | | |
| JEAN-PIERRE BASS | ON FILE | | | | |
| JEB KOERNER | ON FILE | | | | |
| JED HOLTZMAN | ON FILE | | | | |
| JED SANCHEZ | ON FILE | | | | |
| JEDEDIAH WADE OLES | ON FILE | | | | |
| JEEHYO AHN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JEEVAN BALINA | ON FILE | | | | |
| JEFF BENCIN | ON FILE | | | | |
| JEFF BERINGER | ON FILE | | | | |
| JEFF BISSINGER | ON FILE | | | | |
| JEFF BLACKMON | ON FILE | | | | |
| JEFF BORK | ON FILE | | | | |
| JEFF BRONSTAD | ON FILE | | | | |
| JEFFERSON HANCOCK | ON FILE | | | | |
| JEFFERY BRODZIK | ON FILE | | | | |
| JEFFREY BRATHWAITE | ON FILE | | | | |
| JEFFREY CAMPBELL | ON FILE | | | | |
| JEFFREY HARMON | ON FILE | | | | |
| JEFFREY JOHNSON | ON FILE | | | | |
| JEFFREY KROEBIG | ON FILE | | | | |
| JEFFREY LEBEAU | ON FILE | | | | |
| JEFFREY LEBRON JR | ON FILE | | | | |
| JEFFREY LEWIS LANGHAM | ON FILE | | | | |
| JEFFREY LYNCH | ON FILE | | | | |
| JEFFREY MCCOY | ON FILE | | | | |
| JEFFREY MILLS | ON FILE | | | | |
| JEFFREY NAPPI | ON FILE | | | | |
| JEFFREY NITZ | ON FILE | | | | |
| JEFFREY NORWOOD-JONES | ON FILE | | | | |
| JEFFREY NYEHOLT | ON FILE | | | | |
| JEFFREY ORTLIEB | ON FILE | | | | |
| JEFFREY PAYNTER | ON FILE | | | | |
| JEFFREY PEREZ | ON FILE | | | | |
| JEFFREY PLACKETT | ON FILE | | | | |
| JEFFREY PRACHICK | ON FILE | | | | |
| JEFFREY QUEISSER | ON FILE | | | | |
| JEFFREY RAPPAPORT | ON FILE | | | | |
| JEFFREY RAY CRAWFORD | ON FILE | | | | |
| JEFFREY ROGERSON | ON FILE | | | | |
| JEFFREY SARSONA | ON FILE | | | | |
| JEFFREY SATHER | ON FILE | | | | |
| JEFFREY SHERRILL | ON FILE | | | | |
| JEFFREY STARRATT | ON FILE | | | | |
| JEFFREY STEIN | ON FILE | | | | |
| JEFFREY STEPHEN THOMSON | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JEFFREY SYMINGTON | ON FILE | | | | |
| JEFFREY THOMAS FERRARO | ON FILE | | | | |
| JEFFREY TIEMANN | ON FILE | | | | |
| JEFFREY TONG | ON FILE | | | | |
| JEFFREY VORDICK | ON FILE | | | | |
| JEFFREY WIBERG | ON FILE | | | | |
| JEFFREY YASALONIS | ON FILE | | | | |
| JEIMER PARRILLA CRUZ | ON FILE | | | | |
| JENNA MABRY | ON FILE | | | | |
| JENNAE COOPER | ON FILE | | | | |
| JENNFIER CHOI | ON FILE | | | | |
| JENNICA O BROIN | ON FILE | | | | |
| JENNIFER BLAIR | ON FILE | | | | |
| JENNIFER CHAPMAN | ON FILE | | | | |
| JENNIFER ELDER | ON FILE | | | | |
| JENNIFER WEAVER | ON FILE | | | | |
| JENNIFER YUN | ON FILE | | | | |
| JENO PRUDENTE | ON FILE | | | | |
| JERAMY PERAZA | ON FILE | | | | |
| JEREMIAH CASH | ON FILE | | | | |
| JEREMIAH GONZALEZ | ON FILE | | | | |
| JEREMIAH MOSS | ON FILE | | | | |
| JEREMY A CORPORAN | ON FILE | | | | |
| JEREMY BRYANT | ON FILE | | | | |
| JEREMY DYKES | ON FILE | | | | |
| JEREMY KEESHIN | ON FILE | | | | |
| JEREMY LIND | ON FILE | | | | |
| JEREMY LOCKHART | ON FILE | | | | |
| JEREMY MARTIN | ON FILE | | | | |
| JEREMY MARTINO | ON FILE | | | | |
| JEREMY MAXWELL | ON FILE | | | | |
| JEREMY MEFFORD | ON FILE | | | | |
| JEREMY MILLIORN | ON FILE | | | | |
| JEREMY MOFFET | ON FILE | | | | |
| JEREMY MOUNSTEVEN | ON FILE | | | | |
| JEREMY NEAL | ON FILE | | | | |
| JEREMY PEARL | ON FILE | | | | |
| JEREMY PETZEL | ON FILE | | | | |
| JEREMY RITZERT | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JEREMY S HORNING | ON FILE | | | | |
| JEREMY SACKS | ON FILE | | | | |
| JEREMY SAULOG | ON FILE | | | | |
| JEREMY SCHIEFFELIN | ON FILE | | | | |
| JEREMY SCHOENWALD | ON FILE | | | | |
| JEREMY SEXTON | ON FILE | | | | |
| JEREMY SHEPPARD | ON FILE | | | | |
| JEREMY SHORTER | ON FILE | | | | |
| JEREMY SHUSMAN | ON FILE | | | | |
| JEREMY SPARLING | ON FILE | | | | |
| JEREMY TANFORAN | ON FILE | | | | |
| JEREMY WELLS | ON FILE | | | | |
| JEREMY WILBUR | ON FILE | | | | |
| JEROME SINOCRUZ | ON FILE | | | | |
| JEROME TILLMAN | ON FILE | | | | |
| JEROME WOJCIECHOWSKI | ON FILE | | | | |
| JERRAD FRIEDRICHSEN | ON FILE | | | | |
| JERRY WHITAKER | ON FILE | | | | |
| JERRY WOODLOCK | ON FILE | | | | |
| JESS YANARELLA | ON FILE | | | | |
| JESSE CIPALA | ON FILE | | | | |
| JESSE FENN | ON FILE | | | | |
| JESSE GULTCH | ON FILE | | | | |
| JESSE LASH | ON FILE | | | | |
| JESSE LLOYD | ON FILE | | | | |
| JESSE LUCAS | ON FILE | | | | |
| JESSE MARSHALL | ON FILE | | | | |
| JESSE MCLAUGHLIN | ON FILE | | | | |
| JESSE MENDOZA | ON FILE | | | | |
| JESSE MILLER | ON FILE | | | | |
| JESSE MOORE | ON FILE | | | | |
| JESSE MOST | ON FILE | | | | |
| JESSE PALMER | ON FILE | | | | |
| JESSE ROACH | ON FILE | | | | |
| JESSE SALAZAR | ON FILE | | | | |
| JESSE SEES | ON FILE | | | | |
| JESSE SHOWS | ON FILE | | | | |
| JESSE SIMPSON | ON FILE | | | | |
| JESSE SMITH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JESSE SNYDER | ON FILE | | | | |
| JESSE STINE | ON FILE | | | | |
| JESSE STUART | ON FILE | | | | |
| JESSE VITCH | ON FILE | | | | |
| JESSE WATERS | ON FILE | | | | |
| JESSICA LEDUC | ON FILE | | | | |
| JESSICA SIUDAK | ON FILE | | | | |
| JESSICA TAMASHAUSKY | ON FILE | | | | |
| JESSICA TOLAR | ON FILE | | | | |
| JESSIE GOMEZ | ON FILE | | | | |
| JESUS LOPEZ | ON FILE | | | | |
| JESUS MORA | ON FILE | | | | |
| JEURIEL MIRANDA | ON FILE | | | | |
| JIANCHAO CHEN | ON FILE | | | | |
| JIANHONG FANG | ON FILE | | | | |
| JIBRAN KHAN | ON FILE | | | | |
| JIDAPA GARIEPY-SAPER | ON FILE | | | | |
| JIE ZHOU | ON FILE | | | | |
| JIGAR PATEL | ON FILE | | | | |
| JILL SCHROEDER | ON FILE | | | | |
| JILL TANNER | ON FILE | | | | |
| JILL WATTERS | ON FILE | | | | |
| JILLIAN BLAKEMAN | ON FILE | | | | |
| JILLIAN BREECE | ON FILE | | | | |
| JILLIAN BROWN | ON FILE | | | | |
| JIM CROSSFIELD | ON FILE | | | | |
| JIM WALTON | ON FILE | | | | |
| JIMMIE ROBINSON | ON FILE | | | | |
| JIMMY BYUN | ON FILE | | | | |
| JIMMY YANG LIANG | ON FILE | | | | |
| JIMMY YE ZHU | ON FILE | | | | |
| JIMMY YIN | ON FILE | | | | |
| JIMMY YOON | ON FILE | | | | |
| JIN GAO | ON FILE | | | | |
| JIN HONG | ON FILE | | | | |
| JIN SHAW | ON FILE | | | | |
| JIN WAN PARK | ON FILE | | | | |
| JIN WILLIAMS | ON FILE | | | | |
| JINA LIN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JINDONG HUANG | ON FILE | | | | |
| JINGRU SUN | ON FILE | | | | |
| JINGTIAN XIE | ON FILE | | | | |
| JINSU OH | ON FILE | | | | |
| JINYOUNG KIM | ON FILE | | | | |
| JIWAN VERMA | ON FILE | | | | |
| JJ BARIL | ON FILE | | | | |
| JJ MENDEZ | ON FILE | | | | |
| JOALIZ GONZALEZ | ON FILE | | | | |
| JOAN KAVANAGH | ON FILE | | | | |
| JOAN WEISMAN | ON FILE | | | | |
| JOANA CARRASQUEL | ON FILE | | | | |
| JOAN-ASHLEY GIBSON | ON FILE | | | | |
| JOANN MENDEZ | ON FILE | | | | |
| JOANNA ENGEL | ON FILE | | | | |
| JOANNA FANG DI ZHU | ON FILE | | | | |
| JOANNA GRANT | ON FILE | | | | |
| JOANNA O'NEILL | ON FILE | | | | |
| JOANNE DAI | ON FILE | | | | |
| JO-ANNE KRISTENSEN | ON FILE | | | | |
| JOANNE TOLAND | ON FILE | | | | |
| JOANNE TRINH | ON FILE | | | | |
| JOAO REGINATTO | ON FILE | | | | |
| JOAQUIN ACOSTA DE LA ROSA | ON FILE | | | | |
| JOAQUIN CARLOS PARADA | ON FILE | | | | |
| JOBIN JOHNSON | ON FILE | | | | |
| JOCELYN HERRERA-MORENO | ON FILE | | | | |
| JOCELYN MESIDOR | ON FILE | | | | |
| JODEN ULEP | ON FILE | | | | |
| JODI ROTHERY | ON FILE | | | | |
| JODY BEANE | ON FILE | | | | |
| JOE ABBOTT | ON FILE | | | | |
| JOE ADDY | ON FILE | | | | |
| JOE TRAN | ON FILE | | | | |
| JOEL ABELSON | ON FILE | | | | |
| JOEL ANDERSON | ON FILE | | | | |
| JOEL ANGULO | ON FILE | | | | |
| JOEL ARZU | ON FILE | | | | |
| JOEL ATIENZA | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOEL BACH | ON FILE | | | | |
| JOEL BELL | ON FILE | | | | |
| JOEL CHASTEEN | ON FILE | | | | |
| JOEL DEBOOY | ON FILE | | | | |
| JOEL DOWNS | ON FILE | | | | |
| JOEL ENGLANDER | ON FILE | | | | |
| JOEL GREENBERG | ON FILE | | | | |
| JOEL GRONVALL | ON FILE | | | | |
| JOEL HENDERSON | ON FILE | | | | |
| JOEL HORNER | ON FILE | | | | |
| JOEL HUBBARD | ON FILE | | | | |
| JOEL KANDY | ON FILE | | | | |
| JOEL LINDSTROM | ON FILE | | | | |
| JOEL MARK | ON FILE | | | | |
| JOEL MICAH CLARK | ON FILE | | | | |
| JOEL MICHALAK | ON FILE | | | | |
| JOEL MOOK | ON FILE | | | | |
| JOEL P DEAN | ON FILE | | | | |
| JOEL PAGAN | ON FILE | | | | |
| JOEL RAY | ON FILE | | | | |
| JOEL REYES | ON FILE | | | | |
| JOEL RIGHTLER | ON FILE | | | | |
| JOHANNA KELLY | ON FILE | | | | |
| JOHN ADRIAN | ON FILE | | | | |
| JOHN BARBER | ON FILE | | | | |
| JOHN BARONOWSKI | ON FILE | | | | |
| JOHN BLACKWELL | ON FILE | | | | |
| JOHN BROWN | ON FILE | | | | |
| JOHN BURLILE | ON FILE | | | | |
| JOHN BUSH | ON FILE | | | | |
| JOHN CALABRESE | ON FILE | | | | |
| JOHN CALHOUN | ON FILE | | | | |
| JOHN CALLAHAN | ON FILE | | | | |
| JOHN CALOZ | ON FILE | | | | |
| JOHN CAPRIO | ON FILE | | | | |
| JOHN CAVALLO | ON FILE | | | | |
| JOHN CHOI | ON FILE | | | | |
| JOHN CHRIST | ON FILE | | | | |
| JOHN CIOFFOLETTI | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JOHN CLARK | ON FILE | | | | |
| JOHN COATES | ON FILE | | | | |
| JOHN COLLEN | ON FILE | | | | |
| JOHN COLLINS | ON FILE | | | | |
| JOHN DAVID ALVARADO | ON FILE | | | | |
| JOHN DAY | ON FILE | | | | |
| JOHN DE LA PAZ | ON FILE | | | | |
| JOHN DI BELLA | ON FILE | | | | |
| JOHN DISESSA | ON FILE | | | | |
| JOHN DONOVAN | ON FILE | | | | |
| JOHN DOUGLAS HUDSON III | ON FILE | | | | |
| JOHN DOUGLAS SIMONS | ON FILE | | | | |
| JOHN DOWLER | ON FILE | | | | |
| JOHN DRESLER | ON FILE | | | | |
| JOHN DUDLEY BLACK | ON FILE | | | | |
| JOHN DUQUETTE | ON FILE | | | | |
| JOHN FLORES | ON FILE | | | | |
| JOHN FOLTZ | ON FILE | | | | |
| JOHN FORD | ON FILE | | | | |
| JOHN FORLIVIO | ON FILE | | | | |
| JOHN FORTINI | ON FILE | | | | |
| JOHN FRANCIS ALMIRALL | ON FILE | | | | |
| JOHN FREDERICK | ON FILE | | | | |
| JOHN FRIDLEY | ON FILE | | | | |
| JOHN FUKUYAMA | ON FILE | | | | |
| JOHN GAITAN | ON FILE | | | | |
| JOHN GALLOB | ON FILE | | | | |
| JOHN GALVIN | ON FILE | | | | |
| JOHN GANTOMASSO | ON FILE | | | | |
| JOHN GIANNANTONIO | ON FILE | | | | |
| JOHN GIBSON | ON FILE | | | | |
| JOHN GILES | ON FILE | | | | |
| JOHN GILLEN | ON FILE | | | | |
| JOHN HEATON | ON FILE | | | | |
| JOHN HIGGINS | ON FILE | | | | |
| JOHN HIGH | ON FILE | | | | |
| JOHN HOPSON | ON FILE | | | | |
| JOHN HORNE | ON FILE | | | | |
| JOHN HUBBARD VENNARD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOHN IVERSON | ON FILE | | | | |
| JOHN JANCI | ON FILE | | | | |
| JOHN JENKINS | ON FILE | | | | |
| JOHN JUNCO | ON FILE | | | | |
| JOHN KNUTSON | ON FILE | | | | |
| JOHN KROEHLE | ON FILE | | | | |
| JOHN LEBLEU | ON FILE | | | | |
| JOHN LEE | ON FILE | | | | |
| JOHN MCMULLEN | ON FILE | | | | |
| JOHN MCNALLY | ON FILE | | | | |
| JOHN MICHAEL LEWIS | ON FILE | | | | |
| JOHN MOLINSKI | ON FILE | | | | |
| JOHN MONTGOMERY | ON FILE | | | | |
| JOHN MOODY | ON FILE | | | | |
| JOHN MOORE | ON FILE | | | | |
| JOHN MYERS | ON FILE | | | | |
| JOHN NARTOWICZ | ON FILE | | | | |
| JOHN PARKER | ON FILE | | | | |
| JOHN PAUL CORSETTI | ON FILE | | | | |
| JOHN PAUL KLEIN | ON FILE | | | | |
| JOHN PAUL PACELLI | ON FILE | | | | |
| JOHN PEAK | ON FILE | | | | |
| JOHN PETRASANTA | ON FILE | | | | |
| JOHN PETTY | ON FILE | | | | |
| JOHN PHILLIPS | ON FILE | | | | |
| JOHN PIELEMEIER | ON FILE | | | | |
| JOHN PINTOZZI | ON FILE | | | | |
| JOHN POLLOCK | ON FILE | | | | |
| JOHN POPPLEWELL | ON FILE | | | | |
| JOHN PORRAS | ON FILE | | | | |
| JOHN POSEY | ON FILE | | | | |
| JOHN POWERS | ON FILE | | | | |
| JOHN PRICE VAN CLEVE | ON FILE | | | | |
| JOHN PULS | ON FILE | | | | |
| JOHN R SAMA | ON FILE | | | | |
| JOHN RARDIN | ON FILE | | | | |
| JOHN REA | ON FILE | | | | |
| JOHN REEDY | ON FILE | | | | |
| JOHN REEVES | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOHN RICHARD | ON FILE | | | | |
| JOHN RISSLER | ON FILE | | | | |
| JOHN RIZZO | ON FILE | | | | |
| JOHN ROBERTS | ON FILE | | | | |
| JOHN ROCHE | ON FILE | | | | |
| JOHN ROOT | ON FILE | | | | |
| JOHN SACCO | ON FILE | | | | |
| JOHN SAXE | ON FILE | | | | |
| JOHN SEGGMAN | ON FILE | | | | |
| JOHN SHACKFORD | ON FILE | | | | |
| JOHN SLAPPY JR | ON FILE | | | | |
| JOHN SOUKHASEUM | ON FILE | | | | |
| JOHN SOVINE | ON FILE | | | | |
| JOHN SPADE | ON FILE | | | | |
| JOHN STAMPER V | ON FILE | | | | |
| JOHN STRUNK | ON FILE | | | | |
| JOHN TALLENT | ON FILE | | | | |
| JOHN TAYLOR | ON FILE | | | | |
| JOHN WALTER | ON FILE | | | | |
| JOHN WEBER | ON FILE | | | | |
| JOHN WELK | ON FILE | | | | |
| JOHN WHITAKER | ON FILE | | | | |
| JOHN WISSINK | ON FILE | | | | |
| JOHN WRIGHT | ON FILE | | | | |
| JOHNATHAN COOK | ON FILE | | | | |
| JOHNATHAN COOPER | ON FILE | | | | |
| JOHNATHAN DUNN | ON FILE | | | | |
| JOHNATHAN PFAFF | ON FILE | | | | |
| JOHNATHAN SMITH | ON FILE | | | | |
| JOHNATHON GAGER | ON FILE | | | | |
| JOHNNY MOLINA | ON FILE | | | | |
| JOHNNY REPASS | ON FILE | | | | |
| JON ANDERSEN | ON FILE | | | | |
| JON ANDREW NELSON | ON FILE | | | | |
| JON ANDREW WILLIAMS | ON FILE | | | | |
| JON APPLEWHITE | ON FILE | | | | |
| JON DAVID MOLSTAD | ON FILE | | | | |
| JON FERRIS | ON FILE | | | | |
| JON GORDON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JON LOPEZ | ON FILE | | | | |
| JON MAHLER | ON FILE | | | | |
| JON RICHARDS | ON FILE | | | | |
| JON RUSSO | ON FILE | | | | |
| JON SACBIBIT | ON FILE | | | | |
| JON SHIH | ON FILE | | | | |
| JONAH FECTEAU | ON FILE | | | | |
| JONAH LOCHARD | ON FILE | | | | |
| JONAH STARLING | ON FILE | | | | |
| JONAHKIYOSHI BONILLA | ON FILE | | | | |
| JONAS MOORE | ON FILE | | | | |
| JONATAN DIAZ | ON FILE | | | | |
| JONATHAN ANTHONY MONTOYA | ON FILE | | | | |
| JONATHAN ARCENEAUX | ON FILE | | | | |
| JONATHAN AYALA | ON FILE | | | | |
| JONATHAN BARNETT | ON FILE | | | | |
| JONATHAN BASYE | ON FILE | | | | |
| JONATHAN BERRY | ON FILE | | | | |
| JONATHAN CECIL | ON FILE | | | | |
| JONATHAN CHAI | ON FILE | | | | |
| JONATHAN CHENG | ON FILE | | | | |
| JONATHAN DAVITO | ON FILE | | | | |
| JONATHAN DUFF | ON FILE | | | | |
| JONATHAN FERNANDEZ | ON FILE | | | | |
| JONATHAN FISHER | ON FILE | | | | |
| JONATHAN FORD | ON FILE | | | | |
| JONATHAN HUGGINS | ON FILE | | | | |
| JONATHAN JAIME | ON FILE | | | | |
| JONATHAN JAMES MORENO | ON FILE | | | | |
| JONATHAN JANAS | ON FILE | | | | |
| JONATHAN JEFFRIES | ON FILE | | | | |
| JONATHAN KELLY HASSON | ON FILE | | | | |
| JONATHAN KHAN | ON FILE | | | | |
| JONATHAN KLOPCIC | ON FILE | | | | |
| JONATHAN LEE | ON FILE | | | | |
| JONATHAN LEON | ON FILE | | | | |
| JONATHAN LORING SHEFFIELD | ON FILE | | | | |
| JONATHAN LOUIE | ON FILE | | | | |
| JONATHAN LUNA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JONATHAN MOREY | ON FILE | | | | |
| JONATHAN PLATT | ON FILE | | | | |
| JONATHAN POMERANTZ | ON FILE | | | | |
| JONATHAN PORITZ | ON FILE | | | | |
| JONATHAN RASH | ON FILE | | | | |
| JONATHAN REMPLE | ON FILE | | | | |
| JONATHAN RICHARD ONG | ON FILE | | | | |
| JONATHAN SEOK | ON FILE | | | | |
| JONATHAN SIMPSON | ON FILE | | | | |
| JONATHAN SOLORIO-ROJAS | ON FILE | | | | |
| JONATHAN SORRICK | ON FILE | | | | |
| JONATHAN STANIS | ON FILE | | | | |
| JONATHAN STEELE | ON FILE | | | | |
| JONATHAN STEWART | ON FILE | | | | |
| JONATHAN SUNDET | ON FILE | | | | |
| JONATHAN SWICK | ON FILE | | | | |
| JONATHAN SWITZER | ON FILE | | | | |
| JONATHAN TAW | ON FILE | | | | |
| JONATHAN VALDES | ON FILE | | | | |
| JONATHAN WEGENER | ON FILE | | | | |
| JONATHON JAMES HOLT | ON FILE | | | | |
| JORDAN ALEXANDER BAKER | ON FILE | | | | |
| JORDAN BANER | ON FILE | | | | |
| JORDAN BAXLEY | ON FILE | | | | |
| JORDAN BERRYMAN | ON FILE | | | | |
| JORDAN BLACKTHORNE | ON FILE | | | | |
| JORDAN BRANDON | ON FILE | | | | |
| JORDAN CLARK | ON FILE | | | | |
| JORDAN CONTRERAS | ON FILE | | | | |
| JORDAN COPELAND | ON FILE | | | | |
| JORDAN COSCHIGANO | ON FILE | | | | |
| JORDAN CROXTON | ON FILE | | | | |
| JORDAN DAVID HARWELL | ON FILE | | | | |
| JORDAN DETWILER-MICHELSON | ON FILE | | | | |
| JORDAN ENDRES | ON FILE | | | | |
| JORDAN FONTHEIM | ON FILE | | | | |
| JORDAN FORSYTHE | ON FILE | | | | |
| JORDAN FOX | ON FILE | | | | |
| JORDAN GAUDREAU | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JORDAN GORMLEY | ON FILE | | | | |
| JORDAN HAWS | ON FILE | | | | |
| JORDAN HILL | ON FILE | | | | |
| JORDAN HIRES | ON FILE | | | | |
| JORDAN JOHNSON | ON FILE | | | | |
| JORDAN MCMILLAN | ON FILE | | | | |
| JORDAN PRIMAVERA | ON FILE | | | | |
| JORDAN RALEIGH | ON FILE | | | | |
| JORDAN WERTZ | ON FILE | | | | |
| JORGE GASTELUM | ON FILE | | | | |
| JORGE GUDINO ZAMORA | ON FILE | | | | |
| JORGE NEMI | ON FILE | | | | |
| JORGI WEIDE | ON FILE | | | | |
| JORRIE BRETTIN | ON FILE | | | | |
| JORY LAWSON | ON FILE | | | | |
| JOSE ALVAREZ | ON FILE | | | | |
| JOSE ANDRES PRINCIPE CRESPO | ON FILE | | | | |
| JOSE ANTONIO MARTINEZ TORRES | ON FILE | | | | |
| JOSE ARELLANO | ON FILE | | | | |
| JOSE ARNIELLA | ON FILE | | | | |
| JOSE BALIBALOS | ON FILE | | | | |
| JOSE BRIONES-SIRIA | ON FILE | | | | |
| JOSE CABRERA | ON FILE | | | | |
| JOSE CALDERON | ON FILE | | | | |
| JOSE CARLOS ZAMORA MONTES | ON FILE | | | | |
| JOSE CARMONA | ON FILE | | | | |
| JOSE CASTILLO | ON FILE | | | | |
| JOSE CORTEZ | ON FILE | | | | |
| JOSE LARDIZABAL | ON FILE | | | | |
| JOSE MONTANO | ON FILE | | | | |
| JOSE NUNGARAY | ON FILE | | | | |
| JOSE PERAZA | ON FILE | | | | |
| JOSEFA GOMEZ | ON FILE | | | | |
| JOSEIRAM DIAZ | ON FILE | | | | |
| JOSEPH ADAMS | ON FILE | | | | |
| JOSEPH ALLEN | ON FILE | | | | |
| JOSEPH ANTHONY SESSO III | ON FILE | | | | |
| JOSEPH BASTIAN | ON FILE | | | | |
| JOSEPH BIMONTE | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JOSEPH BREITHART | ON FILE | | | | |
| JOSEPH CALHOUN | ON FILE | | | | |
| JOSEPH CAMERON | ON FILE | | | | |
| JOSEPH DEVAR | ON FILE | | | | |
| JOSEPH FRANKS | ON FILE | | | | |
| JOSEPH FRASER | ON FILE | | | | |
| JOSEPH GAGLIANO | ON FILE | | | | |
| JOSEPH HAHN IV | ON FILE | | | | |
| JOSEPH HARDWICK | ON FILE | | | | |
| JOSEPH KRUMPELMANN | ON FILE | | | | |
| JOSEPH MAGGIO | ON FILE | | | | |
| JOSEPH MANSELL | ON FILE | | | | |
| JOSEPH MARTINO | ON FILE | | | | |
| JOSEPH MORRIS | ON FILE | | | | |
| JOSEPH MOWRY | ON FILE | | | | |
| JOSEPH NESPOLI | ON FILE | | | | |
| JOSEPH OLSON | ON FILE | | | | |
| JOSEPH ROSE | ON FILE | | | | |
| JOSEPH SEGAL | ON FILE | | | | |
| JOSEPH SONG | ON FILE | | | | |
| JOSEPH WANDZILAK | ON FILE | | | | |
| JOSEPH WILLIAM ROSELLI | ON FILE | | | | |
| JOSEPH WYCHECK | ON FILE | | | | |
| JOSEPH ZACHAREK | ON FILE | | | | |
| JOSH ALLWINE | ON FILE | | | | |
| JOSH DARIANO | ON FILE | | | | |
| JOSH ELLIOTT | ON FILE | | | | |
| JOSH KIEMEL | ON FILE | | | | |
| JOSH MAYNARD | ON FILE | | | | |
| JOSHUA ADAMS | ON FILE | | | | |
| JOSHUA ALLEN | ON FILE | | | | |
| JOSHUA ANGUIANO | ON FILE | | | | |
| JOSHUA BENJAMIN | ON FILE | | | | |
| JOSHUA DAVIDSON | ON FILE | | | | |
| JOSHUA DEUERMEYER | ON FILE | | | | |
| JOSHUA DEWITT | ON FILE | | | | |
| JOSHUA FIVESON | ON FILE | | | | |
| JOSHUA GARRISON | ON FILE | | | | |
| JOSHUA GONZALES | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOSHUA HARVEY | ON FILE | | | | |
| JOSHUA IMOBERSTEG | ON FILE | | | | |
| JOSHUA JONES | ON FILE | | | | |
| JOSHUA KENDRICK | ON FILE | | | | |
| JOSHUA KNIGHT | ON FILE | | | | |
| JOSHUA LAMBERT | ON FILE | | | | |
| JOSHUA LAY | ON FILE | | | | |
| JOSHUA LEVINE | ON FILE | | | | |
| JOSHUA LEWIS | ON FILE | | | | |
| JOSHUA MACFIE | ON FILE | | | | |
| JOSHUA MARINO | ON FILE | | | | |
| JOSHUA MARKOE | ON FILE | | | | |
| JOSHUA MARRIOTT | ON FILE | | | | |
| JOSHUA MARTIN CAMPOS | ON FILE | | | | |
| JOSHUA MATTHEWS | ON FILE | | | | |
| JOSHUA MUELLER | ON FILE | | | | |
| JOSHUA NORTHRUP | ON FILE | | | | |
| JOSHUA RORMAN | ON FILE | | | | |
| JOSHUA SOLAR SMITH | ON FILE | | | | |
| JOSHUA TUASON | ON FILE | | | | |
| JOSHUA WAGNER | ON FILE | | | | |
| JOSHUA WATSON | ON FILE | | | | |
| JOSHUA WIERZBOWSKI | ON FILE | | | | |
| JOSHUA WIMER | ON FILE | | | | |
| JOSHUA ZIMMER | ON FILE | | | | |
| JOSIAH INVENTOR | ON FILE | | | | |
| JOSIAH KINCH | ON FILE | | | | |
| JOSIAH ULM | ON FILE | | | | |
| JOSIAH YIKONA | ON FILE | | | | |
| JOSOAH NAGEL | ON FILE | | | | |
| JOSSELYN IBARRA | ON FILE | | | | |
| JOSUE FLORES RIVERA | ON FILE | | | | |
| JOSUE GARCIA | ON FILE | | | | |
| JOSUE GAYTAN | ON FILE | | | | |
| JOSUE PAGAN | ON FILE | | | | |
| JOSUE PEREZ | ON FILE | | | | |
| JOSUE RAMIREZ MENDOZA | ON FILE | | | | |
| JOSUE RAMOS | ON FILE | | | | |
| JOVAN LEE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| JOVAN MATHURIN | ON FILE | | | | |
| JOVANNI ALVAREZ | ON FILE | | | | |
| JOY DAVIS | ON FILE | | | | |
| JOY FULGHAM | ON FILE | | | | |
| JOYA DENISE HENDERSON | ON FILE | | | | |
| JOYCE GUAN WEST | ON FILE | | | | |
| JOYCE HARADER | ON FILE | | | | |
| JOYCE SHINJI LEE | ON FILE | | | | |
| JOZIAK RAMOS | ON FILE | | | | |
| JP GARRITY | ON FILE | | | | |
| JUAN AGRONT | ON FILE | | | | |
| JUAN ALTAMIRANO | ON FILE | | | | |
| JUAN ALVAREZ | ON FILE | | | | |
| JUAN CAMARGO | ON FILE | | | | |
| JUAN CAMOU | ON FILE | | | | |
| JUAN CARLOS CORTES GARCÍA | ON FILE | | | | |
| JUAN CASABIANCA | ON FILE | | | | |
| JUAN ESCAMILLA | ON FILE | | | | |
| JUAN FERNANDEZ | ON FILE | | | | |
| JUAN GARCIA | ON FILE | | | | |
| JUAN GOMEZ | ON FILE | | | | |
| JUAN GUZMAN | ON FILE | | | | |
| JUAN HERNANDEZ | ON FILE | | | | |
| JUAN LONDONO | ON FILE | | | | |
| JUAN LOPEZ | ON FILE | | | | |
| JUAN REBOLLAR | ON FILE | | | | |
| JUAN SOLER MENDEZ | ON FILE | | | | |
| JULIAN MAYNARD | ON FILE | | | | |
| JULIAN PELLEGRINI | ON FILE | | | | |
| JULIAN WARNER PARK | ON FILE | | | | |
| JULIAN WASSERSZTRUM | ON FILE | | | | |
| JULIE NEFF | ON FILE | | | | |
| JULIEN LOUISUIS | ON FILE | | | | |
| JULLIAN LEE ROSENBAUM | ON FILE | | | | |
| JUSTIN ALLEN | ON FILE | | | | |
| JUSTIN ALMLI | ON FILE | | | | |
| JUSTIN BAKER | ON FILE | | | | |
| JUSTIN BARO | ON FILE | | | | |
| JUSTIN BLEICH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JUSTIN BOWMAN | ON FILE | | | | |
| JUSTIN BREWSTER | ON FILE | | | | |
| JUSTIN BROOS | ON FILE | | | | |
| JUSTIN BROWN | ON FILE | | | | |
| JUSTIN CAJAYON | ON FILE | | | | |
| JUSTIN CHAMREUN | ON FILE | | | | |
| JUSTIN CHANEY | ON FILE | | | | |
| JUSTIN CHOE | ON FILE | | | | |
| JUSTIN CHONG | ON FILE | | | | |
| JUSTIN CICHONSKI | ON FILE | | | | |
| JUSTIN COFFEY | ON FILE | | | | |
| JUSTIN COLBY | ON FILE | | | | |
| JUSTIN COLLIER | ON FILE | | | | |
| JUSTIN CONARRO | ON FILE | | | | |
| JUSTIN CREE | ON FILE | | | | |
| JUSTIN CUNHA | ON FILE | | | | |
| JUSTIN DORR | ON FILE | | | | |
| JUSTIN ENGLEKA | ON FILE | | | | |
| JUSTIN FISHAW | ON FILE | | | | |
| JUSTIN FOUCAULT | ON FILE | | | | |
| JUSTIN FROMM | ON FILE | | | | |
| JUSTIN FUJIKAWA | ON FILE | | | | |
| JUSTIN GARNER | ON FILE | | | | |
| JUSTIN GARZA | ON FILE | | | | |
| JUSTIN GOURLEY | ON FILE | | | | |
| JUSTIN GREGORY | ON FILE | | | | |
| JUSTIN GUM | ON FILE | | | | |
| JUSTIN GUMO | ON FILE | | | | |
| JUSTIN HALL | ON FILE | | | | |
| JUSTIN HANNAH | ON FILE | | | | |
| JUSTIN HARRIS | ON FILE | | | | |
| JUSTIN HARTMAN | ON FILE | | | | |
| JUSTIN HE | ON FILE | | | | |
| JUSTIN HUMMELL | ON FILE | | | | |
| JUSTIN J HARMON | ON FILE | | | | |
| JUSTIN KING | ON FILE | | | | |
| JUSTIN LICKMAN | ON FILE | | | | |
| JUSTIN LOONEY | ON FILE | | | | |
| JUSTIN MARLER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| JUSTIN MATHEWS | ON FILE | | | | |
| JUSTIN MCCOLLUM | ON FILE | | | | |
| JUSTIN MCFALL | ON FILE | | | | |
| JUSTIN MCNEILL | ON FILE | | | | |
| JUSTIN MECKLEY | ON FILE | | | | |
| JUSTIN MICHAEL NUNES | ON FILE | | | | |
| JUSTIN MICHAEL PASCUZZO | ON FILE | | | | |
| JUSTIN MIDGLEY | ON FILE | | | | |
| JUSTIN MOSER | ON FILE | | | | |
| JUSTIN MURRAY | ON FILE | | | | |
| JUSTIN NOBLE | ON FILE | | | | |
| JUSTIN PARR | ON FILE | | | | |
| JUSTIN RAY SPRADLIN | ON FILE | | | | |
| JUSTIN REGUERO | ON FILE | | | | |
| JUSTIN RODRIGUE | ON FILE | | | | |
| JUSTIN ROGER LAYLAND | ON FILE | | | | |
| JUSTIN ROMINES | ON FILE | | | | |
| JUSTIN RUBEN | ON FILE | | | | |
| JUSTIN SANTA ANA | ON FILE | | | | |
| JUSTIN SARAFIN | ON FILE | | | | |
| JUSTIN SAUCEDO | ON FILE | | | | |
| JUSTIN SAUNDERS | ON FILE | | | | |
| JUSTIN SCOTT GLASS | ON FILE | | | | |
| JUSTIN SEMMES | ON FILE | | | | |
| JUSTIN SERVISS | ON FILE | | | | |
| JUSTIN SHEPHERD | ON FILE | | | | |
| JUSTIN STALLARD | ON FILE | | | | |
| JUSTIN TANNER | ON FILE | | | | |
| JUSTIN WILLS | ON FILE | | | | |
| KAI AMAYA DEMARTINI | ON FILE | | | | |
| KAI CAMPBELL | ON FILE | | | | |
| KAI HOLDERBY | ON FILE | | | | |
| KAI LAY | ON FILE | | | | |
| KAI NGUYEN | ON FILE | | | | |
| KAI WALTER | ON FILE | | | | |
| KALE OVERSEN | ON FILE | | | | |
| KALEB BAYER | ON FILE | | | | |
| KALIB MOHAMED | ON FILE | | | | |
| KALID HASSOUN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KALIDE ENDALE | ON FILE | | | | |
| KALLIE PATTERSON | ON FILE | | | | |
| KALUP MUELLER | ON FILE | | | | |
| KALVIN WU | ON FILE | | | | |
| KALYANKUMAR DUNDIGALLA | ON FILE | | | | |
| KAMAAL BARRON | ON FILE | | | | |
| KAMAL AHUJA | ON FILE | | | | |
| KAMERI SCOTT | ON FILE | | | | |
| KAMERON BROWN | ON FILE | | | | |
| KAMIKA MASON | ON FILE | | | | |
| KAMIL KHANIPOV | ON FILE | | | | |
| KAMILLE KEMP | ON FILE | | | | |
| KAMUELA MAKUE | ON FILE | | | | |
| KANAN HADLEY | ON FILE | | | | |
| KANDIS BAILEY | ON FILE | | | | |
| KANNAN AYYAR | ON FILE | | | | |
| KAODI DIKE | ON FILE | | | | |
| KAREN MARIE KING | ON FILE | | | | |
| KAREN SHEBESH | ON FILE | | | | |
| KARLA PARRAGA | ON FILE | | | | |
| KASEY GEIBEL | ON FILE | | | | |
| KATHALEEN MILLER | ON FILE | | | | |
| KATHERINE CABRERA RAMOS | ON FILE | | | | |
| KATHERINE JANSSEN | ON FILE | | | | |
| KATHERINE WILLIAMS | ON FILE | | | | |
| KATHLEEN PERCOCO | ON FILE | | | | |
| KATHRYN HORNING | ON FILE | | | | |
| KATHRYN PITTS | ON FILE | | | | |
| KAYLA KINTCHEN | ON FILE | | | | |
| KAYLA LEWIS | ON FILE | | | | |
| KEITH MCKAY | ON FILE | | | | |
| KEITH NAGLEY | ON FILE | | | | |
| KEITH SWANK | ON FILE | | | | |
| KELLI ROONEY | ON FILE | | | | |
| KELLY CASTEEL | ON FILE | | | | |
| KELLY ELIZABETH SCHOEPPLER | ON FILE | | | | |
| KELLY GIESER | ON FILE | | | | |
| KELLY NIESEL | ON FILE | | | | |
| KELLY STAFFORD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| KELLY STOUT | ON FILE | | | | |
| KELLY WITCHER | ON FILE | | | | |
| KELLY ZARCONE | ON FILE | | | | |
| KELLYANNE SMITH | ON FILE | | | | |
| KELSEY BULLOCK | ON FILE | | | | |
| KELSEY CARNES | ON FILE | | | | |
| KELSEY KRIEGER | ON FILE | | | | |
| KELTON BREEDING | ON FILE | | | | |
| KELVIN KERCADO | ON FILE | | | | |
| KEN LESTER | ON FILE | | | | |
| KEN MERTENS | ON FILE | | | | |
| KEN MOSER | ON FILE | | | | |
| KEN NGOC THACH | ON FILE | | | | |
| KEN OGREN | ON FILE | | | | |
| KEN PHAM | ON FILE | | | | |
| KEN WEBSTER | ON FILE | | | | |
| KENA DELONG | ON FILE | | | | |
| KENDALL GREGORY | ON FILE | | | | |
| KENDALL HASKELL | ON FILE | | | | |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE | | | | |
| KENDALL SIMAR | ON FILE | | | | |
| KENDALL WEHRER | ON FILE | | | | |
| KENDALL WILLIAMS | ON FILE | | | | |
| KENDENN SERRA | ON FILE | | | | |
| KENDRA NICHOLE ONEAL | ON FILE | | | | |
| KENDRIA WILLIAMS | ON FILE | | | | |
| KENDRICK LEMKE | ON FILE | | | | |
| KENECHI EJEBE | ON FILE | | | | |
| KENI JHEUN | ON FILE | | | | |
| KENJI SUGIMOTO | ON FILE | | | | |
| KENNETH AASAN | ON FILE | | | | |
| KENNETH ANDREW NIZZA | ON FILE | | | | |
| KENNETH ANDREWS | ON FILE | | | | |
| KENNETH BEAN | ON FILE | | | | |
| KENNETH BEREAL | ON FILE | | | | |
| KENNETH BITTNER | ON FILE | | | | |
| KENNETH BOLLING | ON FILE | | | | |
| KENNETH BOSWORTH | ON FILE | | | | |
| KENNETH BURCH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KENNETH CABANILLA | ON FILE | | | | |
| KENNETH CLARK | ON FILE | | | | |
| KENNETH COTTRELL | ON FILE | | | | |
| KENNETH DEDOVESH | ON FILE | | | | |
| KENNETH H STERN | ON FILE | | | | |
| KENNETH HAN | ON FILE | | | | |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE | | | | |
| KENNETH STOCKSTILL | ON FILE | | | | |
| KENNETH THOMASON | ON FILE | | | | |
| KENNY BARBARAN | ON FILE | | | | |
| KENNY HUNTER | ON FILE | | | | |
| KENT FUJIMOTO | ON FILE | | | | |
| KENT JOHNSON | ON FILE | | | | |
| KENT OZKUM | ON FILE | | | | |
| KENYA JOHNSON | ON FILE | | | | |
| KENYATTA JOHNSON-ADAMS | ON FILE | | | | |
| KENYON ICENOGLE | ON FILE | | | | |
| KENZIE ROGERS | ON FILE | | | | |
| KEONI WELLS | ON FILE | | | | |
| KERA ONEIL | ON FILE | | | | |
| KEREN PERLA | ON FILE | | | | |
| KERK KEE | ON FILE | | | | |
| KERON MCKENZIE | ON FILE | | | | |
| KERRANCE WRIGHT | ON FILE | | | | |
| KERRON DEVON SCOTT | ON FILE | | | | |
| KERRY COOKS | ON FILE | | | | |
| KERRY MICHAEL CODOLEY | ON FILE | | | | |
| KESHAUN WINSTON | ON FILE | | | | |
| KESTER MCCULLOUGH | ON FILE | | | | |
| KETAN KOTAK | ON FILE | | | | |
| KETANKUMAR PUWAR | ON FILE | | | | |
| KEVAN REMICK | ON FILE | | | | |
| KEVIN ADLER | ON FILE | | | | |
| KEVIN AKERLAND | ON FILE | | | | |
| KEVIN ANDERSEN | ON FILE | | | | |
| KEVIN ANTHONY FLAHERTY | ON FILE | | | | |
| KEVIN ARAMBOLES | ON FILE | | | | |
| KEVIN AU | ON FILE | | | | |
| KEVIN AUBREY | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KEVIN BADINGER | ON FILE | | | | |
| KEVIN CASSEY | ON FILE | | | | |
| KEVIN FERNANDEZ | ON FILE | | | | |
| KEVIN FREEMAN | ON FILE | | | | |
| KEVIN FRIEDBERG | ON FILE | | | | |
| KEVIN GALLAGHER | ON FILE | | | | |
| KEVIN GEORGE | ON FILE | | | | |
| KEVIN GISI | ON FILE | | | | |
| KEVIN GUSTAVE | ON FILE | | | | |
| KEVIN HAMILTON | ON FILE | | | | |
| KEVIN HARTIG | ON FILE | | | | |
| KEVIN HOLLAND | ON FILE | | | | |
| KEVIN HOST | ON FILE | | | | |
| KEVIN HOWARD | ON FILE | | | | |
| KEVIN HUANG | ON FILE | | | | |
| KEVIN JAMES COTTON | ON FILE | | | | |
| KEVIN JOHNSON | ON FILE | | | | |
| KEVIN JWO | ON FILE | | | | |
| KEVIN KAZTENBACH | ON FILE | | | | |
| KEVIN KEITH | ON FILE | | | | |
| KEVIN KERKVLIET | ON FILE | | | | |
| KEVIN KET | ON FILE | | | | |
| KEVIN KONISHI | ON FILE | | | | |
| KEVIN KURGANSKY | ON FILE | | | | |
| KEVIN LEE PALMER | ON FILE | | | | |
| KEVIN LIN | ON FILE | | | | |
| KEVIN MAO | ON FILE | | | | |
| KEVIN MCCANN | ON FILE | | | | |
| KEVIN MICHAEL QUINLEY | ON FILE | | | | |
| KEVIN MILLER | ON FILE | | | | |
| KEVIN OHARA | ON FILE | | | | |
| KEVIN PALMATEER | ON FILE | | | | |
| KEVIN PALMER | ON FILE | | | | |
| KEVIN PAPROSKI | ON FILE | | | | |
| KEVIN PENELERICK | ON FILE | | | | |
| KEVIN ROBERTS | ON FILE | | | | |
| KEVIN ROBINSON | ON FILE | | | | |
| KEVIN ROWAN | ON FILE | | | | |
| KEVIN SAGAKHANEH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| KEVIN SAUER | ON FILE | | | | |
| KEVIN SEATON | ON FILE | | | | |
| KEVIN SHIAU | ON FILE | | | | |
| KEVIN SMITH | ON FILE | | | | |
| KEVIN SOBEL | ON FILE | | | | |
| KEVIN STAHL | ON FILE | | | | |
| KEVIN STEINEMAN | ON FILE | | | | |
| KEVIN STROUD | ON FILE | | | | |
| KEVIN TANG | ON FILE | | | | |
| KEVIN TAYLOR | ON FILE | | | | |
| KEVIN TUCKER | ON FILE | | | | |
| KEVIN TURNER | ON FILE | | | | |
| KEVIN VAREL | ON FILE | | | | |
| KEVIN VILVER | ON FILE | | | | |
| KEVIN WOODARD | ON FILE | | | | |
| KEVN HUMPHREY | ON FILE | | | | |
| KHALID AZEVEDO | ON FILE | | | | |
| KHALIF LANE | ON FILE | | | | |
| KIEFFER MINNIS | ON FILE | | | | |
| KIER HARRIS | ON FILE | | | | |
| KIM BALL | ON FILE | | | | |
| KIM DANG | ON FILE | | | | |
| KIM DRISCOLL | ON FILE | | | | |
| KIM PARK | ON FILE | | | | |
| KIM PARRA | ON FILE | | | | |
| KIM REGETS | ON FILE | | | | |
| KIMBERLY ANDERSON | ON FILE | | | | |
| KIMBERLY BRICE | ON FILE | | | | |
| KIMBERLY TAYLOR | ON FILE | | | | |
| KIMBERLY WOLLER | ON FILE | | | | |
| KIMSY SO | ON FILE | | | | |
| KIN HOYUEN | ON FILE | | | | |
| KING DAVID BARRON | ON FILE | | | | |
| KINGSLEY BOWEN | ON FILE | | | | |
| KINSHUK AGRAWAL | ON FILE | | | | |
| KION COOK | ON FILE | | | | |
| KIP YARNELL | ON FILE | | | | |
| KIRAN HERBERT | ON FILE | | | | |
| KIRAN KUMAR RASAKATLA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| KIRBY SCOTT FELL | ON FILE | | | | |
| KIRIL ZLATKOV | ON FILE | | | | |
| KIRIN MURPHY | ON FILE | | | | |
| KIRK ALFORD | ON FILE | | | | |
| KIRK BRIAN DUDLEY | ON FILE | | | | |
| KIRK CAMMACK QUIGLESS | ON FILE | | | | |
| KIRK EMBREY | ON FILE | | | | |
| KIRK LAVECCHIA | ON FILE | | | | |
| KIRK NILES | ON FILE | | | | |
| KIRK NOONAN | ON FILE | | | | |
| KIRK SATO | ON FILE | | | | |
| KIRSTEN FREEMAN | ON FILE | | | | |
| KIRSTEN MILLER | ON FILE | | | | |
| KIRSTEN STOLTMANN | ON FILE | | | | |
| KIRSTIN ROBERTS | ON FILE | | | | |
| KIRT ROBINSON | ON FILE | | | | |
| KISHA SHABAZZ | ON FILE | | | | |
| KISHORE MAHADEV | ON FILE | | | | |
| KIT CHAN | ON FILE | | | | |
| KIT CHIO NG | ON FILE | | | | |
| KITTY LIU | ON FILE | | | | |
| KIYRE PHARR | ON FILE | | | | |
| KLAUS HEUER | ON FILE | | | | |
| KLAY AARON BAYNAR | ON FILE | | | | |
| KNEIF LOHSE | ON FILE | | | | |
| KOBE LOVAN | ON FILE | | | | |
| KODI BROWN | ON FILE | | | | |
| KODY STUTZMAN | ON FILE | | | | |
| KOLBY FISHER | ON FILE | | | | |
| KOLTON TODD HEGE | ON FILE | | | | |
| KONNOR WEHRER | ON FILE | | | | |
| KONSTANTIN SHASHKIN | ON FILE | | | | |
| KONSTANTIN V PODYACHEV | ON FILE | | | | |
| KONSTANTINOS ZARIFIS | ON FILE | | | | |
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ON FILE | | | | |
| KRISHNA VEMPATI | ON FILE | | | | |
| KRISHNANAND GOSSAI | ON FILE | | | | |
| KRISLI DIMO | ON FILE | | | | |
| KRISLYN MOSTOLES | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| KRISTAL ROMAN | ON FILE | | | | |
| KRISTAL YINGLING | ON FILE | | | | |
| KRISTAN MEGEATH | ON FILE | | | | |
| KRISTEN FRASSER | ON FILE | | | | |
| KRISTOFER JENK | ON FILE | | | | |
| KUNAL KANJOLIA | ON FILE | | | | |
| KWAME ROBERTSON | ON FILE | | | | |
| KWESI OKYERE | ON FILE | | | | |
| KYEONG HWAN KIM | ON FILE | | | | |
| KYLE DOUGLAS SIGLER | ON FILE | | | | |
| KYLE GOODYEAR | ON FILE | | | | |
| KYLE GROSSART | ON FILE | | | | |
| KYLE HAITH | ON FILE | | | | |
| KYLE HUG | ON FILE | | | | |
| KYLE KELLEY | ON FILE | | | | |
| KYLE KEMPER | ON FILE | | | | |
| KYLE LUNDQUIST | ON FILE | | | | |
| KYLE MADSEN | ON FILE | | | | |
| KYLE MAHONEY | ON FILE | | | | |
| KYLE MARSHALL | ON FILE | | | | |
| KYLE MCCLINTOCK | ON FILE | | | | |
| KYLE NICHOLS-SCHMOLZE | ON FILE | | | | |
| KYLE OLNEY | ON FILE | | | | |
| KYLE PEMBERTON | ON FILE | | | | |
| KYLE STAUDINGER | ON FILE | | | | |
| KYLE TREEN | ON FILE | | | | |
| KYLEE CONNORS | ON FILE | | | | |
| KYLI MILLENDER | ON FILE | | | | |
| KYLIE HAMILTON | ON FILE | | | | |
| KYMON ANDERSON | ON FILE | | | | |
| KYREE BROWN | ON FILE | | | | |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ON FILE | | | | |
| LACEY LANDECHO | ON FILE | | | | |
| LACHLAN FRANCKX | ON FILE | | | | |
| LACHLAN TWEEDIE | ON FILE | | | | |
| LACI OLSON | ON FILE | | | | |
| LADIA LINDSAY | ON FILE | | | | |
| LAFAELE FAUTANU | ON FILE | | | | |
| LAFAYETTE ATKINSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| LAFAYETTE NELSON III | ON FILE | | | | |
| LAILA WAHDAN | ON FILE | | | | |
| LAKEISA MORRIS | ON FILE | | | | |
| LAKENDRICK WHITE | ON FILE | | | | |
| LAKSHMI NARAYANAN SRIRAM | ON FILE | | | | |
| LAM CAO | ON FILE | | | | |
| LAMAR LEDOUX | ON FILE | | | | |
| LAMIA MCKEARN | ON FILE | | | | |
| LAMORSE JONES | ON FILE | | | | |
| LANAE ENRIQUEZ | ON FILE | | | | |
| LANCE GARRETT | ON FILE | | | | |
| LANCE JENSEN | ON FILE | | | | |
| LANCE KLEMENT | ON FILE | | | | |
| LANCE PEPIN | ON FILE | | | | |
| LANCE ROBERTS | ON FILE | | | | |
| LANDDON HAYNES | ON FILE | | | | |
| LANDON BOYLES | ON FILE | | | | |
| LANDON CALDERON | ON FILE | | | | |
| LANDON CARTER | ON FILE | | | | |
| LANDON HANSEN | ON FILE | | | | |
| LANDON JOHNSON | ON FILE | | | | |
| LANDON MELLOR | ON FILE | | | | |
| LANYON HEINEMANN | ON FILE | | | | |
| LARA BAKER | ON FILE | | | | |
| LARA MEIER | ON FILE | | | | |
| LARA OLTZ-GREEN | ON FILE | | | | |
| LARISA SMITH | ON FILE | | | | |
| LARRA GOBBLE | ON FILE | | | | |
| LARRY ALLEN | ON FILE | | | | |
| LARRY ANTHONY | ON FILE | | | | |
| LARRY CURRY | ON FILE | | | | |
| LARRY PACHECO | ON FILE | | | | |
| LARRY PANICALI | ON FILE | | | | |
| LARRY SUMNER | ON FILE | | | | |
| LARRY TAI | ON FILE | | | | |
| LARRY THOMAS | ON FILE | | | | |
| LARRY TURNEY | ON FILE | | | | |
| LARRY WARREN JR. | ON FILE | | | | |
| LARRY WHARTON | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| LATRAY MCDONALD | ON FILE | | | | |
| LAURA DE BACKER | ON FILE | | | | |
| LAURIE DAVIS | ON FILE | | | | |
| LAURISTON NUNES | ON FILE | | | | |
| LAWRENCE TRAZO | ON FILE | | | | |
| LEAH SHOATS | ON FILE | | | | |
| LEANDER WORKMAN | ON FILE | | | | |
| LEILANI SHIMODA | ON FILE | | | | |
| LEMBOYE AYOVAUGHAN | ON FILE | | | | |
| LEO MCBRIDE | ON FILE | | | | |
| LEO WAN | ON FILE | | | | |
| LEON JETTE DANIELS | ON FILE | | | | |
| LEON LEYDERSHNAYDER | ON FILE | | | | |
| LEON NARBONNE | ON FILE | | | | |
| LEONARD FLEMING | ON FILE | | | | |
| LEONARDO LOPEZ | ON FILE | | | | |
| LEONARDO MARTINS TORQUATO | ON FILE | | | | |
| LESLIE DE LEON MATOS | ON FILE | | | | |
| LESLIE RAY | ON FILE | | | | |
| LESTER HERRERA | ON FILE | | | | |
| LESTER KEAN | ON FILE | | | | |
| LEVI DANLE | ON FILE | | | | |
| LEVI MACY | ON FILE | | | | |
| LEVI PEFFLY | ON FILE | | | | |
| LEWIS BLAKE | ON FILE | | | | |
| LEWIS LAM | ON FILE | | | | |
| LEWIS MUSCARELLA | ON FILE | | | | |
| LEWIS PARK | ON FILE | | | | |
| LEXI GUTTMAN | ON FILE | | | | |
| LI YUN CHU | ON FILE | | | | |
| LIAM CORIO | ON FILE | | | | |
| LIAM DORRIS | ON FILE | | | | |
| LIAM FOLEY | ON FILE | | | | |
| LIAM HOLYOAK | ON FILE | | | | |
| LIAM LATTRELL | ON FILE | | | | |
| LIAM STURGE | ON FILE | | | | |
| LIAN BUEHLER | ON FILE | | | | |
| LIAN OJAKANGAS | ON FILE | | | | |
| LIAN ORRACA ROSARIO | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| LIANA NEFF | ON FILE | | | | |
| LIANNA MORROW | ON FILE | | | | |
| LIANNE AZAR | ON FILE | | | | |
| LIBA NEWMARK | ON FILE | | | | |
| LIEN VODUC | ON FILE | | | | |
| LILING ZHENG | ON FILE | | | | |
| LILLIAN EISNER | ON FILE | | | | |
| LILLIAN FERRANTE | ON FILE | | | | |
| LILLIAN JENSEN | ON FILE | | | | |
| LILLIAN NOON | ON FILE | | | | |
| LILLIAN OBUCINA | ON FILE | | | | |
| LILLIAN SU | ON FILE | | | | |
| LILY CUZMA | ON FILE | | | | |
| LINAS LIAUKUS | ON FILE | | | | |
| LINCOLN CHARLES STUART | ON FILE | | | | |
| LINCOLN LANEY | ON FILE | | | | |
| LINCOLN ROTH | ON FILE | | | | |
| LINDA ANNE AUGE | ON FILE | | | | |
| LINDA COHEN | ON FILE | | | | |
| LINDA GAO | ON FILE | | | | |
| LINDA LESTER | ON FILE | | | | |
| LINDA LUEHRS | ON FILE | | | | |
| LINDSEY FISCHER | ON FILE | | | | |
| LIVINGSTONE D MWANGOMBE | ON FILE | | | | |
| LIVIU CEPOI | ON FILE | | | | |
| LIYANG LUO | ON FILE | | | | |
| LIZETTE CABALLERO | ON FILE | | | | |
| LLOYD GELLINEAU | ON FILE | | | | |
| LLOYD READ | ON FILE | | | | |
| LLOYD WALKER | ON FILE | | | | |
| LOAN WELLBORN | ON FILE | | | | |
| LOC TRUYEN VAN | ON FILE | | | | |
| LOGAN AHL | ON FILE | | | | |
| LOGAN BAIRD | ON FILE | | | | |
| LOGAN BOWSER | ON FILE | | | | |
| LOGAN BROWN | ON FILE | | | | |
| LOGAN CHRISTOPHER | ON FILE | | | | |
| LOGAN COFFEY | ON FILE | | | | |
| LOGAN DAVENPORT | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| LOGAN DAVIDSON | ON FILE | | | | |
| LOGAN DUNN | ON FILE | | | | |
| LOGAN KYLE CARTER | ON FILE | | | | |
| LOGAN SCOTT HANNI | ON FILE | | | | |
| LOGAN TURNER | ON FILE | | | | |
| LOGAN TYLER HAWLEY | ON FILE | | | | |
| LOLITA VILLANUEVA | ON FILE | | | | |
| LOMESH DUTTA | ON FILE | | | | |
| LONG BUI | ON FILE | | | | |
| LONNIE DENNIS | ON FILE | | | | |
| LORCAN MACGRATH | ON FILE | | | | |
| LORELEY FERNANDEZ-DAVILA | ON FILE | | | | |
| LOREN GARRET LONGENECKER | ON FILE | | | | |
| LOREN HUNTE | ON FILE | | | | |
| LOREN SRI-JAYANTHA | ON FILE | | | | |
| LOREN SWEARINGEN | ON FILE | | | | |
| LORENZO GIACOMINO | ON FILE | | | | |
| LORENZO LABRADA GRACIA | ON FILE | | | | |
| LORENZO LEVY | ON FILE | | | | |
| LORENZO NIGRO | ON FILE | | | | |
| LORENZO WALLACE | ON FILE | | | | |
| LORETTA RISLEY | ON FILE | | | | |
| LORI DOLBY | ON FILE | | | | |
| LORI FINCH | ON FILE | | | | |
| LORI HUTCHINS | ON FILE | | | | |
| LORI KYDES | ON FILE | | | | |
| LORI MATOESIAN | ON FILE | | | | |
| LOU BAURLE | ON FILE | | | | |
| LOUIS CAMARILLO | ON FILE | | | | |
| LOUISE ARCHULETA | ON FILE | | | | |
| LOUIS-JAMES STEADMAN LANDRY | ON FILE | | | | |
| LUCIANO BERNAL | ON FILE | | | | |
| LUDMILA KAFANOVA | ON FILE | | | | |
| LUIS LEI | ON FILE | | | | |
| LUIS MEJIA GARCIA | ON FILE | | | | |
| LUIS VENTO | ON FILE | | | | |
| LUJING LIU | ON FILE | | | | |
| LUKAS GUST | ON FILE | | | | |
| LUKAS PHU | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| LUKAS THAO | ON FILE | | | | |
| LUKASZ BOCZNIEWICZ | ON FILE | | | | |
| LUKE ANDERSON | ON FILE | | | | |
| LUKE BONNER | ON FILE | | | | |
| LUKE BOWMAN | ON FILE | | | | |
| LUKE BRUSH | ON FILE | | | | |
| LUKE CALDWELL | ON FILE | | | | |
| LUKE CARDIEL | ON FILE | | | | |
| LUKE CARNEVAL | ON FILE | | | | |
| LUKE F DEVOS | ON FILE | | | | |
| LUKE HOUK | ON FILE | | | | |
| LUKE KOCH | ON FILE | | | | |
| LUKE KOLLN | ON FILE | | | | |
| LUKE LASHLEY | ON FILE | | | | |
| LUKE MORAN | ON FILE | | | | |
| LUKE MURRAY | ON FILE | | | | |
| LUKE POWELL | ON FILE | | | | |
| LUKE SMITH | ON FILE | | | | |
| LUKE THOMAS | ON FILE | | | | |
| LUKE THOMPSON | ON FILE | | | | |
| LUKE WILLENBORG | ON FILE | | | | |
| LUNSFORD WHEELER | ON FILE | | | | |
| LUTRICE L WILLIAMS | ON FILE | | | | |
| LUZ KELLY | ON FILE | | | | |
| LYDIA ABE | ON FILE | | | | |
| LYNDSEY KERRY MANSUETTE | ON FILE | | | | |
| LYNETTE YOUNG | ON FILE | | | | |
| LYNN BEER | ON FILE | | | | |
| LYNN NAPOLETANO | ON FILE | | | | |
| LYNN TRIEBL | ON FILE | | | | |
| MACIEJ WAWIORKO | ON FILE | | | | |
| MACKENZIE CHRISTENSEN | ON FILE | | | | |
| MACKENZIE DUFFY | ON FILE | | | | |
| MACKENZIE ENSLEY | ON FILE | | | | |
| MACKENZIE MILLER | ON FILE | | | | |
| MACKENZIE PORCH | ON FILE | | | | |
| MACKENZIE THOMPSON | ON FILE | | | | |
| MACY DELLA | ON FILE | | | | |
| MADELEINE LIEBERMAN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MADELEINE WATSON | ON FILE | | | | |
| MADELINE MILLS | ON FILE | | | | |
| MADHUSUDAN RUDRESH | ON FILE | | | | |
| MADHUSUDHANAN CHANDRAHASAN | ON FILE | | | | |
| MADISON ETHINGTON | ON FILE | | | | |
| MAGDALENE POMALE | ON FILE | | | | |
| MAIRIM HERNANDEZ | ON FILE | | | | |
| MAITHAO HO | ON FILE | | | | |
| MAITRIYA VERMA | ON FILE | | | | |
| MAKSIM VLADIMIROVICH ROSLOV | ON FILE | | | | |
| MALCOM JOHNSON | ON FILE | | | | |
| MALI LEBRON | ON FILE | | | | |
| MALIK MCCOY | ON FILE | | | | |
| MALIK STEVENSON | ON FILE | | | | |
| MALIK THOMPSON | ON FILE | | | | |
| MALINDA EHRHARDT | ON FILE | | | | |
| MALINDA ROBINSON | ON FILE | | | | |
| MALLIKARJUN KURA | ON FILE | | | | |
| MALLORY ALLEN | ON FILE | | | | |
| MALVIN PHILLIPS | ON FILE | | | | |
| MAN NGUYEN | ON FILE | | | | |
| MANA CHHANTYAL | ON FILE | | | | |
| MANDA ROSENBALM | ON FILE | | | | |
| MANDEEP DHILLON | ON FILE | | | | |
| MANFRED JACOB | ON FILE | | | | |
| MANGESH WARADE | ON FILE | | | | |
| MANISH GHALE | ON FILE | | | | |
| MANISH M UMARWADIA | ON FILE | | | | |
| MANJIT PAKKALA | ON FILE | | | | |
| MANJIT SUNNER | ON FILE | | | | |
| MANJUNATH JOIS | ON FILE | | | | |
| MANNASER MARSHALL | ON FILE | | | | |
| MANOJ KAMALIA | ON FILE | | | | |
| MANOJ VASUDEVAN | ON FILE | | | | |
| MANUCHER FARHANG | ON FILE | | | | |
| MANUEL AMOR | ON FILE | | | | |
| MANUEL MARMOLEJOS | ON FILE | | | | |
| MANUEL NEVAREZ | ON FILE | | | | |
| MANUEL OSORIO | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MANUEL RAMIREZ | ON FILE | | | | |
| MANUEL TORRES | ON FILE | | | | |
| MANUEL YANG | ON FILE | | | | |
| MARAT STARY | ON FILE | | | | |
| MARC DANIELS | ON FILE | | | | |
| MARC DEREWETZKY | ON FILE | | | | |
| MARC FAY | ON FILE | | | | |
| MARC MARTINEZ | ON FILE | | | | |
| MARCELL D JR. GRESHAM | ON FILE | | | | |
| MARCO AURELIO SANTORI | ON FILE | | | | |
| MARCO DELSALTO | ON FILE | | | | |
| MARCO FAJARDO | ON FILE | | | | |
| MARCO PEREZ | ON FILE | | | | |
| MARCOS AMARO | ON FILE | | | | |
| MARCUS BREZINA | ON FILE | | | | |
| MARCUS HILL | ON FILE | | | | |
| MARCUS J SCRUGGS | ON FILE | | | | |
| MARCUS ROGERS | ON FILE | | | | |
| MARCUS RUTH | ON FILE | | | | |
| MARELYS ORTEGA | ON FILE | | | | |
| MARGARET BROSSY | ON FILE | | | | |
| MARGARET GOOD | ON FILE | | | | |
| MARIA BROWN | ON FILE | | | | |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ON FILE | | | | |
| MARIA GARCIA | ON FILE | | | | |
| MARIA KELMAN | ON FILE | | | | |
| MARIA MADEJ | ON FILE | | | | |
| MARIA RAPHAEL | ON FILE | | | | |
| MARIA SCAVELLI | ON FILE | | | | |
| MARIA VALLIN | ON FILE | | | | |
| MARIANNE SALUSTRI | ON FILE | | | | |
| MARINA YEN-CHIN | ON FILE | | | | |
| MARIO GIANCINI | ON FILE | | | | |
| MARIO TACHER | ON FILE | | | | |
| MARION MCDONALD | ON FILE | | | | |
| MARISSA SMITH | ON FILE | | | | |
| MARJORIE G GUEL | ON FILE | | | | |
| MARK ALBERS | ON FILE | | | | |
| MARK CARTER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MARK CONTANT | ON FILE | | | | |
| MARK DAVID STEIN | ON FILE | | | | |
| MARK EBERSOLE | ON FILE | | | | |
| MARK GRAZIANO | ON FILE | | | | |
| MARK KEELE | ON FILE | | | | |
| MARK L PRIEST | ON FILE | | | | |
| MARK LEE WRACHER | ON FILE | | | | |
| MARK MANN | ON FILE | | | | |
| MARK NOBLE | ON FILE | | | | |
| MARK PRESTON | ON FILE | | | | |
| MARK RICHARDSON | ON FILE | | | | |
| MARK RONDEAU | ON FILE | | | | |
| MARK ROTHSCHILD | ON FILE | | | | |
| MARK ROWSELL | ON FILE | | | | |
| MARK RUTHERFORD | ON FILE | | | | |
| MARK RYAN | ON FILE | | | | |
| MARK SAAYMAN JONES | ON FILE | | | | |
| MARK SAYLOR | ON FILE | | | | |
| MARK SCHMIDT | ON FILE | | | | |
| MARK SELLERS | ON FILE | | | | |
| MARK STANKIEWICZ | ON FILE | | | | |
| MARK STUBEN | ON FILE | | | | |
| MARK SUTTER | ON FILE | | | | |
| MARK T ZAFIRATOS | ON FILE | | | | |
| MARK THOMAS LOSHELDER | ON FILE | | | | |
| MARK URBAN | ON FILE | | | | |
| MARK VASQUEZ | ON FILE | | | | |
| MARK WOLINSKI | ON FILE | | | | |
| MARK YARBOUGH | ON FILE | | | | |
| MARSHALL MOA KEKOA GOSLING | ON FILE | | | | |
| MARSHALL WILSON | ON FILE | | | | |
| MARTIN MKRTUMYAN | ON FILE | | | | |
| MARUTHI SARAVANAN | ON FILE | | | | |
| MARY NEWCOMB | ON FILE | | | | |
| MASATO RIZZO | ON FILE | | | | |
| MASHAL BABAK | ON FILE | | | | |
| MASHFEE KHAN | ON FILE | | | | |
| MASON CHIU | ON FILE | | | | |
| MASON CORHOUSE | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MASON GRADDOCK | ON FILE | | | | |
| MASON HENNESSEY | ON FILE | | | | |
| MASON PINO | ON FILE | | | | |
| MASON ROSENTHAL | ON FILE | | | | |
| MATHEAU MOORE | ON FILE | | | | |
| MATHEW JUNE | ON FILE | | | | |
| MATHEW MCGEE | ON FILE | | | | |
| MATHEW MORRISON | ON FILE | | | | |
| MATT LUBATTY | ON FILE | | | | |
| MATT O'BRIEN | ON FILE | | | | |
| MATT OLSON | ON FILE | | | | |
| MATT SORENSEN | ON FILE | | | | |
| MATTEO BERNABUCCI | ON FILE | | | | |
| MATTESON TODD BOWLES | ON FILE | | | | |
| MATTHEW AMEN | ON FILE | | | | |
| MATTHEW BALD | ON FILE | | | | |
| MATTHEW BOUILLON | ON FILE | | | | |
| MATTHEW BRAITHWAITE | ON FILE | | | | |
| MATTHEW BRTIS | ON FILE | | | | |
| MATTHEW BUCHANAN | ON FILE | | | | |
| MATTHEW BUTCHER | ON FILE | | | | |
| MATTHEW CALLAHAM | ON FILE | | | | |
| MATTHEW COLODNY | ON FILE | | | | |
| MATTHEW COOK | ON FILE | | | | |
| MATTHEW DEMARTINO | ON FILE | | | | |
| MATTHEW DONALD HINKLEY | ON FILE | | | | |
| MATTHEW DUELL | ON FILE | | | | |
| MATTHEW EATON | ON FILE | | | | |
| MATTHEW ESPOSITO | ON FILE | | | | |
| MATTHEW EVANS | ON FILE | | | | |
| MATTHEW FACCIANI | ON FILE | | | | |
| MATTHEW FIORELLO | ON FILE | | | | |
| MATTHEW FISHEL | ON FILE | | | | |
| MATTHEW FLEMING | ON FILE | | | | |
| MATTHEW FORCHE | ON FILE | | | | |
| MATTHEW FOX | ON FILE | | | | |
| MATTHEW FRALEY | ON FILE | | | | |
| MATTHEW FROST SOULIER | ON FILE | | | | |
| MATTHEW GARNER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MATTHEW GARNICA | ON FILE | | | | |
| MATTHEW GELGOTA | ON FILE | | | | |
| MATTHEW GLASS | ON FILE | | | | |
| MATTHEW GONZALEZ | ON FILE | | | | |
| MATTHEW GREWE | ON FILE | | | | |
| MATTHEW GUNNIN | ON FILE | | | | |
| MATTHEW HEIDER | ON FILE | | | | |
| MATTHEW HERRICK | ON FILE | | | | |
| MATTHEW HINOTE | ON FILE | | | | |
| MATTHEW HOPE | ON FILE | | | | |
| MATTHEW KONOPKO | ON FILE | | | | |
| MATTHEW LEAMAN TELINDE | ON FILE | | | | |
| MATTHEW LESTER | ON FILE | | | | |
| MATTHEW LEVY | ON FILE | | | | |
| MATTHEW MALENCZAK | ON FILE | | | | |
| MATTHEW MANNERBERG | ON FILE | | | | |
| MATTHEW MORGAN | ON FILE | | | | |
| MATTHEW PETROFF | ON FILE | | | | |
| MATTHEW PHILLIP CAHN | ON FILE | | | | |
| MATTHEW PLUCK | ON FILE | | | | |
| MATTHEW RODGERS | ON FILE | | | | |
| MATTHEW RYAN MAY-CURRY | ON FILE | | | | |
| MATTHEW SAWICKI | ON FILE | | | | |
| MATTHEW SCOTT HEINTZ | ON FILE | | | | |
| MATTHEW SHEEHAN | ON FILE | | | | |
| MATTHEW SISKEN | ON FILE | | | | |
| MATTHEW STUTZMAN | ON FILE | | | | |
| MATTHEW SUTTERFIELD | ON FILE | | | | |
| MATTHEW TESKA | ON FILE | | | | |
| MATTHEW TRENT | ON FILE | | | | |
| MATTHEW TURCOTTE | ON FILE | | | | |
| MATTHEW WAGNER | ON FILE | | | | |
| MATTHEW WIEBELHAUS | ON FILE | | | | |
| MATTHEW WILLSON | ON FILE | | | | |
| MATTHEW WINDSOR | ON FILE | | | | |
| MATTHEW YANG | ON FILE | | | | |
| MATTHEW YUDYSKY | ON FILE | | | | |
| MATTHIJS MARUANAYA | ON FILE | | | | |
| MAUREEN SANCHEZ | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MAURICE BROWN | ON FILE | | | | |
| MAX BETTINELLI | ON FILE | | | | |
| MAX GOODKIND | ON FILE | | | | |
| MAX WECHSLER-AZEN | ON FILE | | | | |
| MAX WEINBERG | ON FILE | | | | |
| MAX WILLARD | ON FILE | | | | |
| MAX ZELIKOVSKY | ON FILE | | | | |
| MAXIM VORFOLOMEEV | ON FILE | | | | |
| MAXWELL DYLAN RAPPOPORT | ON FILE | | | | |
| MAXWELL MEADE | ON FILE | | | | |
| MAXX MOSS | ON FILE | | | | |
| MAYA LUCAS | ON FILE | | | | |
| MCCALL ERICKSON | ON FILE | | | | |
| MCKENZIE SHANNON | ON FILE | | | | |
| MCKENZIE VILLARREAL | ON FILE | | | | |
| MCRENOLD JEAN-CHARLES | ON FILE | | | | |
| MEET PATEL | ON FILE | | | | |
| MEGAN HARRIGAN | ON FILE | | | | |
| MEGAN MCGINLEY | ON FILE | | | | |
| MEGAN MERWIN | ON FILE | | | | |
| MEGAN QUIJANO | ON FILE | | | | |
| MEGAN RILEY KELYNACK | ON FILE | | | | |
| MEGHAN COLLINS | ON FILE | | | | |
| MEGHAN KHURANA | ON FILE | | | | |
| MEHDI BRAHIMI | ON FILE | | | | |
| MELANIE JONES | ON FILE | | | | |
| MELANIE REDMOND | ON FILE | | | | |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE | | | | |
| MELISSA CROSS | ON FILE | | | | |
| MELISSA FORBS | ON FILE | | | | |
| MELISSA GONZALEZ | ON FILE | | | | |
| MELISSA GRAY | ON FILE | | | | |
| MELISSA PERRYMAN | ON FILE | | | | |
| MELISSA WARD JOHNS | ON FILE | | | | |
| MELODY KIM | ON FILE | | | | |
| MELVIN FRAZIER PEARSON | ON FILE | | | | |
| MEMMELAAR GROUP INC | 7914 INDIGO RIDGE TER | | BRADENTON | FL | 34201-2052 |
| MERI HATCHETT | ON FILE | | | | |
| MESHARD RAPLEY | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MI ZHANG | ON FILE | | | | |
| MIA TERRANCE | ON FILE | | | | |
| MICAH BERG | ON FILE | | | | |
| MICAH BLAYLOCK | ON FILE | | | | |
| MICAH JORDAN | ON FILE | | | | |
| MICAH MCCRAY | ON FILE | | | | |
| MICHAEL A PAVLINEC | ON FILE | | | | |
| MICHAEL ARROYO | ON FILE | | | | |
| MICHAEL BELMORE | ON FILE | | | | |
| MICHAEL BOONE | ON FILE | | | | |
| MICHAEL BRITZ | ON FILE | | | | |
| MICHAEL BROWN | ON FILE | | | | |
| MICHAEL BURNS | ON FILE | | | | |
| MICHAEL CALVEY | ON FILE | | | | |
| MICHAEL CAMERA | ON FILE | | | | |
| MICHAEL CAPOBIANCO | ON FILE | | | | |
| MICHAEL CERASA | ON FILE | | | | |
| MICHAEL CONNOLLY | ON FILE | | | | |
| MICHAEL DARAMOLA | ON FILE | | | | |
| MICHAEL DEFAUW | ON FILE | | | | |
| MICHAEL DEFAY | ON FILE | | | | |
| MICHAEL DEFOTO | ON FILE | | | | |
| MICHAEL DOSS | ON FILE | | | | |
| MICHAEL DOYLE | ON FILE | | | | |
| MICHAEL DURDA | ON FILE | | | | |
| MICHAEL EAGLE | ON FILE | | | | |
| MICHAEL EDWARDS | ON FILE | | | | |
| MICHAEL EIGENMANN | ON FILE | | | | |
| MICHAEL ENGLER | ON FILE | | | | |
| MICHAEL FARINELLI | ON FILE | | | | |
| MICHAEL FERNANDES | ON FILE | | | | |
| MICHAEL FINDLAY | ON FILE | | | | |
| MICHAEL GORDON | ON FILE | | | | |
| MICHAEL GRAYSON | ON FILE | | | | |
| MICHAEL HUMPHRIES | ON FILE | | | | |
| MICHAEL ITALIANO | ON FILE | | | | |
| MICHAEL JAMES HABUDA | ON FILE | | | | |
| MICHAEL JEWISON | ON FILE | | | | |
| MICHAEL JOHNSON | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| MICHAEL JOSEPH LORINGER | ON FILE | | | | |
| MICHAEL JUNG | ON FILE | | | | |
| MICHAEL KALATHAS | ON FILE | | | | |
| MICHAEL KLICK | ON FILE | | | | |
| MICHAEL KULIKOV | ON FILE | | | | |
| MICHAEL LADKA | ON FILE | | | | |
| MICHAEL LAWRENCE MURRAY | ON FILE | | | | |
| MICHAEL LEGER | ON FILE | | | | |
| MICHAEL LOUIS SCHMITT | ON FILE | | | | |
| MICHAEL LOUIS WEINBERG | ON FILE | | | | |
| MICHAEL LU | ON FILE | | | | |
| MICHAEL LYNCH | ON FILE | | | | |
| MICHAEL MARES | ON FILE | | | | |
| MICHAEL MATTHEW UDPVOC | ON FILE | | | | |
| MICHAEL MCCARTHY | ON FILE | | | | |
| MICHAEL MILWARD | ON FILE | | | | |
| MICHAEL MUNZER | ON FILE | | | | |
| MICHAEL NEPH | ON FILE | | | | |
| MICHAEL NIXON | ON FILE | | | | |
| MICHAEL NZEOGU | ON FILE | | | | |
| MICHAEL O'REGAN | ON FILE | | | | |
| MICHAEL OLIVIERI | ON FILE | | | | |
| MICHAEL OPSAHL | ON FILE | | | | |
| MICHAEL ORJIAKO | ON FILE | | | | |
| MICHAEL PEOPLES | ON FILE | | | | |
| MICHAEL PETRUS | ON FILE | | | | |
| MICHAEL SANCHEZ | ON FILE | | | | |
| MICHAEL SHIFERAW | ON FILE | | | | |
| MICHAEL SIMONELLI | ON FILE | | | | |
| MICHAEL SKIDMORE | ON FILE | | | | |
| MICHAEL STROUP | ON FILE | | | | |
| MICHAEL TIERNEY | ON FILE | | | | |
| MICHAEL VALDES | ON FILE | | | | |
| MICHAEL VINCENT HARLAN | ON FILE | | | | |
| MICHAEL WILLIAM KIRSCHBAUM | ON FILE | | | | |
| MICHAEL WOO | ON FILE | | | | |
| MICHAELA FARRELL | ON FILE | | | | |
| MICHAL PROCEK | ON FILE | | | | |
| MICHEL PAQUIN | ON FILE | | | | |



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MICHELLE INCE | ON FILE | | | | |
| MICHELLE LEWIS | ON FILE | | | | |
| MICHELLE PIEL | ON FILE | | | | |
| MICHELLE YANG | ON FILE | | | | |
| MICHELLE YANGWEL | ON FILE | | | | |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE | | | | |
| MIGUEL BRICENO | ON FILE | | | | |
| MIGUEL BRICENO GONZALEZ | ON FILE | | | | |
| MIGUEL HARRIS | ON FILE | | | | |
| MIHAELA PRESTON | ON FILE | | | | |
| MIJAT NENEZIC | ON FILE | | | | |
| MIKA RANTA | ON FILE | | | | |
| MIKAYLA MORENO | ON FILE | | | | |
| MIKE MARTELLA | ON FILE | | | | |
| MIKE MOOREHEAD | ON FILE | | | | |
| MIKE THOMAS | ON FILE | | | | |
| MILIND PARIKH | ON FILE | | | | |
| MIN KANG | ON FILE | | | | |
| MINDY BRIDGEWATER | ON FILE | | | | |
| MINDY KERKVLIET | ON FILE | | | | |
| MITCH MARCIALES | ON FILE | | | | |
| MITCHEL FULTZ | ON FILE | | | | |
| MITCHELL CHEEK | ON FILE | | | | |
| MITZI MILLER | ON FILE | | | | |
| MKRTICH AGAKHANYAN | ON FILE | | | | |
| MOENIQUE PHILLIPS | ON FILE | | | | |
| MOHAMMAD ABDULLAH | ON FILE | | | | |
| MOHAMMED ALOBAIDI | ON FILE | | | | |
| MOLLY ANDRES | ON FILE | | | | |
| MOMIN QADRI | ON FILE | | | | |
| MONICA FRIPP | ON FILE | | | | |
| MONICA WILLIAMS | ON FILE | | | | |
| MONIQUE MAHABIR | ON FILE | | | | |
| MORALES RUDOLPH | ON FILE | | | | |
| MORGAN HASSAN | ON FILE | | | | |
| MORGAN HSUEH | ON FILE | | | | |
| MORGAN MURPHY | ON FILE | | | | |
| MORGAN PULLINS | ON FILE | | | | |
| MOSES KIM | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| MOSES PORTER | ON FILE | | | | |
| MOUSSA BITAR | ON FILE | | | | |
| MUHAMMAD MIRZA | ON FILE | | | | |
| MUNIR ABUWI | ON FILE | | | | |
| MURAD KARADSHEH | ON FILE | | | | |
| MURALI LAKSHMANAN | ON FILE | | | | |
| MUSTAF MOHAMED AHMED | ON FILE | | | | |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ON FILE | | | | |
| MYRON PESEK | ON FILE | | | | |
| NABIH KHAN | ON FILE | | | | |
| NADEGE HOEPER | ON FILE | | | | |
| NADER ADEGBOLA LAWANI | ON FILE | | | | |
| NAGARAJ CHEELAD | ON FILE | | | | |
| NAMITA PATEL | ON FILE | | | | |
| NANCY DIRUBBO | ON FILE | | | | |
| NANCY DOTY | ON FILE | | | | |
| NASSER ALAHMAD | ON FILE | | | | |
| NATALEE JESKE | ON FILE | | | | |
| NATALIE SHEILD | ON FILE | | | | |
| NATASHA PINTO | ON FILE | | | | |
| NATE KELLER | ON FILE | | | | |
| NATE MILSTEIN | ON FILE | | | | |
| NATE SAUFLEY | ON FILE | | | | |
| NATE SMITH | ON FILE | | | | |
| NATHALIE GUEVARA | ON FILE | | | | |
| NATHAN BANNER | ON FILE | | | | |
| NATHAN BARKER | ON FILE | | | | |
| NATHAN CARLSON | ON FILE | | | | |
| NATHAN CHO | ON FILE | | | | |
| NATHAN ENGLISH | ON FILE | | | | |
| NATHAN KERMIT GUSKY | ON FILE | | | | |
| NATHAN KOZLOWSKI | ON FILE | | | | |
| NATHAN LEE PETERSON | ON FILE | | | | |
| NATHAN MEANS | ON FILE | | | | |
| NATHAN NANNIE | ON FILE | | | | |
| NATHAN RICE | ON FILE | | | | |
| NATHAN ROMPORTL | ON FILE | | | | |
| NATHAN SIUDAK | ON FILE | | | | |
| NATHAN SPRADLIN | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| NATHAN STIGLER | ON FILE | | | | |
| NATHAN TOLMAN | ON FILE | | | | |
| NATHANIAL PETER LIM | ON FILE | | | | |
| NATHANIEL PAUL BIRKHOLZ | ON FILE | | | | |
| NATHANIEL STOCKARD | ON FILE | | | | |
| NATHANIEL SWANK | ON FILE | | | | |
| NATHEN SHELL | ON FILE | | | | |
| NAVARONE SUMMERS | ON FILE | | | | |
| NEIL ALLI | ON FILE | | | | |
| NEIL FRANK | ON FILE | | | | |
| NEIL KAY | ON FILE | | | | |
| NEIL PELTIER | ON FILE | | | | |
| NEKEISHA LEWIS | ON FILE | | | | |
| NELSON BATEMAN | ON FILE | | | | |
| NELSON CAVOUR | ON FILE | | | | |
| NERISSA MOSS | ON FILE | | | | |
| NESITA SMITCH | ON FILE | | | | |
| NESMA ABDIN | ON FILE | | | | |
| NESTOR AGUILAR CASTRO | ON FILE | | | | |
| NGOC NGUYEN | ON FILE | | | | |
| NGUYEN NGUYEN | ON FILE | | | | |
| NICHELLE SHAH | ON FILE | | | | |
| NICHOLAS AARON I ROBERTSON | ON FILE | | | | |
| NICHOLAS ALAN JOWERS | ON FILE | | | | |
| NICHOLAS ARCODIA | ON FILE | | | | |
| NICHOLAS BAO THACH NGUYEN | ON FILE | | | | |
| NICHOLAS BARNHART | ON FILE | | | | |
| NICHOLAS CARRILLO | ON FILE | | | | |
| NICHOLAS CASTILLO | ON FILE | | | | |
| NICHOLAS COFFMAN | ON FILE | | | | |
| NICHOLAS CORSALINI | ON FILE | | | | |
| NICHOLAS DUFF | ON FILE | | | | |
| NICHOLAS FIELDS | ON FILE | | | | |
| NICHOLAS FORD | ON FILE | | | | |
| NICHOLAS FULTON | ON FILE | | | | |
| NICHOLAS GARZA | ON FILE | | | | |
| NICHOLAS GEE | ON FILE | | | | |
| NICHOLAS GEORGE MATHEOS JR | ON FILE | | | | |
| NICHOLAS GRUNDMAN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| NICHOLAS HARTMAN | ON FILE | | | | |
| NICHOLAS HOLLE | ON FILE | | | | |
| NICHOLAS HORWARTH | ON FILE | | | | |
| NICHOLAS HUFFMAN | ON FILE | | | | |
| NICHOLAS JONES | ON FILE | | | | |
| NICHOLAS JOSEPH FITMAN | ON FILE | | | | |
| NICHOLAS KATOVSKY | ON FILE | | | | |
| NICHOLAS KOPPENOL | ON FILE | | | | |
| NICHOLAS KOPROWICZ | ON FILE | | | | |
| NICHOLAS MONSON | ON FILE | | | | |
| NICHOLAS ORTEGA | ON FILE | | | | |
| NICHOLAS RABER | ON FILE | | | | |
| NICHOLAS RENZULLI | ON FILE | | | | |
| NICHOLAS RIZIK | ON FILE | | | | |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE | | | | |
| NICHOLAS SCARCELLA | ON FILE | | | | |
| NICHOLAS SCHAFFNER | ON FILE | | | | |
| NICHOLAS SCOCOZZO | ON FILE | | | | |
| NICHOLAS SETH COPELABD | ON FILE | | | | |
| NICHOLAS TELLIS | ON FILE | | | | |
| NICHOLAS TOTH | ON FILE | | | | |
| NICHOLAS TURNER | ON FILE | | | | |
| NICHOLAS VALDIVIA | ON FILE | | | | |
| NICHOLAS WALKER | ON FILE | | | | |
| NICK BECHARD | ON FILE | | | | |
| NICK BONDAR | ON FILE | | | | |
| NICK CARROLL | ON FILE | | | | |
| NICK CURIALE | ON FILE | | | | |
| NICK DONLAN | ON FILE | | | | |
| NICK ELDER | ON FILE | | | | |
| NICK FRITZEN | ON FILE | | | | |
| NICK HATFIELD | ON FILE | | | | |
| NICK JORGENSEN | ON FILE | | | | |
| NICK LAVENGOOD | ON FILE | | | | |
| NICK MATICS | ON FILE | | | | |
| NICK OURITSKI | ON FILE | | | | |
| NICK SETTLES | ON FILE | | | | |
| NICKET PATEL | ON FILE | | | | |
| NICKOLAS JERKOVICH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| NICKOLAS LESKOWAK | ON FILE | | | | |
| NICO GENTRY | ON FILE | | | | |
| NICOLAS HENRY | ON FILE | | | | |
| NICOLAS LYON | ON FILE | | | | |
| NICOLAS POTTS | ON FILE | | | | |
| NICOLE KOESTEL | ON FILE | | | | |
| NICOLE OLGIATE | ON FILE | | | | |
| NIELS ERIKSEN | ON FILE | | | | |
| NIKHIL BHAGAT | ON FILE | | | | |
| NIKHIL S GOPAL | ON FILE | | | | |
| NIKOLA SRECKOVIC | ON FILE | | | | |
| NIKUNJ MODI | ON FILE | | | | |
| NIMA SHAMS | ON FILE | | | | |
| NIRAV KAMDAR | ON FILE | | | | |
| NOAH AIDEN SMITH | ON FILE | | | | |
| NOAH GROSS | ON FILE | | | | |
| NOAH LEIBOLD | ON FILE | | | | |
| NOEL RAMIREZ | ON FILE | | | | |
| NOEL REHM | ON FILE | | | | |
| NORMA SEPULVEDA | ON FILE | | | | |
| NORMAN BUITTA | ON FILE | | | | |
| NORMAN GOETZ | ON FILE | | | | |
| NORMAN HOLLY JR | ON FILE | | | | |
| NORMAN ROCKWELL | ON FILE | | | | |
| NORMAN STITES | ON FILE | | | | |
| NORVILLE GABRIEL | ON FILE | | | | |
| NYEMA BEDELL | ON FILE | | | | |
| NYREESHA WILLIAMS-TORRENCE | ON FILE | | | | |
| OAI LAM | ON FILE | | | | |
| OANH NGUYEN | ON FILE | | | | |
| OBED FUENTES LEON | ON FILE | | | | |
| OCTAVIO ALANIS | ON FILE | | | | |
| OKWUCHUKWU OKOLI | ON FILE | | | | |
| OLAMIDE ADABONYAN | ON FILE | | | | |
| OLAYORIJU ADELEYE | ON FILE | | | | |
| OLEG SULYMA | ON FILE | | | | |
| OLIVER ALFARO | ON FILE | | | | |
| OLIVER ARREDONDO | ON FILE | | | | |
| OLIVER DOMONDON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| OLIVER FORRAL | ON FILE | | | | |
| OLIVER FRIEDHAM | ON FILE | | | | |
| OLIVIA LUNA | ON FILE | | | | |
| OLIVIA RUSH | ON FILE | | | | |
| OMAR ADAMS | ON FILE | | | | |
| OMAR KHAN | ON FILE | | | | |
| ORLANDO FRAZIER | ON FILE | | | | |
| OSAMA ABULHASSAN | ON FILE | | | | |
| OSCAR ORTEGA | ON FILE | | | | |
| OSCAR PANDO | ON FILE | | | | |
| OSCAR ROMANO | ON FILE | | | | |
| OSCAR ROMO AVILA | ON FILE | | | | |
| OSVALDO FRIGER | ON FILE | | | | |
| OTTO BURROUGHS | ON FILE | | | | |
| OUISU CHAE | ON FILE | | | | |
| OURAY CHASTAIN | ON FILE | | | | |
| OUSSAMA LAWAND | ON FILE | | | | |
| OVIDIU GALESCU | ON FILE | | | | |
| OWEN DAVIS | ON FILE | | | | |
| OWEN MASON | ON FILE | | | | |
| OZIEL VELA | ON FILE | | | | |
| PABLO BRANDENBURG | ON FILE | | | | |
| PACO MONTESTRUQUE | ON FILE | | | | |
| PAESLY BENAZA | ON FILE | | | | |
| PAMELA LONERO | ON FILE | | | | |
| PARHESH KUMAR | ON FILE | | | | |
| PARIS NEWSOME | ON FILE | | | | |
| PARIS WARANIMMAN | ON FILE | | | | |
| PARKER BARTHOLOMEW | ON FILE | | | | |
| PARKER OLSON | ON FILE | | | | |
| PARKER SIMMONS | ON FILE | | | | |
| PARKER SITLEY | ON FILE | | | | |
| PASCUAL MARISCAL | ON FILE | | | | |
| PAT MCDONALD | ON FILE | | | | |
| PATRICIA ALBIDREZ | ON FILE | | | | |
| PATRICIA GARZON | ON FILE | | | | |
| PATRICIA JACKSON | ON FILE | | | | |
| PATRICK HALL | ON FILE | | | | |
| PATRICK HUTCHINSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| PATRICK KELLEY | ON FILE | | | | |
| PATRICK LATHAM | ON FILE | | | | |
| PATRICK LINDQUIST | ON FILE | | | | |
| PATRICK LUDWICK | ON FILE | | | | |
| PATRICK MADDEN | ON FILE | | | | |
| PATRICK MCCONNELL | ON FILE | | | | |
| PATRICK MULVANEY | ON FILE | | | | |
| PATRICK QUINN | ON FILE | | | | |
| PATRICK SCHIESS | ON FILE | | | | |
| PATRICK SICANGCO | ON FILE | | | | |
| PATRICK SMITH | ON FILE | | | | |
| PATRICK SQUIRES | ON FILE | | | | |
| PATRICK TSUCHIHASHI | ON FILE | | | | |
| PAUL GRANT | ON FILE | | | | |
| PAUL HAMPTON | ON FILE | | | | |
| PAUL JOSEPH MOSELEY | ON FILE | | | | |
| PAUL MUIR | ON FILE | | | | |
| PAUL MURUFAS | ON FILE | | | | |
| PAUL NOVAK | ON FILE | | | | |
| PAUL RAMIREZ | ON FILE | | | | |
| PAYAM ZABANAVAR | ON FILE | | | | |
| PAYTON KRAMER | ON FILE | | | | |
| PEDRO NOVALES | ON FILE | | | | |
| PEDRO RAMOS | ON FILE | | | | |
| PEDRO RUIZ | ON FILE | | | | |
| PETER BICKFORD O'BRIEN | ON FILE | | | | |
| PETER FULLER | ON FILE | | | | |
| PHILIP ALEXANDER CORONEOS | ON FILE | | | | |
| PHILIP BROSSY | ON FILE | | | | |
| PHILLIP VINCENT CANTU | ON FILE | | | | |
| PHYO HTUT | ON FILE | | | | |
| PIERCE STOLLE | ON FILE | | | | |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ON FILE | | | | |
| R. WOLSTENHOLME | ON FILE | | | | |
| R.J. PALSO | ON FILE | | | | |
| RAAID AHMAD | ON FILE | | | | |
| RAAJ ARVIND GUPTA | ON FILE | | | | |
| RABIN MALAKAR | ON FILE | | | | |
| RACHAEL HOWARD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| RACHEL BENSON | ON FILE | | | | |
| RACHEL CHERRICK | ON FILE | | | | |
| RACHEL GUCHES | ON FILE | | | | |
| RAEL COHEN | ON FILE | | | | |
| RAFAEL COSSIO | ON FILE | | | | |
| RAFAEL LOVATO | ON FILE | | | | |
| RAFAEL PARK | ON FILE | | | | |
| RAFAEL VALENCIA | ON FILE | | | | |
| RAFAEL YEW | ON FILE | | | | |
| RAFAL GIL | ON FILE | | | | |
| RAGAVAN RAMALINGAM | ON FILE | | | | |
| RAGAVENDRAN RAJASEKAR | ON FILE | | | | |
| RAINER NOUSIAINEN | ON FILE | | | | |
| RAJEEV SINHA | ON FILE | | | | |
| RAJESH SINGH | ON FILE | | | | |
| RAKAN ALMUGHRABI | ON FILE | | | | |
| RAKEEM SANDERS | ON FILE | | | | |
| RAKHEM HAWTHORNE | ON FILE | | | | |
| RAKWON CROOM | ON FILE | | | | |
| RALPH BARBER | ON FILE | | | | |
| RALPH BEVERIDGE | ON FILE | | | | |
| RAMAN BINDLISH | ON FILE | | | | |
| RANAJIT SIL | ON FILE | | | | |
| RANDALL KRONGARD | ON FILE | | | | |
| RANDALL SWINDELL | ON FILE | | | | |
| RANDLL BOLL | ON FILE | | | | |
| RANDOLPH MULDER | ON FILE | | | | |
| RANDY AINSWORTH | ON FILE | | | | |
| RANGARAJAN RAMANUJAM | ON FILE | | | | |
| RANGASUDHAGAR RADHAKRISHNAN | ON FILE | | | | |
| RANJEET PAWAR | ON FILE | | | | |
| RAQUEL CABEZA LEMUS | ON FILE | | | | |
| RASHAD SALEEN ADAMS | ON FILE | | | | |
| RASHELLE SIMMONS | ON FILE | | | | |
| RAUL PEREZ MIRELES | ON FILE | | | | |
| RAVI VINAYAK | ON FILE | | | | |
| RAY ECHEVARRIA | ON FILE | | | | |
| RAYMOND BLAKE | ON FILE | | | | |
| RAYMOND BOONE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| RAYMOND CASANOVA | ON FILE | | | | |
| RAYMOND DELWORTH | ON FILE | | | | |
| RAYMOND GOMEZ-LEON | ON FILE | | | | |
| RAYMOND VANEGAS | ON FILE | | | | |
| REED CLUXTON | ON FILE | | | | |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ON FILE | | | | |
| REX LIERZ | ON FILE | | | | |
| REZA SANJAR | ON FILE | | | | |
| RIA LUDEMANN | ON FILE | | | | |
| RICARDO JOSE MURILLO BARAHONA | ON FILE | | | | |
| RICARDO REDEROSS | ON FILE | | | | |
| RICH JASINSKI | ON FILE | | | | |
| RICHARD CABRERA | ON FILE | | | | |
| RICHARD CARROLL | ON FILE | | | | |
| RICHARD CASSEL | ON FILE | | | | |
| RICHARD CECIL BLACKWOOD | ON FILE | | | | |
| RICHARD CHERRY JR | ON FILE | | | | |
| RICHARD CLARKE | ON FILE | | | | |
| RICHARD CLEAD HERLEVI | ON FILE | | | | |
| RICHARD CLINTON SHELDEN | ON FILE | | | | |
| RICHARD CLORE | ON FILE | | | | |
| RICHARD HANLIN | ON FILE | | | | |
| RICHARD HARDWICK II | ON FILE | | | | |
| RICHARD HARRIS | ON FILE | | | | |
| RICHARD HELMUS | ON FILE | | | | |
| RICHARD HELZBERG | ON FILE | | | | |
| RICHARD HURD | ON FILE | | | | |
| RICHARD JOHN GOULD | ON FILE | | | | |
| RICHARD JOLIN | ON FILE | | | | |
| RICHARD LEE | ON FILE | | | | |
| RICHARD LOUIS MARKRAY | ON FILE | | | | |
| RICHARD MILLER | ON FILE | | | | |
| RICHARD NYE | ON FILE | | | | |
| RICHARD PALMER | ON FILE | | | | |
| RICHARD ROMANO | ON FILE | | | | |
| RICHARD SLATER | ON FILE | | | | |
| RICHARD TIDWELL | ON FILE | | | | |
| RICHARD VERGARA | ON FILE | | | | |
| RICHARD WADE | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| RICHARD WATWOOD | ON FILE | | | | |
| RICHELLE RANGEL | ON FILE | | | | |
| RICHIE NICOLO | ON FILE | | | | |
| RICHMOND HUGHES | ON FILE | | | | |
| RICHY BRASHER | ON FILE | | | | |
| RICK COSTA | ON FILE | | | | |
| RICK DOYLE | ON FILE | | | | |
| RICK WHEELER | ON FILE | | | | |
| RICKEY BURRUS | ON FILE | | | | |
| RICKEY SWINDALL | ON FILE | | | | |
| RICKY C JONES | ON FILE | | | | |
| RICKY FERNANDEZ | ON FILE | | | | |
| RICO CARRIERE | ON FILE | | | | |
| RICO QUALLS | ON FILE | | | | |
| RIECE KECK | ON FILE | | | | |
| RILEY BLOOM | ON FILE | | | | |
| RILEY EASTMAN | ON FILE | | | | |
| RILEY GARRETT | ON FILE | | | | |
| RILEY HOLDER | ON FILE | | | | |
| RILEY HUGHES | ON FILE | | | | |
| RILEY MCGEE | ON FILE | | | | |
| RILEY WARREN | ON FILE | | | | |
| RILEY WILLIAMS | ON FILE | | | | |
| RINAT ZIYAYEV | ON FILE | | | | |
| RITA CABANA | ON FILE | | | | |
| RITA JEAN PENSINO | ON FILE | | | | |
| ROATH BELHOMME | ON FILE | | | | |
| ROB BRECI | ON FILE | | | | |
| ROB CEARLEY | ON FILE | | | | |
| ROB CROUCH | ON FILE | | | | |
| ROB CUSKLEY | ON FILE | | | | |
| ROB DECARLO | ON FILE | | | | |
| ROB LACROIX | ON FILE | | | | |
| ROB MAMULA | ON FILE | | | | |
| ROB O'SHEA | ON FILE | | | | |
| ROB SHEELY | ON FILE | | | | |
| ROBERSON LAKIA | ON FILE | | | | |
| ROBERT ARMAN | ON FILE | | | | |
| ROBERT ARMSTRONG | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ROBERT AUSTIN THOMAS | ON FILE | | | | |
| ROBERT AUZAT | ON FILE | | | | |
| ROBERT B JOLLY | ON FILE | | | | |
| ROBERT BAILEY | ON FILE | | | | |
| ROBERT BAILLIE | ON FILE | | | | |
| ROBERT BERGER | ON FILE | | | | |
| ROBERT BILOTTA | ON FILE | | | | |
| ROBERT COLEMAN | ON FILE | | | | |
| ROBERT DABNEY | ON FILE | | | | |
| ROBERT DRISCOLL | ON FILE | | | | |
| ROBERT DUKE | ON FILE | | | | |
| ROBERT EDWARDS | ON FILE | | | | |
| ROBERT HERRERA | ON FILE | | | | |
| ROBERT HOSKING | ON FILE | | | | |
| ROBERT HOWARD HAMMELL | ON FILE | | | | |
| ROBERT KING | ON FILE | | | | |
| ROBERTO ARTEAGA | ON FILE | | | | |
| ROBERTO ZANCHI | ON FILE | | | | |
| ROBIN HATAM | ON FILE | | | | |
| ROBIN KIM | ON FILE | | | | |
| ROBIN OTT | ON FILE | | | | |
| ROBIN REEDER | ON FILE | | | | |
| ROCIO BURGOS | ON FILE | | | | |
| RODELIA BURNS | ON FILE | | | | |
| RODERIC BALL | ON FILE | | | | |
| RODNEY PARKS | ON FILE | | | | |
| RODOLFO MENDEZ | ON FILE | | | | |
| RODRIGO VIDALES | ON FILE | | | | |
| ROGELIO FLORES | ON FILE | | | | |
| ROGER LEE JONES | ON FILE | | | | |
| ROGER LEE WIGHTMAN | ON FILE | | | | |
| ROGER MARTIN | ON FILE | | | | |
| ROGER SAW | ON FILE | | | | |
| ROGER THOMAS | ON FILE | | | | |
| ROGER TITUS | ON FILE | | | | |
| ROGER WALTER POWERS | ON FILE | | | | |
| ROHAN D SOUZA | ON FILE | | | | |
| ROHAN OJHA | ON FILE | | | | |
| ROLANDO TOULON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ROMEO ROCHA | ON FILE | | | | |
| RON DEJESUS | ON FILE | | | | |
| RON LEVY | ON FILE | | | | |
| RON WALTHALL | ON FILE | | | | |
| RONALD BATES | ON FILE | | | | |
| RONALD JOSHUA GILERMAN | ON FILE | | | | |
| RONALD KIM | ON FILE | | | | |
| RONALD LUQUIS | ON FILE | | | | |
| RONALD LYNG | ON FILE | | | | |
| RONALD NITTI | ON FILE | | | | |
| RONALD SARDARIAN | ON FILE | | | | |
| RONALD SCOTT GERHARDS | ON FILE | | | | |
| RONALD SWARTZ | ON FILE | | | | |
| RONALD WONG | ON FILE | | | | |
| RONALD WRIGHT | ON FILE | | | | |
| RONALD YOUNG | ON FILE | | | | |
| RONAN MCKEARN | ON FILE | | | | |
| RONE PARENT | ON FILE | | | | |
| RONNIE HODGE | ON FILE | | | | |
| RONNIE HOWARD ROBERTS | ON FILE | | | | |
| RONNIE JORDAN | ON FILE | | | | |
| RONNIE LEE | ON FILE | | | | |
| RONNIE OMOTT | ON FILE | | | | |
| RONNIE ROBINSON | ON FILE | | | | |
| ROODLY PHILOGENE | ON FILE | | | | |
| ROOSEVELT LEE | ON FILE | | | | |
| ROOZBEH AKHTARI | ON FILE | | | | |
| RORY HAMEL | ON FILE | | | | |
| ROSIE TONOYAN | ON FILE | | | | |
| ROWENA ROSALES | ON FILE | | | | |
| ROY SANCHEZ DELGADO | ON FILE | | | | |
| RUBEN CAMACHO II | ON FILE | | | | |
| RUSS BLAIR | ON FILE | | | | |
| RUSSELL CHAMBERLIN | ON FILE | | | | |
| RUSSELL MILLS | ON FILE | | | | |
| RUTH YOUNG | ON FILE | | | | |
| RVANKIRK RD LLC | ON FILE | | | | |
| RYAN AGADONI | ON FILE | | | | |
| RYAN ALEXANDER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| RYAN ARNEL | ON FILE | | | | |
| RYAN BALDWIN | ON FILE | | | | |
| RYAN BARNHART | ON FILE | | | | |
| RYAN BATES | ON FILE | | | | |
| RYAN BAYKO | ON FILE | | | | |
| RYAN BEATY | ON FILE | | | | |
| RYAN BELL | ON FILE | | | | |
| RYAN BELOTE | ON FILE | | | | |
| RYAN BENNINGHOFF | ON FILE | | | | |
| RYAN BERG | ON FILE | | | | |
| RYAN BUNTING | ON FILE | | | | |
| RYAN BURGESS | ON FILE | | | | |
| RYAN CAMANA | ON FILE | | | | |
| RYAN DAWSON | ON FILE | | | | |
| RYAN FABIAN | ON FILE | | | | |
| RYAN FINCHUM | ON FILE | | | | |
| RYAN GOETZ | ON FILE | | | | |
| RYAN GOLDSMITH | ON FILE | | | | |
| RYAN HONAN | ON FILE | | | | |
| RYAN JOHNSON | ON FILE | | | | |
| RYAN KARNA MEACHAM | ON FILE | | | | |
| RYAN LAWRENCE | ON FILE | | | | |
| RYAN LEE | ON FILE | | | | |
| RYAN LEWIS SEVERSON COOK | ON FILE | | | | |
| RYAN MANOUGIAN | ON FILE | | | | |
| RYAN MARTIN | ON FILE | | | | |
| RYAN MATTHEW BROWN | ON FILE | | | | |
| RYAN MATTHEW SARRETT | ON FILE | | | | |
| RYAN MATTIZA | ON FILE | | | | |
| RYAN MAUER | ON FILE | | | | |
| RYAN ROBIDOUX | ON FILE | | | | |
| RYAN ROTOLO | ON FILE | | | | |
| RYAN SMITH | ON FILE | | | | |
| RYAN SPENCER | ON FILE | | | | |
| RYAN THOMAS | ON FILE | | | | |
| RYAN TOWERS | ON FILE | | | | |
| RYAN VALLIS | ON FILE | | | | |
| RYAN WELTE | ON FILE | | | | |
| RYAN WESTOVER | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| RYKER KIEL | ON FILE | | | | |
| RYLAN ROZELL | ON FILE | | | | |
| RYLAN SPARKS | ON FILE | | | | |
| RYOU ASANO | ON FILE | | | | |
| RYSZARD PINSCHER | ON FILE | | | | |
| SAAD BUTT | ON FILE | | | | |
| SAAD HAMMOUD | ON FILE | | | | |
| SABINA MONTESTRUCQ | ON FILE | | | | |
| SABRINA BRACERO | ON FILE | | | | |
| SABRINA HAIGHT | ON FILE | | | | |
| SACHIKA JAYARATHNE | ON FILE | | | | |
| SACHIN PETHKAR | ON FILE | | | | |
| SACHIN SRIVASTAVA | ON FILE | | | | |
| SADE CHISM | ON FILE | | | | |
| SADIE SPRENGER | ON FILE | | | | |
| SAEED JOLGHAZI | ON FILE | | | | |
| SALIL JHA | ON FILE | | | | |
| SALIM AL-SALIM | ON FILE | | | | |
| SALLY KANG | ON FILE | | | | |
| SALMAN MAMDANI | ON FILE | | | | |
| SALMAN SARWAR | ON FILE | | | | |
| SALVADOR RODRIGUEZ | ON FILE | | | | |
| SAM BALLARD | ON FILE | | | | |
| SAM BRODSKY | ON FILE | | | | |
| SAM BRUNSON | ON FILE | | | | |
| SAMAN MOLLAEI | ON FILE | | | | |
| SAMANA ZAIDI | ON FILE | | | | |
| SAMANEH HOSSEINZADEH | ON FILE | | | | |
| SAMANTHA GARCIA | ON FILE | | | | |
| SAMANTHA SHUSMAN | ON FILE | | | | |
| SAMANTHA STAGE | ON FILE | | | | |
| SAMANTHA TIBBS | ON FILE | | | | |
| SAMANTHA VAN DER SLUIS | ON FILE | | | | |
| SAMANTHA VU | ON FILE | | | | |
| SAMARRIA QUINN | ON FILE | | | | |
| SAMEER AMMAR | ON FILE | | | | |
| SAMIE SHAW | ON FILE | | | | |
| SAMUEL CHO | ON FILE | | | | |
| SAMUEL COSTIN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SAMUEL KIZER | ON FILE | | | | |
| SAMUEL SCHULTE | ON FILE | | | | |
| SAMUEL VERA | ON FILE | | | | |
| SAMUEL WHEELER | ON FILE | | | | |
| SANG HEE LEE | ON FILE | | | | |
| SANG HO | ON FILE | | | | |
| SCOTT BREEN | ON FILE | | | | |
| SCOTT DOW | ON FILE | | | | |
| SCOTT DYE | ON FILE | | | | |
| SCOTT ESPOSITO | ON FILE | | | | |
| SCOTT FERGUSON | ON FILE | | | | |
| SCOTT FISCHMAN | ON FILE | | | | |
| SCOTT FORESTER | ON FILE | | | | |
| SCOTT FOURNIER | ON FILE | | | | |
| SCOTT GERBER | ON FILE | | | | |
| SCOTT GOLTL | ON FILE | | | | |
| SCOTT GREGG | ON FILE | | | | |
| SCOTT HADLEY | ON FILE | | | | |
| SCOTT HAZARD | ON FILE | | | | |
| SCOTT HILTON | ON FILE | | | | |
| SCOTT HODGEN | ON FILE | | | | |
| SCOTT HOEFER | ON FILE | | | | |
| SCOTT HOUSTON | ON FILE | | | | |
| SCOTT JOHNS | ON FILE | | | | |
| SCOTT KEESEE | ON FILE | | | | |
| SCOTT KIMMELMAN | ON FILE | | | | |
| SCOTT KRAMER | ON FILE | | | | |
| SCOTT KRILE | ON FILE | | | | |
| SCOTT LADD JANEZIC | ON FILE | | | | |
| SCOTT LEE SOORUS | ON FILE | | | | |
| SCOTT MAJERCIK | ON FILE | | | | |
| SCOTT MARSTELLER | ON FILE | | | | |
| SCOTT MARTINDALE | ON FILE | | | | |
| SCOTT MARX | ON FILE | | | | |
| SCOTT MCCRADY | ON FILE | | | | |
| SCOTT MCINTOSH | ON FILE | | | | |
| SCOTT MCKINZIE | ON FILE | | | | |
| SCOTT MEIER | ON FILE | | | | |
| SCOTT MICHAEL RYAN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SCOTT MICHAEL THIBAULT | ON FILE | | | | |
| SCOTT MIERENDORF | ON FILE | | | | |
| SCOTT MILLIGAN | ON FILE | | | | |
| SCOTT NIELSEN | ON FILE | | | | |
| SCOTT NORRIS | ON FILE | | | | |
| SCOTT OBRIAN MARSH | ON FILE | | | | |
| SCOTT PAXTON | ON FILE | | | | |
| SCOTT RAYBURN | ON FILE | | | | |
| SCOTT RAYMOND SINCLAIR | ON FILE | | | | |
| SCOTT REARDON | ON FILE | | | | |
| SCOTT REISIG | ON FILE | | | | |
| SCOTT REYNOLDS | ON FILE | | | | |
| SCOTT RISING | ON FILE | | | | |
| SCOTT RUSSELL | ON FILE | | | | |
| SCOTT SCHECHTER | ON FILE | | | | |
| SCOTT SHELLENBERGER | ON FILE | | | | |
| SCOTT SINCLAIR | ON FILE | | | | |
| SCOTT SOLTIS | ON FILE | | | | |
| SCOTT SUGAR | ON FILE | | | | |
| SCOTT SYMINGTON | ON FILE | | | | |
| SCOTT T HERB | ON FILE | | | | |
| SCOTT TAKESHI TSUDA | ON FILE | | | | |
| SCOTT TAPPAN | ON FILE | | | | |
| SCOTT TODD | ON FILE | | | | |
| SCOTT WALLETT | ON FILE | | | | |
| SCOTT WILDEY | ON FILE | | | | |
| SCOTT WILLIAMSON | ON FILE | | | | |
| SCOTT WOODROW | ON FILE | | | | |
| SCOTT WYMER | ON FILE | | | | |
| SCOTT YEAGER | ON FILE | | | | |
| SCOTT YORK | ON FILE | | | | |
| SCOTTIE GABBARD | ON FILE | | | | |
| SEAMUS SCHALDENBRAND | ON FILE | | | | |
| SEAN APPLEGATE | ON FILE | | | | |
| SEAN AUFFINGER | ON FILE | | | | |
| SEAN BELL | ON FILE | | | | |
| SEAN BENICEWICZ | ON FILE | | | | |
| SEAN BENNETT | ON FILE | | | | |
| SEAN BRADLEY | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| SEAN BRANCH | ON FILE | | | | |
| SEAN BRUCE CULVER | ON FILE | | | | |
| SEAN CAFFREY | ON FILE | | | | |
| SEAN CONNER | ON FILE | | | | |
| SEAN CONNOLLY | ON FILE | | | | |
| SEAN CONRAD | ON FILE | | | | |
| SEAN COOLIDGE | ON FILE | | | | |
| SEAN COOPER | ON FILE | | | | |
| SEAN CROOK | ON FILE | | | | |
| SEAN HEINECKE | ON FILE | | | | |
| SEAN HICKEY | ON FILE | | | | |
| SEAN HICKS | ON FILE | | | | |
| SEAN HIGGINS | ON FILE | | | | |
| SEAN HOBSON | ON FILE | | | | |
| SEAN KELLER | ON FILE | | | | |
| SEAN KENNEDY | ON FILE | | | | |
| SEAN KESTERSON | ON FILE | | | | |
| SEAN KING | ON FILE | | | | |
| SEAN LAVEY | ON FILE | | | | |
| SEAN LE | ON FILE | | | | |
| SEAN LEARY | ON FILE | | | | |
| SEAN LEE | ON FILE | | | | |
| SEAN MALONE | ON FILE | | | | |
| SEAN MALONEY | ON FILE | | | | |
| SEAN MAUK | ON FILE | | | | |
| SEAN MCENTEE | ON FILE | | | | |
| SEAN SHAMSABADI | ON FILE | | | | |
| SEAN SMITH | ON FILE | | | | |
| SEAN SNIPES | ON FILE | | | | |
| SEAN SOAVE | ON FILE | | | | |
| SEAN STEPHEN COLES | ON FILE | | | | |
| SEAN SWEENEY | ON FILE | | | | |
| SEAN SYLVESTER | ON FILE | | | | |
| SEAN THIELEN | ON FILE | | | | |
| SEAN WAGNER | ON FILE | | | | |
| SEAN WARD | ON FILE | | | | |
| SEAN WELDING | ON FILE | | | | |
| SEAN WHITE | ON FILE | | | | |
| SEAN WILLIAM JOHNSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SEAN WILLIAM NIESEN | ON FILE | | | | |
| SEAN-MICHAEL ALVAREZ | ON FILE | | | | |
| SEBASTIAN BUNTIN | ON FILE | | | | |
| SEBASTIAN DE ATUCHA | ON FILE | | | | |
| SEBASTIAN ERNEST | ON FILE | | | | |
| SEBASTIAN GONZALEZ | ON FILE | | | | |
| SEBASTIAN JOHANSSON | ON FILE | | | | |
| SEBASTIAN PINEDA | ON FILE | | | | |
| SEBASTIAN RAVITZ | ON FILE | | | | |
| SEBASTIAN REINA | ON FILE | | | | |
| SEBASTIAN RODRIGUEZ | ON FILE | | | | |
| SENAIDA SAN MIGUEL | ON FILE | | | | |
| SENG VUE | ON FILE | | | | |
| SENNIN SMITH | ON FILE | | | | |
| SEON HO HWANG | ON FILE | | | | |
| SERGEI SHEK | ON FILE | | | | |
| SERGEY AKOPOV | ON FILE | | | | |
| SERGEY MAGUIRE | ON FILE | | | | |
| SERGEY PEREVOZNYI | ON FILE | | | | |
| SERGIO AREVALO ALARCON | ON FILE | | | | |
| SERGIO CHAVEZ RENTERIA | ON FILE | | | | |
| SERGIO CINTORA | ON FILE | | | | |
| SERGIO GOMEZ | ON FILE | | | | |
| SERGIO GRANADA | ON FILE | | | | |
| SETH BURGESS | ON FILE | | | | |
| SETH KING | ON FILE | | | | |
| SETH LEE | ON FILE | | | | |
| SETH MARTIN | ON FILE | | | | |
| SETH MURPHY | ON FILE | | | | |
| SETH NOE | ON FILE | | | | |
| SETH RANDALL | ON FILE | | | | |
| SETH RAY | ON FILE | | | | |
| SETH REICHENBACH | ON FILE | | | | |
| SETH ROAN | ON FILE | | | | |
| SETH ROSMARIN | ON FILE | | | | |
| SETH SCHULMAN | ON FILE | | | | |
| SETH SCOTT | ON FILE | | | | |
| SETH STANLEY | ON FILE | | | | |
| SETH THOMAS HAMSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| SETH THOMAS LIESER | ON FILE | | | | |
| SETH WAHLE | ON FILE | | | | |
| SETH WHITFIELD | ON FILE | | | | |
| SHAE GEORGESON | ON FILE | | | | |
| SHAEFFER BANNIGAN | ON FILE | | | | |
| SHAFQAT DULAL | ON FILE | | | | |
| SHAHED RAHMAN | ON FILE | | | | |
| SHAHEIN TAJMIR | ON FILE | | | | |
| SHAHLAINE DHILLON | ON FILE | | | | |
| SHAHZADA MANSOOR | ON FILE | | | | |
| SHAI PELED | ON FILE | | | | |
| SHAI STEINBERG | ON FILE | | | | |
| SHAILESH PATEL | ON FILE | | | | |
| SHAILESH SHAH | ON FILE | | | | |
| SHAIN BOWMAN | ON FILE | | | | |
| SHANE FRICK | ON FILE | | | | |
| SHANE GRIFFITH | ON FILE | | | | |
| SHANE GRZANOWICZ | ON FILE | | | | |
| SHANE HILTON | ON FILE | | | | |
| SHANE HUSSEY | ON FILE | | | | |
| SHANE JACKSON | ON FILE | | | | |
| SHANE JENSEN | ON FILE | | | | |
| SHANE KOSKI | ON FILE | | | | |
| SHANE LASHLEY | ON FILE | | | | |
| SHANE LENTZ | ON FILE | | | | |
| SHANE LOUIS | ON FILE | | | | |
| SHANE MARTINEZ | ON FILE | | | | |
| SHANE MCDERMOTT | ON FILE | | | | |
| SHANE MCKILLOP | ON FILE | | | | |
| SHANE MICHAEL DURYEA | ON FILE | | | | |
| SHANE MOORE | ON FILE | | | | |
| SHANE MOSER | ON FILE | | | | |
| SHANE NEWTON | ON FILE | | | | |
| SHANITA MURRAY | ON FILE | | | | |
| SHANKARAKAILASAM MUTHU | ON FILE | | | | |
| SHANNA CLARK | ON FILE | | | | |
| SHANNON ALEXANDRA KEARNS | ON FILE | | | | |
| SHANNON BETTELHEIM | ON FILE | | | | |
| SHANNON BIRD | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SHANNON BISHOP | ON FILE | | | | |
| SHANNON DANIELS | ON FILE | | | | |
| SHANNON DAVID JONES | ON FILE | | | | |
| SHANNON NARDI | ON FILE | | | | |
| SHARIM CHUA | ON FILE | | | | |
| SHARON ANGEL | ON FILE | | | | |
| SHARON CRAIG | ON FILE | | | | |
| SHARON ESPOSITO | ON FILE | | | | |
| SHARON GALE | ON FILE | | | | |
| SHARON GIBBS | ON FILE | | | | |
| SHARON HAGLER | ON FILE | | | | |
| SHARON JAMISON | ON FILE | | | | |
| SHAUN JAFARIAN | ON FILE | | | | |
| SHAUN MCGEE | ON FILE | | | | |
| SHAUN MELANCON | ON FILE | | | | |
| SHAWN COATES | ON FILE | | | | |
| SHAWN COBBS | ON FILE | | | | |
| SHAWN COLTON | ON FILE | | | | |
| SHAWN DWYER | ON FILE | | | | |
| SHAWN GRAFT | ON FILE | | | | |
| SHAWN GRAS | ON FILE | | | | |
| SHAWN HOEHN | ON FILE | | | | |
| SHAWN LAABS | ON FILE | | | | |
| SHAWN LEEGWATER | ON FILE | | | | |
| SHAWN M MARSHALL-SPITZBART | ON FILE | | | | |
| SHAWN WATTS | ON FILE | | | | |
| SHAWN WHITE | ON FILE | | | | |
| SHAYNE BRENDAN KILLEEN | ON FILE | | | | |
| SHAYRA ANTIA | ON FILE | | | | |
| SHEA DUNDA | ON FILE | | | | |
| SHEA SLITER | ON FILE | | | | |
| SHEAUN HOOPER | ON FILE | | | | |
| SHEHROZ BHATTI | ON FILE | | | | |
| SHEILA ROCKEY | ON FILE | | | | |
| SHER YANG | ON FILE | | | | |
| SHEREE LIPKIS | ON FILE | | | | |
| SHERENE PADINJAREKUTT | ON FILE | | | | |
| SHERI HARRIS | ON FILE | | | | |
| SHERI SPALDING | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| SHERIDON CAVER | ON FILE | | | | |
| SHIRELL CALVIN | ON FILE | | | | |
| SHIRELLE KERNS | ON FILE | | | | |
| SHUBI MAINI | ON FILE | | | | |
| SHUHAO LIU | ON FILE | | | | |
| SIMON GREENAWAY | ON FILE | | | | |
| SIMON JIN KIM | ON FILE | | | | |
| SIMON JORDAN | ON FILE | | | | |
| SIMON KIM | ON FILE | | | | |
| SINCLAIR HILL | ON FILE | | | | |
| SITH SOUKKHASEUM | ON FILE | | | | |
| SITONG GUO | ON FILE | | | | |
| SIU FAI CHOW | ON FILE | | | | |
| SIYA YANG | ON FILE | | | | |
| SIYUAN BAO | ON FILE | | | | |
| SKIP BALLINGHAM | ON FILE | | | | |
| SNEH RAGHU | ON FILE | | | | |
| SOCHEAT THIV | ON FILE | | | | |
| SOEUTH RIEL | ON FILE | | | | |
| SOFIA BRIGGS | ON FILE | | | | |
| SOFIA LOYO | ON FILE | | | | |
| SOFIA REYES | ON FILE | | | | |
| SOHAIL MAMDANI | ON FILE | | | | |
| SON HUYNH | ON FILE | | | | |
| SONDRA SCALES | ON FILE | | | | |
| SONIA BRIDGES | ON FILE | | | | |
| SONIA PUTRI | ON FILE | | | | |
| SONIKA SANYAL | ON FILE | | | | |
| SONJA OLSON | ON FILE | | | | |
| SOUSOUNI BAJIS | ON FILE | | | | |
| SPENCE MURRAY | ON FILE | | | | |
| SPENCER AYER | ON FILE | | | | |
| SPENCER CARL BRODEN | ON FILE | | | | |
| SPENCER CARLSON | ON FILE | | | | |
| SPENCER COLE FREIDENRICH | ON FILE | | | | |
| SPENCER CUSHING | ON FILE | | | | |
| SPENCER DEE | ON FILE | | | | |
| SPENCER MICHAEL SCHULTZ | ON FILE | | | | |
| SPENCER NEWTON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| SPENCER NICHOLSON | ON FILE | | | | |
| SPENCER NICOL | ON FILE | | | | |
| SPENCER PINEGAR | ON FILE | | | | |
| SPENCER PLASSMAN | ON FILE | | | | |
| SPENCER RAISANEN | ON FILE | | | | |
| SPENCER SAUNDERS | ON FILE | | | | |
| SPENCER SCHMERLING | ON FILE | | | | |
| SPENCER SMITH | ON FILE | | | | |
| SPENCER STERLING PRETE | ON FILE | | | | |
| SPENCER WARNER | ON FILE | | | | |
| SPENCER WILLIAMS | ON FILE | | | | |
| SREENATH VEMULAPALLI | ON FILE | | | | |
| SRI KARTHIK BHAGI | ON FILE | | | | |
| SRIDEVI KOTTE | ON FILE | | | | |
| SRIDHAR IYER | ON FILE | | | | |
| STANLEY BOUKNIGHT | ON FILE | | | | |
| STANLEY BRONICKI | ON FILE | | | | |
| STANLEY LEHMAN | ON FILE | | | | |
| STAS SOKOLIN | ON FILE | | | | |
| STELLA KIM | ON FILE | | | | |
| STENLEE SENAT | ON FILE | | | | |
| STEPH HERRING-TACHAYAPONG | ON FILE | | | | |
| STEPHAN BUSHON | ON FILE | | | | |
| STEPHAN HRUSZKEWYCZ | ON FILE | | | | |
| STEPHAN JACKSON | ON FILE | | | | |
| STEPHAN MCDONALD | ON FILE | | | | |
| STEPHANE SIMPSON | ON FILE | | | | |
| STEPHANE VILLARD | ON FILE | | | | |
| STEPHANIE CEARLOCK | ON FILE | | | | |
| STEPHANIE DYKES | ON FILE | | | | |
| STEPHANIE FENTER | ON FILE | | | | |
| STEPHANIE KING | ON FILE | | | | |
| STEPHANIE KNOWLTON | ON FILE | | | | |
| STEPHANIE LOGAN | ON FILE | | | | |
| STEPHANIE LYNN TUORTO | ON FILE | | | | |
| STEPHANIE MURPHY | ON FILE | | | | |
| STEPHANIE MYERS | ON FILE | | | | |
| STEPHANIE NEELY | ON FILE | | | | |
| STEPHANIE NORRIS | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| STEPHEN BIRDSONG | ON FILE | | | | |
| STEPHEN D'ALESSIO | ON FILE | | | | |
| STEPHEN DEMARCO | ON FILE | | | | |
| STEPHEN DOTZ | ON FILE | | | | |
| STEPHEN DRYDEN | ON FILE | | | | |
| STEPHEN DUBOIS | ON FILE | | | | |
| STEPHEN FETZNER | ON FILE | | | | |
| STEPHEN FRANCIS PATTON | ON FILE | | | | |
| STEPHEN FULLER | ON FILE | | | | |
| STEPHEN GARDOSIK | ON FILE | | | | |
| STEPHEN GOUGH | ON FILE | | | | |
| STEPHEN GRAY | ON FILE | | | | |
| STEPHEN HA | ON FILE | | | | |
| STEPHEN HANKS | ON FILE | | | | |
| STEPHEN HASIAK | ON FILE | | | | |
| STEPHEN HICKS | ON FILE | | | | |
| STEPHEN HINKLE | ON FILE | | | | |
| STEPHEN HONG | ON FILE | | | | |
| STEPHEN HUDSON | ON FILE | | | | |
| STEPHEN HUGGINS | ON FILE | | | | |
| STEPHEN LAPEKAS | ON FILE | | | | |
| STEPHEN LEONETTI | ON FILE | | | | |
| STEPHEN LESTER | ON FILE | | | | |
| STEPHEN LEWANDOWSKI | ON FILE | | | | |
| STEPHEN MCCARTHY | ON FILE | | | | |
| STEPHEN MCCASKELL | ON FILE | | | | |
| STEPHEN MCGOWAN | ON FILE | | | | |
| STEPHEN MCGRAW | ON FILE | | | | |
| STEPHEN NAGY | ON FILE | | | | |
| STEPHEN NASH | ON FILE | | | | |
| STEPHEN NAYLOR | ON FILE | | | | |
| STEPHEN NEMETH | ON FILE | | | | |
| STEPHEN OBERMULLER | ON FILE | | | | |
| STEPHEN OBRIEN | ON FILE | | | | |
| STEPHEN OLAH | ON FILE | | | | |
| STEPHEN RAHMEY | ON FILE | | | | |
| STEPHEN RANDALL | ON FILE | | | | |
| STEPHEN ROBERTSTAD | ON FILE | | | | |
| STEPHEN SALANDRA | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

 **STRETTO**

## Exhibit G
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| STEPHEN SCHNELKER | ON FILE | | | | |
| STEPHEN SCOLES | ON FILE | | | | |
| STEPHEN SHANNON | ON FILE | | | | |
| STEPHEN SHERIDAN | ON FILE | | | | |
| STEPHEN SMITH | ON FILE | | | | |
| STEPHEN STACK | ON FILE | | | | |
| STEPHEN YAKUBISIN | ON FILE | | | | |
| STEPHON ORION JAMES | ON FILE | | | | |
| STEPHON OSBORNE | ON FILE | | | | |
| STERLING MCBRIDE | ON FILE | | | | |
| STERLING SCOTT JONES | ON FILE | | | | |
| STERLING SNOW | ON FILE | | | | |
| STERLING THOMAS | ON FILE | | | | |
| STEVEN WALTERS | ON FILE | | | | |
| SUMINA MUNCY | ON FILE | | | | |
| SUNNY KIM | ON FILE | | | | |
| SUNNY SIRCAR | ON FILE | | | | |
| SUSAN TEN-KATE | ON FILE | | | | |
| SYLVIA MCGREGOR | ON FILE | | | | |
| TAGART SOBOTKA | ON FILE | | | | |
| TAI HA | ON FILE | | | | |
| TAKAO SUZUKI | ON FILE | | | | |
| TANAY CHOUDHARY | ON FILE | | | | |
| TERENCE MCTAGUE | ON FILE | | | | |
| TERRENCE JOHNSON | ON FILE | | | | |
| THIBAULT POISSON | ON FILE | | | | |
| THOMAS HART | ON FILE | | | | |
| THOMAS HEIDEMAN | ON FILE | | | | |
| THOMAS HESSE | ON FILE | | | | |
| THOMAS MCGUKIN | ON FILE | | | | |
| THOMAS MONTGOMERY | ON FILE | | | | |
| THOMAS SASSER | ON FILE | | | | |
| THOMAS SCHWARTZ | ON FILE | | | | |
| THOMAS SCIBANA | ON FILE | | | | |
| THOMAS STANKEWICZ | ON FILE | | | | |
| THOMAS STEELE | ON FILE | | | | |
| THOMAS STERLING DEWAAY | ON FILE | | | | |
| THOMAS STONER | ON FILE | | | | |
| THOMAS SUTTON | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| THOMAS T HALIKIAS | ON FILE | | | | |
| THOMAS WILLS | ON FILE | | | | |
| TIFFANI COOK | ON FILE | | | | |
| TIFFANY FRANCHY | ON FILE | | | | |
| TIFFANY KING | ON FILE | | | | |
| TIFFANY LIU | ON FILE | | | | |
| TIFFANY LYNN FISHER | ON FILE | | | | |
| TIFFANY MOUTON | ON FILE | | | | |
| TIFFANY NGUYEN | ON FILE | | | | |
| TIFFANY OSSI | ON FILE | | | | |
| TIFFANY TASSANO | ON FILE | | | | |
| TIFFANY TENICELA | ON FILE | | | | |
| TIM BRADY | ON FILE | | | | |
| TIM CASSIL | ON FILE | | | | |
| TIM CHEEVER | ON FILE | | | | |
| TIM REPPERT | ON FILE | | | | |
| TIM SHREVE | ON FILE | | | | |
| TIMAUNTAY JONES | ON FILE | | | | |
| TIMMY MARSEE | ON FILE | | | | |
| TIMOFEY KUROCHKIN | ON FILE | | | | |
| TIMOTHY AARON WILLIAMS | ON FILE | | | | |
| TIMOTHY ADDISON | ON FILE | | | | |
| TIMOTHY ALDRICH | ON FILE | | | | |
| TIMOTHY ALLEN | ON FILE | | | | |
| TIMOTHY AMBURN | ON FILE | | | | |
| TIMOTHY ARTHUR | ON FILE | | | | |
| TIMOTHY AVERY | ON FILE | | | | |
| TIMOTHY BATOW | ON FILE | | | | |
| TIMOTHY BOAS | ON FILE | | | | |
| TIMOTHY BROWN | ON FILE | | | | |
| TIMOTHY GANN | ON FILE | | | | |
| TIMOTHY GERRITY | ON FILE | | | | |
| TIMOTHY GYENIS | ON FILE | | | | |
| TIMOTHY HAEHN | ON FILE | | | | |
| TIMOTHY HAYS | ON FILE | | | | |
| TIMOTHY HEATH | ON FILE | | | | |
| TIMOTHY HOBBA | ON FILE | | | | |
| TIMOTHY KIM | ON FILE | | | | |
| TODD SNYDER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| TOMMY GUORONG KUANG | ON FILE | | | | |
| TOMMY LAXTON | ON FILE | | | | |
| TOMMY MYERS | ON FILE | | | | |
| TONY CHANG | ON FILE | | | | |
| TONY CHEN | ON FILE | | | | |
| TONY SAGASTIZADO | ON FILE | | | | |
| TONY TUTAY | ON FILE | | | | |
| TONY WATSON | ON FILE | | | | |
| TORREH ARASTEH | ON FILE | | | | |
| TRAVIS SCHOONOVER | ON FILE | | | | |
| TRAVIS ZIGLER | ON FILE | | | | |
| TREVOR HOLMAN | ON FILE | | | | |
| TREVOR MONROE | ON FILE | | | | |
| TROY DIXON | ON FILE | | | | |
| TROY EDEN | ON FILE | | | | |
| TROY ESTER | ON FILE | | | | |
| TROY FINECEY | ON FILE | | | | |
| TROY HALL | ON FILE | | | | |
| TUAN TU | ON FILE | | | | |
| TUYEN VU | ON FILE | | | | |
| TYLER ALMEIDA | ON FILE | | | | |
| TYLER DONOVAN | ON FILE | | | | |
| TYLER DUNIVANT | ON FILE | | | | |
| TYLER FELTZ | ON FILE | | | | |
| TYLER FISHER | ON FILE | | | | |
| TYLER HENDERSON | ON FILE | | | | |
| TYLER HENKEL | ON FILE | | | | |
| TYLER HUFF | ON FILE | | | | |
| TYLER MISTISSHEN | ON FILE | | | | |
| TYLER MOYER | ON FILE | | | | |
| TYLER MURDOCK | ON FILE | | | | |
| TYLER NABORS | ON FILE | | | | |
| TYLER NEWMAN | ON FILE | | | | |
| TYLER NOE | ON FILE | | | | |
| TYLER ONDRICEK | ON FILE | | | | |
| TYLER PALMER | ON FILE | | | | |
| TYLER PEAIRS | ON FILE | | | | |
| TYRELL LENIX | ON FILE | | | | |
| TYRONE CARTER | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| TYRONE JACKSON | ON FILE | | | | |
| TYRONE STROUD | ON FILE | | | | |
| TYRONE WEEKS | ON FILE | | | | |
| TYRUS JAMES | ON FILE | | | | |
| UMED SAIDOV | ON FILE | | | | |
| UMUT BALLI | ON FILE | | | | |
| UNDRA BENNETT | ON FILE | | | | |
| URI AVISSAR | ON FILE | | | | |
| URIAH BAET | ON FILE | | | | |
| URSULE ZOUGA | ON FILE | | | | |
| USMAN YAQOOB | ON FILE | | | | |
| UWE GUTSCHOW | ON FILE | | | | |
| UZOMA ONUOHA | ON FILE | | | | |
| VA MOUA | ON FILE | | | | |
| VADIM IOSELEVICH | ON FILE | | | | |
| VAIBHAV OBEROI | ON FILE | | | | |
| VALORIE BRODERICK | ON FILE | | | | |
| VAN PENG | ON FILE | | | | |
| VERNON BLESSING | ON FILE | | | | |
| VICTOR QUEVEDO | ON FILE | | | | |
| VIJAYANAND DHANASEKARAN | ON FILE | | | | |
| VIJAYARAMESH SEKAR | ON FILE | | | | |
| VIJI REMA | ON FILE | | | | |
| VIKRAM KANNEGUNDLA | ON FILE | | | | |
| VIKTOR MOROZOV | ON FILE | | | | |
| VIKTOR RZESANKE | ON FILE | | | | |
| VINCENT CHAU | ON FILE | | | | |
| VINCENT CIACCIO | ON FILE | | | | |
| VINCENT FALZON | ON FILE | | | | |
| VINCENT FIELDS | ON FILE | | | | |
| VINCENT LEONARDO | ON FILE | | | | |
| VINCENT MEAD | ON FILE | | | | |
| VINCENT NGUYEN | ON FILE | | | | |
| VINCENT OPPUS | ON FILE | | | | |
| VINCENT OSBORN | ON FILE | | | | |
| VINCENT PIACENTINE | ON FILE | | | | |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ON FILE | | | | |
| VINCENT RUSSELL | ON FILE | | | | |
| VINCENT SAVELICH | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| VINCENT SCARINZI | ON FILE | | | | |
| VINCENT SCHOFIELD | ON FILE | | | | |
| VINCENT SCIORTINO | ON FILE | | | | |
| VINCENT SOEU | ON FILE | | | | |
| VINCENT TAM | ON FILE | | | | |
| VINCENT TO | ON FILE | | | | |
| VINCENT YACENDA | ON FILE | | | | |
| VINCENT ZACEVICH | ON FILE | | | | |
| VINH DO | ON FILE | | | | |
| VINH NGUYEN | ON FILE | | | | |
| VINH THONG TRENH | ON FILE | | | | |
| VINTI MEHTA | ON FILE | | | | |
| VIPUL TIWARI | ON FILE | | | | |
| VIRALKUMAR PATEL | ON FILE | | | | |
| VIRANOUSACK SOUBANNARATH | ON FILE | | | | |
| VIRENDHAR SIVARAMAN | ON FILE | | | | |
| VIRGIL SHELTON | ON FILE | | | | |
| VIRGINIA KERR | ON FILE | | | | |
| VIRGINIA KLEINBERG | ON FILE | | | | |
| VIRGUS WOOD | ON FILE | | | | |
| VISHNUVIKRANTHA KALAKATA | ON FILE | | | | |
| VISHRUTH YERNOOL SURESH | ON FILE | | | | |
| VITALI MELNIKAU | ON FILE | | | | |
| VITALIY MARUSENKO | ON FILE | | | | |
| VITALY PIROTSKY | ON FILE | | | | |
| VIVEK DHAR | ON FILE | | | | |
| VIVEK GUDIPATI | ON FILE | | | | |
| VIVEK JADHAV | ON FILE | | | | |
| VIVEK PATEL | ON FILE | | | | |
| VIVEK THATHAMATH | ON FILE | | | | |
| VIVIAN LEE | ON FILE | | | | |
| VIVIAN PULLIAM | ON FILE | | | | |
| VIVIANA CROWELL | ON FILE | | | | |
| VIVICA ROJO | ON FILE | | | | |
| VIVIENNE LEE | ON FILE | | | | |
| VIVIENNE PAK | ON FILE | | | | |
| VLADIMIR ANDRAL | ON FILE | | | | |
| VLADIMIR ANDRAL JR. | ON FILE | | | | |
| VLADIMIR EIDELMAN | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| VLADYSLAV VOSKOBOINIKOV | ON FILE | | | | |
| VOLHA LENSKAYA | ON FILE | | | | |
| VOLHA LOCKHART | ON FILE | | | | |
| VUONG VU | ON FILE | | | | |
| VUTHY SUN | ON FILE | | | | |
| VY NGUYEN | ON FILE | | | | |
| VYACHESLAV PERJAR | ON FILE | | | | |
| WA CHANG | ON FILE | | | | |
| WACO BUDISELICH | ON FILE | | | | |
| WADE HARRIS | ON FILE | | | | |
| WADE JOHNSON | ON FILE | | | | |
| WADE LOUIS ERICKSON | ON FILE | | | | |
| WADE MORGAN | ON FILE | | | | |
| WADE ODREY | ON FILE | | | | |
| WADE PATTERSON | ON FILE | | | | |
| WAHAB KAZI | ON FILE | | | | |
| WAHDATULLAH NAZARI | ON FILE | | | | |
| WAHKEN WIDEMAN | ON FILE | | | | |
| WAI CHAN | ON FILE | | | | |
| WALTER ROY SHIMMEL | ON FILE | | | | |
| WARREN BUTLER | ON FILE | | | | |
| WARREN ENSZER | ON FILE | | | | |
| WARREN FRANZETTI | ON FILE | | | | |
| WARREN HEMMINGWAY | ON FILE | | | | |
| WARREN MCGREW | ON FILE | | | | |
| WENDI MOEN | ON FILE | | | | |
| WESTLEY TIMOTHEE | ON FILE | | | | |
| WILFRED TAM | ON FILE | | | | |
| WILLIAM A TORRES CHIRINOS | ON FILE | | | | |
| WILLIAM ADES | ON FILE | | | | |
| WILLIAM BRANSON | ON FILE | | | | |
| WILLIAM BRIAN JOLLY | ON FILE | | | | |
| WILLIAM BROCKMOLLER | ON FILE | | | | |
| WILLIAM CARPENTER | ON FILE | | | | |
| WILLIAM CARRILLO | ON FILE | | | | |
| WILLIAM CHANG | ON FILE | | | | |
| WILLIAM CHU | ON FILE | | | | |
| WILLIAM CULLEN | ON FILE | | | | |
| WILLIAM DONG | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| WILLIAM DOUGLAS MARTI | ON FILE | | | | |
| WILLIAM FITZGERALD | ON FILE | | | | |
| WILLIAM HANSEN | ON FILE | | | | |
| WILLIAM HART | ON FILE | | | | |
| WILLIAM KAWALEK | ON FILE | | | | |
| WILLIAM LAWRENCE | ON FILE | | | | |
| WILLIAM LERNERDIAZ JR | ON FILE | | | | |
| WILLIAM LI | ON FILE | | | | |
| WILLIAM LIU | ON FILE | | | | |
| WILLIAM LOPEZ | ON FILE | | | | |
| WILLIAM LUNSFORD | ON FILE | | | | |
| WILLIAM LUZIER | ON FILE | | | | |
| WILLIAM MACGREGOR | ON FILE | | | | |
| WILLIAM MARKOV | ON FILE | | | | |
| WILLIAM MASSEY | ON FILE | | | | |
| WILLIAM MAXEY | ON FILE | | | | |
| WILLIAM MITCHELL | ON FILE | | | | |
| WILLIAM MODGLIN | ON FILE | | | | |
| WILLIAM MOLTIMORE | ON FILE | | | | |
| WILLIAM MORROW | ON FILE | | | | |
| WILLIAM MOUNT | ON FILE | | | | |
| WILLIAM MULLNER | ON FILE | | | | |
| WILLIAM MUNRO | ON FILE | | | | |
| WILLIAM OBRIEN | ON FILE | | | | |
| WILLIAM OMAR RAMOS | ON FILE | | | | |
| WILLIAM OWEN | ON FILE | | | | |
| WILLIAM PHILIP SPOHN | ON FILE | | | | |
| WILLIAM REIGOSA | ON FILE | | | | |
| WILLIAM ROUTT | ON FILE | | | | |
| WILLIAM RUBY | ON FILE | | | | |
| WILLIAM RUCK | ON FILE | | | | |
| WILLIAM SOPER | ON FILE | | | | |
| WILLIAM STACY | ON FILE | | | | |
| WILLIAM STALEY | ON FILE | | | | |
| WILLIAM STEELE-LONG | ON FILE | | | | |
| WILLIAM STOKES | ON FILE | | | | |
| WILLIAM TAGGART | ON FILE | | | | |
| WILLIAM TALBOT | ON FILE | | | | |
| WILLIAM THOMAS LEET | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| WILLIAM VAUDREUIL | ON FILE | | | | |
| WILLIAM VAUGHN | ON FILE | | | | |
| WILLIAM VELHARTICKY | ON FILE | | | | |
| WILLIAM VENABLE | ON FILE | | | | |
| WILLIAM VERLENDEN IV | ON FILE | | | | |
| WILLIAM VIVAR | ON FILE | | | | |
| WILLIAM WADDELL | ON FILE | | | | |
| WILLIAM WAKELY | ON FILE | | | | |
| WILLIAM WALKER | ON FILE | | | | |
| WILLIAM WALSH | ON FILE | | | | |
| WILLIAM WATTERS | ON FILE | | | | |
| WILLIAM WESTON HENSLEY | ON FILE | | | | |
| WILLIAM WHEATLEY | ON FILE | | | | |
| WILLIAM WHETSTONE | ON FILE | | | | |
| WILLIAM WHITBY | ON FILE | | | | |
| WILLIAM WILCOX | ON FILE | | | | |
| WILLIAM WILSON | ON FILE | | | | |
| WILLIAM YOUNG | ON FILE | | | | |
| WILLIE DAVIS | ON FILE | | | | |
| WILLIE FELLS | ON FILE | | | | |
| WILLIE JIANG | ON FILE | | | | |
| WILLIE TARVER | ON FILE | | | | |
| WILMER TEJADA | ON FILE | | | | |
| WILSON KOUANTAAMATH | ON FILE | | | | |
| WILSON SEGURA | ON FILE | | | | |
| WIM WETZEL | ON FILE | | | | |
| WINGFU LAU | ON FILE | | | | |
| WINNIEFRED GEDDEH | ON FILE | | | | |
| WINSTON MARTIN | ON FILE | | | | |
| WINSTON ROSINGER | ON FILE | | | | |
| WINTER ANNETTE YOUNG | ON FILE | | | | |
| WOJCIECH HALERZ | ON FILE | | | | |
| WOLF IKLOV | ON FILE | | | | |
| WON JOON SOHN | ON FILE | | | | |
| WOUTER VINK | ON FILE | | | | |
| WYATT ESPOSITO | ON FILE | | | | |
| WYATT HELMBRECK | ON FILE | | | | |
| WYATT HOOKS | ON FILE | | | | |
| WYATT NELSON | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| WYATT WEBER | ON FILE | | | | |
| XANDER PHOENIX | ON FILE | | | | |
| XAVIER BYNUM | ON FILE | | | | |
| XAVIER CASTILLO | ON FILE | | | | |
| XAVIER MACFARLANE | ON FILE | | | | |
| XAVIER MITTAKARIN | ON FILE | | | | |
| XAVIER URESTI | ON FILE | | | | |
| XAVIER WASCO | ON FILE | | | | |
| XI CHEN | ON FILE | | | | |
| XIAOCHU BA | ON FILE | | | | |
| XIAOZHOU TANG | ON FILE | | | | |
| XIN YANG | ON FILE | | | | |
| YAHAIRA SERRANO | ON FILE | | | | |
| YANGTING ZHANG | ON FILE | | | | |
| YATESEYA FERRELL | ON FILE | | | | |
| YEDIDA SIANI | ON FILE | | | | |
| YEE-TING CHEN | ON FILE | | | | |
| YEFEI PENG | ON FILE | | | | |
| YEHOSHUA BASS | ON FILE | | | | |
| YEHUDA NAGAR | ON FILE | | | | |
| YEKATERINA NOSACH | ON FILE | | | | |
| YELENA ALEKSANDROVICH | ON FILE | | | | |
| YENG VANG | ON FILE | | | | |
| YEN-HUOY YANG | ON FILE | | | | |
| YENIFER CHAVES | ON FILE | | | | |
| YEN-MING LEE | ON FILE | | | | |
| YHAYTZA SANTIAGO | ON FILE | | | | |
| YI CHEN | ON FILE | | | | |
| YI ZHAO | ON FILE | | | | |
| YI ZHOU | ON FILE | | | | |
| YI ZHU | ON FILE | | | | |
| YIAN CHENG | ON FILE | | | | |
| YIBO CAO | ON FILE | | | | |
| YIFEI WANG | ON FILE | | | | |
| YILUN WANG | ON FILE | | | | |
| YINCHEN HSIAO | ON FILE | | | | |
| YINFENG LIU | ON FILE | | | | |
| YING LIANG KOK | ON FILE | | | | |
| YINGHONG YU | ON FILE | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| YINGYING CHOI | ON FILE | | | | |
| YINGZHI WU | ON FILE | | | | |
| YINJIANG HUANG | ON FILE | | | | |
| YONATHAN ROGEL | ON FILE | | | | |
| YONG KANG | ON FILE | | | | |
| YONG PARK | ON FILE | | | | |
| YORBIN CANAS | ON FILE | | | | |
| YORDIS CASTILLO | ON FILE | | | | |
| YORK THOMAS | ON FILE | | | | |
| YOSEF BERHE | ON FILE | | | | |
| YOSEF SHEMESH | ON FILE | | | | |
| YOSEF TOLEDANO | ON FILE | | | | |
| YOSHI FUKUSHIMA | ON FILE | | | | |
| YOUCEF LAIDI | ON FILE | | | | |
| YOUNG ANGELUCCI | ON FILE | | | | |
| YOUNG KIM | ON FILE | | | | |
| YOUNGJUN CHOI | ON FILE | | | | |
| YOUSSEF ABOU EL NEAJ | ON FILE | | | | |
| YUEFENG FAN | ON FILE | | | | |
| YUI UENO | ON FILE | | | | |
| YULIA SAFONOVA | ON FILE | | | | |
| YULIA VOLOKHINA | ON FILE | | | | |
| YULING SU | ON FILE | | | | |
| YULISSA SERRATOS | ON FILE | | | | |
| YUN CHI | ON FILE | | | | |
| YUN LEE | ON FILE | | | | |
| YUNG NGUYEN | ON FILE | | | | |
| YUNG PARK | ON FILE | | | | |
| YUNGPENG YIN | ON FILE | | | | |
| ZACH WOLFE | ON FILE | | | | |
| ZACHARIAH BARKEMA | ON FILE | | | | |
| ZACHARY DELCONTE | ON FILE | | | | |
| ZACHARY DEPRATTI | ON FILE | | | | |
| ZACHARY DOWDY | ON FILE | | | | |
| ZACHARY DRYDEN | ON FILE | | | | |
| ZACHARY EATON | ON FILE | | | | |
| ZACHARY FONTENOT | ON FILE | | | | |
| ZACHARY GOODE | ON FILE | | | | |
| ZACHARY GRACIA | ON FILE | | | | |



**Exhibit G**
Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| ZACHARY GRIFFIN | ON FILE | | | | |
| ZACHARY HAYES | ON FILE | | | | |
| ZACHARY KOONTZ | ON FILE | | | | |
| ZACHARY LUCKIN | ON FILE | | | | |
| ZACHARY LURVEY | ON FILE | | | | |
| ZACHARY MAIS | ON FILE | | | | |
| ZACHARY MARTH | ON FILE | | | | |
| ZACHARY MCKINNEY | ON FILE | | | | |
| ZACHARY MEYER | ON FILE | | | | |
| ZACHARY MICHAEL GOULD | ON FILE | | | | |
| ZACHARY REED | ON FILE | | | | |
| ZACHARY RENEAU | ON FILE | | | | |
| ZACHARY RICHARDS | ON FILE | | | | |
| ZACHARY ROBERT SCHREIBER | ON FILE | | | | |
| ZACHARY ROE | ON FILE | | | | |
| ZACHARY ROGERS TRASK | ON FILE | | | | |
| ZACHARY ROY | ON FILE | | | | |
| ZACHARY SALYERS | ON FILE | | | | |
| ZACHARY SCOTT ELLIS | ON FILE | | | | |
| ZACHARY SHADE | ON FILE | | | | |
| ZACHARY SHANKMAN | ON FILE | | | | |
| ZACHARY SIMLER | ON FILE | | | | |
| ZACHARY SMITH | ON FILE | | | | |
| ZACHARY STONE | ON FILE | | | | |
| ZACHARY SUTHERLAND | ON FILE | | | | |
| ZACHARY TATTERSALL-HILL | ON FILE | | | | |
| ZACHARY TAYLOR COMPSTON | ON FILE | | | | |
| ZACHARY TERRELL | ON FILE | | | | |
| ZACHARY THOMPSON | ON FILE | | | | |
| ZACHARY TIFFANY | ON FILE | | | | |
| ZACHARY TRZCIENSKI | ON FILE | | | | |
| ZACHARY TUCKER | ON FILE | | | | |
| ZACHARY TURNER | ON FILE | | | | |
| ZACHARY VICTOR GUZIEWICZ | ON FILE | | | | |
| ZACKARY ISGAR | ON FILE | | | | |
| ZADKIEL CRISOSTOMO | ON FILE | | | | |
| ZAHRA ALI-SHAPIRO | ON FILE | | | | |
| ZAIRE COLEMAN | ON FILE | | | | |
| ZAK ARLEN | ON FILE | | | | |

**STRETTO**

**Exhibit G**

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| ZAK ZOBENS | ON FILE | | | | |
| ZANE NIENOW | ON FILE | | | | |
| ZANE RENDLE | ON FILE | | | | |
| ZOE PARTRIDGE | ON FILE | | | | |
| ZONGNING ZHANG | ON FILE | | | | |