**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

### NOTICE OF FIFTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022

**PLEASE TAKE NOTICE** that on the date hereof, M3 Advisory Partners, LP ("**M3**") filed its *Fifth Monthly Statement of M3 Advisory Partners, LP for Interim Compensation and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors for the Period From DECEMBER 1, 2022 Through DECEMBER 31, 2022* (the "**Monthly Statement**") with the United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (an "**Objection**") to the Monthly Statement, if any, shall: (a) be in writing; (b) conform to the title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York, the *Amended Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief* [Docket No. 1181], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

AMERICAS 116616989 v1

*Professionals and (II) Granting Related Relief* [Docket No. 521] (the "**Interim Compensation Procedures**"); (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC,* No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served via email so as to be actually received by **12:00 p.m., prevailing Eastern Time on the date that is 14 days following the filing of this Monthly Statement**, by (i) M3 Advisory Partners, LP; and (ii) the Application Recipients [*see* Docket No. 521 ¶ 2.a.].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures, if no Objection to the Monthly Statement is served, the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified in the Monthly Statement to M3.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is timely served, the Debtors shall withhold payment of only that portion of the Monthly Statement to which the Objection is directed and promptly pay 80% of the fees and 100% of the expenses of the unobjected-to remainder.

**PLEASE TAKE FURTHER NOTICE** that copies of the Monthly Statement and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  February 14, 2023          Respectfully submitted,
        New York, New York

                                 M3 Partners, LP
                                 */s/ Mohsin Y. Meghji*
                                 Name: Mohsin Y. Meghji
                                 Title: Managing Partner of M3 Partners

AMERICAS 116616989 v1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[2] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**FIFTH MONTHLY STATEMENT OF M3 ADVISORY PARTNERS, LP FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP ("**M3**") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and debtors-in-possession (collectively the "**Debtors**") |
| Date of Retention: | October 18, 2022 [Docket No. 1098], *Effective as of August 1*, 2022 |
| Period for Which Interim Compensation and Reimbursement of Expenses Is Sought: | DECEMBER 1, 2022 – DECEMBER 31, 2022 (the "**Compensation Period**") |
| Total Amount of Interim Compensation Sought as Actual, Reasonable and Necessary (100%): | $1,116,612.50 |
| Amount of Interim Compensation To Be Paid Under Interim Compensation Procedures (80%): | $893,290.00 |
| Amount of Interim Compensation To Be Held Back Under Interim Compensation Procedures (20%): | $223,322.50 |
| Amount of Reimbursement of Expenses | $2,131.53 |

---

[2]    The Debtors in these chapter 11 cases and the last four digits of their federal tax identification number are as follows: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

AMERICAS 116616989 v1

| Sought as Actual and Necessary[3]: | |
|---|---|
| Total Interim Compensation and Reimbursement of Expenses Sought: | $1,118,744.03 |
| Total Interim Compensation and Reimbursement of Expenses To Be Paid Under Interim Compensation Procedures: | $895,421.53 |

This is a <u>monthly</u> fee statement.

Pursuant to sections 330 and 331 of the Bankruptcy Code,[4] Bankruptcy Rule 2016, Local Rule 2016-1, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, dated January 29, 2013 (Morris, C.J.) (Administrative Order M-447), and the Interim Compensation Procedures, M3, as financial advisor to the Committee of the Debtors, hereby submits this Monthly Statement for the Compensation Period, and hereby requests that the Debtors promptly pay an aggregate amount of $895,421.53, consisting of 80% of the $1,116,612.50 in fees earned during the monthly period and 100% of the $2,131.53 in expenses incurred during the case.

**<u>Professional Services Rendered and Expense Disbursements Incurred</u>**

1.      **<u>Exhibit A</u>** sets forth a timekeeper summary that includes: (a) the name and title of each individual who provided services during the Compensation Period; (b) the aggregate hours spent by each individual for which compensation is sought by M3; (c) the hourly billing rate for each such individual; and (d) the amount of fees for each such individual for which compensation is sought by M3.  The blended rate for compensation requested in this Monthly Statement is approximately $677.10.[5]

2.      **<u>Exhibit B</u>** sets forth a project summary that includes the aggregate hours and fees per project category spent by M3 timekeepers in rendering services to the Committee during the

---

[3]    Includes some expenses incurred in earlier periods.

[4]    Capitalized terms not defined herein shall have the meaning ascribed to such terms in the Notice of Monthly Statement attached hereto.

[5]    The blended rate is calculated by taking the total of fees sought in this Monthly Statement and dividing by the total of hours sought in this Monthly Statement, rounded to the nearest dollar.

AMERICAS 116616989 v1

Compensation Period.

3.     **Exhibit C** sets forth a timekeeper summary per project category spent by M3 timekeepers in rendering services to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth both a summary of, and detailed entries of, expenses for which M3 seeks reimbursement.

5.     **Exhibit E** sets forth the time records for M3 timekeepers for which compensation is sought by M3, setting forth a complete itemization of tasks performed in rendering services to the Committee during the Compensation Period.

6.     **Exhibit F** sets forth a summary of prior monthly reports submitted.

## Reservation of Rights

7.     Although M3 has made every effort to include all fees earned and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Monthly Statement due to delays caused by accounting and processing during the Compensation Period.  M3 reserves the right to seek payment of such fees and expenses not included herein.

## Notice

8.     M3 will provide notice of this Monthly Statement to the Application Recipients (as defined in the Interim Compensation Procedures) in accordance with the Interim Compensation Order.

Dated:   February 14, 2023                 Respectfully submitted,
         New York, New York
                                           M3 Partners, LP

                                           */s/ Mohsin Y. Meghji*
                                           Name: Mohsin Y. Meghji
                                           Title: Managing Partner of M3 Partners

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit A - Summary of Total Fees by Professional

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 45.9 | $58,981.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 183.1 | $201,410.00 |
| Ehrler, Ken | Director | $895 | 111.2 | $99,524.00 |
| Herman, Seth | Director | $895 | 67.7 | $60,591.50 |
| Foster, William | Vice President | $710 | 233.5 | $165,785.00 |
| Biggs, Truman | Vice President | $710 | 144.0 | $102,240.00 |
| Magliano, John | Senior Associate | $605 | 279.9 | $169,339.50 |
| Lytle, Brennan | Associate | $520 | 156.8 | $81,536.00 |
| Chung, Kevin | Analyst | $415 | 102.3 | $42,454.50 |
| Gallic, Sebastian | Analyst | $415 | 299.9 | $124,458.50 |
| Luna, Manuel | Analyst | $415 | 24.8 | $10,292.00 |
| **Total** | | | **1,649.1** | **$1,116,612.50** |

*Average Billing Rate*                                                                 *$677.10*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit B - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Business Plan | 345.1 | $226,337.50 |
| Case Administration | 86.7 | $76,309.00 |
| Cash Budget and Financing | 69.9 | $53,032.00 |
| Claims/Liabilities Subject to Compromise | 34.1 | $27,315.50 |
| Court Attendance/Participation | 34.9 | $34,985.00 |
| Financial & Operational Matters | 461.3 | $319,499.00 |
| General Correspondence with Debtor & Debtors' Professionals | 23.4 | $22,153.00 |
| General Correspondence with Other Professionals | 3.3 | $2,762.00 |
| General Correspondence with UCC & UCC Counsel | 55.3 | $50,466.00 |
| Miscellaneous Motions | 20.1 | $15,157.00 |
| Potential Avoidance Actions/Litigation Matters | 365.5 | $203,611.00 |
| SOFAs & SOALs | 149.5 | $84,985.50 |
| **Total** | **1,649.1** | **$1,116,612.50** |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Business Plan*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate the short-term and long-term Company business plan to validate its viability and sustainability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 11.4 | $14,649.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 21.7 | $23,870.00 |
| Ehrler, Ken | Director | $895 | 33.4 | $29,893.00 |
| Herman, Seth | Director | $895 | 5.9 | $5,280.50 |
| Foster, William | Vice President | $710 | 43.0 | $30,530.00 |
| Biggs, Truman | Vice President | $710 | 1.4 | $994.00 |
| Magliano, John | Senior Associate | $605 | 103.4 | $62,557.00 |
| Lytle, Brennan | Associate | $520 | 64.1 | $33,332.00 |
| Chung, Kevin | Analyst | $415 | 4.2 | $1,743.00 |
| Gallic, Sebastian | Analyst | $415 | 56.6 | $23,489.00 |
| **Total** | | | **345.1** | **$226,337.50** |

*Average Billing Rate*                                                                 *$655.86*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 10.9 | $14,006.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 25.4 | $27,940.00 |
| Ehrler, Ken | Director | $895 | 12.9 | $11,545.50 |
| Herman, Seth | Director | $895 | 2.6 | $2,327.00 |
| Foster, William | Vice President | $710 | 6.7 | $4,757.00 |
| Biggs, Truman | Vice President | $710 | 10.8 | $7,668.00 |
| Magliano, John | Senior Associate | $605 | 4.0 | $2,420.00 |
| Lytle, Brennan | Associate | $520 | 0.8 | $416.00 |
| Chung, Kevin | Analyst | $415 | 1.0 | $415.00 |
| Gallic, Sebastian | Analyst | $415 | 11.6 | $4,814.00 |
| **Total** | | | **86.7** | **$76,309.00** |

*Average Billing Rate*  $880.15

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Claims/Liabilities Subject to Compromise*
On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition, priority,
and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,100 | 7.1 | $7,810.00 |
| Ehrler, Ken | Director | $895 | 8.0 | $7,160.00 |
| Foster, William | Vice President | $710 | 7.8 | $5,538.00 |
| Biggs, Truman | Vice President | $710 | 0.3 | $213.00 |
| Magliano, John | Senior Associate | $605 | 10.9 | $6,594.50 |
| **Total** | | | **34.1** | **$27,315.50** |

| *Average Billing Rate* | *$801.04* |
|---|---|

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Cash Budget and Financing*

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for and cost of DIP funding or alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 2.0 | $2,570.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 4.4 | $4,840.00 |
| Ehrler, Ken | Director | $895 | 3.2 | $2,864.00 |
| Herman, Seth | Director | $895 | 13.6 | $12,172.00 |
| Foster, William | Vice President | $710 | 29.7 | $21,087.00 |
| Biggs, Truman | Vice President | $710 | 1.2 | $852.00 |
| Magliano, John | Senior Associate | $605 | 11.0 | $6,655.00 |
| Gallic, Sebastian | Analyst | $415 | 4.8 | $1,992.00 |
| **Total** | | | **69.9** | **$53,032.00** |

*Average Billing Rate* | | | | *$758.68*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Court Attendance/Participation*
On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 6.3 | $8,095.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 8.2 | $9,020.00 |
| Ehrler, Ken | Director | $895 | 10.6 | $9,487.00 |
| Herman, Seth | Director | $895 | 7.7 | $6,891.50 |
| Foster, William | Vice President | $710 | 2.1 | $1,491.00 |
| **Total** | | | **34.9** | **$34,985.00** |
| | | | | |
| *Average Billing Rate* | | | | *$1,002.44* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

*Financial & Operational Matters*
On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 0.7 | $899.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 58.1 | $63,910.00 |
| Ehrler, Ken | Director | $895 | 10.0 | $8,950.00 |
| Herman, Seth | Director | $895 | 29.2 | $26,134.00 |
| Foster, William | Vice President | $710 | 81.2 | $57,652.00 |
| Biggs, Truman | Vice President | $710 | 120.7 | $85,697.00 |
| Magliano, John | Senior Associate | $605 | 25.0 | $15,125.00 |
| Lytle, Brennan | Associate | $520 | 43.1 | $22,412.00 |
| Gallic, Sebastian | Analyst | $415 | 86.4 | $35,856.00 |
| Luna, Manuel | Analyst | $415 | 6.9 | $2,863.50 |
| **Total** | | | **461.3** | **$319,499.00** |

*Average Billing Rate*        *$692.61*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 3.8 | $4,883.00 |
| Schiffrin, Javier | Managing Director | $1,100 | 6.3 | $6,930.00 |
| Ehrler, Ken | Director | $895 | 3.7 | $3,311.50 |
| Herman, Seth | Director | $895 | 3.7 | $3,311.50 |
| Foster, William | Vice President | $710 | 2.0 | $1,420.00 |
| Biggs, Truman | Vice President | $710 | 2.3 | $1,633.00 |
| Gallic, Sebastian | Analyst | $415 | 1.6 | $664.00 |
| **Total** | | | **23.4** | **$22,153.00** |

*Average Billing Rate* — *$946.71*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - Summary of Time Detail by Task Category by Professional

***General Correspondence with Other Professionals***
On an ongoing basis, M3 will communicate with other professionals and stakeholders throughout
the restructuring process, including brieifing on case progress, communicating the Committee's objectives,
and evaluating potential value-maximizing options for unsecured creditors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,100 | 0.6 | $660.00 |
| Ehrler, Ken | Director | $895 | 1.0 | $895.00 |
| Foster, William | Vice President | $710 | 1.7 | $1,207.00 |
| **Total** | | | **3.3** | **$2,762.00** |
| *Average Billing Rate* | | | | *$836.97* |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with UCC & UCC Counsel*
On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organizaiton and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 10.1 | $12,978.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 7.5 | $8,250.00 |
| Ehrler, Ken | Director | $895 | 13.1 | $11,724.50 |
| Herman, Seth | Director | $895 | 2.8 | $2,506.00 |
| Foster, William | Vice President | $710 | 12.9 | $9,159.00 |
| Biggs, Truman | Vice President | $710 | 5.5 | $3,905.00 |
| Magliano, John | Senior Associate | $605 | 2.8 | $1,694.00 |
| Chung, Kevin | Analyst | $415 | 0.6 | $249.00 |
| **Total** | | | **55.3** | **$50,466.00** |

*Average Billing Rate* | | | | *$912.59*

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,100 | 1.2 | $1,320.00 |
| Ehrler, Ken | Director | $895 | 4.9 | $4,385.50 |
| Herman, Seth | Director | $895 | 1.9 | $1,700.50 |
| Foster, William | Vice President | $710 | 2.3 | $1,633.00 |
| Biggs, Truman | Vice President | $710 | 1.8 | $1,278.00 |
| Magliano, John | Senior Associate | $605 | 8.0 | $4,840.00 |
| **Total** | | | **20.1** | **$15,157.00** |

*Average Billing Rate* $754.08

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

<u>**Exhibit C - Summary of Time Detail by Task Category by Professional**</u>

*Potential Avoidance Actions/Litigation Matters*
On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,285 | 0.7 | $899.50 |
| Schiffrin, Javier | Managing Director | $1,100 | 41.5 | $45,650.00 |
| Ehrler, Ken | Director | $895 | 10.4 | $9,308.00 |
| Herman, Seth | Director | $895 | 0.3 | $268.50 |
| Foster, William | Vice President | $710 | 4.9 | $3,479.00 |
| Biggs, Truman | Vice President | $710 | - | $0.00 |
| Magliano, John | Senior Associate | $605 | 79.6 | $48,158.00 |
| Lytle, Brennan | Associate | $520 | 11.3 | $5,876.00 |
| Chung, Kevin | Analyst | $415 | 62.5 | $25,937.50 |
| Gallic, Sebastian | Analyst | $415 | 136.4 | $56,606.00 |
| Luna, Manuel | Analyst | $415 | 17.9 | $7,428.50 |
| **Total** | | | **365.5** | **$203,611.00** |

*Average Billing Rate* $557.08

13

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit C - SOFAs and SOALs

*SOFAs & SOALs*

On an ongoing basis, M3 will complete analysis of the Debtors' filed schedules and statements, including but not limited to reconciling filings with underlying support information and performin detailed diligence to assess the completeness and accuracy of information reported, as well as conduct ad-hoc analyses with SOFA/SOAL information.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Schiffrin, Javier | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Foster, William | Vice President | $710 | 39.2 | $27,832.00 |
| Magliano, John | Senior Associate | $605 | 35.2 | $21,296.00 |
| Lytle, Brennan | Associate | $520 | 37.5 | $19,500.00 |
| Chung, Kevin | Analyst | $415 | 34.0 | $14,110.00 |
| Gallic, Sebastian | Analyst | $415 | 2.5 | $1,037.50 |
| **Total** | | | **149.5** | **$84,985.50** |

*Average Billing Rate* $568.46

Case No: **22-10964**
Case Name: **Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

### Exhibit D - Summary of Expenses by Category

| Description | Total |
|---|---|
| Air Travel | $0.00 |
| Business Meals | $1,030.14 |
| Conference calls | $201.22 |
| Hotels | $0.00 |
| Internet | $92.85 |
| Taxi/Car Service | $807.32 |
| **Total (a)** | **$2,131.53** |

**Note**:

(a)  Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 10/25/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 10/31/2022 | $19.82 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/4/2022 | $18.28 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/9/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/11/2022 | $25.92 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/18/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/19/2022 | $34.76 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/19/2022 | $23.70 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/19/2022 | $19.55 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/19/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/20/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/20/2022 | $16.33 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/22/2022 | $23.68 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/22/2022 | $17.75 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 11/27/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 11/30/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 11/30/2022 | $45.87 | Taxi/Car Service | William Foster | Late night car home from office |
| 12/1/2022 | $9.95 | Internet | Kenneth Ehrler | WiFi while working on flight |
| 12/2/2022 | $9.95 | Internet | Kenneth Ehrler | WiFi while working on flight |
| 12/3/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/5/2022 | $17.27 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/6/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/6/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/7/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/7/2022 | $15.23 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/8/2022 | $86.23 | Taxi/Car Service | William Foster | Late night car home from office |
| 12/8/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/9/2022 | $48.99 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 12/9/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/10/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/12/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/12/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/12/2022 | $13.88 | Business Meals | Brennan Lytle | Business Meals: Local Working Dinner |
| 12/13/2022 | $18.17 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/13/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/13/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/13/2022 | $68.61 | Taxi/Car Service | William Foster | Late night car home from office |
| 12/13/2022 | $93.40 | Taxi/Car Service | William Foster | Late night car home from office |
| 12/13/2022 | $48.96 | Taxi/Car Service | John Magliano | Late night car home from office |
| 12/14/2022 | $35.64 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 12/14/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/14/2022 | $86.36 | Taxi/Car Service | William Foster | Late night car home from office |
| 12/14/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/14/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/15/2022 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 12/15/2022 | $30.98 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 12/15/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/15/2022 | $49.51 | Taxi/Car Service | Brennan Lytle | Late night car home from office |
| 12/15/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/16/2022 | $25.00 | Internet | Truman Biggs | WiFi while working on flight |
| 12/16/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/19/2022 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 12/19/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/20/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/20/2022 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 12/20/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/20/2022 | $20.00 | Business Meals | Brennan Lytle | Business Meals: Local Working Dinner |
| 12/21/2022 | $20.00 | Business Meals | John Magliano | Business Meals: Local Working Dinner |
| 12/21/2022 | $20.00 | Business Meals | Kevin Chung | Business Meals: Local Working Dinner |
| 12/21/2022 | $18.29 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/21/2022 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 12/21/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/21/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/22/2022 | $20.00 | Business Meals | Manuel Luna | Business Meals: Local Working Dinner |
| 12/22/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/22/2022 | $8.00 | Internet | Truman Biggs | WiFi while working on flight |
| 12/23/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/27/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/27/2022 | $16.92 | Taxi/Car Service | John Magliano | Late night car home from office |
| 12/27/2022 | $20.00 | Business Meals | Sebastian Gallic | Business Meals: Local Working Dinner |
| 12/28/2022 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 12/28/2022 | $18.73 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/28/2022 | $22.70 | Taxi/Car Service | Truman Biggs | Late night car home from office |
| 12/29/2022 | $14.14 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/29/2022 | $39.95 | Internet | William Foster | WiFi while working on flight |
| 12/29/2022 | $20.00 | Business Meals | Truman Biggs | Business Meals: Local Working Dinner |
| 12/30/2022 | $27.79 | Taxi/Car Service | Sebastian Gallic | Late night car home from office |
| 12/31/2022 | $201.22 | Conference calls | M3 Team | Teleconference services |
| **Total** | **$2,131.53** | | | |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised October 2022 M3 fee application | 2.2 |
| 12/1/2022 | Schiffrin, Javier | Business Plan | Reviewed contracts proposed for rejection by the Debtors with W. Foster (M3) | 0.8 |
| 12/1/2022 | Schiffrin, Javier | Business Plan | Reviewed October 2022 Monthly Operating Report | 0.5 |
| 12/1/2022 | Schiffrin, Javier | Case Administration | Corresponded with K. Ehrler (M3) regarding workstream updates | 0.3 |
| 12/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed consolidated unaudited financials as part of solvency analysis | 0.9 |
| 12/1/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 team workstream allocation/summary | 0.4 |
| 12/1/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Elementus data on on-chain transactions as part of allegedly missing coin investigation | 0.8 |
| 12/1/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued to review historic financials and assess potential solvency analysis frameworks | 2.1 |
| 12/1/2022 | Magliano, John | Cash Budget and Financing | Update liquidity analysis for revised monthly cash flow forecast | 1.1 |
| 12/1/2022 | Magliano, John | Business Plan | Review October 2022 MOR and diligence questions | 0.6 |
| 12/1/2022 | Magliano, John | Financial & Operational Matters | Review Doc 1536 regarding UCC statement on Debtors motion for extending exclusivity period | 0.3 |
| 12/1/2022 | Magliano, John | SOFAs & SOALs | Review and update preference and insider analyses and presentation | 1.2 |
| 12/1/2022 | Magliano, John | Business Plan | Prepare scenario analysis in MiningCo financial model to assess MiningCo's strategic options | 2.1 |
| 12/1/2022 | Magliano, John | Business Plan | Perform due diligence on revenue drivers and power costs for MiningCo Assets | 2.4 |
| 12/1/2022 | Ehrler, Ken | Miscellaneous Motions | Review final briefing draft from W&C re: custody accounts | 1.3 |
| 12/1/2022 | Ehrler, Ken | Case Administration | Review and revise Oct fee statement | 0.6 |
| 12/1/2022 | Ehrler, Ken | Case Administration | Correspond with J Schiffrin (M3) re: workstream  updates, priorities | 0.3 |
| 12/1/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with A Ciriello (A&M), A Colodny (W&C) et al re: meeting with examiner and company on financial reporting | 0.3 |
| 12/1/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting with Gregory Pesce (W&C) to discuss Celsius | 0.7 |
| 12/1/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update analysis on transaction data re: community-raised concerns | 2.1 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financial reporting material with respect to Celsius' income statement, balance sheet, and cash flow statement | 2.9 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate trial balance and unaudited financials of the Company | 1.4 |
| 12/1/2022 | Gallic, Sebastian | Case Administration | Consolidate fee application details in line with the local rules | 1.0 |
| 12/1/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and draft a review Company financials with respect to litigation items | 1.1 |
| 12/1/2022 | Herman, Seth | Financial & Operational Matters | Draft email to A Colodny (W&C) re: plan term sheet, recovery model | 0.2 |
| 12/1/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with A Ciriello re: accounting treatment and processes | 0.1 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Review on-chain transactions related to third-party claims regarding missing coins | 1.2 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare summary of transactions associated with the Dirty Bubble Media report | 1.3 |
| 12/1/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review outputs to Recovery Model, specifically recovery by customer claimant class under various scenarios | 2.6 |
| 12/1/2022 | Biggs, Truman | Case Administration | Prepare and review entries for October fee application | 0.7 |
| 12/1/2022 | Foster, William | Case Administration | Update and help prepare fee app for submission to the court | 0.7 |
| 12/1/2022 | Foster, William | Financial & Operational Matters | Reviewed updated weekly reporting package from A&M for financial performance | 2.2 |
| 12/1/2022 | Foster, William | Business Plan | Review of invoices related to contract rejection notices to understand potential liability to unsecured creditors | 1.3 |
| 12/1/2022 | Foster, William | Cash Budget and Financing | Review and comparison of LOIs for MiningCo | 2.4 |
| 12/1/2022 | Foster, William | Cash Budget and Financing | Created valuation framework to understand the context of MiningCo as a reference point | 2.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/1/2022 | Foster, William | Business Plan | Create summary of key work streams and new developments in the case for team review | 1.2 |
| 12/2/2022 | Lytle, Brennan | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, S. Gallic (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare initial SOFA analysis for later data configuration | 0.6 |
| 12/2/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on W&C custody and withhold reply brief | 1.9 |
| 12/2/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.4 |
| 12/2/2022 | Schiffrin, Javier | Case Administration | Reviewed DOJ objection to KERP motion | 0.6 |
| 12/2/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed weekly cash reporting package distributed by A&M and discussed same with W. Foster (M3) | 0.7 |
| 12/2/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed rig deployment and MiningCo build out status update distributed by E. Lucas (A&M) | 1.0 |
| 12/2/2022 | Schiffrin, Javier | Case Administration | Participated in call with J. Magliano, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Magliano, John | Cash Budget and Financing | Review weekly cash reporting, prepare questions for A&M call and update analyses and presentation slides for UCC | 0.7 |
| 12/2/2022 | Magliano, John | Financial & Operational Matters | Review bid letters for MiningCo and prepare summary presentation slide | 0.9 |
| 12/2/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman, W. Foster (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case | 0.7 |
| 12/2/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/2/2022 | Magliano, John | SOFAs & SOALs | Attend call with B. Lytle (M3) regarding coin balance and SOFA/SOAL liability analysis | 0.6 |
| 12/2/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash flow and rig deployment of MiningCo report from E Lucas (A&M) | 0.6 |
| 12/2/2022 | Ehrler, Ken | Case Administration | Correspond with M3 admin team and E Lucas (A&M) re: Sept fee statement and payment timing | 0.3 |
| 12/2/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with A Swingle (W&C), J Schiffrin (M3) et al re: Oct fee statement and filing instructions | 0.3 |
| 12/2/2022 | Meghji, Mohsin | Case Administration | Read and review correspondence regarding DOJ objection | 0.4 |
| 12/2/2022 | Meghji, Mohsin | Case Administration | Review and give comment to the custody and withhold reply brief | 0.7 |
| 12/2/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare and attend M3 and A&M Weekly call | 0.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare data mapping system for Company financials | 1.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft P&L statements from trial balances | 2.4 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft financial output outline (i.e. 3-statement format) to consolidate financials | 2.5 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financial material (balance sheet, income statement, and cash flow statements) per the investigation request items | 2.7 |
| 12/2/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate company financials and insider transactions re: investigation requests | 1.3 |
| 12/2/2022 | Herman, Seth | Cash Budget and Financing | Review presentation from potential plan sponsor | 0.3 |
| 12/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with Huron (T Margin et al), Celsius management (K Tang, A Seetharaman), A&M (R Campagna, A Ciriello et al) re: accounting treatment and processes | 1.1 |
| 12/2/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend call with K&E, A&M, PWP, W&C, M3 teams re: case updates | 0.4 |
| 12/2/2022 | Herman, Seth | Cash Budget and Financing | Attend call with J. Magliano, W. Foster (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius historical financials and prepare analysis related to historical profitability | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis prepared by S. Gallic (M3) regarding financial performance | 1.4 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare Recovery Model, specifically update with new coin reporting and coin prices | 3.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Prepare Recovery Model, specifically preparing scenarios requested by W&C | 2.5 |
| 12/2/2022 | Biggs, Truman | Case Administration | Prepare ongoing M3 workstreams summary for review by J. Schiffrin (M3) | 0.6 |
| 12/2/2022 | Biggs, Truman | Case Administration | Participate in call with N. Shaker (Elementus) and C. Gurland (W&C) to discuss ongoing workstreams and upcoming deadlines | 0.3 |
| 12/2/2022 | Biggs, Truman | Case Administration | Participate in call with J. Schiffrin (M3), S. Herman (M3) et al to discuss key workstreams and ongoing case items | 0.2 |
| 12/2/2022 | Biggs, Truman | Financial & Operational Matters | Discuss key ongoing workstreams with C. Gurland (W&C) | 0.5 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Review weekly critical vendor report and comparison to previous weeks | 0.7 |
| 12/2/2022 | Foster, William | Miscellaneous Motions | Review of Committee's Custody withhold reply brief prepared by committee | 2.3 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on recovery model | 2.9 |
| 12/2/2022 | Foster, William | SOFAs & SOALs | Created analysis that built up liabilities through sofa and SOAL versus liabilities on coin report then compared variances | 2.5 |
| 12/2/2022 | Foster, William | Financial & Operational Matters | Attend call with S. Herman (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly cash flow reporting and case updates | 0.2 |
| 12/2/2022 | Foster, William | Case Administration | Attend call with J. Schiffrin, S. Herman, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.2 |
| 12/3/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare data mapping to analyze SOFA data | 1.0 |
| 12/3/2022 | Schiffrin, Javier | Case Administration | Prepared weekly M3 status update for M. Meghji (M3) | 1.3 |
| 12/3/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed KERP withdrawals summary in connection with response to DOJ objection | 0.6 |
| 12/3/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed coin variance deck prepared by S. Gallic (M3) | 0.7 |
| 12/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in call with J. Magliano (M3), K. Ehrler (M3) and W. Foster (M3) to review M3 preference analysis in advance of call with W&C | 0.7 |
| 12/3/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed analysis of preferential transfers by KERP participants prepared by J. Magliano (M3) | 1.1 |
| 12/3/2022 | Magliano, John | Miscellaneous Motions | Update insider transfer analysis based on W&C comments and respond to W&C questions on the analysis | 2.1 |
| 12/3/2022 | Magliano, John | Financial & Operational Matters | Update insider transfer analysis based on feedback from senior team member | 1.8 |
| 12/3/2022 | Magliano, John | SOFAs & SOALs | Prepare for internal call on preference analysis | 0.3 |
| 12/3/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis related to insider transfers based on a request from W&C related to the KERP motion | 2.9 |
| 12/3/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) regarding preference analysis and next steps | 0.7 |
| 12/3/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J Schiffrin, W Foster, J Magliano (M3) re: preference analysis and data provided | 0.7 |
| 12/3/2022 | Ehrler, Ken | Miscellaneous Motions | Correspond and call with A Colodny (W&C), J Magliano (M3) re: KERP objection and preference analysis | 0.6 |
| 12/3/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the weekly M3 status update | 0.5 |
| 12/3/2022 | Meghji, Mohsin | Business Plan | Discuss KERP withdrawals summary with M3 team in regards to DOJ objection | 0.8 |
| 12/3/2022 | Gallic, Sebastian | Financial & Operational Matters | Update weekly coin variance report deck | 2.6 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review audited Company financial statements and input them into the consolidated financials for the investigation request analysis | 2.0 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare P&L statements from trial balances and various reporting docs from the Company re: investigation request analysis | 2.9 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare cash flow bridge and statements from the P&L and balance sheets for the investigation request analysis | 1.2 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to create P&L statements from trial balances and various reporting docs from the company for the investigation request analysis | 1.2 |
| 12/3/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate balance sheet information from various Company reports for the for the investigation request analysis | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/3/2022 | Foster, William | Case Administration | Reviewed KERP analysis put together by J. Magliano (M3) and provided comments | 2.2 |
| 12/3/2022 | Foster, William | SOFAs & SOALs | Review of preference excel analysis based on updated parameters | 2.7 |
| 12/3/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, j. Magliano (M3) regarding preference analysis and next steps | 0.7 |
| 12/4/2022 | Schiffrin, Javier | Case Administration | Reviewed and summarized mining asset bids submitted between 12/1 and 12/3 | 2.7 |
| 12/4/2022 | Schiffrin, Javier | General Correspondence with Other Professionals | Drafted and sent emails regarding mining priority updates and review of unsecured recovery waterfall model to W. Foster (M3) and T. Biggs (M3) | 0.6 |
| 12/4/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Participated in conference call to discuss preferential transfers with Brent Wadzita (A&M) and W. Foster (M3) | 0.6 |
| 12/4/2022 | Magliano, John | SOFAs & SOALs | Prepare for call with A&M on SOFA 3 mapping and transactions | 0.4 |
| 12/4/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3) H. Bixler, P. Kinealy, B. Wadzita (A&M) regarding SOFA 3 mapping and transactions | 0.6 |
| 12/4/2022 | Ehrler, Ken | Case Administration | Prepare weekly progress update for J Schiffrin (M3) | 0.4 |
| 12/4/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with H Bixler (A&M), W Foster, J Magliano, et al (M3) re: preference data and SOFA 3 reporting | 0.6 |
| 12/4/2022 | Ehrler, Ken | Case Administration | Discuss weekly priorities with J Schiffrin (M3) | 0.2 |
| 12/4/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft P&L output slide for the investigation request matter | 2.2 |
| 12/4/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft MiningCo bid comparison slide | 1.9 |
| 12/4/2022 | Herman, Seth | Case Administration | Revising memo re: case updates, workstreams | 0.1 |
| 12/4/2022 | Foster, William | Cash Budget and Financing | Review of multiple mining bids and review of summary analysis prepared by S. Gallic (M3) | 2.8 |
| 12/4/2022 | Foster, William | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler (M3) H. Bixler, P. Kinealy, B. Wadzita (A&M) regarding SOFA 3 mapping and transactions | 0.6 |
| 12/5/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on stablecoin motion | 1.2 |
| 12/5/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court omnibus hearing regarding exclusivity extension and Prime Trust litigation | 2.3 |
| 12/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with E. Aidoo (PWP), M. Meghji (M3), S. Duffy (UCC) and T. DiFiore (UCC) to review meeting with potential plan sponsor | 1.0 |
| 12/5/2022 | Schiffrin, Javier | Case Administration | Revised M3 team weekly workstream allocation and objectives chart | 0.8 |
| 12/5/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with K. Ehrler (M3) to review plan sponsor bid | 0.6 |
| 12/5/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed updated mining financial forecast based on updated models and discussion of hosting partner | 0.8 |
| 12/5/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on draft cash flow/ liquidity analysis for UCC presentation | 1.3 |
| 12/5/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated preference data received from A&M | 1.1 |
| 12/5/2022 | Schiffrin, Javier | Case Administration | Reviewed and summarized pro se creditor objections to prepare for bankruptcy court hearing | 1.1 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review and update work of junior team member on claims and coin balance comparative analysis | 1.8 |
| 12/5/2022 | Magliano, John | Cash Budget and Financing | Prepare November weekly and consolidated monthly cash flow and variance analyses | 2.9 |
| 12/5/2022 | Magliano, John | Business Plan | Prepare for call with A&M on October 2022 MOR | 0.4 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare correspondence and follow-up requests for A&M on claims and preferences | 1.1 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis on claims related to institutional liabilities and collateral | 0.7 |
| 12/5/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Prepare analysis and comparison schedule on coin balance report and retail customer claims as of the Petition Date | 2.8 |
| 12/5/2022 | Magliano, John | Business Plan | Attend call with T. Biggs (M3), S. Calvert, A. Ciriello (A&M) regarding October 2022 MOR diligence questions | 0.2 |
| 12/5/2022 | Magliano, John | SOFAs & SOALs | Attend call with S. Gallic (M3) regarding coin balance and total claims analysis | 0.4 |
| 12/5/2022 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 0.3 |
| 12/5/2022 | Ehrler, Ken | Case Administration | Review workstream progress report and prepare objectives for the week | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/5/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise weekly summary of cash flow and liquidity for UCC presentation | 0.5 |
| 12/5/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare summary write up and send to J Magliano (M3) et al to complete and distribute to A&M re: memorializing feedback on preference data | 0.7 |
| 12/5/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss feedback on potential plan sponsor bid | 0.6 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Continue attending hearing re: pro se objections | 1.3 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: stablecoin sale and earn asset ownership | 2.0 |
| 12/5/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: KERP approval and other matters | 1.5 |
| 12/5/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - First Day of Hearing on Debtor's Amended Motion to Sell Stablecoin | 1.1 |
| 12/5/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with PWP and UCC members to review potential plan sponsor | 0.5 |
| 12/5/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend Bridge Line for Omnibus Hearing | 1.1 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Review Latham materials per T. Bigg's (M3) direction to include in investigation request analysis | 2.1 |
| 12/5/2022 | Gallic, Sebastian | Business Plan | Review and summarize NewCo LOI and bid information per W. Foster's (M3) direction | 0.5 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slide deck related to investigation request | 1.7 |
| 12/5/2022 | Gallic, Sebastian | Case Administration | Draft fee application materials in accordance with the local rules | 0.8 |
| 12/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Draft coin balance and total claims analysis per discussions with J. Magliano (M3) | 2.1 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft financial outputs for the investigation request slide deck | 1.6 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate financials and draft deck on investigation request materials | 1.9 |
| 12/5/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate and draft financial diligence lists and draft email to A&M | 0.3 |
| 12/5/2022 | Gallic, Sebastian | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding coin balance and total claims analysis | 0.4 |
| 12/5/2022 | Herman, Seth | Cash Budget and Financing | Review letter of intent from potential buyer of mining assets | 0.2 |
| 12/5/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with A&M (A Lal, C Brantley, R Campagna et al) re: institutional loan updates and risk management procedures | 0.2 |
| 12/5/2022 | Herman, Seth | Court Attendance/Participation | Attend omnibus hearing re: exclusivity extension, PrimeTrust settlement, etc. | 1.5 |
| 12/5/2022 | Herman, Seth | Court Attendance/Participation | Attend hearing re: motion to sell stablecoins, terms of use | 3.2 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Review documents produced by Celsius regarding the Company's abilities / avenues to generate income. | 0.7 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding risks raised by community members | 0.4 |
| 12/5/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding investigation request from W&C team | 1.6 |
| 12/5/2022 | Biggs, Truman | Business Plan | Attend call with T. Biggs (M3), S. Calvert (A&M), A. Ciriello (A&M) regarding October 2022 MOR diligence questions | 0.2 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Reviewed weekly operating performance slides put together by j. Magliano | 1.2 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Review updated financial overview performance slides based on feedback from K. Ehrler | 1.4 |
| 12/5/2022 | Foster, William | SOFAs & SOALs | Review preference data based on updated information from A&M and conversations with them | 2.3 |
| 12/5/2022 | Foster, William | Cash Budget and Financing | Review new bids submitted for mining | 1.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/5/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and summarize motions posted to the docket by pro se creditors fighting ownership of coins | 1.6 |
| 12/5/2022 | Foster, William | Financial & Operational Matters | Reconcile mining financial forecast based on updated models and discussion of hosting partner | 2.2 |
| 12/5/2022 | Foster, William | SOFAs & SOALs | Correspond with bidders on potential preference actions | 1.7 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Review and revisions on earned to custody analysis by customer | 2.9 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Audit data regarding insider and founder earn to custody transactions | 1.3 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis re: earn to custody transfers | 2.8 |
| 12/6/2022 | Lytle, Brennan | SOFAs & SOALs | Attend meeting with J. Magliano (M3) regarding preferences and the work plan for the next phase of the analysis | 1.3 |
| 12/6/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in call with G. Pesce (W&C), M. Meghji (M3) and potential plan sponsor to review bid terms | 0.5 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with second potential plan sponsor to review bid terms | 0.6 |
| 12/6/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.6 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on in-progress M3 recovery model | 1.3 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and supplemented M3 plan sponsor analysis | 1.8 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Corresponded with K. Ehrler (M3) and G. Pesce regarding coin reporting | 0.7 |
| 12/6/2022 | Schiffrin, Javier | Business Plan | Attended call with C. Ferraro (CEL), A. Lal (A&M) and M. Puntus (CVP) to review Newco plan | 1.3 |
| 12/6/2022 | Schiffrin, Javier | SOFAs & SOALs | Reviewed and revised earn to custody transaction analysis | 1.1 |
| 12/6/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised presentation illustrative recovery scenario analysis prepared by T. Biggs (M3) | 1.9 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Update analysis and presentation related to SOAL liabilities and coin balance reporting | 2.7 |
| 12/6/2022 | Magliano, John | Financial & Operational Matters | Review Advisor fee statements filed and update fee tracker and variances relative to budget | 0.4 |
| 12/6/2022 | Magliano, John | Business Plan | Research public asset manager costs structures and prepare summary analysis | 2.9 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Prepare schedule to map earn to custody and withhold accounts from the SOALs | 0.8 |
| 12/6/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create template and work plan for second phase of preference analysis for junior team member | 0.7 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Attend meeting with B. Lytle (M3) regarding preferences and the work plan for the next phase of the analysis | 1.3 |
| 12/6/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Herman (M3), M. Rahmani, K. Cofsky (PWP), M. Puntus, R. Kielty (CV), S. Duffy (UCC), A. Lal (A&M), O. Blonstein, V. Vesnaver (Celsius) regarding NewCo plan and structural/operational items | 1.1 |
| 12/6/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster (M3), and Potential plan sponsor regarding potential cost structure of NewCo | 0.5 |
| 12/6/2022 | Magliano, John | SOFAs & SOALs | Assist B. Lytle (M3) in the preparation of preference analysis related to custody and withold assets | 2.9 |
| 12/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and revise analysis re: plan sponsor bids | 0.8 |
| 12/6/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to e-mails form G Pesce (W&C), J Schiffrin (M3), J Magliano (M3), et al re: coin balances and reporting | 0.8 |
| 12/6/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: newco plan | 0.5 |
| 12/6/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro (CEL), A Lal (A&M), M Puntus (CVP) et al re: newco plan | 1.3 |
| 12/6/2022 | Ehrler, Ken | Case Administration | Attend meeting with potential plan sponsor re: Celsius operations | 0.3 |
| 12/6/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss potential plan sponsor | 0.5 |
| 12/6/2022 | Meghji, Mohsin | Business Plan | Attend call with Potential Sponsor + M3 to discuss Budget | 1.5 |
| 12/6/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.3 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading deck per T. Biggs (M3) comments | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Latham materials re: investigation request analysis | 2.3 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis slide on the Company's on-chain staking activities | 1.6 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare analysis on revenue generating assets on investigation request deck | 2.7 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft financial analysis commentary on investigation request slide deck | 1.9 |
| 12/6/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slide deck on investigation request items per T. Biggs (M3) comments | 2.8 |
| 12/6/2022 | Herman, Seth | Cash Budget and Financing | Review GK8 cash management motion, perform related research, and provide comments to counsel via email. | 0.5 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Review and edit presentation material re: recovery scenarios | 1.0 |
| 12/6/2022 | Herman, Seth | Cash Budget and Financing | Drafting email to W&C (A Zatz et al) re: GK8 cash management motion | 0.3 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Draft email to T Biggs re: outline for presentation slides regarding model overview and recovery scenarios | 0.3 |
| 12/6/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with UCC advisor group re: case updates | 0.4 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: presentation regarding recovery scenarios | 0.2 |
| 12/6/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: presentation materials re: recovery model | 0.3 |
| 12/6/2022 | Herman, Seth | Business Plan | Call with Celsius, PWP, A&M, CVP et al re: NewCo plan | 1.2 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Review Recovery Model, specifically focused on preparing presentation materials for discussion with W&C on 12.7.22 | 1.6 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios for discussion with W&C, specifically the relationship between entities | 1.9 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios for discussion with W&C, specifically adding scenarios | 2.1 |
| 12/6/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation and accompanying analysis regarding investigation request from W&C team | 2.8 |
| 12/6/2022 | Biggs, Truman | Case Administration | Prepare for and participate in call with G. Pesce (W&C), J. Schiffrin (M3), M. Rahmani (PWP) et al to discuss key case items and ongoing workstreams | 0.6 |
| 12/6/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly NewCo call with C. Ferraro (Celsius), A. Lall (A&M), K. Ehrler (M3) et al | 1.2 |
| 12/6/2022 | Foster, William | SOFAs & SOALs | Update preference analysis based on new understanding of withdrawals from A&M | 2.6 |
| 12/6/2022 | Foster, William | SOFAs & SOALs | Speak with unsecured creditor about how to fill out a claim form | 0.7 |
| 12/6/2022 | Foster, William | Business Plan | Speak with R. Campagna, A Lal, and C. Brantley (A&M) regarding newco business plan | 1.0 |
| 12/6/2022 | Foster, William | Cash Budget and Financing | Speak with potential plan sponsors about newco cost structure and expected SG&A expenses | 0.5 |
| 12/6/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Speak with Celsius advisors regarding key updates to work streams and next steps | 0.4 |
| 12/6/2022 | Foster, William | Cash Budget and Financing | Review filings regarding the filing of GK8 entities | 2.7 |
| 12/6/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Read through committees brief on Phase I issues | 0.5 |
| 12/7/2022 | Lytle, Brennan | SOFAs & SOALs | Prepare analysis re: insider & founder earn to custody transfers | 2.8 |
| 12/7/2022 | Lytle, Brennan | SOFAs & SOALs | Continue to revise analysis re: earned to custody analysis | 1.0 |
| 12/7/2022 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended bankruptcy court hearing on earn/custody accounts | 2.2 |
| 12/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.4 |
| 12/7/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed recovery model and prepared comments re: additional scenario analysis | 1.5 |
| 12/7/2022 | Schiffrin, Javier | Miscellaneous Motions | Reviewed GK8 Sale motions | 0.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/7/2022 | Schiffrin, Javier | Business Plan | Reviewed public asset manager fee comp summary and performed additional diligence | 1.1 |
| 12/7/2022 | Schiffrin, Javier | Business Plan | Reviewed MiningCo site construction progress report | 0.6 |
| 12/7/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on insider transaction investigation results and proposed UCC slides | 2.2 |
| 12/7/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised M3 workplan allocation | 0.9 |
| 12/7/2022 | Magliano, John | Financial & Operational Matters | Update professional fee tracker for fee statements filed on 12/6/22 | 0.1 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer mapping and second phase of preference analyses for insiders | 2.4 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review Potential Sponsor preference analysis in preparation for call | 0.3 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess custody and withhold transfers as part of preference analysis | 2.6 |
| 12/7/2022 | Magliano, John | Business Plan | Research public asset manager costs structures and prepare summary analysis | 0.8 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Prepare summary of background and timing of intercompany transfers for GK8 cash management motion based on request from W&C | 2.1 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Attend call with S. Herman (M3), E. Lucas (A&M) regarding GK8 cash management motion | 0.5 |
| 12/7/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Herman (M3) regarding cash management budget | 0.1 |
| 12/7/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, W. Foster (M3), potential sponsor, regarding overview of preference analysis | 0.5 |
| 12/7/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Magliano, John | Miscellaneous Motions | Attend call with E. Lucas (A&M) regarding GK8 cash management motion | 0.3 |
| 12/7/2022 | Magliano, John | Case Administration | Assist in preparation of November 2022 fee application | 1.3 |
| 12/7/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to questions from G Warren (W&C) re: non-debtor cash movement | 0.8 |
| 12/7/2022 | Ehrler, Ken | Miscellaneous Motions | Review and analyze GK8 motions / cash forecast | 0.3 |
| 12/7/2022 | Ehrler, Ken | General Correspondence with Other Professionals | Meet with potential plan sponsor re: projections | 0.5 |
| 12/7/2022 | Ehrler, Ken | Business Plan | Meet with C Ferraro, M Deeg (CEL), C Brantley (A&M) et al re: mining diligence actions and business plan | 1.4 |
| 12/7/2022 | Ehrler, Ken | Financial & Operational Matters | Diligence progress report on MiningCo site construction and prepare for meeting with company | 0.6 |
| 12/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend next phase of trial re: custody/withhold accounts | 0.7 |
| 12/7/2022 | Ehrler, Ken | Case Administration | Attend M3 project update meeting with S Herman, T Biggs, W Foster et al (M3) | 0.3 |
| 12/7/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: custody and withheld accounts | 1.8 |
| 12/7/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - First Day of Trial on Phase I Custody/Withhold Issues | 1.4 |
| 12/7/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/7/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading slide deck per T. Biggs (M3) comments | 1.6 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise institutional loan book exposure to include collateral and loan types per S. Herman's (M3) direction | 0.6 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review email and transaction data on coin movements | 0.2 |
| 12/7/2022 | Gallic, Sebastian | Business Plan | Prepare next steps summary for MiningCo's operations at various sites and contracts | 0.9 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attended call regarding institutional loan risk management with T. Biggs, and S. Herman (M3), E. Luca (A&M), and A. Cal (A&M) | 0.7 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Finalize draft deck material and support materials re: investigation request analysis | 2.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft coin balance variance report discussion materials | 2.3 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss coin balance variance materials with S. Herman (M3) | 0.6 |
| 12/7/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft slide deck re: investigation request analysis | 2.2 |
| 12/7/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to draft slide deck re: investigation request | 1.1 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Review report re: status of institutional loan workouts | 0.5 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Review of prior cash management orders and draft email to W&C (G Warren) re: restrictions on transfers to non-debtor subsidiaries | 0.5 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Review of coin reporting packages and presentation materials | 0.7 |
| 12/7/2022 | Herman, Seth | Miscellaneous Motions | Review GK8 first day filings | 1.1 |
| 12/7/2022 | Herman, Seth | Miscellaneous Motions | Review data related to GK8 vendor and wages relief requested by the debtors | 0.3 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Perform follow-up research, review cash budget, review proposed cash management order, and correspondence with W&C (G Warren et al) re: GK8 cash management motion | 1.0 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Email correspondence with J Magliano and K Ehrler (M3) re: cash management order and related issues | 0.4 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Draft memo to W&C (G Warren et al) re: cash management budget | 0.7 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Discuss coin report issues and questions with S Gallic (M3) | 0.6 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with J Magliano re: cash management budget | 0.1 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with G Warren (W&C) re: GK8 cash management order | 0.5 |
| 12/7/2022 | Herman, Seth | Cash Budget and Financing | Call with E Lucas (A&M) and J Magliano (M3) re: GK8 cash management motion | 0.5 |
| 12/7/2022 | Herman, Seth | Financial & Operational Matters | Call with A&M re: institutional loan book and risk management strategies | 0.5 |
| 12/7/2022 | Herman, Seth | Court Attendance/Participation | Attend hearing on custody/withhold issues | 3.0 |
| 12/7/2022 | Herman, Seth | Case Administration | Attend call with K. Ehrler, J. Magliano, W. Foster, T. Biggs, S. Gallic, B. Lytle (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Review the SOFA / SOAL and create analysis regarding historical relationship / withdrawals involving company counterparty | 0.6 |
| 12/7/2022 | Biggs, Truman | Miscellaneous Motions | Review the GK8 Sale Order filed by the Debtors and prepare summary | 0.4 |
| 12/7/2022 | Biggs, Truman | Claims/Liabilities Subject to Compromise | Review and prepare summaries for submitted pro se creditor motions | 0.3 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for meeting with A. Colodny (W&C) and G. Pesce (W&C) regarding recovery model capabilities and presentation | 0.7 |
| 12/7/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for and participate in call with S. Herman (M3) and A. Lall (A&M) to discuss the institutional loan book | 0.5 |
| 12/7/2022 | Biggs, Truman | Case Administration | Prepare entries for November fee application | 0.5 |
| 12/7/2022 | Biggs, Truman | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, B. Lytle et al (M3) regarding case updates and key workstreams | 0.3 |
| 12/7/2022 | Foster, William | SOFAs & SOALs | Walk through K. Wofford and C O'Connell (W&C) M3's preference analysis | 0.7 |
| 12/7/2022 | Foster, William | Financial & Operational Matters | Update presentation on distressed crypto counterparties and how that might impact the market place | 2.8 |
| 12/7/2022 | Foster, William | Cash Budget and Financing | Review updated motions regarding GK8 entities filing to facilitate GK8 asset sales | 2.9 |
| 12/7/2022 | Foster, William | SOFAs & SOALs | Meet with potential plan sponsors to talk through their preference analysis | 0.5 |
| 12/7/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Correspond on potential claims and causes of actions against other crypto companies | 0.9 |
| 12/7/2022 | Foster, William | Business Plan | Attending mining sub-committee meeting C. Ferraro, M. Deeg (CEL), C Brantley (A&M) | 1.3 |
| 12/8/2022 | Lytle, Brennan | SOFAs & SOALs | Draft audit re: earn to custody to withdrawal transactions | 2.9 |
| 12/8/2022 | Lytle, Brennan | SOFAs & SOALs | Earned to custody to withdrawal analysis reviews and revisions | 2.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/8/2022 | Lytle, Brennan | Business Plan | Attend call with S. Gallic, J. Magliano (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended second day of bankruptcy court hearing on earn/custody dispute | 1.0 |
| 12/8/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 1.0 |
| 12/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised modified preference analysis focusing on claw back optimization | 2.3 |
| 12/8/2022 | Schiffrin, Javier | Business Plan | Review proposal for potential mining site build out and correspond with S Duffy (UCC) re: same | 0.5 |
| 12/8/2022 | Schiffrin, Javier | Financial & Operational Matters | Commented on M3 critical vendor analysis | 0.3 |
| 12/8/2022 | Schiffrin, Javier | Business Plan | Revised M3 mining workstream allocation and priority tasks | 0.6 |
| 12/8/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued revision of earn to custody transfer investigation presentation | 1.9 |
| 12/8/2022 | Magliano, John | Financial & Operational Matters | Update professional fee tracker for fee statements filed on 12/8/22 | 0.1 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update insider transfer descriptions and mapping and incorporate it into the second phase of the preference analysis | 0.8 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Revise preference analysis for potential set offs to gross totals | 1.6 |
| 12/8/2022 | Magliano, John | Financial & Operational Matters | Review overview presentation of potential strategic partner for MiningCo | 0.6 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess earn and custody account transfers and related transactions as part of the second phase of preference | 1.4 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Respond to questions from senior team members on potential preferences related to GK8 sale process | 0.2 |
| 12/8/2022 | Magliano, John | Business Plan | Prepare workplan for next steps in MiningCo diligence process and MiningCo's strategic option assessment | 1.3 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare updated version of the preference analysis based on a request from W&C | 2.9 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meetings with B. Lytle (M3) to discuss preference analysis and review and provide comments on work product | 2.1 |
| 12/8/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with B. Lytle (M3) regarding updates to and next steps for preference analysis | 0.7 |
| 12/8/2022 | Magliano, John | Business Plan | Attend call with S. Gallic, B. Lytle (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler (M3), C. O'Connell (W&C) regarding updates on MiningCo and workstreams for management | 0.5 |
| 12/8/2022 | Ehrler, Ken | Financial & Operational Matters | Revise analysis re: critical trade payment and correspond with G Warren (W&C) re: same | 0.4 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Review proposal for potential mining site build out and correspond with S Duffy (UCC) re: same | 0.6 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Prepare notes re: mining workstreams and prep for meeting with W&C | 0.8 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Attend weekly mining subcommittee meeting with K Wofford (W&C), C O'Connell (W&C), S Duffy (CEL), J Schiffrin (M3) et al | 0.5 |
| 12/8/2022 | Ehrler, Ken | Court Attendance/Participation | Attend hearing re: GK8 sale and judge concerns on additional diligence | 0.8 |
| 12/8/2022 | Ehrler, Ken | Business Plan | Attend call with J Magliano (M3), C. O'Connell (W&C) regarding updates on MiningCo and workstreams for management | 0.5 |
| 12/8/2022 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Bridge Line - Second Day of Trial on Phase I Custody/Withhold Issues | 1.5 |
| 12/8/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Subcommittee Weekly Call | 0.6 |
| 12/8/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.8 |
| 12/8/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Update pricing on institutional loan book exposure per S. Herman's (M3) direction | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/8/2022 | Gallic, Sebastian | Business Plan | Review MiningCo diligence and work plan streams | 1.1 |
| 12/8/2022 | Gallic, Sebastian | Business Plan | Review hosting costs and uptime diligence files for MiningCo | 1.4 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for call with A. Ciriello (A&M) and S. Herman (M3) regarding irregularities on coin variance reports | 0.8 |
| 12/8/2022 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 1.3 |
| 12/8/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft investigation request deck for T. Bigg's (M3) review | 0.9 |
| 12/8/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano and B. Lytle (M3) regarding MiningCo diligence plan and key workstreams | 0.5 |
| 12/8/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with A. Ciriello (A&M) and S. Herman (M3) regarding irregularities on coin variance reports | 0.5 |
| 12/8/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all hands advisor call with K&E, W&C, PWP, CVP, A&M, M3 teams et al re: case updates | 1.0 |
| 12/8/2022 | Biggs, Truman | Miscellaneous Motions | Review Pro Se Filings and prepare summaries regarding each | 0.6 |
| 12/8/2022 | Biggs, Truman | Miscellaneous Motions | Review GK8 First Day Motions and prepare questions to discuss with Alvarez and Marsal | 0.8 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare recap regarding the hearing and next steps regarding certain motions / workstreams that will arise out of the hearing | 0.6 |
| 12/8/2022 | Biggs, Truman | General Correspondence with Debtor & Debtors' Professionals | Prepare for and participate in all-advisor call with K. Wofford (W&C), B. Beasley (CVP), E. Aidoo (PWP), J. Schiffrin (M3) et al to discuss key case items and ongoing workstreams | 1.1 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare and review fee application for November | 1.7 |
| 12/8/2022 | Biggs, Truman | Case Administration | Prepare and review fee application for November | 1.3 |
| 12/8/2022 | Foster, William | Case Administration | Update workplan tracker showing key workstreams and status of each | 0.6 |
| 12/8/2022 | Foster, William | General Correspondence with Other Professionals | Speak with counsel of other distressed crypto creditors regarding Celsius case | 0.7 |
| 12/8/2022 | Foster, William | Business Plan | Review of contracts being rejected as part of new rejection submitted to the court as well as gk8 bid procedures | 2.9 |
| 12/8/2022 | Foster, William | SOFAs & SOALs | Review insider payment and withdrawal analysis | 1.4 |
| 12/8/2022 | Foster, William | Business Plan | Review counteroffers that could be put forward for mining business | 1.4 |
| 12/8/2022 | Foster, William | Potential Avoidance Actions/Litigation Matters | Review and summarize pro se filings posted to the docket | 2.8 |
| 12/8/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in weekly meeting with all professionals of case | 1.0 |
| 12/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in weekly call with other UCC professionals to discuss key work streams | 0.4 |
| 12/8/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with unsecured creditors to discuss bidding on Celsius assets | 0.5 |
| 12/8/2022 | Foster, William | Business Plan | Create summary of work completed to date and key next steps for UCC FA | 1.6 |
| 12/8/2022 | Foster, William | Court Attendance/Participation | Attended court hearing on GK8 sale approval | 2.1 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Prepare financial metric comparison overviews for a Mining Company benchmark analysis | 2.7 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Prepare infrastructure, capacity, and rig summaries for a Mining Company benchmark analysis | 2.7 |
| 12/9/2022 | Lytle, Brennan | Business Plan | Draft outputs re: Earned to custody to withdrawals | 0.8 |
| 12/9/2022 | Schiffrin, Javier | Business Plan | Participated in call with potential plan sponsor, K. Wofford at. Al. (W&C), T. DiFiore (UCC) and S. Duffy (UCC) to review bid terms | 1.8 |
| 12/9/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended call with UCC and borrowers group to discuss key issues in the case | 1.0 |
| 12/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with potential mining partner | 1.0 |
| 12/9/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 1.0 |
| 12/9/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed M3 diligence on stETH liquidation options | 0.9 |
| 12/9/2022 | Schiffrin, Javier | Case Administration | Review and revision of October fee statement | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/9/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed retail loan data and diligence responses prepared by T. Biggs (M3) at request of W&C | 1.4 |
| 12/9/2022 | Schiffrin, Javier | Business Plan | Prepared for call with potential mining partner, focusing on draft proposal and pro forma economics analysis | 1.5 |
| 12/9/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Continued review of M3 insider transfer analysis | 2.2 |
| 12/9/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 1.6 |
| 12/9/2022 | Magliano, John | Business Plan | Research and prepare summary table and notes for fixed costs related to investment funds as part of assessment of retail platform bid | 1.6 |
| 12/9/2022 | Magliano, John | Business Plan | Research and prepare summary table and notes for advisor-related costs related to investment funds as part of the assessment of retail platform bid | 2.9 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Prepare summary notes and next steps from A&M weekly call to distribute to M3 team | 0.3 |
| 12/9/2022 | Magliano, John | Business Plan | Prepare summary notes and due diligence questions for MiningCo's strategic option | 0.7 |
| 12/9/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare for insider transfer analysis call with W&C | 0.2 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with W. Foster, S. Gallic (M3), B. Campagna, C. Brantley, A. Lal, E. Lucas (A&M) regarding weekly reporting variances and case updates | 0.2 |
| 12/9/2022 | Magliano, John | Business Plan | Attend call with potential mining partner, S. Duffy, T. DiFiore (UCC), J. Schiffrin, W. Foster, K. Ehrler, S. Gallic (M3), C. O'Connell, K. Wofford (White & Case) regarding MiningCo's strategic options for MiningCo | 1.0 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding weekly cash reporting and variance analysis | 1.0 |
| 12/9/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding MiningCo's strategic option financial analysis | 0.5 |
| 12/9/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding preparation for weekly meeting with A&M | 0.2 |
| 12/9/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs (M3) L. Curtis, A. Colodny, M. Jaoude, S. Hershey, C. Gurland (W&C), N. Shaker (Elementus) regarding litigation workstream and insider transfer analysis | 0.8 |
| 12/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review notes on insider transactions to prepare for meeting with W&C litigation team | 0.5 |
| 12/9/2022 | Ehrler, Ken | Financial & Operational Matters | Review correspondence from W&C and M3 team re: upcoming meetings | 0.2 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on potential mining site | 0.6 |
| 12/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from G Pesce (W&C) and T Biggs (M3) | 0.3 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Review and prepare notes and questions ahead of meeting with potential mining site acquisition leadership team | 0.8 |
| 12/9/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with A Colodny (W&C), T Biggs (M3), W Foster (M3) et al re: insider transactions analysis | 0.8 |
| 12/9/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss upcoming cash meeting with A&M with J Magliano (M3) | 0.2 |
| 12/9/2022 | Ehrler, Ken | Case Administration | Discuss case updates with W Foster (M3) | 0.3 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Correspond with S Duffy (UCC) and J Magliano (M3) re: meeting mining site | 0.4 |
| 12/9/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with A Colodny (W&C), J Schiffrin (M3), S Duffy (UCC) et al | 1.0 |
| 12/9/2022 | Ehrler, Ken | Business Plan | Attend meeting with S Duffy (UCC), C O'Connell (W&C), K Wofford (W&C) et al re: potential mining site opportunity | 0.6 |
| 12/9/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Call with Potential Sponsor and W&C | 0.3 |
| 12/9/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 0.4 |
| 12/9/2022 | Meghji, Mohsin | Case Administration | Attend Committee Members Weekly Meeting | 1.0 |
| 12/9/2022 | Meghji, Mohsin | Case Administration | Attend  UCC and Borrowers Discussion | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/9/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/9/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update investigation request deck per T. Biggs (M3) comments | 2.1 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare for CEL M3 and A&M weekly cash flow variance discussion with J. Magliano (M3) | 0.4 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Research liquidity, valuation, and financing options for stETH per K. Ehrler's (M3) request | 0.5 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare public mining comp location analysis for bid comparisons per K. Ehrler's(M3) direction | 1.9 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare MiningCo metric comparison analysis re: infrastructure capacity and rigs | 2.3 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare cost and return analysis model on MiningCo's strategic option build out per K. Ehrler's (M3) request | 3.1 |
| 12/9/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare and attend discussion on weekly cash variance reporting with J. Magliano (M3) | 1.0 |
| 12/9/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft CEL insider transfer information and communication per T. Biggs (M3) comments | 1.8 |
| 12/9/2022 | Gallic, Sebastian | Business Plan | Attend introductory call potential mining partner, Scott Duffy (UCC), C. O'Connell (W&C), William Foster (M3), Ken Ehrler (M3), J. Magliano (M3), Keith Wofford (White & Case) | 1.0 |
| 12/9/2022 | Gallic, Sebastian | Business Plan | Attend call with. Magliano (M3) regarding MiningCo's strategic option financial analysis | 0.5 |
| 12/9/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend call with S. Herman (M3) re: stETH liquidity | 0.3 |
| 12/9/2022 | Herman, Seth | Case Administration | Review and revise fee application entries | 1.3 |
| 12/9/2022 | Herman, Seth | Cash Budget and Financing | Call with S Gallic (M3) re: stETH liquidity | 0.3 |
| 12/9/2022 | Herman, Seth | Miscellaneous Motions | Call with S Calvert, E Lucas (A&M) and T Biggs (M3) re: GK8 vendor and payroll relief requested | 0.5 |
| 12/9/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Attend call with the committee, W&C, PWP and M3 teams | 1.0 |
| 12/9/2022 | Herman, Seth | Financial & Operational Matters | Addressing W&C questions re: CEL loan collateral, and related call with T Biggs (M3) | 0.4 |
| 12/9/2022 | Herman, Seth | Financial & Operational Matters | Addressing questions re: stETH position and other ETH holdings | 0.3 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review Retail Loan Book and prepare responses to questions asked by W&C regarding collateral, loan amounts, etc. | 2.3 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review Insider Transactions reported on SOFA 4 and cross-reference against Elementus analysis | 0.7 |
| 12/9/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding assets and liabilities denominated in CEL | 1.2 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with A. Colodny (W&C), J. Schiffrin (M3), T. DiFiore (UCC) et al to discuss key workstreams and upcoming case items | 1.0 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in conversation with K. Ehrler (M3) and W. Foster (M3), A. Colodny (W&C) et al to discuss insider transfers | 0.8 |
| 12/9/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Participate in call with S. Herman (M3), E. Lucas (A&M) et al to discuss the GK8 First Day Filings | 0.6 |
| 12/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Attend weekly call with UCC to discuss key updates in the case and next steps | 1.1 |
| 12/9/2022 | Foster, William | Financial & Operational Matters | Review of weekly operating financial performance with R. Campagna, C. Brantley, and E. Lucas (A&M) | 0.3 |
| 12/9/2022 | Foster, William | Business Plan | Review of GK8 contracts that might be cured and accepted by new bidder | 1.9 |
| 12/9/2022 | Foster, William | Business Plan | Participate in call with potential new mining power broker | 1.1 |
| 12/9/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with a. Colodny and G. Pesce (W&C) to discuss insider payments | 0.8 |
| 12/9/2022 | Foster, William | General Correspondence with Other Professionals | Meeting with UCC and borrowers group to discuss key issues in the case | 1.0 |
| 12/9/2022 | Foster, William | SOFAs & SOALs | Compare insider withdrawal analysis to preference analysis | 1.7 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Update operating metrics within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Prepare a business mix analysis for the Mining Company benchmark analysis | 2.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/10/2022 | Lytle, Brennan | Business Plan | Audit and revise the comparable business summaries within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Update valuation metrics within the benchmark analysis | 2.8 |
| 12/10/2022 | Lytle, Brennan | Business Plan | Revise the Mining Company benchmarking inputs per comments from J. Magliano's (M3) | 2.8 |
| 12/10/2022 | Schiffrin, Javier | Business Plan | Reviewed and revised new mining site financial analysis prepared by K. Ehrler (M3) and J. Magliano (M3) | 1.3 |
| 12/10/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised mining benchmark analysis prepared by S. Gallic (M3) | 1.9 |
| 12/10/2022 | Schiffrin, Javier | Business Plan | Reviewed M3 diligence on mining public valuation comps and appropriate metrics | 2.9 |
| 12/10/2022 | Magliano, John | Cash Budget and Financing | Update liquidity slide for weekly UCC presentation | 0.2 |
| 12/10/2022 | Magliano, John | Miscellaneous Motions | Review employees included as part of KERP and their related transfers from SOFA 3 as part of request from W&C | 1.1 |
| 12/10/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 2.4 |
| 12/10/2022 | Magliano, John | Business Plan | Research and summarize M&A transactions related to facility and rig sales in the BTC mining space | 2.9 |
| 12/10/2022 | Magliano, John | Financial & Operational Matters | Research and prepare summary table and notes for fixed costs related to investment funds as part of assessment of retail platform bid based on feedback from senior team member | 2.6 |
| 12/10/2022 | Magliano, John | Financial & Operational Matters | Attend call with S. Gallic (M3) to discuss financial analysis related to demand response programs | 0.4 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Revise financial model for new site build out option | 1.8 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Review diligence provided by potential mining partner | 0.6 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Review and respond to correspondence from J Magliano (M3) re: mining comps and values | 0.3 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Prepare correspondence to K Wofford, C O'Connell (W&C) re: financial analysis on potential site acquisition | 0.8 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Discuss energy cost diligence provided regarding new site opportunity with S Gallic (M3) | 0.2 |
| 12/10/2022 | Ehrler, Ken | Financial & Operational Matters | Correspond with C O'Connell (W&C) re: mining follow up diligence requests | 0.3 |
| 12/10/2022 | Ehrler, Ken | Business Plan | Call with S Gallic (M3) and C O'Connell (W&C) re: potential site acquisition | 0.3 |
| 12/10/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspondence regarding financial analysis on potential site acquisition | 0.5 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo benchmark analysis with capital intensity metrics per J. Magliano's (M3) comments | 2.5 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Review inputs on public mining comp analysis for bid comparisons per J. Magliano's (M3) comments | 2.8 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Review and prepare documents on precedent BTC mining operation transactions | 0.9 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare public mining comp financial breakdown analysis for bid comparisons per K. Ehrler's(M3) direction | 2.2 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare mining fleet benchmark comparisons to bid proposals for MiningCo's assets per K. Ehrler's(M3) direction | 3.2 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare financial metric comparison overviews for MiningCo | 2.5 |
| 12/10/2022 | Gallic, Sebastian | Business Plan | Prepare back testing analysis on proposed demand response program for MiningCo per K. Ehrler's (M3) comments | 1.4 |
| 12/10/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to audit and prepare peer metric comparison for MiningCo | 2.3 |
| 12/10/2022 | Foster, William | Financial & Operational Matters | Research distressed crypto companies and potential impact on Celsius | 2.1 |
| 12/10/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Discuss key updates in case with team and work completed to date | 2.3 |
| 12/11/2022 | Lytle, Brennan | Business Plan | Update capital intensity metrics within the benchmark analysis | 2.7 |
| 12/11/2022 | Lytle, Brennan | Business Plan | Revise operational and financial benchmarks for similar mining operations | 1.9 |
| 12/11/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis based on request from W&C | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/11/2022 | Magliano, John | SOFAs & SOALs | Review SOFA 4 to assess retail loans and other principal and collateral transactions for Insiders | 0.6 |
| 12/11/2022 | Magliano, John | Business Plan | Review M&A transactions for MiningCo comparable companies | 0.4 |
| 12/11/2022 | Magliano, John | Business Plan | Review and revise operational and financial benchmarks for similar mining operations and rig sales | 2.2 |
| 12/11/2022 | Magliano, John | Miscellaneous Motions | Prepare and send correspondence relating to KERP to W&C | 0.1 |
| 12/11/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Correspond with C Brantley (A&M) re: rig sale questions | 0.2 |
| 12/11/2022 | Meghji, Mohsin | Cash Budget and Financing | Review correspondence and material regarding potential rig sales | 0.5 |
| 12/11/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo comp analysis per J. Magliano's (M3) comments | 3.2 |
| 12/11/2022 | Biggs, Truman | Case Administration | Review ongoing workstreams and provide J. Schiffrin with update regarding workstreams ongoing with Elementus | 0.3 |
| 12/11/2022 | Foster, William | Financial & Operational Matters | Update presentation outlining distressed crypto space and impact on broader market place, how it could impact go forward market | 2.6 |
| 12/11/2022 | Foster, William | Financial & Operational Matters | Further research of distressed crypto counterparties and potential impact on Celsius case | 2.9 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Revise benchmark analysis output summary | 2.1 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Prepare an analysis based on bulk BTC miner sales | 1.9 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Reviews and revisions to comparable company analysis worksheet | 2.5 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Draft analysis re: mining company M&A and recent transactions | 2.3 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Continue to revise analysis re: operational and financial benchmarks for MiningCo | 2.1 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Verify and audit benchmarking data built into the Mining Company benchmark analysis | 2.4 |
| 12/12/2022 | Lytle, Brennan | Business Plan | Attend discussion with S. Gallic and J. Magliano (M3) about comp analysis next steps | 0.4 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Attended NewCo business plan update call with R. Campagna et. al. (A&M) and K. Cofsky et. al. (PWP) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in A&M/M3 catch up conference call with R. Campagna (A&M) and K. Ehrler (M3) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed unsecured recovery waterfall and collated proposed modifications | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.5 |
| 12/12/2022 | Schiffrin, Javier | Cash Budget and Financing | Reviewed and commented on M3 liquidity forecast for weekly UCC presentation | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on Elementus status update for weekly UCC presentation | 0.6 |
| 12/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analyzed proposed terms of hosting/management agreement with potential mining partner | 2.6 |
| 12/12/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended Elementus daily update call with N. Shaker (Elementus) and T. Biggs (M3) | 0.2 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Review proposed cash forecast to be filed with court and assess relative to filings with the court | 0.4 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Review of weekly cash flow reporting and variances | 0.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review of comparable company financial and operational metrics and prepare next steps in the work plan | 1.1 |
| 12/12/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review latest draft on KERP motion based on request from W&C and provide feedback and commentary | 1.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review comparable company operational metrics prepared by S. Gallic and B. Lytle (M3) and provide comments | 2.3 |
| 12/12/2022 | Magliano, John | Business Plan | Review comparable company financial metrics prepared by S. Gallic and B. Lytle (M3) and provide comments | 2.9 |
| 12/12/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis based on W&C request | 1.7 |
| 12/12/2022 | Magliano, John | Business Plan | Review and update M&A transaction analysis based on feedback provided by senior team member | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/12/2022 | Magliano, John | Business Plan | Prepare summary template for comparable company financial and operational metrics and updates by S. Gallic and B. Lytle (M3) | 1.2 |
| 12/12/2022 | Magliano, John | Financial & Operational Matters | Prepare responses to questions from senior team member regarding retail and mining bids, exclusivity and documents filed with the court | 0.6 |
| 12/12/2022 | Magliano, John | Business Plan | Attend call with S. Gallic and B. Lytle (M3) regarding comparable company and M&A transaction screenings | 0.4 |
| 12/12/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Herman, W. Foster (M3) regarding updates on comparable company financial and operational metrics and next steps in workplan | 0.6 |
| 12/12/2022 | Magliano, John | Cash Budget and Financing | Attend call with K. Ehrler (M3) regarding cash budget | 0.3 |
| 12/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review and provide comments to proposed budget and coin report provided by E Lucas (A&M | 1.2 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Review proposal received to purchase certain CEL assets | 0.4 |
| 12/12/2022 | Ehrler, Ken | Cash Budget and Financing | Review cash and coin budget and submit questions to E Lucas, C Brantley (A&M) re: same | 1.2 |
| 12/12/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review C Ferraro depositions to cross check statements made re: profitability with financials | 0.6 |
| 12/12/2022 | Ehrler, Ken | Case Administration | Prepare interim fee application and send to A Swingle (W&C) and J Schifrin (M3) for review | 1.6 |
| 12/12/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with R Campagna, A Lal (A&M) re: case workstream updates and upcoming meetings | 0.5 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Correspond with S Gallic (M3) re: new bid for CEL assets | 0.2 |
| 12/12/2022 | Ehrler, Ken | Financial & Operational Matters | Call with J Magliano (M3) re: cash budget | 0.3 |
| 12/12/2022 | Ehrler, Ken | Case Administration | Attend UCC all advisor call with K Cofsky (PWP), A Colodny (W&C), et al | 0.5 |
| 12/12/2022 | Ehrler, Ken | Business Plan | Attend NewCo follow up meeting with C Ferraro (CEL), R Campagna (A&M), A Lal (A&M), et al re: product plans and market opportunity | 1.1 |
| 12/12/2022 | Meghji, Mohsin | Business Plan | Review various correspondence regarding potential mining deals | 0.6 |
| 12/12/2022 | Meghji, Mohsin | Cash Budget and Financing | Review and give comment to forecast for UCC presentation | 0.5 |
| 12/12/2022 | Meghji, Mohsin | Business Plan | Attend NewCo update call | 0.5 |
| 12/12/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.5 |
| 12/12/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading slide deck with material events and CEL pricing per T. Biggs (M3) comments | 1.8 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading flagging model per T. Biggs (M3) and W&C request | 2.5 |
| 12/12/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading deck per T. Biggs (M3) comments | 2.9 |
| 12/12/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise operational and financial benchmarks to evaluate NewCo MiningCo's projections per J. Magliano's(M3) comments | 2.4 |
| 12/12/2022 | Gallic, Sebastian | Financial & Operational Matters | Evaluate coin liquidity discounts and balance overviews re: Company insolvency analysis | 0.6 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Review indication of interest for certain assets | 0.1 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.4 |
| 12/12/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on proposed cash and coin reporting to be filed on docket | 0.3 |
| 12/12/2022 | Herman, Seth | Cash Budget and Financing | Read bid proposal | 0.3 |
| 12/12/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with C Cofsky, M Rahmani et al (PWP), A Colodny, D Landy et al (W&C), M Meghji, J Schifrin, K Ehrler, W Foster et al (M3) re: case updates, bids received | 0.5 |
| 12/12/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny, K Wofford, B Lingle et al (W&C), T Biggs et al (M3) re: recovery scenarios and model | 0.5 |
| 12/12/2022 | Herman, Seth | Business Plan | Attend call with R Campagna, A Lal et al (A&M), R Kielty (CVP), E Aidoo et al (PWP), J Schiffrin, K Ehrler et al (M3), T DiFiore, S Duffy, C Ferraro et al (Celsius) re: NewCo business plan | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/12/2022 | Biggs, Truman | Business Plan | Review updated business plan prepared by Company and Company's Advisors | 1.2 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review transfers cited in Dirty Bubble Media reporting on-chain and map against claims in article | 0.8 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review GK8 First Day Motions, specifically the Vendors and Wages motions in advance of discussing with A&M | 0.6 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Review analysis regarding trades placed by Insiders over various time periods requested by W&C | 0.9 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare updates to workstream tracker in advance of call to discuss with M3 team on 12.22.22 | 0.3 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare slides regarding ongoing Elementus workstreams as well as upcoming deadlines / material presentations | 0.5 |
| 12/12/2022 | Biggs, Truman | Case Administration | Prepare presentation regarding M3 activity in prior week to discuss with the M3 team on 12.12.22 | 0.4 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Prepare for call with G. Pesce, A. Colodny (W&C) et al regarding recovery model | 1.2 |
| 12/12/2022 | Biggs, Truman | Case Administration | Participate in bi-weekly advisor call with G. Pesce, A. Colodny (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss upcoming key case items and ongoing workstreams | 0.5 |
| 12/12/2022 | Biggs, Truman | Financial & Operational Matters | Make edits to recovery model requested by W&C team regarding intercompany positions, claims, and other miscellaneous items | 3.3 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Update and review of mining trading and valuation comparables | 1.4 |
| 12/12/2022 | Foster, William | Case Administration | Review of updated KERP motion and preference matters in relation to employees listed on the motion | 1.8 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Review of updated coin report received from debtor and how that would be treated by potential bids | 1.8 |
| 12/12/2022 | Foster, William | Cash Budget and Financing | Review of revised bids coming in for NewCo | 2.9 |
| 12/12/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on financial liquidity slide outlining company's performance for the past week | 1.7 |
| 12/12/2022 | Foster, William | Business Plan | Participate in call with C. Ferraro (CEL), R. Campagna and A. Lal (A&M) regarding NewCo strategy and business plan | 1.0 |
| 12/12/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all Celsius UCC advisors | 0.5 |
| 12/12/2022 | Foster, William | Business Plan | Discussion with p. kinnealy (A&M) regarding potentially assumed contracts and potentially rejected contracts | 2.5 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Revise the Mining Company benchmarking analysis based on additional comments before meeting with S. Herman | 2.6 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Review and revise analysis re: new financial benchmark analysis inputs | 2.4 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Prepare analysis re: new inputs on financial benchmarking analysis after meeting with S. Herman | 2.8 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Continue to audit underlying data re: new financial benchmark inputs | 2.7 |
| 12/13/2022 | Lytle, Brennan | Business Plan | Attend meeting with S. Herman, S. Gallic (M3) regarding review of financial and operating benchmarks for comparable companies | 1.2 |
| 12/13/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 2.2 |
| 12/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on W&C derivative standing motion | 0.5 |
| 12/13/2022 | Schiffrin, Javier | Case Administration | Reviewed and commented on revised bid terms submitted by potential plan sponsor | 1.7 |
| 12/13/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and analyzed Celsius-bankrupt counterparty exposure and preference scenarios | 2.8 |
| 12/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 Celsius prepetition solvency analysis prepared by T. Biggs (M3) | 1.2 |
| 12/13/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised M3 global preference analysis | 1.6 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update analysis related to preference claims based on request from W&C and prepare summary presentation | 2.4 |
| 12/13/2022 | Magliano, John | Miscellaneous Motions | Review draft standing motion related to Celsius counter-party and respond to questions from senior team members | 0.6 |
| 12/13/2022 | Magliano, John | Financial & Operational Matters | Review transaction data calculations prepared by T. Biggs (M3) | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/13/2022 | Magliano, John | Financial & Operational Matters | Review recent Advisor fee statements filed with the court, update tracking file and compare to budget | 0.3 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review potential preference claims for individuals identified by W&C | 2.1 |
| 12/13/2022 | Magliano, John | Business Plan | Review comparable operating metrics summary prepared by junior team members and provide comments | 1.2 |
| 12/13/2022 | Magliano, John | Business Plan | Review comparable financial metrics summary prepared by junior team members, provide comments and make updates | 1.1 |
| 12/13/2022 | Magliano, John | Business Plan | Prepare for internal meeting regarding financial and operational benchmarks for comparable companies | 0.9 |
| 12/13/2022 | Magliano, John | Business Plan | Create summary output tables for operational and financial metrics for comparable companies and update with source data | 2.9 |
| 12/13/2022 | Magliano, John | Business Plan | Attend meeting with S. Herman, S. Gallic, B. Lytle (M3) regarding review of financial and operating benchmarks for comparable companies | 1.2 |
| 12/13/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic, B. Lytle (M3) regarding review of action items and workplan for financial and operational benchmarking analysis | 0.6 |
| 12/13/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Ehrler (M3) regarding W&C request on preference analysis | 0.2 |
| 12/13/2022 | Magliano, John | SOFAs & SOALs | Assess cryptocurrency counterparty risk based on SOFAs | 0.4 |
| 12/13/2022 | Ehrler, Ken | Case Administration | Revise interim fee application | 0.3 |
| 12/13/2022 | Ehrler, Ken | Miscellaneous Motions | Review and revise declaration re: analysis of claims | 2.4 |
| 12/13/2022 | Ehrler, Ken | Financial & Operational Matters | Review and respond to analysis from A Lal (A&M) re: USDT risk profile and liquidity options | 0.7 |
| 12/13/2022 | Ehrler, Ken | Case Administration | Review and reply to e-mail from team re: workstream updates and to-do's | 0.6 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence with A Colodny (W&C) | 0.3 |
| 12/13/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss request from W&C re: preference analysis with J Magliano (M3) | 0.2 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with G Pesce (W&C) re: USDT position and liquidity options | 0.6 |
| 12/13/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting with S Duffy, T DiFiore (UCC), A Colodny (W&C), et al | 2.3 |
| 12/13/2022 | Meghji, Mohsin | Business Plan | Review correspondence regarding Potential Sponsor bid terms | 0.7 |
| 12/13/2022 | Meghji, Mohsin | Case Administration | Prepare and attend Committee Members Weekly Meeting | 2.1 |
| 12/13/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider analysis of CEL deck per T. Biggs (M3) comments | 2.6 |
| 12/13/2022 | Gallic, Sebastian | Business Plan | Prepare financial benchmarks to evaluate NewCo mining projections | 2.9 |
| 12/13/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft finalized CEL trading deck per T. Biggs (M3) comments | 2.3 |
| 12/13/2022 | Gallic, Sebastian | Case Administration | Consolidate and draft fee November application | 2.1 |
| 12/13/2022 | Herman, Seth | Financial & Operational Matters | Review revised versions of prior week coin variance reports and freeze reports, as adjusted for M3 feedback to the debtors | 0.6 |
| 12/13/2022 | Herman, Seth | Financial & Operational Matters | Review and address questions re: exposure to counterparty | 0.3 |
| 12/13/2022 | Herman, Seth | Cash Budget and Financing | Perform calculations regarding bid proposal implications | 0.4 |
| 12/13/2022 | Herman, Seth | Cash Budget and Financing | Perform analysis and engage in Internal correspondence via email re: analysis of plan sponsor proposals | 0.6 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review questions prepared by A. Colodny (W&C) regarding claim sizing and prepare responses | 0.8 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review claims data and potential preference claims between Celsius and other bankrupt parties, as well as scheduled claims for both entities and prepare analysis | 1.4 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Review A&M responses to M3 questions regarding GK8 First Day Motions | 0.9 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding transactions Celsius and distressed third party | 3.8 |
| 12/13/2022 | Biggs, Truman | Financial & Operational Matters | Prepare counterparty analysis re: business relationship | 3.5 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review preferences and where there are potential claims that Celsius can explore against other crypto firms | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/13/2022 | Foster, William | SOFAs & SOALs | Review of preference analysis with K. Ehrler and J. Magliano (M3) on preference and next steps | 0.5 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of claims at other crypto currency companies and how that poses potential new claims | 1.8 |
| 12/13/2022 | Foster, William | Claims/Liabilities Subject to Compromise | Review of Celsius' exposure to other insolvent crypto companies and what potential claims are | 2.7 |
| 12/13/2022 | Foster, William | Financial & Operational Matters | Review bitcoin mining comparables with S. Herman and K. Ehrler (M3) | 1.0 |
| 12/13/2022 | Foster, William | Cash Budget and Financing | Review bids sent over on totals and provided comments and feedback on bid | 2.3 |
| 12/13/2022 | Foster, William | SOFAs & SOALs | Review and stratify customers across accounts and customer types | 2.6 |
| 12/14/2022 | Lytle, Brennan | Business Plan | Continue to update and revise operational benchmarks for MiningCo workstream after meeting with K. Ehrler & S. Herman | 2.5 |
| 12/14/2022 | Lytle, Brennan | Business Plan | Attend meeting with S. Herman, K. Ehrler, S. Gallic (M3) regarding review of financial and operating benchmarks for comparable companies | 1.0 |
| 12/14/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in sale notice call with G. Pesce et. al. (W&C) and G. Puntus et. al. (PWP) | 0.5 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Discussed plan follow-up questions with K. Ehrler (M3) and A. Lal (A&M) | 0.3 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.5 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with G. Pesce (W&C) and K. Cofsky (PWP) to review potential plan sponsor proposal | 1.0 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared slides for UCC presentation comparing submitted bids to liquidation alternatives | 3.1 |
| 12/14/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in call with W. Foster (M3) and A. Colodny (W&C) to discuss UCC presentation slides | 0.2 |
| 12/14/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared liquidation analysis and bid summary slides for 12/15/22 UCC presentation | 2.0 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Update M&A transactions + review work of junior team members and provide comments | 1.6 |
| 12/14/2022 | Magliano, John | Business Plan | Update comparable company financial and operating metrics based on feedback from senior team member | 1.9 |
| 12/14/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis related to loans and update presentation slides | 0.7 |
| 12/14/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess transfers during the Preference Period for individuals identified by W&C | 2.9 |
| 12/14/2022 | Magliano, John | Business Plan | Prepare for internal meeting regarding financial and operational benchmarks for comparable companies | 0.8 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Herman, K. Ehrler, S. Gallic, B. Lytle (M3) regarding review of financial and operating benchmarks for comparable companies | 1.0 |
| 12/14/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with S. Gallic, B. Lytle (M3) regarding review of action items and workplan for financial and operational benchmarking analysis | 0.5 |
| 12/14/2022 | Ehrler, Ken | Cash Budget and Financing | Update pro forma liquidity projections for emergence at various potential exit dates | 0.8 |
| 12/14/2022 | Ehrler, Ken | Business Plan | Review and revise presentation for committee on potential alternative recovery scenario for creditors | 1.8 |
| 12/14/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis on potential claims class definitions, sizing | 1.6 |
| 12/14/2022 | Ehrler, Ken | Miscellaneous Motions | Review and reply to correspondence from B Lingle (W&C) and team re: platform bidder feedback | 0.3 |
| 12/14/2022 | Ehrler, Ken | Business Plan | Review and provide feedback on analysis re: liquidating plan | 0.6 |
| 12/14/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on potential preference actions related to borrow accounts | 0.4 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Prepare report on workstream progress, priorities, and staffing for J Schiffrin (M3) | 0.8 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for meeting re: bidder feedback | 0.2 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Discuss workstream updated with W Foster (M3) | 0.2 |
| 12/14/2022 | Ehrler, Ken | Financial & Operational Matters | Discuss exposure risks with A. Lal (A&M) | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/14/2022 | Ehrler, Ken | Business Plan | Call with J Schiffrin, W Foster (M3) and K Cofsky (PWP) re: presentation to committee on bidder responses vs alternative distribution plan | 0.6 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining meeting with C Ferraro, M Deegs (CEL); C Brantley (A&M), E Aidoo (PWP) et al to discuss workstream updates | 0.5 |
| 12/14/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with G Pesce, B Lingle (W&C), K Cofsky (PWP) et al re: bidder response on retail platform and pros/cons of offer | 1.0 |
| 12/14/2022 | Ehrler, Ken | Case Administration | Attend meeting with A Wirtz (K&E), J Schiffrin (M3), W Foster (M3) et al re: sale notice | 0.4 |
| 12/14/2022 | Meghji, Mohsin | Cash Budget and Financing | Attend Sale Notice call | 0.5 |
| 12/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/14/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend call with W&C to discuss Feedback for Potential Sponsor | 0.6 |
| 12/14/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/14/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise and draft final CEL trading by insider's deck per T. Biggs comments | 2.2 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Review and draft consolidated benchmark financial report for MiningCo NewCo projections | 2.5 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Prepare and review consolidated benchmark financial report for MiningCo's NewCo projections | 1.1 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Draft financial comparison outputs for MiningCo comparable company analysis | 1.6 |
| 12/14/2022 | Gallic, Sebastian | Business Plan | Continue to review and draft consolidated financials for MiningCo benchmark comparisons for NewCo | 2.1 |
| 12/14/2022 | Herman, Seth | Cash Budget and Financing | Review summary of bid proposals | 0.3 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Review of supplemental information and correspondence with A&M (L Emmet) relevant to GK8 first day relief requested | 0.4 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Review of data sources, analysis and internal correspondence to address questions relevant to potential plan structures | 1.4 |
| 12/14/2022 | Herman, Seth | Financial & Operational Matters | Develop recovery scenarios and related materials in preparation for call with potential plan sponsor | 0.7 |
| 12/14/2022 | Herman, Seth | Cash Budget and Financing | Call with W&C, PWP, M3 teams re: feedback for potential plan sponsor | 1.0 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare responses to A. Colodny's (W&C) questions regarding claims sizing and circulate internally to the M3 team | 2.4 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the largest holders of CEL tokens based on Schedule F of the SOFA / SOAL | 1.4 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Insider Transactions regarding CEL that took place pre-freeze. | 3.1 |
| 12/14/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding illustrative recovery scenarios at the request of W&C regarding the treatment of CEL in various scenarios | 0.9 |
| 12/14/2022 | Foster, William | SOFAs & SOALs | Review of loan liquidations and collateral package in regard to preference action | 2.7 |
| 12/14/2022 | Foster, William | Financial & Operational Matters | Review financial model related to potential new hosting provider and additional mining revenue opportunities | 2.7 |
| 12/14/2022 | Foster, William | Cash Budget and Financing | Provide comments and review of presentation on bids for newco to be provided to committee | 2.9 |
| 12/14/2022 | Foster, William | Business Plan | Meet with C. Ferraro and M. Deeg, K. Adler (CEI) regarding mining subcommittee to discuss business plan for mining business | 1.6 |
| 12/14/2022 | Foster, William | Financial & Operational Matters | Detailed review of sofa SOALs to understand implications of intercreditor transactions and how that would impact recovery model | 2.3 |
| 12/14/2022 | Foster, William | Cash Budget and Financing | Create illustrative recovery waterfall outlining a liquidation scenario and create presentation outlining the same | 2.8 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Review and revise all new assumption inputs for comparable company analysis | 2.5 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Draft public transaction screener for mining management companies | 1.7 |
| 12/15/2022 | Lytle, Brennan | Business Plan | Draft new assumptions for comparable company analysis based on factors discussed with K. Ehrler & S. Herman (M3) | 2.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 0.5 |
| 12/15/2022 | Schiffrin, Javier | Case Administration | Participated in UCC meeting to review submitted bids | 2.2 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Wofford (W&C), S. Duffy (UCC) and T. DiFiore (UCC) to review potential BTC mining partner opportunity | 1.8 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with S. Duffy (UCC) to review potential BTC mining partner opportunity | 0.4 |
| 12/15/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised BTC potential mining partner proposal/term sheet | 1.9 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Review recent Advisor fee statements filed with the court, update tracking file and compare to budget | 0.1 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis and transfer mapping for individuals identified by W&C | 2.1 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and assess transfers during the Preference Period for individuals identified by W&C | 0.8 |
| 12/15/2022 | Magliano, John | Miscellaneous Motions | Review A&M responses and follow-ups regarding GK8 cash management motion | 0.4 |
| 12/15/2022 | Magliano, John | Business Plan | Prepare for call with A&M on MiningCo Asset power costs and demand response programs | 0.2 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Prepare and summarize notes related to next steps and action items for the business plan, sale process and overall case based on guidance from senior team member | 1.1 |
| 12/15/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic, K. Chung (M3), C. Brantley (A&M) regarding MiningCo Asset cost structure and demand response programs | 0.4 |
| 12/15/2022 | Magliano, John | Business Plan | Attend meeting with K. Ehrler, K. Chung (M3) K. Wofford, A. Swingle (W&C), S. Eghlimi (PWP), S. Duffy, T. DiFiore (UCC) regarding mining sub-committee case updates and next steps | 0.7 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding preference analysis and next steps in the workstream based on a request from W&C | 1.5 |
| 12/15/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with K. Chung (M3) regarding methodology and review of preference analysis and outlining presentation slides | 1.2 |
| 12/15/2022 | Magliano, John | Financial & Operational Matters | Attend meeting with B. Lytle and S. Gallic (M3) regarding follow-ups and questions on financial and operational benchmarks for comparable companies | 1.0 |
| 12/15/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler (M3), K. Cofsky, M. Rahmani (PWP), G. Pesce, A. Colodny (W&C), S. Duffy, T. DiFiore (UCC), et. al regarding business plan discussion and MiningCo's strategic options | 1.9 |
| 12/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis re: claims populations and distributions | 1.4 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Review and revise analysis on liquidating plan | 0.4 |
| 12/15/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise analysis on claim class sizes | 0.6 |
| 12/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with S Duffy, T DiFiore (UCC), G Pesce, K Wofford, B Lingle (W&C); K Cofsky (PWP); M3 team et al re: discussion on UCC plan of reorganization and comparison to bids received | 1.5 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Meet with S Duffy (UCC), K Wofford (W&C), J Schiffrin and W Foster (M3) et al re: potential development site | 0.3 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Meet with potential seller re: diligence on mining site available for acquisition and development | 1.2 |
| 12/15/2022 | Ehrler, Ken | Business Plan | Discuss follow up questions re: potential mining site with J Schiffrin and W Foster (M3) | 0.5 |
| 12/15/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly mining sub-committee meeting with S Duffy (UCC), K Wofford (W&C), C O'Connell (W&C) et al | 0.5 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review UCC Members' coin transaction data for preference analysis | 0.6 |
| 12/15/2022 | Chung, Kevin | Business Plan | Review November mining financial results | 0.1 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary preference payments analysis for committee inquiries | 0.6 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary investigation of preference payments to UCC Members | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/15/2022 | Chung, Kevin | Business Plan | Attend meeting with S. Gallic, J. Magliano (M3), C. Brantley (A&M) regarding MiningCo Asset cost structure and demand response programs | 0.4 |
| 12/15/2022 | Chung, Kevin | Business Plan | Attend meeting with K. Ehrler, J. Magliano (M3) K. Wofford, A. Swingle (W&C), S. Eghlimi (PWP), S. Duffy, T. DiFiore (UCC) regarding mining sub-committee case updates and next steps | 0.7 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding preference analysis and next steps in the workstream based on a request from W&C | 1.5 |
| 12/15/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J. Magliano (M3) regarding methodology and review of preference analysis and outlining presentation slides | 1.2 |
| 12/15/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Create class analysis and retail loan analysis | 2.7 |
| 12/15/2022 | Meghji, Mohsin | Business Plan | Review analysis on potential mining proposal | 0.3 |
| 12/15/2022 | Meghji, Mohsin | Case Administration | Prepare and attend UCC Plan Discussion | 2.0 |
| 12/15/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 12/15/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.1 |
| 12/15/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare for and attend MiningCo's operational margin discussion call with A&M and J. Magliano (M3) et al. | 0.5 |
| 12/15/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and analyze Celsius financials re: insolvency tests | 2.0 |
| 12/15/2022 | Gallic, Sebastian | Business Plan | Continue to assess and draft financial benchmark comparison output for MiningCo NewCo projection analysis | 2.9 |
| 12/15/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend discussion with T. Biggs and M. Luna (M3) on Celsius insolvency test | 0.5 |
| 12/15/2022 | Herman, Seth | Cash Budget and Financing | Review weekly cash report and prepare for call with A&M | 0.3 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on draft presentation regarding potential plan structures | 1.1 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Call with B Lytle (M3) concerning updates | 0.2 |
| 12/15/2022 | Herman, Seth | Financial & Operational Matters | Attend call with W&C, M3, PWP, committee members re: Ch.11 plan structure | 2.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare presentation regarding illustrative recovery scenarios as requested by W&C | 3.1 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics, specifically size of claimants holding certain coins | 3.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics, specifically crossover between certain classes of claimants (earn and custody, etc.) | 2.0 |
| 12/15/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding various claims pool demographics specifically size of claimants holding certain dollar amounts | 2.5 |
| 12/15/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Meeting with G. Pesce (W&C), M. Rahmani (PWP), J. Schiffrin (M3) et al to discuss potential plan options | 2.3 |
| 12/15/2022 | Foster, William | Business Plan | Speak with potential energy partner regarding options for mining business | 1.7 |
| 12/15/2022 | Foster, William | Financial & Operational Matters | Review of new cash flow forecast provided by debtors | 2.1 |
| 12/15/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Meeting with committee members to discuss plan options | 2.3 |
| 12/15/2022 | Foster, William | Business Plan | Discuss with W&C and A&M teams about contract rejections and potential contracts to be assumed as part of GK8 asset sale | 2.1 |
| 12/15/2022 | Foster, William | Business Plan | Create slides outlining issues pertaining to potential plan sponsor | 2.6 |
| 12/15/2022 | Foster, William | Business Plan | Create an analysis of convenience class and potential payouts in waterfall liquidation scenario | 2.4 |
| 12/16/2022 | Lytle, Brennan | Business Plan | Draft analysis re: public mining transaction company analysis and research | 2.9 |
| 12/16/2022 | Schiffrin, Javier | Cash Budget and Financing | Participated in meeting with K. Ehrler, S. Herman, W. Foster, J. Magliano and S. Gallic (M3); R. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on insider transaction analysis prepared by T. Biggs (M3) and Elementus at direction of A. Colodny (W&C) | 1.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on illustrative convenience class analysis | 1.8 |
| 12/16/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed weekly cash forecast and operations package distributed by L. Emmett (A&M) | 0.7 |
| 12/16/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on revised illustrative convenience class analysis | 1.1 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work product and provide comments to K. Chung (M3) regarding preference analyses requested by W&C and senior team members | 2.2 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Review comparable company operational metrics information prepared by junior team members, provide comments and make updates | 1.8 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Review comparable company financial metrics information prepared by junior team members, provide comments and make updates | 2.4 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare presentation slides and summary correspondence for various preference analyses that were requested by W&C and senior team member | 1.2 |
| 12/16/2022 | Magliano, John | Financial & Operational Matters | Create template for summary schedule related to financial and operational metrics of comparable companies | 0.4 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Call with K. Chung (M3) regarding review of the preference analysis of individuals identified by W&C | 1.0 |
| 12/16/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding preference analysis requested by senior team member | 1.7 |
| 12/16/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, S. Gallic, B. Lytle (M3) regarding key workstreams and case updates | 0.5 |
| 12/16/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster and S. Gallic (M3), B. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Ehrler, Ken | Financial & Operational Matters | Review weekly cash and operational report from A&M team | 0.8 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise sensitivity analysis on potential convenience classes and impact on remaining liquid assets | 1.2 |
| 12/16/2022 | Ehrler, Ken | Business Plan | Review and revise business case for potential site development and send notes to UCC mining team | 1.8 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence with A Colodny (W&C), J Schiffrin (M3) and M3 team re: data requests | 0.4 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review and reply to correspondence from W&C team re: weekend meeting schedules and follow ups | 0.4 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on preference analysis | 0.4 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review analysis on insider transactions and correspond re: same with J Schifrin, T Biggs (M3) and A Colodny (W&C) | 0.7 |
| 12/16/2022 | Ehrler, Ken | Case Administration | Prepare UCC contact list and correspond with A Swingle, A Rudolph (W&C) re: same | 0.6 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with T Biggs and M Luna (M3) re: convenience class analysis | 0.3 |
| 12/16/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss various analyses with A Colodny (W&C) and S Herman (M3) to prioritize and plan following week schedule | 0.5 |
| 12/16/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss follow up analyses with S Herman (M3) re: W&C requests | 0.3 |
| 12/16/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with R Campagna, A Lal, C Brantley et al (A&M) and J Schiffrin, W Foster, et al (M3) re: cash actuals, various diligence questions, and operational updates | 0.8 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference payments analysis | 1.3 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review discussion materials for preference analysis | 0.4 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Discuss with J. Magliano (M3) regarding review of the preference analysis of individuals identified by W&C | 1.0 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop stratified weekly withdrawals analysis for preference analysis requested by senior team member | 3.0 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analysis requested by senior team member | 1.6 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibit of UCC Members' withdrawals during the preference period | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue to develop stratified weekly withdrawals analysis for preference analysis requested by senior team member | 1.2 |
| 12/16/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding preference analysis requested by senior team member | 1.7 |
| 12/16/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Discuss freeze reports and insolvency analysis with S. Gallic (M3) | 0.8 |
| 12/16/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Continue to draft convenience class analysis and retail loan report | 2.7 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review cash flow variance analysis and liquidity projections | 0.6 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review and give comment to the insider transaction analysis | 0.6 |
| 12/16/2022 | Meghji, Mohsin | Business Plan | Review  various correspondence regarding  convenience class analysis | 0.5 |
| 12/16/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 0.8 |
| 12/16/2022 | Gallic, Sebastian | Case Administration | Update shared data repository with new files | 0.2 |
| 12/16/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review freeze and ALCO reports regarding Celsius regarding insolvency test | 2.6 |
| 12/16/2022 | Gallic, Sebastian | Case Administration | Review and draft fee November fee application in accordance with the local rules | 0.4 |
| 12/16/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare liquidity variance slide analysis per J. Magliano's (M3) direction | 1.5 |
| 12/16/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Discuss freeze reports and insolvency analysis with M. Luna (M3) | 0.8 |
| 12/16/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, J. Magliano (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Herman, Seth | Cash Budget and Financing | Review bid proposal | 0.4 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Research and summarize historical unsecured loan data to address inquiries from A Colodny (W&C), and related external correspondence | 1.1 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Research and address questions re: reporting practices for staked ETH, plus related internal conversation with S Gallic | 0.3 |
| 12/16/2022 | Herman, Seth | Financial & Operational Matters | Call with K Ehrler and A Colodny re: loans, pre-petition transaction activities | 0.5 |
| 12/16/2022 | Herman, Seth | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, J. Magliano, W. Foster, S. Gallic (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/16/2022 | Herman, Seth | Case Administration | Attend internal M3 call re: case updates and workstreams | 0.2 |
| 12/16/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the sizing of various claims pools and claims constituents. | 3.5 |
| 12/16/2022 | Foster, William | Cash Budget and Financing | Review of new bid sent by potential plan sponsor | 2.4 |
| 12/16/2022 | Foster, William | Financial & Operational Matters | Review of distressed crypto companies and potential impact on Celsius and claims impact | 2.2 |
| 12/16/2022 | Foster, William | SOFAs & SOALs | Review of all claims and preference actions at Celsius from certain distressed crypto businesses | 2.9 |
| 12/16/2022 | Foster, William | Case Administration | Participate in call with J. Schiffrin, K. Ehrler and S. Herman (M3) to discuss key case priorities and next steps for work streams | 0.4 |
| 12/16/2022 | Foster, William | Cash Budget and Financing | Attend meeting with J. Schiffrin, K. Ehrler, S. Herman S. Gallic (M3) B. Campagna, A. Lal, C. Brantley, E. Lucas (A&M) regarding weekly reporting and variances and case updates | 0.8 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review preference analysis prepared by K. Chung (M3) and provide feedback and comments | 2.9 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and reconcile preference analysis based on insider transaction information | 0.9 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare analysis of customer claims by individual, account type and value as part of preference analysis | 0.8 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform claims reconciliation analysis between preference analysis and SOFA data | 1.3 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding internal account transfers as part of the preference analysis | 2.2 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend working session with K. Chung (M3) regarding claims analysis and considerations as part of preference analysis | 1.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with M. Luna (M3) regarding convenience class analysis and retail loan questions | 0.6 |
| 12/17/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding feedback on preference analysis and discussion on next steps | 0.8 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide feedback on convenience class analysis | 0.4 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss questions re: convenience class and claims with M Luna (M3) | 0.3 |
| 12/17/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss questions on preference analysis with K Chung (M3) | 0.2 |
| 12/17/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss feedback on convenience class analysis with M Luna (M3) | 0.3 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update preference analysis requested by senior team member for claims stratification | 1.6 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review new waterfall analysis documents provided 12.16.22 | 0.4 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Discuss questions on preference analysis with J Magliano(M3) | 0.2 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preference analysis by transaction type as requested by senior team member | 1.9 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding internal account transfers as part of the preference analysis | 2.2 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend working session with J. Magliano (M3) regarding claims analysis and considerations as part of preference analysis | 1.5 |
| 12/17/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding feedback on preference analysis and discussion on next steps | 0.8 |
| 12/17/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Convenience class analysis and retail loan report | 2.1 |
| 12/17/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding convenience class analysis and retail loan questions | 0.6 |
| 12/17/2022 | Meghji, Mohsin | Business Plan | Review team analysis on mining opportunities | 0.8 |
| 12/17/2022 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend update call with M3 and Elementus | 0.7 |
| 12/17/2022 | Gallic, Sebastian | Case Administration | Prepare fee application in accordance with the local rules | 2.0 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Draft slides re: insolvency analysis | 2.5 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to consolidate Company insolvency metrics and timeline | 2.9 |
| 12/17/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Consolidate freeze report financials to analyze insolvency timeline | 2.6 |
| 12/17/2022 | Herman, Seth | Financial & Operational Matters | Review coin variance report and freeze report, and develop questions | 0.7 |
| 12/17/2022 | Foster, William | Financial & Operational Matters | Updated summary of crypto firms that have potential claims against Celsius | 2.5 |
| 12/17/2022 | Foster, William | Financial & Operational Matters | Review of distressed crypto companies and their potential claims against Celsius | 2.3 |
| 12/18/2022 | Schiffrin, Javier | Business Plan | Participated in call with K. Wofford (W&C) and E. Aidoo (PWP) to review potential BTC mining partner opportunity | 0.7 |
| 12/18/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with potential BTC mining partner to review revised proposed deal terms | 1.1 |
| 12/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Update convenience class analysis and claims pool assessment based on feedback from senior team members | 2.2 |
| 12/18/2022 | Magliano, John | Cash Budget and Financing | Review weekly reporting and variance slide prepared by S. Gallic (M3) and provide comments | 0.3 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review claims in preference analysis based on transaction type to summarize potential offsets | 1.2 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Prepare presentation slides to summarize preference analysis and key takeaways | 1.1 |
| 12/18/2022 | Magliano, John | Business Plan | Prepare for call with potential mining partner through review of demand response programs and information | 0.4 |
| 12/18/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Attend call with M. Luna (M3) regarding convenience class analysis and claims pool assessment | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of preference analysis and the next steps in the workstream | 0.5 |
| 12/18/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding review of claims reconciliation analysis and key takeaways | 0.5 |
| 12/18/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, S. Gallic (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/18/2022 | Ehrler, Ken | Business Plan | Meet with seller for potential site acquisition re: follow ups on CapEx costs, demand response benefits, and power projections, including K Wofford (W&C), E Aidoo (PWP), J Schiffrin (M3) et al | 1.1 |
| 12/18/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford (W&C), E Aidoo (PWP), J Schiffrin (M3) et al re: mining diligence follow ups and plans for the week | 0.6 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update claims reconciliation analysis | 1.2 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of preference analysis and the next steps in the workstream | 0.5 |
| 12/18/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding review of claims reconciliation analysis and key takeaways | 0.5 |
| 12/18/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding convenience class analysis and claims pool assessment | 1.2 |
| 12/18/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Added commentary and finalized the insolvency analysis with S. Gallic | 0.7 |
| 12/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update weekly cash flow variance slide | 0.5 |
| 12/18/2022 | Gallic, Sebastian | Financial & Operational Matters | Update retail loan stress test analysis with current coin pricing | 2.4 |
| 12/18/2022 | Gallic, Sebastian | Case Administration | Update fee application in line with the local rules | 0.5 |
| 12/18/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, W. Foster, (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/18/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of retail loans and implications for proposal received | 0.4 |
| 12/18/2022 | Biggs, Truman | Case Administration | Prepare update on completed workstreams over previous week and distribute to M3 team | 0.3 |
| 12/18/2022 | Foster, William | SOFAs & SOALs | Review of SOFA and SOALs to understand if Celsius may have other claims against bankrupt crypto firms | 2.8 |
| 12/18/2022 | Foster, William | SOFAs & SOALs | Create summary outlining Xcelsius's claims against other bankrupt crypto firms | 2.3 |
| 12/18/2022 | Foster, William | Business Plan | Attend call with J. Schiffrin, K. Ehrler, J. Magliano S. Gallic (M3) K. Wofford, A. Swingle (W&C), E. Aidoo (PWP), S. Duffy, T. DiFiore (UCC), and potential mining partner regarding demand response programs and construction costs | 1.1 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Draft mining model analysis per J. Magliano's (M3) direction | 1.3 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Revise analysis re: asset value of mining revisions and updates per W. Foster comments (M3) | 2.1 |
| 12/19/2022 | Lytle, Brennan | Financial & Operational Matters | Asset value of mining analysis for W. Foster's (M3) comments | 1.1 |
| 12/19/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Reviewed correspondence with W&C re: M3 illustrative convenience class analysis | 0.3 |
| 12/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Revised convenience class presentation slides | 0.7 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Participated in plan structure discussion with W&C, PWP, Centerview and K&E | 1.0 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Participated in bi-weekly UCC advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP) and K. Ehrler et. al. (M3) | 0.7 |
| 12/19/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised mining valuation diligence and analyses prepared by W. Foster (M3) and B. Lytle (M3) | 2.7 |
| 12/19/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated preference analysis | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/19/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed updated retail loan portfolio diligence | 0.4 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised updated Elementus weekly slides | 0.2 |
| 12/19/2022 | Schiffrin, Javier | Case Administration | Reviewed and revised M3 workstream allocations | 0.6 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis presentation based on comments from senior team members | 2.2 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference analysis and corresponding summary tables based on feedback from senior team member | 2.1 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review work of M. Luna (M3) regarding the convenience class and loan analyses and provide comments | 2.4 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis and corresponding presentation slides | 2.9 |
| 12/19/2022 | Magliano, John | Business Plan | Prepare responses to questions from senior team member in evaluation of MiningCo's strategic option for MiningCo | 0.3 |
| 12/19/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, T. Biggs, M. Luna, K. Chung (M3) regarding updates on key workstreams and deliverables | 0.3 |
| 12/19/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with K. Ehrler, S. Herman, W. Foster (M3), G. Pesce, A. Colodny, K. Wofford (W&C), K. Cofsky, M. Rahmani (PWP). N. Shaker (Elementus), et. al regarding UCC advisor workstream and case updates | 1.0 |
| 12/19/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Ehrler, K. Chung (M3) regarding review of preference analysis and next steps in the workstream | 0.5 |
| 12/19/2022 | Magliano, John | SOFAs & SOALs | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs (M3), A. Ciriello, H. Bixler (A&M) regarding SOFA 3 and 4 transaction data and claims questions | 0.3 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review updates on preference analysis with J Magliano and K Chung (M3) | 0.4 |
| 12/19/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review updated analysis re: convenience class sensitivities | 0.4 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Review status on deliverables for UCC meeting with T Biggs, J Magliano, M Luna, K Chung (M3) | 0.3 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Review and revise team priorities for the week | 0.6 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Review and prepare analysis on new site demand response economics | 0.8 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare outline and to-do's for team to complete slides for UCC meeting | 0.6 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meeting with A Colodny, C Gurland (W&C), T Biggs (M3) et al re: insider transaction analysis | 0.5 |
| 12/19/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Meet with J Magliano, K Chung (M3) re: customer preference analysis | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with H Bixler, A Ciriello (A&M), J Magliano (M3) et al re: transaction data and user ID tagging | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss upcoming UCC meeting with A Colodny (W&C) | 0.1 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Discuss mining to-do's with W Foster (M3) | 0.2 |
| 12/19/2022 | Ehrler, Ken | Business Plan | Correspond with UCC advisor team and site seller re: follow up meeting on diligence requests | 0.4 |
| 12/19/2022 | Ehrler, Ken | Financial & Operational Matters | Calls with team members (J Magliano, T Biggs, J Schiffrin) re: coordinating upcoming meetings and deadlines | 0.3 |
| 12/19/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend recurring UCC advisor call with G Pesce, A Colodny (W&C), K Cofsky (PWP), et al re: case issues and next UCC meeting | 1.0 |
| 12/19/2022 | Ehrler, Ken | Case Administration | Attend meeting with G Pesce, A Colodny (W&C), C Koenig (K&E), R Kielty (CVP) et al re: follow ups to platform bidders | 0.5 |
| 12/19/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review updates on preference analysis with J Magliano and K Ehrler (M3) | 0.4 |
| 12/19/2022 | Chung, Kevin | Case Administration | Review status on deliverables for UCC meeting with K Ehrler, T Biggs, J Magliano, and M Luna (M3) | 0.3 |
| 12/19/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with J Magliano, K Ehrler (M3) re: customer preference analysis | 0.3 |
| 12/19/2022 | Luna, Manuel | Financial & Operational Matters | Updated to Convenience Class analysis slides to include categories such as pure earn, earn+borrow, etc. | 1.4 |
| 12/19/2022 | Luna, Manuel | Financial & Operational Matters | Amended Celsius' illustrative convenience class analysis per senior management suggestions | 1.8 |
| 12/19/2022 | Meghji, Mohsin | Business Plan | Review material and analysis on plan discussions | 0.5 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/19/2022 | Meghji, Mohsin | Case Administration | Attend update call with M3 and Elementus team | 0.8 |
| 12/19/2022 | Meghji, Mohsin | Court Attendance/Participation | Attend Hearing & Plan Discussion with W&C | 1.2 |
| 12/19/2022 | Meghji, Mohsin | Case Administration | Attend Bi-Weekly Advisor Meeting with broad W&C, PWP, M3, and Elementus teams | 0.8 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Update and revise MiningCo's strategic option model  per W. Foster's comments | 2.7 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise weekly cash flow variance slide | 0.3 |
| 12/19/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review Company financials and draft insolvency analysis | 1.9 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Review active management model for MiningCo's strategic option | 0.9 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft retail loan slide detailing out portfolio metrics per S. Herman (M3) direction | 1.8 |
| 12/19/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft model on potential MiningCo site | 2.9 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Review and provide comments on revised analysis of retail loan portfolio | 0.3 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Further review, comments and discussion with S Gallic (M3) re: retail loan analysis | 0.7 |
| 12/19/2022 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with W&C, PWP, M3 teams re: case updates and workstreams | 0.9 |
| 12/19/2022 | Herman, Seth | Financial & Operational Matters | Call with T Biggs re: coin reporting reconciliation and related review of reports | 0.2 |
| 12/19/2022 | Herman, Seth | Case Administration | Call with K Ehrler re: workstreams and key priorities | 0.2 |
| 12/19/2022 | Biggs, Truman | Case Administration | Review and prepare updates to Elementus' update slides regarding workstreams in progress and completed over the past weeks | 0.4 |
| 12/19/2022 | Biggs, Truman | Case Administration | Prepare update slide regarding ongoing M3 workstreams and completed items for the prior week | 0.3 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare convenience class analysis, specifically the classes for earn and custody | 0.9 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review presentation for UCC on 12.20.22 discussing claims class sizing | 3.1 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding relationship between Celsius and other counterparties | 1.4 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding loans that were liquidated in the period leading up to the Chapter 11 filing | 0.6 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding Dirty Bubble Media claims and review TXNs claimed to be return TXNs from various exchanges. | 0.8 |
| 12/19/2022 | Biggs, Truman | Case Administration | Participate in call with G. Pesce (W&C), J. Schiffrin (M3), M. Rahmani (PWP) et al regarding key case items for the Advisors and upcoming deadlines | 1.0 |
| 12/19/2022 | Biggs, Truman | Financial & Operational Matters | Participate in call with A. Colodny (W&C) and C. Gurland (W&C) regarding ongoing workstreams | 0.5 |
| 12/19/2022 | Foster, William | Business Plan | Review of new contract rejection posted to the docket as well as update as well as an objection to a cure amount posted to the docket | 2.1 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Review of MiningCo's balance sheet to understand asset value as inputs into liquidation analysis | 1.5 |
| 12/19/2022 | Foster, William | Business Plan | Review of data room of potential mining power partner to understand economic terms | 2.3 |
| 12/19/2022 | Foster, William | Business Plan | Review of Celsius loan book and provide comments on summary presentation | 1.7 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Provide comments on weekly liquidity slides that provide an overview on Celsius' liquidity | 1.8 |
| 12/19/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with all UCC advisors to discuss key next steps and analyses to perform | 1.0 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Create financial model to summarize financial performance of demand response program of mining | 2.4 |
| 12/19/2022 | Foster, William | Financial & Operational Matters | Add active trading management to financial analysis of mining model | 2.6 |
| 12/20/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: preference claims and offsetting deposits | 2.3 |
| 12/20/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: Deposit preferences including revisions from J. Magliano's comments | 0.9 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/20/2022 | Schiffrin, Javier | Case Administration | Participated in weekly UCC meeting with K. Cofsky et. al. (PWP), G. Pesce et. al.(W&C), K. Ehrler et. al. (M3) and UCC members | 0.8 |
| 12/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed diligence provided by potential mining partner and reviewed/revised related M3 financial analysis | 3.5 |
| 12/20/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and revised updated recovery model prepared by T. Biggs (M3) | 1.8 |
| 12/20/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Review UCC meeting slides and prepare for potential questions on preference analysis | 0.2 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review SOFA & SOALs to understand potential exposure to parties requested by W&C | 0.8 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review insider transactions and analysis of K. Chung (M3) based on request from senior team members | 1.3 |
| 12/20/2022 | Magliano, John | Business Plan | Review financial model as part of assessment of MiningCo's strategic options | 0.4 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update customer preference analysis based on discussions in UCC meeting | 2.4 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Review and summarize customer deposits and withdrawals from SOFA 3 to assess transfers | 2.9 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Perform analysis on intra-account transfers based on data from SOFA 3 | 1.2 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Attend meeting with K. Chung (M3) regarding progress on insider transaction analysis and respond to outstanding questions | 0.5 |
| 12/20/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Wofford (W&C) regarding preference analysis on individuals identified by W&C | 0.2 |
| 12/20/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) S. Duffy (UCC), and potential mining partners regarding financial model for MiningCo potential strategic opportunity | 0.5 |
| 12/20/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, W. Foster, S. Gallic (M3) K. Wofford (W&C), S. Duffy (UCC), and potential mining partner regarding demand response programs | 0.5 |
| 12/20/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) to review insider transaction analysis and reconciliation | 1.4 |
| 12/20/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler (M3), G. Pesce, D. Landy (W&C), N. Shaker (Elementus), K. Cofsky (PWP), S. Duffy, M. Robinson, T. DiFiore (UCC) regarding weekly UCC meeting on workstream and case updates | 0.8 |
| 12/20/2022 | Ehrler, Ken | Case Administration | Review notes and prepare for UCC meeting | 0.5 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Review financial model provided by potential seller re: mining profitability and payback | 0.3 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Review and revise financial model re: potential acquisition | 1.3 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Call with S Duffy (UCC) re: feedback on mining options and potential acquisition | 1.5 |
| 12/20/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Call with C Brantley (A&M) re: updates on mining construction | 0.3 |
| 12/20/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly UCC committee meeting providing update on preference analysis and operations | 1.0 |
| 12/20/2022 | Ehrler, Ken | Business Plan | Attend meetings with seller and UCC advisors including K Wofford (W&C), E Aidoo (PWP), W Foster (M3) et al re: ERCOT demand response programs (.5) and financial forecast (.6) | 1.1 |
| 12/20/2022 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing | 1.0 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update reconciliation of transaction history data for founders with SOFA 4 data | 1.2 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review transaction history for founders for 2018 thru the petition date | 1.8 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review reconciliation of transaction history data for founders with SOFA 4 data | 1.2 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile transaction history data for founders with SOFA 4 data | 1.8 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Draft email to T. Biggs(M3) in re reconciliation of SOFA 4 data and transaction history files | 0.3 |
| 12/20/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop exhibits in re reconciliation of transaction history data for founders with SOFA 4 data | 0.7 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 12/20/2022 | Chung, Kevin | SOFAs & SOALs | Attend meeting with J. Magliano (M3) regarding progress on insider transaction analysis and respond to outstanding questions | 0.5 |
| 12/20/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) to review insider transaction analysis and reconciliation | 1.4 |
| 12/20/2022 | Luna, Manuel | Financial & Operational Matters | Working through comments on the solvency analysis deck | 2.2 |
| 12/20/2022 | Luna, Manuel | Financial & Operational Matters | Update Convenience Class analysis | 1.5 |
| 12/20/2022 | Meghji, Mohsin | Financial & Operational Matters | Review and give comment to the MiningCo model | 0.7 |
| 12/20/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider CEL trading slides per T. Biggs (M3) comments | 2.6 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo's strategic option model | 2.9 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise MiningCo's strategic option model slide deck per W. Foster's comments | 2.7 |
| 12/20/2022 | Gallic, Sebastian | Business Plan | Prepare for meeting on quick demand response and power management programs | 0.5 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft comments on ancillary power services for MiningCo | 0.6 |
| 12/20/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update financial model for MiningCo's strategic option energy services and site buildout for MiningCo | 1.1 |
| 12/20/2022 | Gallic, Sebastian | Business Plan | Attend active power management and demand response programs with K. Ehrler, J. Magliano, and W. Foster (M3) et. al. | 1.2 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius on-chain relationship with another distressed counterparty | 0.5 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare updates to Recovery Model to incorporate new Company specific reports | 2.7 |
| 12/20/2022 | Biggs, Truman | General Correspondence with UCC & UCC Counsel | Prepare for and participate in call with UCC (T. DiFiore), J. Schiffrin (M3), G. Pesce (W&C) et al to discuss ongoing key case items and upcoming deadlines | 0.8 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis related to insider transaction history prepared by K. Chung (M3) | 1.3 |
| 12/20/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding amount of Custody claimants | 0.3 |
| 12/20/2022 | Foster, William | SOFAs & SOALs | Summarize Celsius claims against other bankrupt crypto firms for W&C team | 2.9 |
| 12/20/2022 | Foster, William | Financial & Operational Matters | Review and provide comments on updated mining model that includes economics from potential power partner | 2.6 |
| 12/20/2022 | Foster, William | Business Plan | Participate in calls with potential mining partner to discuss demand response and power trading options | 1.2 |
| 12/20/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members to discuss key updates in the case and key work streams | 0.8 |
| 12/20/2022 | Foster, William | Financial & Operational Matters | Discuss through with J. Schiffrin and K. Ehrler (M3) Celsius' potential claims against bankrupt crypto exchange | 2.2 |
| 12/20/2022 | Foster, William | SOFAs & SOALs | Communicate with G. Pesce and A. Colodny (W&C) regarding Celsius claims against other bankrupt crypto trading firms | 2.9 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: top 100 withdrawals and net withdrawals analysis | 2.8 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: new findings and requests from the prior analysis | 1.2 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft analysis re: collateral claims  per J. Magliano (M3) direction | 1.1 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance preference analysis based on specific coin type at the request of J. Magliano (M3) | 2.9 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance analysis based on total dollar amount at the request of J. Magliano (M3) | 1.7 |
| 12/21/2022 | Lytle, Brennan | SOFAs & SOALs | Attend meeting with J. Magliano and K. Chung (M3) regarding preference analysis updates and next steps in the workstream | 1.1 |
| 12/21/2022 | Schiffrin, Javier | Business Plan | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.0 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Update preference action analysis based on guidance and comments from senior team member | 2.9 |
| 12/21/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review retail loan reporting, collateral and LTVs as part of claims assessment | 0.3 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review initial custody account preference analysis prepared by K. Chung (M3) and provide comments | 1.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/21/2022 | Magliano, John | SOFAs & SOALs | Review customer withdrawal and deposit transaction data by account type from SOFA and SOALs | 1.0 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review claims by customer and coin type to assess application in preference analysis | 0.9 |
| 12/21/2022 | Magliano, John | Claims/Liabilities Subject to Compromise | Review claims analysis prepared by M. Luna (M3) and provide comments and guidance | 0.8 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Review and update preference analysis customer summary prepared by B. Lytle (M3) | 0.8 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Create summary template and structure for preference analysis based on coin type | 0.7 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend meeting with B. Lytle, K. Chung (M3) regarding preference analysis updates and next steps in workstream | 1.1 |
| 12/21/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, K. Chung, M. Luna (M3) regarding updates on case and key workstreams | 0.5 |
| 12/21/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Herman, S. Gallic (M3), M. Deeg, C. Ferraro (Celsius), B. Campagna, C. Brantley (A&M), D. Latona, R. Kielty (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.6 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding preference analysis by coin type | 0.3 |
| 12/21/2022 | Magliano, John | Potential Avoidance Actions/Litigation Matters | Attend call with K. Chung (M3) regarding custody account analysis | 0.4 |
| 12/21/2022 | Ehrler, Ken | Business Plan | Attend weekly call with M Deegs, C Ferraro (CEL), C Brantley (A&M), K Wofford (W&C) et al re: mining business plan and operational updates | 0.8 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Continue review and reconciliation of SOFA 4 and transaction data | 0.4 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review reconciliation of interest transactions from Transactions History files and SOFA 4 data | 0.7 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Reconcile interest transactions during the preference period from Transactions History files and SOFA 4 data | 0.9 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Examine CEL Earn account interest transactions data from SOFA 4 for February through May 2022 | 0.7 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop updated custody analysis for potential preference litigation | 1.9 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop analysis of net withdrawals, during the preference period, by coin type | 1.8 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Create master analysis file for customers with withdrawals, and above the preference threshold | 2.3 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend meeting with J Magliano and B Lytle(M3) regarding preference analysis updates and next steps in workstream | 1.1 |
| 12/21/2022 | Chung, Kevin | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, J. Magliano, M. Luna (M3) regarding updates on case and key workstreams | 0.5 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding preference analysis by coin type | 0.3 |
| 12/21/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Magliano (M3) regarding custody account analysis | 0.4 |
| 12/21/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revise analysis on historical solvency | 2.4 |
| 12/21/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al | 1.0 |
| 12/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo site buildout model and create analysis on active management services | 2.3 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update investigation request material per feedback from T. Biggs (M3) | 2.0 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading model with feedback from T. Biggs (M3) | 2.8 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading model per K. Ehrler's and T. Biggs comments | 2.1 |
| 12/21/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL insolvency litigation slides per T. Biggs (M3) comments | 2.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/21/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo site buildout model and create analysis on active management services | 1.3 |
| 12/21/2022 | Herman, Seth | Financial & Operational Matters | Review Core Scientific first day pleadings and analysis/modeling of disclosed RSA terms | 1.6 |
| 12/21/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on draft illustrative solvency analysis, plus related correspondence with K Ehrler, T Biggs, S Gallic et al | 0.8 |
| 12/21/2022 | Herman, Seth | Business Plan | Attend mining sub-committee call with PWP (E Aidoo et al), W&C (K Wofford et al), M3 (K Ehrler, J Magliano et al), A&M (R Campagna et al), C Ferraro, S Duffy, T DiFiore et al re: mining operational and capital investment plans | 1.6 |
| 12/21/2022 | Herman, Seth | Case Administration | Attend internal call with K Ehrler, W Foster, T Biggs, J Magliano, S Gallic (M3) et al re: case updates and workstreams | 0.5 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of liquidation analysis and provide comments to B. Lytle (M3) about analysis | 2.8 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of Core's RSA and DIP financing motions and see how it pertains to Celsius | 2.3 |
| 12/21/2022 | Foster, William | Business Plan | Review of construction budget posted to data room by power partner for mining | 1.8 |
| 12/21/2022 | Foster, William | Financial & Operational Matters | Review of balance sheet as it pertains to mining liquidation analysis and provide question list to A&M | 2.1 |
| 12/21/2022 | Foster, William | Case Administration | Participate in meeting with M. Meghji, J, Schiffrin, and K. Ehrler (M3) regarding Celsius claims against other bankrupt crypto firms | 0.5 |
| 12/21/2022 | Foster, William | SOFAs & SOALs | Participate in call with G. peace, a. colony and d. Turetsky (W&C) to talk about Celsius claims against bankrupt crypto firm | 1.0 |
| 12/21/2022 | Foster, William | SOFAs & SOALs | Discuss preference analysis with white and case team | 0.5 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Updates to asset value of mining based on discussions with K. Ehrler and W. Foster | 2.1 |
| 12/22/2022 | Lytle, Brennan | SOFAs & SOALs | Continue to draft analysis re: top 100 net withdrawals reviews and revisions | 1.8 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Draft asset value of mining review with W. Foster and K. Ehrler (M3) | 0.5 |
| 12/22/2022 | Lytle, Brennan | SOFAs & SOALs | Draft coin balance and cash value of coin balance preference analysis reviews and revisions | 2.0 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare for asset value of mining discussion with K. Ehrler and W. Foster | 1.7 |
| 12/22/2022 | Lytle, Brennan | Financial & Operational Matters | Implement new asset value mining assumptions at the request of K. Ehrler & W. Foster (M3) | 2.7 |
| 12/22/2022 | Schiffrin, Javier | Case Administration | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.5 |
| 12/22/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in Core filing catch-up call with K. Wofford (W&C) and K. Ehrler (M3) | 0.3 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on active management and demand response mining opportunity analysis prepared by S. Gallic (M3) | 0.9 |
| 12/22/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed ad hoc claim analysis prepared by S. Herman (M3), S. Gallic (M3), and T. Biggs (M3) | 0.4 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on M3 mining liquidation analysis prepared by W. Foster (M3) and B. Lytle (M3) | 0.4 |
| 12/22/2022 | Schiffrin, Javier | Business Plan | Meet with potential plan sponsor to discuss ways to improve options for creditors and improve liquidity for claimants | 1.5 |
| 12/22/2022 | Schiffrin, Javier | Court Attendance/Participation | Attended Core Scientific first day hearing to evaluate potential resolution of Celsius contractual and creditor relationship | 1.5 |
| 12/22/2022 | Magliano, John | Business Plan | Review the financial model of a MiningCo's strategic option prepared by S. Gallic (M3) and provide comments | 0.9 |
| 12/22/2022 | Magliano, John | Business Plan | Review November 2022 MOR to assess changes month over month | 0.4 |
| 12/22/2022 | Magliano, John | SOFAs & SOALs | Review and reconcile SOFA/SOAL database outputs with source files and schedules | 2.7 |
| 12/22/2022 | Magliano, John | Business Plan | Prepare financial analysis related to MiningCo's strategic option for MiningCo | 2.8 |
| 12/22/2022 | Magliano, John | SOFAs & SOALs | Create database for SOFA and SOALs data to summarize and present information related to insider and customer transactions | 2.9 |
| 12/22/2022 | Magliano, John | Business Plan | Attend meeting with K. Chung (M3) regarding November MOR and the related workstream | 0.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/22/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding review of the financial model and assessment of MiningCo's strategic option | 1.4 |
| 12/22/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding bottoms-up financial model and next steps in workstream for the evaluation of a MiningCo's strategic option | 0.5 |
| 12/22/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic, B. Lytle (M3), M. Rahmani (PWP), K. Wofford, A. Swingle (W&C), S. Duffy (UCC) regarding mining subcommittee weekly updates and next steps | 0.4 |
| 12/22/2022 | Ehrler, Ken | Business Plan | Review mining liquidation analysis with B Lytle and W Foster (M3) and provide feedback on revisions | 0.5 |
| 12/22/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review ad hoc analysis requested by white and case with S Herman, S Gallic, T Biggs (M3) | 0.5 |
| 12/22/2022 | Ehrler, Ken | Business Plan | Meet with potential plan sponsor to discuss ways to improve options for creditors and improve liquidity for claimants | 1.5 |
| 12/22/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly all advisors meeting with K&E, A&M, CVP, W&C, PWP, Elementus and M3 teams | 1.0 |
| 12/22/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with K Wofford (W&C), M Rahmani (PWP), S Duffy (UCC) et al re: debrief on core hearing and impact on Celsius | 0.3 |
| 12/22/2022 | Ehrler, Ken | Court Attendance/Participation | Attend Core Scientific first day hearing re: DIP and RSA terms, non-core asset sales | 1.5 |
| 12/22/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review net withdrawals by coin analysis | 1.0 |
| 12/22/2022 | Chung, Kevin | Business Plan | Conduct preliminary variance analysis and review of November MOR | 1.1 |
| 12/22/2022 | Chung, Kevin | Business Plan | Attend meeting with J. Magliano (M3) regarding November MOR and the related workstream | 0.3 |
| 12/22/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze SOFA 4 data for CEL earn accounts for founders | 1.3 |
| 12/22/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Revised solvency deck and working team call addressing this | 2.9 |
| 12/22/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Call with S. Gallic (M3) in regards to comments for the solvency deck | 0.7 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare and attend Mining Subcommittee Weekly Call | 1.0 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Participate in Potential Sponsor Feedback Discussion w/Advisors | 1.0 |
| 12/22/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend all advisor call with K&E, CVP, M3, PWP, W&C | 0.5 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option build out model to incorporate K. Ehrler's (M3) comments | 2.9 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option build out model | 1.4 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insolvency analysis per K. Ehrler's and S. Herman's (M3) comments | 0.6 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update crypto activity analysis and insider transaction flagging model re: CEL trading analysis | 1.6 |
| 12/22/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insolvency litigation deck per T. Biggs (M3) comments | 1.0 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Draft model for two of MiningCo's strategic options, incorporating the impact of active energy management | 1.8 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to update MiningCo's strategic option model per K. Ehrler's comments | 2.7 |
| 12/22/2022 | Gallic, Sebastian | Financial & Operational Matters | Continue to model out return scenarios for MiningCo active energy management strategies | 1.5 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on revised presentation materials regarding historical solvency | 0.3 |
| 12/22/2022 | Herman, Seth | Business Plan | Participate in call with K Wofford, E Aidoo, K Ehrler, S Duffy et al re: mining operational and capital plans | 0.4 |
| 12/22/2022 | Herman, Seth | Business Plan | Participate in call with K Wofford et al (W&C), K Ehrler (M3), K Cofsky, E Aidoo and M Rahmani (PWP), S Duffy, T DiFiore re: Core strategy | 0.6 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with K Ehrler, T Biggs, S Gallic et al re: draft solvency analysis | 0.9 |
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Email correspondence with S Gallic re: revisions to draft solvency analysis | 0.2 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/22/2022 | Herman, Seth | Financial & Operational Matters | Continue to review Core first day filings and performing analysis of RSA | 1.1 |
| 12/22/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend Celsius all-advisor call with K&E, CVP, W&C, PWP et al | 0.9 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Walk through and provide comments on liquidation analysis for mining business | 1.1 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Review of summary of core rash and DIP provided by the team | 2.2 |
| 12/22/2022 | Foster, William | Business Plan | Review of power curves provided to data room to understand financial opportunity for active trading | 2.7 |
| 12/22/2022 | Foster, William | Financial & Operational Matters | Review of financial and operational performance of Celsius for the previous week | 2.1 |
| 12/22/2022 | Foster, William | General Correspondence with Debtor & Debtors' Professionals | Participate in call with all Celsius advisors from debtors | 1.0 |
| 12/23/2022 | Lytle, Brennan | SOFAs & SOALs | Revise preference analysis based on deposits revisions & clean-up | 0.9 |
| 12/23/2022 | Lytle, Brennan | Financial & Operational Matters | Further asset value of mining general research and revisions after discussions with K. Ehrler and W. Foster (M3) | 2.9 |
| 12/23/2022 | Lytle, Brennan | Case Administration | Attend call with K. Ehrler, S. Herman, W. Foster, T. Biggs, S. Gallic, K. Chung (M3) regarding case updates and key workstreams | 0.3 |
| 12/23/2022 | Schiffrin, Javier | Case Administration | Participated in meeting with K. Ehrler, S. Herman, W. Foster, J. Magliano and S. Gallic (M3); R. Campagna, A. Lal, C. Brantley and E. Lucas (A&M) regarding weekly reporting and variances and case updates | 1.0 |
| 12/23/2022 | Schiffrin, Javier | Case Administration | Participated in M3 team catch up call | 0.2 |
| 12/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on in progress solvency analysis prepared by T. Biggs | 1.4 |
| 12/23/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and proposed modifications to updated recovery model | 1.9 |
| 12/23/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised in progress preference analysis | 0.9 |
| 12/23/2022 | Magliano, John | SOFAs & SOALs | Update SOFA/SOAL database and prepare draft summary and schedules based on senior team member guidance | 2.9 |
| 12/23/2022 | Magliano, John | Business Plan | Update financial analysis and deployment schedule for MiningCo's strategic option to assess project value | 2.2 |
| 12/23/2022 | Magliano, John | Cash Budget and Financing | Review updated long-term cash forecast and prepare diligence questions | 0.8 |
| 12/23/2022 | Magliano, John | Business Plan | Review financial analysis related to MiningCo's strategic option prepared by S. Gallic (M3) and provide comments | 2.6 |
| 12/23/2022 | Magliano, John | Financial & Operational Matters | Prepare analysis related to Celsius crypto exposure requested by W&C | 2.3 |
| 12/23/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) to review the financial model for MiningCo's strategic option | 1.0 |
| 12/23/2022 | Magliano, John | Case Administration | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, K. Chung (M3) regarding key work streams and case updates | 0.4 |
| 12/23/2022 | Magliano, John | Cash Budget and Financing | Attend call with J. Schiffrin, K. Ehrler, S. Herman, W. Foster, S. Gallic (M3), C. Brantley (A&M) regarding weekly reporting, updated forecast and case updates | 0.7 |
| 12/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and revise insider analysis with T Biggs and S Gallic (M3) | 1.5 |
| 12/23/2022 | Ehrler, Ken | Case Administration | Call with J Schiffrin (M3) re: priorities for the day | 0.2 |
| 12/23/2022 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Call w With Foster and S Gallic (M3) re: insider transaction analysis | 0.3 |
| 12/23/2022 | Ehrler, Ken | Financial & Operational Matters | Attend weekly call with C Brantley, A Lal (A&M), W Foster, J Magliano (M3) et al re: cash flow variance and operational updates | 0.8 |
| 12/23/2022 | Ehrler, Ken | Case Administration | Attend M3 team meeting to review progress on workstreams and discuss resource issues | 0.2 |
| 12/23/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review November MOR to draft note to A&M regarding notable monthly activity | 3.0 |
| 12/23/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Attend call with J. Schiffrin, K. Ehrler, W. Foster, T. Biggs, B. Lytle, J. Magliano (M3) regarding key work streams and case updates | 0.4 |
| 12/23/2022 | Luna, Manuel | Potential Avoidance Actions/Litigation Matters | Call with working team on final comments and then worked on finishing the solvency deck comments | 1.1 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/23/2022 | Meghji, Mohsin | Case Administration | Attend M3 team catch up call | 0.5 |
| 12/23/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Attend M3 and A&M Weekly call re: cash variance analysis and operating updates | 1.0 |
| 12/23/2022 | Gallic, Sebastian | Financial & Operational Matters | Update MiningCo's strategic option investment model per J. Magliano's (M3) comments | 2.7 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Celsius insolvency slides per S. Herman's (M3) comments | 2.5 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading and insider transaction summary per K. Ehrler's (M3) comments | 2.9 |
| 12/23/2022 | Gallic, Sebastian | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend weekly call with A&M and J. Schiffrin, W. Foster, K. Ehrler, and J. Magliano (M3) et al. | 1.6 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion on Celsius insolvency deck with T. Biggs, S. Herman, and M. Luna (M3) | 0.7 |
| 12/23/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update litigation analysis per K. Ehrler's (M3) comments | 2.0 |
| 12/23/2022 | Herman, Seth | Cash Budget and Financing | Review cash variance report and revised forecast | 0.8 |
| 12/23/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on revised historical solvency analysis | 0.3 |
| 12/23/2022 | Herman, Seth | Financial & Operational Matters | Participate in call with T Biggs, S Gallic et al re: illustrative solvency analysis | 0.7 |
| 12/23/2022 | Herman, Seth | Cash Budget and Financing | Participate in call with C Brantley (A&M), K Ehrler, S Gallic, W Foster, J Magliano et al re: cash variances and revised cash forecast | 0.9 |
| 12/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding the solvency of Celsius in historical periods. | 3.2 |
| 12/23/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL market activity over historical periods | 1.6 |
| 12/23/2022 | Foster, William | Financial & Operational Matters | Review of Elementus' block chain data to understand chain transfers between Celsius and other counter parties | 2.4 |
| 12/23/2022 | Foster, William | Business Plan | Review of contracts provided by A&M team as part of contract rejection process of company | 2.5 |
| 12/23/2022 | Foster, William | Financial & Operational Matters | Provide additional comments to B. Lytle (M3) on liquidation analysis | 2.9 |
| 12/23/2022 | Foster, William | Case Administration | Participate in call with M3 team to discuss key work streams and next steps for the case | 0.3 |
| 12/24/2022 | Magliano, John | Business Plan | Update financial models relating to MiningCo's strategic options for MiningCo and prepare summary of analysis | 2.2 |
| 12/24/2022 | Magliano, John | Financial & Operational Matters | Update and review information related to market contagion to assess potential impact on Celsius | 0.6 |
| 12/24/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Prepare correspondence for W&C requests on market contagion | 0.2 |
| 12/24/2022 | Ehrler, Ken | Case Administration | Review and revise fee details for examiner | 0.8 |
| 12/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on M3 solvency analysis prepared by T. Biggs | 1.3 |
| 12/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in preference discussion with G. Pesce (W&C) and Elementus | 0.5 |
| 12/26/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in follow-up preference call with Elementus | 0.3 |
| 12/26/2022 | Schiffrin, Javier | Business Plan | Reviewed and assessed required additional diligence for potential mining opportunity | 1.6 |
| 12/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed Celsius to exposure analysis | 1.2 |
| 12/26/2022 | Schiffrin, Javier | Financial & Operational Matters | Prepared for meeting with W&C regarding counterparty exposure | 1.0 |
| 12/26/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on updated insider transaction analysis | 0.8 |
| 12/26/2022 | Magliano, John | Business Plan | Update the financial model related to MiningCo's potential strategic option for the ability to independently assess the impact of various assumptions | 2.2 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Review SOFA/SOAL database to create outline for next steps | 0.3 |
| 12/26/2022 | Magliano, John | Business Plan | Review and update the financial model related to MiningCo's potential strategic option with a third-party | 1.6 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/26/2022 | Magliano, John | Business Plan | Review and update the financial model related to MiningCo's potential strategic option | 2.9 |
| 12/26/2022 | Magliano, John | Business Plan | Create sensitivity tables for MiningCo's potential strategic option to assess impact of various assumptions | 0.4 |
| 12/26/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of value bridge related to MiningCo's strategic options | 1.7 |
| 12/26/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding review of financial models and analysis related to MiningCo's strategic options | 0.4 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database questions and structure | 0.7 |
| 12/26/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database and next steps in the workstream | 1.3 |
| 12/26/2022 | Magliano, John | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, K. Chung (M3), G. Pesce, A. Colodny (W&C) regarding Celsius transactions with other crypto industry companies | 0.6 |
| 12/26/2022 | Ehrler, Ken | Financial & Operational Matters | Prepare for meeting with W&C re: counterparty bankruptcy exposure | 0.8 |
| 12/26/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with G Pesce (W&C), J Schiffrin (M3), N Shaker (Elementus) et al re: counterparty bankruptcy exposure | 0.5 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Upload SOFA 4 data for insiders to database | 1.0 |
| 12/26/2022 | Chung, Kevin | General Correspondence with UCC & UCC Counsel | Attend call with J. Schiffrin, K. Ehrler, S. Herman, T. Biggs, J. Magliano (M3), G. Pesce, A. Colodny (W&C) regarding Celsius transactions with bankrupt counterparty | 0.6 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database questions and structure | 0.7 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database and next steps in the workstream | 1.3 |
| 12/26/2022 | Chung, Kevin | SOFAs & SOALs | Analyze PowerBI database and queries for quality control | 0.9 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Update MiningCo strategic financial model per discussions with J. Magliano (M3) | 1.3 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update Company insolvency deck per S. Herman's and T. Biggs (M3) comments | 2.7 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Update and revise model on MiningCo's strategic options for MiningCo | 2.1 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Review model revisions by J. Magliano (M3) on MiningCo's strategic options | 0.7 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend meeting with J. Magliano (M3) regarding MiningCo's strategic option assumptions | 0.5 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Performed analysis on Company's wallet holdings | 0.3 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Draft assumptions summary for MiningCo's strategic option models | 0.5 |
| 12/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Discuss Insider transaction analysis with T. Biggs (M3) | 0.2 |
| 12/26/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to draft Company insolvency deck per S. Herman's and T. Biggs (M3) comments | 2.3 |
| 12/26/2022 | Gallic, Sebastian | Financial & Operational Matters | Consolidate information on insider token holdings as of petition date and most recent coin reporting | 1.1 |
| 12/26/2022 | Gallic, Sebastian | Business Plan | Attend meeting with J. Magliano (M3) regarding value bridge for MiningCo's strategic options | 1.7 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Revising/expanding historical solvency analysis, and related correspondence with the internal team | 0.8 |
| 12/26/2022 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review analysis of transactions with counterparty during preference period | 0.3 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Call with G Pesce, A Colodny (W&C) J Schiffrin, K Ehrler, J Magliano et al re: historical transactions with bankrupt counterparty | 0.6 |
| 12/26/2022 | Herman, Seth | Financial & Operational Matters | Analysis and internal correspondence re: historical holdings of particular token | 0.3 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Review transfers from Insiders to third-party exchanges and affiliated party activity on third-party exchanges | 0.8 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Review internal Company correspondence regarding Company token activity | 0.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Participate in call with W. Foster (M3), J. Schiffrin (M3), G. Pesce (W&C) et al to discuss Celsius' relationship / exposure with bankrupt counterparty | 0.5 |
| 12/26/2022 | Biggs, Truman | Financial & Operational Matters | Discuss Insider transaction analysis with S. Gallic (M3) | 0.2 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare an analysis of withdrawals based on specific insiders provided by counsel | 1.5 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise analysis of specific insiders based on comments from T. Biggs | 1.8 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Reconcile preference claims and customer net withdrawals | 2.1 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Chung in re: Celsius Insiders Transactions Analysis | 1.0 |
| 12/27/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend discussion with K. Chung and J Magliano (M3) in re: Celsius Insiders Transactions Analysis | 0.3 |
| 12/27/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare liquidation analysis of certain mining assets | 1.5 |
| 12/27/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in call with K. Cofsky et. al. (PWP), K. Wofford et. al. (W&C) and K. Ehrler et. al. (M3) to review revised potential plan sponsor terms | 1.5 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised solvency analysis prepared by T. Biggs (M3) at direction of A. Colodny (W&C) | 1.6 |
| 12/27/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on mining operations strategic option / scenario analyses prepared by S. Gallic (M3) | 0.9 |
| 12/27/2022 | Schiffrin, Javier | Business Plan | Reviewed mining development opportunities with K. Ehrler et. al. (M3) | 0.8 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed historic financials and IFRS/GAAP treatment of tokens as part of ongoing solvency analysis | 1.4 |
| 12/27/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed consolidated withdrawals data and prepared summary schematic to evaluate potential preference claw back options | 2.8 |
| 12/27/2022 | Magliano, John | Business Plan | Update financial models related to two MiningCo's strategic options for MiningCo to assess return profiles | 2.9 |
| 12/27/2022 | Magliano, John | Miscellaneous Motions | Review SOFA data to assess transactions for individuals identified by W&C | 0.8 |
| 12/27/2022 | Magliano, John | Business Plan | Review assumptions for the financial models relating to the MiningCo's potential strategic options | 0.5 |
| 12/27/2022 | Magliano, John | Business Plan | Review and update assumptions summary, sensitivity tables and summary charts based on junior team member's work and updates to the analysis | 1.7 |
| 12/27/2022 | Magliano, John | Business Plan | Prepare summary presentation for MiningCo's potential strategic options | 2.1 |
| 12/27/2022 | Magliano, John | Business Plan | Attend meeting with S. Gallic (M3) regarding value bridge analysis for the MiningCo's potential strategic options and provide feedback | 1.7 |
| 12/27/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler and S. Gallic (M3) regarding review of analysis on MiningCo's strategic options and next steps in the workstream | 0.6 |
| 12/27/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database workstream updates and next steps | 1.0 |
| 12/27/2022 | Magliano, John | SOFAs & SOALs | Attend call with B. Lytle and K. Chung (M3) regarding SOFA data based on request from W&C | 0.5 |
| 12/27/2022 | Ehrler, Ken | Business Plan | Discuss mining site development business cases with J. Magliano, S. Gallic , et al (M3) | 0.7 |
| 12/27/2022 | Ehrler, Ken | Business Plan | Attend meeting with potential plan sponsor, W&C team, PWP, K&E, CVP, and A&M re: regulatory clearance for proposed services and details of partnership utility token | 1.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update SOFA 3 data for database entry | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update date mapping table for database | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Update bucketing classifications for database | 1.1 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Revise database of claims and SOFA 3 data | 1.1 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review and reconcile Celsius insider transactions analysis with prior preference analyses | 0.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Meet with B Lytle in re: Celsius Insiders Transactions Analysis | 1.0 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Meet with B Lytle and J Magliano(M3) in re: Celsius Insiders Transactions Analysis | 0.5 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop preliminary net withdrawals and custody analysis in database | 2.4 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop month and week mapping tables for database | 0.6 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop master names, classifications table for database | 1.9 |
| 12/27/2022 | Chung, Kevin | SOFAs & SOALs | Develop database report for Net Withdrawals and Claims Analysis | 1.2 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop Celsius insider transactions analysis at direction of counsel | 1.2 |
| 12/27/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Create crosswalk for names of Celsius insiders identified by White and Case and SOFA data | 0.9 |
| 12/27/2022 | Chung, Kevin | Business Plan | Attend meeting with various professionals from M3, Potential Sponsor, White and Case, K&E, A&M, Centerview, and PWP re: Potential Sponsor/Figure | 0.8 |
| 12/27/2022 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Discuss solvency analysis with W&C | 0.6 |
| 12/27/2022 | Meghji, Mohsin | Business Plan | Attend Potential Sponsor follow up meeting | 1.5 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Update MiningCo's strategic option model to include sensitivity analyses | 2.6 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insolvency analysis with company CEL holdings | 1.1 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update CEL trading and insider transaction analysis deck outputs per comments from T. Biggs (M3) | 2.1 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Revise MiningCo's strategic options per K. Ehrler's (M3) comments | 2.2 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Revise CEL trading deck per T. Bigg's (M3) comments | 2.7 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Prepare slides on MiningCo's strategic options and go forward recommendations | 2.9 |
| 12/27/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update MiningCo's strategic option model with scenario analyses | 0.7 |
| 12/27/2022 | Gallic, Sebastian | Business Plan | Attend call with K. Ehrler and J. Magliano (M3) concerning MiningCo's strategic options | 0.7 |
| 12/27/2022 | Herman, Seth | Financial & Operational Matters | Review, revise and comment on analysis of historical CEL pricing and balances, in connection with draft historical solvency analysis | 0.6 |
| 12/27/2022 | Herman, Seth | Financial & Operational Matters | Review and comment on historical solvency analysis slides | 0.3 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding historical transactions made by Insiders relative to material events flagged | 2.9 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis regarding Celsius historical financial statements, prepare questions for the Company's advisors | 1.6 |
| 12/27/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding Celsius' historical solvency | 2.8 |
| 12/28/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review analysis of specific insiders before distribution to counsel | 1.0 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Revise mining liquidation analysis | 1.8 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Continue revisions and updates on liquidation analysis | 2.9 |
| 12/28/2022 | Lytle, Brennan | Financial & Operational Matters | Call with J. Magliano (M3) to review and revise illustrative asset value of the mining company | 1.0 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly mining subcommittee call with E. Aidoo (PWP), M. Meghji (M3), C. Brantley (A&M) and C. Ferraro (Celsius) | 1.1 |
| 12/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in conference call with S. Duffy (UCC) and K. Ehrler (M3) to provide update on strategic option analysis | 0.2 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with K. Wofford (W&C), E. Aidoo (PWP) and K. Ehrler (M3) to review potential strategic option | 0.5 |
| 12/28/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in solvency analysis call with A. Colodny (W&C) | 0.7 |
| 12/28/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and commented on in-progress M3 solvency analysis and reviewed related historic financials | 2.2 |
| 12/28/2022 | Schiffrin, Javier | Business Plan | Reviewed and commented on revised mining subcommittee presentation slides | 1.0 |
| 12/28/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and prepared summary assessing new potential plan sponsor bid | 1.3 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/28/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed and prepared summary assessing draft Rhodium settlement term sheet | 1.8 |
| 12/28/2022 | Magliano, John | Business Plan | Update financial analysis related to MiningCo's strategic options and assess return profile impact of various assumptions | 1.3 |
| 12/28/2022 | Magliano, John | Business Plan | Update analysis and presentation on MiningCo's strategic options based on comments from senior team member | 1.7 |
| 12/28/2022 | Magliano, John | SOFAs & SOALs | Review SOFA data and net withdrawals for individuals identified by W&C | 0.8 |
| 12/28/2022 | Magliano, John | Business Plan | Review presentation slide on assumptions prepared by S. Gallic (M3) and update with additional summary table | 0.4 |
| 12/28/2022 | Magliano, John | Business Plan | Review November MOR as well as related presentation slides prepared by K. Chung (M3) and provide comments | 0.7 |
| 12/28/2022 | Magliano, John | Business Plan | Prepare for internal call relating to MiningCo's strategic options | 0.3 |
| 12/28/2022 | Magliano, John | Business Plan | Prepare for call with W&C on analysis related to MiningCo's strategic options | 0.2 |
| 12/28/2022 | Magliano, John | Business Plan | Perform due diligence on active energy strategy for potential third-party MiningCo's strategic option | 1.2 |
| 12/28/2022 | Magliano, John | Business Plan | Create a mapping schedule and summary to understand value-add from hedging vs. active management | 1.2 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding energy management strategy for MiningCo's strategic option and next steps in workstream | 0.9 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with S. Gallic (M3) regarding debrief on internal meeting for MiningCo's strategic options and discuss next steps | 0.2 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with K. Ehrler, S. Gallic (M3) regarding energy management strategy for MiningCo's strategic options | 0.4 |
| 12/28/2022 | Magliano, John | Case Administration | Attend call with K. Ehrler (M3) regarding workstream updates and transition plans | 0.2 |
| 12/28/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database updates and next steps in the workstream | 0.5 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, S. Gallic (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), D. Latona (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3), K. Wofford, A. Swingle (W&C) regarding analysis related to MiningCo's strategic options | 0.5 |
| 12/28/2022 | Magliano, John | Business Plan | Attend call with J. Schiffrin, K. Ehrler, S. Gallic (M3) regarding review of analysis related to MiningCo's strategic options | 0.3 |
| 12/28/2022 | Magliano, John | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding review of liquidation analysis and assumptions | 1.0 |
| 12/28/2022 | Ehrler, Ken | Business Plan | Review progress on mining site development business case | 0.2 |
| 12/28/2022 | Ehrler, Ken | Business Plan | Meet with K Wofford (W&C), J Magliano, J Schiffrin (M3) et al re: side by side comparison of mining development projects | 0.5 |
| 12/28/2022 | Ehrler, Ken | Case Administration | Discuss workstream updates and transitions plans with J Magliano (M3) | 0.2 |
| 12/28/2022 | Chung, Kevin | Business Plan | Update questions for A&M in re November MOR activity | 0.3 |
| 12/28/2022 | Chung, Kevin | Business Plan | Update November MOR review presentation per J Magliano (M3) guidance | 0.4 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Update database SOFA 4 insiders data | 1.1 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis per T Biggs (M3) guidance | 0.7 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis per J Schiffrin guidance | 0.2 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update Celsius Insider Transactions analysis | 2.5 |
| 12/28/2022 | Chung, Kevin | Case Administration | Revise fee examiner data request response | 0.2 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Celsius Insider Transactions analysis per K Ehrler(M3) commentary | 0.4 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review Celsius Insider Transactions analysis | 0.7 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Develop preliminary insiders' transaction reports in database | 1.8 |
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Conduct internal account transfers classification analysis for SOFA 4 insiders data | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 12/28/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database updates and next steps in the workstream | 0.5 |
| 12/28/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze potential matches in SOFA 3 data for insiders identified by White and Case | 0.9 |
| 12/28/2022 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend Mining Sub Committee meeting with S Duffy, T DiFiore (UCC), J Schiffrin, K Ehrler (M3) et al. | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Update MiningCo subcommittee discussion materials | 1.6 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Update CEL insider transaction analysis regarding net withdrawals from the platform during material events | 1.1 |
| 12/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Revise CEL crypto activity analysis per T. Bigg's (M3) commentary | 2.7 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend CEL insolvency discussion with White & Case with K. Wofford (W &C),  J. Schiffrin, Ken. Ehrler, and J. Magliano  (M3) et al. | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Prepare for and attend call with J. Schiffrin, M. Magliano (M3), D. Albert, C. Ferraro (Celsius), B. Campagna (A&M), D. Latona (K&E), S. Duffy, T. DiFiore (UCC), M. Rahmani, E. Aidoo (PWP), et. al regarding weekly update call with Mining subcommittee and Celsius management | 1.1 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare and discuss CEL insolvency follow-up items with T. Biggs (M3) | 0.7 |
| 12/28/2022 | Gallic, Sebastian | Financial & Operational Matters | Prepare analysis on Company token buybacks in 2019 and 2020 for W&C | 0.4 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Continue to update CEL trading and insider withdrawal analysis | 2.7 |
| 12/28/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Attend CEL insolvency discussion with White & Case with J. Schiffrin, Ken. Ehrler, T. Biggs and , S. Herman (M3) et al. | 0.5 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Schiffrin, K. Ehrler, and J. Magliano (M3) related to MiningCo's strategic option analysis | 0.3 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) related MiningCo's strategic option analysis and additional summary tables | 0.4 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) related debrief  to MiningCo's strategic option analysis | 0.2 |
| 12/28/2022 | Gallic, Sebastian | Business Plan | Attend call with J. Magliano (M3) regarding energy management strategy for MiningCo's strategic option and next steps in workstream | 0.9 |
| 12/28/2022 | Herman, Seth | Financial & Operational Matters | Reviewing proposed settlement with Rhodium and related documentation | 2.4 |
| 12/28/2022 | Herman, Seth | Financial & Operational Matters | Call with A Colodny (W&C), T Biggs (M3) re: historical solvency analysis | 0.7 |
| 12/28/2022 | Biggs, Truman | Cash Budget and Financing | Review term sheet for proposed potential acquiror of various Celsius assets | 0.4 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review internal Company data regarding purchases of tokens on third-party exchanges | 0.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review documents pertaining to Celsius' investments | 0.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review Celsius historical financial statements and prepare analysis regarding historical financial metrics | 1.7 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Review and prepare analysis requested by A. Colodny (W&C) regarding specific individuals' transactions | 2.6 |
| 12/28/2022 | Biggs, Truman | Financial & Operational Matters | Prepare and review analysis regarding transactions made by Insiders against Material Events | 3.1 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Prepare a presentation based on the asset value of the Mining Company | 2.8 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Reviews and revisions to illustrative asset value of mining deck | 1.3 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Compare potential preference exposure with claims | 2.6 |
| 12/29/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Meet with K. Chung (M3) in re open workstreams and next steps for reconciliations | 1.0 |
| 12/29/2022 | Lytle, Brennan | Financial & Operational Matters | Analyze company trial balance and liabilities | 2.9 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Participated in weekly UCC-only mining subcommittee call with E. Aidoo (PWP), K. Wofford et. al.(W&C), T. DiFiore (UCC), S. Duffy (UCC) and K. Ehrler et. al. (M3) | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in conference call with M. Meghji (M3) and potential plan sponsor | 1.0 |
| 12/29/2022 | Schiffrin, Javier | General Correspondence with Debtor & Debtors' Professionals | Participated in weekly all-advisor call with G. Pesce et. al. (W&C), K. Cofsky et. al. (PWP), K. Ehrler et. al. (M3), D. Kielty et. al. (Centerview) and D. Latona et. al. (K&E) | 0.3 |
| 12/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised schematic of related party withdrawals prepared by K. Chung (M3) | 0.9 |
| 12/29/2022 | Schiffrin, Javier | General Correspondence with UCC & UCC Counsel | Participated in conference call with M. Rahmani (PWP) and other UCC advisors to review potential plan sponsor bid | 0.3 |
| 12/29/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed revised CEL trading and insider transaction volume summary prepared by S. Gallic (M3) | 0.8 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and summarized plan sponsor bid | 1.3 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on active power trading and demand response analysis prepared by W. Foster (M3) and S. Gallic (M3) | 1.1 |
| 12/29/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed and commented on mining valuation and related slide presentation prepared by W. Foster (M3) and B. Lytle (M3) | 1.8 |
| 12/29/2022 | Schiffrin, Javier | Claims/Liabilities Subject to Compromise | Reviewed Core Scientific hosting agreement rejection and assessed potential damages and response by Celsius | 1.6 |
| 12/29/2022 | Magliano, John | Business Plan | Review updated scenarios and assumptions for MiningCo's strategic options | 0.3 |
| 12/29/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding SOFA/SOAL database updates | 0.2 |
| 12/29/2022 | Ehrler, Ken | Financial & Operational Matters | Review proposal from potential plan sponsor and prepare for meeting with W&C | 0.8 |
| 12/29/2022 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review Core rejection notice and implication on CEL claims and damages | 1.2 |
| 12/29/2022 | Ehrler, Ken | Case Administration | Attend weekly mining subcommittee meeting with S Duffy (UCC), K Wofford (W&C), E Aidoo (PWP) et al re: Core filing, development business cases, and operational updates | 1.0 |
| 12/29/2022 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend weekly call with K&E, A&M, CVP, W&C, PWP teams re: workstream updates and latest on Core issues | 0.3 |
| 12/29/2022 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend meeting with M Rahmani (PWP) and other UCC advisors re: potential plan sponsor bid | 0.3 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Update claims data for database update | 1.7 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Replace part of SOFA 3 data in database | 1.4 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Meet with B Lytle(M3) in re open workstreams and next steps for reconciliations | 1.0 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Integrate updated Schedule F in database analyses | 1.6 |
| 12/29/2022 | Chung, Kevin | Business Plan | Draft email to T Biggs(M3) in re preliminary review of November MOR | 0.1 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Develop preliminary preference analyses | 1.4 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop new database architecture | 1.6 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop new claims data for database integration | 1.5 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Develop combined SOFA 3 and 4 in database | 0.6 |
| 12/29/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding SOFA/SOAL database updates | 0.2 |
| 12/29/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Analyze insiders' related party withdrawals and deposits | 1.1 |
| 12/29/2022 | Meghji, Mohsin | Business Plan | Attend Mining Discussion w/Potential Sponsor | 1.0 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Update insider transaction model outputs per T. Biggs (M3) comments | 1.7 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Update and revise MiningCo's strategic option model and slide deck per W. Foster's (M3) comments | 2.7 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Revise MiningCo's strategic option model and deck per W. Foster's (M3) comments | 0.9 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Review underlying data and revise insider transaction analysis slides | 2.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review insider loan data and update CEL trading and insider transaction model | 1.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Prepare for and attend discussion with T. Biggs (M3) on CEL trading and insider transaction volume material | 0.8 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/29/2022 | Gallic, Sebastian | Business Plan | Draft summary slide detailing active power management value to MiningCo's strategic plans | 1.5 |
| 12/29/2022 | Gallic, Sebastian | Business Plan | Draft diligence data request to back test MiningCo's active management strategy | 2.1 |
| 12/29/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Conduct data backup review on CEL trading and insider transaction volume | 0.7 |
| 12/29/2022 | Herman, Seth | Cash Budget and Financing | Review cash reporting package | 0.3 |
| 12/29/2022 | Herman, Seth | Business Plan | Call with K Wofford et al (W&C), K Ehrler, J Schiffrin et al (M3), E Aidoo, K Cofsky et al (PWP), T DiFiore, S Duffy re: Core Scientific contract rejection motion and mining operational plan | 1.0 |
| 12/29/2022 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend all advisor call with K&E, CVP, M3, PWP, W&C | 0.2 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Update Recovery Model for recent coin reports and prepare analysis regarding variances from prior iterations. | 2.3 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Review Transaction Analysis Model with S. Gallic (M3) | 0.7 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare illustrative valuation analysis regarding Term Sheet received by Celsius to purchase various assets | 1.8 |
| 12/29/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding investigation request from W&C team | 2.6 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Review of financial models prepared by s. gallic outlining opportunities at mining | 1.9 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Discuss with s. gallic mining analyses on power trading and active management and demand response and changes that need to be made on financial model | 2.7 |
| 12/29/2022 | Foster, William | Financial & Operational Matters | Discuss updated valuation analysis with b. Lytle and changes that need to be made | 1.8 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Revisions and updates to UK trial balance mapping | 2.5 |
| 12/30/2022 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Revise preference analysis per J. Magliano feedback | 2.6 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet financials re: UK trial balances | 2.9 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Continued updates and revisions to trial balance analysis specifically related to the balance sheet | 0.4 |
| 12/30/2022 | Lytle, Brennan | Financial & Operational Matters | Call with S. Gallic (M3) regarding trial balance analysis | 1.0 |
| 12/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Attended meeting with M. Meghji to review mining analysis | 1.0 |
| 12/30/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised preliminary analysis in new W&C investigation workstream prepared by T. Biggs (M3) | 2.6 |
| 12/30/2022 | Schiffrin, Javier | Potential Avoidance Actions/Litigation Matters | Reviewed and revised draft analysis of historic CEL token insider activity prepared by T. Biggs (M3) | 1.2 |
| 12/30/2022 | Schiffrin, Javier | Financial & Operational Matters | Reviewed revised recovery waterfall prepared by T. Biggs (M3) incorporating potential sponsor transaction scenario | 1.4 |
| 12/30/2022 | Magliano, John | Business Plan | Review and update financial models and presentation related to MiningCo's strategic options | 1.1 |
| 12/30/2022 | Magliano, John | Cash Budget and Financing | Attend call with S. Gallic (M3) regarding cash forecast and weekly variance reporting | 0.5 |
| 12/30/2022 | Magliano, John | SOFAs & SOALs | Attend call with K. Chung (M3) regarding progress update on SOFA/SOAL database and next steps in the workstream | 0.3 |
| 12/30/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Update PowerBI analyses to assess preference threshold based on net withdrawals | 0.5 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Update master name mapping data for database integration | 0.9 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Review PowerBI visuals types for potential use in data presentation | 0.4 |
| 12/30/2022 | Chung, Kevin | Potential Avoidance Actions/Litigation Matters | Review claims analysis for insiders | 0.6 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Investigate discrepancies from reconciliation of database and prior analyses | 2.8 |
| 12/30/2022 | Chung, Kevin | SOFAs & SOALs | Attend call with J. Magliano (M3) regarding progress update on SOFA/SOAL database and next steps in the workstream | 0.3 |
| 12/30/2022 | Meghji, Mohsin | Business Plan | Discuss mining analysis with M3 team | 1.0 |

Case No: 22-10964
Case Name: Celsius Network, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: Dec 1 2022 - Dec 31 2022

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Update weekly cash variance and forecast reports | 2.1 |
| 12/30/2022 | Gallic, Sebastian | Business Plan | Update CEL MiningCo's strategic option model per W. Foster's (M3) comments | 0.6 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Revise insider transaction litigation deck per T. Biggs (M3) comments | 0.9 |
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Review company reported consolidated financials | 1.1 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Review and revise insider transactions deck per T. Biggs comments | 1.7 |
| 12/30/2022 | Gallic, Sebastian | Potential Avoidance Actions/Litigation Matters | Audit CEL trading flagging model, outputs, and draft slide deck analysis | 2.1 |
| 12/30/2022 | Gallic, Sebastian | Cash Budget and Financing | Attend call with J. Magliano (M3) regarding cash forecast and weekly variance reporting | 0.5 |
| 12/30/2022 | Gallic, Sebastian | Financial & Operational Matters | Attend call with B. Lytle (M3) regarding financial mapping | 1.0 |
| 12/30/2022 | Herman, Seth | Financial & Operational Matters | Review of due diligence information related to retail loans and address diligence questions from W&C | 0.5 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Review of analysis related to indicative bid and user recoveries | 0.4 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Review indicative proposal and question list for potential purchaser | 0.3 |
| 12/30/2022 | Herman, Seth | Cash Budget and Financing | Call with T Biggs re: recovery analysis related to indicative bid | 0.8 |
| 12/30/2022 | Herman, Seth | Financial & Operational Matters | Call with A Amulic (W&C) and T Biggs (M3) re: due diligence items related to retail loans | 0.2 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Review list of questions sent across by Andrew C. (A&M) and prepare responses to each question | 0.3 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding recoveries related to term sheet received from potentially interested party | 2.9 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis regarding CEL market activity over historical periods. | 1.6 |
| 12/30/2022 | Biggs, Truman | Financial & Operational Matters | Prepare analysis in response to investigation request from W&C team | 3.5 |
| 12/30/2022 | Biggs, Truman | Cash Budget and Financing | Discuss term sheet received from potentially interested party with S. Herman (M3) | 0.8 |
| 12/30/2022 | Foster, William | Financial & Operational Matters | Provide comments to s. gallic on mining financial opportunities presentation | 2.3 |
| 12/30/2022 | Foster, William | General Correspondence with UCC & UCC Counsel | Participate in correspondence with T. Biggs and K. Ehrler (M3) about key work streams and next steps in the case | 2.8 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 3Q'20 trial balances | 2.0 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 2Q'20 trial balances | 1.5 |
| 12/31/2022 | Lytle, Brennan | Financial & Operational Matters | Draft balance sheet and income statement financials re: 1Q'20 trial balances | 1.6 |

**Case No: 22-10964**
**Case Name: Celsius Network, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: Dec 1 2022 - Dec 31 2022**

<u>**Exhibit F - Summary of Prior Monthly Reports and Applications Submitted**</u>

| Report | Dates Covered | Fees | Expenses | Total |
|--------|---------------|------|----------|-------|
| First | 8/1/22-8/31/22 | $ 1,668,436.00 | $2,381.27 | $ 1,670,817.27 |
| Second | 9/1/22-9/30/22 | $ 1,078,521.50 | $848.25 | $ 1,079,369.75 |
| Third | 10/1/22-10/31/22 | $1,279,134.50 | $3,593.72 | $ 1,282,728.22 |
| Fourth | 11/1/22-11/30/22 | $1,014,934.00 | 3,600.15 | $ 1,018,534.15 |